| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Flanagan | | 3500 N Hayden Rd 1002 | | | Scottsdale | AZ | 85251 | |
| MICHAEL FLANNERY | | KAREN FLANNERY | 20620 TANGLEWOOD LANE | | ESTERO | FL | 33928 | |
| Michael Flores | | 3209 E 10th St | Apt F8 | | Bloomington | IN | 47408 | |
| MICHAEL FORD | | 5000 DUPONT AVE S | | | MINNEAPOLIS | MN | 55419 | |
| MICHAEL FORMAN VS GMAC MORTGAGE LLC | | 5190 E WOODGATE LN | | | TUCSON | AZ | 85715 | |
| MICHAEL FORST | SUSANNE FORST | 1 GLEN IRIS CT | | | AVONDALE | PA | 19311 | |
| MICHAEL FOX | | 2707 69TH AVE | COURT NW | | GIG HARBOR | WA | 98335 | |
| MICHAEL FOX AND ANDREA FOX | | 3506 N HAMPTON CT | | | PEARLAND | TX | 77584 | |
| MICHAEL FRANTA | | 18330 THURY HILL NORTH | | | MAPLE GROVE | MN | 55311 | |
| MICHAEL FREDRICK HAIR JR | | 6800 IRON OAK DR | | | BAKERSFIELD | CA | 93312 | |
| MICHAEL FRIERSON | | 10919 ELMDALE DRIVE | | | HOUSTON | TX | 77070 | |
| MICHAEL FRITZ | CAROLYN FRITZ | 1020 HIGHLAND PARKWAY | | | JASPER | GA | 30143 | |
| MICHAEL FURFARO AND | | LISA A FURFARO | 18820 MISTY LAKE DRIVE | | JUPITER | FL | 33458 | |
| MICHAEL FX GILLIN AND ASSOC PC | | 230 N MONROE ST | | | MEDIA | PA | 19063 | |
| MICHAEL G BOUCHER ATT AT LAW | | 403 FORT ST STE A | | | PORT HURON | MI | 48060 | |
| MICHAEL G CLAGETT ATT AT LAW | | PO BOX 789 | | | FAIRMONT | WV | 26555 | |
| MICHAEL G CLASPILLE | JULIE A CLASPILLE | 1330 PEGASUS TRAIL | | | SAINT PETERS | MO | 63376 | |
| MICHAEL G CONNICK | | 5621 CANDIA COURT | | | MOBILE | AL | 36693 | |
| MICHAEL G DAVIS | CHERYL DAVIS | 44818 WHITMAN | | | CANTON | MI | 48187 | |
| MICHAEL G DEEGAN ATT AT LAW | | 134 W KING ST | | | MALVERN | PA | 19355 | |
| MICHAEL G DOAN ATT AT LAW | | 2850 PIO PICO DR STE D | | | CARLSBAD | CA | 92008 | |
| MICHAEL G DRAY ATT AT LAW | | 211 1 2 E WHITTIER ST | | | COLUMBUS | OH | 43206 | |
| MICHAEL G FRANKLIN AND | | 8748 HIGHLAND ST | JIMMYS CONTRACTORS LLC | | NEW ROADS | LA | 70760 | |
| MICHAEL G GILMORE | CANDACE H GILMORE | 4328 EDISON AVENUE | | | SACRAMENTO | CA | 95821 | |
| MICHAEL G GOUVEIA ATT AT LAW | | 6690 ALESSANDRO BLVD STE A | | | RIVERSIDE | CA | 92506 | |
| MICHAEL G HUFF | | 400 W WOOD STREET | | | PALATINE | IL | 60067 | |
| MICHAEL G IALLONARDO AND | | BRENDA IALLONARDO | 290 E HARNEY RD | | ESKO | MN | 55733 | |
| MICHAEL G KUHN | JANICE K KUHN | 3342 THOMASHIRE COURT | | | MARIETTA | GA | 30066 | |
| MICHAEL G MACK LAW OFFICES | | 1033 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226-3442 | |
| MICHAEL G MARONICH ESQ | | 180 FAIRFIELD AVE | | | BRIDGEPORT | CT | 06604 | |
| MICHAEL G MARTIN ATT AT LAW | | 4199 CAMPUS DR STE 550 | | | IRVINE | CA | 92612 | |
| MICHAEL G MILLER AND ASSOCIATES | | PO BOX 8667 | 5316 PATTERSON AVE | | RICHMOND | VA | 23226 | |
| MICHAEL G MIRANDA ATT AT LAW | | 127 E ALISAL ST | | | SALINAS | CA | 93901 | |
| MICHAEL G MOFFETT | | PO BOX 220430 | | | SANTA CLARITA | CA | 91322 | |
| MICHAEL G MOLE | | 520 BENNY ROSS ROAD | | | DURHAM | NC | 27703-8752 | |
| MICHAEL G MORGAN | WEN SAN LEE-MORGAN | 13209 W SUNSET DR | | | LOS ALTOS HILLS | CA | 94022-3448 | |
| MICHAEL G PANZARELLA ATT AT LAW | | 1314 E SONTERRA BLVD STE 401 | | | SAN ANTONIO | TX | 78258 | |
| MICHAEL G PHILLIPS ATT AT LAW | | 412 S 4TH ST STE 1155 | | | MINNEAPOLIS | MN | 55415 | |
| MICHAEL G POND ATT AT LAW | | 502 S PRESIDENT ST | | | JACKSON | MS | 39201 | |
| MICHAEL G PUTTER ATT AT LAW | | PO BOX 509 | | | ROME | NY | 13442 | |
| MICHAEL G RINN TRUSTEE | | 111 WARREN RD STE 4 | | | COCKEYSVILLE | MD | 21030 | |
| MICHAEL G ROELLE AND | | MICHAEL G ROELLE | 825 S CALMGROVE AVE | | GLENDORA | CA | 91740 | |
| MICHAEL G ROGERS | AMY E ROGERS | 5504 PERSHING AVE | | | DOWNERS GROVE | IL | 60515 | |
| MICHAEL G RONEK | LINDA M RONEK | 7136 WALNUT CREEK DRIVE | | | LIBERTY TOWNSHIP | OH | 45011 | |
| MICHAEL G RUNYARD | BARBARA A RUNYARD | C/O LAURA LIZER & ASSOC INC | P.O. BOX 46609 | | LOS ANGELES | CA | 90046-0609 | |
| MICHAEL G SCHIRO | | 3322 EPSON ST | | | LAS VEGAS | NV | 89129 | |
| MICHAEL G SCHLAFLY ATT AT LAW | | 15415 CYPRESS GARDEN DR | | | HOUSTON | TX | 77069 | |
| MICHAEL G SELLAS | LINDA M SELLAS | 1100 NORTH RICHMAN AVENUE | | | FULLERTON | CA | 92835 | |
| MICHAEL G SMITH AND HELEN | | 30 LOCUST ST | D SMITH | | WINDSOR | CO | 80550 | |
| MICHAEL G SPECTOR ATT AT LAW | | 2677 N MAIN ST STE 320 | | | SANTA ANA | CA | 92705 | |
| MICHAEL G SPURLOCK APPRAISER | | 78730 COVE PL | | | BERMUDA DUNES | CA | 92203-1530 | |
| MICHAEL G STEIGER ESTATE | | 15752 FLACKWOOD TRAIL | | | APPLE VALLEY | MN | 55124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL G SUNDWALL ATT AT LAW | | 533 W 2600 S STE 125 | | | BOUNTIFUL | UT | 84010 | |
| MICHAEL G TAFOYA PC | | PO BOX 80495 | | | PHOENIX | AZ | 85060-0495 | |
| MICHAEL G TAFOYA PC ATT AT LAW | | PO BOX 930 | | | MARICOPA | AZ | 85139-0317 | |
| MICHAEL G TERRY | | 22502 W 57TH ST | | | SHAWNEE | KS | 66226 | |
| MICHAEL G WELLER ATT AT LAW | | 2121 MIAMISBURG CENTERVILLE RD | | | CENTERVILLE | OH | 45459 | |
| MICHAEL G YORK ATT AT LAW | | 1301 DOVE ST STE 1000 | | | NEWPORT BEACH | CA | 92660 | |
| MICHAEL G. BOHACIK | | 6413 DYKE RD | | | ALGONAC | MI | 48001 | |
| MICHAEL G. CHAMBERS | CLAUDIA J. CHAMBERS | 30 POND RUN CIRCLE | | | HAMILTON | OH | 45013 | |
| MICHAEL G. COBB | CAREN C COBB | 2935 PACES LAKE CT SE | | | ATLANTA | GA | 30339-4204 | |
| MICHAEL G. COFFRON | GLORIA A. COFFRON | 3085 REVERE DRIVE | | | SAGINAW | MI | 48603-1632 | |
| MICHAEL G. COHEN | NANCY COHEN | 25790 DUNDEE | | | ROYAL OAK | MI | 48067 | |
| MICHAEL G. DAVIS | SUSAN L. DAVIS | 40 HOLLY HILL DRIVE | | | CANDLER | NC | 28715 | |
| MICHAEL G. DOBIAS | | 513 HARRIET | | | LANSING | MI | 48917 | |
| MICHAEL G. DOW | GIANINA I. DOW | 5461 HEREDITY LANE | | | GAINESVILLE | VA | 20155 | |
| MICHAEL G. GIBSON | KARA L. GIBSON | 303 LIBERTY W | | | COLUMBIA | IL | 62236 | |
| MICHAEL G. GRUBBS | BRENDA L. GRUBBS | 27 BOULDER CREEK WAY | | | IRVINE | CA | 92602 | |
| MICHAEL G. GUAGLIANONE | | 27 ANGUS LANE | | | WARREN | NJ | 07059 | |
| MICHAEL G. LITNER | | 178 GOLFVIEW | | | BROOKLYN | MI | 49230 | |
| MICHAEL G. ODETTE | WANDA ODETTE | 4450 SOUTH HEATHER PLACE | | | TUCSON | AZ | 85730 | |
| MICHAEL G. ROBINSON | | 239 WASHINGTON STREET | | | DOVER | NH | 03820 | |
| MICHAEL G. ROTOLO | SUSAN M. ROTOLO | 9948 SANDHILL DR | | | WESTON | WI | 54476 | |
| MICHAEL G. VALLEJO | JOANN M. VALLEJO | 72 PORTERO DRIVE | | | PUEBLO | CO | 81005 | |
| MICHAEL G. VIGIL | NANCY M. VIGIL | 1204 NW PARKVIEW BOULEVARD | | | LAWTON | OK | 73507 | |
| MICHAEL G. WEBER | CARLA J. WEBER | 3216 COUNTY ROAD PP | | | DEPERE | WI | 54115-8655 | |
| Michael G. Weiss | | 1085 90th St. NE. | | | Monticello | MN | 55362 | |
| MICHAEL G. WRIGHT | CONSTANCE V. WRIGHT | 29454 BRADMOOR COURT | | | FARMINGTON HILLS | MI | 48334 | |
| MICHAEL G. YOUNESS | | 42592 ELIZABETH WAY | | | CLINTON TWP | MI | 48038 | |
| MICHAEL GABRIELE | | 184 DEVON FARMS ROAD | | | STORMVILLE | NY | 12582 | |
| MICHAEL GADDIS ATT AT LAW | | 2122 S EL CAMINO REAL STE 201 | | | OCEANSIDE | CA | 92054 | |
| MICHAEL GALLAGHER | | 2275 DRURY LN | | | NORTHFIELD | IL | 60093-3122 | |
| MICHAEL GALLEGOS | | 513 S U ST | | | LOMPOC | CA | 93436-7509 | |
| MICHAEL GALLO AND MICHELE GALLO | | 159 REYNOLDS RD | AND FOXWOOD PUBLIC ADJUSTMENT CORP | | WEST ISLIP | NY | 11795 | |
| MICHAEL GALLO TRUSTEE | | 20 FEDERAL PLZ W STE 602 | | | YOUNGSTOWN | OH | 44503 | |
| Michael Garcia | | 1788 Wyrick avenue | | | San Jose | CA | 95124 | |
| MICHAEL GARCIA | TEKA R GARCIA | 1031 WHISPERING CYPRESS LANE | | | ORLANDO | FL | 32824 | |
| MICHAEL GARRETT AND | | TERESA GARRETT | 818 NEWHALL RD | | BURLINGAME | CA | 94010 | |
| Michael Garrett Burger | | 241 Alabama Highway 144 | | | Ohatchee | AL | 36271 | |
| Michael Garrett Burger | J.L. Draper, Attorney at Law | PO Box 848 | | | Anniston | AL | 36202 | |
| Michael Garrett Burger | Michael Garrett Burger | 241 Alabama Highway 144 | | | Ohatchee | AL | 36271 | |
| Michael Garrett Burger v GMAC Mortgage Company | | 2241 Hwy 144 | | | Ohatchee | AL | 36271 | |
| MICHAEL GARRIGAN | | 7401 W WASHINGTON AVE | #1055 | | LAS VEGAS | NV | 89128 | |
| MICHAEL GASCHLER | JULIE M BROWN | 375 SOUTH END AVE 6N | | | NEW YORK | NY | 10280 | |
| Michael Gates | | 6509 Spencer Drive | | | Arlington | TX | 76002 | |
| MICHAEL GEORGE | | 1915 WELLINGTON LN APT 175 | | | VISTA | CA | 92081-7973 | |
| MICHAEL GEORGE ARDELEAN ATT AT L | | 24123 GREENFIELD RD STE 209 | | | SOUTHFIELD | MI | 48075 | |
| MICHAEL GERAGHTY | | P.O. Box 110300 | | | Juneau | AK | 99811-0300 | |
| Michael Gerome | | 328 SALY RD | | | YARDLEY | PA | 19067-1977 | |
| MICHAEL GIAMPETRONI | KATHY D. GIAMPETRONI | 8263 WOODCREEK COURT | | | SWARTZ CREEK | MI | 48473 | |
| MICHAEL GIBSON | | 8095 GAGE CRES | | | STERLING HEIGHTS | MI | 48314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GIBSON PA | | 5424 HWY 90 | | | PACE | FL | 32571 | |
| MICHAEL GIGANTI | | 3848 N WHIPPLE STREET #1 | | | CHICAGO | IL | 60618 | |
| Michael Gingras | | 2004 Frosted Willow Lane | | | Fort Worth | TX | 76177 | |
| Michael Gleason | | 9916 Lackland Drive | | | Philadelphia | PA | 19114 | |
| MICHAEL GLEN MATTHEWS | | 2015 BOUNDARY ST | SUTIE 319 | | BEAUFORT | SC | 29902 | |
| MICHAEL GLEN MATTHEWS | | 2015 BOUNDARY ST STE 319 | | | BEAUFORT | SC | 29902 | |
| MICHAEL GLEN MATTHEWS | | 2015 BOUNDARY ST STE 319 | | | BEAUFORT | SC | 29902-6805 | |
| MICHAEL GLEN MATTHEWS ATT AT LAW | | PO BOX 2452 | | | BEAUFORT | SC | 29901 | |
| MICHAEL GLEN ONEIL | | 401 S GALLAHER VIEW RD APT 164 | | | KNOXVILLE | TN | 37919-5328 | |
| MICHAEL GLYN BUSBY ATT AT LAW | | 3131 W ALABAMA ST STE 525 | | | HOUSTON | TX | 77098 | |
| MICHAEL GLYN BUSBY JR ATT AT LAW | | 2909 HILLCROFT STE 350 | | | HOUSTON | TX | 77057 | |
| MICHAEL GLYNN | LYNETTE GLYNN | 41 COUNTRY WAY | | | WALLINGFORD | CT | 06492 | |
| MICHAEL GOLAT AND | | VICTORIA GOLAT | 344 LYTTON CIR | | ORLANDO | FL | 32824 | |
| MICHAEL GOLD LAW OFFICE | | PO BOX 372 | | | TALLAHASSEE | FL | 32302 | |
| MICHAEL GOLDFINE | CARON GOLDFINE | 31290 STONEGATE COURT | | | FARMINGTON HILLS | MI | 48331 | |
| MICHAEL GOLDNER AND SHARON | | 7302 LOCKHAVEN ST | GOLDNER AND SHARON KRAUS GOLDNER | | ALLENTOWN | PA | 18106 | |
| MICHAEL GOODHIND | | 3001 WEST PIMA ST | | | PHOENIX | AZ | 85009 | |
| MICHAEL GORDON | WENDY G. GORDON | 20 MORRISON | | | BELLEVILLE | IL | 62221 | |
| MICHAEL GORSIRA | | 15 SCHOOLHOUSE HILL RD | | | EASTFORD | CT | 06242 | |
| MICHAEL GORSKI | | 149 OAKWOOD DRIVE | | | BOLINGBROOK | IL | 60440 | |
| MICHAEL GOTTOVI AND | | SHARON GOTTOVI | 14616 STORE HOUSE DR | | CENTREVILLE | VA | 20121-2376 | |
| MICHAEL GRANATA JR | ALLISON GRANATA | 184 GRANNIS STREET | | | EAST HAVEN | CT | 06512 | |
| MICHAEL GREEN ROOFING | | 806 OAKRIDGE CT | MARJUANE MCCONOUGHEY | | KELLE | TX | 76248 | |
| MICHAEL GREENE | | 665 SPRUCE ST | | | BERKELEY | CA | 94707 | |
| MICHAEL GREGA | | 1526 SE NYLACE LANE | | | PORT ORCHARD | WA | 98367 | |
| MICHAEL GREGORY JR REAL ESTATE | | PO BOX 634 | | | ROCIADA | NM | 87742-0634 | |
| MICHAEL GRENNIER ATT AT LAW | | 2633 LOMA VISTA RD | | | VENTURA | CA | 93003 | |
| MICHAEL GRENNIER ATT AT LAW | | 5851 THILLE ST STE 103 | | | VENTURA | CA | 93003-9007 | |
| Michael Greski | | 1 Haddon Court | | | Marlton | NJ | 08053 | |
| MICHAEL GRIFFIN | RHONDA GRIFFIN | 13630 W FOREST KNOLL DR | | | NEW BERLIN | WI | 53151 | |
| MICHAEL GRIMES | | 18219 ARSELOT DRIVE | | | NORTHVILLE | MI | 48168 | |
| MICHAEL GRIPPANDO | JENNIFER GRIPPANDO | 658 SOLDIER CREEK RD | | | GRANTS PASS | OR | 97526-8909 | |
| MICHAEL GRISMORE AND MARY BLANFORD | | 110 SOAPSTONE WAY | | | CANTON | GA | 30115 | |
| MICHAEL GROSS, HARRIS | | BOX 7197 | | | TYLER | TX | 75711 | |
| MICHAEL GROSS, HARRIS | | PO BOX 131745 | | | TYLER | TX | 75713-1745 | |
| Michael Guagenty and Brett Corson, Sloane & Walsh | THE COMMERCE INSURANCE CO A/S/O OF CHILD STREET CONDO TRUST VS JOHN B LUCIVERO ASSOCIATES INC, GMAC MRTG, LLC FIRM AMER ET AL | 3 Center Plaza | | | Boston | MA | 02108 | |
| MICHAEL GUILDAY AND RIENTINA SUSAN | | 21741 WAGON WHEEL TRAIL | | | LAKEVILLE | MN | 55044 | |
| MICHAEL GURVITCH | | 135 CHRISTIAN AVENUE | | | STONYBROOK | NY | 11790 | |
| MICHAEL GUTH AND | | TRACY GUTH | 40633 55TH ST. WEST | | PALMDALE | CA | 93551 | |
| MICHAEL H ALLEN | | 12631 & 3/4 WOODS AVE #10 | | | NORWALK | CA | 90650 | |
| MICHAEL H ARNOLD ATT AT LAW | | 27 PLEASANT ST | | | FAIRPORT | NY | 14450 | |
| MICHAEL H BOURDAA ATT AT LAW | | 8727 FIRESTONE BLVD | | | DOWNEY | CA | 90241 | |
| MICHAEL H CANDIOTTI ATT AT LAW | | 18075 VENTURA BLVD 117 | | | ENCINO | CA | 91316 | |
| MICHAEL H COLMENARES ATT AT LAW | | 8050 FLORENCE AVE STE 110 | | | DOWNEY | CA | 90240 | |
| MICHAEL H FAIRCHILD ATT AT LAW | | 21785 SW TUALATIN VALLEY HWY P | | | ALOHA | OR | 97006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL H FARLER | CINDY L FARLER | 2303 KATIE AVENUE | | | MUSCLE SHOALS | AL | 35661 | |
| MICHAEL H HATCH REAL ESTATE | | 3540 W SAHARA AVE 250 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL H HIRSCH ESQ ATT AT LAW | | 650 SE 3RD AVE | | | FT LAUDERDALE | FL | 33301 | |
| MICHAEL H HUNT | SUSAN F HUNT | 1258 EAST FAIRFIELD ST | | | MESA | AZ | 85203 | |
| MICHAEL H JOHNSON ATT AT LAW | | 3230 W COMMERCIAL BLVD STE 290 | | | FT LAUDERDALE | FL | 33309 | |
| MICHAEL H KALINER ATT AT LAW | | 312 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| MICHAEL H LONG | BEVERLY J LONG | 2650 W. VALE AVE | | | DENVER | CO | 80219 | |
| MICHAEL H LUU ATT AT LAW | | 1340 TULLY RD STE 309 | | | SAN JOSE | CA | 95122 | |
| MICHAEL H LUU ATT AT LAW | | 1943 TULLY RD | | | SAN JOSE | CA | 95122 | |
| MICHAEL H MANNES PA | | 108 WATER ST STE 200 | | | BALTIMORE | MD | 21202 | |
| MICHAEL H MARSHALL | | 4515 N 13TH PLACE | | | PHOENIX | AZ | 85014 | |
| MICHAEL H MCGUIRE | PATRICIA ANN MCGUIRE | 8008 OAT CHASE LN | | | BOWIE | MD | 20715 | |
| MICHAEL H MEYER TRUSTEE | | PO BOX 28950 | | | FRESNO | CA | 93729 | |
| MICHAEL H MOGHTADER ATT AT LAW | | 18321 VENTURA BLVD STE 840 | | | TARZANA | CA | 91356 | |
| MICHAEL H MURPHY ATT AT LAW | | 20325 CTR RIDGE RD STE 512 | | | ROCKY RIVER | OH | 44116 | |
| MICHAEL H NIELSEN | LINDA L BRANDON | 12301 ERICOLE COURT | | | ELLICOTT CITY | MD | 21042 | |
| MICHAEL H RAICHELSON ATT AT LAW | | 6400 CANOGA AVE STE 352 | | | WOODLAND HILLS | CA | 91367 | |
| MICHAEL H ROSENTHAL AND JANE L ROSENTHAL | | 14149 FLINT ROCK ROAD | | | ROCKVILLE | MD | 20853 | |
| MICHAEL H SAUL ATT AT LAW | | PO BOX 4504 | | | MARIETTA | GA | 30061 | |
| MICHAEL H SCHWARTZ AND ASSOCIATE | | 1 WATER ST | | | WHITE PLAINS | NY | 10601 | |
| MICHAEL H SCHWARTZ TRUST | | PO BOX 5986 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-5986 | |
| MICHAEL H SIEWERT ATT AT LAW | | 307 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| MICHAEL H TURNER PC | | PO BOX 2519 | | | TIFTON | GA | 31793 | |
| MICHAEL H UHLENHOP | LINDA K UHLENHOP | 2500 ELTONAS WAY | | | CARMICHAEL | CA | 95608 | |
| MICHAEL H VAN GARENS AND | | 1681 GLENROSE AVE | CERTIFIED RESTORATION SERVICES | | SACRAMENTO | CA | 95815 | |
| MICHAEL H WAMPLER ATT AT LAW | | 29482 ADAMS DR | | | GIBRALTAR | MI | 48173 | |
| MICHAEL H WEISS ATT AT LAW | | 11835 W OLYMPIC BLVD STE 1100 | | | LOS ANGELES | CA | 90064 | |
| MICHAEL H. ERDMAN II | | 5405 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952 | |
| MICHAEL H. FAHY | | 3821 MULTIVIEW DRIVE | | | LOS ANGELES | CA | 90068 | |
| MICHAEL H. GRAHAM | CONNIE J. GRAHAM | H13476 LANDING ROAD | | | WAUSAU | WI | 54403 | |
| MICHAEL H. GREENE | MARYLOU H. GREENE | 8610 VIA SANTA CRUZ AVENUE | | | WHITTIER | CA | 90605 | |
| MICHAEL H. LAPINSKI | VICTORIA L. LAPINSKI | 347 RAYSON STREET | | | NORTHVILLE | MI | 48167-1221 | |
| MICHAEL H. SWIFT | SANDRA G. SWIFT | 22936 SIERRA DRIVE | | | TWAIN HARTE | CA | 95383-9519 | |
| MICHAEL HALL | | PO BOX 1023 | | | PROVINCETOWN | MA | 02657-1023 | |
| MICHAEL HAMILTON | | 5 TUNXIS DRIVE | | | COLUMBIA | CT | 06237 | |
| MICHAEL HAMILTON ATT AT LAW | | 10161 PARK RUN DR | | | LAS VEGAS | NV | 89145 | |
| MICHAEL HANCOCK | AMY HANCOCK | 7825 WILLOWHURST DRIVE | | | WAKE FOREST | NC | 27587 | |
| Michael Hanley | | 1111 E. Ramon Road, #91 | | | Palm Springs | CA | 92264 | |
| MICHAEL HANSCOM | | 644 JEFFERSON STREET SOUTH | | | SHAKOPEE | MN | 55379 | |
| MICHAEL HANSEN AND BILLIE HANSEN | | 332 MELROSE DR | AND RALPH ELLIOT AND CAPRICE OTERO | | CAMANO ISLAND | WA | 98282-7202 | |
| Michael Harris | Matthew D Weidner | 1229 Central Ave | | | St Petersburg | FL | 33705 | |
| MICHAEL HARRISON | | 9787 OLD FIELD DR | | | MCKINNEY | TX | 75070-2817 | |
| MICHAEL HARRISON, ESQ | | 3155 ROUTE 10 EAST, SUITE 214 | | | DENVILLE | NJ | 07834 | |
| Michael Harrold | | 7 Lions Drive | | | Charles City | IA | 50616 | |
| MICHAEL HART AND DMJ | | 9467 STAYTON RD SE | CONSTRUCTION | | AUMSVILLE | OR | 97325 | |
| MICHAEL HART R.E. APPRAISAL SERVICES, INC. | | 3540 W. SAHARA AVENUE, #250 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL HATCH REAL ESTATE APPRAISAL | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| MICHAEL HAY AND CHERYL HAY | | 12811 BELLE RIVER RD | | | MEMPHIS | MI | 48041 | |
| MICHAEL HAYES AND LAUNETTE HAYES AND | | 2361 ROLLING ROCK DR | MORROW ROOFING AND SIDING | | CONLEY | GA | 30288 | |
| MICHAEL HAZELWOOD ATT AT LAW | | 2609 ASHTON RD | | | CLEVELAND | OH | 44118-4225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HEALY ATT AT LAW | | 3114 LOMBARD AVE | | | EVERETT | WA | 98201 | |
| MICHAEL HEMENWAY | | 201 LAZY OAK LANE | | | MANAHAWKLN | NJ | 08050 | |
| MICHAEL HEMMY AND AUGUSTA | | 5245 VILLE ROSA LN | CONSTRUCTION GENERAL CONTRACTORS | | HAZLEWOOD | MO | 63042 | |
| MICHAEL HENDRICKSON | | 12021 100TH AVENUE NORTHEAST # 3A | | | KIRKLAND | WA | 98034 | |
| MICHAEL HENNIGAN APPRAISALS | | 400 BEACON HILL RD | | | NEW CUMBERLAND | PA | 17070 | |
| Michael Henson | | 1333 Forestglen Drive | | | Lewisville | TX | 75067 | |
| Michael Hermosillo | | 15039 Costa Mesa Dr | | | La Mirada | CA | 90638 | |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE | | Law Offices of Victor Hobbs | 15039 Costa Mesa Drive | | La Mirada | CA | 90638 | |
| MICHAEL HO AND MELINA HO | | 8341 SANTA MARGARITA LANE | | | LA PALMA | CA | 90623 | |
| MICHAEL HOARD ATT AT LAW | | 1631 N HALSTED ST | | | CHICAGO | IL | 60614 | |
| MICHAEL HOARD ATTORNEY AT LAW | | 2409 N WESTERN AVE | | | CHICAGO | IL | 60647 | |
| MICHAEL HOARD ATTORNEY AT LAW | | 4546 S SAINT LAWRENCE AVE | | | CHICAGO | IL | 60653 | |
| MICHAEL HODOREK | ELLEN C. HODOREK | 4576 WHISPER WAY | | | TROY | MI | 48098-4470 | |
| MICHAEL HOGAN | | 16415 GRIFFON TRAIL | | | LAKEVILLE | MN | 55044 | |
| MICHAEL HOLLAR | HomeSmart | 6893 N. Oracle Rd., Suite #111 | | | Tucson | AZ | 85704 | |
| MICHAEL HOLLINS | ANGELA D. HOLLINS | 124 MUTTON ROAD | | | WEBSTER | NH | 03303 | |
| Michael Holmes | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| MICHAEL HOMES LLC | | 3450 JONES MILL RD APT 601 | | | NORCROSS | GA | 30092-4363 | |
| MICHAEL HONEYMAR | | 12 MCGUIRK LANE | | | WEST ORANGE | NJ | 07052 | |
| Michael Hooper | PAULA SNELL VS GMAC MRTG LLC FKA GMAC MRTG CORP & DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE FOR THE REGISTERED ET AL | 2855 Commercial Center Blvd., Suite 510 | | | Katy | TX | 77494 | |
| MICHAEL HOPPER, JAMES | | PO BOX 73826 | | | DAVIS | CA | 95617 | |
| MICHAEL HUANG | | 3111 VIA MONDO | | | RANCHO DOMINGUEZ | CA | 90221 | |
| MICHAEL HUBLEY | JANICE HUBLEY | 6174 UPPER RIDGE WAY | | | ROSCOE | IL | 61073 | |
| MICHAEL HUFF | | 749 GLENHAVEN DRIVE | | | ABILENE | TX | 79603 | |
| MICHAEL HUGHES | | 311 152ND STREET EAST | | | BURNSVILLE | MN | 55306 | |
| MICHAEL HUMPHREY MANIT WINDISH | | 7614 ALMOND SPRINGS DR | AND PAUL DAVIS RESTORATION | | HOUSTON | TX | 77095 | |
| MICHAEL HUMPRHEY AND MANIT WINDISH | | 7614 ALMOND SPRINGS DR | | | HOUSTON | TX | 77095 | |
| MICHAEL HUNTER | | 118 GOODMANS HILL RD | | | SUDBURY | MA | 01776 | |
| Michael Hurney | | 1 West Orchard Street | | | Marblehead | MA | 01945 | |
| MICHAEL I BERRY AND ASSOC | | 5777 W CENTURY BLVD STE 925 | | | LOS ANGELES | CA | 90045 | |
| MICHAEL I CONLON ATT AT LAW | | PO BOX 686 | | | TRAVERSE CITY | MI | 49685 | |
| MICHAEL I GILBERT ATT AT LAW | | 7506 EASTERN AV | | | BALTIMORE | MD | 21224 | |
| MICHAEL I KRAWITZ ATT AT LAW | | 87 MARKET ST | | | PATERSON | NJ | 07505 | |
| MICHAEL I LIPSON | RONNIE H LIPSON | 4440 WILLARD AVE APT 1034 | | | CHEVY CHASE | MD | 20815-3767 | |
| MICHAEL I WHITE ATT AT LAW | | 20 N CLARK ST STE 1650 | | | CHICAGO | IL | 60602 | |
| MICHAEL I. BENNETT | CATHY J. BENNETT | 1104 GIDNER | | | CHARLLOTT | MI | 48813 | |
| MICHAEL ILONZEH | | 74 PINEBROOK AVE | | | WEST HEMPSTE | NY | 11552 | |
| MICHAEL IMES IFA APPRAISER INC | | PO BOX 1372 | | | GIG HARBOR | WA | 98335 | |
| MICHAEL INOSHITA | HOLLY INOSHITA | 16 N ILLINOIS AVENUE | | | VILLA PARK | IL | 60181-2365 | |
| MICHAEL IVEY AND KATHRYN | MCCURDY AND TEXAS CONSTRUCTION SERVICES | 2519 DOVER DR | | | SHERMAN | TX | 75092-2413 | |
| MICHAEL J ADAMS ATT AT LAW | | 992 MONTEREY ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| MICHAEL J ALSUP | JULIA L ALSUP | 13402 BLODGET AVENUE | | | BAKERSFIELD | CA | 93314 | |
| MICHAEL J AND CYNTHIA M GASQUE AND | | 2789 SOUTHPARK BLVD SW | J AND M CONTRACTORS | | CONYERS | GA | 30094 | |
| MICHAEL J AND EUNICE KESSLER AND | | 9918 CHURCH RD | PAUL DAVIS RESTORATION | | HURON | OH | 44839-9300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J AND MARYLOU ERRARA | | 1 HONEYSUCKLE LN | AND JACKSON BUILDERS | | SHREWSBURY | MA | 01545 | |
| MICHAEL J ANTHONY ATT AT LAW | | 120 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| MICHAEL J ANTONIO JR ATT AT LAW | | 2516 11TH AVE N | | | BIRMINGHAM | AL | 35234 | |
| MICHAEL J AUGER ATT AT LAW | | 505 HWY 169 N STE 260 | | | MINNEAPOLIS | MN | 55441 | |
| MICHAEL J AUGUSTINE | | 5271 RIVERWALK TRL | | | COMMERCE TOWNSHIP | MI | 48382 | |
| Michael J Baker and Suzie C Baker vs Residential Funding CompanyLLC Orlans AssociatesPC | | TILA ATTORNEY GROUP PLLC | 9464 N PLATT RD | | MILAN | MI | 48160 | |
| MICHAEL J BALANOFF ATT AT LAW | | 1 LINCOLN CTR | | | SYRACUSE | NY | 13202 | |
| MICHAEL J BALENTINE | CATHERINE A ROSS | 2703 BENSON CIR | | | WILMINGTON | DE | 19810 | |
| MICHAEL J BARTLETT ATT AT LAW | | 1291 PUERTA DEL SOL | | | SAN CLEMENTE | CA | 92673-6310 | |
| MICHAEL J BARTLETT ATT AT LAW | | 36 EXECUTIVE PARK STE 200 | | | IRVINE | CA | 92614 | |
| MICHAEL J BARTOLEMENTI AND | | 172 STARBRIGHT CT | NICHOLAS J DIGIORGIO JR AND ANDREW GRANT | | WELLINGTON | CO | 80549 | |
| MICHAEL J BEACH | KATHERINE LAPORTA-BEACH | 11504 HORNFAIR COURT | | | POTOMAC | MD | 20854 | |
| MICHAEL J BEAR | | 15 HODGDON TCE | | | WEST ROXBURY | MA | 02132 | |
| MICHAEL J BENNETT ATT AT LAW | | 111 E WISCONSIN AVE STE 1800 | | | MILWAUKEE | WI | 53202 | |
| MICHAEL J BERGIN | NANCY M BERGIN | 4 BROWNLOAF RD | | | GROTON | MA | 01450 | |
| MICHAEL J BOYLE PC | | 2554 MONROE BLVD | | | OGDEN | UT | 84401-2514 | |
| MICHAEL J BRADY ATT AT LAW | | 17931 BEACH BLVD STE 118 | | | HUNTINGTON BEACH | CA | 92647 | |
| MICHAEL J BRESNAHAN ATT AT LAW | | 310 N HIGH ST | | | WEST CHESTER | PA | 19380 | |
| MICHAEL J BROOKS ATT AT LAW | | 1107 W CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| MICHAEL J BROOKS ESQ ATT AT LAW | | 10 NW LEJEUNE RD STE 620 | | | MIAMI | FL | 33126 | |
| MICHAEL J BROOKS ESQ ATT AT LAW | | 626 NE 124TH ST | | | MIAMI | FL | 33161 | |
| MICHAEL J BROWN AND APEX PROPERTY | | 8734 S MUSKEGON | RESTORATION AND CONSTRUCTION CO INC | | CHICAGO | IL | 60617 | |
| MICHAEL J BURDETTE ATT AT LAW | | 1701 48TH ST STE 100 | | | WEST DES MOINES | IA | 50266 | |
| MICHAEL J BURNS | MICHELE C BURNS | 6 WHITE HOLW RD | | | SHARON | CT | 06069 | |
| MICHAEL J BURR ATT AT LAW | | PO BOX 652 | | | ELM GROVE | WI | 53122 | |
| MICHAEL J CAITHAMER ATT AT LAW | | 1919 ROUTE 83 | | | ROUND LAKEBEACH | IL | 60073 | |
| MICHAEL J CAITHAMER ATT AT LAW | | 1919 ROUTE 83 | | | ROUND LK BEACH | IL | 60073 | |
| MICHAEL J CAPLAN ATT AT LAW | | 827 E SANTA FE AVE | | | GRANTS | NM | 87020 | |
| MICHAEL J CARTER APPRAISER | | 7857 N NINTH ST | | | FRESNO | CA | 93720 | |
| MICHAEL J CAWLINA | ANDREA M CAWLINA | 1405 N CHESTER AVE | | | PASADENA | CA | 91104-2541 | |
| MICHAEL J CERONE | LISA R CERONE | 83 SLIKER ROAD | | | GLEN GARDNER | NJ | 08826-3035 | |
| MICHAEL J CERRI ATT AT LAW | | 11709 REISTERSTOWN RD | | | REISTERSTOWN | MD | 21136 | |
| MICHAEL J CHATWIN ATT AT LAW | | 1 E MAIN ST STE 600 | | | ROCHESTER | NY | 14614 | |
| MICHAEL J CHUTER SR AND | | 613 FAIRLAWN DR | MATTHEW SUTTON | | GRETNA | LA | 70056 | |
| MICHAEL J CLARCHICK | KIMBERLY B CLARCHICK | 8094 SAGO PALM LANE | | | BOYNTON BEACH | FL | 33436 | |
| MICHAEL J COLBORN | LINDA E COLBORN | 3177 SAN ANDREAS DRIVE | | | UNION CITY | CA | 94587 | |
| Michael J Collins vs GMAC Mortgage LLC | | 3 SUNSET RIDGE | | | CARMEL | NY | 10512 | |
| MICHAEL J COMELLA ATT AT LAW | | 211 W 4TH ST | | | DOVER | OH | 44622 | |
| Michael J Conlin v Mortgage Electronic Registration Systems Inc US Bank National Association as Trustee as Trustee et al | | LAW OFFICES OF BRIAN P PARKER PC | 30700 TELEGRAPH RD STE 1350 | | BINGHAM FARMS | MI | 48025 | |
| MICHAEL J CORCORAN PC | | 201 STATE ST | | | CHARLEVOIX | MI | 49720 | |
| MICHAEL J COSTANTINO ESQ ATT AT | | 2000 BANKS RD STE 218 | | | MARGATE | FL | 33063 | |
| MICHAEL J COX ATT AT LAW | | PO BOX 1123 | | | IRMO | SC | 29063-1123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J COX ATTORNEY AT LAW LL | | PO BOX 1123 | | | IRMO | SC | 29063-1123 | |
| MICHAEL J CZAJA | | 630 LOCUST STREET | | | RAYNHAM | MA | | |
| MICHAEL J DAHL | JEAN M DAHL | 3003 Sherwood Drive | | | Olympia | WA | 98501 | |
| MICHAEL J DEPETRIS | DEBORAH A DEPETRIS | 123 PARKVIEW DRIVE | | | SPRINGFIELD | PA | 19064 | |
| MICHAEL J DIETRICH | | 234 PLUM TREE DRIVE | | | AZUSA | CA | 91702 | |
| MICHAEL J DIFRONZO AND | | PATRICIA M DIFRONZO | 4305 RIO VISTA DRIVE | | BILLINGS | MT | 59106 | |
| MICHAEL J DOONEY ATT AT LAW | | PO BOX 386 | | | SEASIDE | OR | 97138 | |
| MICHAEL J DOWD ATT AT LAW | | 920 CTR ST | | | LEWISTON | NY | 14092 | |
| MICHAEL J DUGAN | CAROLINE M DUGAN | 17 LONGFELLOW DRIVE | | | SUCCASUNNA | NJ | 07876 | |
| MICHAEL J DUGGAR P A | | PO BOX 192 | | | CHRISTMAS | FL | 32709 | |
| MICHAEL J DUQUETTE | LYNN H DUQUETTE | 9 FISKE POND ROAD | | | HOLLISTON | MA | 01746 | |
| MICHAEL J DYE | MIKI YANO DYE | 29133 MISSION TRAIL LANE | | | LOS ANGELES AREA | CA | 91354 | |
| MICHAEL J EAGLES | | 2210 NAUDAIN STREET | | | PHILADELPHIA | PA | 19146 | |
| MICHAEL J ELLERBROCK ATT AT LAW | | 4403 N MAIN ST | | | DAYTON | OH | 45405 | |
| MICHAEL J FLANIGAN | | 1692 NW EMERSON CT | | | MCMINNVILLE | OR | 97128 | |
| MICHAEL J FLEISSNER ATT AT LAW | | 631 N MAYFAIR RD | | | WAUWATOSA | WI | 53226 | |
| MICHAEL J FRANKLIN | | 715 OAK BROOK DR | | | FREEBURG | IL | 62243-4035 | |
| MICHAEL J FRANTA | BONNIE J FRANTA | 18330 THURY HL NORTH | | | MAPLE GROVE | MN | 55311 | |
| MICHAEL J FRANZESE | VIRGINIA L FRANZESE | 4003 SUNFLOWER AVENUE | | | DELRAY BEACH | FL | 33445 | |
| Michael J Freedlund And Teresa A Freedlund | | C O Khirallah PLLC | 3333 Lee Pkwy STE 600 | | Dallas | TX | 75219 | |
| Michael J Freedlund and Teresa A Freedlund vs GMAC Mortgage LLC ka GMAC Mortgage Corporation The Bank of New York et al | | KHIRALLAH PLLC | 3333 LEE PKWY STE 600 | | DALLAS | TX | 75219 | |
| MICHAEL J FRIEDMAN ATT AT LAW | | 27943 SECO CANYON RD | | | SANTA CLARITA | CA | 91350 | |
| MICHAEL J FRIEDMAN ATT AT LAW | | 27943 SECO CANYON RD 314 | | | SANTA CLARITA | CA | 91350 | |
| MICHAEL J GALLO | LINDA J GALLO | 8759 SOPHIA AVENUE | | | NORTH HILLS | CA | 91343 | |
| MICHAEL J GALVIN ATT AT LAW | | 1800 3RD AVE | | | ROCK ISLAND | IL | 61201 | |
| MICHAEL J GIANGRANDE ATT AT LAW | | 2900 ADAMS ST STE A350 | | | RIVERSIDE | CA | 92504 | |
| MICHAEL J GIANGRANDE ATT AT LAW | | 606 E CHAPMAN AVE STE 201 | | | ORANGE | CA | 92866 | |
| MICHAEL J GIBSON | | P.O. BOX 456 | | | VILLANOVA | PA | 19085-0456 | |
| MICHAEL J GLOYD | | 1423 RYDER ST | | | VALLEJO | CA | 94590-5717 | |
| MICHAEL J GRAML ATT AT LAW | | 714 SASSAFRAS ST | | | ERIE | PA | 16501 | |
| MICHAEL J GRASSBERGER | | 3565 S 47TH ST | | | GREENFIELD | WI | 53220 | |
| MICHAEL J GUERRERO | HOLLY R GUERRERO | 371 WESTCHESTER DRIVE SOUTHEAST | | | WARREN | OH | 44484-2177 | |
| MICHAEL J GUYERSON ATT AT LAW | | 1873 S BELLAIRE ST STE 1401 | | | DENVER | CO | 80222 | |
| MICHAEL J HALPRIN ATT AT LAW | | 1806 S BROAD ST | | | PHILADELPHIA | PA | 19145 | |
| MICHAEL J HARTMAN INLAND NORTHWEST | | PO BOX 327 | | | NINE MILE FALLS | WA | 99026 | |
| MICHAEL J HEAFEY | KATHRYN NISHIMOTO HEAFEY | 4316 VINTON AVENUE | | | CULVER CITY | CA | 90232 | |
| MICHAEL J HELBLING | VICKI D HELBLING | 501 STEWART RD | | | MODESTO | CA | 95356-8843 | |
| MICHAEL J HEMMING ATT AT LAW | | 333 W MISSION BLVD | | | POMONA | CA | 91766 | |
| MICHAEL J HILEMAN ATT AT LAW | | 205 W MAIN ST | | | CHRISTIANSBURG | VA | 24073 | |
| MICHAEL J HILEMAN ATT AT LAW | | 620 N MAIN ST STE 302 | | | BLACKSBURG | VA | 24060 | |
| MICHAEL J IOVINO TRUST & IOVINO, BARBARA E | | 4189 100TH AVE | | | PINELLAS PARK | FL | 33782-3840 | |
| MICHAEL J JAURIGUE ATT AT LAW | | 411 N CENTRAL AVE STE 310 | | | GLENDALE | CA | 91203 | |
| MICHAEL J KALIHER | | 2311 TULLS CREEK RD | | | MOYOCK | NC | 27958 | |
| MICHAEL J KANNAN | LOIS M KANNAN | 1060 CHELSEA COURT | | | VISTA | CA | 92084 | |
| MICHAEL J KELLEY ATT AT LAW | | 118 SE 7TH ST | | | TOPEKA | KS | 66603 | |
| MICHAEL J KENNEDY | DEBORAH JEAN KENNEDY | 8271 DRESSAGE WAY | | | SACRAMENTO | CA | 95829 | |
| Michael J Kern Joanna M Kern Aleksandra F Filipskiy and Natalya Filipskiy v Orchid Island TRS LLC fka Opteum et al | | E LIT LAW GROUP | 1395 BRICKELL AVE 8TH FL | | MIAMI | FL | 33131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J KERSTING | JANICE L KERSTING | 4025 EAST 8TH | | | CASPER | WY | 82609 | |
| MICHAEL J KESSLER | | 30438 BLUME CIRCLE | | | MENIFEE | CA | 92584 | |
| MICHAEL J KINGSTON | DARLENE M KINGSTON | 11 BOGAR LANE | | | MIFFLINBURG | PA | 17844 | |
| MICHAEL J KOCIN | VICKI E KOCIN | 13319 ARROYA VISTA ROAD | | | POWAY | CA | 92064-2146 | |
| MICHAEL J KOHL | LISA A KOHL | 250 EAST CONSTITUTION DRIVE | | | GILBERT | AZ | 85296 | |
| MICHAEL J KOSTAS | | 2810 COBB LANE | | | SMYRNA | GA | 30082 | |
| MICHAEL J KRISSINGER | | 981 GREEN BRIAR LANE | | | SPRINGFIELDTOWNSHIP | PA | 19064 | |
| MICHAEL J LA CILENTO ATT AT LAW | | 1101 CALIFORNIA AVE STE 205 | | | CORONA | CA | 92881 | |
| MICHAEL J LABUE ATT AT LAW | | 1050 GRAVEL RD | | | WEBSTER | NY | 14580 | |
| MICHAEL J LAIRD AND ASSOCIATES | | 6808 W ARCHER AVE | | | CHICAGO | IL | 60638 | |
| MICHAEL J LAMBERT ATT AT LAW | | 2413 PARMENTER ST | | | MIDDLETON | WI | 53562 | |
| MICHAEL J LANGE JR | | 1201 SHERIDAN BLVD | | | BRIGANTINE | NJ | 08203 | |
| MICHAEL J LANGOWSKK & JANEEN A LANGOWSKI | | 1206 162ND AVENUE NORTHWEST | | | ANDOVER | MN | 55304 | |
| MICHAEL J LAUCELLO ATT AT LAW | | PO BOX 272 | | | CLINTON | NY | 13323 | |
| MICHAEL J LEFEBVRE | MARY LEFEBVRE | 9131 KIRKWOOD AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| MICHAEL J LEMMON ESTATE | | 601 ELM ST | AND MIKE AND EVA LEMMON | | MARTINS FERRY | OH | 43935 | |
| MICHAEL J LEVINGER | NANCY SCHWARTZ | 50 BRADFORD ROAD | | | WELLESBURY | MA | 02481 | |
| MICHAEL J LINDEN CO LPA | | 1440 ROCKSIDE RD STE 309 | | | CLEVELAND | OH | 44134-2749 | |
| MICHAEL J LOGAN ATT AT LAW | | 2055 W ILES AVE STE A | | | SPRINGFIELD | IL | 62704 | |
| MICHAEL J LOGAN ATT AT LAW | | 837 S 4TH ST | | | SPRINGFIELD | IL | 62703 | |
| MICHAEL J MACCO TRUSTEE | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| MICHAEL J MARLATT | DONNA M MARLATT | 6410 MERLIN DRIVE | | | RIVERSIDE | CA | 92506 | |
| MICHAEL J MARTIN | BERNADINE MARTIN | 11968 SW HAMLIN COURT | | | PALM CITY | FL | 34990-5807 | |
| MICHAEL J MC ELROY | NANCY N MC ELROY | 130 RITA DRIVE | | | CORTLANDT MANOR | NY | 10567 | |
| MICHAEL J MCCARTHY ATT AT LAW | | 326 W 3RD ST STE 701 | | | DAVENPORT | IA | 52801 | |
| MICHAEL J MCCRANN ATT AT LAW | | 704 N SANDHILLS BLVD | | | ABERDEEN | NC | 28315 | |
| MICHAEL J MCCRYSTAL ATT AT LAW | | 2355 OLD POST RD STE 4 | | | COPLAY | PA | 18037 | |
| MICHAEL J MCMAIN ATT AT LAW | | 226 MAIN ST | | | FLORENCE | KY | 41042 | |
| MICHAEL J MCVAY ATT AT LAW | | 753 STATE AVE STE 388 | | | KANSAS CITY | KS | 66101 | |
| MICHAEL J MEDINA ATT AT LAW | | 14443 CALIFA ST | | | VAN NUYS | CA | 91401-3617 | |
| MICHAEL J MEDINA ATT AT LAW | | 444 S BRAND BLVD STE 203 | | | SAN FERNANDO | CA | 91340 | |
| MICHAEL J MISSIG | SHERRY MISSIG | 6 CONIFER TRAIL | | | YARMOUTH | ME | 04096 | |
| MICHAEL J MITCHELL | CATHERINE M MITCHELL | 114 JUNIPER ROAD | | | HOLLISTON | MA | 01746 | |
| MICHAEL J MONCADA | MARY ELLEN MONCADA | 125 EAST HILL STREET | | | MOUNT PROSPECT | IL | 60056 | |
| MICHAEL J MOODY PHOENIX | | 509 E MULBERRY ST | RESTORATION | | OLATHE | KS | 66061 | |
| MICHAEL J MORAN ATT AT LAW | | 3850 N CAUSEWAY BLVD STE 400 | | | METAIRIE | LA | 70002 | |
| MICHAEL J MORAN ATT AT LAW | | 401 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| MICHAEL J MULFLUR | DENYCE A MULFLUR | 814 NORTHWEST SPRING AVENUE | | | PORTLAND | OR | 97229 | |
| MICHAEL J MULLER REPRESENTATIVE OF | | 605 WEISS AVE | THE ESTATE OF ROBERT L MULLER | | SAINT LOUIS | MO | 63125-1657 | |
| MICHAEL J MURPHY ATT AT LAW | | PO BOX 2007 | | | COUNCIL BLUFFS | IA | 51502 | |
| MICHAEL J NIESEN AND | MELISSA J NIESEN | 13076 38TH AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| MICHAEL J NOLAN | | 1320 SOUTH PINTO DRIVE | | | APACHE JUNCTION | AZ | 85120 | |
| MICHAEL J O CONNELL ATT AT LAW | | 12501 HAYES CT UNIT 204 | | | FAIRFAX | VA | 22033 | |
| MICHAEL J O LAUGHLIN | JEANNE M O LAUGHLIN | 14 JAMES AVENUE | | | KENDALL PARK | NJ | 08824 | |
| MICHAEL J PAGANO | MARY ANN PAGANO | 4 NOTTINGHAM WAY | | | BLACKWOOD | NJ | 08012-1437 | |
| MICHAEL J PALID ATT AT LAW | | 667 STATE ST | | | MARINETTE | WI | 54143 | |
| MICHAEL J PENLAND | | 447 CARTER AVE SE | | | ATLANTA | GA | 30317-3246 | |
| MICHAEL J PERSONTE ATT AT LAW | | 2040 RIDGE RD E | | | ROCHESTER | NY | 14622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J PISTORIUS | | 4075 S 1400 E | | | SALT LAKE CITY | UT | 84124 | |
| MICHAEL J PLEDGER ATT AT LAW | | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213 | |
| MICHAEL J PLEDGER ATT AT LAW | | 701 BRAZOS STE 500 | | | AUSTIN | TX | 78701 | |
| MICHAEL J POWELL | ELIZABETH L POWELL | 1318 OLD TAYLOR TRL | | | GOSHEN | KY | 40026 | |
| Michael J Quagliato vs GMAC Mortgage LLC & the Bank Of New York Mellon Trust Company National Association FKA The Bank et al | | THE TREVINO LAW FIRM | 13201 NW FWY STE 800 | | HOUSTON | TX | 77040 | |
| MICHAEL J QUINN | | PO BOX 1056 | | | YORK BEACH | ME | 03910-1056 | |
| MICHAEL J REECE ATT AT LAW | | PO BOX 708 | | | SMITHFIELD | NC | 27577 | |
| MICHAEL J REMEL | ROBIN M REMEL | 1651 CALLE RANCHERO | | | PETALUMA | CA | 94954-5772 | |
| MICHAEL J RICH ATT AT LAW | | 6315 PRESIDENTIAL CT STE D | | | FORT MYERS | FL | 33919 | |
| MICHAEL J RICHARDS | LINDA J RICHARDS | 1405 VERNON STREET | | | EUREKA | CA | 95501 | |
| MICHAEL J ROGERS PC | | 108 E CHAMBERS ST | | | CLEBURNE | TX | 76031 | |
| MICHAEL J RYNES ATT AT LAW | | 111 S HAMILTON ST 19 | | | MADISON | WI | 53703 | |
| MICHAEL J SAAF | LORI KRUEGER-SAAF | 666 KEY ROUTE BOULEVARD | | | ALBANY | CA | 94706 | |
| MICHAEL J SCAGLIONE ESQ ATT AT L | | 475 BILTMORE WAY STE 300 | | | CORAL GABLES | FL | 33134 | |
| MICHAEL J SCHAFFNER | KAREN L SCHAFFNER | 2562 CHRISTOPHER OAKS COURT | | | OAKVILLE | MO | 63129 | |
| MICHAEL J SCHROEDER PC | | 3730 N JOSEY LN STE 124 | | | CARROLLTON | TX | 75007 | |
| MICHAEL J SCHURMANN | JOSETTE D SCHURMANN | 2231 BURRMAC LANE | | | PLACERVILLE | CA | 95667 | |
| MICHAEL J SHIM ATT AT LAW | | 810 LEWISBURG LN | | | AURORA | IL | 60504 | |
| MICHAEL J SHOVAN ATT AT LAW | | 5090 STATE ST | | | SAGINAW | MI | 48603 | |
| MICHAEL J SIMONDS | ALINA SIMONDS | 7732 BRETTONWOOD DRIVE | | | TAMPA | FL | 33615 | |
| MICHAEL J SMITH ATT AT LAW | | 73 W CANAL ST | | | WABASH | IN | 46992 | |
| MICHAEL J SPLAINE ATT AT LAW | | 81 WASHINGTON ST STE 3 | | | SALEM | MA | 01970 | |
| MICHAEL J STRAKA | | 5300 CLOUDSTON CT | | | LOUISVILLE | KY | 40229-1269 | |
| MICHAEL J SULLINGER ATT AT LAW | | 1095 STAFFORD WAY STE H | | | YUBA CITY | CA | 95991-3333 | |
| MICHAEL J TACIK | PHYLLIS M TACIK | 1088 WILLOWBROOKE CT | | | VIRGINIA BEACH | VA | 23464 | |
| MICHAEL J TACIK | PHYLLIS M TACIK | 1088 WILLOWBROOKE CT | | | VIRGINIA BE | VA | 23464 | |
| MICHAEL J TAN | MEI-JANE TAN | 2345 ADLER CT | | | LISLE | IL | 60532 | |
| MICHAEL J TERRY | DENISE D TERRY | 10 NORTH VIEW TERRACE | | | HOOKSETT | NH | 03106 | |
| MICHAEL J TINTI | LINDA M TINTI | 1633 WENWOOD PKWY | | | FENTON | MI | 48430 | |
| MICHAEL J TULIMELLO | JEANNE M BARRETT | 2679 PEBBLE BCH DR | | | OAKLAND | MI | 48363 | |
| MICHAEL J URIBE | | 2853 CRABTREE | | | WOODRIDGE | IL | 60517 | |
| MICHAEL J VARISCO ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| MICHAEL J VITALE ATT AT LAW | | 6332 26TH ST | | | BERWYN | IL | 60402 | |
| MICHAEL J VOS ATT AT LAW | | 1625 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| MICHAEL J WALLACE | | 317 HEDGEPOCKET WAY | | | REISTERSTOWN | MD | 21136 | |
| MICHAEL J WALTON ATT AT LAW | | 212 W 35TH ST | | | DAVENPORT | IA | 52806 | |
| MICHAEL J WARD | | 3630 WEST 226TH STREET | | | TORRANCE | CA | 90505 | |
| MICHAEL J WARDEN | TONI A WARDEN | 4195 RIVERHAVEN DRIVE | | | RENO | NV | 89519 | |
| MICHAEL J WASSERMAN VS GMAC MORTGAGE LLC | | 391 COUNTRY RD 214 | | | GAINESVILLE | TX | 76240 | |
| MICHAEL J WATTON ATT AT LAW | | 700 N WATER ST STE 500 | | | MILWAUKEE | WI | 53202 | |
| MICHAEL J WELSH | | 3569 PRESERVE DRIVE | | | SCIO TOWNSHIP | MI | 48130 | |
| MICHAEL J WIETHE ATT AT LAW | | 7 W 7TH ST | | | CINCINNATI | OH | 45202 | |
| MICHAEL J WILLIAMS | SHERRIE A WILLIAMS | 5326 PINYON JAY RD | | | PARKER | CO | 80134 | |
| MICHAEL J WINK ATT AT LAW | | 11101 W 120TH AVE STE 230 | | | BROOMFIELD | CO | 80021 | |
| MICHAEL J WINK ATT AT LAW | | 12303 AIRPORT WAY STE 200 | | | BROOMFIELD | CO | 80021 | |
| MICHAEL J WISS AND ASSOCIATES | | 11882 GREENVILLE AVE STE 111B | | | DALLAS | TX | 75243 | |
| MICHAEL J WOLLEN | | 2111 24TH STREET | | | SACRAMENTO | CA | 95818 | |
| MICHAEL J WOODFORD ESQ ATT AT | | 3227 61ST ST | | | BOULDER | CO | 80301 | |
| MICHAEL J ZDYBAK | CONNIE J ZDYBAK | 420 LUZERNE DRIVE | | | MONROEVILLE | PA | 15146 | |
| MICHAEL J ZOCH | SALLY A ZOCH | 27W140 HICKORY LN | | | WEST CHICAGO | IL | 60185 | |
| MICHAEL J. ATKINS | DIANE C. ATKINS | 12212 GOLD CANYON LANE | | | EL CAJON | CA | 92020 | |
| MICHAEL J. AUDET | KAREN R. AUDET | 117 SNOW POND ROAD | | | EAST CONCORD | NH | 03301 | |
| MICHAEL J. AUGUSTYN | | 2034 NORTH SEMINARY AVENUE 3 | | | CHICAGO | IL | 60614-4110 | |
| MICHAEL J. BALON | TONYA S. BALON | 3655 GREEN MEADOW LANE | | | ORION TWP | MI | 48359-1493 | |
| MICHAEL J. BAXTER | | 3353 GRACE STREET | | | GREENWOOD | IN | 46143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J. BINKOWSKI | BARBARA A. BINKOWSKI | 16144 DARLENE | | | MACOMB TOWNSHIP | MI | 48042 | |
| MICHAEL J. BISHOP | CAROL E. BISHOP | 3931 MARRON AVENUE | | | LONG BEACH | CA | 90807 | |
| MICHAEL J. BOCZAR | | 5114 SOUTHPOINTE PKWY | | | MONROE | MI | 48161 | |
| MICHAEL J. CALLAGHAN | | 8396 DORY DRIVE | | | HUNTINGTON BEACH | CA | 92646-6901 | |
| MICHAEL J. CARR | PATRICIA L. CARR | 32 BRADLEY LANE | | | NORTH HAMPTON | NH | 03862-2245 | |
| MICHAEL J. CHARNAK | DONNA M. CHARNAK | 712 RYAN DRIVE | | | ALLEN TOWN | PA | 18103 | |
| MICHAEL J. CHRISTIANSON | AMY JO CHRISTIANSON | 4191 W FAIRVIEW ROAD | | | LARSEN | WI | 54947 | |
| MICHAEL J. CIPOLLO | | 121 PHEASANT RUN RD | | | BRISTOL | CT | 06010 | |
| Michael J. Clavin | | 1 Carlson Terrace | | | Fishkill | NY | 12524 | |
| MICHAEL J. CLEARY | KATHLEEN M. CLEARY | 10 PORTOLA AVENUE | | | MONTEREY | CA | 93940 | |
| MICHAEL J. CLEMENTI JR. | CAROLE D. CLEMENTI | 3 LAKE WORTH DRIVE | | | BERLIN | NJ | 08009 | |
| MICHAEL J. COLEMAN | MICHELLE M. COLEMAN | 2135 COVENTRY TRAIL | | | TRAVERSE CITY | MI | 49686 | |
| MICHAEL J. COLLINS | | 43005 RUNNING RIDGE WAY | | | LEESBURG | VA | 20176 | |
| MICHAEL J. CONRAD | LISA A. CONRAD | 106 RIVERCHASE LN | | | MOORESVILLE | NC | 28115-8336 | |
| MICHAEL J. CRAINE | | 10185 WASHBURN RD | | | COLUMBIAVILLE | MI | 48421 | |
| MICHAEL J. CREED | | 117 BONITA COURT RODEO AREA | | | CITY OF CONTRA COSTA | CA | 94572 | |
| MICHAEL J. CRETARO | DIANE M. CRETARO | 4134 METAURO DR | | | LIVERPOOL | NY | 13090-6819 | |
| MICHAEL J. CROCKER | ELIZABETH CROCKER | 9 ROCKLEDGE TERRACE | | | POMPTON PLAINS | NJ | 07444 | |
| MICHAEL J. CRONAUER | SUSAN J. CRONAUER | 2133 ELKHORN | | | ROCHESTER HILLS | MI | 48307 | |
| MICHAEL J. CRUICKSHANK | VICTORIA J. CRUICKSHANK | 2179 MAKIKI HEIGHTS DR B | | | HONOLULU | HI | 96822 | |
| MICHAEL J. CRUSE | ANDREA K. CRUSE | P.O. BOX 371 | | | NORTH BOSTON | NY | 14110 | |
| MICHAEL J. DECKER | PATRICIA DECKER | 15929 NEWPORT AVE. | | | OMAHA | NE | 68116 | |
| MICHAEL J. DENHAM | PATRICIA A. DENHAM | 11 BROWN ROAD | | | WOLFEBORO | NH | 03894 | |
| MICHAEL J. DEPREZ | | 3936 CREAMERY RD | | | DEPERE | WI | 54115 | |
| MICHAEL J. DEVINE | GWENDOLYN DEVINE | 1833 STEARNLEE AVENUE | | | LONG BEACH | CA | 90815 | |
| MICHAEL J. DILEO | PATRICIA V. DILEO | 705 FOXDALE ROAD | | | WILMINGTON | DE | 19803-1603 | |
| MICHAEL J. DOBROVIC | JOANNE DOBROVIC | 2685 ALVESTON DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| MICHAEL J. DOBROVIC | JOANNE L. DOBROVIC | 2685 ALVESTON DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| MICHAEL J. DONAHUE | CHERYL A. DONAHUE | 222 POST ROAD | | | NORTH HAMPTON | NH | 03862-2039 | |
| MICHAEL J. DUNN | CHARLENE A DUNN | 1699 MORRISON BLVD | | | CANTON | MI | 48187-3429 | |
| MICHAEL J. ELMER | PATRICIA J. ELMER | 5888 SPRINGSIDE COURT | | | NEWBURGH | IN | 47630 | |
| MICHAEL J. ENDE | THERESA L. ENDE | 122 SEAFLOWER ROAD | | | MILFORD | CT | 06460 | |
| MICHAEL J. ENRIGHT | DOROTHY M. ENRIGHT | 2536 GRAMERCY DRIVE | | | DELTONA | FL | 32738 | |
| Michael J. Ethier | | 2060 Walden Ct | | | Flint | MI | 48532 | |
| MICHAEL J. FITZGERALD | CAROLYN A. FITZGERALD | 41280 HIDDEN OAKS | | | CLINTON TWSP | MI | 48038 | |
| MICHAEL J. FLORA | DONNA M. FLORA | 515 PINOAK ROAD | | | LANGHORNE | PA | 19047 | |
| MICHAEL J. FRENCH | PATRICIA J. FRENCH | 1771 EDINBOROUGH | | | ROCHESTER HILLS | MI | 48306 | |
| MICHAEL J. FROST | MOLLY A. FROST | 32 OVERLOOK DRIVE | | | WESTFIELD | MA | 01085 | |
| MICHAEL J. FRY | CHERYL A. FRY | 4180 N 100 E | | | HOWE | IN | 46746 | |
| MICHAEL J. GANCAR | VIRGINIA GANCAR | 10591 ORANGEGROVE CIRCLE | | | VILLA PARK | CA | 92861 | |
| MICHAEL J. GARCIA | CINDY E. GARCIA | 4586 DEERCREEK LANE | | | CONCORD | CA | 94521 | |
| MICHAEL J. GASPER | GERRI L. GASPER | 4210 SARATOGA ROAD | | | RICHMOND | VA | 23235 | |
| MICHAEL J. GILLESPIE | JANE L. GILLESPIE | 7229 CORNELL AVE | | | ST LOUIS | MO | 63130 | |
| MICHAEL J. GOLONKA | | 101 ROYAL FERN DR | | | WILMINGTON | NC | 28412-3246 | |
| MICHAEL J. GRAZIANO | | 11326 CEMETERY ROAD | | | BEALETON | VA | 22712 | |
| MICHAEL J. GUARDINO | | 360 NORTHERN PINES RD | | | GANESVORT | NY | 12831 | |
| MICHAEL J. GUARDINO | | 360 NORTHERN PINES RD | | | GANSEVOORT | NY | 12831 | |
| MICHAEL J. GUSTMAN | JAN E. GUSTMAN | W3014 COUNTY ROAD EE | | | SEYMOUR | WI | 54165 | |
| MICHAEL J. HALLAHAN | SOMSIRI HALLAHAN | 10635 E 96TH ST | | | INDIANAPOLIS | IN | 46256-9711 | |
| MICHAEL J. HALLORAN | | 628 RICE COURT | | | BRICK | NJ | 08723 | |
| MICHAEL J. HAMILTON | | 319 WEST SIXTH AVE | | | CONSHO HOCKEN | PA | 19428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J. HARTMAN | | 449 FAXINA AVE. | | | LA PUENTE | CA | 91744 | |
| MICHAEL J. HAWKINS | | 3405 BRIER PATCH TRL | | | OXFORD | MI | 48371 | |
| MICHAEL J. HEALY | | 214 FALCON ROAD | | | VERSAILLES | KY | 40383 | |
| MICHAEL J. HEBNER | | 2324 WESTERN MEADOWS CT | | | FLUSHING | MI | 48433 | |
| MICHAEL J. HIMMELSBACH SR | DEBORAH A. HIMMELSBACH | 11670 MARK TWAIN LN | | | BRIDGETON | MO | 63044 | |
| MICHAEL J. HOOSER | WINONA H. HOOSER | PO BOX 383003 | | | WAIKOLOA | HI | 96738 | |
| MICHAEL J. JELEN | SHANNA L. JELEN | 1209 REVERE ROAD | | | YARDLEY | PA | 19067 | |
| MICHAEL J. KELLER | RUTH K. KELLER | 821 W SUTTON ROAD | | | METAMORA | MI | 48455 | |
| MICHAEL J. KELLEY | PATRICIA A. KELLEY | 3109 TAMARRON | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL J. KEPNES | ANNETTA P. KEPNES | 1280 EAST 29TH AVENUE | | | APACHE JUNCTION | AZ | 85219 | |
| MICHAEL J. KINSKY | MARY A. KINSKY | 108 MAPLEWOOD AVENUE | | | SPENCERPORT | NY | 14559 | |
| MICHAEL J. KISTNER | ELIZABETH A. KISTNER | 539 PINE STREET | | | LOCKPORT | NY | 14094 | |
| MICHAEL J. KLEKAR | DONNA J. KLEKAR | 4981 BRAID HILLS DRIVE | | | ST CHARLES | MO | 63304 | |
| MICHAEL J. LAWLESS | | 1699 SNOWDEN CIR | | | ROCHESTER | MI | 48306 | |
| MICHAEL J. LEMCKE | | 37102 SARA LANE | | | AVON | MN | 56310-0000 | |
| MICHAEL J. LESING | BARBARA J. LESING | 513 PEMBERTON | | | GROSS POINTE PARK | MI | 48230 | |
| MICHAEL J. MADOU | | 44428 MATHISON | | | STERLING HEIGHTS | MI | 48314 | |
| MICHAEL J. MARTINI | LORI A. MARTINI | 124 JOSHUAS RUN | | | GOODLETTSVILLE | TN | 37072 | |
| MICHAEL J. MATTIS | | 532 RANDOLPH STREET | | | WILMINGTON | OH | 45177 | |
| MICHAEL J. MCDERMOTT | CHRISTINE M. MCDERMOTT | 48 PLEASANT TRAIL | | | GRAND ISLAND | NY | 14072 | |
| MICHAEL J. MCDONALD | SANDRA C. MCDONALD | 10843 TALON CT. | | | TRAVERSE CITY | MI | 49686 | |
| MICHAEL J. MCGRANE | DONNA J. MCGRANE | 22595 STATLER | | | ST CLAIR SHORES | MI | 48081 | |
| MICHAEL J. MOEN | | PO BOX 1926 | | | COTTONWOOD | CA | 96022 | |
| MICHAEL J. MOORE SR | MARY C. MOORE | 3737 NE 135TH AVENUE | | | PORTLAND | OR | 97230 | |
| MICHAEL J. MOSHER | KATHLEEN A. MOSHER | 1919 WINTERGLEN COURT | | | BEAVERCREEK | OH | 45432 | |
| MICHAEL J. MOSS | COLLEEN C. MOSS | 2014 W 179TH STREET | | | TORRANCE | CA | 90504 | |
| MICHAEL J. MURPHY | CAROLYN J MURPHY | 11714 N FRIAR DRIVE | | | HAYDEN | ID | 83835 | |
| MICHAEL J. NARDINE | ALVA L. NARDINE | 10 BAKER DR | | | HELMETTA | NJ | 08828 | |
| MICHAEL J. NEWTON | JO ELLEN NEWTON | 7650 CASON LANE | | | GLADSTONE | OR | 97027 | |
| MICHAEL J. NIEMIEC | SANDRA NIEMIEC | 6794 WEST RIDGE DRIVE | | | BRIGHTON | MI | 48116 | |
| MICHAEL J. PAGAN | MIEKE P. PAGAN | 5467 MARY JO WAY | | | SAN JOSE | CA | 95124 | |
| MICHAEL J. PALECEK | JENNIFER KOHN-PALECEK | 4264 HASTINGS COURT | | | GRAND BLANC | MI | 48439 | |
| MICHAEL J. PARRIGON | TERRI L PARRIGON | 7453 BEEF BRANCH RD | | | JOPLIN | MO | 64804-8498 | |
| MICHAEL J. PEPPLES | SHERRI L. PEPPLES | 21106 NORTH BANBURY | | | NOBLESVILLE | IN | 46062 | |
| MICHAEL J. PEZOK | KAREN J. PEZOK | 40581 RIVERBEND DR | | | STERLING HEIGHTS | MI | 48310 | |
| MICHAEL J. PIETSCH | | 814 9TH STREET NE | | | WASHINGTON | DC | 20002 | |
| MICHAEL J. PROGAR III | KRISTIN E. PROGAR | 51 WOODVIEW DR | | | GLEN ELLYN | IL | 60137 | |
| MICHAEL J. PROSYK | | 9266 TAVISTOCK DRIVE | | | PLYMOUTH TWP | MI | 48170 | |
| MICHAEL J. QUARESIMA | PHYLLIS E. QUARESIMA | 28 WYNDEMERE COURT | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MICHAEL J. QUINTIERI | | 6319 BERNER COURT | | | GRAND LEDGE | MI | 48837 | |
| MICHAEL J. RECK | MARY B. RECK | 10279 LAFAYETTE LANE | | | DIMONDALE | MI | 48821 | |
| Michael J. Reed | DAVID ELDREDGE & ALEKSANDR F FILIPSKIY VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC MRTG ELECTR ET AL | 6 Old English Road | | | Worcester | MA | 01609 | |
| MICHAEL J. RIGBY | NANCY M. AMICO-RIGBY | 13 DANA DRIVE | | | WESTFORD | MA | 01886 | |
| MICHAEL J. RISTEA | LINDA M. RISTEA | 41693 WATERFALL | | | NORTHVILLE | MI | 48167 | |
| MICHAEL J. ROBERTS | ANGELA K. ROBERTS | 270 HICKORY WOOD DRIVE | | | LAKE ST LOUIS | MO | 63367 | |
| MICHAEL J. ROCHE | SUSAN L. MIZIK | 327 DEER CREEK TRAIL | | | CORTLAND | OH | 44410 | |
| MICHAEL J. ROSE PC | | | | | OKLAHOMA CITY | OK | 73112 | |
| MICHAEL J. ROSSI | JESSICA E. LILIE | 1413 CAROLINE STREET | | | ALAMEDA | CA | 94501 | |
| MICHAEL J. RUMPTZ | DEBORAH K. RUMPTZ | 10729 E.SUGAR CREEK DR. | | | GOLD CANYON | AZ | 85218 | |
| MICHAEL J. SANTAMARIA | LINDA SANTAMARIA | 40 BRUSH HILL ROAD | | | CLINTON | CT | 06413 | |
| MICHAEL J. SANWALD | KATHLEEN H. SANWALD | 1095 BANCROFT LANE | | | YARDLEY | PA | 19067-4588 | |
| MICHAEL J. SCHICKLER | MARIE M. SCHICKLER | 285 NEWGATE ROAD | | | LANGHORNE | PA | 19047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J. SEIBEL | THE BANK OF NEW YORK, MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL | P.O BOX 14066 | | | ALBUQUERQUE | NM | 87191-4066 | |
| Michael J. Seibel & Associates | GMAC MRTG, LLC, PLAINTIFF V EDDY JOSEPH, THREE HORIZONS, NORTH, CONDOMINIUM INC, THREE HORIZONS RECREATION CONDOMINIUM ET AL | P.O. Box 14066 | | | Albuquerque | NM | 87191 | |
| MICHAEL J. SEREBY | TERESA H. SEREBY | 8 EVERGREEN ROAD | | | VERNON | CT | 06066 | |
| MICHAEL J. SHEA | ANGELA M. SHEA | 1284 CLEARLAKE CIRCLE | | | ST LOUIS | MO | 63011 | |
| MICHAEL J. SHENBERGER | ALLISON L. SHENBERGER | 1160 WANDA ST | | | WALLED LAKE | MI | 48390-2569 | |
| MICHAEL J. SHEPELAK | DONNA J. SHEPELAK | 15084 STILLFIELD PLACE | | | CENTREVILLE | VA | 20120 | |
| MICHAEL J. SHIMOKO | | 1334 CENTER STREET | | | HONOLULU | HI | 96816 | |
| MICHAEL J. SIVAK | | 27W136 JEWELL ROAD | | | WINFIELD | IL | 60190 | |
| MICHAEL J. SMITH | | 52 HEATHER LANE | | | WELLS | ME | 04090 | |
| MICHAEL J. SMITH | BARBARA A. SMITH | 990 EAST DOVER DRIVE | | | PROVO | UT | 84604 | |
| MICHAEL J. SPANN | | 916 PALMER COURT | | | LAKE SAINT LOUIS | MO | 63367-2419 | |
| MICHAEL J. STETINA | | 2105 CAMBRIDGE CT | | | ARNOLD | MO | 63010 | |
| MICHAEL J. TAKACS | JOYCE A. TAKACS | 5917 STATE ROUTE 82 | | | HIRAM | OH | 44234 | |
| MICHAEL J. UDINK | MICHELLE K. UDINK | PO BOX 1309 | | | MERLIN | OR | 97532 | |
| MICHAEL J. UDOVIC | | 985 KUKUAU ST | | | HILO | HI | 96720 | |
| MICHAEL J. VENA | | 2620 WEST LAKE SAMMAMISH PKWY | NE | | REDMOND | WA | 98052 | |
| MICHAEL J. WALZ | KATHLEEN J WALZ | PO BOX 5134 | | | BUENA VISTA | CO | 81211 | |
| MICHAEL J. WARD | JUDITH A. WARD | 1607 E CLINTON TRAIL | | | EATON RAPIDS | MI | 48827 | |
| MICHAEL J. WEBER | | 39 STREAM BANK DR | | | FREEHOLD | NJ | 07728 | |
| MICHAEL J. WESTHOFF | | 41 FAITH LANE | | | DANBURY | CT | 06810-7122 | |
| MICHAEL J. WILLIAMS | BRENDA B WILLIAMS | 2421 WEDGEWOOD DRIVE SE | | | OLYMPIA | WA | 98501-3840 | |
| MICHAEL J. WORKMAN | DIANNE L. WORKMAN | 9227 KELLY LAKE DR | | | CLARKSTON | MI | 48348 | |
| MICHAEL J. YOUNG | STEPHANIE K. YOUNG | 10977 STONEY POINTE DRIVE | | | SOUTH LYON | MI | 48198 | |
| MICHAEL J. ZIKA | KRISTIN OTTE | 5724 ARMITOS AVENUE | | | GOLETA | CA | 93117 | |
| MICHAEL JACKSON | CHRISTINE JACKSON | 89 HAAS ROAD | | | BASKING RIDGE | NJ | 07920 | |
| MICHAEL JACOB OWEN SANDLER ATT A | | 12504 LAKE RIDGE DR STE C | | | WOODBRIDGE | VA | 22192 | |
| MICHAEL JACOB OWEN SANDLER ATT A | | 5252 CHEROKEE AVE STE 306 | | | ALEXANDRIA | VA | 22312 | |
| MICHAEL JACOBS | | 40 ENGLISH RUN TURN | | | SPARKS GLENCOE | MD | 21152 | |
| MICHAEL JAMES | NM REO Specialists | 1803 Louisiana NE E-1 | | | Albuquerque | NM | 87110 | |
| MICHAEL JAMES COMPANY INC | | 2701 TELEGRAPH AVE | | | OAKLAND | CA | 94612 | |
| MICHAEL JAMES FARABAUGH II | | 314 WYE RD | | | BALTIMORE | MD | 21221 | |
| MICHAEL JAMES SALMON | TAMMY C SALMON | 9576 OLD PLANK ROAD | | | JACKSONVILLE | FL | 32220 | |
| MICHAEL JANIS AND BERENICE | | 2960 S YALES ST | UGALDE | | DENVER | CO | 80236 | |
| MICHAEL JANSEKOK | | 10910 FLAGLER DRIVE | | | PARKER | CO | 80134 | |
| MICHAEL JANSSON | | 18523 TIMBER OAKS DR | | | DALLAS | TX | 75287 | |
| MICHAEL JAWORSKI, DENNIS | | 511B EASTERN BLVD STE D | | | BALTIMORE | MD | 21221 | |
| MICHAEL JAY BERGER ATT AT LAW | | 9454 WILSHIRE BLVD | 6TH FL | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL JAY FLESER AND | | 110 PINEVIEW DR | ERIN GAYLE FLESER AND SNYDERS ROOFING LLC | | BELDING | MI | 48809 | |
| MICHAEL JEFFERS & ALYSSA GUMM | | N112 PINECREST BLVD | | | APPLETON | WI | 54915 | |
| Michael Jensen | | 712 W. 4th Street | | | Cedar Falls | IA | 50613 | |
| MICHAEL JOHN FUJII | MARY MASAKO FUJII | 4049 SECOND AVENUE NORTHEAST | | | SEATTLE | WA | 98105 | |
| MICHAEL JOHN KEMMIS | NIKOLETTE G KEMMIS | 6911 DALE AVENUE | | | SAINT LOUIS | MO | 63139 | |
| MICHAEL JOHN SHELTON ATT AT LAW | | 2833 74TH ST | | | LUBBOCK | TX | 79423 | |
| MICHAEL JOHN SMITH ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502 | |

12-12020-mg    Doc 4285-7    Filed 07/18/13    Entered 07/18/13 18:41:19    Exhibit F
Part 6 - Part 1 of 3  Pg 13 of 750
Served via first class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JOHN SMITH ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502-1105 | |
| MICHAEL JOHN WITT | | 134 VICTORIA AVE | | | W COVINA | CA | 91790 | |
| MICHAEL JOHNSON | | 7334 HOLLISTER AVE STE K | | | GOLETA | CA | 93117 | |
| MICHAEL JOHNSON AND SONS | | 61 EVELYN AVE | PO BOX 17 | | NORMA | NJ | 08347 | |
| MICHAEL JONES ATT AT LAW | | 505 N TUSTIN AVE STE 184 | | | SANTA ANA | CA | 92705 | |
| MICHAEL JOSEPH PARKER ATT AT LAW | | 854 VALLEY RD STE 200 | | | MOCKSVILLE | NC | 27028 | |
| MICHAEL JSAMBORN INC | | 108 N HENRY ST | | | BAY CITY | MI | 48706 | |
| MICHAEL JUDE ATT AT LAW | | 6565 E EVANS AVE | | | DENVER | CO | 80224 | |
| MICHAEL K AND KISHA M THOMPSON | | 10567 TOULON DR | AND NASSAU CONSTRUCTION CORP | | CINCINNATI | OH | 45240 | |
| MICHAEL K ANDERSON MICHAEL | | 6607 SHERMAN LAKE RD | ANDERSON DEANNA L ANDERSON AND DEANNA ANDERSON | | LINO LAKES | MN | 55038 | |
| MICHAEL K BROWNFIELD JACKIE L | | 420 W ELM ST | BROWNFILED AND MENOLD RESTORATION | | CHILLICOTHE | IL | 61523 | |
| MICHAEL K BULLOCK | JULIE A BULLOCK | 14 AMBERWICKE | | | RANCHO SANTA MARGAR | CA | 92679 | |
| MICHAEL K DANIELS ATT AT LAW | | PO BOX 1640 | | | ALBUQUERQUE | NM | 87103 | |
| MICHAEL K FELDMAN PA ESQ | | 1111 KANE CONCOURSE STE 200 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| MICHAEL K GLUCKSMAN ATT AT LAW | | 109 AIRPORT RD | | | WARWICK | RI | 02889 | |
| MICHAEL K HOVERSON AND ASSOCIATE | | 333 WASHINGTON AVE N STE 308 | | | MINNEAPOLIS | MN | 55401 | |
| MICHAEL K MONTGOMERY | DELENA J MONTGOMERY | 563 EVERGREEN AVENUE | | | DALY CITY | CA | 94014 | |
| MICHAEL K MORGAN | | 37245 Kingcup Terrace | | | Palmdale | CA | 93551 | |
| MICHAEL K PHILIPSON | | 123 OZONA DRIVE | | | PALM HARBOR | FL | 34683 | |
| MICHAEL K POTTER | | 1121 S BRANNON STAND RD APT D58 | | | DOTHAN | AL | 36305-7386 | |
| MICHAEL K PROVENZA ATT AT LAW | | 4463 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| MICHAEL K SHEEHAN ATT AT LAW | | 3221 SOUTHERN AIRE DR | | | SAINT LOUIS | MO | 63125 | |
| MICHAEL K SPETH AND | | 5205 FLAT ROCK DR | ANGELA MARIE BARTON | | FAYETTEVILLE | NC | 28311 | |
| MICHAEL K STEINBERG | | 9122 MARIGOLD LANE | | | MUNSTER | IN | 46321 | |
| MICHAEL K WANDLING ATT AT LAW | | 224 W JEFFERSON BLVD STE 51 | | | SOUTH BEND | IN | 46601 | |
| MICHAEL K. APPLEBY | | 100 FOREST VIEW DRIVE | | | SHERMANSDALE | PA | 17090 | |
| MICHAEL K. ARCHER | VALERIE S. ARCHER | 10-G RIVERVIEW DRIVE | | | EAST WINDSOR | CT | 06088 | |
| MICHAEL K. BELLIS | KATHERINE L. BELLIS | 14583 STEPHANIE ST | | | CARMEL | IN | 46033 | |
| MICHAEL K. BOSWELL | ROSEMARY BOSWELL | 13313 MARSHALL POINTE TRAIL | | | CHESTERFIELD | VA | 23832 | |
| MICHAEL K. BOYER | | 118 SALLY ANN FURNACE RD | | | MERTUTOWN | PA | 19539 | |
| MICHAEL K. CARPENTER | PAMELA S. CARPENTER | 1362 GLENWOOD DRIVE | | | TROY | MI | 48083 | |
| MICHAEL K. CLARK | SHERRY L. HAMMOND | 1336 23RD STREET | | | OCEANO | CA | 93445 | |
| MICHAEL K. KROLL | | 788 MIMMS DR | | | MARIETTA | GA | 30064 | |
| MICHAEL K. SHAW | CATHERINE A SHAW | 22215 W 52ND STREET | | | SHAWNEE | KS | 66226-2651 | |
| MICHAEL K. TONG | ZEMMIE A. TONG | 43 HOOMANA STREET | | | HILO | HI | 96720 | |
| MICHAEL KACERGIS | | 103 WOODHOLLOW COURT | | | SELLERSVILLE | PA | 18960 | |
| MICHAEL KACHLINE | | 4024 EAGLE STREET | | | SAN DIEGO | CA | 92103 | |
| MICHAEL KAKABAR AND CHRISTINE | | 161 PENTAGON CIR | TAYLOR AND KRILEY CONSTRUCTION | | NORTHERN CAMBRIA | PA | 15714 | |
| Michael Kalbfleisch | | 8632 Shore Way Dr SW | | | Byron Center | MI | 49315 | |
| MICHAEL KANNE | | 16794 HERSHEY COURT | | | LAKEVILLE | MN | 55044 | |
| MICHAEL KANZER ATT AT LAW | | 1713 SHEEPSHEAD BAY RD | | | BROOKLYN | NY | 11235 | |
| MICHAEL KAPLAN | | 3219 RIDING COURT | | | CHALFONT | PA | 18914 | |
| MICHAEL KAPLAN | | 415 W BONANZA RD | | | LAS VEGAS | NV | 89106 | |
| MICHAEL KARAHALIOS | | 909 ELECTRIC AVE SUITE 216 | | | SEAL BEACH | CA | 90740 | |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND ROOFCO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 | |
| MICHAEL KARP | | 3205 FARRAGUT COURT | | | BENSALEM | PA | 19020 | |
| MICHAEL KASKIE | MARY KATE KASKIE | 46 BRIAR RD | | | GOLF | IL | 60029-0000 | |
| MICHAEL KASPRENSKI ATT AT LAW | | 2310 WALBERT AVE STE 103 | | | ALLENTOWN | PA | 18104 | |
| MICHAEL KASS | MARY KASS | 17401 ROUTE 20 WEST | | | EAST DUBUQUE | IL | 61025-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KEABLE | | 3313 N LAKEWOOD AVE | | | CHICAGO | IL | 60657 | |
| MICHAEL KEIM | | 52 CATHLEEN DRIVE | | | RICHBORO | PA | 18954 | |
| Michael Kelch | | 15118 Carter Rd | | | Philadelphia | PA | 19116 | |
| MICHAEL KELLY | | 7025 135TH STREET WEST | | | APPLE VALLEY | MN | 55124 | |
| Michael Kelly | | 9 Salzano Dr | | | Trenton | NJ | 08690 | |
| MICHAEL KELLY | CHERYL L. KELLY | 1014 SE 10TH COURT | | | DEERFIELD BEACH | FL | 33441 | |
| MICHAEL KENDUCK | Cruse Real Estate and Development Corp | 3870 SUNRISE HIGHWAY | | | SEAFORD | NY | 11783 | |
| MICHAEL KIEDROWSKI | | 7715 W WISCONSIN AVENUE | | | WAUWATOSA | WI | 53213 | |
| MICHAEL KIM ATT AT LAW | | 5755 OBERLIN DR STE 301 | | | SAN DIEGO | CA | 92121 | |
| MICHAEL KIM ATT AT LAW | | 701 B ST STE 234 | | | SAN DIEGO | CA | 92101 | |
| MICHAEL KING | | 1791 RUTHERFORD STREET | | | RAHWAY | NJ | 07065-5217 | |
| MICHAEL KING | | 205 WAKEFIELD ROAD | | | NEPTUNE | NJ | 07753 | |
| MICHAEL KINNAMAN AND | DEIDRA KINNAMAN | 676 SW CURTIS STREET | | | PORT SAINT LUCI | FL | 34983 | |
| MICHAEL KINZER ATT AT LAW | | 384 W MAIN ST | | | BABYLON | NY | 11702 | |
| MICHAEL KIRCH | Kensington Realty Group | 513 - A Hartnell Street | | | Monterey | CA | 93940 | |
| Michael Kivley | | 4243 Yorktown Dr | | | Eagan | MN | 55123 | |
| MICHAEL KLEE AND | ANDREA KLEE | 14868 SYDNEY AVE | | | FONTANA | CA | 92336-0629 | |
| MICHAEL KLEIN | LORI KLEIN | 10774 NADINE | | | HUNTINGTON WOODS | MI | 48070 | |
| MICHAEL KOLODNY | | 2116 SE 5TH STREET | | | CAPE CORAL | FL | 33990 | |
| MICHAEL KOLODZIEJCZAK ATT AT LAW | | 3058 LEECHBURG RD STE 10AND | | | LOWER BURRELL | PA | 15068 | |
| Michael Konen | | 212 3rd st e | | | cresco | IA | 52136 | |
| MICHAEL KORNFEIND | MARJORIE KORNFEIND | 3135 DIANE DR | | | AURORA | IL | 60504-7530 | |
| MICHAEL KOSTESICH | | 15561 VALERIE | | | MACOMB | MI | 48044 | |
| MICHAEL KOWAL AND PAUL DAVIS | | 1581 NW 121 DR | RESTORATION | | CORAL SPRINGS | FL | 33071 | |
| MICHAEL KOZLAK | | 5049 GREEN FARMS RD | | | EDINA | MN | 55436 | |
| MICHAEL KRAMER | NANCY KRAMER | 8160 DARTMOOR DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| Michael Krasnay | | 138 Forest Hills Acres | | | Hazle Township | PA | 18201 | |
| Michael Kuchmek | | 4317 Union Avenue | | | Pennsauken | NJ | 08109 | |
| Michael Kullmann | | 312 Central Avenue | | | Souderton | PA | 18964 | |
| MICHAEL KUNKEL | BARBARA KUNKEL | 3027 RIM DRIVE | | | EVERETT | WA | 98208 | |
| MICHAEL KURTH | | PO BOX 362 | | | SILVERTHORNE | CO | 80498-0000 | |
| MICHAEL KUYKENDALL, T | | PO BOX 1352 | | | COLUMBIA | MS | 39429 | |
| MICHAEL L AND AMY L | | 1006 PARK CTR ST | CASTLEBERRY AND ECHO TECH ROOFING | | BENBROOK | TX | 76126 | |
| MICHAEL L AND VIRGINIA N MORRISON | | 1510 JOHANNA DR | | | HOUSTON | TX | 77055 | |
| MICHAEL L BAKER | MELANIE M BAKER | 4530 HOLLY FOREST DRIVE | | | GAINESVILLE | GA | 30507 | |
| MICHAEL L BAKER ATT AT LAW | | 541 BUTTERMILK PKWY NO 500 | | | COVINGTON | KY | 41017 | |
| MICHAEL L BEACH AND RAMJACK | | 4965 W SAMPLES LN | | | HOMOSASSA | FL | 34446 | |
| MICHAEL L BECKER ATT AT LAW | | 2300 W SAHARA AVE STE 800 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL L BERGER JD LLM PA | | ONE HUNTINGTON RD STE 106 | | | ATHENS | GA | 30606 | |
| MICHAEL L BIAGIOTTI AND MELISSA A BIAGIOTTI | | 3020 LAWSON BLVD | | | DELRAY BEACH | FL | 33445 | |
| MICHAEL L BOWERS AND MANDY J BOWERS | | 2909 BABBLING BROOK RD | AND WCC WATKINS COMPLETE CLEANING | | CHULA VISTA | CA | 91914 | |
| MICHAEL L BROWN | ELIZABETH A BROWN | 9455 PALO VERDE AVE | | | FONTANA | CA | 92335-5912 | |
| MICHAEL L BYRUM | | P.O. BOX 74, 419 HOBBSVILLE RD | | | HOBBSBILLE | NC | 27946 | |
| MICHAEL L CALVETE ATT AT LAW | | 3161 UNION ST STE 104 | | | NORTH CHILI | NY | 14514 | |
| MICHAEL L CHAMBERS ATT AT LAW | | 205 20TH ST N STE 1010 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL L COHEN ATT AT LAW | | 6277 VAN NUYS BLVD STE 123 | | | VAN NUYS | CA | 91401 | |
| MICHAEL L CUMMINGS ATT AT LAW | | 440 CENTRAL AVE | | | HIGHLAND PARK | IL | 60035 | |
| MICHAEL L DAVIS | CAPRICE Y DAVIS | 104 SOUTHWEST 291ST STREET | | | FEDERAL WAY | WA | 98023 | |
| MICHAEL L DEYOUNG ATT AT LAW | | 690 RIDGEFIELD CT | | | COOPERSVILLE | MI | 49404 | |
| MICHAEL L DISTEL | | 7421 AMANDA ELLIS WAY | | | AUSTIN | TX | 78749 | |
| MICHAEL L DOBBINS ATT AT LAW | | 1001 ESE LOOP 323 STE 465 | | | TYLER | TX | 75701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L DUNN | | 2128 COLDBROOK COURT | | | FLORISSANT MO | MO | 63031 | |
| MICHAEL L EDWARDS ATT AT LAW | | 432 E MONROE ST | | | JACKSONVILLE | FL | 32202-2837 | |
| MICHAEL L EVERETT ATT AT LAW | | PO BOX 668 | | | GRANDVIEW | WA | 98930 | |
| MICHAEL L FABER ATT AT LAW | | 9124 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| MICHAEL L FONDREN ATT AT LAW | | 520 LIVE OAK AVE | | | PASCAGOULA | MS | 39567 | |
| MICHAEL L GERTELL ATT AT LAW | | 5050 N 19TH AVE STE 414 | | | PHOENIX | AZ | 85015 | |
| MICHAEL L HAMLIN AND DARYLE E | | 15790 JUNIPER RIDGE DR NW | HAMLIN AND MIKE HAMLIN | | RAMSEY | MN | 55303 | |
| MICHAEL L HAYNES | | 4739 EGRET ROCK CIRCLE | | | ANCHORAGE | AK | 99507 | |
| MICHAEL L HOLLAND ATT AT LAW | | 4545 MOUNT VERNON ST | | | HOUSTON | TX | 77006 | |
| MICHAEL L HORNSBY AND | | 2660 MORGAN RD | ANNA HORNSBY | | JOELTON | TN | 37080 | |
| MICHAEL L HOWARD ATT AT LAW | | 18 BURLINGTON ST | | | BURLINGTON | MA | 01803 | |
| MICHAEL L JANKINS ATT AT LAW | | 2903 INGERSOLL AVE | | | DES MOINES | IA | 50312 | |
| MICHAEL L JANKINS ATT AT LAW | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |
| MICHAEL L JOHN ATT AT LAW | | 2850 S ARLINGTON RD STE 103 | | | AKRON | OH | 44312 | |
| MICHAEL L KESSINGER | DAWN M KESSINGER | PO BOX 812 | | | DEMOTTE | IN | 46310-0812 | |
| MICHAEL L LANE | | 4869 E GLENEAGLE DR | | | CHANDLER | AZ | 85249 | |
| MICHAEL L LANGBERG | LEORA U LANGBERG | 6139 HERITAGE DRIVE | | | AGOURA HILLS | CA | 91301 | |
| MICHAEL L LOFTUS | | 4274 CORTE LANGOSTINO | | | SAN DIEGO | CA | 92130 | |
| MICHAEL L MAHOLTZ | ELAINE L MAHOLTZ | 808 CAMELLIA AVENUE | | | ELLENTON | FL | 34222 | |
| MICHAEL L MCBRIDE ATT AT LAW | | 8624B WINTON RD | | | CINCINNATI | OH | 45231 | |
| MICHAEL L MOLLMAN ATT AT LAW | | 240 WILEY BLVD SW STE D | | | CEDAR RAPIDS | IA | 52404 | |
| MICHAEL L MOLLMAN ATT AT LAW | | 2721 120TH ST NE | | | SWISHER | IA | 52338 | |
| MICHAEL L MURRAY | DONNA M MURRAY | 1235 CROCKETT DR | | | FRISCO | TX | 75033-1562 | |
| MICHAEL L OVERLY AND JENNIFER PERRY | AND CABINETPAK KITCHENS | 5102 FORD ST | | | INDIANAPOLIS | IN | 46224-6932 | |
| MICHAEL L PELLETIER | | 10 RIGA LN | | | BOLTON | CT | 06043-7233 | |
| MICHAEL L PIERCE ATT AT LAW | | 7 LINCOLN ST STE 210 | | | WAKEFIELD | MA | 01880 | |
| MICHAEL L POTHIER | SHARIE L POTHIER | 110 NEW BOSTON RD | | | BEDFORD | NH | 03110 | |
| MICHAEL L RICE ATT AT LAW | | PO BOX 18369 | | | ERLANGER | KY | 41018-0369 | |
| MICHAEL L RICHMAN | SHERI A RICHMAN | 413 FORGE LANE | | | EXTON | PA | 19341 | |
| MICHAEL L ROSS | DIANE L ROSS | 53290 MARIAN DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| MICHAEL L RUST AND | | PATSY C RUST | 16761 NORTH 106TH STREET | | SCOTTSDALE | AZ | 85255 | |
| MICHAEL L SEIDMAN ATT AT LAW | | 2120 24TH ST STE 2 | | | BAKERSFIELD | CA | 93301 | |
| MICHAEL L SHAIMA ATT AT LAW | | 27740 JEFFERSON AVE STE 340 | | | TEMECULA | CA | 92590 | |
| MICHAEL L SHAIMA ATT AT LAW | | 28481 RANCHO CALIFORNIA RD STE 2 | | | TEMECULA | CA | 92590 | |
| MICHAEL L SNIDER | MARJORIE H SNIDER | 4394 GUM ROAD | | | SENECA | MO | 64865 | |
| MICHAEL L SPRUIELL ATT AT LAW | | PO BOX 6248 | | | TYLER | TX | 75711 | |
| MICHAEL L TOMBAUGH | | STEPHANIE C CORREIA-TOMBAUGH | 5550 NORTH WRIGHT AVENUE | | CLOVIS | CA | 93619 | |
| MICHAEL L WATKINS | | 826 B TAMARACK DR | | | WEST CARTHAGE | NY | 13619 | |
| MICHAEL L WEAVER | TAMMY E WEAVER | 4810 EAGLE WATCH DRIVE | | | FLOWERY BRANCH | GA | 30542 | |
| MICHAEL L WEEMS ATT AT LAW | | 720 N POST OAK RD STE 280 | | | HOUSTON | TX | 77024 | |
| MICHAEL L WEINMAN ATT AT LAW | | PO BOX 266 | | | JACKSON | TN | 38302 | |
| MICHAEL L WELLS | | 137 SMOKESTACK RIDGE | | | FAIRMOUNT | GA | 30139 | |
| MICHAEL L WISEMAN | | 1519 19TH AVE. | | | LONGMONT | CO | 80501 | |
| MICHAEL L WITHEM | | 16027 VENTURA BLVD SUITE 201 | | | ENCINO | CA | 91436 | |
| MICHAEL L ZAREMSKY ATT AT LAW | | 3659 GREEN RD STE 208 | | | BEACHWOOD | OH | 44122 | |
| MICHAEL L. ALLEN | TERRY L. ALLEN | 6700 POPLAR SPRING ROAD | | | RICHMOND | VA | 23231 | |
| MICHAEL L. BAILEY | | 53745 AURORA PARK DR | | | SHELBY TWP | MI | 48316 | |
| MICHAEL L. BOJANZYK | DIANE F. BOJANZYK | 119 FOREST HILL DRIVE | | | FAIRFIELD GLADE | TN | 38558 | |
| MICHAEL L. BROSEY | | 400 W GERKING DR | | | NINEVEH | IN | 46164 | |
| MICHAEL L. CARPER | NANCY J. CARPER | 5169 FOULK ROAD | | | WATERLOO | IA | 50702 | |
| MICHAEL L. COOK | | 7075 WEST ROAD | | | WALNUT COVE | NC | 27052 | |
| MICHAEL L. CRITES | GLADYS F. CRITES | 11 CLEMENTINA CT. | | | PALM COAST | FL | 32137 | |
| MICHAEL L. DURBIN | DOROTHY M. DURBIN | 137 MAPLEHILL LANE | | | KIRKWOOD | MO | 63122 | |
| MICHAEL L. FREIBORG | JAN K. FREIBORG | 3848 HILLSBORO AVENUE NORTH | | | NEW HOPE | MN | 55427 | |
| MICHAEL L. FULLERTON | | 9824 PANORAMA CLIFF DR | | | LAS VEGAS | NV | 89134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L. GERARD | DEBORAH A. GERARD | 1220 BROOKWOOD | | | BIRMINGHAM | MI | 48009 | |
| MICHAEL L. HAMPTON | ANNE C. HAMPTON | 513 S SAINT ASAPH ST | | | ALEXANDRIA | VA | 22314-4116 | |
| MICHAEL L. HEISEL | JULIE A. HEISEL | 31260 SUNSET DRIVE | | | FRANKLIN | MI | 48025 | |
| MICHAEL L. HENDREN | KAREN N. HENDREN | 10098 ELLIS AVE | | | FOUNTAIN VALLEY | CA | 92708-6712 | |
| MICHAEL L. HOELZEL | PAMELA J. HOELZEL | 36968 MARGARETA | | | LIVONIA | MI | 48152 | |
| MICHAEL L. JOHNSON | ELIZABETH H. JOHNSON | 43 INVERNESS COURT | | | MONROE | NJ | 08831 | |
| MICHAEL L. JULIUS | SUSAN C. JULIUS | 16725 LOCH CIRCLE | | | NOBLESVILLE | IN | 46060 | |
| MICHAEL L. KEITH | ELIZABETH A. HARTLEY-KEITH | 2008 SOUTH BERNARD STREET | | | SPOKANE | WA | 99203 | |
| MICHAEL L. LINDSTROM | PINA LINDSTROM | 27764 PISTACHIO COURT | | | HAYWARD | CA | 94544 | |
| MICHAEL L. LUNIEWISKI | ANNE C. MATNEY | 16 CLUB LANE | | | PALMYRA | VA | 22963 | |
| MICHAEL L. MALONE | JULIA D MALONE | 949 EMERALD OAKS CT | | | EUREKA | MO | 63025-2371 | |
| MICHAEL L. MARKHAM | CONNIE L. MARKHAM | 3101 MAPLE LEAF DRIVE | | | LAGRANGE | KY | 40031 | |
| MICHAEL L. MARTIN | SUSAN F. MARTIN | 912 NE MARYLAND AVENUE | | | WASHINGTON | DC | 20002 | |
| MICHAEL L. MASON | ELAINE S. ELDRIDGE | 1063 MORSE AVE | | | SUNNYVALE | CA | 94089 | |
| MICHAEL L. MCCOLGAN | LINDA M. MCCOLGAN | 2253 DEER OAK WAY | | | DANVILLE | CA | 94506 | |
| MICHAEL L. MCDANIEL-HUTCHINGS | LISA M. MCDANIEL-HUTCHINGS | 10400 E CAMINO QUINCE | | | TUCSON | AZ | 85748 | |
| MICHAEL L. MUNDY | SUSAN A. MUNDY | 30555 WESTWOOD | | | MADISON HEIGHTS | MI | 48071 | |
| MICHAEL L. NAEF | PATRICIA A. NAEF | 5623 LOCKWOOD DRIVE | | | WATERFORD | MI | 48329 | |
| MICHAEL L. NAU | KATHLEEN NAU | 3489 ROLSTON ROAD | | | LINDEN | MI | 48451 | |
| MICHAEL L. PAULUS | LEANN R. PAULUS | 3671 BRIARBROOKE | | | ROCHESTER | MI | 48306 | |
| MICHAEL L. RAY | DAWN M. RAY | 1961 MORRIS | | | LAPEER | MI | 48446 | |
| MICHAEL L. RECTENWALD | PATRICIA A. RECTENWALD | 6069 HEATH WINDS CT | | | RUSSELLVILLE | TN | 37860 | |
| MICHAEL L. RUTKOWSKI | LYNNE K. RUTKOWSKI | 48584 TILCH ROAD | | | MACOMB | MI | 48044-1998 | |
| MICHAEL L. SANA | LYNNE M. SANA | 14600 TETON DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| MICHAEL L. SCOTT SR. | VANESSA H. SCOTT | 7119 WAYNE AVENUE | | | UPPER DARBY | PA | 19082 | |
| MICHAEL L. SHOEMAKER | | 2668 ROLLING GREEN PLACE | | | MACKUNGIE | PA | 18062 | |
| MICHAEL L. SKIFFINGTON | LINDA A. SKIFFINGTON | 15 HERITAGE WAY | | | MARLBOROUGH | NH | 03455 | |
| MICHAEL L. STEPLETON | CAROL A. STEPLETON | 36139 ROYCROFT | | | LIVONIA | MI | 48154 | |
| MICHAEL L. TAYLOR | ROBIN G. TAYLOR | 2442 FERDINAND DRIVE | | | BURLINGTON | KY | 41005 | |
| MICHAEL LABIG | | 4277 SWEENEY LANE | | | HILLSBORO | OH | 45133 | |
| MICHAEL LADEWIG AGY | | 2701 MAIN ST STE B | | | INGLESIDE | TX | 78362 | |
| MICHAEL LAFELDT AND GRAND | | 3390 BUTTRICK AVE | RAPIDS CONSTRUCTION AND LAKE MICHIGAN CREDIT UNION | | ADA | MI | 49301 | |
| Michael Laffey | | 1005 Yellow Daisy Drive | | | Stallings | NC | 28104 | |
| MICHAEL LAIRD | AND CYNTHIA LAIRD | 17915 W 158TH ST | | | OLATHE | KS | 66062-5046 | |
| MICHAEL LANCE RUBLE | | 1117 SABLE MIST COURT | | | LAS VEGAS | NV | 89144 | |
| MICHAEL LANDERS | CAMI LANDERS | 995 NW FLORENCE AVENUE | | | GRESHAM | OR | 97030 | |
| MICHAEL LANDRUM TAX MASTER | | PO BOX 4651 | | | HOUSTON | TX | 77210 | |
| MICHAEL LANG | ANN M. LANG | 2 BROWNING ST | | | ST JAMES | NY | 11780 | |
| MICHAEL LANTZ | | 1060 DONEGAL | | | CASPER | WY | 82609 | |
| MICHAEL LAREZ ATT AT LAW | | 1014 VINE ST | | | CINCINNATI | OH | 45202 | |
| MICHAEL LAWRENCE AND FIRST | RESPONSE DISASTER RESTORATION | 213 STONEWALL CT APT 1 | | | NAPPANEE | IN | 46550-2752 | |
| MICHAEL LAWRENCE EISNER ATT AT L | | 8484 WESTPARK DR STE 640 | | | MC LEAN | VA | 22102 | |
| MICHAEL LAWRENCE EISNER ATT AT LAW | | 6723 WHITTIER AVE STE 207 | | | MC LEAN | VA | 22101 | |
| MICHAEL LAWRENCE EISNER ATT AT LAW | | PO BOX 199 | | | MC LEAN | VA | 22101 | |
| MICHAEL LAWRENCE, C | | 5681 S REDWOOD RD | NO 23 | | TAYLORSVILLE | UT | 84123 | |
| MICHAEL LEBLANC | | 17-17 1/2 WILLOW AVENUE | | | SALEM | MA | 01970 | |
| MICHAEL LEE | RHONDA J. WALLER-LEE | 1304 JACOB DR | | | YARDLEY | PA | 19067 | |
| MICHAEL LEE RUIZ | JANEAN MARIE RUIZ | 15435 BARCELONA COURT | | | MORGAN HILL | CA | 95037 | |
| MICHAEL LEE WILLIAMS | TERRA WILLIAMS | 315 SHERMAN ST | | | BOONTON | NJ | 07005 | |
| MICHAEL LEEPER | | 8042 KINGFISHER LN | | | WEST CHESTER | OH | 45069-1948 | |
| MICHAEL LEHNERS ATT AT LAW | | 429 MARSH AVE | | | RENO | NV | 89509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Lewinski | BENEFICIAL INDIANA INC. DBA BENEFICIAL MORTGAGE CO VS CHRISTINA L VAN SKYOCK COREY VAN SKYOCK HOMECOMINGS FINANCIAL NETWORK | One American Square, Suite 2900 | | | Indianapolis | IN | 46282-0015 | |
| MICHAEL LEWIS | | 545 STEWART DRIVE | | | VISTA | CA | 92083 | |
| Michael Libman | | 814 Foster Street | | | Philadelphia | PA | 19116 | |
| MICHAEL LILLY AND INTERCLAIM | | 44424 FIELD RD | | | NEW LONDON | NC | 28127 | |
| MICHAEL LIND | | 5136 BALMORAL LANE | | | BLOOMINGTON | MN | 55437 | |
| MICHAEL LINDEMOEN | | 546 MAJESTIC OAKS CT | | | SAINT PAUL | MN | 55123-2061 | |
| MICHAEL LIPPERT | | 2212 IMPERIAL DRIVE | | | ST CLOUD | MN | 56301 | |
| MICHAEL LOCKHART | MADALYN LOCKHART | 4358 EAST ANGELA DRIVE | | | PHOENIX | AZ | 85032-0000 | |
| MICHAEL LOUIS DUNCAN ATT AT LAW | | PO BOX 1351 | | | SOMERSET | KY | 42502 | |
| Michael Lowen | | 4457 wordsworth dr | | | plano | TX | 75093 | |
| MICHAEL LOYYD AND TEAM | | 10271 WOODROSE LN | K SERVICES | | HIGHLANDS RANCH | CO | 80129 | |
| MICHAEL LUSBY ATT AT LAW | | 2182 S EL CAMINO REAL STE 205 | | | OCEANSIDE | CA | 92054 | |
| Michael Lynch | | 42 Navesink Dr | | | Pennington | NJ | 08534 | |
| MICHAEL M BARKUS ATT AT LAW | | PO BOX 1236 | | | LORAIN | OH | 44055 | |
| MICHAEL M BRYANT ATT AT LAW | | 239 E WATER ST | | | SYRACUSE | NY | 13202 | |
| MICHAEL M BUKUMIRA | | 2 E ERIE STREET UNIT 3105 | | | CHICAGO | IL | 60611 | |
| MICHAEL M FREDA ATT AT LAW | | 5212 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| MICHAEL M GESSNER ATT AT LAW | | 1528 WALNUT ST STE 1401 | | | PHILADELPHIA | PA | 19102 | |
| MICHAEL M HALL ATT AT LAW | | 4015 STATE ST | | | SAGINAW | MI | 48603-4098 | |
| MICHAEL M HALLOWELL | LISA M HALLOWELL | 324 SUN VALLEY DR | | | MAPLE GLEN | PA | 19002 | |
| Michael M Kurbs | | 1001 Turtle Creek CC Ct | | | Normal | IL | 61761 | |
| MICHAEL M KURBS AND | BAKER RESTORATION SVCS LLC & DALTON DIRECT FL COVE | 291 HARMONY LAKE DR | | | HOLLY SPRINGS | GA | 30115 | |
| MICHAEL M KURBS AND | Michael M Kurbs | 1001 Turtle Creek CC Ct | | | Normal | IL | 61761 | |
| MICHAEL M LATER ATT AT LAW | | 8861 W SAHARA AVE STE 230 | | | LAS VEGAS | NV | 89117-4805 | |
| MICHAEL M LOUVIER ATT AT LAW | | PO BOX 1375 | | | BRANDON | MS | 39043 | |
| MICHAEL M MALINOWSKI PLC ATT AT | | 740 ALGER ST SE | | | GRAND RAPIDS | MI | 49507 | |
| MICHAEL M MARINI | | 13814 FLATROCK RD | | | MONROEVILLE | IN | 46773 | |
| MICHAEL M METZGER ATT AT LAW | | 41 DYKE RD STE 200 | | | WEST SENECA | NY | 14224 | |
| MICHAEL M MOHRE | CATHY A MOHRE | P O BOX 12 | | | LUCKEY | OH | 43443 | |
| MICHAEL M NEAL PC | | 110 S CHURCH AVE STE 4298 | | | TUCSON | AZ | 85701 | |
| MICHAEL M NOYES ATT AT LAW | | 3900 E MEXICO AVE STE 330 | | | DENVER | CO | 80210 | |
| MICHAEL M SCHER AND IRENE A SCHER | | 2860 WHITE OAK LANE | | | BUFFALO GROVE | IL | 60089 | |
| MICHAEL M SHEEHAN | PATRICIA A SHEEHAN | 16525 SOUTHEAST 49TH STREET | | | BELLEVUE | WA | 98006 | |
| MICHAEL M SYKES ATT AT LAW | | 527 NW 23RD ST | | | OKLAHOMA CITY | OK | 73103 | |
| MICHAEL M. BROWN | | 1 LANGCLIFFE COURT | | | MOUNT LAUREL | NJ | 08054 | |
| MICHAEL M. CALAVAN | KAY M. CALAVAN | 1137 SE 34TH AVE | | | PORTLAND | OR | 97214 | |
| MICHAEL M. GRASSO | | PROVIDENCE GRASSO | 2 DOWNING LANE | | JACKSON | NJ | 08527 | |
| MICHAEL M. KLEIN | JULIANNE S. KLEIN | 10945 N 40TH | | | HICKORY CORNERS | MI | 49060 | |
| MICHAEL M. NISHIMURA | LOIS M. NISHIMURA | 94531 LEHUAKONA STREET | | | MILILANI | HI | 96789 | |
| MICHAEL M. SARNO | SUSAN G. SARNO | 14241 SLATER STREET | | | OVERLAND PARK | KS | 66221-2145 | |
| MICHAEL MAC DONALD AND | | 443 GENTLE BREEZE DR | QUALITY FIRST BUILDERS LLC | | CLERMONT | FL | 34715-5723 | |
| MICHAEL MACCO TRUSTEE | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| MICHAEL MACK LAW OFFICES | | 1033 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226-3442 | |
| MICHAEL MADDIEX | | 2320 S WESTWOOD LN | | | PALATINE | IL | 60067 | |
| MICHAEL MAHER | | BARBARA A MAHER | 50 HERITAGE DRIVE | | SAN RAFAEL | CA | 94901 | |
| MICHAEL MAHFOUZ | | 30 COLONIAL VILLAGE DR | | | HILLSDALE | NJ | 07642 | |
| Michael Mahgoub | | 401 Northwest Hwy #4202 | | | Irving | TX | 75039 | |
| MICHAEL MAKSIMOVICH ATTORNEY AT | | 8643 W OGDEN AVE | | | LYONS | IL | 60534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MALAFOURIS ATT AT LAW | | 3175E SEDONA CT # 17 | | | ONTARIO | CA | 91764-6556 | |
| MICHAEL MALAFOURIS ATT AT LAW | | 440 N MOUNTAIN AVE STE 204 | | | UPLAND | CA | 91786 | |
| MICHAEL MALLEY | NICOLE MALLEY | 3431 N CALLE LARGO | | | TUCSON | AZ | 85750 | |
| MICHAEL MALONE | BARBARA MALONE | 194 CAMDEN WOODS DRIVE | | | DALLAS | GA | 30157 | |
| Michael Man | Vito Torchia, Jr. | Brookstone Law. P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MICHAEL MANCUSO AND | | JOANNE MANCUSO | 1642 LIBRARY AVE. | | BRONX | NY | 10465 | |
| MICHAEL MAND | | 10277 NOTTINGHAM TRAIL | | | EDEN PRAIRIE | MN | 55347 | |
| MICHAEL MANDES | | 1811 WHITEBRIAR ROAD | | | SOUTHAMPTON | PA | 18966 | |
| Michael Mango | | 225 9th Avenue | | | Haddon Heights | NJ | 08035 | |
| MICHAEL MANLEY APPRAISALS LLC | | 2485 W MAIN ST 204 | | | LITTLETON | CO | 80120 | |
| MICHAEL MANUELE | LIA MANUELE | 71 LEGION PLACE | | | HILLSDALE | NJ | 07642 | |
| MICHAEL MANZI ATT AT LAW | | 59 JACKSON ST | | | LAWRENCE | MA | 01840 | |
| MICHAEL MARCAL | CATHERINE MARCAL | 674 SANTA MARGUERITA DR | | | GOLETA | CA | 93117 | |
| MICHAEL MARICK | LISA A MARICK | 3605 PEBBLE BEACH | | | NORTHBROOK | IL | 60062 | |
| MICHAEL MARIO SHEEHAN ATT AT LAW | | 451 LINCOLNWAY STE C | | | VALPARAISO | IN | 46385 | |
| MICHAEL MARTIN CATES | MARY WALKER CATES | ATTN DONNA RUDNICK | 5433 BEETHOVEN ST | | LOS ANGELES | CA | 90066 | |
| MICHAEL MARTINKO | MARIE MARTINKO | 19824 SCENIC HARBOUR DRIVE | | | NORTHVILLE | MI | 48167-0000 | |
| Michael Mason | | 2900 11th Ave. S. | Apt. 213 | | Minneapolis | MN | 55407 | |
| MICHAEL MASSOUD ARVANEH | TERIANNE ARVANEH | 1399 KINGSPOINTE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL MASTRO | PATRICIA MASTRO | 6822 BAR HARBOR LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHAEL MATTHEWS | | 301 TEJAS DR | | | GLENN HEIGHTS | TX | 75154 | |
| MICHAEL MATTHEWS AND SUSAN | | 185 EAGLE RD | SONNICHSEN AND SUN RESTORATION INC | | SCOTTS VALLEY | CA | 95066 | |
| MICHAEL MAVADAT | | 12121 WILSHIRE #206 | | | LOS ANGELES | CA | 90025 | |
| MICHAEL MAVERICK LAW OFFICE | | 703 1 2 N MONROE ST | | | SPOKANE | WA | 99212 | |
| MICHAEL MAY ATT AT LAW | | PO BOX 5 | | | KINGSPORT | TN | 37662 | |
| MICHAEL MAZZEI | | 1446 HUNTINGTON | | | GLENVIEW | IL | 60025 | |
| MICHAEL MAZZEI | | 1446 HUNTINGTON DRIVE | | | GLENVIEW | IL | 60025 | |
| MICHAEL MCALEER | MICHELE MCALEER | 34 SCHOOL LANE | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| MICHAEL MCCARTHY | | 27592 SILVER CREEK | | | SN JN CAPISTRANO | CA | 92675 | |
| MICHAEL MCCARTHY | | 3202 NW FAIRWAY HEIGHTS DR | | | BEND | OR | 97701 | |
| MICHAEL MCCORMICK | ALISON BEVAN | 47 LOCKWOOD LANE | | | NORWALK | CT | 06851 | |
| MICHAEL MCCORMICK AND | | WENDY MCCORMICK | 434 WILLOWBROOK WAY | | GENEVA | IL | 60134-0000 | |
| MICHAEL MCCREADY | | 8956 S BELL AVE | | | CHICAGO | IL | 60643 | |
| MICHAEL MCDANIEL | | 28682 TOMELLOSO | | | MISSION VIEJO | CA | 92692 | |
| MICHAEL MCDERMOTT | ANDREA MCDERMOTT | 94 PENWOOD RD | | | BERNARDS TWP | NJ | 07920 | |
| MICHAEL MCDOUGAL AND START TO | | 12051 INDIANA ST | FINISH HOME IMPROVEMENT | | DETROIT | MI | 48204 | |
| MICHAEL MCELROY | COldwell Banker | 831 BALD HILL RD | | | Warwick | RI | 02886 | |
| MICHAEL MCGOVERN | | 18 YALE TERRACE | | | BLAUVELT | NY | 10913 | |
| Michael McGrath, Katelyn Genell Wise | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 | |
| MICHAEL MCGREGOR | | 5177 W 134TH PLACE | | | HAWTHORNE | CA | 90250 | |
| MICHAEL MCGUIGAN | | 603 W BURR OAK DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-1928 | |
| MICHAEL MCGUIRE | | 3736 WOODLAND TRAIL | | | EAGAN | MN | 55123 | |
| MICHAEL MCGUIRE | MARCI MCGUIRE | 1763 BRISTOL DR | | | MILFORD | MI | 48380 | |
| Michael McIlrath | | 595 Blackstone Dr. | | | San Rafael | CA | 94903 | |
| MICHAEL MCINTYRE | | 23 CORNERSTONE COURT | | | DOYLESTOWN | PA | 18901 | |
| Michael McMillan | | P.O. Box 78158 | | | Saint Louis | MO | 63178-8158 | |
| MICHAEL MCMILLAN - LICENSE COLLECTOR | | PO BOX 78158 | | | SAINT LOUIS | MO | 63178-8158 | |
| MICHAEL MCNAMARA | | 304 S. KENSINGTON | | | LAGRANGE | IL | 60525 | |
| MICHAEL MCNEILL | | 30 LANDPORT | | | NEWPORT BEACH | CA | 92660 | |
| MICHAEL MCNULTY | | 8436 STRAHLE TERRACE | | | PHILADELPHIA | PA | 19111 | |
| MICHAEL MEAD | | 1304 BLUEBILL BAY ROAD | | | BURNSVILLE | MN | 55306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MEEHLEDER | | 3252 E NORTH UNION RD | | | BAY CITY | MI | 48706 | |
| MICHAEL MEEKER AND BARBERS | | 1114 STARLING RD | | | BETHEL | OH | 45106 | |
| MICHAEL MERCHANT | | 3815 PALO ALTO DRIVE | | | LAFAYETTE | CA | 94549 | |
| MICHAEL MESSER | NANCY A. MESSER | 848 N BRADBURY DRIVE | | | CASA GRANDE | AZ | 85222 | |
| MICHAEL METZGAR | | 4837 SOUTH PARK DR | | | SAVAGE | MN | 55378 | |
| MICHAEL MILLER | | 10926 IVY HILL DRIVE #1 | | | SAN DIEGO | CA | 92131 | |
| MICHAEL MILLER | | C/O JOYCE MILLER | | | HURRICANE | WV | 25526 | |
| MICHAEL MILLER AND SHARON | | 21 CORTLAND WAY | KIRKWOOD MILLER | | GRAFTON | MA | 01519 | |
| MICHAEL MILLER, HUGH | WALLHAUSER INC | 3607 E STATE ROAD 64 | | | HUNTINGBURG | IN | 47542-9472 | |
| MICHAEL MITCHELL | | 6331 WESTERN AVENUE, NW | | | WASHINGTON | DC | 20015 | |
| MICHAEL MONTAYO | JO ANN MONTOYA | 1881 PASADENA GLEN ROAD | | | PASADENA AREA LOS ANG | CA | 91107 | |
| Michael Mora | | 18024 Saratoga Way, #546 | | | Canyon Country | CA | 91387 | |
| Michael Morano | | 3912 Noah Ave | | | Newportville | PA | 19056 | |
| MICHAEL MORETH | GEORGANNE OBRIEN | 7720 WEST THORNDALE AVENUE | | | CHICAGO | IL | 60631 | |
| MICHAEL MORGAN AND WORLDCLAIM | | 4640 VALAIS CRT STE 204 | | | ATLANTA | GA | 30022 | |
| MICHAEL MORGAN VIVIAN MORGAN AND | | 204 W CTR CROSS ST | COMPLETE RESTORATION SERVICES INC | | EDINBURGH | IN | 46124 | |
| MICHAEL MORGESON | | 305 REYMONT | | | WATERFORD | MI | 48327 | |
| MICHAEL MORIN | | 310 BOWDOINHAM RD | | | SABATTUS | ME | 04280 | |
| Michael Morris | | 204 W CTR CROSS ST | COMPLETE RESTORATION SERVICES INC | | EDINBURGH | IN | 46124 | |
| MICHAEL MORRIS, J | | 301 N MAIN STE 1600 | | | WICHITA | KS | 67202 | |
| MICHAEL MORRISROE | CARRIE MORRISROE | 27203 VIRGINIA | | | WARREN | MI | 48092 | |
| MICHAEL MOSKOWITZ | MARY MOSKOWITZ | 257 PROSPECT ST | | | BELMONT | MA | 02478 | |
| Michael Moultrie | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MICHAEL MUDRY | | 405 HARMONY DRIVE | | | NORTH AURORA | IL | 60542-0000 | |
| MICHAEL MUELLER AND JONNI MUELLER | | 510 ASPEN DR | | | ENID | OK | 73703 | |
| Michael Mullarkey | | 637 Patriot Ln | | | Phoenixville | PA | 19460-5624 | |
| MICHAEL MULLER | LAURA MULLER | 5517 MAINE DRIVE | | | CONCORD | CA | 94521-0000 | |
| MICHAEL MURDAHAYEV | | 150-31 78TH RD | | | FLUSHING | NY | 11367 | |
| Michael Murillo | | 334 Lilac Circle | | | Hercules | CA | 94547 | |
| MICHAEL MURPHY AND ELAINE MURPHY | | 121 POMPERAUG TRAIL | | | DETROIT | MI | 48205 | |
| MICHAEL MYERS AND | | 2685 S DAYTON WAY #245 | | | DENVER | CO | 80231 | |
| MICHAEL MYERS AND | | JODIE MYERS | 10845 TIMBER ROAD | | PETERSBURG | VA | 23805 | |
| MICHAEL MYERS AND MICHELLE MYERS | | 19911 TELEGRAPH SQUARE LN | | | KATY | TX | 77449 | |
| MICHAEL MYERS AND TRIAD FLOOR AND | | 6200 STYERS FERRY RD | WALL COVERING | | CLEMMONS | NC | 27012 | |
| MICHAEL N BALDWIN | KATHLEEN C CALLAGHAN | 2662 PEPPERTREE WAY | | | CARLSBAD | CA | 92009 | |
| MICHAEL N BURKE ATT AT LAW | | 8170 MCCORMICK BLVD | | | SKOKIE | IL | 60076 | |
| MICHAEL N DURANTE ATT AT LAW | | 21440 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427 | |
| MICHAEL N DURANTE ATT AT LAW | | 475 NORTHERN BLVD STE 24 | | | GREAT NECK | NY | 11021 | |
| MICHAEL N DURANTE ATT AT LAW | | 58 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| MICHAEL N FINGER | DEBORAH A HAYES | 4850 REGENCY COURT | | | BOCA RATON | FL | 33434 | |
| MICHAEL N NICASTRO ATT AT LAW | | 2331 W LINCOLN AVE STE 200 | | | ANAHEIM | CA | 92801 | |
| MICHAEL N OSER ATT AT LAW | | 35 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| MICHAEL N SOFRIS ATT AT LAW | | 233 WILSHIRE BLVD STE 400 | | | SANTA MONICA | CA | 90401 | |
| MICHAEL N SOFRIS ATT AT LAW | | 468 N CAMDEN DR STE 200 | | | BEVERLY HILLS | CA | 90210 | |
| MICHAEL N VAPORIS ATT AT LAW | | 840 PHILADELPHIA ST STE 301 | | | INDIANA | PA | 15701 | |
| MICHAEL N. VOUTSAS | BETTY VOUTSAS | 23 HIGHWOOD RD | | | BLOOMFIELD | CT | 06002 | |
| MICHAEL NALL | | 630 NORTH FRANKLIN STREET | UNIT #820 | | CHICAGO | IL | 60610 | |
| MICHAEL NANRY | | 11376 CEDAR BEND DRIVE | | | PINCKNEY | MI | 48169 | |
| MICHAEL NANRY AND DEBRA NANRY | | 11376 CEDAR BEND DR | AND KEELEY NANRY | | PINKNEY | MI | 48169 | |
| MICHAEL NASH | JANET NASH | 1820 CHIP DR | | | LAKE HAVASU CITY | AZ | 86406-7513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL NASR | | 681 WILLOWVIEW DR | | | PROSPER | TX | 75078 | |
| MICHAEL NEAL ATT AT LAW | | 2709 12TH ST SE | | | SALEM | OR | 97302 | |
| MICHAEL NEENAN | | 4 RAPP HILL RD | | | NEW PALTZ | NY | 12561 | |
| MICHAEL NEGREA AND | | PAMELLA NEGREA | 901 COTTONWOOD COURT | | EASTLAKE | OH | 44095 | |
| MICHAEL NELLIGAN AND | | ELIZABETH NELLIGAN | 1484 DOLORES STREET | | SAN FRANCISCO | CA | 94110 | |
| MICHAEL NELSON AND ROSELIN | | 2 LYONSVILLE RD | NELSON & ALL AMERICAN POWER CLEAN & MAINTENANCE | | ROCKAWAY | NJ | 07866 | |
| MICHAEL NEWCOMB | | 307 TWIN OAKS RD | | | LINTHICUM | MD | 21090 | |
| MICHAEL NEWSON AND MONIKA | | 1335 HAMMOND HILL | NEWSON | | SENATOBIA | MS | 38668 | |
| MICHAEL NIEMAN | CYNTHIA NIEMAN | 975 117TH AVE NW | | | COON RAPIDS | MN | 55448-2292 | |
| MICHAEL NISBETT | L HELEN NISBETT | 1 BARNWELL | | | WHITE PLAINS | NY | 10607 | |
| MICHAEL NORMAN ATT AT LAW | | 3390 PEACHTREE RD NE STE 1000 | | | ATLANTA | GA | 30326 | |
| MICHAEL NORTHAGEN | | 9255 AVALON PATH | | | INVER GROVE HEIGHTS | MN | 55077 | |
| Michael Noyes | | 228 Hammond Ave. | | | Waterloo | IA | 50702 | |
| MICHAEL O AKHIDENOR ATT AT LAW | | 6454 VAN NUYS BLVD STE 111 | | | VAN NUYS | CA | 91401 | |
| MICHAEL O BOLINGER ATT AT LAW | | 215 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| MICHAEL O CARLEY ATT AT LAW | | 1206 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| MICHAEL O DOWD HAYS ATT AT LAW | | 1237 MANGROVE AVE | | | CHICO | CA | 95926 | |
| MICHAEL O ELLIS ATT AT LAW | | 627 N MORTON ST | | | BLOOMINGTON | IN | 47404 | |
| MICHAEL O ERSPAMER ATT AT LAW | | 118 DOUGLAS ST | | | CHETEK | WI | 54728 | |
| MICHAEL O HAUGERUD ATT AT LAW | | 2754 N DECATUR RD STE 114 | | | DECATUR | GA | 30033 | |
| MICHAEL O HAUGERUD ATT AT LAW | | PO BOX 1921 | | | DECATUR | GA | 30031 | |
| MICHAEL O KIVLIGHAN ATT AT LAW | | 219 W BOARDMAN ST | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL O NEILL AND WHITE | | 11 RIDGEFIELD DR | PINE BUILDERS CITI FINANCIAL | | MILFORD | NH | 03055 | |
| MICHAEL O RAMSEY ATT AT LAW | | 2122 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| MICHAEL O. COPELAND | COLLEEN M. KELLY | 57 FAIRFIELD CT | | | STAUNTON | VA | 24401-9603 | |
| MICHAEL ODOM AND SCOTT | | 324 BUNDY AVE | RIDDLE CONSTRUCTION | | NEW CASTLE | IN | 47362 | |
| Michael OLeary | | 155 Spring Flower Court | | | Huntingdon Valley | PA | 19006 | |
| MICHAEL OLIVER | | 2008 MORGAN LANE | | | REDONDO BEACH | CA | 90278 | |
| MICHAEL OLSHEFSKI | VERONICA OLSHEFSKI | 33 18 NICHOLSON DR | | | FAIRLAWN | NJ | 07410 | |
| MICHAEL OLSON | Sky Lodge Properties MN LLC | 200 6th St #5 | | | Hawley | MN | 56549 | |
| MICHAEL OMEARA | YVONNE L. OMEARA | 12 WOODGROVE | | | IRVINE | CA | 92604 | |
| MICHAEL ONCE INSURANCE AGENCY | | PO BOX 720519 | | | DALLAS | TX | 75372 | |
| Michael or Darcie Lampman | | 3314 Monticello Ave | | | Waterloo | IA | 50701 | |
| MICHAEL ORR | | 1082 SUSAN WAY | | | SUNNYVALE | CA | 94087 | |
| MICHAEL OSBORNE | | 8839 N CEDAR #12 | | | FRESNO | CA | 93720 | |
| MICHAEL P AND PATRICIA SHEA | | 90 SAFFORD ST | TERRENCE LYNN PUBLIC INS ADJ | | QUINCY | MA | 02170-1008 | |
| MICHAEL P BAHNER ATT AT LAW | | 310 DUNWOODY DR | | | SIMPSONVILLE | SC | 29681 | |
| MICHAEL P BAHNER ATT AT LAW | | 410 BARNES ST | | | BEL AIR | MD | 21014 | |
| MICHAEL P BAHNER ATT AT LAW | | PO BOX 902 | | | WESTMINSTER | MD | 21158 | |
| MICHAEL P BERG | LISA ANN END BERG | PO BOX 2668 | | | WOODSTOCK | GA | 30188-1384 | |
| MICHAEL P BOLTON SUSPENDED ATT A | | 23650 WOODWARD AVE STE 301 | | | PLEASANT RIDGE | MI | 48069 | |
| MICHAEL P BORELL ATT AT LAW | | 782 NW 42ND AVE STE 332 | | | MIAMI | FL | 33126 | |
| MICHAEL P BRAZIL | | 11965 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | |
| MICHAEL P BUTLER | JANE P BUTLER | 380 BROOKWOOD DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| MICHAEL P CLANCY ATT AT LAW | | 13 MARSHALL ST | | | TURNERS FALLS | MA | 01376 | |
| MICHAEL P CORCORAN ATT AT LAW | | 617 W FRONT ST | | | TRAVERSE CITY | MI | 49684 | |
| MICHAEL P COTTER CHAPTER 13 | | 870 GREENBRIER CIR STE 402 | | | CHESAPEAKE | VA | 23320 | |
| MICHAEL P DILAURA ATT AT LAW | | 105 CASE AVE | | | MT CLEMENS | MI | 48043 | |
| MICHAEL P FORBES ATT AT LAW | | 175 STRAFFORD AVE STE 1 | | | WAYNE | PA | 19087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P GERMANO ATT AT LAW | | 35350 CURTIS BLVD STE 530 | | | EASTLAKE | OH | 44095 | |
| MICHAEL P HARRIS ATT AT LAW | | 2125 5TH AVE | | | SEATTLE | WA | 98121 | |
| MICHAEL P HARRIS ATTORNEY AT LAW | | 2125 5TH AVE | | | SEATTLE | WA | 98121 | |
| MICHAEL P HELM | | 239 WEST WASHINGTON AVENUE | | | CLAWSON | MI | 48017 | |
| MICHAEL P HICKS | MARIE LOUISE E | 6637 Hawaii Kai Drive | | | Honolulu | HI | 96825 | |
| MICHAEL P HIGGINS ATT AT LAW | | 1112 DANIELS ST STE 200 | | | VANCOUVER | WA | 98660 | |
| MICHAEL P HIPSZER JR | KATHLEEN F HIPSZER | 233 NEW CASTLE DR | | | READING | PA | 19607 | |
| MICHAEL P HUGO ATT AT LAW | | 1304 PADDOCK DR STE F100 | | | RALEIGH | NC | 27609 | |
| MICHAEL P JACOBS ATT AT LAW | | PO BOX 1067 | | | LYNNWOOD | WA | 98046 | |
| MICHAEL P KLATT | LISA KLATT | 48 NEWELL AVENUE | | | BRISTOL | CT | 06010 | |
| MICHAEL P KLEIN ATT AT LAW | | 1218 3RD AVE STE 1809 | | | SEATTLE | WA | 98101 | |
| MICHAEL P KLEIN ATT AT LAW | | 755 WINSLOW WAY E STE 201 | | | BAINBRIDGE ISLAND | WA | 98110-2483 | |
| MICHAEL P KREBES ATT AT LAW | | 210 N MAIN ST | | | KOKOMO | IN | 46901 | |
| MICHAEL P KUTZER ATT AT LAW | | 7813 ARDLEIGH ST | | | PHILADELPHIA | PA | 19118 | |
| MICHAEL P MALLANEY ATT AT LAW | | 5015 GRAND RIDGE DR STE 100 | | | WEST DES MOINES | IA | 50265 | |
| MICHAEL P MANSION ATT AT LAW | | 1528 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| MICHAEL P MAVURO | DONNA M MAVURO | 624 SOUTHWICK ROAD | | | SOMERDALE | NJ | 08083 | |
| MICHAEL P MAYBERRY ESQ PC | | 11 REESE AVE | PO BOX 83 | | NEWTOWN SQUARE | PA | 19073 | |
| MICHAEL P MCCLONE ATT AT LAW | | 1840 N FARWELL AVE STE 201 | | | MILWAUKEE | WI | 53202 | |
| MICHAEL P MCILREE ATT AT LAW | | PO BOX 1446 | | | VALPARAISO | IN | 46384 | |
| MICHAEL P MEANEY ATT AT LAW | | 3503 CARPENTER RD | | | ASHTABULA | OH | 44004 | |
| MICHAEL P MEANEY ATT AT LAW | | 4366 MAIN AVE | | | ASHTABULA | OH | 44004 | |
| MICHAEL P MEDVED PC | | 355 UNION BLVD STE 302 | | | DENVER | CO | 80228 | |
| MICHAEL P MURPHY ATT AT LAW | | PO BOX 8738 | | | ROCKY MOUNT | NC | 27804 | |
| MICHAEL P O DONNELL ATT AT LAW | | 3450 HULEN ST | | | FORT WORTH | TX | 76107 | |
| MICHAEL P PALMER ATT AT LAW | | PO BOX 528 | | | MIDDLEBURY | VT | 05753 | |
| MICHAEL P PEAVEY ATT AT LAW | | PO BOX 1115 | | | WILSON | NC | 27894 | |
| MICHAEL P QUIRK ATT AT LAW | | 117 E MAIN ST | | | MUNCIE | IN | 47305 | |
| MICHAEL P REGAN ATT AT LAW | | 703 PATTON ST | | | DANVILLE | VA | 24541 | |
| MICHAEL P RESAVAGE ATT AT LAW | | 293 SHELL RD | | | CARNEYS POINT | NJ | 08069 | |
| MICHAEL P ROSS | AMIE L ROSS | 292 OSBORN RD | | | PORT ANGELES | WA | 98362 | |
| MICHAEL P ROSSI | KERI G ROSSI | 32 W BARRETT HILL RD | | | EAST FISHKILL | NY | 12533 | |
| MICHAEL P SAVAGE | LISA MATARAZZO | 48 NEWELL AVENUE | | | BRISTOL | CT | 06010 | |
| MICHAEL P SEALY & LANA L SEALY | | 1997 FAIR OAKS CIRCLE | | | CORINTH | TX | 76210 | |
| MICHAEL P SHIENVOLD ATT AT LAW | | 5001 S UNIVERSITY DR STE B | | | DAVIE | FL | 33328 | |
| MICHAEL P STRYJEWSKI ATT AT LAW | | 9111 BROADWAY STE L | | | MERRILLVILLE | IN | 46410 | |
| MICHAEL P THORNTON | JANE W THORNTON | 17323 MEADOW LAKE CIRCLE | | | FORT MYERS | FL | 33912 | |
| MICHAEL P VALOIS ATT AT LAW | | PO BOX A | | | OCCOQUAN | VA | 22125 | |
| MICHAEL P VAN TASSELL | | PO BOX 1611 | | | MUSKOGEE | OK | 74402 | |
| MICHAEL P VAN TASSELL ATTORNEY AT | | 1216 W BROADWAY ST | | | MUSKOGEE | OK | 74401 | |
| MICHAEL P VASKO ATT AT LAW | | 3 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| MICHAEL P WALLACE ATT AT LAW | | 517 E COMMERCE ST | | | JACKSONVILLE | TX | 75766 | |
| MICHAEL P WALLACE ATT AT LAW | | 9399 E STATE HWY 204 | | | JACKSONVILLE | TX | 75766 | |
| MICHAEL P WILSON INC | | PO BOX 15819 | | | FERNANDINA BEACH | FL | 32035-3114 | |
| MICHAEL P. BARRY | | 6875 DONALDSON | | | TROY | MI | 48085 | |
| MICHAEL P. BELLEMORE | | 4243 VT ROUTE 133 | | | PAWLET | VT | 05761 | |
| MICHAEL P. BENNETTS | SUSAN C. BENNETTS | W9909 COUNTY HWY. U | | | ELCHO | WI | 54428 | |
| MICHAEL P. BOYLE | JANICE M BOYLE | 2572 HICKORY MANOR DR | | | WILDWOOD | MO | 63011-5528 | |
| MICHAEL P. DONAHUE | BARBARA A. DONAHUE | 7523 SUNNY RIDGE LOOP | | | HIGHLAND | CA | 92346 | |
| MICHAEL P. DREW | REBECCA O. DREW | 14412 RINCON RD | | | APPLE VALLEY | CA | 92307 | |
| MICHAEL P. FEAGAN | | 100 KETTLEWELL COURT | | | CARY | NC | 27519 | |
| MICHAEL P. FISH | JOAN O. FISH | 30 HIGH POINT DRIVE | | | MEDFORD | NJ | 08055 | |
| MICHAEL P. HADLEY | | 8517 GIVERNY CIR | | | ANTELOPE | CA | 95843-5549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P. HAMPTON | ANNE N. HAMPTON | 2403 RUDY LANE | | | LOUISVILLE | KY | 40207 | |
| MICHAEL P. HANEY | ANNE C. HANEY | 195 PEMBROOKE CIRCLE | | | PHOENIXVILLE | PA | 19460 | |
| MICHAEL P. HIGGINS | LISA J. HIGGINS | 21735 FALL RIVER DRIVE | | | BOCA RATON | FL | 33428 | |
| MICHAEL P. HNATIUK | | 10888 JAMES STREET | | | ZEELAND | MI | 49464 | |
| MICHAEL P. HOWARTH | ALICIA HOWARTH | 4 CANTERBURY TRAIL | | | FAIRFORT | NY | 14450-8720 | |
| MICHAEL P. KELLEY | KRISTEN L. ALLGIRE | 6651 SCHREDER LANE | | | RED BUD | IL | 62278 | |
| MICHAEL P. LAFFERTY | DENISE L. LAFFERTY | 5625 SECORD LAKE | | | LEONARD | MI | 48367 | |
| MICHAEL P. LANE SR | DEBORAH N. LANE | 117 PLUM HILL ROAD | | | PEACH BOTTOM | PA | 17563 | |
| MICHAEL P. LE | MARY H. LE | 23 DELVIEW DR | | | EDISON | NJ | 08820 | |
| MICHAEL P. MCCOY | CHRISTY L. MCCOY | 1555 CYPRESS LANE SW | | | MCMINNVILLE | OR | 97128 | |
| MICHAEL P. MOSKALIK | CHERRY MOSKALIK | 9186 MEADOWLAND DRIVE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL P. NAIPAWER III | | 37 GLENWILD AV | | | BLOOMINGDALE | NJ | 07403 | |
| MICHAEL P. NOVOA | | 11009 SALMON DRIVE SE | | | HUNTSVILLE | AL | 35803 | |
| MICHAEL P. PELLETIER | CAROL J. PELLETIER | 138 HAMPSTEAD ROAD | | | DERRY | NH | 03038 | |
| MICHAEL P. PERRY | CYNTHIA PERRY | 106 RIVER DRIVE | | | LK HIAWATHA | NJ | 07034 | |
| MICHAEL P. REGAN | LAUREL A. REGAN | 13121 EVEREST AVENUE | | | APPLE VALLEY | MN | 55124 | |
| MICHAEL P. REID | RINA N. FERRERA-REID | 18449 TARA DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| MICHAEL P. RYPKEMA | | 72-54 61ST STREET | | | GLENDALE | NY | 11385 | |
| MICHAEL P. SCIOLE | LYNNE A. SCIOLE | 21 HICKORY DR | | | WESTPORT | CT | 06880-3807 | |
| MICHAEL P. SIMUNDICH | | 3206 W CANYON AVE | | | SAN DIEGO | CA | 92123-4684 | |
| MICHAEL P. TURSKI | KARIN L. TURSKI | 2277 BUNKER HILL | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL P. WILLIAMS | LISA A WILLIAMS | 3135 OLDE CORNELL CT | | | CUMMING | GA | 30041-0000 | |
| MICHAEL P. ZEWALK | PATRICIA A. ZEWALK | 2057 IMPERIAL CIRCLE | | | NAPLES | FL | 34110 | |
| MICHAEL PALAZZO | LYNETTE PALAZZO | 1013 GOLDEN STAR WAY | | | WAKE FOREST | NC | 27587 | |
| MICHAEL PALLADINO JR AND | | 282 MAPLE ST | MICHAEL AND JUSTINE PALLADINO | | WARMINSTER | PA | 18974 | |
| MICHAEL PALMER ATT AT LAW | | 414 CLIFTON AVE | | | CLIFTON | NJ | 07011-2645 | |
| MICHAEL PAPADELIS | ANN PAPADELIS | 1294 THAMES DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| MICHAEL PARKINSON | | 2517 ROANOKE ST | | | GILBERT | AZ | 85295 | |
| MICHAEL PASCARELLA | ELIZABETH PASCARELLA | 4994 ROUTE 9G | | | TIVOLI | NY | 12583 | |
| MICHAEL PATRICK DEFALCO AND | | 205 SHADY MARSH TRAIL | MICHAEL D PARSONS | | ROSWELL | GA | 30075 | |
| MICHAEL PATRICK KELLY ATT AT LAW | | 104 E HIGH ST | | | POTOSI | MO | 63664 | |
| MICHAEL PAUL LAREZ ATT AT LAW | | 10979 REED HARTMAN HWY STE 320 | | | CINCINNATI | OH | 45242 | |
| MICHAEL PAUL LAREZ ATT AT LAW | | 501 S 9TH ST STE 103 | | | NOBLESVILLE | IN | 46060 | |
| MICHAEL PAUL READER | ROSEMARIE READER | 719 CEDAR AVENUE | | | MOUNT EPHRAIM | NJ | 08059 | |
| MICHAEL PAVLICA | | 827 KINGS FOREST LANE | | | RICHMOND | TX | 77469 | |
| MICHAEL PEEK JR | | 817 QUERIDA DRIVE | | | COLORADO SPRING | CO | 80909 | |
| MICHAEL PEGLER AND SERGIO HOJRAJ | | 194 BUTLER ST | AND MILRO SERVICES INC | | BROOKLYN | NY | 11217 | |
| MICHAEL PEGLER SERGIO HOJRAJ AND | | 4 CUSTER ST | MILRO SERVICES INC | | STAMFORD | CT | 06902 | |
| MICHAEL PEIRCE OR | GINA CANZONERI | 12174 PINE TREE RD | | | HAYDEN | ID | 83835 | |
| Michael Peppler | | 543 Cutler Street | | | Waterloo | IA | 50703 | |
| MICHAEL PERANO | KELLY PERANO | 62 DANSBURY CREEK COURT | | | ST PETERS | MO | 63376 | |
| MICHAEL PEREZ | | 10336 EAST FORD PLACE | | | DENVER | CO | 80247-1948 | |
| MICHAEL PETER ONUSCHAK | | 215 WOLF DANCER COU | | | WOODSTOCK | GA | 30189 | |
| MICHAEL PHAM | | PO BOX 198 | | | ELK GROVE | CA | 95759 | |
| MICHAEL PIAZZA | | 45 TOLKIEN PASSAGE | | | MEDFORD | NJ | 08055 | |
| MICHAEL PIERCE | | 11673 CANYON COURT | | | FISHERS | IN | 46037-8327 | |
| MICHAEL PIERSON | | 800 N MICHAGAN | #5702 | | CHICAGO | IL | 60611 | |
| Michael Pittman | | 925 Reber Ave | | | Waterloo | IA | 50701 | |
| MICHAEL POLICASTRO | | 304 S MAIN STREET | | | MILLTOWN | NJ | 08850 | |
| MICHAEL POLLACK | SHARON POLLACK | 14003 GRAY BIRCH WAY | | | ROCKVILLE | MD | 20850 | |
| MICHAEL POLLIO | PATRICIA POLLIO | 21 SALISBURY LN | | | LONG VALLEY  P | NJ | 07853 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL POLONSKI | | 6640 OAKRIDGE | | | WATERFORD | MI | 48329 | |
| MICHAEL PONCE INS AGENCY | | PO BOX 720519 | | | DALLAS | TX | 75372 | |
| MICHAEL POOLE ATT AT LAW | | 15303 VENTURA BLVD STE 900 | | | SHERMAN OAKS | CA | 91403 | |
| MICHAEL POPP | | 750 PALACE PKWY | | | SPRING CREEK | NV | 89815-7400 | |
| Michael Porter | | 4755 Gramercy Oaks Drive | Apt. 252 | | Dallas | TX | 75287 | |
| MICHAEL POTVIN | | 7160 LONGMOOR DRIVE | | | VILLAGE OF LAKEWOOD | IL | 60014 | |
| MICHAEL POURA | | 3863 S.VALLEY VIEW BLVD #5 | | | LAS VEGAS | NV | 89103 | |
| MICHAEL POURA | | 42 FALLEN TREE CT | | | HENDERSON | NV | 89074 | |
| MICHAEL PROVOST AND EASTCOAST | | 120 SHERWOOD AVE | QUALITY ROOFING | | SAINT AUGUSTINE | FL | 32084 | |
| MICHAEL Q. SOLANO | PATRICIA A. SOLANO | 1157 CASA BLANCA COURT | | | MINDEN | NV | 89423 | |
| MICHAEL R & CATHERINE C MONZO | | 143 LEAR CIRCLE | | | THOUSAND OAKS | CA | 91360 | |
| MICHAEL R BAKST ESQ ATT AT LAW | | 222 LAKEVIEW AVE STE 1330 | | | WEST PALM BEACH | FL | 33401 | |
| MICHAEL R BASS ESQ ATT AT LAW | | 600 S ANDREWS AVE FL 6 | | | FT LAUDERDALE | FL | 33301 | |
| MICHAEL R BASS PA | | 6005 ANDREWS AVE 6TH FLR | | | FORT LAUDERDALE | FL | 33301 | |
| MICHAEL R BENES | SUSAN BENES | 5150 WICKERT DR | | | WEST BEN | WI | 53095 | |
| MICHAEL R BERLON ATT AT LAW | | 1911 GRAYSON HWY | | | GRAYSON | GA | 30017 | |
| MICHAEL R BOGROFF | | 1601 WEST 248TH STREET | | | LOS ANGELES | CA | 90710 | |
| MICHAEL R BOOHER ATT AT LAW | | 10100 MALLET DR | | | CENTERVILLE | OH | 45458 | |
| MICHAEL R BOWDEN BROKER | | 4440 PGA BLVD 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| MICHAEL R CARVER ATT AT LAW | | PO BOX 5052 | | | SAN BERNARDINO | CA | 92412 | |
| MICHAEL R CAUM ATT AT LAW | | PO BOX 272 | | | SHREWSBURY | PA | 17361 | |
| MICHAEL R CLARK | | 2111 CAMINO A LOS CERROS | | | MENLO PARK | CA | 94025 | |
| MICHAEL R CLARK & CAROL 2000 TRUST | | 2111 CAMINO A LOS CERROS | | | MENLO PARK | CA | 94025 | |
| MICHAEL R CLOS | | 14841 HARRISON AVENUE | | | ALLEN PARK MI | MI | 48101 | |
| MICHAEL R COLLINS ATT AT LAW | | PO BOX 909 | | | PONCA CITY | OK | 74602 | |
| MICHAEL R DAVIS ATT AT LAW | | 5766 BALCONES DR STE 205 | | | AUSTIN | TX | 78731 | |
| MICHAEL R DORFF DARLENE J DORFF | | 9674 107TH AVE N | AND SELA ROOFING AND REMODELING | | MAPLE GROVE | MN | 55369 | |
| MICHAEL R DURST | | GLADYS N RHODE | N2769 THUNDER CLOUD RD | | BLACKRIVER FALL | WI | 54615 | |
| MICHAEL R FUNDERBURK ATT AT LAW | | PO BOX 337 | | | BUFORD | GA | 30515 | |
| MICHAEL R GABOR | CAROL A GABOR | 3025 BASKERVILLE AVE | | | MIDDLETON | WI | 53562 | |
| MICHAEL R GENTRY | | 270 RIO LINDO | | | CHICO | CA | 95926 | |
| MICHAEL R GERMAIN ATT AT LAW | | 945 MORNING STAR DR | | | SONORA | CA | 95370 | |
| MICHAEL R GIBSON | | 17616 PRINCE EDWARD DR | | | OLNEY | MD | 20832-0000 | |
| MICHAEL R GLENN ATT AT LAW | | 320 W CENTRAL ST | | | NOKOMIS | IL | 62075 | |
| MICHAEL R GREGORY | JENNIFER H GREGORY | 945 PEBBLESTONE COURT | | | ALPHARETTA | GA | 30004 | |
| MICHAEL R HEBERT | MELODY J HEBERT | 1 LAURELWOOD LANE | | | MEDWAY | MA | 02053 | |
| MICHAEL R HORN ATT AT LAW | | 26 S 1ST AVE STE 302 | | | MARSHALLTOWN | IA | 50158 | |
| MICHAEL R HOYT | REBEKAH L HOYT | 2223 MORTIMORE LN | | | LANDER | WY | 82520-9774 | |
| MICHAEL R HUDDLESTON | | KAROL LEIMOMI HUDDLESTON | 804 LAKE HEIGHTS CT | | HIGHLAND VILLAGE | TX | 75077 | |
| MICHAEL R HUEN AND AMY M HUEN | | 528 BELMERE LUXURY CT | | | HOUMA | LA | 70360-2963 | |
| MICHAEL R INGRAM APPRAISALS | | PO BOX 62351 | | | SAN ANGELO | TX | 76906 | |
| MICHAEL R JEFFRIES ATT AT LAW | | 5250 E HWY 36 STE 240 | | | AVON | IN | 46123 | |
| MICHAEL R JOHNSON ATT AT LAW | | 15 W S TEMPLE STE 12GAT | | | SALT LAKE CITY | UT | 84101 | |
| MICHAEL R JOSEY ATT AT LAW | | 19455 LIVERNOIS AVE | | | DETROIT | MI | 48221 | |
| MICHAEL R KAINEN ATT AT LAW | | PO BOX 919 | | | WHITE RIVER JCT | VT | 05001 | |
| MICHAEL R LEVIN ATT AT LAW | | 1500 PROVIDENCE HWY STE 36 | | | NORWOOD | MA | 02062 | |
| MICHAEL R LOPP | ANGELA K LOPP | 715 MYRTLE ST | | | REEDSBURG | WI | 53959 | |
| MICHAEL R MARKCITY ESQ ATT AT LA | | 8181 W BROWARD BLVD 300 | | | PLANTATION | FL | 33324 | |
| MICHAEL R MARKIJOHN | | 1172 YORKSHIRE RD | | | GROSSE POINTE PARK | MI | 48230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R MOONEY | CATHERINE A MOONEY | 23 HILLCREST DR | | | DUMONT | NJ | 07628 | |
| MICHAEL R MOORE ATT AT LAW | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| MICHAEL R MORRISON ATT AT LAW | | PO BOX 2205 | | | SILVERDALE | WA | 98383 | |
| MICHAEL R MURPHEY ATT AT LAW | | 1320 19TH ST NW STE 202 | | | WASHINGTON | DC | 20036 | |
| MICHAEL R MURPHY ATT AT LAW | | 802 JEFFERSON ST | | | PADUCAH | KY | 42001 | |
| MICHAEL R NORLEN ATT AT LAW | | 2017 W 104TH ST | | | LEAWOOD | KS | 66206 | |
| MICHAEL R ONEAL ATTORNEY AT LAW | | 12337 JONES RD NO 300 | | | HOUSTON | TX | 77070 | |
| MICHAEL R ONEAL ATTY AT LAW | | 12337 JONES RD STE 300 | | | HOUSTON | TX | 77070 | |
| MICHAEL R PASTERNACK | BARBARA PARISI-PASTERNACK | 720 E 19TH STREET | | | BROOKLYN | NY | 11230-1806 | |
| MICHAEL R PFEIFER | PATRINA E PFEIFER | 20370 VIA LAS VILLAS | | | YORBA LINDA | CA | 92887 | |
| MICHAEL R PONTONI ATT AT LAW | | 64 N PECOS RD STE 100 | | | HENDERSON | NV | 89074 | |
| MICHAEL R PUTTRICH | MARY M PUTTRICH | 325 CEDARBROOK RD | | | NAPERVILLE | IL | 60565-2263 | |
| MICHAEL R QUINN | NANCY A QUINN | 686 NORTHRIDGE DR APT 210 | | | LEWISTON | NY | 14092-2376 | |
| MICHAEL R REED AND ASSOCIATES | | 8809 3 RIO GRANDE BLVD NW | | | ALBUQUERQUE | NM | 87114 | |
| MICHAEL R REITER ATT AT LAW | | PO BOX 330 | | | LYNN HAVEN | FL | 32444 | |
| MICHAEL R RENEE | | 1244 BRENTWOOD HIGHLANDS DRIVE | | | NASHVILLE | TN | 37211 | |
| MICHAEL R RETHINGER ATT AT LAW | | PO BOX 1097 | | | CONYERS | GA | 30012 | |
| MICHAEL R REYNOLDS | MARY LOU REYNOLDS | 46 WILLIS DRIVE | | | EWING | NJ | 08628 | |
| MICHAEL R SAHAGIAN ATT AT LAW | | 3895 SW 185TH AVE STE 120 | | | ALOHA | OR | 97007 | |
| MICHAEL R SCIAN SR | | 444 COMMERCE LN | | | BERLIN | NJ | 08009 | |
| MICHAEL R SKEGGS & MELISSA M SKEGGS | | 855 STONEFIELD PLACE | | | ROSELLE | IL | 60172 | |
| MICHAEL R SNYDER ATT AT LAW | | PO BOX 1414 | | | KEARNEY | NE | 68848 | |
| MICHAEL R SORENSEN | | HC71 BOX 1299 | | | SAN LORENZO | NM | 88041 | |
| MICHAEL R SPECK ATT AT LAW | | 235 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| MICHAEL R SPOORES | LYNDA R SPOORES | 4339 WILLIAM AVENUE | | | CELINA | OH | 45822 | |
| MICHAEL R STEDMAN ATT AT LAW | | 243 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| MICHAEL R STEPHENS | PERIANNE STEPHENS | 23501 34TH AVE W | | | BRIER | WA | 98036 | |
| MICHAEL R STOVER | | 2408MAPLETON CIRCLE | | | LONGMONT | CO | 80503-8145 | |
| MICHAEL R SUPANICH | DIANE L SUPANICH | 27559 NUMBER 4 ROAD | | | CALUMET | MI | 49913 | |
| MICHAEL R THORP | DIANE M THORP | 5033 JARVIS AVE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| MICHAEL R TOTARO ATT AT LAW | | PO BOX 789 | | | PACIFIC PALISADES | CA | 90272 | |
| MICHAEL R. ANDERSON | EILEEN E. ANDERSON | 6291 W RANGE ROAD | | | BOGGSTOWN | IN | 46110 | |
| MICHAEL R. CARLETON | | 4035 HARTLAND ROAD | | | HARTLAND | MI | 48353 | |
| MICHAEL R. COOK | JULIA G. COOK | PO BOX 9162 | | | PUEBLO | CO | 81008-0162 | |
| MICHAEL R. CURTIN | REBECCA J. CURTIN | 828 WHOOPING CRANE COURT | | | BRADINGTON | FL | 34212 | |
| MICHAEL R. DIMAMBRO | | 27240 BONNIE AVENUE | | | WARREN | MI | 48093 | |
| MICHAEL R. DUNCAN | CHRISTINE L. DUNCAN | 49 WEST ROYAL OAKS DRIVE | | | BRISTOL | IL | 60512 | |
| MICHAEL R. FAGNANT | JOANNE LEVINE | PO BOX 211 | | | SANDWICH | MA | 02563-0211 | |
| MICHAEL R. FAVREAU | DONNA D. FAVREAU | 62 CHATHAM ROAD | | | LONGMEADOW | MA | 01106 | |
| MICHAEL R. FOLLENSBEE | TAMARA J. FOLLENSBEE | 4921 W CROCUS DRIVE | | | GLENDALE | AZ | 85306 | |
| MICHAEL R. FOSSLER | KRISTEN J. FOSSLER | 7592 TOPAZ LAKE AVENUE | | | SAN DIEGO | CA | 92119 | |
| MICHAEL R. GALASSO | LEILANI N. GALASSO | 2344 BROWNING | | | ORION TOWNSHIP | MI | 48360 | |
| MICHAEL R. GREGUS | JENNIFER A. GREGUS | 2327 FLAGSTONE DR | | | FLUSHING | MI | 48433 | |
| MICHAEL R. GRIDER | JUDY E. GRIDER | 9919 SPRINGVILLE HWY | | | ONSTED | MI | 49265 | |
| MICHAEL R. GRIFFIN | JANE A. GRIFFIN | 326 SHAGBARK DR | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL R. HAAG | LAURA L. CALDWELL | 1649 INVERNESS | | | SYLVAN LAKE | MI | 48320 | |
| MICHAEL R. HAAS | | PO BOX 2300 | | | LODI | CA | 95241 | |
| MICHAEL R. HARWOOD | | 5524 S MORRICE ROAD | | | OWOSSO | MI | 48867 | |
| MICHAEL R. HRONEK | | 2W | 2005 WEST ADDISON STREET | | CHICAGO | IL | 60618-6101 | |
| MICHAEL R. MAHER | PHYLLIS A. MAHER | 49 WINDING WAY | | | HAMILTON | NJ | 08620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R. MARCOTTE | CONNIE A. MARCOTTE | 3087 HAVERFORD AVE | | | CANTON | MI | 48188 | |
| MICHAEL R. MILLER | VITA MILLER | 1205 BAY OAKS DRIVE | | | LOS OSOS | CA | 93402 | |
| MICHAEL R. PECK | DEANNA E. PECK | 383 CREAMERY RD | | | GREENVILLE | NY | 12083 | |
| MICHAEL R. POKORNY | CAROL J. POKORNY | 228 KRAFT ST | | | NEENAH | WI | 54956 | |
| MICHAEL R. RAMEY | LISA K. RAMEY | 4310 WYLIE ROAD | | | DEXTER | MI | 48130 | |
| MICHAEL R. REED & ASSOCIATES | | 2658 FLORAL RD NW | | | ALBUQUERQUE | NM | 87104 | |
| MICHAEL R. ROSS | SUSAN M. ROSS | PO BOX 247 | | | MEHAMA | OR | 97384-0247 | |
| MICHAEL R. ROUTH | Keller Williams Mountain Properties | 105 EDWARDS VILLAGE BLVD | | | EDWARDS | CO | 81632 | |
| MICHAEL R. SALDANA | OPHELIA D. SALDANA | 3543 S. GEORGE MASON DRIVE | | | ALEXANDRIA | VA | 22302 | |
| MICHAEL R. SCULLY, ESQ. | | COUNSELLOR AT LAW | 20 COURT STREET | | HACKENSACK | NJ | 07601 | |
| MICHAEL R. SHERMAN | SUZANNE M. SHERMAN | 1116 OLYMPUS | | | NAPERVILLE | IL | 60540 | |
| MICHAEL R. SOICH | REGENIA M. SOICH | 4540 EAST ENCINAS AVENUE | | | GILBERT | AZ | 85234 | |
| MICHAEL R. SPEIGHT | | 198 MOUNTAIN PEAK DRIVE | | | LYNCHBURG | VA | 24502 | |
| MICHAEL R. STULTS | JAN E. STULTS | 11570 COUNTY RD 80 | | | EATON | CO | 80615 | |
| MICHAEL R. TAWEEL | | 19266 NORTHRIDGE DR | | | NORTHVILLE | MI | 48167 | |
| MICHAEL RADZILOWSKY ATT AT LAW | | 1024 W ARGYLE ST # 201 | | | CHICAGO | IL | 60640-3715 | |
| MICHAEL RAMIREZ | PB & Associates Inc. | 4345 Highcastle Ln | | | Santa Maria | CA | 93455 | |
| MICHAEL RAPHAEL COWEN ATT AT LAW | | 62 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |
| Michael Rapp | | 1816 E Branch Hollow Dr | | | Carrollton | TX | 75007 | |
| MICHAEL RAY | | 1819 GIDNER RD | | | CHARLOTTE | MI | 48813 | |
| MICHAEL RAY | MARGARET RAY | 42730 DE LUZ ROAD | | | MURRIETA | CA | 92562-0000 | |
| MICHAEL RAY ZAVALA | DIANA MARIA ZAVALA | 43197 BELGREEN DR | | | ASHBURN | VA | 20147 | |
| MICHAEL REAGAN | | 5929 ROYAL PLUM DR. | | | PLANO | TX | 75093 | |
| MICHAEL RECKLING | | AMY RECKLING | 1947 DEVONSHIRE | | WIXOM | MI | 48393 | |
| MICHAEL REGAN | | 13121 EVEREST AVENUE | | | APPLE VALLEY | MN | 55124 | |
| Michael Reid | | 17 Dover Lane | | | Sicklerville | NJ | 08081 | |
| Michael Remillard | | 317 Golfview Crest | | | Tega Cay | SC | 29708 | |
| MICHAEL RENQUIST | | 4695 CHABOT DR STE 112 | | | PLEASANTON | CA | 94588-2756 | |
| MICHAEL RENQUIST OR JAVIER SANCHEZ | | 1374 OLIVINA AVE | | | LIVERMORE | CA | 94551-2730 | |
| MICHAEL RENYER ATT AT LAW | | 107 S 12TH ST | | | DUNCAN | OK | 73533 | |
| MICHAEL RENZI | | 346 DURFOR STREET | | | PHILADELPHIA | PA | 19148 | |
| MICHAEL RENZULLI | LINDA RENZULLI | 11 TUMBLE ROAD | | | BEDFORD | NH | 03110 | |
| MICHAEL RETZER MICHAEL L | | 1815 BRIDGEPOINTE CIR 8 | RETZER JR | | VERO BEACH | FL | 32967 | |
| MICHAEL REYNA AND ASSOCIATES | | 601 EMBASSY OAKS STE 100 | | | SAN ANTONIO | TX | 78216 | |
| MICHAEL RICH | | 2624 EVENING SHADE | | | FORT WORTH | TX | 76131 | |
| MICHAEL RICHMOND AND MARY | | 3933 RUSHING RD | SCHEMBRA | | DOVER | AR | 72837 | |
| MICHAEL RIDER | | 11714 WALRAVEN ROAD | | | HUFFMAN | TX | 77336-0000 | |
| MICHAEL RIEKER | | 550 E. SIMPSON AVE | | | FRESNO | CA | 93704 | |
| MICHAEL RINGO JR | | 3204 MAIN STREET | | | COVENTRY | CT | 06238 | |
| MICHAEL RINNE ATT AT LAW | | 1990 N CALIFORNIA BLVD FL 8 | | | WALNUT CREEK | CA | 94596 | |
| MICHAEL RINNMAN | | 11421 KELL CIR | | | BLOOMINGTON | MN | 55437 | |
| MICHAEL RIPLING | | 24071 REGENTS PARK | | | VALENCIA | CA | 91355 | |
| MICHAEL RISS | | 13502 WHITTIER BLVD STE H | | | WHITTIER | CA | 90605-1944 | |
| Michael Rivera | | 3055 LANOUE DR | | | DALLAS | TX | 75220 | |
| MICHAEL RIVERA ATT AT LAW | | 8141 2ND ST STE 620 | | | DOWNEY | CA | 90241 | |
| MICHAEL ROBERT WHITMORE | BONNY BURNS-WHITMORE | 6618 NORTH BERKELEY CIRCLE | | | MOORPARK | CA | 93021 | |
| MICHAEL ROBINSON | | 6 MICHELA WAY | | | NOTTINGHAM | NH | 03290 | |
| MICHAEL ROCKFORD, R | | 673 PEBBLE BEACH DR | | | BATH | OH | 44333 | |
| MICHAEL ROCKWOOD RYAN | | 5859 ADELAIDE AVENUE | | | SAN DIEGO | CA | 92115 | |
| Michael Rodgers Walker | | 7114 Garden Green Dr. | | | Arlington | TX | 76001 | |
| MICHAEL RODITTI | | 49 TENNIS CLUB DR | | | RANCHO MIRAGE | CA | 92270 | |
| MICHAEL ROGALA | | PO BOX 612 | | | PROVINCETOWN | MA | 02657-0612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Rooney Law Office | JEFFREY WINKLER & LINTON JOHNSON VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC ETRADE BANK, ITS SUCCESSORS O ET AL | 580 California Street Floor 16 | | | San Francisco | CA | 94104 | |
| Michael Rosen | | 220 Glendale Road | | | Havertown | PA | 19083 | |
| MICHAEL ROSS | | 20456 MAROGE CIRCLE | | | SANTA CLARITA | CA | 91350 | |
| Michael Rossi | | 1272 Cantera Court | | | Pebble Beach | CA | 93953 | |
| MICHAEL ROSSI | DEBORAH ROSSI | 122 ELLENSUE DRIVE | | | DEER PARK | NY | 11729 | |
| Michael Rossi | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |
| Michael Rote | | 1444 Liberty | | | waterloo | IA | 50702 | |
| MICHAEL ROTHMAN ESQ | | 11900 BISCAYNE BLVD STE 740 | ROTHMAN AND TOBIN PA | | MIAMI | FL | 33181 | |
| Michael Rowan | | 1700 Grandview Drive | | | Newtown | PA | 18940 | |
| MICHAEL ROY KLINKHAMMER ATT AT LAW | | 415 N HIGGINS AVE STE 131 | | | MISSOULA | MT | 59802 | |
| MICHAEL RUBIN AND ASSOCIATES AND | | 1754 HILLCREST AVE | SIMON DULBANDZHYAN | | GLENDALE | CA | 91202-1120 | |
| MICHAEL RUDDELL | | 3213 WEST WHEELER ST #380 | | | SEATTLE | WA | 98199 | |
| MICHAEL RUHTER | | 25852 MALIA COURT | | | MISSION VIEJO | CA | 92691 | |
| MICHAEL RUSAK | | 3411 EISENBROWN ROAD | | | READING | PA | 19605 | |
| MICHAEL RUSING AND OSSIE RUSING | | 7209 BANYAN ST | AND OR OSSIE M HODGE | | HOUSTON | TX | 77028 | |
| MICHAEL RYAN DYSON ATT AT LAW | | 7501 CREEDMOOR RD STE 110 | | | RALEIGH | NC | 27613 | |
| MICHAEL S AND TERRA WHITMARSH | | 503 186TH ST | | | BARSTOW | IL | 61236 | |
| MICHAEL S ANDERSON PC | | PO BOX 2680 | | | MESA | AZ | 85214 | |
| MICHAEL S ASKENAIZER ATT AT LAW | | 29 FACTORY ST | | | NASHUA | NH | 03060-3310 | |
| MICHAEL S BATES | | 1744 NE REAGAN DR | | | ROSEBURG | OR | 97470-8925 | |
| MICHAEL S BERGERSON ACK ATT AT L | | 601 FRANKLIN ST STE 200 | | | MICHIGAN CITY | IN | 46360 | |
| MICHAEL S BEVANS | DENISE D BEVANS | 6 GLENBROOK COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| MICHAEL S BLIGH ATT AT LAW | | 392 HARDING PL STE 215 | | | NASHVILLE | TN | 37211 | |
| MICHAEL S BLIGH ATT AT LAW | | 392 HARDING PL STE 250 | | | NASHVILLE | TN | 37211 | |
| MICHAEL S BLIGH ATT AT LAW | | 5543 EDMONDSON PIKE 108 | | | NASHVILLE | TN | 37211 | |
| MICHAEL S BROWN | | 1725 NORTH NAOMI STREET | | | BURBANK | CA | 91505 | |
| MICHAEL S CLAPP AND ASSOCIATES INC | | 2990 BETHESDA PL STE 603 C | | | WINSTON SALEM | NC | 27103 | |
| MICHAEL S COX ATT AT LAW | | PO BOX 7996 | | | GREENWOOD | IN | 46142 | |
| MICHAEL S DONART | MARY BARBARA S. DONART | 2181 STONEMAN STREET | | | SIMI VALLEY | CA | 93065 | |
| MICHAEL S DUGGAN ATT AT LAW | | 16308 NAPA CIR | | | EDMOND | OK | 73013 | |
| MICHAEL S DUGGAN ATT AT LAW | | 320 N BROADWAY STE 104 | | | EDMOND | OK | 73034 | |
| MICHAEL S EDERY AND | | 138 PRESTON ST | DONIA FERRUOLO | | WINDSOR | CT | 06095 | |
| MICHAEL S FOLKMAN AND ASSOC | | 3690 ORANGE PL 3 | | | BEACHWOOD | OH | 44122 | |
| MICHAEL S FRIED ATT AT LAW | | 4550 MONTGOMERY AVE STE 710 | | | BETHESDA | MD | 20814 | |
| MICHAEL S FRYAR ATT AT LAW | | PO BOX 1274 | | | GRESHAM | OR | 97030 | |
| MICHAEL S GEISLER ATT AT LAW | | 4099 WILLIAM PENN HWY STE 410 | | | MONROEVILLE | PA | 15146 | |
| MICHAEL S GREEK ESQ ATT AT LAW | | 129 W RIDGE ST | | | LANSFORD | PA | 18232 | |
| MICHAEL S HAENN ESQ | | PO BOX 915 | | | BANGOR | ME | 04402 | |
| MICHAEL S HARRIS | CLAUDIA J HARRIS | 15743 WEST 150TH ST | | | OLATHE | KS | 66062 | |
| MICHAEL S HOLMES PC | | 2211 NORFOLK ST STE 1190 | | | HOUSTON | TX | 77098 | |
| MICHAEL S JOHNSON | KATHLEEN A JOHNSON | 1417 S TWIN LAKE RD | | | VIRGINIA BEACH | VA | 23454 | |
| MICHAEL S JONES | | 675 CRANE RD | | | DANVILLE | VA | 24540 | |
| MICHAEL S JONES ATT AT LAW | | 2 MARITIME PLZ FL 3 | | | TOLEDO | OH | 43604 | |
| MICHAEL S KALIS ESQ | | 632 HIGH ST | | | DEDHAM | MA | 02026 | |
| MICHAEL S KECK ATT AT LAW | | 825 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| MICHAEL S KINDLER | DAWN KINDLER | 56 JOHN STREET | | | BOROUGH OF METUCHEN | NJ | 08840 | |
| MICHAEL S KOGAN ATT AT LAW | | 9401 WILSHIRE BLVD FL 9 | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL S KRAUCH ATT AT LAW | | 328 E LINCOLN HWY STE C | | | NEW LENOX | IL | 60451 | |
| MICHAEL S KUPECZ ATT AT LAW | | 500 ONEIDA ST | | | DENVER | CO | 80220 | |
| MICHAEL S LAZAROFF ATT AT LAW | | 110 E DIAMOND ST | | | BUTLER | PA | 16001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S LAZAROFF ATT AT LAW | | 127 S MCKEAN ST | | | BUTLER | PA | 16001 | |
| MICHAEL S LINN ATT AT LAW | | 1370 ONTARIO ST STE 1520 | | | CLEVELAND | OH | 44113 | |
| MICHAEL S LORETAN | LAURA S MITCHELL - LORETAN | 41 EAST BELLEFONTE AVENUE | | | ALEXANDRIA | VA | 22301 | |
| MICHAEL S MARR PC | | 210 N CLAYTON ST | | | LAWRENCEVILLE | GA | 30046-4815 | |
| MICHAEL S MARTIN ATT AT LAW | | 121 E 11TH ST 1 | | | TRACY | CA | 95376 | |
| MICHAEL S MAURIZI AND CATHERINE J MAURIZI | | 29 SANDALWOOD DRIVE | | | SMITHTOWN | NY | 11787 | |
| MICHAEL S MAY ATT AT LAW | | 208 E NEW YORK AVE | | | DELAND | FL | 32724 | |
| MICHAEL S MCDONALD | | 801 WALNUT HL | | | SHINNSTON | WV | 26431-1344 | |
| MICHAEL S MEADER AND GINA B | MEADER | 6488 S ALKIRE ST APT 1818 | | | LITTLETON | CO | 80127-5070 | |
| MICHAEL S MITCHELL ATT AT LAW | | 101 E PARK BLVD STE 1021 | | | PLANO | TX | 75074 | |
| MICHAEL S MURPHY ATT AT LAW | | 111 S RATH AVE | | | LUDINGTON | MI | 49431 | |
| MICHAEL S NEAL AND LESLIE | | 1137 INNESWOOD DR | LEIGH NEAL AND CLINARD HOME IMPROVEMENT | | GALLATIN | TN | 37066 | |
| MICHAEL S NOBLE ATT AT LAW | | 2017 5TH ST | | | SACRAMENTO | CA | 95818 | |
| MICHAEL S NOBLE ATT AT LAW | | 25 CADILLAC DR | | | SACRAMENTO | CA | 95825 | |
| MICHAEL S PAYNE | PATRICIA A PAYNE | 39790 AVENIDA ARIZONA | | | TEMECULA | CA | 92591-5012 | |
| MICHAEL S PEDRETTI ATT AT LAW | | 406 9TH AVE UNIT 303 | | | SAN DIEGO | CA | 92101 | |
| MICHAEL S PFEFFER ATT AT LAW | | 112 MAIN ST | | | RIPLEY | OH | 45167 | |
| MICHAEL S REEVES | PAMELA W REEVES | 55 DAVID DRIVE | | | POUGHKEEPSIE | NY | 12601-6502 | |
| MICHAEL S ROATH | MARIGAN H ROATH | 501 ARNON RIDGE COURT | | | GREAT FALLS | VA | 22066 | |
| MICHAEL S RUSSELL ATT AT LAW | | 601 S MAIN ST | | | NORTH CANTON | OH | 44720 | |
| MICHAEL S SIMPSON JR | | BARBARA L SIMPSON | 9134 OAKHOLLOW CT | | GRANITE BAY | CA | 95746 | |
| MICHAEL S TERRY ATT AT LAW | | 1061 E FLAMINGO RD STE 7 | | | LAS VEGAS | NV | 89119 | |
| MICHAEL S TERRY ATT AT LAW | | 2881 S VALLEY VIEW BLVD STE 4 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL S TERRY ATT AT LAW | | 730 N EASTERN AVE STE 12 | | | LAS VEGAS | NV | 89101 | |
| MICHAEL S TISCHER | SUSAN M TISCHER | 101 E LAKEVIEW CT | | | TECUMSEH | OK | 74873 | |
| MICHAEL S TRAVIS ATT AT LAW | | 4076 MARKET ST STE 209 | | | CAMP HILL | PA | 17011 | |
| MICHAEL S UNLAND | | 5363 MOUNTAIN SPRINGS RANCH RD | | | LA VERNE | CA | 91750-1029 | |
| MICHAEL S WILLIS ATT AT LAW | | PO BOX 1368 | | | OBERLIN | LA | 70655 | |
| MICHAEL S WINTER ATT AT LAW | | 735 W WISCONSIN AVE STE 98 | | | MILWAUKEE | WI | 53233 | |
| MICHAEL S. ANDERSON | | 9166 MCWAIN ROAD | | | GRAND BLANC | MI | 48439 | |
| MICHAEL S. BARON | THERESA A. BARON | 2411 ALAN ROAD | | | NORRISTOWN | PA | 19401 | |
| MICHAEL S. BARROW | CAROL BARROW | 617 YORKTOWN DRIVE | | | CHAPEL HILL | NC | 27516 | |
| MICHAEL S. BOMMARITO | KATHLEEN A. BOMMARITO | 898 AUGUSTA DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL S. CALLENTINE | | PO BOX 457 | | | BYRON | MI | 48418 | |
| MICHAEL S. COYLE | | 30475 W 14 MILE ROAD UNIT 96 | | | FARMINGTON HILLS | MI | 48334 | |
| MICHAEL S. COYLE | | UNIT 96 | 30475 W 14 MILE ROAD | | FARMINGTON HILLS | MI | 48334 | |
| MICHAEL S. DRANSFIELD | KIMBERLY J. BACON | 4921 FIELDS BLVD | | | INDIANAPOLIS | IN | 46239-7743 | |
| MICHAEL S. FLETCHER | BOBBETTE FLETCHER | 197 S COUNTRY MANOR LANE | | | ALPINE | UT | 84004-1926 | |
| MICHAEL S. GROHS | TERESA A. GROHS | 5762 GARNET CIRCLE | | | CLARKSTON | MI | 48348 | |
| MICHAEL S. HADDEN | LYNN S. HADDEN | 51195 PLYMOUTH RIDGE COURT | | | PLYMOUTH | MI | 48170 | |
| MICHAEL S. HARBAUGH | BECKY L. HARBAUGH | 7718 PARKCREST CIRCLE | | | CLARKSTON | MI | 48348 | |
| MICHAEL S. HEERSINK | TRICIA A. HEERSINK | 18W036 71ST STREET | | | DARIEN | IL | 60561 | |
| Michael S. Heinz & Debra L. Heinz | | 9215 Oak | | | Kansas City | MO | 64114 | |
| MICHAEL S. JAZWIECKI | | 731 E FORT AVE | | | BALTIMORE | MD | 21230-4724 | |
| MICHAEL S. KIPPER | CHRISTINE M. KIPPER | 7369 ELEGANS COURT | | | CARLSBAD | CA | 92009 | |
| MICHAEL S. KOMAROW | | 28 APPALACHIAN WEST | | | HOPEWELL JUNCTION | NY | 12533 | |
| MICHAEL S. LAGROW | | 1070 SEABURY | | | LAKE ORION | MI | 48362 | |
| MICHAEL S. LEVINE | KATHLEEN J. LEVINE | 15862 SPYGLASS HILL LOOP | | | GAINESVILLE | VA | 20155 | |
| MICHAEL S. MC RAE | KATHERINE U. MC RAE | 3565 DARCY DRIVE | | | BLOOMFIELD HILLS | MI | 48301 | |
| MICHAEL S. MERRICK | TRICIA R. MERRICK | UNIT 1 | 3529 LAKE MILL ROAD | | BUFORD | GA | 30519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S. MOLZBERGER | | 2900 EAST COVE COURT | | | LANDEN | OH | 45039 | |
| MICHAEL S. OCONNELL | BETHANY A. OCONNELL | 986 EAST LEXINGTON AVENUE | | | FRESNO | CA | 93720-2174 | |
| MICHAEL S. OSBORN | SUSAN C. OSBORN | 814 EAST ADA AVENUE | | | GLENDORA | CA | 91741 | |
| MICHAEL S. PAGE | | 6527 KINGS POINTE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL S. SIWIK | | 1124 LISA LANE | | | ST CHARLES | MO | 63304 | |
| MICHAEL S. WARKINS | DEBORAH S. WARKINS | 338 S OLD CREEK ROAD | | | VERNON HILLS | IL | 60061 | |
| MICHAEL S. WOODRUFF | JULIE A. WOODRUFF | 715 PINEGATE DR | | | FOWLERVILLE | MI | 48836 | |
| MICHAEL SABZEROU | | 10375 TUPELO LANE | | | LOS ANGELES | CA | 90077-2822 | |
| MICHAEL SABZEROU | | P.O.BOX 352205 | | | LOS ANGELES | CA | 90035 | |
| MICHAEL SACKS ATT AT LAW | | 1894 COMMERCECENTER W STE 108 | | | SAN BERNARDINO | CA | 92408 | |
| MICHAEL SACKS ATT AT LAW | | 1894 COMMERCENTER W STE 106A | | | SAN BERNARDINO | CA | 92408 | |
| MICHAEL SACKS ATT AT LAW | | PO BOX 1474 | | | RIVERSIDE | CA | 92502 | |
| MICHAEL SAINS | | 418 S PAYSON ST | | | BALTIMORE | MD | 21223-0000 | |
| MICHAEL SALISBURY AND | | 3090 METAMORA RD | | | OXFORD | MI | 48371 | |
| MICHAEL SAMBORN | Michael J Samborn Inc | 108 N HENRY ST | | | BAY CITY | MI | 48706 | |
| MICHAEL SANWALD | | 1095 BANCROFT LANE | | | YARDLEY | PA | 19067 | |
| Michael Sasala | | 6128 Los Robles Lane | | | Mesquite | TX | 75150 | |
| MICHAEL SAUNDERS | | 10 OLD STABLE ROAD | | | DEMAREST | NJ | 07627 | |
| MICHAEL SAUNDERS AND CO | | 100 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| MICHAEL SAUNDERS AND COMPANY | | 1801 MAIN ST | | | SARASOTA | FL | 34236 | |
| Michael Saxum | | 4422 Via Marina | #702 | | Marina Del Rey | CA | 90292 | |
| Michael Scarseth | | 6417 Jewel Lane N | | | Maple Grove | MN | 55311 | |
| MICHAEL SCHELL | | PO BOX 278 | | | WINDHAM | NY | 12496 | |
| MICHAEL SCHER ESQ ATT AT LAW | | 909 N MIAMI BEACH BLVD STE 201 | | | MIAMI | FL | 33162 | |
| MICHAEL SCHMELZLE | | 7827 SOMERWORTH CT | | | SHREWSBURY | MO | 63119 | |
| MICHAEL SCHNARE HICKS | | 2012 MISSION ROAD | | | EDMOND | OK | 73034 | |
| MICHAEL SCHOFFELEN | | 46 OVERLOOK RIDGE | | | OAKLAND | NJ | 07436 | |
| MICHAEL SCHREINER | | 409 S GRAZING CT | | | SNEADS FERRY | NC | 28460 | |
| Michael Schultz | | 1018 Perkins Lane | | | Edgewater Park | NJ | 08010 | |
| MICHAEL SCHULZ | | 4616 RIVER CROSSING CT | | | SAVAGE | MN | 55378 | |
| MICHAEL SCHURER AND ROHLING | | 10700 W 26TH AVE | ROOFING | | LAKEWOOD | CO | 80215 | |
| MICHAEL SCHUTZ | | 19321 SHADY HARBOR CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHAEL SCHWARTZBERG ATT AT LAW | | 72 BURROUGHS PL | | | BLOOMFIELD | NJ | 07003 | |
| MICHAEL SCHWIETERS | | 399 OSCEOLA AVE S | | | ST PAUL | MN | 55102 | |
| MICHAEL SCINTO AND NANCY VAN | | 2000 LABRADOR LN | TINE SCINTO AND NANCY SCINTO | | VIENNA | VA | 22182 | |
| MICHAEL SEALS | | 1024 E GOLDEN COURT | | | CHANDLER | AZ | 85225 | |
| MICHAEL SEATS | | 5940 HARDSCRABBLE | | | MINNETRISTA | MN | 55364 | |
| MICHAEL SEGOVIA | | 2815 LORETO AVENUE | | | COSTA MESA | CA | 92626 | |
| MICHAEL SEGOVIA | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| MICHAEL SEHLER-DOWNEY | | 904 RIDGE VIEW CIRCLE | | | ROCKLIN | CA | 95677 | |
| MICHAEL SEPANSKI | | 3520 SAN MARTIN DR | | | BALTIMORE | MD | 21218 | |
| Michael Seradsky | | 327 Apolena Ave | | | Newport Beach | CA | 92662 | |
| MICHAEL SERGIO AND LLG | | 190 08 35TH AVE | CONSTRUCTION INC | | FLUSHING | NY | 11358 | |
| MICHAEL SEVERINO | | 45-556 KIANI ST | | | KANEOHE | HI | 96744 | |
| MICHAEL SFERRA | | 279 BUTLER RD NE | | | WARREN | OH | 44483-5603 | |
| MICHAEL SHAILOS | KATERINA SHAILOS | 341 SPRUCE ST. | | | GLENVIEW | IL | 60025 | |
| MICHAEL SHANNON | Real Estate One Inc. | 23756 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| MICHAEL SHEATS | | 1713 LANCASTER DR | | | EDMOND | OK | 73012-3652 | |
| MICHAEL SHEMTOUB ATT AT LAW | | 8383 WILSHIRE BLVD STE 702 | | | BEVERLY HILLS | CA | 90211 | |
| MICHAEL SHEPHERD | MASS REALTY ADVISORS | 85 ROBERT STREET,SUITE 11 | | | BOSTON | MA | 02131 | |
| MICHAEL SHINNERS | | 17090 NEW MARKET DR. | | | EDEN PRAIRIE | MN | 55347 | |
| Michael Shires | | 706 3rd St | | | Reinbeck | IA | 50669 | |
| MICHAEL SICKELS | THERESA SICKELS | 57 HIGHLAND ROAD | | | HACKETTSTOWN | NJ | 07840 | |
| MICHAEL SIFFERLEN | MARY M SIFFERLEN | 7312 YORKSHIRE BLVD | | | CUMBERLAND | IN | 46229 | |
| Michael Signorelli | | 2938 N. 61st Place | Unit 229 | | Scottsdale | AZ | 85251 | |
| MICHAEL SINGLETON | | 6706 GLASGOW ST | | | SUFFOLK | VA | 23435 | |
| MICHAEL SINGLETON | | P.O. BOX 3089 | | | JASPER | AL | 35502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SINGLETON SRA | | PO BOX 3089 | | | JASPER | AL | 35502 | |
| MICHAEL SKINNER | SANDRA A. SKINNER | 23012 ARDMORE PARK DR | | | ST CLAIR SHORES | MI | 48081 | |
| MICHAEL SLATER | | 7009 ALMEDA RD APT 1925 | | | HOUSTON | TX | 77054-2185 | |
| Michael Smale | | 1315 Queen Street | | | Pottstown | PA | 19464 | |
| MICHAEL SMITH | | 100 SLY FOX COURT | | | BUNKER HILL | WV | 25413-0000 | |
| MICHAEL SMITH | | 10747 RIVER RUN DRIVE | | | MANASSAS | VA | 20112 | |
| MICHAEL SMITH | | 2 REGAL OAKS | | | CLIFTON PARK | NY | 12065 | |
| Michael Smith | | 6100 Henry Ave | Apt 6P | | Philadelphia | PA | 19128 | |
| MICHAEL SMITH AND ARP ROOFING AND | | 17543 PATTIGLEN DR | CONSTRUCTION CO | | HOUSTON | TX | 77084 | |
| Michael Sneed | | 13323 Maham Rd Apt 1002 | | | Dallas | TX | 75240 | |
| MICHAEL SOLT MICHAEL D SOLT | | 10 BINNEY ST | KIMBERLY SOLT AND KIMBERLY B SOLT | | ANDOVER | MA | 01810 | |
| MICHAEL SOROLA AND VERONICA FRANZ AND | | 7414 MONTE SECO | LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78223 | |
| MICHAEL SOTIR | GAIL E. SOTIR | 121 SEAFLOWER ROAD | | | MILFORD | CT | 06460 | |
| MICHAEL SOUTHER, R | | 708 G ST | | | BRUNSWICK | GA | 31520 | |
| MICHAEL SOUTHER, R | | PO BOX 978 | | | BRUNSWICK | GA | 31521 | |
| MICHAEL SPARKS | AMY SPARKS | 2165 GERBER AVENUE | | | SACRAMENTO | CA | 95817 | |
| MICHAEL SPEIGHT | | 21 BETHEL COURT | | | BLACKWOOD | NJ | 08012 | |
| MICHAEL SPEIGHT | | 21 BETHEL LANE | | | BLACKWOOD | NJ | 08012 | |
| MICHAEL SPENCER ATT AT LAW | | 419 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| MICHAEL SPIEWAK | White House Properties | 22144 Clarendon St. | | | Woodland Hills | CA | 91367 | |
| Michael Spinelli | | 34 Spinning Wheel Ln | | | Clementon | NJ | 08021 | |
| MICHAEL SPINETTA | | 19 EASTFIELD DR | | | WANTAGE | NJ | 07461 | |
| MICHAEL SPREITZER | | 2 MILANO COURT | | | CORTLANDT TOWN | NY | 10520 | |
| Michael Squillante | | 1633 Bow Tree Drive | | | West Chester | PA | 19380 | |
| MICHAEL STACHACZ | ELENA STACHACZ | 140 ARCHIBALD MOUNTAIN ROAD | | | LAKE ARIEL | PA | 18436 | |
| MICHAEL STAPLETON | | 1125 LINLEE LN | | | LEWISVILLE | TX | 75067 | |
| MICHAEL STAROSTKA | | 4858 FAUNTLEROY WAY SW | | | SEATTLE | WA | 98116 | |
| MICHAEL STAUFFER | VALERIE STAUFFER | 12172 WILDLIFE ROAD | | | NEOSHO | MO | 64850 | |
| MICHAEL STEINER | | 901 GRAHAM DR | | | PAPILLION | NE | 68046 | |
| MICHAEL STEPHEN AND LYNN MARTIN AND | | 3421 COLORADO AVE | MARTIN SHORING | | KENNER | LA | 70065 | |
| MICHAEL STEPHEN MYERS ATT AT LAW | | 201 N CHARLES ST STE 6 | | | BALTIMORE | MD | 21201 | |
| MICHAEL STERLING AND EDIFICE | | 2724 MOUNT ELLIOTT | DEVELOPMENT LLC | | DETROIT | MI | 48207 | |
| MICHAEL STERN | | 2528 GREENBAY RD | | | EVANSTON | IL | 60201 | |
| MICHAEL STERN | | 8141 LONG | | | SKOKLE | IL | 60077 | |
| MICHAEL STEVEN FRIED ATT AT LAW | | 4416 E W HWY STE 210 | | | BETHESDA | MD | 20814 | |
| MICHAEL STILES, LARRY | | PO BOX 550518 | | | GASTONIA | NC | 28055 | |
| Michael Stock | | 116 Quarry | | | Philadelphia | PA | 19106 | |
| MICHAEL STOLLEY AND | | NANCY STOLLEY | 2264 LOOKOUT DRIVE | | COEUR D ALENE | ID | 83815 | |
| MICHAEL STOLOFF | DIANE STOLOFF | 11 BARNSTABLE STREET | | | SWAMPSCOTT | MA | 01907 | |
| MICHAEL STRASHINSKY | | 18 COTTAGE PLACE DRIVE | | | ROBBINSVILLE | NJ | 08691 | |
| MICHAEL STRONG | | 370 SHOAL CREEK ROAD | | | HAYDEN | AL | 35079-0000 | |
| MICHAEL SUBER | | 1562 COOLIDGE AVENUE | | | ROSLYN | PA | 19001 | |
| MICHAEL SUCHOPAREK ATT AT LAW | | 600 17TH ST | | | DENVER | CO | 80202 | |
| MICHAEL SUCHY | | 4408 CITY LIGHTS DR | | | ALISO VIEJO | CA | 92656-2640 | |
| MICHAEL SUDMAN ATT AT LAW | | 5663 N GREENTREE DR | | | SOMIS | CA | 93066-9712 | |
| Michael Sullivan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| MICHAEL SUMMERS | | 3224 SWANN ROAD #101 | | | SUITLAND | MD | 20746 | |
| MICHAEL SUSCREBA | VERONICA SUSCREBA | 167 EDGEWOOD AVE | | | CLIFTON | NJ | 07012 | |
| MICHAEL SWANSON | | 3150 GIRARD AVE S | #205 | | MINNEAPOLIS | MN | 55408 | |
| MICHAEL SWEENEY, PAUL | | 1010 WAYNE AVE 10TH FL | | | SILVER SPRING | MD | 20910 | |
| MICHAEL T BREWER ATT AT LAW | | 1203 S WASHINGTON ST | | | PAPILLION | NE | 68046 | |
| MICHAEL T CARSON | | 402 KINGS ROAD | | | NEWPORT BEACH | CA | 92663 | |
| MICHAEL T CULP ATT AT LAW | | 1180 OTTAWA BEACH RD | | | HOLLAND | MI | 49424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL T CULP ATT AT LAW | | 728 E 8TH ST STE 1 | | | HOLLAND | MI | 49423-3080 | |
| MICHAEL T ERAMO ATT AT LAW | | 10 LIBERTY ST | | | DANVERS | MA | 01923 | |
| MICHAEL T ERAMO ATT AT LAW | | 160 SYLVAN ST | | | DANVERS | MA | 01923 | |
| MICHAEL T FLINT | KAY L FLINT | 68 RIVER CLUB DRIVE | | | HILTON HEAD ISLAND | SC | 29926 | |
| MICHAEL T GALLAGHER PAMELA K | | 3514 121ST AVE NW | GALLAGHER AND WEATHERGUARD | | COON RAPIDS | MN | 55433 | |
| MICHAEL T GUNNER ATT AT LAW | | 3535 FISHINGER BLVD STE 220 | | | HILLIARD | OH | 43026 | |
| MICHAEL T HICKEY | MARY H HICKEY | 53 SUNDANCE DRIVE | | | POMONA | CA | 91766 | |
| MICHAEL T HUTSON | RUTH ANN HUTSON | PO BOX 1168 | | | MATHEWS | VA | 23109 | |
| MICHAEL T KOETTING & B A KOETTING | | 850 WILLOW VIEW DR | | | ORONO | MN | 55356 | |
| MICHAEL T MCENROE ATT AT LAW | | PO BOX 165 | | | AMADOR CITY | CA | 95601 | |
| MICHAEL T MEURER ATT AT LAW | | 114 W CT ST | | | ELKHORN | WI | 53121 | |
| MICHAEL T MEURER ATT AT LAW | | 5347 S VALENTIA WAY STE 110 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MICHAEL T NEHMEH ATT AT LAW | | PO BOX 1589 | | | SAN BERNARDINO | CA | 92402 | |
| MICHAEL T OHALLORAN ATT AT LAW | | 1010 2ND AVE STE 1727 | | | SAN DIEGO | CA | 92101 | |
| MICHAEL T PAWLUS ATT AT LAW | | PO BOX 1724 | | | HAMMOND | LA | 70404 | |
| MICHAEL T PETRIK | | 51 WINTER LN | | | HICKSVILLE | NY | 11801 | |
| MICHAEL T POOK | CHARITY J POOK | 3026 NORTH 121ST STREET | | | WAUWATOSA | WI | 53222 | |
| MICHAEL T REYNOLDS ATT AT LAW | | 201 CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| MICHAEL T RILEY | | 544 CHESTNUT ST | | | WILLIAMSTOWN | NJ | 08094 | |
| Michael T Sheridan | GMAC MORTGAGE CORPORATION VS DENNIS DELIA | 4409 Hoffner Ave, Ste 166 | | | Orlando | FL | 32812 | |
| MICHAEL T SMITH | | 10506 SOUTH PARK ROAD | | | EVANSVILLE | WY | 82636 | |
| MICHAEL T STOLLER ATT AT LAW | | 5747 HOBACK GLEN RD | | | HIDDEN HILLS | CA | 91302 | |
| MICHAEL T STOLLER ATT AT LAW | | 9454 WILSHIRE BLVD STE 500 | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL T SUCHER ATT AT LAW | | 26 CT ST | | | BROOKLYN | NY | 11242 | |
| MICHAEL T WELLS ATT AT LAW | | 523 W 6TH ST STE 1128 | | | LOS ANGELES | CA | 90014 | |
| MICHAEL T WHITLOW ATT AT LAW | | 114 E LINCOLN HWY | | | COATESVILLE | PA | 19320-3406 | |
| MICHAEL T. ALBANO | | 13241 WENDOVER DRIVE | | | PLYMOUTH | MI | 48170 | |
| MICHAEL T. BERRY | LINDA S. BERRY | 2820  CHASE ROAD | | | PHILADELPHIA | PA | 19152 | |
| MICHAEL T. BRUNTON | | 15529 JONES ROAD | | | GRAND LEDGE | MI | 48837 | |
| MICHAEL T. CLEARY | VIRGINIA M. CLEARY | 157 PARTRIDGE RUN | | | CENTER CONWAY | NH | 03813 | |
| MICHAEL T. DEJONG | | 7837 ASTER LANE | | | JENISON | MI | 49428 | |
| MICHAEL T. DOOLING | JANE DOOLING | 161 WYOMING AVE | | | AUDUBON | NJ | 08106 | |
| MICHAEL T. ERWIN | | 108 MOUNT OLIVET BLVD | | | FREDERICK | MD | 21701-6534 | |
| MICHAEL T. FUKUMOTO | | 1298 KAPIOLANI BOULEVARD | II-1804 | | HONOLULU | HI | 96814 | |
| MICHAEL T. GLUK | KARIN L. GLUK | 47761 PINE CREEK CT | | | NORTHVILLE | MI | 48167 | |
| MICHAEL T. HORLOCKER | STEPHANIE A. HORLOCKER | 41705 BALFOUR | | | STERLING HEIGHTS | MI | 48313 | |
| MICHAEL T. HUGGINS | JENNIFER L. TAYLOR | 309 WATERWOOD WAY | | | SUFFOLK | VA | 23434-1517 | |
| MICHAEL T. HYMSON | | 7202 HEATHERLY SQ | | | LOUISVILLE | KY | 40242 | |
| MICHAEL T. KELLY | BARBARA A. KELLY | 392 WEST HOTCHKISS | | | FREELAND | MI | 48623 | |
| MICHAEL T. LAUSI | LAURIE E. LAUSI | 3  BRONDESBURY DRIVE | | | CHERRY HILL | NJ | 08003 | |
| MICHAEL T. LIGHT | | 301 S BEECHVIEW DRIVE | | | ROCHESTER | MI | 48306 | |
| MICHAEL T. LUCK | KARI S. LUCK | W236 N9531 MT. VERNON DRIVE | | | COLGATE | WI | 53017 | |
| MICHAEL T. MARKOV | | 102 ALEXANDER CIRCLE | | | GREENVILLE | NC | 27858 | |
| MICHAEL T. MCNEIL | CHERYL L. MCNEIL | 6518 GREEN HAVEN DRIVE | | | CLARKSTON | MI | 48348 | |
| MICHAEL T. MOORE | | 622 METHUEN STREET | | | DRACUT | MA | 01826 | |
| MICHAEL T. POSEY | | 7122 CLEARWOOD ROAD | | | PENSACOLA | FL | 32526 | |
| MICHAEL T. SARNA | JEANNE N. SARNA | 6585 PARKVIEW DR | | | TROY | MI | 48098 | |
| MICHAEL T. SCHULZ | NOREEN R. SCHULZ | 12271 HIGHWAY 107 | | | ATHENS | WI | 54411 | |
| MICHAEL T. TRAHAN | MARY C. TRAHAN | 8345 SHERWOOD DRIVE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL T. TRZCIENSKI | MARY E. TRZCIENSKI | 710 LINDA DRIVE | | | HARRISON | MI | 48625 | |
| MICHAEL T. VACA | JESSICA N. BRAVO | 21984 TANAGER STREET | | | GRAND TERRACE | CA | 92313 | |
| MICHAEL T. VACHER | HEIDI L. VACHER | 30 CAMP STREET | | | CUMBERLAND | RI | 02864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TANGNEY AND | | LORI TANGNEY | 1111 NORTH CHESTNUT AVENUE | | ARLINGTON HEIGHTS | IL | 60004-0000 | |
| MICHAEL TAVAROZZI | | 151 CASTLEWOOD DR. | | | KENSINGTON | CT | 06037 | |
| Michael Taylor | | 18809 Lina St 14307 | | | Dallas | TX | 75287 | |
| MICHAEL TAYLOR | | 210 LONGVIEW AVENUE | | | CELEBRATION | FL | 34747 | |
| MICHAEL TAYLOR | | 217 VINTON CIRCLE | | | FANWOOD | NJ | 07023 | |
| MICHAEL TENDLER | | P O BOX 132 | 216 W MARKET | | PILLOW | PA | 17080 | |
| MICHAEL TERRY | GAIL TERRY | 1491 CASCADIA LANE | | | ENCINITAS | CA | 92024 | |
| MICHAEL TESMER | | 6800 MARSH RIDGE COURT | | | EDEN PRAIRIE | MN | 55346 | |
| MICHAEL TETLOW | | 15 AVOCET COURT | | | LA PLACE | LA | 70068 | |
| MICHAEL THAMES | SHARON THAMES | 130 CHRISTOPHER LANE | | | OJAI | CA | 93023 | |
| MICHAEL THEODORE | LINDA THEODORE | 556 PARADISE CT | | | FAIRFIELD | CA | 94533 | |
| Michael Thomas Ellis | IN RE JOE RAY FELLOWS AND ELEANOR DOROTHY FELLOWS DEBTORS. | 518 Wabash Avenue | | | Terre Haute | IN | 47807 | |
| Michael Thomas Krikorian | | 2751 Crystal Springs Rd | | | Camino | CA | 95709 | |
| MICHAEL THOMAS MATICH | SHIRLEY S MATICH | 1354 WEST 26TH ST | | | FAN PEDRO | CA | 90732 | |
| MICHAEL THOMAS NICHOLS ATT AT LA | | 7373 UNIVERSITY AVE STE 113 | | | LA MESA | CA | 91942-0523 | |
| MICHAEL THOMAS PATE ATT AT LAW | | 101B E MAIN ST | | | LA GRANGE | KY | 40031 | |
| MICHAEL THOMPSON | KIM THOMPSON | 913 EDMUND STREET | | | ABERDEEN | MD | 21001 | |
| MICHAEL THOMPSON AND | | AMBER THOMPSON | 12305 HORSESHOE ROAD | | OAKDALE | CA | 95361 | |
| MICHAEL TILLER | | 2434 LILLIAN MILLER | | | DENTON | TX | 76205 | |
| MICHAEL TOLCHARD | | 27523 CAMOMILE LANE | | | SANTA CLARITA | CA | 91350 | |
| Michael Tookmanian | | 16 Wingate Court | | | Blue Bell | PA | 19422-2526 | |
| Michael Trammell | | 24166 McCoy rd | | | Lake Forest | CA | 92630 | |
| MICHAEL TRAMMELL | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| MICHAEL TRAYNOR | | 581 MANET TERRACE | | | SUNNYVALE | CA | 94087 | |
| MICHAEL TREBILCOCK | | 1228 WEST AVE APT 412 | | | MIAMI BEACH | FL | 33139-0000 | |
| MICHAEL TRUJILLO | Coldwell Banker | 2065 Huntington Drive | | | San Marino | CA | 91108 | |
| Michael Tucker | | 4244 Whistler Dr | | | Plano | TX | 75093 | |
| MICHAEL TURBE & ELIZABETH TURBE | | 243 DEPEW ST | | | PEEKSKILL | NY | 10566 | |
| MICHAEL TURNER | | 5549 WISCONSIN COURT | | | 5549 WISCONSIN COURT | CA | 94521 | |
| MICHAEL UDOFOT | | 7416 DUPONT AVE S | | | RICHFIELD | MN | 55423 | |
| MICHAEL URBAN | | 6804 CATALPA TRAIL | | | PLANO | TX | 75023 | |
| MICHAEL URBAN | NANCY URBAN | 14 MATRICK COURT | | | HILLSBOROUGH | NJ | 08844 | |
| MICHAEL V AGEE | | 600 E MAIN ST | | | GRANGEVILLE | ID | 83530 | |
| MICHAEL V BAUMER ATT AT LAW | | 7600 BURNET RD STE 530 | | | AUSTIN | TX | 78757 | |
| MICHAEL V BERRY | | 413 FAR REACH ROAD | | | WESTWOOD | MA | 02090 | |
| MICHAEL V CASUSO | LESLIE ANN CASUSO | 8 FAIRVIEW DR | | | FLEMINGTON | NJ | 08822-4527 | |
| MICHAEL V DEMCZYK ATT AT LAW | | 12370 CLEVELAND AVE NW | | | UNIONTOWN | OH | 44685 | |
| MICHAEL V GRECO JR | | 46 WHETTON RD | | | WEST HARTFORD | CT | 06117-2656 | |
| MICHAEL V GROVER ATT AT LAW | | 519 HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| MICHAEL V HALLORAN | | 533 NORMANDY AVENUE | | | PLACENTIA | CA | 92870-3433 | |
| MICHAEL V HAMILTON | PATTI K HAMILTON | 648 PORTPATRICK PLACE | | | FORT MILL | SC | 29715 | |
| MICHAEL V JEHDIAN ATT AT LAW | | 450 N BRAND BLVD FL 6 | | | GLENDALE | CA | 91203 | |
| MICHAEL V SALMON AND CO INC | | 2720 ENTERPRISE PKWY STE 111 | | | RICHMOND | VA | 23294 | |
| MICHAEL V SCIALO | | 900 FERN AVE | | | SAINT CHARLES | IL | 60174 | |
| MICHAEL V WILBUR | | 739 SHERWOOD AVE | | | INVERNESS | FL | 34450-6557 | |
| MICHAEL W. BOMBARD | | 34 EMERICK LANE | | | LOUDONVILLE | NY | 12211 | |
| MICHAEL V. GALLO | SHARON A. GALLO | 2700 RENSHAW | | | TROY | MI | 48085 | |
| MICHAEL VADERHOFF AND AMY | | 113 SEASIDE AVE | SANDFORT AND ALTMAN AND ALTMAN | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| Michael Valdez | | 643 N. La Nae Circle | | | Orange | CA | 92869 | |
| MICHAEL VALICEK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP | | 2424 W SUMMIT AVE | | | SAN ANTONIO | TX | 78228 | |
| MICHAEL VAN ERDEWYK | | 2603 SKYLINE DR | | | CARROLL | IA | 51401 | |

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Vandorick | | 2118 Kent Road | | | Abington | PA | 19001 | |
| MICHAEL VASKO | | 11 BOWEN DRIVE | | | BELMONT | NC | 28012 | |
| MICHAEL VENTRELLA | JANET M. VENTRELLA | 521 INDIAN SPRING LANE | | | BUFFALO GROVE | IL | 60089-1636 | |
| MICHAEL VIELLION | | 10777 W TWAIN AVE STE 120 | | | LAS VEGAS | NV | 89135-3037 | |
| MICHAEL VITALE | | 1569 TERN NEST ROAD | | | CHARLESTON | SC | 29412 | |
| MICHAEL W BAKER LTD | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| MICHAEL W BARTNIK ATT AT LAW | | 101 W BIG BEAVER RD FL 14 | | | TROY | MI | 48084 | |
| MICHAEL W BOYD ATT AT LAW | | PO BOX 1586 | | | GREENVILLE | MS | 38702 | |
| MICHAEL W BRIDGES | | 719 LONGRUN ROAD | | | VALPARAISO | IN | 46385 | |
| MICHAEL W BUIS | DENISE SCHAAR-BUIS | 2175 PIEDRAS DRIVE | | | SPARKS | NV | 89441 | |
| MICHAEL W BURTON | ANGELA M BURTON | 30332 GOLF CLB DR | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MICHAEL W BUSH | | 7574 MESTER ROAD | | | CHELSEA | MI | 48118 | |
| MICHAEL W CANNADAY ATT AT LAW | | 5145 KINGS MOUNTAIN RD | | | COLLINSVILLE | VA | 24078 | |
| MICHAEL W CARMEL LTD | | 80 E COLUMBUS AVE | | | PHOENIX | AZ | 85012 | |
| MICHAEL W CLIATT | TERESA L CLIATT | 9893 SILVRETTA DRIVE | | | CYPRESS | CA | 90630-6827 | |
| MICHAEL W COKER AND | | 212 MELROSE LN | INTEGRITY ROOFING SPECIALIST | | DOTHAN | AL | 36303 | |
| MICHAEL W CROSSON ATT AT LAW | | 2740 FULTON AVE STE 200 | | | SACRAMENTO | CA | 95821 | |
| MICHAEL W DONOVAN ATT AT LAW | | 2910 LUCERNE DR SE STE 120 | | | GRAND RAPIDS | MI | 49546 | |
| MICHAEL W DOWNEY | | JANE A DOWNEY | 8100 LIMERICK AVENUE | | WINNETKA | CA | 91306 | |
| MICHAEL W EVANS | HOLLY H EVANS | 2022 WINDY HL LN | | | HIGHLAND PARK | IL | 60035 | |
| MICHAEL W FAVICCHIO ATT AT LAW | | 117 METRO CTR BLVD STE 2001 | | | WARWICK | RI | 02886 | |
| MICHAEL W FAVICCHIO ATT AT LAW | | 1200 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| MICHAEL W FENTON | | 2 CLAREMONT PARK #4 | | | BOSTON | MA | 02118 | |
| MICHAEL W FLANDERS | MARIA FLANDERS | 5040 COLINA DR. | | | LA MESA | CA | 91942 | |
| MICHAEL W FLINT AND ROSA | | 69 NELSON RD | ESTELA FLINT AND KEATING PLUMBING AND HEATING INC | | HARRISVILLE | NH | 03450 | |
| MICHAEL W FLOOD ATT AT LAW | | 919 N JESSE JAMES RD | | | EXCELSIOR SPRINGS | MO | 64024 | |
| MICHAEL W GALLAGHER ATT AT LAW | | 1000 GERMANTOWN PIKE STE A1 | | | PLYMOUTH MEETING | PA | 19462-2481 | |
| MICHAEL W GARONE | | 11625 VISTA FOREST DR. | | | ALPHARETTA | GA | 30005 | |
| MICHAEL W GIGLIETTI AND TERESA R GIGLIETTI | | 5019 NORTHFIELD DRIVE | | | GIBSON | PA | 15044 | |
| MICHAEL W HOWARD | | 45-233 KOA KAHIKO ST | | | KANEOHE | HI | 96744 | |
| MICHAEL W JOHNSON | | 11001 CRAWFORDVILLE ROAD | | | TALLAHASSEE | FL | 32305 | |
| MICHAEL W LYNCH ATT AT LAW | | 24 N 2ND ST | | | YAKIMA | WA | 98901 | |
| MICHAEL W LYONS ATT AT LAW | | 6601 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| MICHAEL W MCCRARY ATT AT LAW | | 1103 E WALNUT ST STE 20 | | | COLUMBIA | MO | 65201 | |
| MICHAEL W MILLER | FLORENCE L MILLER | 503 PINE NEEDLE DRIVE | | | EXTON | PA | 19341 | |
| MICHAEL W MITCHELL ATT AT LAW | | 5118 PARK AVE STE 600 | | | MEMPHIS | TN | 38117 | |
| MICHAEL W MOGIL ATT AT LAW | | 303 PROFESSIONAL BUILDING | | | HILTON HEAD ISLAND | SC | 29928 | |
| MICHAEL W MOORE VS DAVID A SIMPSON PC SUBSTITUTE TRUSTEE GMAC MORTGAGE LLC and THE BANK OF NEW YORK MELLON TRUST et al | | MCGUIRE WOOD and BISSETT PA | 147 E MAIN ST STE 301 | | BREVARD | NC | 28712 | |
| MICHAEL W NELMS ATT AT LAW | | 61 HIGH ST | | | NEWTON | NJ | 07860 | |
| MICHAEL W O DONNELL ATT AT LAW | | 4930 N HOLLAND SYLVANIA RD | | | SYLVANIA | OH | 43560 | |
| MICHAEL W OSMAN THERESA A OSMAN | | 11749 11TH RD | AND KEVIN LACEFIELD CONSTRUCTION | | PLYMOUTH | IN | 46563 | |
| MICHAEL W PRICE | DONNA L PRICE | 3017 HANOVER PIKE | | | HANOVER | PA | 17331 | |
| MICHAEL W RAFFERTY | | P O BOX 381 | | | CENTRAL SQUARE | NY | 13036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL W READICK | BARBARA J READICK | 1324 MARIANNA ROAD | | | PASADENA | CA | 91105 | |
| MICHAEL W RUSSO AND | | 14940 HWY 77 | SUZANNE RUSSO | | ROSEDALE | LA | 70772 | |
| MICHAEL W SAGAN ATT AT LAW | | 922 OAK ST | | | KANSAS CITY | MO | 64106 | |
| MICHAEL W SAVAGE | | PO BOX 274 | | | ARMADA | MI | 48005 | |
| MICHAEL W SLACK | MICHELLE L SLACK | 2973 SILVER CREEK CIRCLE | | | KUTZTOWN | PA | 19530 | |
| MICHAEL W SPURGEON UAW GM LEGAL | | 220 S NORTON ST | | | MARIOIN | IN | 46952 | |
| MICHAEL W TERRY | BARBARA W TERRY | PO BOX 2857 | | | MECHANICSVILLE | VA | 23116 | |
| MICHAEL W VANSTONE | | 1334 WEST TEMPLE STREET | | | CHANDLER | AZ | 85224 | |
| MICHAEL W VERMEHREN | JANET A VERMEHREN-SHEPLER | 1043 SAXON HILL DR | | | COCKEYSVILLE | MD | 21030-2933 | |
| MICHAEL W WARREN ATT AT LAW | | 63 WASHINGTON AVE | | | FORT THOMAS | KY | 41075 | |
| MICHAEL W WARREN ATT AT LAW | | 800 GALLIA ST STE 23 | | | PORTSMOUTH | OH | 45662 | |
| MICHAEL W. BATTEN | | 648 DOOMS CROSSING RD | | | WAYNESBORO | VA | 22980-8950 | |
| MICHAEL W. BETTS | TAMMY L. BETTS | 752 RIDGE ROAD TERRACE | | | KINNELON | NJ | 07405 | |
| MICHAEL W. CHERVENY | SUSAN M. CHERVENY | 8106 PINEHURST | | | GRAND BLANC | MI | 48439 | |
| MICHAEL W. CRADDOCK | ELLEN M. SHAUGHNESSY | 139 NORTH MADEIRA | | | SALINAS | CA | 93901 | |
| MICHAEL W. DESPAIN | DONNA M. DESPAIN | 25 W 184 SETAUKET AVENUE | | | NAPERVILLE | IL | 60540 | |
| MICHAEL W. GONYEA | ROSA L. GONYEA | 12430 MT MORRIS RD | | | COLUMBIAVILLE | MI | 48421 | |
| MICHAEL W. HASKINS | | PO BOX 635 | | | STOCKBRIDGE | MI | 49285 | |
| MICHAEL W. HOLCIK | KAREN L. HOLCIK | 301 PINE ST | | | WILLOW SPRINGS | IL | 60480 | |
| MICHAEL W. KELCH | DEBORAH A. KELCH | 39459 DORCHESTER CIRCLE | | | CANTON | MI | 48187 | |
| MICHAEL W. MAUPIN | ELIZABETH MAUPIN | 22006 NORTH CENTER STREET | | | NORTHVILLE | MI | 48167 | |
| MICHAEL W. MIGET | PATRICIA A. MIGET | 3541 BLUFF VIEW DR | | | ST CHARLES | MO | 63303 | |
| MICHAEL W. MOTT | CATHY M. MOTT | 5715 GROUND SQUIRREL HOLLOW | | | PASO ROBLES | CA | 93446 | |
| MICHAEL W. OVERMAN | | 3699 S 400 W | | | MARION | IN | 46953 | |
| MICHAEL W. ROUT | PAMELA K. FRANKLIN-ROUT | 1651 WAIDSBORO ROAD | | | FERRUM | VA | 24088 | |
| MICHAEL W. SHULER | ROYEEN SHULER | 4701 E PLUMMER HEIGHTS | | | MARTINSVILLE | IN | 46151 | |
| MICHAEL W. TAYLOR | VENITA B. TAYLOR | 3663 HERON RIDGE | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL W. WALLACE | CHRISTINE M. WALLACE | 7 MARION DRIVE | | | COVENTRY | RI | 02816 | |
| MICHAEL WACKS | | 3807 VIA DOLCE | | | MARINA DEL REY | CA | 90292 | |
| MICHAEL WAKEFIELD | AMY D WAKEFIELD | 105 W BRIARBROOK LN | | | CARL JUNCTION | MO | 64834-9206 | |
| MICHAEL WALKER | PATRICIA WALKER | 124 STURBRIDGE LN | | | TRUMBULL | CT | 06611-1047 | |
| Michael Wallace | | 1504 McKee Street | | | Dallas | TX | 75215 | |
| MICHAEL WALLACE | | 457 PICKERING STREET | | | MANCHESTER | NH | 03104 | |
| MICHAEL WALTON AND KAREN CURTIS | | 1219 GREENBRIAR ST | | | JACKSON | MS | 39211 | |
| Michael Wanderski | | 317 Farm View Tr | | | Keller | TX | 76248 | |
| MICHAEL WASHINGTON | | 5215 FOREST POINTE DRIVE | | | CLIFTON PARK | NY | 12065 | |
| MICHAEL WATSON | | 6257 KNOB BEND | | | GRAND BLANC | MI | 48439 | |
| MICHAEL WAYNE HARRIS AND | | 2041 NW 5TH TER | TONI LYNNE HARRIS | | POMPANO BEACH | FL | 33060 | |
| MICHAEL WEASTER | CENTURY 21EXCEL | 14609 KIMBERLEY | | | HOUSTON | TX | 77079 | |
| MICHAEL WEAVER | | 810 DEEP LAKE DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MICHAEL WEBB | RE/MAX PREMIER GROUP | 2100 DALLAS PKWY, SUITE 102 | | | PLANO | TX | 75093 | |
| MICHAEL WEBB AND ASSOCIATES | | 2100 DALLAS PKWY STE 102 | | | PLANO | TX | 75093-4364 | |
| Michael Weeks | | 1868 W Admiral Ln | | | Anahiem | CA | 92801 | |
| MICHAEL WEHRMAN | JENNIFER WEHRMAN | N9909 PELSDORF AVENUE | | | LOYAL | WI | 54446 | |
| MICHAEL WEINER | | 2907 HENLEY ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| MICHAEL WEISS | | 2630 CROPSEY AVENUE 6H | | | BROOKLYN | NY | 11214-0000 | |
| MICHAEL WEISS AND INNOVATED | | 1240 FIVE LAKES RD | COATING AND RESURFACING | | ATTICA | MI | 48412 | |
| MICHAEL WEITZMAN | | 78 E MAPLE AVE | | | SUFFERN | NY | 10901-5610 | |
| MICHAEL WELLNER | | 2424 LONGACRES DR | | | CHANHASSEN | MN | 55317 | |
| MICHAEL WELLS | | 2610 VALLEY PARK DRIVE | | | CEDAR FALLS | IA | 50613 | |
| Michael West | | 2636 W Laguna Azul Ave | | | Mesa | AZ | 85202 | |
| Michael West & Associates | | 2636 W Laguna Azul Ave | | | Mesa | AZ | 85202 | |
| Michael Wheeler | | 1728 Victoria Way NW | | | Kennesaw | GA | 30152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Wheeler v Homecomings Financial | | 1728 VICTORIA WAY | | | CARTERSVILLE | GA | 30120 | |
| MICHAEL WHITAKER | | 2323 NORTH FIELD STREET | APT 1213 | | DALLAS | TX | 75201 | |
| MICHAEL WHITE ATT AT LAW | | 30 N LASALLE ST STE 2040 | | | CHICAGO | IL | 60602 | |
| MICHAEL WIEGAND & CHRISTINE ANGELINE | | 5760 MORNINGSIDE CT | | | ROCKLIN | CA | 95677 | |
| Michael Wieseler | | 6822 Hemingway Drive | | | Johnston | IA | 50131 | |
| MICHAEL WILLIAM FREY ATT AT LAW | | 119 VAN BUREN ST NW | | | CAMDEN | AR | 71701 | |
| MICHAEL WILLIAM WARREN ATT AT LA | | 602 MAIN ST 1010 | | | CINCINNATI | OH | 45202 | |
| MICHAEL WILLIAM WESTON ATT AT LA | | 600 E MAIN ST STE 100 | | | TURLOCK | CA | 95380-4547 | |
| MICHAEL WILLIAMS | | 4328 FERN AVENUE | | | BROOMFIELD | CO | 80020 | |
| MICHAEL WILLIAMS LAW OFFICE | | 103 S RUM RIVER DR | | | PRINCETON | MN | 55371 | |
| MICHAEL WILLIAMS, G | | PO BOX 7683 | | | STOCKTON | CA | 95267 | |
| MICHAEL WILLIS RESIDENTIAL | | 9710 N WILDER RD | | | CRYSTAL RIVER | FL | 34429 | |
| MICHAEL WILSON | | 1 BROOKWOOD DRIVE | | | FREEHOLD | NJ | 07728 | |
| MICHAEL WILSON | | 4833 ELDER AVE | | | SEAL BEACH | CA | 90740 | |
| MICHAEL WILSON INC | | PO BOX 15819 | | | FERNANDINA BEACH | FL | 32035 | |
| MICHAEL WILSON REALTY | | 139 NIAGARA FALLS BLVD | | | BUFFALO | NY | 14214-1267 | |
| MICHAEL WILSON REALTY | | 405 GLENWOOD AVE | | | BUFFALO | NY | 14208 | |
| MICHAEL WINGERT | ANNA WINGERT | 2005 APACHE | | | CHEYENNE | WY | 82009-0000 | |
| MICHAEL WINKLES AND JAMIE WINKLES | AND TERRY PROCTOR | 60 COUNTY ROAD 298 | | | PIEDMONT | AL | 36272-5200 | |
| MICHAEL WINROD | | 3465 HWY 128 | | | CALISTOGA | CA | 94515 | |
| Michael Winski | | 520 Paper Mill Rd | | | Oreland | PA | 19075 | |
| Michael Witten | | 15679 Pinto Way | | | Chino Hills | CA | 91709 | |
| MICHAEL WOLFINGER | | 1913 WHITPAIN HLS | | | BLUE BELL | PA | 19422-1367 | |
| MICHAEL WOLINSKY ATT AT LAW | | 1015 CHESTNUT ST STE 702 | | | PHILADELPHIA | PA | 19107 | |
| MICHAEL WOOLFENDEN ATT AT LAW | | 4639 N 24TH PL | | | PHOENIX | AZ | 85016 | |
| Michael Workman | | 3122 Barnes Bridge Rd | | | Dallas | TX | 75228 | |
| MICHAEL X KEANE | | 125 WYKOFF DR | | | VACAVILLE | CA | 95688 | |
| MICHAEL YANCY AND | | MERLINE REED YANCY | 13564 DELAWARE ROAD | | APPLE VALLEY | CA | 92308 | |
| MICHAEL YANKOSKI | | 5976 ROLTON CT | | | WATERFORD | MI | 48329-1432 | |
| Michael Yates | | 1757 Hartford Drive | | | Carrollton | TX | 75007 | |
| Michael Yesk | | 70 Doray Drive | Suite 16 | | Pleasant Hill | CA | 94523 | |
| MICHAEL YESK ATTORNEY AT LAW | BETSY LIU VS GMAC MORTGAGE,LLC EXECUTIVE TRUSTEE SERVICES,LLC VIVIAN DELFIN DOES 1-100, INCLUSIVE | 4 Fairway Place | | | Pleasant Hill | CA | 94523 | |
| Michael Yesk, Esquire | ALEXANDER A. LYKINS VS. GMAC MORTGAGE, LLC AND DOES 1-100, INCLUSIVE | 4 Fairway Place | | | Pleasant Hill | CA | 94523 | |
| MICHAEL YOUNG KIM | YONG SOOK KIM | 40343 KAELAN CT | | | MURRIETA | CA | 92563 | |
| MICHAEL ZACHOWSKI | HOLLY ZACHOWSKI | 2714 MCCORMICK AVENUE | | | HAMMONTON | NJ | 08037 | |
| MICHAEL ZAPROSKI | | 8329 JORDAN HL RD PO BOX 152 | | | WEST CLARKSVILLE | NY | 14786 | |
| Michael Zavoluk | | 6305 Harpers Crossing | | | Langhorne | PA | 19047 | |
| MICHAEL ZELUFF ATT AT LAW | | 18501 W 10 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| MICHAEL ZEMAN | | 7117 MONTE VISTA AVENUE | | | LA JOLLA | CA | 92037 | |
| MICHAEL ZERKEL ATT AT LAW | | 29548 SOUTHFIELD RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MICHAEL ZERKEL ATT AT LAW | | 7115 ORCHARD LAKE RD STE 510 | | | WEST BLOOMFIELD | MI | 48322 | |
| MICHAEL ZILLIGEN | JACKIE ZILLIGEN | 126 SHORT ROAD | | | DOYLESTOWN | PA | 18901 | |
| MICHAEL ZIPSE | | 2436 LANO ST | | | CHASKA | MN | 55318 | |
| MICHAEL ZOLDAK | | 18 ARBOR RIDGE LANE | | | CENTEREACH | NY | 11720 | |
| Michael Zwiren | | 67 Providence Blvd | | | Kendall Park | NJ | 08824 | |
| MICHAEL, DAPHNE | ICON RESTORATION | 664 BOYD BRANCH DR | | | UPATOI | GA | 31829-2710 | |
| MICHAEL, ECKERT | | 40205 167TH ST E | | | PALMDALE | CA | 93591 | |
| MICHAEL, KEN & MICHAEL, MISTY | | 2705 GRANT DRIVE | | | SACHSE | TX | 75048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL, KOGAN | | 8749 SLEEPY HOLLOW LN | | | POTOMAC | MD | 20854 | |
| MICHAEL, TARA D & MICHAEL IV, WALTER F | | 81 CULPEPPER AVE | | | BUCHANAN | VA | 24066-5390 | |
| MICHAELA WASCHKAT | | 1123 RIDGEMONT RD | | | WATERLOO | IA | 50701 | |
| Michaeline Dugan | | 330 Rees Drive | | | King of Prussia | PA | 19406 | |
| MICHAELINE FOLK | EUGENE FOLK | 32615 DESMOND | | | WARREN | MI | 48093 | |
| MICHAELIS CORP | | 2601 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| Michael-Paul Morgan | | 15 Gelding Lane | | | Horsham | PA | 19044 | |
| MICHAELS APPRAISAL INC | | 501 NW 44 ST | | | OAKLAND PARK | FL | 33309 | |
| MICHAELS APPRAISAL SERVICE INC | | PO BOX 2461 | | | CHARLSTON | WV | 25329 | |
| MICHAELS APPRAISAL SERVICEINC | | 414 WEIMER AVE | | | ST ALBANS | WV | 25177 | |
| MICHAELS HOA | | 446 E 4TH ST | C O ROCKY MOUNTAIN PROPERTY MNGMNT | | LOVELAND | CO | 80537 | |
| MICHAELS REALTY | | 117 S 4TH ST BOX 175 | | | COLEMAN | MI | 48618 | |
| MICHAELS ROOFING CO | | 409 NW LINCOLNWOOD DR | | | LEES SUMMIT | MO | 64063 | |
| MICHAELSEN, ANDREA | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| MICHAELSOM AND MESSINGER INSURANCE | | 15 SPINNING WHEEL RD STE 34 | | | HINSDALE | IL | 60521 | |
| MICHAELSON AND MESSINGER | | 15 SPINNING WHEEL RD STE 34 | TIMOTHY DAVENPORT | | HINSDALE | IL | 60521 | |
| MICHAELSON AND MESSINGER INS SPECIALI | | 15 SPINNING WHEEL RD 34 | BESSIE FIELDS | | HINSDALE | IL | 60521 | |
| MICHAELSON AND MESSINGER INSURANCE | | 15 SPINNING WHEEL RD STE 34 | | | HINSDALE | IL | 60521 | |
| MICHAELSON CHEOCK | | 7653 BALASIANO AVE | | | CANOGA PARK | CA | 91304 | |
| MICHAELSON CONNOR AND BOUL | | 5312 BOLSA AVE STE 200 | | | HUNTINGTON BEACH | CA | 92649 | |
| MICHAELSON CONNOR AND BOUL INC | | 6908 E THOMAS RD | SUITES 200 AND 201 | | SCOTTSDALE | AZ | 85251 | |
| Michaelson Law Firm | Robert Michaelson | 11 Broadway Suite 615 | | | New York | NY | 10604 | |
| MICHAELSON SUSI AND MICHAELSON | | 7 W FIGUEROA ST | | | SANTA BARBARA | CA | 93101 | |
| MICHAELSON, DEBORAH A | | 1110 SE 14TH TERRACE | | | CAPE CORAL | FL | 33990 | |
| MICHAELSON, MARY | | 7103 W BERYL AVE | MARY PARKER AND RJ BROMLEY CONST | | PEORIA | AZ | 85345 | |
| MICHALA SMITH AND BELFOR USA | | 2804 PLEASANT ACRES DR | | | VIRGINIA BEACH | VA | 23453 | |
| MICHALAK, NICHOLAS P | | 20831 N 23RD AVE | | | PHOENIX | AZ | 85027 | |
| MICHALE A BOWMAN | | 24457 MIRA VISTA ST | | | VALENCIA | CA | 91355 | |
| MICHALE A. GRAF | | 10224 HEATHER RIDGE COURT | | | GOODRICH | MI | 48438 | |
| MICHALE INGLE | | 8972 CRIGHTON CROSSING | | | CONROE | TX | 77302 | |
| MICHALE SHEPARD SONIA DE ASSIS | | 4116 FESSENDEN NW | AND PAUL DAVIS RESTORATION AND REMODELING | | WASHINGTON | DC | 20016 | |
| MICHALEK, JOSEPH M & MICHALEK, MARY A | | 4090 OAK TREE CIRCLE | | | ROCHESTER | MI | 48306 | |
| MICHALOSKI, PAUL | | 343 ROCKINGHAM ST | | | ROCHESTER | NY | 14620 | |
| MICHALOWSKI AGENCY | | 821 E CTR ST | | | WALLINGFORD | CT | 06492 | |
| MICHALSKI, STEVEN & GOUGE, TAMMY J | | 2175 S HOYT COURT | | | LAKEWOOD | CO | 80227 | |
| MICHAUD LAW GROUP LLC | | 121 N 9TH ST STE 60 | | | BOISE | ID | 83702 | |
| MICHAYWE OWNERS ASSOCIATION | | 1535 OPAIL LAKE RD | | | GAYLORD | MI | 49735 | |
| MICHEAL & KARI SYRONEY | | 9550 ERSKINE LN | | | EVANSVILLE | IN | 47725 | |
| MICHEAL AQUILINA | | 7429 SUNSET BLVD | | | LEXINGTON | MI | 48450 | |
| MICHEAL CLARK | | 1460 WHITEWATER | | | MEMPHIS | TN | 38117 | |
| MICHEAL D. MONDAY | LEISA R. MONDAY | 192 QUIET WATERS AVENUE | | | BILLINGS | MT | 59105 | |
| MICHEAL DEY AND | | SARAH DEYO | | | LANDER | WY | 82520 | |
| MICHEAL E MICK FOX P C | | 10521 MURRAY S.JOHNSON | | | DENTON | TX | 76207 | |
| MICHEAL F DELANEY AND ASSOC | | PO BOX 1368 | | | SOUTHAMPTON | PA | 18966 | |
| Micheal FX Gillin & Associates, PC | Stephen V. Bottiglieri | Attorney for Creditor | 230 N. Monroe Street | | Media | PA | 19063 | |
| Micheal Gerstner | | 1036 Hickory Bend | | | Fort Worth | TX | 76108 | |
| MICHEAL HARGER AND PATSY | | 2205 HILLTOP BOX 6008 | HARGER | | REDDING | CA | 96002 | |
| MICHEAL HERMANSON | | 6483 CRAIG DRIVE | | | EDEN PRAIRIE | MN | 55346 | |
| MICHEAL J PALMIERI | | 12618 W WHITTON AVE | | | AVONDALE | AZ | 85392-6340 | |
| MICHEAL J. HEARSCH | ARLENE K. HEARSCH | 1819 NORTHWOOD BLVD | | | ROYAL OAK | MI | 48073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHEAL L. GADDIS | | 6110 N BALES | | | KANSAS CITY | MO | 64119-1938 | |
| MICHEALIS CORPORATION | | 2601 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| MICHEELS, MIKE & MICHEELS, TERESA D | | 9068 MELODY LANE | | | SHREVEPORT | LA | 71118 | |
| MICHEL AND FARRELL BOISETTE | | 1836 CONCERT RD | | | DELTONA | FL | 32738 | |
| MICHEL F TAWEEL | | 1055 MESA DR | | | CAMARILLO | CA | | |
| MICHEL J F IANNESSA AND FRANCESCA IANNESSA | | 40 CHESTNUT ST APT 2 | | | CHARLESTOWN | MA | 02129-3436 | |
| MICHEL L BUNNING AND | | 103 EATON ST | PUBLIC ADJUSTERS LLC | | ALAMO HEIGHTS | TX | 78209 | |
| MICHEL MICHAEL AND EPTISSAM | | 24769 VIA PRADERA | MICHAEL AND GOODROAD AND GAI INC | | CALABASAS | CA | 91302 | |
| MICHEL S CRUZ AND MQ INVESTMENT | | 903 SW 57TH AVE | | | CORAL GABLES | FL | 33144 | |
| MICHEL, MARY | | 219 PEBBLE CREEK CROSSING | S AND K CONTRACTORS | | FORT MILL | SC | 29715 | |
| MICHELANGELO PUMA | ELAINE M. PUMA | 118 NOMAHENGAN ROAD | | | CRANFORD | NJ | 07016 | |
| MICHELE A DENISON | DANNY J DENISON | 220 ML OAKS LN | | | HOLLY | MI | 48442 | |
| MICHELE A TRAGGIAI AND | | 1550 HAPPINESS DR | EXECUTIVE CARPET CLEANING & FLOOD RESTORATION | | COLORADO SPRINGS | CO | 80909 | |
| MICHELE A. HEISLER | | 3224 HARRISON STREET | | | SAN FRANCISCO | CA | 94110 | |
| MICHELE A. SMITH | DENNIS L. SHERIDAN | 7351 CHANNEL RD | | | PETOSKEY | MI | 49770-9624 | |
| MICHELE A. WEVERSTAD | | 7090 VALLEY PARK | | | CLARKSTON | MI | 49682 | |
| MICHELE AND BURT DERMAN | | 4809 N PASEO AQUIMURI | | | TUCSON | AZ | 85750 | |
| MICHELE AND DAVID BOTLEY | | 1105 OLD FALLSTON RD | | | FALLSTON | MD | 21047 | |
| MICHELE AND FRANCIS SMITH AND | | 231 SEMINOLE ST | ATLAS INTERIORS AND EXTERIORS | | RONKONKOMA | NY | 11779 | |
| MICHELE AND JOSEPH ST AMANT AND | | 6236 BAMBOO AVE | C AND C O BREVARD AND TJ MCDONALD CONSTRUCTION | | COCOA | FL | 32927 | |
| MICHELE AND PHILIP AGUIRRE | AND TECA ROOFING SYSTEMS LLC | 7332 N 46TH CIR | | | GLENDALE | AZ | 85301-2257 | |
| MICHELE AND WAYNE COBHAM AND | BUDGET ROOFING | 2 LEAF CT | | | AIRMONT | NY | 10901-7106 | |
| MICHELE ARCHULETA | | 6911 51ST ST | | | SAN DIEGO | CA | 92120 | |
| MICHELE B SHERR | | 165 PRICE COURT | | | WEST NEW YORK | NJ | 07093 | |
| Michele Bedard | | 2317 Pelican Road | | | Waterloo | IA | 50701 | |
| MICHELE BERG | | 975 EOLUS AVE UNIT 2 | | | ENCINITAS | CA | 92024-2187 | |
| MICHELE BLUEMEL | | 30882 CALLE MORAGA | | | LAGUNA NIGUEL | CA | 92677 | |
| MICHELE BLUEMEL | | 516 20TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHELE BOYD, NRBA, REOMAC | XL Realty, Inc. | 124 McMakin Road, Suite 102 | | | Bartonville | TX | 76226 | |
| MICHELE BROWN, LAURETTE | | 3999 LILLIE ST | AND SE RESTORATION GROUP | | POWDER SPRINGS | GA | 30127 | |
| MICHELE BURCH | | 1655 HUNTERS CT | | | YARDLEY | PA | 19067-5743 | |
| MICHELE C PUCKETT BURKHEAD ATT | | 1811 N WALNUT ST | | | CAMERON | MO | 64429 | |
| MICHELE C. DARBY | | 17 TACONIC ST | | | POUGHKEEPSIE | NY | 12603 | |
| Michele Capelle | | 821 Juniper Dr. | | | Waterloo | IA | 50702 | |
| Michele Coley-Turner | | 1134 Trewellyn Avenue | | | Penllyn | PA | 19422 | |
| MICHELE CONNER | | 1109 DERBY RD #5 | | | BIRMINGHAM | AL | 48009-0000 | |
| Michele Cooper | | 111 Ardis | | | Hudson | IA | 50643 | |
| MICHELE COREALE | | 4325 PLEDMONT COURT | | | MORRISTOWN | NJ | 07960 | |
| MICHELE D. CASSAN | | 25018 TANA WAY | | | RAMONA | CA | 92065 | |
| MICHELE D. SALMON | | 95 OLDHAM AVE | | | WATERBURY | CT | 06705 | |
| MICHELE DAVIS | | 17067 HILTON ST | | | SOUTHFIELD | MI | 48075 | |
| MICHELE DELLEVA AND STEVEN | | 28177 RYAN RD | STANLEY & ALL AMERICANRECONSTRUCTION & PAINTING | | WARREN | MI | 48092 | |
| Michele Deritis | | 22 Arbour Lane | | | Sewell | NJ | 08080 | |
| MICHELE DERRICK | | 3600 TRUMAN ST | | | MCKINNEY | TX | 75071-2910 | |
| MICHELE DRIVER | | 5263 TROPICAL PEACH DR | | | LAS VEGAS | NV | 89118 | |
| MICHELE E PILLETTE ATT AT LAW | | 21571 CALLE OTONO | | | LAKE FOREST | CA | 92630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE E PILLETTE ATT AT LAW | | 25432 TRABUCO RD STE 207 | | | LAKE FOREST | CA | 92630 | |
| MICHELE E WEST | W. ROBERT WEST JR | 150 FRIEDLINE LANE | | | LATROBE | PA | 15650 | |
| MICHELE ESCKELSON | | 3364 SANDY SHORE DR | | | METAMORA | MI | 48455 | |
| MICHELE FOX AND CALWEST | | 1807 N FARRIS AVE | CONSTRUCTION INC | | FRESNO | CA | 93704 | |
| MICHELE FRY | THOMAS A. FRY | 620 CRESCENT COURT | | | ORTONVILLE | MI | 48462-9742 | |
| MICHELE GARFINKEL ATT AT LAW | | 1611 S ST STE 202 | | | SACRAMENTO | CA | 95811 | |
| MICHELE GONZALEZ | SHIRLEY WELDON | 17 CRESTHILL RD | | | VERONA | NJ | 07044-1313 | |
| MICHELE GUARINO | | 170 COSEY BEACH AVE | | | EAST HAVEN | CT | 06512 | |
| Michele Hreshko | | 209 Snapdragon Street | | | Warrington | PA | 18976 | |
| Michele Huber | | 431 Cambell Avenue | | | Waterloo | IA | 50701 | |
| MICHELE J STRANGE | | 1966 MALONE ROAD | | | CRESCENT CITY | CA | 95531 | |
| MICHELE J. FOX | MORRIS R. FOX | 321 W LAMONT ROAD | | | HUNTINGTON | IN | 46750-9601 | |
| MICHELE J. HERMAN | | 12 HOPKINSON COURT | | | EAST WINDSOR | NJ | 08520 | |
| Michele Jaggers | | 10038 RIDGEHAVEN DR | | | DALLAS | TX | 75238-2625 | |
| MICHELE JOHNSON-HILLARY | DANIEL HILLARY | 19031 BRENTWOOD | | | BLOOMINGTON | IL | 61705 | |
| MICHELE K MORIN ATT AT LAW | | 3760 HIGHLAND DR STE 541 | | | SALT LAKE CITY | UT | 84106 | |
| MICHELE K. LINDGREN | | 2830 EAST DOROTHY PLACE | | | ORANGE | CA | 92869 | |
| MICHELE KATSUTANI | ROGER K. KATSUTANI | 2724 LOWER KULA ROAD | | | KULA | HI | 96790 | |
| MICHELE KOZMINSKE | | 22193 WYNSMYTHE | | | MATTAWAN | MI | 49071 | |
| Michele Kushman | | 1501 Hartsville Circle | | | Warminster | PA | 18974 | |
| MICHELE L JOHNSON | | 3480 GOLDEN SPUR LOOP | | | CASTLE ROCK | CO | 80108 | |
| MICHELE L PARRISH | | 2137 CRESCENT AVE | | | MONTROSE | CA | 91020-1201 | |
| MICHELE L WHETSTONE ATT AT LAW | | PO BOX 52 | | | BLUE SPRINGS | MO | 64013 | |
| MICHELE L. COOPER | | 111 ARDIS STREET | | | HUDSON | IA | 50643 | |
| MICHELE L. MORRIS | KENNY J. MORRIS | 5437 RED BIRD LANE | | | IMPERIAL | MO | 63052 | |
| Michele Lieberman | | 833 Orchard Ave | | | Southampton | PA | 18966 | |
| MICHELE LUCK | | 922 BUTTERCUP DR | | | LAKELAND | FL | 33801-7501 | |
| MICHELE LUSZCZ | | 12 STEBBINS STREET | | | LUDLOW | MA | 01056 | |
| MICHELE M PAYMENT | | 5732 N ADAMS | | | TROY | MI | 48098 | |
| MICHELE M SHARPE | | 2611 RUSH TRAIL | | | OWENSBORO | KY | 42303 | |
| MICHELE MCLANE | | 6560 245TH AVE NE | | | STACY | MN | 55079 | |
| MICHELE MCMICHAEL | SCOTT A MCMICHAEL | 67 BATTLEFIELD DRIVE | | | BUNKER HILL | WV | 25413 | |
| MICHELE MCNEIL | | 4440 SUMMER MEADOW DR | | | DOYLESTOWN | PA | 18902-8803 | |
| MICHELE MUSE | | 328 13TH ST | | | PASO ROBLES | CA | 93446 | |
| MICHELE N. SCANNELL | KENNETH M. SCANNELL | 11 BETHS ROAD | | | SHREWSBURY | MA | 01545 | |
| MICHELE P CHAMBERS ATT AT LAW | | 1091 N BLUFF ST STE 306 | | | ST GEORGE | UT | 84770 | |
| MICHELE PERRY | | 9407 FLORAL PARK CT | | | HOUSTON | TX | 77095-2799 | |
| MICHELE PETERSON | | 14612 ROSEWOOD RD NE | | | PRIOR LAKE | MN | 55372-1282 | |
| MICHELE PETRUZZIELLO | | 63 TAYLOR STREET | | | HILLSDALE | NJ | 07642 | |
| MICHELE R IGNEY ATT AT LAW | | 119 W MITCHELL ST STE 2A | | | KENDALLVILLE | IN | 46755 | |
| Michele Readinger | | 1616 Woodbine Ave | | | Bensalem | PA | 19020 | |
| MICHELE ROCKSBERG | | 5 THOREAU CIR | | | MILL VALLEY | CA | 94941-4622 | |
| MICHELE ROSEN | GAIL LINDEBOOM | 1209 N KINGS RD 9 | | | W HOLLYWOOD | CA | 90069 | |
| MICHELE RUSSELL, R | | 213 W MAIN ST STE E | | | RIVERTON | WY | 82501 | |
| MICHELE RUSSELL, R | | 213 W MAIN STE E | | | RIVERTON | WY | 82501 | |
| MICHELE S MCNAUGHTON ATT AT LAW | | 2629 W I 44 SERVICE RD STE 214 | | | OKLAHOMA CITY | OK | 73112 | |
| MICHELE S SIMMONS | | 134 BISHOPS DRIVE | | | ASHTON | PA | 19014 | |
| MICHELE SAINT GERMAIN AND | | 1000 NE 166TH ST | GEORGE AND TONY LLC | | NORTH MIAMI BEACH | FL | 33162 | |
| MICHELE SALEMI | | 112 OAKHIL COURT | | | SAINT CHARLES | IL | 60174 | |
| Michele Salomoni | | 28 Round Hill Cir | | | Naugatuck | CT | 06770-1636 | |
| Michele Schmidt | | 1061 Newton St | | | Waterloo | IA | 50703 | |
| MICHELE SHERER | JONATHAN J SHERER | 12 LIVINGSTON AVENUE | | | TOWNSHIP OF WARREN | NJ | 07059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michele Sloane | | 51 St. Paul Street #2 | | | Brookline | MA | 02446 | |
| MICHELE STAGEMEYER | | 6735 S 88TH ST | | | OMAHA | NE | 68127 | |
| MICHELE STEINKE | | 3227 Rycroft | | | Keego Harbor | MI | 48320 | |
| MICHELE T NOWICKI | | 2424 TOTTINGHAM RD | | | HENDERSON | NV | 89074-6307 | |
| MICHELE TAYLOR | Legacy Real Estate & Associates | 41111 Mission Boulevard | | | Fremont | CA | 94539 | |
| MICHELE TOBIN | | 1060 EAST TURMONT STREET | | | CARSON | CA | 90746 | |
| MICHELE TOWERS INC | | 137 11 BOOTH MEMORIAL AVE | | | FLUSHING | NY | 11355 | |
| MICHELE TROUGHTON | | 320 SEAWIND DR | | | VALLEJO | CA | 94590 | |
| MICHELE TROUGHTON | BYRON D TROUGHTON | 320 SEAWIND DRIVE | | | VALLEJO | CA | 94590 | |
| MICHELE TRUONG | | 724 CHANDON DRIVE | | | MERCED | CA | 95348 | |
| MICHELE VELLEMA | | 24712 JORIE DR | | | LAGUNA HILLS | CA | 92653 | |
| MICHELE VIVERO | 1ST Choice Realty of Missouri, LLC | 802 S. SAM HOUSTON BLVD. | | | HOUSTON | MO | 65483 | |
| MICHELE VOLPENTESTA | | 21214 TOWER AVENUE | | | MATTESON | IL | 60443 | |
| MICHELE W ZATORSKI AND | | JAMES F ZATORSKI | 214 CHICKAMAUGA PIKE | | HAMPTON | VA | 23669 | |
| MICHELE WENZEL | | 325 ESSEX DRIVE | | | BRICK | NJ | 08723 | |
| MICHELE WILLETTS | | 101 ROBBINS ROAD | | | PILESGROVE | NJ | 08098 | |
| MICHELE WILSON ATT AT LAW | | PO BOX 14 | | | WHITLEY CITY | KY | 42653 | |
| Michele Wood | | 173 Chestnut Avenue | | | Torrington | CT | 06790 | |
| MICHELE YOUNG | STEPHEN YOUNG | 103 LAKE GARDEN DRIVE | | | CRANSTON | RI | 02920 | |
| MICHELEN, JOSE | | 4635 NW 104 AVE | APPLES DRYWALL SPRAYING SPECIALIST | | DORAL | FL | 33178 | |
| MICHELENE BARBARO | | 40820 FORESTVIEW RD | | | WADSWORTH | IL | 60083 | |
| Michelin N.A., Inc. Master Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave | | New York | NY | 10017 | |
| MICHELL AND EDNA MCCLURE AND | | 313 BLAIR AVE | EDNA MCMULLIN AND WILLIAM STOEKLEN CONTRACTOR | | WHITING | IA | 51063 | |
| MICHELLE A BESHEAR | | 4494 LYNDENWOOD CIRCLE | | | HIGHLANDS RANCH | CO | 80130 | |
| MICHELLE A CARROLL AND WILLIE J | | 6 GOLDENRAIN | CARROLL AND FLOOD PRO | | ALISO VIEJO | CA | 92656 | |
| MICHELLE A GULIUZZA | | 22 PINE TERRACE | | | CHESHIRE | CT | 06410 | |
| MICHELLE A MATTHEWS ATT AT LAW | | 4137 S HARVARD AVE | | | TULSA | OK | 74135 | |
| MICHELLE A SHAFFER | RUSS A SHAFFER | 5676 BURRELL | | | W BLOOMFIELD | MI | 48322 | |
| MICHELLE A WEBSTER AND THE FLOOR | | 6590 NW 57TH AVE | SHOPPE | | OCALA | FL | 34482 | |
| MICHELLE A WINTER ATT AT LAW | | 190 BETHLEHEM PIKE STE 4 | | | COLMAR | PA | 18915 | |
| MICHELLE A. BINGMAN | | 516 TIMBER RIDGE | 108 | | CAROL STREAM | IL | 60188 | |
| MICHELLE A. SALERNO | | 47 OAKTON DRIVE | | | LOMBARD | IL | 60148 | |
| MICHELLE A. SMITH | | 11716 PERSIMON BLVD. | | | ROYAL PALM BEACH | FL | 33411 | |
| MICHELLE AGUIRRE | | 1039 E.WASHINGTON AVENUE #8 | | | ESCONDIDO | CA | 92025 | |
| MICHELLE ALLAN | | 255 E LIVINGSTON RD | | | HIGHLAND | MI | 48356-3101 | |
| MICHELLE AND DANE CAVENDER | | 592 N LEAVITT RD | | | WARREN TOWNSHIP | OH | 44430 | |
| MICHELLE AND DAVID TEACHOUT | | 12101 TUMBLEWEED CT | | | WELLINGTON | FL | 33414 | |
| Michelle and Dustin Bunker | | 1124 East Gadzooks Drive | | | Sandy | UT | 84094 | |
| Michelle and Erick Hollar v Household Finance Realty Corporation of Nevada American Homes 4 Rent NV LLC Silver State et al | | LYBARGER LAW OFFICE | 7456 W SAHARA AVE STE 104 | | LAS VEGAS | NV | 89117 | |
| MICHELLE AND JAMES ELLSWORTH | | 6737 JOLIETTE LN | | | CHARLOTTE | NC | 28277-2350 | |
| MICHELLE AND JAY HENRY | | 14606 S ALDEN ST | | | OLATHE | KS | 66062 | |
| MICHELLE AND JESUS DE LA CRUZ | | 17209 WEBSTER WAY CT | ALBERT AND SANDRA JOHNSON | | DALLAS | TX | 75248 | |
| MICHELLE AND JOSH DITMER | | 50744 PARK LN | SERVPRO OF S BEND W ST JOSEPH COUNTY | | GRANGER | IN | 46530 | |
| MICHELLE AND REMUS MURESAN | AND T ROCK COMMERCIAL LLC | 4210 KINGSBURY DR | | | WICHITA FALLS | TX | 76309-4110 | |
| MICHELLE AND RICHARD SCOTT | | 106 TEN THROW DR | AND HILLTOP CONSTRUCTION | | LEBANON | TN | 37087 | |
| MICHELLE AND WALT STELLY AND | | 9355 HWY 365BEAUMONT TX | MICHELLE COMEAUX AND HOLLIER CONSTRUCTION | | BEAUMONT | TX | 77705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE ANDERSON | | 1745 STONER AVE | | | LOS ANGELES | CA | 90025-1812 | |
| MICHELLE ANDERSON | PHILLIP ANDERSON | 1416 E CROOKED ARROW LN | | | SPOKANE | WA | 99224-7045 | |
| MICHELLE ANN LABAYEN ATT AT LAW | | 420 LEXINGTON AVE RM 2132 | | | NEW YORK | NY | 10170 | |
| MICHELLE ANSTADT | | 25266 STAGE LINE DR | | | LAGUNA HILLS | CA | 92653 | |
| MICHELLE ARMSTRONG ATT AT LAW | | 1580 SAWGRASS CORPORATE PKWY 130 | | | SUNRISE | FL | 33323 | |
| MICHELLE ARMSTRONG ESQ ATT AT | | 7401 WILES RD STE 134 | | | CORAL SPRINGS | FL | 33067-2038 | |
| MICHELLE ARMSTRONG ESQ ATT AT LAW | | 7401 WILES RD STE 134 | | | CORAL SPRINGS | FL | 33067 | |
| MICHELLE BAIRD | | 31009 DURHAM DR | | | MENIFEE | CA | 92584 | |
| MICHELLE BAPTISTE MICHAEL WEEKES | | 2396 HARMONY RIDGE CT | AND GARCIA ROOFING | | LITHONIA | GA | 30058 | |
| Michelle Bates | | 1534 Chapman St. | | | Cedar Hill | TX | 75104 | |
| MICHELLE BELOW AND MARGARET M | | 3841 N 36TH ST | BELOW | | MILWAUKEE | WI | 53216-3005 | |
| MICHELLE BLACKMER | | 520 W HURON ST APT 516 | | | CHICAGO | IL | 60610-0000 | |
| MICHELLE BLAIR | | 6808 N OXFORD LN | | | SPOKANE | WA | 99208 | |
| MICHELLE BOWSER | | 5238 ROCKWAY DR | | | COLUMBIAVILLE | MI | 48421 | |
| MICHELLE BOYDEN | | 306 14TH AVE S | | | SOUTH ST PAUL | MN | 55075 | |
| Michelle Bradford | | 203 1st Street | | | Dike | IA | 50624 | |
| Michelle Bradford, Esq. | Michelle Bradford, Assistant Secretary and Vice President | of Mortgage Electronic Registration Systems, Inc. | 1617 JFK Blvd, Suite #1400 | One Penn Center Plaza | Philadelphia | PA | 19103 | |
| MICHELLE BROCATO, AMY | | 4020 PARLIAMENT DR | | | ALEXANDRIA | LA | 71303-3017 | |
| Michelle Brown | | 305 Big Jim Court | PO Box 353 | | Dunkerton | IA | 50626 | |
| MICHELLE BULGER | | 11 E 26TH AVE | | | SPOKANE | WA | 99203 | |
| MICHELLE BUTINDARI | | 419 ELVERTON AVE | | | STATEN ISLAND | NY | 10308 | |
| MICHELLE C STACHURA ATT AT LAW | | 5500 MAIN ST STE 308A | | | WILLIAMSVILLE | NY | 14221 | |
| Michelle Cerrato | | 9215 Germania Street | | | Philadelphia | PA | 19114 | |
| MICHELLE CERULLO | | 976 MAIN STREET UNIT E-6 | | | HACKENSACK | NJ | 07601 | |
| MICHELLE CLOSE | | 14 WILLOW STREET | | | CHESHIRE | CT | 06410 | |
| Michelle Coleman | | 3652 Cedarcrest Rd. | | | Bensalem | PA | 19020 | |
| MICHELLE COLLINS | | 307 7TH AVENUE | | | HADDON HEIGHTS | NJ | 08035 | |
| Michelle Constantine | | 801 Brooks Avenue | | | Venice | CA | 90291 | |
| MICHELLE COVELL AND JOHN COVELL | | 108 NARCISSUS LN | | | LAS VEGAS | NV | 89107 | |
| Michelle Crippen | | 1417 Edgewood Drive | | | Waterloo | IA | 50701 | |
| Michelle Crumby | | 5718 McCommas Blvd #3 | | | Dallas | TX | 75206 | |
| MICHELLE D GRANBERRY | | 9123 MORNINGSTAR DRIVE | | | SUGAR LAND | TX | 77479 | |
| MICHELLE D NEELY | | 18040 OLYMPIA DR | | | COUNTRY CLUB HILLS | IL | 60478-5168 | |
| Michelle Dale | | 11014 Morrison St | #105 | | North Hollywood | CA | 91601 | |
| MICHELLE DAURIA | | 12681 EAGLE ROAD | | | CAPE CORAL | FL | 33909 | |
| MICHELLE DAVIS | | 202 E SYCAMORE ST | | | DUNKERTON | IA | 50626-9808 | |
| MICHELLE DAVIS, STACY | | 2425 AUSTINS PKWY STE 2 | | | FLINT | MI | 48507 | |
| MICHELLE DELOACH | | 213 VALENCIA COURT | | | WINTER GARDEN | FL | 34787 | |
| MICHELLE DESHAYES | | 11408 14TH AVE SW | | | SEATTLE | WA | 98146 | |
| Michelle Dieckhoff | | 2 Templeton | | | Irvine | CA | 92602 | |
| Michelle Dingess Johnson vs Federal National Mortgage Association | | EMMET GREENWOOD ATTORNEY AT LAW | 1719 E GRAND BLVD | | DETROIT | MI | 48211 | |
| MICHELLE DOEREN | | 4664 BLAYLOCK WAY | | | INVER GROVE HEIGHTS | MN | 55076-1156 | |
| MICHELLE E BECK | ROBERT G BECK | 2A WEST 2ND AVE | | | WEST DEPTFORD | NJ | 08051 | |
| MICHELLE E KUNZ | MATTHEW J ALLEN | 1093 EAST DANBURY | | | CARY | IL | 60013 | |
| MICHELLE E MURPHY ATT AT LAW | | 3027 MARINA BAY DR STE 110 | | | LEAGUE CITY | TX | 77573 | |
| MICHELLE E SCHILLING | | 103 OLD STEPHENSON MILL RD | | | WALTON | KY | 41094 | |
| MICHELLE E SMITH PETERSEN | | 7916 WYNNWOOD DR | | | CLINTON | MD | 20735 | |
| MICHELLE ELLINGHUYSEN | SETH BONOW | 969 W 10TH STREET | | | WINONA | MN | 55987 | |
| MICHELLE FERRANDINO | | 326 COVENTRY COURT | | | AURORA | IL | 60504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Finsel | | 21 BYBERRY RD APT 2 | | | HATBORO | PA | 19040-3203 | |
| MICHELLE FOSTER AND LOVES GENERAL | | 7709 GREEN LAWN DR | CONTRACTING | | HOUSTON | TX | 77088 | |
| MICHELLE FOUTS CLOUD AND CHRIS CLOUD | | 312 VICTORY LN | | | MANSFIELD | TX | 76063 | |
| MICHELLE FREEMAN | | 2384 RED MAPLE DRIVE | | | TROY | MI | 48098 | |
| MICHELLE FROST | | BX 102 206 | | | TRIPOLI | IA | 50676 | |
| MICHELLE G REEVES | | PO BOX 125 | | | SOMERS | MT | 59932 | |
| MICHELLE GALLO | | 2635 ALMOND ST | | | PHILADELPHIA | PA | 19125 | |
| MICHELLE GARNETT, BRITT | | 101 PLZ E BLVD STE 310 | C O GARNETT LAW OFFICE | | EVANSVILLE | IN | 47715 | |
| MICHELLE GARRETT | Prime Location Realty, LLC | 234 S. Water St | | | Martinsburg | WV | 25401 | |
| MICHELLE GRIFFIN | | 28 W LEHMAN AVE | | | HATBORO | PA | 19040 | |
| MICHELLE GROSSETT HARDY AND | | 3364 SHEREE TRAIL | MARCIA BROWN | | STONE MOUNTAIN | GA | 30087 | |
| MICHELLE GUTFELD, DEBORAH | | 2 N LASALLE ST STE 1700 | | | CHICAGO | IL | 60602 | |
| MICHELLE GWINN | | 3915 E PEGASUS RD | | | MEAD | WA | 99021-9353 | |
| MICHELLE H HARRIS | JOHN H HARRIS | PO BOX 656 | | | KEMMERER | WY | 83101-0000 | |
| MICHELLE HERBERT | LARRY R. MORRISON JR | 2400 N MAIN ST | | | NEWBERG | OR | 97148 | |
| MICHELLE HETHERINGTON | | 759 PROVIDENCE DR | | | SHAKOPEE | MN | 55379 | |
| MICHELLE HOWLEY AND PROJECT PRO | INC | 5 STONECREST DR | | | SAUGUS | MA | 01906-1476 | |
| MICHELLE HUMANN | | 5 WINTHROP AVE | | | WATERBURY | CT | 06706 | |
| MICHELLE HUYNH | | 13211 RALEIGH COURT | | | GARDEN GROVE | CA | 92844 | |
| MICHELLE J KLEIN | PETER COTTER | 14 RAPPLEYE CT | | | WEST ORANGE TWP | NJ | 07052 | |
| MICHELLE JACKSON | | 2238 LOCUST DRIVE | | | LANSDALE | PA | 19446 | |
| MICHELLE JENSEN | | 1326 W 8745 SO | | | WEST JORDAN | UT | 84088 | |
| Michelle Johnson | | 1933 Grand Fir Drive | | | Little Elm | TX | 75068 | |
| Michelle Jordan | | 1421 Glenny Ave | | | Waterloo | IA | 50702 | |
| Michelle Kiernan T.C. | | 98 Bethel Hill Rd | | | Susquchanna | PA | 18847 | |
| MICHELLE KNOPF | | 2212 MONROE DRIVE | | | MCKINNEY | TX | 75070 | |
| MICHELLE KUMAR | | 13727 N NAPOLI WAY | | | ORO VALLEY | AZ | 85755 | |
| MICHELLE L ATIYEH AND | | 5025 PEBBLE LN | FLOORING SOLUTIONS | | BIRMINGHAM | AL | 35235 | |
| MICHELLE L BOKUN | SCOTT A BOKUN | 15 MIDDLEBY RD | | | LEXINGTON | MA | 02421 | |
| MICHELLE L CARTER | | 2 WHITWELL AVE | | | NEWPORT | RI | 02840 | |
| MICHELLE L DIBARTOLO ATT AT LAW | | 1 S MAIN ST FL 2 | | | AKRON | OH | 44308 | |
| MICHELLE L HANSEN | STEVEN R HANSEN | 514 SWANSON AVENUE | | | PLACENTIA | CA | 92870 | |
| MICHELLE L HILL AND | | 3107 S BLACK FOREST AVE | ABCO REMODELING LLC | | BLUE SPRINGS | MO | 64015 | |
| MICHELLE L SCOBIE AND | | 21317 VIOLET ST | MATTHEW AND MICHELLE MCNABB AND SERVPRO | | ST SLR SHORES | MI | 48082-1560 | |
| MICHELLE L WATSON ATT AT LAW | | 202 1 2 4TH ST | | | MONONGAHELA | PA | 15063 | |
| MICHELLE L. CROCKETT | | 514 OLIVIA CT. | | | STOCKBRIDGE | GA | 30281 | |
| MICHELLE LABAYEN LAW OFFICES OF | | 420 LEXINGTON AVE STE 300 | | | NEW YORK | NY | 10170-0399 | |
| MICHELLE LAMARCHE | | 15210 NE 8TH ST #D2 | | | BELLEVUE | WA | 98007 | |
| Michelle Lawson, et al. | | 226 East Gorgas Lane | | | Philadelphia | PA | 19119 | |
| Michelle Lewis | | 10852 E DARTMOUTH ST | | | MESA | AZ | 85207-2242 | |
| MICHELLE LORENGER | | 898 ST LAWRENCE | | | MARYSVILLE | MI | 48040 | |
| MICHELLE LOUISE KREBS | | 2703 HUNTER HEIGHTS DR | | | W BLOOMFIELD | MI | 48324 | |
| MICHELLE LUCIUS AND RESTORE | | 550 N LAWLER AVE | CONSTRUCTION | | CHICAGO | IL | 60644 | |
| MICHELLE LUNDQUIST ATT AT LAW | | 39850 VAN DYKE AVE | | | STERLING HEIGHTS | MI | 48313 | |
| MICHELLE LYN ELDER | | 24734 SHOSHONEE DRIVE | | | MURRIETA | CA | 92562 | |
| MICHELLE M BELOW MARGARET M | | 3841 N 36TH ST | BELOW JEFFERSON CONST COMPANY | | MILWAUKEE | WI | 53216 | |
| MICHELLE M BURWELL | STEPHEN D BURWELL | 68 ELIOT AVENUE | | | NEWTON | MA | 02465 | |
| MICHELLE M CLEMENS-WEATHERHEAD | | 119 ROLLINGROCK DR | | | ROCKFORD | MI | 49341 | |
| MICHELLE M CORNELL | | 3691 HART RD. | | | JACKSON | MI | 49201 | |
| MICHELLE M ESCOBOZA | | 6034 S. LOSTAN AVE | | | TUCSON | AZ | 85706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE M HUTCHINS | | 714 TIFFANY MEADOWS DRIVE NORT | | | BAINBRIDGE ISLAND | WA | 98110-0000 | |
| MICHELLE M KINAST | | 2023 WESTRIDGE BLVD | | | BARTLETT | IL | 60103 | |
| MICHELLE M LAMBERT KEVIN M | | 11423 NE 79TH WAY | LAMBERT AND PAUL DAVIS RESTORATION | | KIRKLAND | WA | 98034 | |
| MICHELLE M ORMISTON | | 12072 WINTON STREET | | | GARDEN GROVE | CA | 92845 | |
| MICHELLE M POTERACKE ATT AT LAW | | 817 MISSOURI ST STE 3 | | | FAIRFIELD | CA | 94533 | |
| MICHELLE M PREMEAU | | 981 SCENIC WAY DR | | | VENTURA | CA | 93003-1450 | |
| MICHELLE M ROWE ATT AT LAW | | 101 GROVE ST | | | SHOREWOOD | IL | 60404 | |
| MICHELLE M TANNER ATT AT LAW | | 621 17TH ST STE 1900 | | | DENVER | CO | 80293 | |
| MICHELLE M WILSON TRIAL ATTORNEY | | 125 OTTAWA NW STE 200R | THE LEDYARD BUILDING 2ND FL | | GRAND RAPIDS | MI | 49503 | |
| MICHELLE M YOUNG | | PO BOX 672 | | | OWINGS MILLS | MD | 21117-0672 | |
| MICHELLE M. REYES | NORIEL O. REYES | 19316 ALLINGHAM AVE | | | CERRITOS | CA | 90703 | |
| Michelle Mahers | | 681 Meadow Drive | | | Honey Brook | PA | 19344 | |
| MICHELLE MAMMOLITE | | 23341 LA CRESCENTA | | | MISSION VIEJO | CA | 92691 | |
| MICHELLE MARGULIES | | 2102 APRIL TERRACE | | | ST JOSEPH | MO | 64506 | |
| MICHELLE MARTINEZ AND HOME | | 5320 PHELPS RD | REMODELING | | BEAUMONT | TX | 77705 | |
| MICHELLE MARTINEZ AND TAILORED | | 5320 PHELPS RD | ROOFING AND EXTERIOR DESIGN | | BEAUMONT | TX | 77705 | |
| MICHELLE MAYO AND MICHELLE DIVINO | | 1685 FOX DR | | | DUBUQUE | IA | 52003 | |
| MICHELLE MCALDUFF | | 39 OLD ORCHARD ROAD | 6 | | SACO | ME | 04072-2138 | |
| MICHELLE MCLEMORE AND | | CHARLES MCLEMORE | 676 MOONLIGHT STROLL STREET | | HENDERSON | NV | 89002 | |
| Michelle McNamee | | 6432 Lafayette Rd | | | Raymond | IA | 50667 | |
| Michelle Milton | | 2062 Cameo Drive | | | Lewisville | TX | 75067 | |
| MICHELLE MONDRAGON AND JJOC | WOODWORKING | 2250 QUINCE ST | | | DENVER | CO | 80207-3622 | |
| MICHELLE MONTICELLO | | 1001 GREY FOX LANE | | | RICHMOND | KY | 40475 | |
| Michelle Moore | | 907 Wilson | | | Dysart | IA | 52224 | |
| MICHELLE N CASTRUITA | | 3625 FREDONIA DRIVE # 4 | | | LOS ANGELES | CA | 90068 | |
| MICHELLE N HANSEN ATT AT LAW | | 1520 N ROCK RUN DR STE 27 | | | JOLIET | IL | 60403-3153 | |
| Michelle Nelson | | 103 Blueridge Drive | | | Denver | IA | 50622 | |
| MICHELLE OBANION | | 727 DUNDEE AVENUE | | | WATERLOO | IA | 50701 | |
| MICHELLE OCONNOR REAL ESTATE | | 7960 W 135TH ST NO 202 | | | OVERLAND PARK | KS | 66223-1240 | |
| MICHELLE OLSEN | | 336 SOUTH OCEAN AVE | | | PATCHOGUE | NY | 11772 | |
| MICHELLE ONEIL | | 3194 DARLINGTON HEIGHTS RD | | | CULLEN | VA | 23934-2410 | |
| MICHELLE P HOPE AND ROHANS | REFURBISHING COMPANY | 1719 PINEWALK LN | | | RIVERDALE | GA | 30296-2561 | |
| MICHELLE P. WILLIAMS | | 3124 MILL OAK WAY | | | SACRAMENTO | CA | 95833 | |
| Michelle Pardue | | 615 w 4th | | | cedar Falls | IA | 50613 | |
| Michelle Pasky- Forgacic | | 205 Holly Drive | | | King of Prussia | PA | 19406 | |
| MICHELLE PERKINS AND ASSOCIATES | | 403 HOLIDAY CT | | | WARRENTON | VA | 20186 | |
| MICHELLE PETERSEN | | 1860 LARK LANE | | | WATERLOO | IA | 50701 | |
| MICHELLE PIETRZYK | American Real Estate Services 1, Inc. | 3440 Depew Ave. | | | Port Charlotte | FL | 33952 | |
| Michelle Poblenz | JOANN EZELL VS GMAC MORTGAGE LLC | 800 W AIRPORT FWY STE 1100 | | | IRVING | TX | 75062-6211 | |
| MICHELLE POE | AZ CORE REAL ESTATE SERVICES | 10565 N. 114th street | | | Scottsdale | AZ | 85259 | |
| MICHELLE R BONNER ATT AT LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| MICHELLE R EMERY | | 1025 LAKEMONT DRIVE | | | PITTSBURGH | PA | 15243-0000 | |
| MICHELLE R GROSSMAN | | 104 S NORFOLK STREET | | | SAN MATEO | CA | 94401 | |
| MICHELLE R HARRISON ATT AT LAW | | 571 ELM ST | | | LINCOLNTON | GA | 30817 | |
| MICHELLE R POTOCZNY ATT AT LAW | | 239 GENESEE ST | | | UTICA | NY | 13501 | |
| MICHELLE R R | MICHAEL V MILLER | 224 EAST 1100 NORTH | | | CENTERVILLE | UT | 84104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE R. PETERSEN | | 21 SOUTH END AVENUE PH1N | | | NEW YORK | NY | 10280 | |
| MICHELLE RAY | | 18080 KINDRED CT | | | LAKEVILLE | MN | 55044 | |
| MICHELLE RENEE ATKINSON | | 624 EAST FORGE AVENUE | | | MESA | AZ | 85204 | |
| Michelle Renee Strickland | | 8301 E. 93rd St. | | | Kansas City | MO | 64138 | |
| MICHELLE RICCIUTI | | PO BOX 708 | | | MEREDITH | NH | 03253 | |
| MICHELLE ROBERTSON | | 12 ALGONQUIN DR | | | WILBRAHAM | MA | 01095-2373 | |
| MICHELLE ROBINSON | | 6413 173RD STREET WEST | | | FARMINGTON | MN | 55024 | |
| MICHELLE ROBINSON AND RELIABLE HEATING & A C INC & | | 4429 9TH AVE S | ARCHIES ADVANCED PLUMBING & GAS | | ST PETERSBURG | FL | 33711 | |
| MICHELLE ROCCO AND BRIAN AND | | 4726 W MERCER LN | EDITH ROCCO | | GLENDALE | AZ | 85304 | |
| MICHELLE ROTHMAN | | 53 TOPPLER CT | | | CASTLE PINES | CO | 80108-8502 | |
| MICHELLE RUSSELL | | 67 WENTWORTH DR | | | BEDFORD | NH | 03110 | |
| MICHELLE RYAN | | PO BOX 501246 | | | SAN DIEGO | CA | 92150 | |
| MICHELLE S AND JIM BUCK | | 15286 COUNTY RD 413 | | | DEXTER | MO | 63841 | |
| MICHELLE S TATAR | MARY N SARBARNECK | 5219 SOUTH NOTTINGHAM AVENUE | | | CHICAGO | IL | 60638 | |
| MICHELLE SAITO | Coldwell Banker Pacific Properties | 1314 S King St, 2nd Floor | | | Honolulu | HI | 96814 | |
| MICHELLE SCHUCHART | | 2485 SHAWN DRIVE | | | SAN PABLO | CA | 94806 | |
| MICHELLE SEARSON | | 28649 VIA REGGIO | | | LAGUNA NIGUEL | CA | 92677 | |
| MICHELLE SHEEHAN | Gaston and Sheehan Realty | 1420 HWY 685 | | | PFLUGERVILLE | TX | 78660 | |
| Michelle Shumas | | 1509 Corsley Court | | | Maple Glen | PA | 19002 | |
| MICHELLE SIEVERS ATT AT LAW | | PO BOX 727 | | | ANACONDA | MT | 59711 | |
| MICHELLE SIMMERMAN | | 3 BRELSFORD AVENUE | | | TRENTON | OH | 45067 | |
| MICHELLE SIMPSON | | 265 W MOUNT PLEASANT AVE APT C9 | | | PHILADELPHIA | PA | 19119 | |
| Michelle Smith | | C O Daivd J Skolnick Attorney At Law | 62 Trumbull St | | New Haven | CT | 06510 | |
| MICHELLE SMITH | | IVY RAWSON INC | 2870 PEACHTREE ROAD NW# 817 | | ATLANTA | GA | 30305 | |
| MICHELLE SMITH ATT AT LAW | | 8201 PETERS RD STE 1000 | | | PLANTATION | FL | 33324-3266 | |
| MICHELLE SMITH ESQ ATT AT LAW | | 2717 W CYPRESS CREEK RD 800 | | | FT LAUDERDALE | FL | 33309 | |
| Michelle Smith vs The Bank of New York Mellon Trust Company NA | | DAIVD J SKOLNICK ATTORNEY AT LAW | 62 TRUMBULL ST | | NEW HAVEN | CT | 06510 | |
| MICHELLE SMITH, SUSAN | | PO BOX 15246 | STEPHANIE SMITH ELLIS | | PENSACOLA | FL | 32514 | |
| MICHELLE STEVENS | | 15941 XENON ST NW | | | ANOKA | MN | 55303 | |
| Michelle Swaim | | 411 N. Manoa Rd | | | Havertown | PA | 19083 | |
| MICHELLE SWITZER | | 7752 172ND ST W | | | LAKEVILLE | MN | 55044 | |
| MICHELLE SYBERG | DPS Ventures LLC dba | 1436 TRIAD CENTER | | | ST. PETERS | MO | 63376 | |
| MICHELLE T DEBROKA | | 41702 SAAL | | | STERLING HEIGHTS | MI | 48313 | |
| Michelle Taylor | | 3853 Paige Dr. Apt . 7 | | | Waterloo | IA | 50702 | |
| MICHELLE THOMAS AND B AND R | REMODELING | 2005 RICHMOND DR NE | | | DALTON | GA | 30721-8868 | |
| Michelle Treloar | | 210 Zachary Court | | | Waterloo | IA | 50701 | |
| Michelle Tully | | 2008 Clark Court | | | Holland | PA | 18966 | |
| Michelle Turner | | 117 Indian Ridge Lane | | | Telford | PA | 18969 | |
| MICHELLE VAS | | 901 LANGHORNE NEWTOWN RD | | | LANGHORNE | PA | 19047-1227 | |
| MICHELLE VERINK | | 1015 PARKWAY AVE | | | CEDAR FALLS | IA | 50613 | |
| MICHELLE WESLEY HARVARD AND | | 7221 SOUTHWIND DR | JOSEPH HARVARD AND J C DUKE AND ASSOCIATES INC | | BILOXI | MS | 39532 | |
| MICHELLE WHITELEY | | 3126 DERRY ROAD | | | PHILADELPHIA | PA | 19154 | |
| Michelle Whittaker | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| MICHELLE WICKERHAM ATT AT LAW | | 407 W S ST | | | WEST UNION | OH | 45693 | |
| MICHELLE Y BRAUNFELD | | 12216 ADDISON STREET | | | NORTH HOLLYWOOD | CA | 91607 | |
| MICHELLE YARBRO | | 41711 HIGHWAY 23 | | | HUNTSVILLE | AR | 72740 | |
| MICHELLE YOUNG | | 19757 ADELAIDE MEADOWS DRIVE | | | KATY | TX | 77449 | |
| Michelle Zaun | | 43946 W WADE DR | | | MARICOPA | AZ | 85138-1739 | |
| MICHELMAN & ROBINSON LLP | | 15760 VENTURA BOULEVARD | 5TH FLOOR | | ENCINO | CA | 91436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELMAN LAW OFFICES | | 1333 E COLUMBUS AVE | | | SPRINGFIELD | MA | 01105 | |
| MICHELOTTI ASSOCIATES LTD | | 2625 BUTTERFIELD RD STE 138S | | | OAK BROOK | IL | 60523-1244 | |
| MICHELS AND MICHELS | | 25 NASHUA RD | | | LONDONDERRY | NH | 03053 | |
| MICHELS AND MICHELS | | 25 NASHUA RD ROUTE 102 | PO BOX 980 | | LONDONDERRY | NH | 03053 | |
| MICHELS APPRAISAL SERVICE INC | | PO BOX 2461 | | | CHARLESTON | WV | 25329 | |
| MICHELS, ROBERT W & MICHELS, LINDA D | | PO BOX 363 | | | TRIADELPHIA | WV | 26059-0363 | |
| MICHELSEN, JOSEPH C & MICHELSEN, PAULA E | | 2619 NE LILLEHAMMER LANE | | | POULSBO | WA | 98370 | |
| MICHELSON, ABRAHAM | | PO BOX 67 | 617 6TH ST | | RACINE | WI | 53401 | |
| MICHELSON, CARRIE R | | 617 6TH ST | PO BOX 0067 | | RACINE | WI | 53401 | |
| MICHELSON, GAIL S | | 1365 VALLECITO PL | | | CARPINTERIA | CA | 93013 | |
| MICHERLE NICKEL | | 5057 LAKE WOOD | | | ST LOUIS | MO | 63123-3717 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE BX 12E | TREASURER MICHIANA VILLAGE | | MICHIANA | MI | 49117 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE DR | | | MICHIANA | MI | 49117-9187 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE DR | | | NEW BUFFALO | MI | 49117-9187 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE DR | TREASURER MICHIANA VILLAGE | | NEW BUFFALO | MI | 49117 | |
| MICHIE LAW FIRM | | 1056 E META ST STE 103 | | | VENTURA | CA | 93001 | |
| MICHIENCI AND SAWN | | 101 MERRIMACK ST | | | BOSTON | MA | 02114 | |
| Michienzi, Jaquelina | | 1282 Creekside Court | | | Smyrna | GA | 30080 | |
| MICHIENZIE & SAWIN LLC | DEREK K. VINSON VS GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 745 Boylston Street | | | Boston | MA | 02116 | |
| MICHIENZIE AND SAWIN LLC | | 745 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| MICHIENZIE AND SAWIN LLC | | 745 BOYLTON ST | | | BOSTON | MA | 02116 | |
| MICHIGAMME TOWNSHIP | | PO BOX 220 | TREASURER MICHIGAMME TWP | | MICHIGAMME | MI | 49861 | |
| MICHIGAN BASIC PROP | | | | | DETROIT | MI | 48277 | |
| MICHIGAN BASIC PROPERTY | INSURANCE | 3245 E JEFFERSON AVE | | | DETROIT | MI | 48207-4222 | |
| Michigan Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| MICHIGAN CONDOMINIUM MANAGEMENT CO | | 22725 GREATER MACK AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| MICHIGAN CONDOMINIUM MANAGEMENT CO | | 22725 GREATER MACK AVE | | | ST CLAIR SHORES | MI | 48080 | |
| Michigan Department of Treasury | | Dept 77003 | | | Detroit | MI | 48277-0003 | |
| MICHIGAN DEPARTMENT OF TREASURY | | DEPT 78172 | PO BOX 78000 | | DETROIT | MI | 48278-0205 | |
| MICHIGAN DEPARTMENT OF TREASURY | | SBT DIVISION | P O BOX 30059 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | TAX AMNESTY | PO BOX 30710 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR | | BUREAU OF COMMERCIAL SERVICES | CORPORATE DIVISION | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF STATE | | 7064 CROWNER DRY | | | LANSING | MI | 48918 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 77000 | | | DETROIT | MI | 48277 | |
| MICHIGAN FIDELITY ACCEPTANCE CORP | | 25800 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| MICHIGAN GAS UTILITIES | | PO BOX 659580 | | | SAN ANTONIO | TX | 78265 | |
| MICHIGAN GROUP | | 6870 GRAND RIVER STE 200 | | | BRIGHTON | MI | 48114 | |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | Jennifer M. Jackson, Assistant Attorney General | State Operations Division | MI Dept. of Atty. General | PO Box 30754 | Lansing | MI | 48909 | |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | MHA | c/o Will Moseng | PO Box 30044 | | Lansing | MI | 48909 | |
| MICHIGAN INSURANCE COMPANY | | | | | GRAND RAPIDS | MI | 49546 | |
| MICHIGAN INSURANCE COMPANY | | 1680 E PARIS SE STE B | | | GRAND RAPIDS | MI | 49546 | |
| MICHIGAN INSURANCE COMPANY | | PO BOX 259801 | | | DETROIT | MI | 48255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN LAW CENTER BANKRUPTCY PLLC | | C/O SANDRA OTTENBACHER | 39111 W SIX MILE ROAD | | LIVONIA | MI | 48152 | |
| Michigan Legal Services | KC HOPKINS AND VIRGINIA HOPKINS VS. FEDERAL NATIONAL MORTGAGE ASSOCIATION | 220 Bagley, Suite 900 | | | Detroit | MI | 48226 | |
| MICHIGAN MILLERS INS | | | | | LANSING | MI | 48909 | |
| MICHIGAN MILLERS INS | | PO BOX 30060 | | | LANSING | MI | 48909 | |
| MICHIGAN MUTUAL INC | | 800 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| MICHIGAN POWER, INDIANA | | PO BOX 24401 | | | CANTON | OH | 44701 | |
| MICHIGAN POWER, INDIANA | | PO BOX 24411 | | | CANTON | OH | 44701 | |
| MICHIGAN PROPERTIES NETWORK | | PO BOX 737 | | | PETOSKEY | MI | 49770-0037 | |
| MICHIGAN REALTY COUNSELING | | 7625 CAHOON DR SE | | | GRAND RAPIDS | MI | 49546 | |
| Michigan State Housing Development Authority | | George W Romney BLG, 8th Floor, 111 S. Capitol Ave | | | Lansing | MI | 48933 | |
| MICHIGAN STREET STATION HOA | | 11625 NE 90TH ST | | | KIRKLAND | WA | 98033 | |
| MICHIGAN TERRACE CONDOMINIUMS | | 1314 E 47TH ST | | | CHICAGO | IL | 60653 | |
| MICHIGAN TRIAL ATTORNEYS | | 26393 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071-3821 | |
| MICHLYN GOULD | | 740 WARWICK TPKE | | | HEWITT | NJ | 07421 | |
| MICHON DANIELLE WALKER ATT AT LA | | 6 GEORGE C WILSON CT | | | AUGUSTA | GA | 30909 | |
| MICHON, EMILE A & MICHON, THERESE C | | 831 NORTHERN DRIVE | | | LAKE PARK | FL | 33403 | |
| MICIOTTA, FRANCES | | 7143 DAVIT CIR | CANO INC | | LAKE WORTH | FL | 33467 | |
| MICK, GAIL L | | 67 GRANITE WAY | | | NEWNAN | GA | 30265 | |
| MICK, JAN | | PO BOX 7139 | | | ABILENE | TX | 79608 | |
| MICKEL AND HUFFMAN AND CORVEZ | | 718 OAKWOOD | BRASWELL AND BARBARA GRIFFIN | | TOLEDO | OH | 43602 | |
| MICKEL LAW FIRM PA | | 1501 N UNIVERSITY STE 966 | | | LITTLE ROCK | AR | 72207 | |
| MICKEL LAW FIRM PC | | 1501 N UNIVERSITY STE 966 | | | LITTLE ROCK | AR | 72207 | |
| MICKEL TOMIC | | 2025 JERRY MURPHY RD APT 122 | | | PUEBLO | CO | 81001-1266 | |
| MICKELLE ROBERTS | GAY CHATFIELD | 1643 NORTH BRIDALWREATH | | | TEMPE | AZ | 85281 | |
| MICKELSEN, KAREN A | | 185 COUNTY ROAD 568 | | | ENGLEWOOD | TN | 37329 | |
| MICKELSON, J J | | 12 S 6TH ST NO 310 | | | MINNEAPOLIS | MN | 55402 | |
| MICKEN PAINTIN REMODELING AND ROOFING | | 1039 MONTROSE DR | | | TUSCALOOSA | AL | 35405 | |
| Mickens, Robert E & Mickens, Annie M | | 2457 Bertie Dr. | | | Raleigh | NC | 27610 | |
| MICKEY AND DANA NAVARRE | | 325 PICARD RD | | | SULPHER | LA | 70663 | |
| MICKEY AND KRISTI DAVIS AND JOHN | | 19234 E 470 RD | HUSONG AND SONS ROOFING INC | | CLAREMORE | OK | 74019-4190 | |
| MICKEY AND MERALLA SHARP AND | | 1138 BANCROFT R | HOWARD TRIPPETT REMOLDELING | | MCDONALD | TN | 37353 | |
| MICKEY CLAYTON INS | | 4725 N 19TH AVE | | | PHOENIX | AZ | 85015 | |
| MICKEY CLAYTON INSURANCE | | 5050 N 19TH AVE STE 110 | | | PHOENIX | AZ | 85015 | |
| MICKEY D DURHAM REALTY | | 3294 ASHLEY PHOSPHATE RD UNIT 1 D | | | NORTH CHARLESTON | SC | 29418 | |
| MICKEY D DURHAM REALTY AG 118425 | | 3294 ASHLEY PHOSPHATE RD STE 1D | | | NORTH CHARLESTON | SC | 29418-8465 | |
| MICKEY D. TODD | SUZANNE L. TODD | 19990 LENNON | | | HARPER WOODS | MI | 48225 | |
| MICKEY DURHAM | MICKEY D DURHAM REALTY | 3294 ASHLEY PHOSPHATE RD | | | NORTH CHARLESTON | SC | 29418 | |
| MICKEY ENGELHARDT | | AUDRA ENGELHARDT | 10150 WHITE RD | | LINDEN | MI | 48451 | |
| MICKEY HAGE INC | | 2308 E ROBINSON ST | | | ORLANDO | FL | 32803-6050 | |
| MICKEY HANHIOS HOMEBUILDERS LLC | | 705 PLEASENT GROVE RD STE 100 | | | PLEASENT GROVE | AL | 35127 | |
| MICKEY PORTELL | | 108 MONTICELLO TRCE | | | FESTUS | MO | 63028 | |
| MICKEY STIEBER | Solid Source Realty | 706 Defoors Mill Circle | | | Atlanta | GA | 30318 | |
| MICKEY STIEBER INC | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| MICKEY, PAULETTE M | | 416 34TH AVENUE NORTHWEST | | | GIG HARBOR | WA | 98335 | |
| MICKI G. PRESSMAN | STEWART M. HARRIS | 7704 UNION AVENUE | | | ELKINS PARK | PA | 19027 | |
| Micki Johnson | | 516 2ND AVE SE | | | INDEPENDENCE | IA | 50644-2819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICKI PRESSMAN | | 7704 UNION AVE | | | ELKINS PARK | PA | 19027 | |
| MICKINLEY TOWN | | N7884 SUNNYSIDE RD | TREASURER MCKINLEY TWP | | SHELDON | WI | 54766 | |
| MICKINLEY TOWN | | N8981 BRIDGE DR | MICKINLEY TOWN TREASURER | | SHELDON | WI | 54766 | |
| MICKINLEY TOWN | | RT 2 | | | SHELDON | WI | 54766 | |
| MICKLE, NAKIA L | | 4806 SNOWFLOWER BOULEVARD | | | OXON HILL | MD | 20745 | |
| MICKLER AND MICKLER | | 5452 ARLINGTON EXP | | | JACKSONVILLE | FL | 32211 | |
| MICKLER, BRYAN K | | 5452 ARLINGTON EXPRESSWAY | | | JACKSONVILLE | FL | 32211 | |
| MICKLEY, ADAM N & MICKLEY, CHERIE L | | 445 W HILL RD LEBANON TOWNSHIP | | | GLEN GARDNER | NJ | 08826 | |
| Micla Thurm | | 608 Park View Drive | P.O. Box 213 | | Readlyn | IA | 50668 | |
| MICOA INSURANCE CO | | PO BOX 280 | | | LAPEER | MI | 48446 | |
| MICOLTA, DOMINGO | | 7934 WEST DRIVE #905 | | | NORTH BAY VILLAGE | FL | 33141-0000 | |
| Micro Tel Center | | 3700 HOLCOMB BRIDGE RD | | | Norcross | GA | 30092 | |
| Microage Infosystems Services, Inc. | | 2400 South Microage Way | | | Tempe | AZ | 85252 | |
| Microage Infosystems Services, Inc. | | 8160 South Hardy Drive | | | Tempe | AZ | 85284 | |
| MICROBILT | | PO BOX 1473 | | | ENGLEWOOD | CO | 80150-1473 | |
| MICROMASH | | 1 N DEARBORN STREET SUITE 650 | | | CHICAGO | IL | 60602 | |
| MICRON CONSTRUCTION | | 492 SWEET BAY AVE | | | PLANTATION | FL | 33324 | |
| MICROSOFT | | ONE MICROSOFT WAY | ATTN JAY GILLOTTI CENDANT | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | | 1000 TOWN CENTER | SUITE 2000 | | SOUTHFIELD | MI | 48075 | |
| MICROSOFT CORPORATION | | 1950 N Stemmons Fwy | Suite 5010 | | Dallas | TX | 75207 | |
| MID AMERICA FEDERAL SAVINGS BANK | | 55TH AND HOLMES | ATTN CORPORATE ACCOUNTING | | CLARENDON HILLS | IL | 60514 | |
| MID AMERICA FIRE AND CASUALTY | | | | | LOVELAND | OH | 45140 | |
| MID AMERICA FIRE AND CASUALTY | | PO BOX 145411 | | | CINCINNATI | OH | 45250-5411 | |
| MID AMERICA LAND CO INC | | 110 N BROADWAY | PO BOX 697 | | HARINGTON | NE | 68739 | |
| MID AMERICA LAW OFFCIES LTD | | 1630 5TH AVE STE 200 | | | MOLINE | IL | 61265 | |
| MID AMERICA PREFERRED | | | | | KANSAS CITY | MO | 64117 | |
| MID AMERICA PREFERRED | | 2800 ROCKCREEK PKWY | | | NORTH KANSAS CITY | MO | 64117 | |
| MID AMERICA PROPERTY SERVICES | | 1710 S OSAGE | | | INDEPENDENCE | MO | 64055 | |
| MID AMERICA REALTY | | 1313 N MAIN ST | | | MONTICELLO | KY | 42633 | |
| MID AMERICA REALTY | | 503 N 12TH ST | | | MIDDLETOWN | IN | 47356-1257 | |
| MID AMERICA TITLE COMPANY | | 149 NVIRGINIA ST | | | CRYSTAL LAKE | IL | 60014-3400 | |
| MID ARK PROPERTIES INC | | 513 E HAYWOOD | | | ENGLAND | AR | 72046 | |
| MID ATLANTIC CONSTRUCTION OF VA | | 13600 SHELTER LN | | | HAYMARKET | VA | 20169-2434 | |
| MID ATLANTIC CONSTRUCTION OF VIRGIN | | 13600 SHELTER LN | | | HAYMARKET | VA | 20169-2434 | |
| MID ATLANTIC FINANCIAL SERVICES | | PO BOX 674166 | | | MARIETTA | GA | 30006-0070 | |
| MID ATLANTIC GROUND RENT ESCROW | | PO BOX 15101 | ATTN ROBIN ARNETT | | BALTIMORE | MD | 21282 | |
| MID ATLANTIC GROUND RENT ESCROW | | PO BOX 17348 | | | BALTIMORE | MD | 21297-1348 | |
| MID ATLANTIC GROUND RENT ESCROW | | PO BOX 17348 | | | | PA | 17348 | |
| MID ATLANTIC INS CO OF NEW JERSEY | | PO BOX 41745 | | | PHILADELPHIA | PA | 19162 | |
| MID ATLANTIC REALTY MANAGEMENT INC | | PO BOX 17348 | | | BALTIMORE | MD | 21297 | |
| MID ATLANTIC UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| MID ATLANTIC UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | | | LLICOTT CITY | MD | 21042 | |
| MID ATLANTIC UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | MID ATLANTIC UTILITIES | | ELLICOTT CITY | MD | 21042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID ATLANTIC UTILITIES LLC | | 10176 BALTIMORE NATIONAL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| MID ATLANTIC W AND S ATH | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| MID CENTURY INSURANCE COMPANY | | | | | AUSTIN | TX | 78714 | |
| MID CENTURY INSURANCE COMPANY | | | | | SANTA ANA | CA | 92799 | |
| MID CENTURY INSURANCE COMPANY | | | | | SHAWNEE MISSION | KS | 66201 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 149290 | | | AUSTIN | TX | 78714 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 29124 | | | SHAWNEE MISSION | KS | 66201 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| MID CITY REMODELING CONTRACTIONS IN | | 6065 HILLCROFT STE 303 | | | HOUSTON | TX | 77081 | |
| MID CONTINENT INS CO | | | | | SOMERSET | PA | 15501 | |
| MID CONTINENT INS CO | | PO BOX 632 | | | SOMERSET | PA | 15501 | |
| MID CONTINENTAL INS AGY INC | | 1717 MONTROSE | | | HOUSTON | TX | 77006 | |
| MID COUNTRY INSURANCE | | 2323 NEDERLAND AVE | PO BOX 1045 | | NEDERLAND | TX | 77627 | |
| MID COUNTY INSURANCE AGENCY | | 2323 NEDERLAND AVE | | | NEDERLAND | TX | 77627 | |
| Mid Del Group LLC | | 5804 Hansn Rd | | | Edina | MN | 55436 | |
| MID DILMOS COMPLETE CONSTRUCTION | | 2024 MANOR LN | | | PENA | IL | 61354 | |
| MID HUDSON COOP INSURANCE | | | | | MONTGOMERY | NY | 12549 | |
| MID HUDSON COOP INSURANCE | | 104 BRACKEN RD | | | MONTGOMERY | NY | 12549 | |
| MID ILLINI APPRAISAL SERVICES | | 110 W WATER ST | | | PONTIAC | IL | 61764 | |
| MID MAINE APPRAISAL COMPANY | | PO BOX 926 | | | SKOWHEGAN | ME | 04976-0926 | |
| MID MARYLAND APPRAISAL SERVICES INC | | 358 HICKORY POINT RD | | | PASADENA | MD | 21122 | |
| MID MICHIGAN APPRAISAL AND | | 23490 JEFFERSON RD | | | NEWAYGO | MI | 49337 | |
| MID MINNESOTA APPRAISALS LLC | | 34884 COUNTY 79 | | | BROWERVILLE | MN | 56438 | |
| MID MINNESOTA MUT INSURANCE | | | | | SAUK RAPIDS | MN | 56379 | |
| MID MINNESOTA MUT INSURANCE | | PO BOX 428 | | | SAUK RAPIDS | MN | 56379 | |
| MID MISSOURI BANKRUPTCY CENTER | | 806 LOCUST ST | | | COLUMBIA | MO | 65201 | |
| MID MO REALTY | | 609 W NEWTON ST | | | VERSAILLES | MO | 65084 | |
| MID MORAINE MUNICIPAL COURT | | 1625 E WASHINGTON | | | WEST BEND | WI | 53095 | |
| MID MORAINE MUNICIPAL COURT | | 1625 E WASHINGTON STE 100 | | | WEST BEND | WI | 53095 | |
| MID OHIO ELECTRIC CO OP | | 2859 MARION UPPER SANDUSKY RD | | | MARION | OH | 43302 | |
| MID RIVERS RESTORATION AND | | 887 MIDPOINT DR | | | OFALLON | MO | 63366 | |
| MID RIVERS RESTORATION AND CONSTRUCTI | | 887 MIDPOINT DR | | | OFALLON | MO | 63366 | |
| MID SOUTH APPRAISAL SERVICE | | 696 BROOKHAVEN CIR W | | | MEMPHIS | TN | 38117-4504 | |
| MID SOUTH INSURANCE | | 2000 RICHARD JONES RD 150 | PO BOX 150608 | | NASHVILLE | TN | 37215 | |
| MID SOUTH SERVICES | | 1085 HWY 45 BY PASS | | | JACKSON | TN | 38301 | |
| MID STATE ABSTRACT COMPANY | | 209 HOOPER AVE | PO BOX 413 | | TOMS RIVER | NJ | 08754 | |
| MID STATE APPRAISAL PC | | PO BOX 1722 | | | GRAND ISLAND | NE | 68802-1722 | |
| MID STATE APPRAISAL SERVICE INC | | 1140 DRY RUN RD | | | PIERRE | SD | 57501 | |
| MID STATE APPRAISALS | | 1416 46TH ST SE | | | MINOT | ND | 58701 | |
| MID STATE FARMERS MUTUAL INS | | | | | NEW HAVEN | IN | 46774 | |
| MID STATE FARMERS MUTUAL INS | | 1008 LINCOLN HWY E | | | NEW HAVEN | IN | 46774 | |
| MID STATE MUTUAL INS OF MN | | | | | WASECA | MN | 56093 | |
| MID STATE MUTUAL INS OF MN | | PO BOX 218 | | | WASECA | MN | 56093 | |
| MID STATE MUTUAL INSURANCE | | | | | HOLLISTER | CA | 95024 | |
| MID STATE MUTUAL INSURANCE | | PO BOX 1326 | | | HOLLISTER | CA | 95024 | |
| MID STATE MUTUAL INSURANCE | | PO BOX 1326 | | | HOLLISTER | CA | 95024 | |
| MID STATE PROPERTIES INC | | 1617 W SHAW STE E | | | FRESNO | CA | 93711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID STATE PROPERTIES LLC | | 1320 ARCHER ST | | | SAN LUIS OBISPO | CA | 93401 | |
| MID STATE REALTY | | 1617 W SHAW E | | | FRESNO | CA | 93711 | |
| MID STATE REALTY | | 1617 W SHAW STE E | | | FRESNO | CA | 93711 | |
| MID STATE REALTY | | 395 E ELM AVE A | | | COALINGA | CA | 93210 | |
| MID STATES FINANCIAL GROUP | | 55 MERIDIAN PKWY STE 101 | | | MARTINSBURG | WV | 25404-5422 | |
| Mid States Homes Inc FB | | 4211 W Boy Scout Blvd | | | Tampa | FL | 33607 | |
| MID SUBURBAN REALTY | | 7906 S PARKSIDE | | | BURBANK | IL | 60459 | |
| MID VALLEY GENERAL AGENCY | | 4305 RIVER RD N | | | KEIZER | OR | 97303-5506 | |
| MID VALLEY METROPOLITAN DISTRICT | | 31 DUROUS LN STEA | | | BASALT | CO | 81621 | |
| MID VALLEY REAL ESTATE INC | | 42306 10TH ST WESTT | | | LANCASTER | CA | 93534 | |
| MID VALLEY SD DICKSON CITY BORO | T C OF MID VALLEYSD | 801 BOULEVARD AVE | | | DICKSON CITY | PA | 18519-1517 | |
| MID VALLEY SD OLYPHANT | | BORO BLDG 113 WILLOW AVE | | | OLYPHANT | PA | 18447 | |
| MID VALLEY SD THROOP BORO | | 436 SANDERSON ST | T C OF MID VALLEY SCHOOL DIST | | SCRANTON | PA | 18512 | |
| MID VALLEY SD THROOP BORO | | 436 SANDERSON ST | T C OF MID VALLEY SCHOOL DIST | | THROOP | PA | 18512 | |
| MID VALLEY WATER DISTRICT | | 286 W CROMMELL | MID VALLEY WATER DISTRICT | | FRESNO | CA | 93711 | |
| MID WEST ENERGY | | 901 E STATE ST PO BOX 127 | | | CASSOPOLIS | MI | 49031 | |
| MIDAMERICA BANK FSB | | PO BOX 070500 | | | ST FRANCIS | WI | 53207-0500 | |
| MIDAMERICA Energy | | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDAMERICA MORTGAGE CORPORATION | | 9220 BASS LAKE RD 100 | | | NEW HOPE | MN | 55428 | |
| MIDAMERICAN ENERGY | | 422 COMMERCIAL | | | WATERLOO | IA | 50701-1318 | |
| Midamerican Energy | | 666 Grand Ave | Ste. 500 | | Des Moines | IA | 50309 | |
| MIDAMERICAN ENERGY | | PO BOX 8020 | | | DAVENPORT | IA | 52808 | |
| Midamerican Energy | | PO Box 8020 | | | Davenport | IA | 52808-8020 | |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| MIDCAROLINA BANK | | 2214 N CHURCH STREET | | | BURLINGTON | NC | 27217 | |
| MIDCAROLINA BANK | | 2214 N CHURCH STREET | use 0001175271 | | BURLINGTON | NC | 27217 | |
| MIDCO WASTE SYSTEMS | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| MIDCOUNTRY BANK | | 1001 LABORE INDUSTRIAL CT STE E | | | VASNAIS HEIGHTS | MN | 55110 | |
| MIDCOUNTRY BANK | | 14617 HWY 7 | | | MINNETONKA | MN | 55345 | |
| MIDD WEST S D BEAVERTOWN BORO | T C OF MIDD W SCH DIST | PO BOX 4 | 126 N CTR ST | | BEAVERTOWN | PA | 17813 | |
| MIDD WEST S D BEAVERTOWN BORO | T C OF MIDD W SCH DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST BEAVER TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST FRANKLIN TWP | | R D 1 BOX 412 D | T C OF MIDD W SCHOOL DIST | | MIDDLEBURG | PA | 17842 | |
| MIDD WEST SCH DIST FRANKLIN TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST MIDDLEBURG BORO | | 242 W MARKET ST | T C OF MIDD W S D | | MIDDLEBURG | PA | 17842 | |
| MIDD WEST SCH DIST MIDDLEBURG BORO | T C OF MIDD W S D | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST SPRING TWP | | RR 1 BOX 318A | T C OF SPRING TWP S D | | BEAVER SPRINGS | PA | 17812 | |
| MIDD WEST SCH DIST SPRING TWP | T C OF MIDD W AREA SD | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST WEST PERRY TWP | | RR1 BOX 46 | T C OF MIDD W S D | | RICHFIELD | PA | 17086 | |
| MIDD WEST SCH DIST WEST PERRY TWP | T C OF MIDD W S D | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SD CENTER TWP | T C OF MIDD W SCHOOL DIST | PO BOX 114 | 510 WALNUT ST | | PENNS CREEK | PA | 17862 | |
| MIDD WEST SD CENTER TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDD WEST SD MIDDLECREEK TWP | | BOX 33 | T C OF MIDD W SCHOOL DIST | | KREAMER | PA | 17833 | |
| MIDD WEST SD MIDDLECREEK TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SD PERRY TWP | T C OF MIDD W AREA SD | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| Middagh & Lane PC | JERRI SCHICK VS DEUTSCHE BANK TRUST COMPANY | 6200 SAVOY DR STE 1150 | | | HOUSTON | TX | 77036-3369 | |
| Middagh & Lane, PLLC | FREDDIE C LOLLAR AND MARIA L LOLLAR VS US BANK NATIONAL ASSOCIATION | 6200 Savoy, Suite 1150 | | | Houston | TX | 77036 | |
| Middagh & Lane, PLLC | US BANK NA VS MICHAEL K AND KAREN FORTE | 6200 SAVOY DR STE 1150 | | | HOUSTON | TX | 77036-3369 | |
| MIDDLE BAY REALTY | | PO BOX 8474 | | | MOBILE | AL | 36689 | |
| MIDDLE BERKSHIRE REGISTRY OF DE | | 44 BANK ROW | | | PITTSFIELD | MA | 01201 | |
| MIDDLE BRANCH TOWNSHIP | | 3949 14 MILE RD | TREASURER MIDDLE BRANCH TWP | | MARION | MI | 49665 | |
| MIDDLE BRANCH TOWNSHIP | | RT 1 14 MILE RD | TREASURER MIDDLE BRANCH TWP | | MARION | MI | 49665 | |
| MIDDLE COUNTY REGISTER OF DEEDS | | 44 BANK ROW | MIDDLE DISTRICT | | PITTSFIELD | MA | 01201 | |
| MIDDLE DISTRICT OF ALABAMA | | PO BOX 830529 | CHAPTER 13 BANKRUPTCY TRUSTEE | | BIRMINGHAM | AL | 35283 | |
| MIDDLE DISTRICT OF GEORGIA | | PO BOX 403327 | MACON AND ATHENS | | ATLANTA | GA | 30384 | |
| MIDDLE GEORGIA MUTUAL INS CO | | | | | GRIFFIN | GA | 30224 | |
| MIDDLE GEORGIA MUTUAL INS CO | | PO BOX 75 | | | GRIFFIN | GA | 30224 | |
| MIDDLE GEORGIA RE AND APPRAISAL | | 200 EARLWOOD DR | | | DUBLIN | GA | 31021 | |
| MIDDLE INLET TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| MIDDLE INLET TOWN | | RT 4 | | | CRIVITZ | WI | 54114 | |
| MIDDLE PAXTON TOWNSHIP DAUPHIN | | 1140 VICTOR LN | T C OF MIDDLE PAXTON TOWNSHIP | | DAUPHIN | PA | 17018 | |
| MIDDLE PAXTON TOWNSHIP DAUPHN | | 3061 FISHING CREEK VALLEY RD | T C OF MIDDLE PAXTON TOWNSHIP | | HARRISBURG | PA | 17112 | |
| MIDDLE PORT VILL TWN HARTLAND | | 24 MAIN ST PO BOX 186 | VILLAGE CLERK | | MIDDLEPORT | NY | 14105 | |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | | FRUTCHEY DR RR 18 BOX 6041 | T C OF MIDDLE SMITHFIELD TWP | | EAST STROUDSBURG | PA | 18302-6753 | |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | | PO BOX 1279 | T C OF MIDDLE SMITHFIELD TWP | | MARSHALLS CREEK | PA | 18335 | |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | | RR 18 BOX 16041 | | | EAST STROUDSBERG | PA | 18302 | |
| MIDDLE STATES INSURANCE COMPANY | | 907 E GRAND AVE | | | MARSHALL | TX | 75670 | |
| MIDDLE TAYLOR TOWNSHIP CAMBRI | | 236 WATERFALL DR | T C OF MIDDLE TAYLOR TOWNSHIP | | JOHNSTOWN | PA | 15906 | |
| MIDDLE TAYLOR TWP | | 236 WATERFALL DR | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| MIDDLE TOWNSHIP | | 33 W MECHANIC ST | MIDDLE TWP TAX COLLECTOR | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MIDDLE TOWNSHIP | | 33 W MECHANIC ST | TAX COLLECTOR | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MIDDLEBERG RIDDLE AND GIANNA | | 201 ST CHARLES AVE STE 3100 | | | NEW ORLEANS | LA | 70170 | |
| Middleberg Riddle and Gianna | | 717 N Harwood St Ste 1650 | | | Dallas | TX | 75201-6548 | |
| MIDDLEBORO UTILITIES | | PO BOX 92 | | | MIDDLEBORO | MA | 02346 | |
| MIDDLEBOROUGH TOWN | | 20 CTR ST 3RD FL | JUDY MACDONALD TAX COLLECTOR | | MIDDLEBORO | MA | 02346 | |
| MIDDLEBOROUGH TOWN | | 20 CTR ST 3RD FL | MIDDLEBOROUGH TN COLLECTOR | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBOROUGH TOWN | | 20 CTR ST 3RD FL | TOWN OF MIDDLEBOROUGH | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBOROUGH TOWN TAX COLLECTOR | | 20 CTR ST | 3RD FL | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBROOKS SHAPIRO | | 140 EAGLE ROCK AVE | | | ROSELAND | NJ | 07068 | |
| MIDDLEBROOKS SHAPIRO AND NACHBAR | | 1767 MORRIS AVE STE 2A | | | UNION | NJ | 07083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Middleburg Bank | Joe S. Ritenour | Ritenour Paice Mougin-Boal & Wexton | 20 West Market Street, Suite A | | Leesburg | VA | 20176 | |
| Middleburg Bank vs GMAC MortgageLLC and SpecializedInc of Virginia John Eric Larsen | | RITENOUR PAICE and MOUGIN BOAL | 20 W MARKET ST STE A | | LEESBURG | VA | 20176 | |
| MIDDLEBURG BOROUGH SNYDER | | 242 W MARKET ST | T C OF MIDDLEBURG BOROUGH | | MIDDLEBURG | PA | 17842 | |
| MIDDLEBURG BROOME | | C O CENTRAL NATL BANK PO BOX 973 | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG BROOME | | C O CENTRAL NATL BANK PO BOX 973 | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S COMBINED TNS | | 168 MAIN ST | SCHOOL TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S COMBINED TNS | | C O CENTRAL NATL BK PO BOX 973 | SCHOOL TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S COMBINED TOWNS | | 168 MAIN ST | SCHOOL TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S COMBINED TOWNS | | BOX 973 | SCHOOL TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF BERNE | | C O CENTRAL NATL BANK | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF BERNE | | C O CENTRAL NATL BANK | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF BLENHEIM | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF BLENHEIM | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF COBLESKL | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF COBLESKL | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF CONESVILL | | C O CENRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF CONESVILL | | C O CENRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF FULTON | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF FULTON | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF SUMMIT | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF SUMMIT | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF WRIGHT | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF WRIGHT | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG TOWN | | 10 W MARSHALL ST | TREASURER TOWN OF MIDDLEBURG | | MIDDLEBURG | VA | 20118 | |
| MIDDLEBURG TOWN | | 10 W MARSHALL ST PO BOX 187 | TREASURER TOWN OF MIDDLEBURG | | MIDDLEBURG | VA | 20118 | |
| MIDDLEBURG TOWN | | 146 RAILROAD AVE | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG TOWN | | 146 RAILROAD AVE PO BOX 946 | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG VILLAGE | | 309 MAIN ST | VILLAGE CLERK | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG VILLAGE | | 309 MAIN ST BOX 789 | VILLAGE CLERK | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURY TOWN | | 1212 WHITTMORE RD | TAX COLLECTOR OF MIDDLEBURY TOWN | | MIDDLEBURY | CT | 06762 | |
| MIDDLEBURY TOWN | | 1222 DALE RD | TAX COLLECTOR | | DALE | NY | 14039 | |
| MIDDLEBURY TOWN | | 1957 KINGSLEY RD | TAX COLLECTOR | | WYOMING | NY | 14591 | |
| MIDDLEBURY TOWN | | 94 MAIN ST | TOWN OF MIDDLEBURY | | MIDDLEBURY | VT | 05753 | |
| MIDDLEBURY TOWN | | MUNICIPAL BLDG 94 MAIN ST | TOWN OF MIDDLEBURY | | MIDDLEBURY | VT | 05753 | |
| MIDDLEBURY TOWN | TAX COLLECTOR OF MIDDLEBURY TOWN | 1212 WHITTEMORE RD | | | MIDDLEBURY | CT | 06762-2425 | |
| MIDDLEBURY TOWN CLERK | | 1212 WHITTEMORE RD | | | MIDDLEBURY | CT | 06762-2425 | |
| MIDDLEBURY TOWN CLERK | | 94 MAIN ST | | | MIDDLEBURY | VT | 05753 | |
| MIDDLEBURY TOWNSHIP | | 1379 VINCENT RD | TREASURER MIDDLEBURY TOWNSHIP | | OVID | MI | 48866 | |
| MIDDLEBURY TOWNSHIP | | 21 GEE RD | T C OF MIDDLEBURYTOWNSHIP | | MIDDLEBURY CENTER | PA | 16935 | |
| MIDDLEBURY TOWNSHIP | | 8012 MASON RD | TREASURER MIDDLEBURY TOWNSHIP | | OVID | MI | 48866 | |
| MIDDLEBURY TOWNSHIP | | 8210 W KROUSE RD | TREASURER MIDDLEBURY TOWNSHIP | | OVID | MI | 48866 | |
| MIDDLEBURY TOWNSHIP | | RD 2 BOX 294 | TAX COLLECTOR | | MIDDLEBURY CENTER | PA | 16935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLECREEK TOWNSHIP SNYDER | | 14 STRAWBERRY LN | TAX COLLECTOR OF MIDDLECREEK TWP | | MIDDLEBURG | PA | 17842 | |
| MIDDLECREEK TOWNSHIP SNYDER | | PO BOX 33 | TAX COLLECTOR OF MIDDLECREEK TWP | | KREAMER | PA | 17833 | |
| MIDDLECREEK TOWNSHIP SOMRST | | 512 FALL RUN RD | NANCY SANNER TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| MIDDLECREEK TOWNSHIP SOMRST | | 512 FALL RUN RD | T C OF MIDDLECREEK TOWNSHIP | | ROCKWOOD | PA | 15557 | |
| MIDDLECREEK TOWNSHIP TAX COLLECTOR | | 512 FALL RUN RD | | | ROCKWOOD | PA | 15557 | |
| MIDDLEFIELD TOWN | | 188 SKYLINE TRAIL TOWN OFC BOX 35 | ANN SAVORY TAX COLLECTOR | | MIDDLEFIELD | MA | 01243 | |
| MIDDLEFIELD TOWN | | 393 JACKSON HILL RD PO BOX 179 | TAX COLLECTOR OF MIDDLEFIELD TOWN | | MIDDLEFIELD | CT | 06455 | |
| MIDDLEFIELD TOWN | | PO BOX 114 | MIDDLEFIELD TN COLLECTOR | | MIDDLEFIELD | MA | 01243 | |
| MIDDLEFIELD TOWN | | PO BOX 961 | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| MIDDLEFIELD TOWN CLERK | | 393 JACKSON HILL RD | | | MIDDLEFIELD | CT | 06455 | |
| MIDDLEFIELD TOWN CLERK | | PO BOX 179 | | | MIDDLEFIELD | CT | 06455 | |
| MIDDLEGATE VILLAGE COMMUNITY | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT | | HOUSTON | TX | 77095 | |
| MIDDLEOAK | | PO BOX 981035 | | | BOSTON | MA | 02298 | |
| MIDDLEPORT BORO SCHYKL | | 14 SHADE ST POB 202 | T C OF MIDDLEPORT BORO | | MIDDLEPORT | PA | 17953 | |
| MIDDLEPORT BOROUGH | | 8 WALNUT ST | GAIL STARR TAX COLLECTOR | | MIDDLEPORT | PA | 17953 | |
| MIDDLEPORT VILLAGE T ROYALTON | | 24 MAIN ST BOX 186 | VILLAGE CLERK | | MIDDLEPORT | NY | 14105 | |
| MIDDLESBORO CITY | | PO BOX 756 | CITY OF MIDDLESBORO | | MIDDLESBORO | KY | 40965 | |
| MIDDLESBORO CITY | | PO BOX 756 | | | MIDDLESBORO | KY | 40965 | |
| MIDDLESBORO INDEPENDENT SCHOOL | | PO BOX 959 | MIDDLESBORO SCHOOLS | | MIDDLESBORO | KY | 40965 | |
| MIDDLESBORO INDEPENDENT SCHOOL | | PO BOX 959 | | | MIDDLESBORO | KY | 40965 | |
| MIDDLESEX BORO | | 1200 MOUNTAIN AVE | MIDDLESEX BORO TAX COLLECTOR | | MIDDLESEX | NJ | 08846 | |
| MIDDLESEX BORO | | 1200 MOUNTAIN AVE | TAX COLLECTOR | | MIDDLESEX | NJ | 08846 | |
| MIDDLESEX CLERK | | PO BOX 1110 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CLERK OF CIRCUIT COUR | | PO BOX 158 | COUNTY COURTHOUSE | | SALUDA | VA | 23149 | |
| MIDDLESEX CLERK OF THE CIRCUIT | | 73 BOWDEN ST | | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX COUNTY | | 75 BAYARD ST | CLERKS OFFICE | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX COUNTY | | COUNTY PAYEE | | | DEEP RIVER | CT | 06417 | |
| MIDDLESEX COUNTY | | PO BOX 182 | TREASURER MIDDLESEX COUNTY | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY | | ROUTE 17 AND ROUTE 33 | TREASURER MIDDLESEX COUNTY | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY CLERK | | 75 BAYARD ST | ATTN UCC DEPT | | WESTVILLE | NJ | 08093 | |
| MIDDLESEX COUNTY CLERK | | 75 BAYARD ST 4TH FL | | | NEW BRUNSWICK | NJ | 08901-2112 | |
| MIDDLESEX COUNTY CLERK | | PO BOX 1110 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY MULTIPLE LISTING SERVICE | | 77 HAMILTON AVENUE | | | FORDS | NJ | 08863 | |
| MIDDLESEX COUNTY NORTH DISTRICT | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |
| MIDDLESEX EAST PUBL. | | 531 MAIN ST. | P.O. BOX 240 | | READING | MA | 01867 | |
| MIDDLESEX INSURANCE | | | | | STEVENS POINT | WI | 54481 | |
| MIDDLESEX INSURANCE | | PO BOX 8017 | | | STEVENS POINT | WI | 54481 | |
| MIDDLESEX MUTUAL ASSURANCE | | | | | MIDDLETOWN | CT | 06457 | |
| MIDDLESEX MUTUAL ASSURANCE | | | | | SAINT PETERSBURG | FL | 33733 | |
| MIDDLESEX MUTUAL ASSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903-2057 | |
| MIDDLESEX MUTUAL ASSURANCE | | PO BOX 33003 | | | ST PETERSBURG | FL | 33733 | |
| MIDDLESEX MUTUAL ASSURANCE | | PO BOX 981035 | | | BOSTON | MA | 02298 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLESEX NORTH REGISTRY OF DEE | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |
| MIDDLESEX NORTH REGISTRY OF DEEDS | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |
| MIDDLESEX SOUTH REGISTRY OF DEE | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX SOUTH REGISTRY OF DEEDS | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX SOUTHERN | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX TOWN | | 1216 ROUTE 245 MAIN ST PO BOX 147 | TAX COLLECTOR | | MIDDLESEX | NY | 14507 | |
| MIDDLESEX TOWN | | 5 CHURCH ST | TOWN OF MIDDLESEX | | MIDDLESEX | VT | 05602 | |
| MIDDLESEX TOWN | | 5 CHURCH ST | TOWN OF MIDDLESEX | | MONTPELIER | VT | 05602 | |
| MIDDLESEX TOWN | | PO BOX 69 | | | MIDDLESEX | NC | 27557 | |
| MIDDLESEX TOWN | | PO BOX 69 | TAX COLLECTOR | | MIDDLESEX | NC | 27557 | |
| MIDDLESEX TOWN CLERK | | 5 CHURCH ST | ATTN REAL ESTATE RECORDING | | MONTPELIER | VT | 05602 | |
| MIDDLESEX TOWNSHIP BUTLER | | 266 KYLE RD | T C OF MIDDLESEX TWP | | VALENCIA | PA | 16059 | |
| MIDDLESEX TOWNSHIP CUMBER | | 270 N OLD STONEHOUSE RD | FRANK ROBERTOTAXCOLLECTOR | | CARLISLE | PA | 17015 | |
| MIDDLESEX TOWNSHIP CUMBER | | 3235 SPRING RD | T C OF MIDDLESEX TOWNSHIP | | CARLISLE | PA | 17013 | |
| MIDDLESEX WELDING SALES CO INC | | 2843 US ROUTE ONE SOUTH | P.O. BOX 7197 | | NORTH BRUNSWICK | NJ | 08902-7197 | |
| MIDDLETON | | 182 KINGS HWY | VERONICA GRIFFIN | | UNION | NH | 03887 | |
| MIDDLETON CITY | | 300 S MAIN ST PO BOX 40 | TAX COLLECTOR | | MIDDLETON | TN | 38052 | |
| MIDDLETON CITY | | 7426 HUBBARD AVE | TREASURER CITY OF MIDDLETON | | MIDDLETON | WI | 53562 | |
| MIDDLETON CITY | | 7426 HUBBARD AVE | TREASURER | | MIDDLETON | WI | 53562 | |
| MIDDLETON CITY | | PO BOX 40 | TAX COLLECTOR | | MIDDLETON | TN | 38052 | |
| MIDDLETON CITY SCH MIDDLETOWN | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETON INS CO | | | | | MIDDLETON | WI | 53562 | |
| MIDDLETON INS CO | | 6924 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| MIDDLETON PLACE ASSOC | | 745 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| MIDDLETON REAL ESTATE AND APPRAISAL | | 1115 24TH AVE | | | MERIDIAN | MS | 39301 | |
| MIDDLETON REUTLINGER | | 2500 BROWN AND WILLIAMSON TOWER | | | LOUISVILLE | KY | 40202 | |
| MIDDLETON TOWN | | 182 KINGS HWY | TOWN OF MIDDLETON | | MIDDLETON | NH | 03887 | |
| MIDDLETON TOWN | | 4613 EVERGREEN RD | TREASURER TOWN OF MIDDLETON | | MIDDLETON | WI | 53562 | |
| MIDDLETON TOWN | | 48 S MAIN ST | MIDDLETON TOWN TAX COLLECTOR | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 48 S MAIN ST | | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 48 S MAIN ST | TOWN OF MIDDLETON | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 48 S MAIN ST MEMORIAL HALL | CHARLES NEWHALL | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 7555 W OLD SAUK RD | TREASURER TOWN OF MIDDLETON | | VERONA | WI | 53593 | |
| MIDDLETON TOWN | | 7555 W OLD SAUK RD | TREASURER | | MIDDLETON | WI | 53593-9700 | |
| MIDDLETON TOWN | | 7555 W OLD SAUK RD | TREASURER | | VERONA | WI | 53593 | |
| MIDDLETON TOWN | | 7555 W OLD SAUK ROAD | | | VERONA | WI | 53593 | |
| MIDDLETON TOWN | | TREASURER | | | MIDDLETON | WI | 53562 | |
| MIDDLETON, JAMIE | | 623 JOHNSON LN | STEVEN DAVIS | | SUGAR LAND | TX | 77479 | |
| MIDDLETON, KENNY | | 2331 NISKAYUNA DR 8 | DANIEL P RIGNEY | | SCHENECTADY | NY | 12309 | |
| MIDDLETON, SCOT | | 820 EAST CALLE CONTENTO | | | THOUSAND OAKS | CA | 91360 | |
| MIDDLETOWN AREA SD ROYALTON BORO | | 55 W WATER ST | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN AREA SD ROYALTON BORO | | 616 SHIPPEN ST REAR | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BORO DAUPHN | | 131 OAK HILL DR PO BOX 216 | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BORO DAUPHN | | 131 OAK HILL DR PO BOX 216 | T C OF MIDDLETOWN BOROUGH | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BORO DAUPHN | | 131 OAKHILL DR | T C OF MIDDLETOWN BOROUGH | | MIDDLETOWN | PA | 17057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLETOWN BOROUGH DAUPHIN COUNTY | | 60 W EMAUS ST | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BOROUGH WATER SEWER | | 60 W EMANUS ST | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN CITY | | 16 JAMES ST | RECEIVER OF TAXES | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY | | 245 DEKOVEN DR | | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN CITY | | 245 DEKOVEN DR | TAX COLLECTOR OF MIDDLETOWN | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN CITY | | 245 DEKOVEN DR | TAX COLLECTOR OF MIDDLETOWN | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN CITY | MIDDLETOWN TREASURER | PO BOX 43048 | 12556 SHELBYVILLE RD | | LOUISVILLE | KY | 40243 | |
| MIDDLETOWN CITY SCH GOSHEN | | 223 WISNER AVE EXTENSION | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH MIDDLETOWN | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH WALLKILL | | 223 WISNER AVE EXT | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH WALLKILL | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH WAWAYANDA | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY TREASURER | | PO BOX 43048 | CITY OF MIDDLETOWN | | MIDDLETOWN | KY | 40253 | |
| MIDDLETOWN CITY TREASURER | | PO BOX 43048 | | | MIDDLETOWN | KY | 40253 | |
| MIDDLETOWN DISTRICT 2 SOUTH FIRE | | 445 RANDOLPH RD | TAX COLLECTOR S FIRE | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN FIRE DISTRICT 3 | | 458 RIDGEWOOD RD | TAX COLLECTOR | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN SD LOWER SWATARA TWP | | 55 W WATER ST | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SD LOWER SWATARA TWP | | 55 W WATER ST | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057-1448 | |
| MIDDLETOWN SD LOWER SWATARA TWP | | PO BOX 191 | T C OF MIDDLETOWN AREA SD | | HIGHSPIRE | PA | 17034 | |
| MIDDLETOWN SD MIDDLETOWN BORO | | 131 OAK HILL DR PO BOX 216 | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SD MIDDLETOWN BORO | | 131 OAK HILL DR PO BOX 216 | T C OF MIDDLETOWN AREA SCH DIST | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SD MIDDLETOWN BORO | | 55 W WATER ST | T C OF MIDDLETOWN AREA SCH DIST | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SEWER AUTHORITY | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| MIDDLETOWN SEWER AUTHORITY | | PO BOX 9 | | | GLEN RIDDLE LIMA | PA | 19037 | |
| MIDDLETOWN SEWER AUTHORITY | | PO BOX 9 | | | LIMA | PA | 19037 | |
| MIDDLETOWN SEWERAGE AUTHORITY | | PO BOX 281 | | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN SPRINGS TOWN | | 20 MARCY LN | TOWN OF MIDDLETOWN SPRINGS | | MIDDLETOWN SPRINGS | VT | 05757 | |
| MIDDLETOWN SPRINGS TOWN CLERK | | PO BOX 1197 | | | MIDDLETOWN SPRINGS | VT | 05757 | |
| MIDDLETOWN TOWN | | 19 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| MIDDLETOWN TOWN | | 19 W GREEN ST | T C OF MIDDLETOWN TOWN | | MIDDLETOWN | DE | 19709 | |
| MIDDLETOWN TOWN | | 216 N BROAD ST | T C OF MIDDLETOWN TOWN | | MIDDLETOWN | DE | 19709 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TAX COLLECTOR OF MIDDLETOWN | | NEWPORT | RI | 02842-5267 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TAX COLLECTOR | | MIDDLETOWN | RI | 02842-5267 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TAX COLLECTOR | | NEWPORT | RI | 02842-5267 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TOWN OF MIDDLETOWN | | MIDDLETOWN | RI | 02842 | |
| MIDDLETOWN TOWN | | 7875 CHURCH ST | TREASURER OF MIDDLETOWN TOWN | | MIDDLETOWN | VA | 22645 | |
| MIDDLETOWN TOWN | | 7875 CHURCH ST PO BOX 96 | | | MIDDLETOWN | VA | 22645 | |
| MIDDLETOWN TOWN | | 7875 CHURCH ST PO BOX 96 | TREASURER OF MIDDLETOWN TOWN | | MIDDLETOWN | VA | 22645 | |
| MIDDLETOWN TOWN | | PO BOX 577 | | | MARGARETVILLE | NY | 12455 | |
| MIDDLETOWN TOWN | | PO BOX 577 | TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MIDDLETOWN TOWN | | PO BOX 746 | TAX COLLECTOR RUTH B STOREY | | MARGARETVILLE | NY | 12455 | |
| MIDDLETOWN TOWN CLERK | | 245 DEKOVEN DR | | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN TOWN CLERK | | 350 E MAIN RD | TOWN HALL | | MIDDLETOWN | RI | 02842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLETOWN TOWN CLERK | | 350 E MAIN RD 1ST FL | | | MIDDLETOWN | RI | 02842 | |
| MIDDLETOWN TOWN CLERK | | PO BOX 1300 | | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN TOWNSHIP | | 1 KINGS HWY | MIDDLETOWN TWP COLLECTOR | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN TOWNSHIP | | 1 KINGS HWY | TAX COLLECTOR | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN TOWNSHIP | | R 1 | | | FRIENDSVILLE | PA | 18818 | |
| MIDDLETOWN TOWNSHIP BUCKS | | 2138 TRENTON RD | TC OF MIDDLETOWN TWP | | LEVITTOWN | PA | 19056 | |
| MIDDLETOWN TOWNSHIP BUCKS | | 2222 TRENTON RD | RAY CHAPMANTAX COLLECTOR | | LEVITTOWN | PA | 19056 | |
| MIDDLETOWN TOWNSHIP BUCKS | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | | | LEVITTOWN, | PA | 19056 | |
| MIDDLETOWN TOWNSHIP DELAWR | | 27 N PENNELL RD | T C OF MIDDLETOWN TOWNSHIP | | GLEN RIDDLE LIMA | PA | 19063-4543 | |
| MIDDLETOWN TOWNSHIP DELAWR | | BOX 157 27 N PENNELL RD | T C OF MIDDLETOWN TOWNSHIP | | GLEN RIDDLE | PA | 19063 | |
| MIDDLETOWN TWP SCHOOL DISTRICT | | RR 2 BOX 2350 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MIDDLETOWN UTILITIES | | 19 W GREEN ST | | | FALL RIVER | MA | 02720 | |
| MIDDLETOWN UTILITIES | | 653 LOCUST | | | MIDDLETOWN | IN | 47356 | |
| MIDDLETOWN UTILITIES | | 653 LOCUST ST | | | MIDDLETOWN | IN | 47356 | |
| MIDDLETOWN WATER SEWER BETTERMENT | | 350 E MAIN RD | TOWN OF MIDDLETOWN | | MIDDLETOWN | RI | 02842 | |
| MIDDLEVILLE TN OFNEWPORT VILL | | COREY HALL S MAIN ST BOX 425 | | | MIDDLEVILLE | NY | 13406 | |
| MIDDLEVILLE VILL TWN FAIRFIELD | | PO BOX 425 | VILLAGE CLERK | | MIDDLEVILLE | NY | 13406 | |
| MIDDLEVILLE VILLAGE | | 100 E MAIN ST | TREASURER | | MIDDLEVILLE | MI | 49333 | |
| MIDDLEVILLE VILLAGE | | 100 E MAIN STREET PO BOX 69 | TREASURER | | MIDDLEVILLE | MI | 49333 | |
| MIDDLEVILLE VILLAGE | COREY HALL | 3 S MAIN ST | | | MIDDLEVILLE | NY | 13406-2714 | |
| MIDDLEVILLE VILLAGE T NEWPORT | | PO BOX 425 | VILLAGE CLERK | | MIDDLEVILLE | NY | 13406 | |
| MIDESSA TELEPHONE SYSTEMS INC | | PO BOX 60688 | | | MIDLAND | TX | 79711 | |
| Midfirst | | 1100 Virginia Dr | | | Ft Washington | PA | 19034 | |
| MIDFIRST BANK | | 999 N.W. GRAND BOULEVARD | ATTN - JOHN WILLIAMS | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CLAIM PAYMENTS | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CLAIMS DEPT | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CONTRACT BILLING AND CLAIMS | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CONTRACT BILLING AND CLAIMS | | OKLAHOMA | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CONTRACT BILLING AND CLA | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | CLAIM DEPARTMENT | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | Oklahoma City | OK | 73102 | |
| MidFirst Bank, a Federally Chartered Savings Association | Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | Oklahoma City | OK | 73118 | |
| MIDFIRST MORTGAGE | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MIDFRIST BANK | | P.O.BOX 26648 | | | OKLAHOMA CITY | OK | 73126 | |
| MIDGETT JR, IGNATIUIS D & MIDGETT, BERTIE K | | PO BOX 31 | | | SALVO | NC | 27972 | |
| MIDGLEY LAW ASSOCIATES | | 40 MECHANIC ST STE 101 | | | FOXBORO | MA | 02035 | |
| MIDGLEY LAW ASSOCIATES | | PO BOX 2577 | | | ATTLEBORO FALLS | MA | 02763 | |
| MIDGLEY REALTYINC | | PO BOX 494 | 106 N LIBERTY ST | | BENNETTSVILLE | SC | 29512 | |
| MIDKIFF, ANTHONY L & MIDKIFF, SHIRLEY J | | P O BOX 1373 | | | PILOT MT | NC | 27041 | |
| Midland | | 10851 Mastin Suite 300 | | | Overland Park | KS | 66210 | |
| MIDLAND BORO BEAVER | | 868 MIDLAND AVE | SHERYL MONACOTAXCOLLECTOR | | MIDLAND | PA | 15059 | |
| MIDLAND BORO BEAVER | | C O MIDLAND AUTO SALES | T C OF MIDLAND BOROUGH | | MIDLAND | PA | 15059 | |
| MIDLAND BORO SD MIDLAND BORO | | 868 MIDLAND AVE | T C OF MIDLAND BORO SCH DIST | | MIDLAND | PA | 15059 | |
| MIDLAND BORO SD MIDLAND BORO | | C O MIDLAND AUTO 9TH AND MIDLAND AVE | T C OF MIDLAND BORO SCH DIST | | MIDLAND | PA | 15059 | |
| MIDLAND CITY | | 333 W ELLSWORTH PO BOX 1647 | CITY HALL TREASURER | | MIDLAND | MI | 48641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDLAND CITY | | 333 W ELLSWORTH PO BOX 1647 | CITY TREASURER | | MIDLAND | MI | 48641 | |
| MIDLAND CITY | | 333 W ELLSWORTH PO BOX 1647 | TREASURER | | MIDLAND | MI | 48641 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | 4631 ANDREWS HWY | | | MIDLAND | TX | 79703 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | 4631 ANDREWS HWY BOX 908002 79708 | ASSESSOR COLLECTOR | | MIDLAND | TX | 79703 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | PO BOX 908002 | ASSESSOR COLLECTOR | | MIDLAND | TX | 79708 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | PO BOX 908002 | | | MIDLAND | TX | 79708 | |
| MIDLAND CITY TAX COLLECTOR | | 333 W ELLSWORTH | PO BOX 1647 | | MIDLAND | MI | 48641 | |
| MIDLAND CITY/ISD C/O APPR DISTRICT | ASSESSOR-COLLECTOR | P O BOX 908002 | | | MIDLAND | TX | 79708 | |
| MIDLAND COUNTY | | 2110 N A ST 111 | PO BOX 712 79702 | | MIDLAND | TX | 79702-0712 | |
| MIDLAND COUNTY | | 2110 N A ST 111 PO BOX 712 79702 | REEVES ASSESSOR COLLECTOR | | MIDLAND | TX | 79702-0712 | |
| MIDLAND COUNTY | | 220 W ELLSWORTH | | | MIDLAND | MI | 48640 | |
| MIDLAND COUNTY | | 220 W ELLSWORTH | TREASURER | | MIDLAND | MI | 48640 | |
| MIDLAND COUNTY | | PO BOX 712 | REEVES ASSESSOR COLLECTOR | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY | (REEVES) ASSESSOR/COLLECTOR | P O BOX 712 | | | MIDLAND, | TX | 79702 | |
| MIDLAND COUNTY CLERK | | 500 N LORAINE ST # 4 | | | MIDLAND | TX | 79701-4745 | |
| MIDLAND COUNTY CLERK | | 500 N LORAINE ST STE 400 | | | MIDLAND | TX | 79701 | |
| MIDLAND COUNTY RECORDER | | PO BOX 1350 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY RECORDER | | PO BOX 211 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY REGISTER OF DEEDS | | 220 W ELLSWORTH ST | | | MIDLAND | MI | 48640 | |
| MIDLAND DISPLAY PRODUCTS | | 23717 QUIVIRA | | | BUCYRUS | KS | 66013 | |
| MIDLAND MORTGAGE CO | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE CO | | PO BOX 26648 | | | OKLAHOMA CITY | OK | 73126 | |
| MIDLAND MORTGAGE CO | | PO BOX 268888 | | | OKLAHOMA CITY | OK | 73126 | |
| MIDLAND MORTGAGE CO FOR | | 10450 ALCOTT DR | THE ACCOUNT OF DOLLY MITCHELL | | HOUSTON | TX | 77043 | |
| MIDLAND MORTGAGE CO FOR THE | | 38 HOLY ST | ACCOUNT OF DAVID MOEAKIOLA | | DAYTON | TX | 77535 | |
| MIDLAND MORTGAGE CO FOR THE | | PO BOX 24814 | ACCOUNT OF EARNEST J MORRIS | | JACKSONVILLE | FL | 32241 | |
| MIDLAND MORTGAGE CO FOR THE ACCOUNT | | 4747 HWY 105 | OF SAM HUDSON JR AND VERONIKA HUDSON | | HULL | TX | 77564 | |
| MIDLAND MORTGAGE CO FOR THE ACCOUNT | | PO BOX 268888 | OF HARLEY LEACH | | OKLAHOMA CITY | OK | 73126 | |
| MIDLAND MORTGAGE CO TO THE ACCOUNT | | 12923 FAWNWAY | OF HIRAM AND ANITA R THOMPSON | | HOUSTON | TX | 77048 | |
| MIDLAND MORTGAGE COMPANY | | 999 NW GRAND BLVD | | | OKALAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE COMPANY | | 999 NW GRAND BLVD SUITE 100 | | | OKLAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE CORPORATION | | PO BOX 11427 | | | COLUMBIA | SC | 29211 | |
| MIDLAND MORTGAGE FOR THE | | 5622 OAKHAM ST | ACCOUNT OF RALPH J TYLER AND SELMA L TYLER | | HOUSTON | TX | 77085 | |
| MIDLAND MORTGAGE FOR THE ACCNT OF | | 301 MORNINGSIDE DR | LUIS AND ROSANA SILGUERO | | LEAGUE CITY | TX | 77573 | |
| MIDLAND MORTGAGE FOR THE ACCOUNT | | 4123 BOWDEN RD | OF LEA MARIE LANOUX AND BRUCE A CLOUATRE | | GEISMAR | LA | 70734 | |
| MIDLAND PARK BORO | | 280 GODWIN AVE | MIDLAND PARK BORO COLLECTOR | | MIDLAND PARK | NJ | 07432 | |
| MIDLAND PARK BORO | | 280 GODWIN AVE | TAX COLLECTOR | | MIDLAND PARK | NJ | 07432 | |
| MIDLAND REGISTER OF DEEDS | | 220 W ELLSWORTH | | | MIDLAND | MI | 48640 | |
| MIDLAND RISK INSURANCE | | | | | MEMPHIS | TN | 38187 | |
| MIDLAND RISK INSURANCE | | PO BOX 17905 | | | MEMPHIS | TN | 38187 | |
| MIDLAND STREET LAW OFFICE | | 14488 58TH AVE S | | | TUKWILA | WA | 98168-4529 | |
| MIDLAND TOWNSHIP | | 1030 POSEYVILLE RD | TREASURER MIDLAND TWP | | MIDLAND | MI | 48640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDLER AND KRAMER, P.A. | GMAC MORTGAGE, LLC VS. HUSEIN AND EBTESAM HABIB | 120 E. Oakland Park Blvd., Suite 203 | | | Fort Lauderdale | FL | 33334 | |
| MIDLOTHIAN APPRAISALS | | 6042 BENTWOOD DR | | | MIDLOTHIAN | TX | 76065 | |
| MIDLOTHIAN INSURANCE AGY | | PO BOX 390 | | | MIDLOTHIAN | TX | 76065 | |
| MID-MAINE APPRAISAL COMPANY | | PO BOX 926 | | | SKOWHEGAN | ME | 04976 | |
| MIDOPOINT CONSTRUCTION LLC | | 2760 PALDAN DR STE A | | | AUBURN HILLS | MI | 48326 | |
| MIDOROS LLC | | 1611 E SAINT ANDREW | | | SANTA ANA | CA | 92705 | |
| MIDPENN LEGAL SERVICES | | 3500 E COLLEGE AVE STE 1295 | | | STATE COLLEGE | PA | 16801-7570 | |
| MIDPOINT CONSTRUCTION LLC | | 2760 PALDAN DR | | | AUBURN HILLS | MI | 48326 | |
| MIDPOINT CONSTRUCTION LLC | | 2760 PALDAN DR STE A | | | AUBURN HILLS | MI | 48326 | |
| MIDPOINT CONSTRUCTION LLC | | 2760 PALDAN DR STE Q | | | AUBURN HILLS | MI | 48326 | |
| MIDPOINT CONSTRUCTION LLC | | 6279 TIMBERWOOD S | AND DURAID AND LEKA KITTO | | WEST BLOOMFIELD | MI | 48322 | |
| MIDROX INSURANCE | | | | | ROXBURY | NY | 12474 | |
| MIDROX INSURANCE | | RT 30 SOUTH PO BOX 218 | | | ROXBURY | NY | 12474 | |
| MIDSTATE APPRAISALS | | PO BOX 20 | | | SHELBYVILLE | IL | 62565 | |
| MIDSTATE ELECTRIC COOPERATIVE | | PO BOX 127 | | | LA PINE | OR | 97739 | |
| MIDSTATE ELECTRIC COOPERATIVE INC | | PO BOX 760 | | | BEND | OR | 97709 | |
| MIDSTATE FEDERAL SAVINGS AND LOAN | | 6810 YORK RD | | | BALTIMORE | MD | 21212 | |
| MIDSTATE MUTUAL INSURANCE COMPANY | | | | | AUBURN | NY | 13021 | |
| MIDSTATE MUTUAL INSURANCE COMPANY | | PO BOX 430 | | | AUBURN | NY | 13021 | |
| MIDTOWN ALEXANDRIA LLC | | 1751 PINNACLE DR 700 | C O KETTLER | | MCLEAN | VA | 22102 | |
| MIDTOWN CONSTRUCTION INC | | 300 ABBOTTS CLOSE | | | ALPHARETTA | GA | 30005 | |
| MIDTOWN COURTS CONDOMINIUM ASSOC | | 405 W 27TH AVE | | | ANCHORAGE | AK | 99503 | |
| MIDTOWN MANAGEMENT DIST E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MIDTOWN MANAGEMENT DIST E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| Midtown Realty Group LLC | | 922 Washington St | | | Hoboken | NJ | 07030 | |
| Midura Real Estate Inc. | Darren Midura | 70 Peters Place | | | Red Bank | NJ | 07701 | |
| MIDVALE CITY CORPORATION | | 655 W CTR ST | | | MIDVALE | UT | 84047 | |
| MIDVALE PARK MASTER REVIEW BOARD | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| MIDVILLE CITY | | 132 S JONES ST | COLLECTOR | | MIDVILLE | GA | 30441 | |
| Midwave Corporation | | 1460 Lake Drive West | | | Chanhassen | MN | 55317 | |
| MIDWAY BORO | | VALLEY ST | | | MIDWAY | PA | 15060 | |
| MIDWAY BORO WASHT | | 104 N AVE | T C OF MIDWAY BOROUGH | | MIDWAY | PA | 15060 | |
| MIDWAY CITY | | PO BOX 4275 | MIDWAY CITY COLLECTOR | | MIDWAY | KY | 40347 | |
| MIDWAY SEWER DIST | | PO BOX 3487 | | | KENT | WA | 98089 | |
| MIDWAY SEWER DISTRICT | | 3030 S 240TH ST | | | KENT | WA | 98032-2819 | |
| MIDWEST ACCEPTANCE LLC | | 18860 W TEN MILE RD | | | SOUTHFIELD | MI | 48075 | |
| MIDWEST ADVENTURES LLC | | 23441 SOUTH POINTE ST #190 | | | LAGUNA HILLS | CA | 92653 | |
| MIDWEST APPRAISAL INC | | 113 S MAIN ST | | | RIVER FALLS | WI | 54022 | |
| MIDWEST APPRAISAL INC | | PO BOX 497 | | | FINDLAY | OH | 45839 | |
| MIDWEST ASSET GROUP LLC | | 10663 LOVELAND MADEIRA RD | | | LOVELAND | OH | 45140 | |
| MIDWEST ASSOCIATED INC | | 14819 W 91ST TERRACE | | | LENEXA | KS | 66215 | |
| MIDWEST COMMUNITY BANK | | 1101 W LAKE STREET | 1ST FLOOR | | CHICAGO | IL | 60607 | |
| MIDWEST COMMUNITY BANK | | 510 PARK CREST DR | | | FREEPORT | IL | 61032 | |
| MIDWEST COMPANIES INC | | 10020 E GIRARD STE 275 | | | DENVER | CO | 80231 | |
| MIDWEST CONSTRUCTION GROUP INC | | 6211 W ROOSEVELT RD | | | BERWYN | IL | 60402 | |
| MIDWEST ELECTRIC INC | | PO BOX 10 | | | SAINT MARYS | OH | 45885 | |
| MIDWEST ENERGY COOPERATIVE | | PO BOX 127 | | | CASSOPOLIS | MI | 49031 | |
| MIDWEST ENERGY INC | | 1330 CANTERBURY RD | | | HAYS | KS | 67601 | |
| MIDWEST FAMILY MUTUAL | | | | | MINNEAPOLIS | MN | 55440 | |
| MIDWEST FAMILY MUTUAL | | PO BOX 9425 | | | MINNEAPOLIS | MN | 55440 | |
| MIDWEST HERITAGE BANK FSB | | 3580 EP TRUE PARKWAY | | | WEST DES MOINES | IA | 50265 | |
| Midwest Janitorial Service Inc | | 1395 N CTR POINT RD | | | HIAWATHA | IA | 52233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST LAMP RECYCLING, INC. | | 3224 KINGSLEY WAY | | | MADISON | WI | 53713 | |
| MIDWEST LEGAL COUNSEL | | 1821 UNIVERSITY AVE W STE S217 | | | SAINT PAUL | MN | 55104 | |
| MIDWEST LEGAL PLLC | | 1915 N WILSON AVE | | | ROYAL OAK | MI | 48073-4220 | |
| MIDWEST ONE BANK | | 3225 DIVISION ST | | | BURLINGTON | IA | 52601 | |
| MIDWEST ONE BANK | | 3225 DIVISION ST | ATTN STEVEN C TIEMEIER | | BURLINGTON | IA | 52601 | |
| MidWest One Bank | | 3225 Division Street | | | Burlington | IA | 52601-0459 | |
| Midwest Operating Engineers Pension Fund | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Midwest Operating Engineers Pension Trust Fund | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine St 14th Fl | | | New York | NY | 10005 | |
| Midwest Operating Engineers Pension Trust FundC O Cohen Milstein Sellers and Toll PLLC | | 150 E 52nd St | Fl 13 | | New York | NY | 10022 | |
| MIDWEST PROFESSIONAL APPRAISAL INC | | 225 N 3RD ST STE 200 | | | LA CROSSE | WI | 54601-3208 | |
| MIDWEST PROFESSIONAL APPRAISAL INC | | 300 2ND ST N STE 220 | | | LA CROSSE | WI | 54601 | |
| MIDWEST PROPERTY APPRAISAL, LLC | | 9116 BUENA VISTA | | | PRAIRIE VILLAGE | KS | 66207 | |
| MIDWEST REALTY OF CINCINNATI | | 10710 NEW HAVEN DR | | | HARRISON | OH | 45030 | |
| MIDWEST REALTY PROFESSIONALS INC | | 1310 PLAINFIELD RD | | | DARIEN | IL | 60561 | |
| MIDWEST REGIONAL BANK | | 363 FESTUS CENTRE DRIVE | PO BOX 1269 | | FESTUS | MO | 63028 | |
| MIDWEST REMODELING AND BUILDERS LTD | | 753 CASOLING ALLEY | | | BENSENVILLE | IL | 60106 | |
| MIDWEST REMODLING AND BUILDERS LTD | | 753 CASOLING ALLEY | | | BENSENVILLE | IL | 60106 | |
| MIDWEST REO | | 23867 N PARK DR | | | NEW BOSTON | MI | 48164 | |
| MIDWEST REO SOLUTIONS | | 1044 MAIN STREER STE 900 | | | KANSAS CITY | MO | 64105 | |
| MIDWEST REO SOLUTIONS | | 2300 MAIN ST 9TH FL | | | KANSAS CITY | MO | 64108 | |
| MIDWEST REO SOLUTIONS INC | | 9TH FL 2300 MAIN | | | KANSAS CITY | MO | 64108 | |
| MIDWEST RESTORATION SERVICES | | 1180 DOUGLAS RD | | | BATAVIA | IL | 60510 | |
| MIDWEST RESTORATION TECHNOLOGIES | | 1320 SW MARKET ST | | | LEES SUMMIT | MO | 64081 | |
| MIDWEST SECURITY INS STATE AUTO INS | | | | | JEFFERSONVILLE | OH | 43128 | |
| MIDWEST SECURITY INS STATE AUTO INS | | PO BOX 182738 | | | COLUMBUS | OH | 43218-2738 | |
| MIDWEST SPECIALITY MAINTENANCE INC | | 8856 ZEALAND AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| Midwest Specialty Maintenance Inc | | 8856 ZEALAND AVE N | | | BROOKLYN PARK | MN | 55445 | |
| MIDWEST TAPE AND RIBON INCORPORATED | | 5200 MAYWOOD ROAD | SUITE 201 | | MOUND | MN | 55364 | |
| MIDWEST TITLE | | 3936 TAMIAMI TRAIL NORTHSUITE A | | | NAPLES | FL | 34103 | |
| MIDWEST TITLE CORPPORATION | | 755 E MAIN ST | | | GREENWOOD | IN | 46143 | |
| MIDWEST TITLE, GETTY | | 1900 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57105-2813 | |
| MIDWEST VALUATION PARTNERS LLC | | 6409 LANSDOWNE | | | STLOUIS | MO | 63109 | |
| MIDWESTERN AUDIT SERVICES INC | | PO BOX 1707 | | | TROY | MI | 48099 | |
| MIDWESTERN GROUP | | | | | LOVELAND | OH | 45140 | |
| MIDWESTERN GROUP | | 6281 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | |
| MIDWESTRN MUTUAL CASUALTY INS | | | | | LEES SUMMIT | MO | 64063 | |
| MIDWESTRN MUTUAL CASUALTY INS | | 255 NW BLUE PKWY | | | LEES SUMMIT | MO | 64063 | |
| MIDWOOD HOMES | | PO BOX 1102 | GROUND RENT PAYEE | | BREOOKLANDVILLE | MD | 21022 | |
| MIECH, DANIEL L & VOIGHT, MARGARET M | | 1110 JULIA LANE | | | PLANO | IL | 60545-1091 | |
| MIECHOWICZ, WIESLAW | | 8884 STEVEN DR 2D | | | DES PLAINES | IL | 60016 | |

Served via First Class Mail
Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIELCAREK, JASON A & MIELCAREK, AMY L | | 3645 NORTH 93RD STREET | | | MILWAUKEE | WI | 53222 | |
| MIELE AND MARNESCA LLC TRUSTEE | | 396 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| MIELKE, ARTHUR J | | 1200 BRICKYARD WAY #310 | 310 | | RICHMOND | CA | 94801 | |
| MIELKE, GERALDINE | | 300 S BISCAYNE BLVD | APT 1709 | | MIAMI | FL | 33131 | |
| MIELKE, GREGORY M | | 795 HIGHLANDER CIRCLE | | | HUDSON | WI | 54016-0000 | |
| MIELZINER, BRUCE L | | 30195 CHAGRIN BLVD STE 300 | | | PEPPER PIKE | OH | 44124 | |
| MIENTKA, MICHAEL A | | 4629 POLEPLANT DR | | | COLORADO SPRINGS | CO | 80918 | |
| MIERZEJEWSKA, HALINA & HOIKALA, KAREN A | | 17 CHANNEL ST. | | | MATTAPOISETT | MA | 02739 | |
| MIES W FAERBER ATT AT LAW | | 725 S MAIN ST | | | KALISPELL | MT | 59901 | |
| MIES, LORENE L | | 38975 SKY CANYON DR STE 204 | | | MURRIETA | CA | 92563 | |
| Miesha McNary-Johnson | | 309 5th Street NW | | | Waverly | IA | 50677 | |
| MIESHA PIGRUM AND ALL SEASONS | | 208 NE 80TH ST | ROOFING | | KANSAS CITY | MO | 64118 | |
| MIESMER JP MORGAN CHASE BANK VS DEAN MIESMER | | Jackson Area Legal Aid Inc | 126 W Adams St | | Jacksonville | FL | 33202 | |
| MIFFLIN BORO JUNIAT | | 107 PATH ST | T C OF MIFFLIN BOROUGH | | MIFFLIN | PA | 17058 | |
| MIFFLIN BOROUGH | | 307 JUANITA ST PO BOX 375 | TAX COLLECTOR | | MIFFLIN | PA | 17058 | |
| MIFFLIN CO SD OLIVER TWP | | PO BOX 342 | T C OF OLIVER TOWNSHIP | | MCVEYTOWN | PA | 17051 | |
| MIFFLIN COS D JUNIATA TERRACE BORO | | 305 TERRACE BLVD | TAX COLLECTOR | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COS D JUNIATA TERRACE BORO | | 313 TERRACE BLVD | T C OF JUNIATA TERRACE BOROUGH | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY | | 20 N WAYNE ST COURTHOUSE | TREASURER | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY RECORDER OF DEED | | 20 N WAYNE ST | MIFFLIN COUNTY COURTHOUSE | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY S D UNION | | 31 POPLAR ST | TAX COLLECTOR OF MIFFLIN COUNTY SD | | BELLEVILLE | PA | 17004 | |
| MIFFLIN COUNTY SD ARMAGH TWP | | 103 COLLEGE AVE PO BOX 516 | TAX COLLECTOR OF ARMAGH TOWNSHIP | | MILROY | PA | 17063 | |
| MIFFLIN COUNTY SD ARMAGH TWP | | 224 COLLEGE AVE | TAX COLLECTOR OF ARMAGH TOWNSHIP | | MILROY | PA | 17063 | |
| MIFFLIN COUNTY SD BRATTON TWP | | 57 COCHRAN ST PO BOX 1 | DOROTHY I WATTS TAX COLLECTOR | | MATTAWANA | PA | 17054 | |
| MIFFLIN COUNTY SD BRATTON TWP | | PO BOX 35 | T C OF BRATTON TOWNSHIP | | MATTAWANA | PA | 17054 | |
| MIFFLIN COUNTY SD BROWN TWP | | 65 CHURCH STREET PO BOX 446 | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| MIFFLIN COUNTY SD BROWN TWP | | PO BOX 578 | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| MIFFLIN COUNTY SD BURNHAM BORO | | 113 S RIDGE ST | T C BURNHAM BOROUGH | | BURNHAM | PA | 17009 | |
| MIFFLIN COUNTY SD BURNHAM BORO | | 113 S RIDGE ST | TAX COLLECTOR | | BURNHAM | PA | 17009 | |
| MIFFLIN COUNTY SD DECATUR TWP | | 565 WHISKEY RD | TAX COLLECTOR OF DECATUR TOWNSHIP | | MCCLURE | PA | 17841 | |
| MIFFLIN COUNTY SD DERRY TWP | | 41 LARUREL ST | T C OF DERRY TOWNSHIP | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD GRANVILLE TWP | | 1934 MIDDLE RD | TAX COLLECTOR OF GRANVILLE TWP | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD GRANVILLE TWP | | 481 HAWSTONE RD | TAX COLLECTOR OF GRANVILLE TWP | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD LEWISTOWN BORO | | MUNICIPAL BLDG 2 E THIRD ST | NANCY L HELD TAX COLLECTOR | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD LEWISTOWN SD | | 2 E THRID ST | MUNICIPAL BLDG | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD MCVEYTOWN BORO | | 20 S MARKET ST PO BOX 283 | GEORGE WELSH TAX COLLECTOR | | MCVEYTOWN | PA | 17051 | |
| MIFFLIN COUNTY SD MENNO TWP | | 59 WATER ST HC 61 BOX 225 | JEANNETTE BORDELL | | ALLENSVILLE | PA | 17002 | |
| MIFFLIN COUNTY SD WAYNE TWP | | RR 01 BOX 184C | MARY ELLEN REED TAX COLLECTOR | | MCVEYTOWN | PA | 17051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIFFLIN COUNTY TAX CLAIM BUREAU | | 20 N WAYNE ST | | | LEWISTOWN | PA | 17044 | |
| MIFFLIN HAYES, L | | 1810 FRONT ST | | | SCOTCH PLAINS | NJ | 07076 | |
| MIFFLIN TOWN | | TOWN HALL | | | REWEY | WI | 53580 | |
| MIFFLIN TOWNSHIP COLUMB | | PO BOX 371 | T C OF MIFFLIN TWP | | MIFFLINVILLE | PA | 18631 | |
| MIFFLIN TOWNSHIP COLUMB | | PO BOX 380 | T C OF MIFFLIN TWP | | BLOOMSBURG | PA | 17815 | |
| MIFFLIN TOWNSHIP DAUPHN | | 3198 DEIBLER RD | T C OF MIFFLIN TOWNSHIP | | MILLERSBURG | PA | 17061 | |
| MIFFLIN TOWNSHIP DAUPHN | | 507 RIETZ RD | T C OF MIFFLIN TOWNSHIP | | MILLERSBURG | PA | 17061 | |
| MIFFLIN TOWNSHIP LYCOMG | | 396 ZINCK RD | T C OF MIFFLIN TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| MIFFLIN TOWNSHIP LYCOMG | | 48 COLE LN | T C OF MIFFLIN TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| MIFFLIN TWP SCHOOL DISTRICT | | 3198 DEIBLER RD | | | MILLERSBURG | PA | 17061 | |
| MIFFLIN TWP SCHOOL DISTRICT | | 48 COLE LN | TC OF JERSEY SHORE AREA SCH DIST | | JERSEY SHORE | PA | 17740 | |
| MIFFLINBURG BORO UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG BORO UNION | | 528 WALNUT ST | T C OF MIFFLINBURG SD | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG BOROUGH ELECTRIC DEPART | | 120 N 3RD ST | | | MIFFLINBURG | PA | 17844-1134 | |
| MIFFLINBURG SD BUFFALO TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD BUFFALO TWP UNION | | 6486 COL JOHN KELLY RD | T C OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD HARTLETON BO | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD HARTLETON BORO | | RR 1 BOX 704 | T C OF HARTLETON BOROUGH | | MILLMONT | PA | 17845 | |
| MIFFLINBURG SD HARTLEY TOWNSHIP | | 1255 WEIKERT RD | T C OF HARTLEY TOWNSHIP | | MILLMONT | PA | 17845 | |
| MIFFLINBURG SD HARTLEY TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD LEWIS TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD LEWIS TWP UNION | | 737 SHUCK RD | T C OF LEWIS TOWNSHIP | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD LIMESTONE TOWN | | 3840 WILDWOOD RD | T C OF LIMESTONE TOWNSHIP | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD LIMESTONE TWP | | 1925 TOWER RD | T C OF LIMESTONE TOWNSHIP | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD MIFFLINBURG | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD MIFFLINBURG BORO | | 528 WALNUT ST | TC OF MIFFLINBURG SD | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD NEW BERLIN B | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD NEW BERLIN BORO | T C OF NEW BERLIN BOROUGH | PO BOX 86 | 620 FRONT ST | | NEW BERLIN | PA | 17855 | |
| MIFFLINBURG SD WEST BUFFALO | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD WEST BUFFALO TWP | | 303 LOHR RD | ROBERT F BILGER TAX COLLECTOR | | MIFFLINBURG | PA | 17844 | |
| MIFFLINTOWN BORO JUNIAT | | 31 CROSS ST | T C OF MIFFLINTOWN BOROUGH | | MIFFLINTOWN | PA | 17059 | |
| MIFFLINTOWN BOROUGH | | 31 CROSS ST | TAX COLLECTOR | | MIFFLINTOWN | PA | 17059 | |
| Mifsud, Nicholas | | 3053 AVALON RD | | | ROCHESTER HILLS | MI | 48309-3954 | |
| MIGNONE AGENCY INC | | 1810 SPRINGDALE RD | | | CHERRY HILLS | NJ | 08003 | |
| MIGNONETTE P BANG | | 18045 SMITH RD | | | GULFPORT | MS | 39503 | |
| MIGRAN KUTNERIAN | | 103 N BROADWAY | | | FESNO | CA | 93701-1531 | |
| MIGSIF LLC | | 2010 OCEAN AVE STE #E | | | SAN FRANCISCO | CA | 94127 | |
| MIGSIF LLC | | 3182 CAMPUS DRIVE # 110 | | | SAN MATEO | CA | 94403-3123 | |
| MIGUEAL A TERRAZAS AND MARIA TERRAZA | | 16056 HORACE ST GRANADA HILL | AND HARWOOD EXPERTS | | LOS ANGELES | CA | 91344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A ALVAREZ | | 7634 OLD LINTON HALL ROAD | | | GAINESVILLE | VA | 20155 | |
| MIGUEL A BARCELO | | 106 MAJESTIC GARDENS CT | | | WINTER HAVEN | FL | 33880-5725 | |
| MIGUEL A ELIAS ATT AT LAW | | 285 W ESPLANADE AVE STE 303 | | | KENNER | LA | 70065 | |
| MIGUEL A ESCOBAR | | 18607 KINGFISHER TERRACE | | | GAITHERSBURG | MD | 20879 | |
| MIGUEL A GONZALEZ | NORMA A GONZALEZ | 5214 SHEARIN AVENUE | | | LOS ANGELES | CA | 90041 | |
| MIGUEL A MANZO ATT AT LAW | | 4067 HARDWICK ST 399 | | | LAKEWOOD | CA | 90712 | |
| MIGUEL A MENDEZ FONTANEZ ATT AT | | PO BOX 361689 | | | SAN JUAN | PR | 00936 | |
| MIGUEL A MUNOZ ATT AT LAW | | 8001 LAUREL CANYON BLVD STE 204 | | | NORTH HOLLYWOOD | CA | 91605 | |
| MIGUEL A PEDRAZA JR ATT AT LAW | | 20 S LIMESTONE ST STE 330 | | | SPRINGFIELD | OH | 45502 | |
| MIGUEL A PESQUEDA | | 2825 PUNTA DEL ESTE DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| MIGUEL A REYES ATT AT LAW | | 1664 CLINTON AVE N | | | ROCHESTER | NY | 14621 | |
| MIGUEL A TREVINO | CATHERINE A TREVINO | 15035 FEIGHNER RD | | | ROANOKE | IN | 46783 | |
| MIGUEL ALARCON | | 18410 SAN GABRIEL AVE | | | CERRITOS | CA | 90703 | |
| MIGUEL AND ALBA RIVERA AND | | 15503 WAUMSLEY WAY | NEW AGE ROOFING | | SUGAR LAND | TX | 77498-7575 | |
| MIGUEL AND ANA ORTIZ | | 212 GOLD KETTLE DR | R A ZIMMERMAN AND SONS INC | | GAITHERSBER | MD | 20878 | |
| MIGUEL AND MARIA LOPEZ | | 915 N GILBERT ST | CALIFORNIA CONSTRUCTION | | ANAHEIM | CA | 92801 | |
| MIGUEL AND MIRELLA HERNANDEZ | | 17801 SW 84TH AVE | | | PALMETTO BAY | FL | 33157 | |
| MIGUEL ANGEL IBARRA | PATRICIA IBARRA | 2316 NORTH NORTE VISTA DRIVE | | | CHINO HILLS | CA | 91709-1311 | |
| MIGUEL AVITIA | | 1768 STERLING DRIVE | | | REDDING | CA | 96003 | |
| MIGUEL BARAJAS | BLANCA BARAJAS | 5526 E AVE T10 | | | PALMDALE | CA | 93552 | |
| MIGUEL BOLUDA JR | BEVERLY BOLUDA | 12807 LODE STREET | | | BOWIE | MD | 20720 | |
| MIGUEL C DANIELSON | | 21 CHAUNCY STREET #35 | | | CAMBRIDGE | MA | 02138 | |
| MIGUEL CHAVEZ | | 106 CLARK STREET | | | REINBECK | IA | 50669 | |
| MIGUEL D MEJIA | | 1923 ALBERTI DRIVE | | | SILVER SPRING | MD | 20902 | |
| MIGUEL DE SANZ | | 22538 MISSION BLVD. | | | HAYWARD | CA | 94541-5116 | |
| MIGUEL F PARLADE ATT AT LAW | | 15715 S DIXIE HWY STE 405 | | | MIAMI | FL | 33157 | |
| MIGUEL F PARLADE ESQ ATT AT LAW | | 5201 BLUE LAGOON DR FL 8 | | | MIAMI | FL | 33126 | |
| MIGUEL GALVEZ JR ATT AT LAW | | 530 S 4TH ST | | | LAS VEGAS | NV | 89101-6513 | |
| MIGUEL GISBERT | | 555 CENTRAL PARK AVENUE | UNIT# 121 | | SCARSDALE | NY | 10583-0000 | |
| MIGUEL GOMEZ CODERA AND | | 8315 BRUNSWICK AVE N | CONCEPCION BANDO SANDOVAL AND BAUER SERVICES INC | | BROOKLYN PRK | MN | 55443 | |
| MIGUEL GUTIERREZ | | P O BOX 410 | | | GONZALES | CA | 93926 | |
| MIGUEL HERNANDEZ | | 3071 RED RIDGE | | | ROCKWALL | TX | 75032 | |
| MIGUEL I LOPEZ | | 8644 W CYPRESS STREET | | | PHOENIX | AZ | 85037 | |
| MIGUEL J SEPULVEDA AND | | 5305 HANGING CLIFF COVE | SPECTRUM RESTORATION | | AUSTIN | TX | 78759 | |
| MIGUEL LOPEZ AND EMERGENCY | | 1113 N ROYAL RD | MITIGATION SERVICES | | NOGALES | AZ | 85621 | |
| MIGUEL M DEBON ATT AT LAW | | 635 WALNUT ST | | | READING | PA | 19601 | |
| MIGUEL M. BARROS | LUISA M. BARROS | 249 FREMONT ST | | | TAUNTON | MA | 02780 | |
| MIGUEL MARCIA PAYSINGER | | 6317 EAST COLORADO STREET | | | LONG BEACH | CA | 90803-2203 | |
| MIGUEL MORAN | | 7083 CROCHS CT | | | RANCHO CUCAMONG | CA | 91739 | |
| MIGUEL O CIMADEVILLA | | 3325 S MEAD AVENUE | | | TUCSON | AZ | 85730 | |
| Miguel Ramirez vs Homecomings Financial LLC and James H Woodall Trustee | | 377 W RIVER WILLOW LN | | | Washington | UT | 84780 | |
| MIGUEL SANCHEZ NUNEZ AND | | 25899 VIA ZURITA CT | ALCO CONSTRUCTION | | MORENO VALLEY | CA | 92551 | |
| MIGUEL SANDOVAL AND FABIAN | | 43 JOSLYN DR | SANDOVAL SR & LUCILA NEAL & HOMESHIRE CONSTR COMPA | | ELGIN | IL | 60120 | |
| MIGUEL SANTIAGO | JENNIFER R. SANTIAGO | 8234 WILDFIRE ST. | | | LAS VEGAS | NV | 89123 | |
| MIGUEL VALENCIA | MINERVA VALENCIA | 4538 S KNOX | | | CHICAGO | IL | 60632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL VARGAS | JUNY VARGAS | 525 78TH STREET | | | TWP OF NORTH BERGEN | NJ | 07047 | |
| MIGUEL VELEZ FREEDOM ADJUSTERS | | 9314 N W 2ND AVE | AND FLORIDA CONSTRUCTING GROUP INC | | MIAMI SHORES | FL | 33150 | |
| MIGUEL, MARIA S | | 1206 33RD AVE | | | SAN FRANCISCO | CA | 94122 | |
| MIGUEZ LOPEZ | | 8160 S KOMENSKY AVENUE | | | CHICAGO | IL | 60652 | |
| MIGUIL GUTIERREZ | | P.O. BOX 410 | | | GONZALESM | CA | 93926 | |
| MIGURA INSURANCE AGCY | | PO BOX 844 | | | STAFFORD | TX | 77497 | |
| MIHA AND MAJA KRALJ | | 16326 NE 196TH ST | | | WOODINVILLE | WA | 98072 | |
| MIHAE YU | | 2117 KEEAUMOKU STREET | | | HONOLULU | HI | 96822 | |
| MIHAI SOLOMON | ELENA SOLOMON | 8113 ORANGE STREET | | | DOWNEY | CA | 90242 | |
| MIHAIL KANTCHEV ATT AT LAW | | 14355 VICTORY BLVD STE B | | | VAN NUYS | CA | 91401-6528 | |
| MIHAIL TEODORESCU | ECATERINA TEODORESCU | 33 ROYAL ROAD | | | FREEHOLD | NJ | 07728 | |
| Mihailescu Florin | | 8776 E Shea Blvd # 33A | | | Scottsdale | AZ | 85260-6629 | |
| Mihailescu Florin | | PMB 545 | 8776 E Shea Blvd # 33A | | Scottsdale | AZ | 85260-6629 | |
| Mihailescu, Florin | FLORIN MIHAILESCU VS SOLUTIONS BANK, GMAC MORTGAGE INC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERSCORP INC | PMB 545 | 8776 E SHEA BLVD # 33A | | SCOTTSDALE | AZ | 85260-6629 | |
| MIHALIK, LINDA M | | 3029 WISTER COURT | | | BENSALEM | PA | 19020 | |
| MIHIR AND KAVITA SHAH | | 1256 LAKEWOOD CIR | | | NAPERVILLE | IL | 60540 | |
| MIHO HASHIZUME | | 2929 WASHINGTON BLVD | | | CLEVELAND HTS | OH | 44118 | |
| MIHOCKO, DALE C | | 908 MAYFIELD ROAD | | | SHARPSVILLE | PA | 16150-1846 | |
| MIHOS, GEORGIOS S | | 8814 CRAZY HORSE | | | HOUSTON | TX | 77064 | |
| MIJAR, SANJAY | | 16101 INDINA HILLS CV | | | AUSTIN | TX | 78717-3880 | |
| MIJIA, JOSE L | | 16843 EAT BYGROVE ST | ADUNA CONSTRCTION | | COVINA | CA | 91722 | |
| MIK | | 3904 HICKORY AVE | | | BALTIMORE | MD | 21211 | |
| MIK | | 3904 HICKORY AVE | | | BALTIMORE | MD | 21211-1855 | |
| MIK | | 3904 HICKORY AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MIK | | 3904 HICKROY AVE | | | BALTIMORE | MD | 21211 | |
| MIKADO TOWNSHIP | | 1454 E F 30 | MIKADO TOWNSHIP | | MIKADO | MI | 48745 | |
| MIKADO TOWNSHIP | | PO BOX 60 | | | MIKADO | MI | 48745-0060 | |
| Mikael Tefera | | 3805 brandywine ln | | | Keller | TX | 76244-8197 | |
| MIKALAH R LIVIAKIS ATT AT LAW | | 1024 IRON POINT RD | | | FOLSOM | CA | 95630 | |
| MIKE A DITOMMASO | KATHLEEN H DITOMMASO | 434 BEAUME COURT | | | MOUNTAIN VIEW | CA | 94043 | |
| MIKE A. GLAZE | SHYLING GLAZE | 528 W SUNVIEW DRIVE | | | ORO VALLEY | AZ | 85755 | |
| MIKE A. MARQUEZ | | 48491 WEST HWY 112 | | | CENTER | CO | 81125 | |
| MIKE AND BETH WOOTEN AND | | 1202 CARSINS RUN RD | ELIZABETH R WOOTEN | | ABERDEEN | MD | 21001 | |
| MIKE AND BEVERLY JENSON | | 20840 AZTEC ST NW | | | OAK GROVE | MN | 55303 | |
| MIKE AND CHERYL MOHR AND NATIONAL | | 25976 SUNNYSIDE RD | RESTORATION SERV OF NORTHERN IL | | ANTIOCH | IL | 60002 | |
| MIKE AND DEARRAN SULLIVAN AND DRD | | 29659 BROOKCHASE DR | DISASTER TECHNOLOGIES | | SPRING | TX | 77386 | |
| MIKE AND DONNA PETTEWAY AND | INTERSTATE ROOFING | 4820 SWEETGRASS LN | | | COLORADO SPRINGS | CO | 80922-2212 | |
| MIKE AND EVA LEMMON | | 601 ELM ST | | | MARTINS FERRY | OH | 43935 | |
| MIKE AND JILL CARVER AND KIDDS | | 317 JEFFERSON MANOR DR | CLEANING AND RESTORATION | | FOREST | VA | 24551 | |
| MIKE AND JOYCES CLEANING | | 324 17TH AVE | | | LONGVIEW | WA | 98632 | |
| MIKE AND MARIA FRANGOS AND | | 1317 BELCHER DR | LRE GROUND SERVICES | | TARPON SPRINGS | FL | 34689 | |
| MIKE AND MARIA FRANGOS AND | | 1317 BELCHER DR | RESTOREALL | | TARPON SPRINGS | FL | 34689 | |
| MIKE AND MISTY ARNETT | | 14812 MAPLELAKE DR | | | EDMOND | OK | 73013 | |
| MIKE AND PHYLIS BIEVER AND | | 934 ARKWRIGHT ST | HARRIS ROOFING INC | | SAINT PAUL | MN | 55130 | |
| MIKE AND SHIRLEY HERNANDEZ | | 329 YEALONDA AVE | AND M AND K ROOFING | | ODESSA | TX | 79763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE AND SHIRLEY HERNANDEZ AND DOYLE | | 329 YEALONDA AVE | STORY ROOFING LLC | | ODESSA | TX | 79763 | |
| MIKE AND THERESA SEVIGNY AND GREG | | 4480 W ANGIE DR | HAMILTON REMODELING AND HANDYMAN SERVICES | | MARTINSVILLE | IN | 46151 | |
| MIKE AND VICKY TOWNSEND AND | | 408 E ARTHUR ST | RICHEY CONSTRUCTION | | HAMILTON | MO | 64644 | |
| MIKE ARIOLA | REMAX Invest | 1415 LINCOLN STREET | | | RHINELANDER | WI | 54501 | |
| MIKE BACHMANN AND | | CATHEY BACHMANN | 9207 BENT SPUR LANE | | HOUSTON | TX | 77064 | |
| MIKE BARRY REAL ESTATE | | 123 SMITH ST | | | JONESBORO | GA | 30236 | |
| MIKE BARRY REAL ESTATE | | 166 S MAIN ST | | | JONESBORO | GA | 30236 | |
| MIKE BAZINK | | 665 MISSION RIDGE | | | MANTECA | CA | 95337 | |
| MIKE BENJAMIN | | 2102 CENTURY PIKE LANE 1-108 | | | LOS ANGELES | CA | 90067 | |
| MIKE BERRY REAL ESTATE | | 166 S MAIN ST | | | JONESBORO | GA | 30236 | |
| MIKE BODNAR | DIANE BODNAR | 1440 SILLIKER AVENUE | | | LA HABRA | CA | 90631 | |
| MIKE BRANDLIN | | 2210 ENCINITAS BLVD STE R | | | ENCINITAS | CA | 92024-4376 | |
| MIKE BROWN REAL ESTATE | | ROUTE 36 PO BOX 340 | | | FRENCHBURG | KY | 40322 | |
| MIKE C FLOYD AND COMPANY INC | | 719 W FRONT ST STE 105 | | | TYLER | TX | 75702 | |
| MIKE CAI | | 775 ALISON CT | | | FREMONT | CA | 94539 | |
| MIKE CHARLSON | | 4729 CANYON HILLS DR | | | FAIRFIELD | CA | 94534 | |
| MIKE CHOI | | 2801 SEPULVEDA BLVD UNIT 112 | | | TORRANCE | CA | 90505-2865 | |
| MIKE CODDINGTON | SUSAN T CODDINGTON | 2152 CEDAR STREET | | | SEASIDE | OR | 97138-7714 | |
| MIKE COHEN ATT AT LAW | | 5641 E BEVERLY BLVD STE H | | | LOS ANGELES | CA | 90022 | |
| MIKE CONTRERAS | | 1767 GLIDDEN CT | | | SAN DIEGO | CA | 92111 | |
| MIKE COOPER GENERAL CONTRACTORS | | 1919 S SHILOH STE 520 | | | GARLAND | TX | 75042 | |
| MIKE COTTON | | 12625 HIGH BLUFF SUITE 110G | | | SAN DIEGO | CA | 92130 | |
| MIKE CURNELL | | 104 NORTH MAIN | | | PLEASANTVILLE | OH | 43148 | |
| MIKE DAY | | 1621 SERENITY DRIVE | | | ANTIOCH | IL | 60002 | |
| MIKE DELOACHE, G | | 533 W WASHINGTON | | | JONESBORO | AR | 72401 | |
| MIKE DELVECCHIOS CONSTRUCTION CO | | 1308 GREEN ST | | | READING | PA | 19604 | |
| MIKE DEWINE | | State Office Tower | 30 E. Broad St. | | Columbus | OH | 43215-3414 | |
| MIKE DOROUGH | MARILYN M. DOROUGH | 927 E GOLDENROD ST | | | PHOENIX | AZ | 85048 | |
| MIKE DUNN & ASSOCIATES LLC | | 3520 CADILLAC | | | COSTA MESA | CA | 92626 | |
| MIKE E JORGENSEN ATT AT LAW | | 11250 ST AUGUSTINE RD 15 353 | | | JACKSONVILLE | FL | 32257 | |
| MIKE ELLISON | | 1109 Q STREET | | | RIO LINDA | CA | 95673-0000 | |
| MIKE ERDAHL | | PO BOX 723 | | | OLYMPIA | WA | 98507 | |
| MIKE FORD REALTY COMPANY | | PO BOX 384 | | | FAIRHOPE | AL | 36533 | |
| MIKE FRECK APPRAISERS | | 10807 OLD COLONY RD | | | FORT WAYNE | IN | 46845 | |
| MIKE GRITT | | 13348 TALBOT AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| Mike Hammonds | | 325 Noah Place | | | McDonough | GA | 30252 | |
| MIKE HORMELL | | POST OFFICE BOX 104 | | | WINTER PARK | CO | 80482-0000 | |
| MIKE HORTON REAL ESTATE APPRAISER | | PO BOX 890056 | | | TEMECULA | CA | 92589 | |
| MIKE ILLEMAN | Old Oak Realty | 7801 MISSION CENTER CT #450 | | | SAN DIEGO | CA | 92108 | |
| MIKE J ROSE ATT AT LAW | | 4200 PERIMETER CTR DR STE 245 | | | OKLAHOMA CITY | OK | 73112 | |
| MIKE J ROSE ATTY AT LAW | | 605 NW 13TH ST C | | | OKLAHOMA CITY | OK | 73103 | |
| MIKE JORGENSEN | Edina Realty, Inc. | 1515 London Rd | | | Duluth | MN | 55812 | |
| MIKE K NGUYEN | | 12048 SYCAMORE LN | | | GARDEN GROVE | CA | 92843-1667 | |
| MIKE KIRK | | 4540 KEARNY VILLA RD. #201 | | | SAN DIEGO | CA | 92123 | |
| MIKE KOSTAKOS | | 8838 STONEY CREEK DR | | | SOUTH LYON | MI | 48178 | |
| MIKE KROLL AND MICHAEL KROLL | | 1 N 528 ETHEL ST | | | WEST CHICAGO | IL | 60185 | |
| MIKE L HYCHE | | 7670 LAKESHORE DR | | | MCCALLA | AL | 35111 | |
| MIKE LANCASTER ROOFING | | PO BOX 163 | | | GRENDA | MS | 38902 | |
| MIKE LEGG REALTORS | | 319 E COLLEGE ST | | | DICKSON | TN | 37055 | |
| MIKE LOCKWOOD | BEVERLY LOCKWOOD | 1696 AUTUMN DR | | | FRANKLINVILLE | NJ | 08322 | |
| MIKE M CALFIN ATT AT LAW | | PO BOX 737 | | | LUBBOCK | TX | 79408 | |
| MIKE MAJOR HOME REPAIR | | 19660 JAMES RD | | | NOBLESVILLE | IN | 46062 | |
| MIKE MANNA | | 10809 MARCHANT CIRCLE | | | DALLAS | TX | 75218-0000 | |

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE MENATH INSURANCE | | 333 VILLAGE BLVD STE 203 | | | INCLINE VILLAGE | NV | 89451-8293 | |
| MIKE MICHELL AND | | ROSE MITCHELL | 1801 OAKLAND BLVD STE #110 | | WALNUT CREEK | CA | 94596 | |
| MIKE MINER CONTRACTING | | 28647 RD 25 | | | ROCKY FORD | CO | 81067 | |
| MIKE MONTES JR ATT AT LAW | | 11350 VALLEY BLVD STE 100 | | | EL MONTE | CA | 91731 | |
| MIKE MONTES JR ATT AT LAW | | 11350 VALLEY BLVD STE 100 | | | EL MONTE | CA | 91731-3254 | |
| MIKE MORALES | | 1772 LAS PALOMAS DR | | | LA HABRA HEIGHTS | CA | 90631 | |
| MIKE MORGAN ASSOCIATES | | 2600 PARK RD | | | CONNERSVILLE | IN | 47331 | |
| MIKE MORRIS | | 3014 DOVE CANYON DR | | | OXNARD | CA | 93036-6310 | |
| MIKE MOUSSAVIAN | | 2658 DEL MAR HTS ROAD #308 | | | DEL MAR | CA | 92014-3100 | |
| MIKE MUNSON | | PO BOX 665 | | | EURIKA | CA | 95502 | |
| MIKE NORRIS AND ASSOC PC | | 3802 W 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46268-2916 | |
| MIKE NORRIS AND ASSOCIATES PC | | 3802 W 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46268-2916 | |
| MIKE O KELLEY ATT AT LAW | | 231 MAIN ST STE 219 | | | FORT MORGAN | CO | 80701 | |
| MIKE OLSON TAX COLLECTOR | | PO BOX 276 | PASCO COUNTY FLORIDA | | DADE CITY | FL | 33526 | |
| MIKE OLSON, TAX COLLECTOR | | PO BOX 276 | | | DADE CITY | FL | 33526 | |
| MIKE PATRICHE | AMANDA M HOLM | 14127 SOUTHEAST 280TH PLACE | | | KENT | WA | 98042 | |
| MIKE PATTERSON ATT AT LAW | | 224 W GRAY ST STE 203 | | | NORMAN | OK | 73069 | |
| MIKE PIVIROTTO AGENCY INC | | PO BOX 21938 | | | HILTON HEAD ISLAND | SC | 29925 | |
| MIKE PREWITT ENTERPRISES | | 500 SUN VALLEY DR STE H 2 | | | ROSWELL | GA | 30076 | |
| MIKE PREWITT SRA RM | | PO BOX 50677 | | | CASPER | WY | 82605 | |
| MIKE PURVIS REAL ESTATE APPRAISER | | PO BOX 39507 | | | GULFPORT | MS | 39507 | |
| MIKE RENQUIST | | 1374 OLIVINA AVE | | | LIVERMORE | CA | 94551 | |
| MIKE RETZLOFF APPRAISAL SERVICE | | 4709 PATRICIA DR | | | EUREKA | CA | 95503 | |
| MIKE RICE | | 9812 SOUTH IRVINGTON AVENUE. | | | TULSA | OK | 74137-0000 | |
| MIKE RINQUIST OR DOMINIC LEUNG | | 4061 EAST CASTRO VALLEY BLVD#260 | | | CASTRO VALLEY | CA | 94552 | |
| MIKE ROBINSON AND VICKI HALLIGREN | | 320 ELDER DR | | | ROUND LAKE PARK | IL | 60073 | |
| MIKE RODGERS | | 967 E PARKCENTER BLVD#311 | | | BOISE | ID | 83706 | |
| MIKE ROLON | | 450 MONTE VIST | | | WOODLAND | CA | 95695 | |
| MIKE ROOFING CO | | 113 A LAIRD AVE | | | HUEYTOWN | AL | 35023 | |
| MIKE SABO | Re/Max Quality Service | 1147 EICHELBERGER ST | | | HANOVER | PA | 17331 | |
| MIKE SCHECHTER | JUDITH SCHECHTER | 16108 TURTLEBACK ROAD | | | SAN DIEGO | CA | 92127 | |
| MIKE SEGER | SEGER REALTY, INC. | 1071 JAMESTOWN BLVD. | | | WATKINSVILLE | GA | 30677 | |
| MIKE SHEAHON ATT AT LAW | | 110 S 7TH ST | | | SALINA | KS | 67401 | |
| MIKE SHELTON | | PO BOX 123 | | | HUNTERSVILLE | NC | 28070-0123 | |
| MIKE SKELTON | re/max 100 | 710 Kipling St. | | | Lakewood | CO | 80215 | |
| MIKE SOKOLOFF | | 25555 BAKER PL | | | STEVENSON RANCH | CA | 91381-1509 | |
| MIKE STERN | | 8141 LONG SKOKIE | | | SKOKIE | IL | 60077 | |
| MIKE STEVENSON HOME REPAIR | | 118 CLARO CT | | | YUBA CITY | CA | 95991 | |
| Mike Stilp & Julie Flach-Stilp | | 320 Prospect Ave. | | | Hartland | WI | 53029 | |
| MIKE SULLIVAN AND DEARRAN | | 29659 BROOKCHASE DR | SULLIVAN | | SPRING | TX | 77386 | |
| Mike Szalay v US Bank National Association as Trustee for RAMP Series 2006 RS6 RAMP Series 2006 RS6 TRUST Mortgage et al | | LAW OFFICES OF BRIAN P PARKER PC | 30700 TELEGRAPH RD STE 1350 | | BINGHAM FARMS | MI | 48025 | |
| MIKE TERICK CONTRACTING | | 308 N GRAND ST | | | EDIBAGH | IN | 46124 | |
| MIKE TESIO JR ATT AT LAW | | 1212 S AIR DEPOT BLVD STE 23 | | | MIDWEST CITY | OK | 73110 | |
| MIKE THOMAS ASSOCIATES | | 1020 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| MIKE TINSLEY REALTY INC | | 214 E HOSPITAL RD | PO BOX 63 | | PHILADELPHIA | MS | 39350 | |
| Mike Troyan and Stephanie Schofield vs GMAC Mortgage LLC | | Aaron E Haith Choate and Haith | 151 N Delaware St Ste 740 | | Indianapolis | IN | 46204 | |
| MIKE V MORRILL JR. | | PO BOX 775 | | | SANBORNVILLE | NH | 03872 | |
| Mike Varciag | | 11832 South Circle Drive | | | Whittier | CA | 90601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE VOLK | | PO BOX 633 | | | TELLURIDE | CO | 81435 | |
| MIKE WAGNER | First Weber | 262 High Street | | | Mineral Point | WI | 53565 | |
| MIKE WALLACE APPRAISAL SERVICES | | PO BOX 1318 | | | FONTANA | CA | 92334 | |
| MIKE WARREN KINLAW AGENCY | | PO BOX 53667 | | | FAYETTEVILLE | NC | 28305-3667 | |
| MIKE WEST | BONNIE WEST | 5494 N HAZEL | | | FRESNO | CA | 93711 | |
| MIKEAL D WOOD | | 301 W PECK AVE | | | WHITE PIGEON | MI | 49099-8119 | |
| MIKECHERIAND, AMANDA | | 901 LINDA ST | CORNELIUS AND DAVID PERRY CONSTRUCTION LLC | | ALBERTVILLE | AL | 35950 | |
| MIKEL AND HELEN HUFF AND | | 356 E PARK ST | BEST CHOICE ROOFING | | GUTHRIE | KY | 42234 | |
| MIKEL AND JEANETTE WILEY AND | | 165 S GRAND AVE | SCHROEDER ROOFING INC | | FT LUPTON | CO | 80621 | |
| MIKEL L HARTMAN | | 6167 | N CR 100 E | | PITTSBORO | IN | 46167 | |
| MIKEL R FULK | ROBYN L FULK | 416 N WEST STREET | | | TIPTON | IN | 46702 | |
| MIKEL R MILLER ATT AT LAW | | 26 NW HAWTHORNE AVE | | | BEND | OR | 97701 | |
| MIKEL W FLORES ATT AT LAW | | PO BOX 54691 | | | OKLAHOMA CITY | OK | 73154 | |
| MIKEL, DAVID L | | 210 W MAIN ST | | | TROY | OH | 45373 | |
| MIKEL, ODELL | | 15506 STALLION POINT CIRCLE | | | CYPRESS | TX | 77429-0000 | |
| MIKELE WALDRON AND RACHELE WALDRON | | 441 CANDLEWOOD WAY | | | HARLEYSVILLE | PA | 19438-0000 | |
| MIKELL, JENNIFER & MIKELL, JOHN | | 8501 TEMPLE HILLS ROAD | | | TEMPLE HILLS | MD | 20748 | |
| MIKES AIR CONDITIONING AND HEATING | | 1118 COLDSTRIAM | | | HOUSTON | TX | 77055-7603 | |
| MIKES CONSTRUCTION | | 3308 OIL FIELD RD | | | LIBERTY | TX | 77575 | |
| MIKES CONSTRUCTION CO | | 15705 SCHAEFER | LINDA RONDEAU | | DETROIT | MI | 48227 | |
| MIKES LANDSCAPE MAINTENANCEINC | | 7765 91ST AVE | | | VERO BEACH | FL | 32967 | |
| MIKES LOCK AND KEY | | PO BOX 3136 | | | MILFORD | CT | 06460 | |
| MIKES ROOFING HOME IMPROVEMENT | | 1012 SPARKS ST SW | MICHAEL SEAGRAVES | | ATLANTA | GA | 30310 | |
| MIKES ROOFING INC | | 1007 PARK ST | | | PROSPECT | OH | 43342 | |
| MIKES ROOFING INC LLC | | 10326 TENBY LN 202 | | | THORNTON | CO | 80229 | |
| Mikes, Steven E & Mikes, | | 168 Tad Moore Avenue | | | Las Vegas | NV | 89148 | |
| MIKHAIL AND ALEXANDRA MEDZHIDOV | | 20 D ST | | | HULL | MA | 02045 | |
| MIKHAIL ARNOLD AND MICKEYS | ROOFING | 7035 AZURE BEACH ST | | | LAS VEGAS | NV | 89148-2856 | |
| MIKHAL BELOUSOV | | 16 GULICK LN | | | PLAINSBORO | NJ | 08536 | |
| MIKIENIS AND MIKIENIS PC | | 5838 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| MIKILTEO WATER AND WASTEWATER | | PO BOX 260 | | | MUKILTEO | WA | 98275 | |
| MIKIO AOKI | REIKO AOKI | 1821 180TH AVE NE | | | BELLEVUE | WA | 98008 | |
| MIKLAS REALTY | | 222 S WALNUT | | | BATH | PA | 18014 | |
| MIKOLAWSKI, DENNIS & MIKOLAWSKI, JOYCE | | PO BOX 446 | | | JIM THORPE | PA | 18229-3446 | |
| MIKULA AND STEPHEN PC | | 401 STATE ST | | | LAPORTE | IN | 46350 | |
| MIKULIN, ROBERT F | | 4092 S QUEBEC ST | | | DENVER | CO | 80237 | |
| MIL POTRERO MUTUAL WATER COMPANY | | 16331 ASKIN DR STE 2 | | | PINE MOUNTAIN CLUB | CA | 93222 | |
| MILA ALLEN MATURAN ATT AT LAW | | 330 E LOHMAN AVE | | | LAS CRUCES | NM | 88001 | |
| MILA AND WALKER THOMPSON AND | | 5050 TIMBER RIDGE RD | WALKER THOMPSON JR | | BIG COVE TANNERY | PA | 17212 | |
| MILA G NOVAK ESQ ATT AT LAW | | 2300 W LAKE ST | | | MELROSE PARK | IL | 60160 | |
| MILACA REALTY | | 210 SECOND AVE SW | | | MILACA | MN | 56353 | |
| MILADYS LAJARA AND VINTAGE | | 109 111 E 23RD ST | MANORS | | PATERSON | NJ | 07514 | |
| Milagro Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 | |
| MILAGROS CARDONA | | 690 NORTH COLONY ST. | U-12 | | MERIDEN | CT | 06450 | |
| MILAGROS ESTEBAN | | 1509 EVERGREEN STREET | | | BURBANK | CA | 91505 | |
| MILAM COUNTY | | 101 S FANNIN ST PO BOX 511 | ASSESSOR COLLECTOR | | CAMERON | TX | 76520 | |
| MILAM COUNTY | | 101 S FANNIN ST PO BOX 511 | | | CAMERON | TX | 76520 | |
| MILAM COUNTY | | PO BOX 551 | ASSESSOR COLLECTOR | | CAMERON | TX | 76520 | |
| MILAM COUNTY CLERK | | 107 W MAIN | | | CAMERON | TX | 76520 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILAM COUNTY RECORDER | | 107 W MAIN ST | | | CAMERON | TX | 76520 | |
| MILAM, JOHN | | 4711 N HASKELL | | | DALLAS | TX | 75204 | |
| MILAN | | 201 N MARKET ST PO BOX 247 | CITY COLLECTOR | | MILAN | MO | 63556 | |
| MILAN | | 201 N MARKET ST PO BOX 247 | SHIRLEY FORD COLLECTOR | | MILAN | MO | 63556 | |
| MILAN AND DRAGANA DOROSLOVAC | | 196 EUCLID | SWANY CONSTRUCTION | | MT CLEMENS | MI | 48043-5714 | |
| MILAN APPRAISALS | | 414 WYCLIFFE DR | | | HOUSTON | TX | 77079 | |
| MILAN CITY | | 1061 S MAIN ST | TAX COLLECTOR | | MILAN | TN | 38358 | |
| MILAN CITY | | 147 WABASH | TREASURER | | MILAN | MI | 48160 | |
| MILAN CITY | | 147 WABASH ST | TREASURER | | MILAN | MI | 48160 | |
| MILAN COMMONS CONDOMINIUM | | 2750 CARPENTER RD STE 1 | | | ANN ARBOR | MI | 48108 | |
| MILAN CONSTRUCTION | | W15570 US HWY 8 | | | GOODMAN | WI | 54125 | |
| MILAN E MILLER ATT AT LAW | | 502 THAIN RD | | | LEWISTON | ID | 83501 | |
| MILAN KYNCL ATT AT LAW | | 12832 GARDEN GROVE BLVD STE 240 | | | GARDEN GROVE | CA | 92843 | |
| MILAN STEFANOVIC | | 12428 21ST AVE SE | | | EVERETT | WA | 98208 | |
| MILAN SUGA | MARGARET SUGA | 160 WALNUT LANE | | | MANHASSSET | NY | 11030 | |
| MILAN TOWN | | 20 BRIDGE ST | MILAN TOWN | | MILAN | NH | 03588 | |
| MILAN TOWN | | 28 N RD | TAX COLLECTOR | | MILAN | NY | 12571 | |
| MILAN TOWN | | 28 N RD | TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| MILAN TOWN | | PO BOX 158 | MILAN TOWN | | MILAN | NH | 03588 | |
| MILAN TOWNSHIP | | 16444 CONE RD | TREASURER MILAN TWP | | MILAN | MI | 48160 | |
| MILAN TOWNSHIP | | 17430 MILWAUKEE RD | TAX COLLECTOR | | DUNDEE | MI | 48131 | |
| MILAN TOWNSHIP | | 8817 N ANN ARBOR RD | TREASURER MILAN TWP | | DUNDEE | MI | 48131 | |
| MILAN TOWNSHIP TAX COLLECTOR | | 16444 CONE RD | | | MILAN | MI | 48160 | |
| MILANES, BORIS A & JUANTORENA, YRIA | | 10730 SOUTHWEST 55 TERRACE | | | MIAMI | FL | 33165 | |
| MILANES, MARITZA | | 671 STATE ROUTE 27 | COMPLETE ENTERPRISES INC | | ISELIN | NJ | 08830 | |
| MILANO TERRACE PRIVATE RESIDENCES | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MILANOVICH, RICHARD | | PO BOX 2805 | TAX COLLECTOR | | PALM SPRINGS | CA | 92263 | |
| MILAVETZ GALLOP AND MILAVETZ PA | | 6500 FRANCE AVE S | | | EDINA | MN | 55435 | |
| MILAZZO PROPERTIES | | 134 VINTAAGE PARK BLVD STE A134 | | | HOUSTON | TX | 77070 | |
| MILBANK INSURANCE COMPANY | | PO BOX 182738 | | | COLUMBUS | OH | 43218-2738 | |
| MILBANK INSURANCE COMPANY | | PO BOX 2M | E HWY 12 | | MILBANK | SD | 57252 | |
| MILBANK JR, ROBERT | | 600 N PEARL ST STE 2460 | | | DALLAS | TX | 75201 | |
| MILBANK JR, ROBERT | | 600 N PEARL STE 2460 | | | DALLAS | TX | 75201 | |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | | | New York | NY | 10005 | |
| MILBANK, TWEED, HADLEY & MCCLOY LLP, DR. - PRIMARY | | 1 Chase Manhattan Plaza | | | New York | NY | 10005-1413 | |
| MILBRAND, TERESA | | 85 PARKEDGE AVE | | | TONAWANDA | NY | 14150-0000 | |
| MILBRIDGE TOWN | | MUNICIPAL BUILDING BOX 66 SCHOOL ST | TOWN OF MILBRIDGE | | MILBRIDGE | ME | 04658 | |
| MILBRIDGE TOWN | | PO BOX 66 | TOWN OF MILBRIDGE | | MILBRIDGE | ME | 04658 | |
| MILBURN, AMANDA J & MILBURN, WILLIAM | | 39 CANNA DR | | | BELTON | MO | 64012-2149 | |
| MILBURN, BRIAN E | | 14374 CLASSIQUE WAY | | | SAN DIEGO | CA | 92129 | |
| MILDENBERG AND STALBAUM PC | | 123 S BROAD ST STE 1610 | | | PHILADELPHIA | PA | 19109 | |
| MILDENBERG AND STALBAUM PC | | 1845 WALNUT ST FL 22 | | | PHILADELPHIA | PA | 19103 | |
| MILDER APPRAISAL SERVICES | | PO BOX 478 | | | BUFFALO | TX | 75831-0478 | |
| MILDRED A AKACHUKWU ATT AT LAW | | 413 E CHAPEL HILL ST STE 202 | | | DURHAM | NC | 27701 | |
| MILDRED A MCGUIRE ATT AT LAW | | 30 S CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | |
| MILDRED AND AYORINDE IDOWU | | 19419 LINCOLN HEIGHTS LN | | | RICHMOND | TX | 77407-3869 | |
| MILDRED ANDERSON AND JOES | | 9726 CAROLINA DR | REMODELING | | JONESBORO | GA | 30238 | |
| MILDRED BAILEY | | C/O PUGET SOUND GUARDIANS | PO BOX 3429 | | REDMOND | WA | 98073 | |
| MILDRED COMBS AND ADAMS | AND ADAMS CONSTRUCTION INC | 2603 ALEMBIC LN | | | BOWIE | MD | 20716-1396 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED CURTIS AND R AND S HOME | | 3630 CHARLES DR | MAINTENANCE AND HVAC REPAIR | | EAST POINT | GA | 30344 | |
| MILDRED FINE AND ONE CALL | | 1075 DUVAL ST STE C 14 | CONSTRUCTION INC | | KEY WEST | FL | 33040 | |
| MILDRED FLAUCHER | | 26 NORTH WINDHAM ROAD | | | WINDHAM | CT | 06280 | |
| MILDRED ISD | | 5475 S HWY 287 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75109 | |
| MILDRED ISD | | 5475 S HWY 287 | | | CORSICANA | TX | 75109 | |
| MILDRED ISD TAX OFFICE | | 5475 S HWY 287 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75109 | |
| Mildred J Billings | | 9120 US Hwy 36 | | | Lyons | CO | 80540 | |
| MILDRED J LESURE ATT AT LAW | | PO BOX 541 | | | SENATOBIA | MS | 38668 | |
| MILDRED KLEVEN | | 1709 MORNINGTIDE COURT | | | ANCHORAGE | AK | 99501 | |
| MILDRED L HAWKE | THOMAS J HAWKE | 25-27 WATER STREET | | | HINGHAM | MA | 02043 | |
| MILDRED M. KUROWSKI | | 21881 BEACONSFIELD | | | EASTPOINTE | MI | 48021 | |
| MILDRED M. TRUDELL | | 3015 ALBERT DRIVE | | | GREEN BAY | WI | 54301 | |
| MILDRED MULLINS AND HOWARD | | 7145 PAUL HOWARD DR | CONSTRUCTION LLC | | JACKSONVILLE | FL | 32222 | |
| MILDRED N PHILLIPS ATTORNEY AT L | | PO BOX 453 | | | DEDHAM | MA | 02027-0453 | |
| MILDRED ROSS AND CAMERON | AND SONS CONSTRUCTION CO INC | 8904 SPRING GRV S | | | MOBILE | AL | 36695-5312 | |
| MILDRED SPURLOCK AND COLEMAN | | 2236 70TH AVE | ROOFING AND REPAIR | | BATON ROUGE | LA | 70807 | |
| MILDRED TAYLOR AND KEY PROPERTIES | LLC | 214 CONSTANCE LN APT 4 | | | COLUMBUS | MS | 39702-5235 | |
| MILDRED TIMO | | 5450 WORTHINGTON LN APT 102 | | | NAPLES | FL | 34110 | |
| MILE A. KUDO | | 1730 DEL MAR AVENUE SOUTH | | | SOUTH SAN GABRIEL | CA | 91770 | |
| MILE BOCA | | 1232 MAGNOLIA AVE | | | SAN JOSE | CA | 95126 | |
| MILE HIGH ROOFING AND REPAIR | | 1805 E 58TH AVE SUTITE K | | | DENVER | CO | 80216 | |
| MILE HIGH ROOFING AND REPAIR LLC | | 1805 E 58TH AVE STE K | | | DENVER | CO | 80216 | |
| MILENDA L POWERS | STEPHEN F POWERS | 5409 GARY DRIVE | | | BERTHOUD | CO | 80513 | |
| MILES AND ASSOCIATES | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| MILES AND STOCKBRIDGE | | 10 LIGHT ST 12TH FL | | | BALTIMORE | MD | 21202 | |
| MILES AND STOCKBRIDGE PC | | 1751 PINNACLE DR STE 500 | | | MC LEAN | VA | 22102 | |
| MILES B PERDUE | | 311 E HARVARD ST | | | ORLANDO | FL | 32804 | |
| MILES BAUER BERGSTROM AND WINTERS | | 1231 E DYER RD STE 100 | | | SANTA ANA | CA | 92705-5643 | |
| Miles Bauer Bergstrom and Winters LLP | | 2270 Corp Cir Dr Ste 110 | | | Henderson | NV | 89074 | |
| MILES E LIGNELL ATT AT LAW | | 3400 ASHTON BLVD STE 180 | | | LEHI | UT | 84043-5309 | |
| MILES EVANS | | 8900 COMET CIRCLE | | | WEST MINSTER | CA | 92683 | |
| MILES F BUCHMAN | | 22 SADDLE DR | | | FURLONG | PA | 18925 | |
| MILES G CLAYTON | | 106 CHESTERTON COURT | | | BOSSIER CITY | LA | 71111-5462 | |
| MILES K HOFFMAN | RUTH C. HOFFMAN | 138 OAK STREET | | | LAKE ZURICH | IL | 60047 | |
| MILES LOCKWITZ | | 2714 S MAIN ST | | | SOUTH BEND | IN | 46614 | |
| MILES MISSO | | 3401 CHANEY LN | | | PLANO | TX | 75093 | |
| MILES NOJI | | 3322 FLYING COLT CT | | | NORTH LAS VEGAS | NV | 89032 | |
| MILES OGIER, TAMARA | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| MILES REALTY | | PO BOX 727 | 565 S MAIN ST | | SPARTA | NC | 28675 | |
| MILES S PERRIN | MARJORY L PERRIN | 3934 CARIAGE HOUSE | | | DULUTH | GA | 30096-5403 | |
| MILES STEEL | KRISTIN STEEL | 5453 HACIENDA PLACE | | | PARKER | CO | 80134 | |
| MILES TWP CENTRE | | 157 ROCKVILLE RD | T C OF MILES TOWNSHIP | | REBERSBURG | PA | 16872 | |
| MILES W RICH ATT AT LAW | | 1172 GRIMES BRIDGE RD STE 300 | | | ROSWELL | GA | 30075 | |
| MILES W TILLEY | | 1733 CRESWELL ROAD | | | SNOHOMISH | WA | 98290 | |
| MILES WRIGHT FINLAY AND ZAK LLP | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| MILES, ANITA S | | 2213 PARKSIDE CT | | | VIRGINIA BEACH | VA | 23454 | |
| Miles, Bauer, Bergstrom & Winters, LLP | | 1231 E DYER RD STE 100 | | | SANTA ANA | CA | 92705-5643 | |
| MILES, DONALD F & MILES, M J | | 129 MORGAN STREET | | | WINCHESTER | VA | 22601 | |
| MILES, JOSHUA B | | 228 CEDAR KNOLL RD | | | COATESVILLE | PA | 19320-1285 | |
| MILES, MASON | | 17835 VENTURA BLVD STE 216 | | | ENCINO | CA | 91316 | |
| MILES, PAMELA D & MILES, PERRY C | | 3611 77TH TER | | | KANSAS CITY | MO | 64119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILES, PAUL | | 1920 E ELLINOIS ST | | | EVANSVILLE | IN | 47711 | |
| MILES, PAUL | | 417 N WEINBACH AVE STE 201 | | | EVANSVILLE | IN | 47711 | |
| MILES, ROBERT E | | 1607 78TH STREET | | | KENOSHA | WI | 53143 | |
| MILES, STEPHEN D | | 18 W MONUMENT AVE | | | DAYTON | OH | 45402 | |
| MILESBURG BORO CENTRE | | 323 TURNPIKE ST | T C OF MILESBURG BOROUGH | | MILESBURG | PA | 16853 | |
| MILESBURG BORO CENTRE | | PO BOX 544 | T C OF MILESBURG BOROUGH | | MILESBURG | PA | 16853 | |
| MILESTONE CONDOMINIUM TRUST | | 14 16 FLETCHER ST | | | CHELMSFORD | MA | 01824 | |
| MILESTONE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| Milestone Consulting Group Inc | | 12555 Orange Drive, Suite #4065 | | | Fort Lauderdale | FL | 33330 | |
| Milestone Consulting Group Inc | | 400 South Hwy. 169 | Suite 110 | | St. Louis Park | MN | 55426 | |
| MILESTONE HOA | | 60 SEQUIN DR STE B | | | GLASTONBURY | CT | 06033 | |
| MILESTONE MORTGAGE | | 7168 GRAHAM RD STE 175 | | | INDIANAPOLIS | IN | 46250 | |
| MILESTONE MORTGAGE, INC. | | 7168 GRAHAM ROAD | | | INDIANAPOLIS | IN | 46250 | |
| MILESTONE NORTH RECREATION ASSOC | | 92 THOMAS JOHNSON DR STE 170 | | | FREDERICK | MD | 21702 | |
| Milestone Systems Inc | | 92 THOMAS JOHNSON DR STE 170 | | | FREDERICK | MD | 21702 | |
| MILESTONE TITLE AND ESCROW INC | | 1761 W HILLSBORO BLVD STE 207 | | | DEERFIELD BEACH | FL | 33442 | |
| MILESTONE VENTURES LLC | | 405 THE PARKWAY | SUITE 600 | | GREER | SC | 29650 | |
| MILEWSKI, DAVID J & MILEWSKI, PAMELA J | | 202 HYLTIN ST | | | HUTTO | TX | 78634 | |
| MILEY, CRISTIAN | | 4074 JONES AVE | | | RIVERSIDE | CA | 92505-2937 | |
| MILFORD BORO | | 28 WATER ST PO BOX 484 | TAX COLLECTOR | | MILFORD | NJ | 08848 | |
| MILFORD BORO | | PO BOX 484 | MILFORD BORO TAXCOLLECTOR | | MILFORD | NJ | 08848 | |
| MILFORD BORO PIKE | | 107 E HIGH ST | T C OF MILFORD BOROUGH | | MILFORD | PA | 18337 | |
| MILFORD BORO PIKE | | 110 W HIGH ST | T C OF MILFORD BOROUGH | | MILFORD | PA | 18337 | |
| MILFORD CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117068 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MILFORD CEN SCH COMBINED TWNS | | PO BOX 237 | SCHOOL TAX COLLECTOR | | MILFORD | NY | 13807 | |
| MILFORD CITY | | 201 S WALNUT ST PO BOX 1590 | T C OF MILFORD CITY | | MILFORD | DE | 19963 | |
| MILFORD CITY | | 70 W RIVER ST | | | MILFORD | CT | 06460 | |
| MILFORD CITY | | 70 W RIVER ST | TAX COLLECTOR OF MILFORD CITY | | MILFORD CITY | CT | 06460 | |
| MILFORD CITY | | 70 W RIVER ST | TAX COLLECTOR OF MILFORD CITY | | MILFORD | CT | 06460 | |
| MILFORD CITY | TAX COLLECTOR OF MILFORD CITY | 70 W RIVER STREET | | | MILFORD CITY | CT | 06460 | |
| MILFORD CITY CLERK | | 70 W RIVER ST | | | MILFORD | CT | 06460 | |
| MILFORD CITY PTKENT | | 201 S WALNUT ST | T C OF MILFORD CITY | | MILFORD | DE | 19963 | |
| MILFORD CITY PTSUSSEX | | 180 VICKERS DR | T C OF MILFORD CITY | | MILFORD | DE | 19963 | |
| MILFORD CITY PTSUSSEX | | 201 S WALNUT ST PO BOX 159 | TAX COLLECTOR | | MILFORD | DE | 19963 | |
| MILFORD PLUMBING AND HEATING | | PO BOX 187 | | | MILFORD | PA | 18337 | |
| MILFORD SHORT | MARCIA L. SHORT | 13625 TUSCOLA RD | | | CLIO | MI | 48420 | |
| MILFORD TOWN | | 1 UNION SQUARE | MILFORD TOWN | | MILFORD | NH | 03055 | |
| MILFORD TOWN | | 1 UNION SQUARE | TOWN OF MILFORD | | MILFORD | NH | 03055 | |
| MILFORD TOWN | | 41 DAVENPORT STREET PO BOX 336 | TOWN OF MILFORD | | MILFORD | ME | 04461 | |
| MILFORD TOWN | | 52 MAIN ST | TAX COLLECTOR | | MILFORD | MA | 01757 | |
| MILFORD TOWN | | 52 MAIN ST RM 15 | MILFORD TOWN TAXCOLLECTOR | | MILFORD | MA | 01757 | |
| MILFORD TOWN | | 52 MAIN ST RM 15 | TOWN OF MILFORD | | MILFORD | MA | 01757 | |
| MILFORD TOWN | | PO BOX 308 | DONALD HARVEY | | PORTLANDVILLE | NY | 13834 | |
| MILFORD TOWN | | PO BOX 336 | | | MILFORD | ME | 04461 | |
| MILFORD TOWN | | PO BOX 336 | TOWN OF MILFORD | | MILFORD | ME | 04461 | |
| MILFORD TOWN | | RT 1 | | | JOHNSON CREEK | WI | 53038 | |
| MILFORD TOWN | | W6330 CTH A | MILFORD TOWN TREASURER | | JOHNSON CREEK | WI | 53038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILFORD TOWN | MILFORD TOWN -TAXCOLLECTOR | 52 MAIN STREET ROOM 15 | | | MILFORD | MA | 01757 | |
| MILFORD TOWN CLERK | | 70 W RIVER ST | TOWN CLERK PARSONS COMPLEX | | MILFORD | CT | 06460 | |
| MILFORD TOWNSHIP | | 1100 ATLANTIC ST | | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | 1100 ATLANTIC ST | TREASURER MILFORD TWP | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | 1100 ATLANTIC ST | TREASURER | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | 833 N CC HWY | BRENDA COX TWP TAX COL | | LAMAR | MO | 64759 | |
| MILFORD TOWNSHIP | | RR 2 BOX 275 | TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| MILFORD TOWNSHIP | TREASURER - MILFORD TWP | 1100 ATLANTIC STREET | | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP JUNIAT | | 6708 RT 333 | T C OF MILFORD TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| MILFORD TOWNSHIP PIKE | | 128 SUNSET TRAIL | TAX COLLECTOR OF MILFORD TOWNSHIP | | MILFORD | PA | 18337 | |
| MILFORD TOWNSHIP PIKE | TAX COLLECTOR OF MILFORD TOWNSHIP | 128 SUNSET TRAIL | | | MILFORD | PA | 18337 | |
| MILFORD TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 275 | | | PORT ROYAL | PA | 17082 | |
| MILFORD TWP | | 4223 WATER LEVEL RD | | | ROCKWOOD | PA | 15557 | |
| MILFORD TWP BUCKS | | PO BOX 458 | T C OF MILFORD TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| MILFORD VILLAGE | | 1100 ATLANTIC ST | TREASURER | | MILFORD | MI | 48381 | |
| MILFORD VILLAGE | VILLAGE CLERK | PO BOX 1 | 64 S MAIN ST | | MILFORD | NY | 13807 | |
| MILFORD VILLAGE | VILLAGE CLERK | PO BOX 1 | S MAIN ST | | MILFORD | NY | 13807 | |
| MILFORD WATER COMPANY | | 66 DILLA ST | | | MILFORD | MA | 01757 | |
| MILFRED G. WILLIAMS | DIANE H. WILLIAMS | 4795 NICOLE CT | | | AUBURN | MI | 48611 | |
| MILGROM, BARRY | | 1032 IRVING ST | | | SAN FRANCISCO | CA | 94122 | |
| MILHIZER AND ASSOCIATES | | PO BOX 1296 | | | BRIGHTON | MI | 48116 | |
| MILIAN, OLGA Y | | 16405 SW 228TH ST | | | MIAMI | FL | 33170 | |
| MILIAN, OLGAN | | 16405 SW 228TH ST | | | MIAMI | FL | 33170 | |
| MILIAN, REGINAL A | | 3217 MONTANO AVE | REGINAL M MILIAN BROAD AND CASSEL | | SPRING HILL | FL | 34609 | |
| MILIANTI, ROSE | | 5534 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| MILICA VINCENT | | 2477 W MAPLE RD | | | TROY | MI | 48084 | |
| MILICENT J SHIOMOTO | | 5352 BULLPEN DR | | | FONTANA | CA | 92336 | |
| MILIK AND MEDEIROS P A | | 574 BOSTON RD UNIT 13 | | | BILLERICA | MA | 01821 | |
| MILIKIA WARFIELD | | 1418 PENN AVE N | | | MINNEAPOLIS | MN | 55411 | |
| MILILANI TERRACE | | 3179 KOAPAKA | | | HONOLULU | HI | 96819 | |
| MILILANI TERRACE AOAO | | 1585 KAPIOLANI BLVD 1530 | C O MANAGEMENT SPECIALISTS | | HONOLULU | HI | 96814 | |
| MILIND KSHIRSAGAR | | 2281 THRUSH STREET | | | SHAKOPEE | MN | 55379 | |
| MILISCI, ANTHONY M & MILISCI, MICHELLE N | | 18 IRIS DR | | | MERRIMACK | NH | 03054-4043 | |
| MILIVOJE PETKOVIC | | 5531 N. ARTESIAN AVENUE | APT. # 1 | | CHICAGO | IL | 60625 | |
| MILJA LAZAREVIC | | 4108 N RICHMOND ST | | | CHICAGO | IL | 60618-2614 | |
| MILL AT ALLENDALE CONDOMINIUM | | 1383 WARWICK AVE | C O ROBINSON LAW ASSOCIATES | | WARWICK | RI | 02888 | |
| MILL CITY WATER AND SEWER DEPT | | PO BOX 256 | | | MILLS CITY | OR | 97360 | |
| MILL CREEK BORO | | PO BOX 197 | TAX COLLECTOR | | MILL CREEK | PA | 17060 | |
| MILL CREEK BORO HUNTIN | | 9960 MOUNTAIN RD | T C OF MILL CREEKBOROUGH | | MILL CREEK | PA | 17060 | |
| MILL CREEK COMMUNITY ASSOCIATION | | 15714 COUNTRY CLUB DR | | | BOTHELL | WA | 98012 | |
| MILL CREEK CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| MILL CREEK CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MILL CREEK CONDOMINIUM | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MILL CREEK CORNELIUS HOA | | PO BOX 4810 | | | DAVIDSON | NC | 28036 | |
| MILL CREEK FALLS PROPERTY OWNERS | | 1520 UWHARRIE POINT PKWY | | | NEW LONDON | NC | 28127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILL CREEK HOA | | 1166 MCKINLEY ST BOX 100 | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192 | |
| MILL CREEK ISLAND BERKELEY CONDO | | 100 MARKET YARD | C O ASSOCIATION ADVISORS | | FREEHOLD | NJ | 07728 | |
| MILL CREEK LAKES HOA | | 1235 OLD ALPHARETTA RD STE 100 | | | ALPHARETTA | GA | 30005 | |
| MILL CREEK TOWNSHIP | | 1129 BURNS RD | NORMA ZEISLOFT | | MUNCY | PA | 17756 | |
| MILL CREEK TOWNSHIP LYCOMG | | 383 HIGHVIEW TERRACE | T C OF MILL CREEK TOWNSHIP | | MUNCY | PA | 17756 | |
| MILL CREEK TWONSHIP MERCER | | 566 FOSTER RD | TC OF MILL CREEK TOWNSHIP | | UTICA | PA | 16362 | |
| MILL CREEK TWP | | R D 1 | TAX COLLECTOR | | TRANSFER | PA | 16154 | |
| MILL CREEK TWP SCHOOL DISTRICT | | 383 HIGHVIEW TERRACE | | | MUNCY | PA | 17756 | |
| MILL END CARPET SHOPS | | 4740 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| MILL FALLS VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| MILL FALLS VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MILL GROVE OWNERS ASSOCIATION INC | | 3002 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| MILL HALL BORO (CLINTN) | T-C OF MILL HALL BOROUGH | 156 WEST PEALE AVENUE | | | MILL HALL | PA | 17751 | |
| MILL HALL BORO CLINTN | | 102 CEDAR LN | T C OF MILL HALL BOROUGH | | MILL HALL | PA | 17751 | |
| MILL HALL BORO CLINTN | | 156 W PEALE AVE | T C OF MILL HALL BOROUGH | | MILL HALL | PA | 17751 | |
| MILL NECK VILLAGE | | VILLAGE HALL BOX 351 FROST MILL RD | RECEIVER OF TAXES | | MILL NECK | NY | 11765 | |
| MILL NECK VILLAGE | RECEIVER OF TAXES | PO BOX 351 | FROST MILL RD | | MILL NECK | NY | 11765 | |
| MILL PLAIN CENTER LIMITED PARTNERSHIP | | 131 WEST STREET | PO BOX 766 | | DANBURY | CT | 06810 | |
| MILL POINTE | | 154 COLLEGE DR | | | EDISON | NJ | 08817 | |
| MILL POND VILLAGE CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANTCIL PC | | WESTFORD | MA | 01886 | |
| MILL RIVER VILLAGE CONDOMINIUM | | 750 WHITTENTON ST | ATTN SANDY WOOD ADMINISTRATOR | | TAUNTON | MA | 02780 | |
| MILL VALLEY REFUSE SERVICE, INC. | | P.O BOX 3557 | | | SAN RAFAEL | CA | 94912 | |
| MILL VILLAGE BORO | | W CTR ST | | | MILL VILLAGE | PA | 16427 | |
| MILL, BYRNES | | 4579 HUNTER LN PO BOX 255 | JOHN IRWIN COLLECTOR | | HOUSE SPRINGS | MO | 63051 | |
| MILLADORE TOWN | | 10107 EAGLE LANE PO BOX 56 | TREASURER MILLADORE TWP | | BLENKER | WI | 54415 | |
| MILLADORE TOWN | | TOWN HALL | | | BLENKER | WI | 54415 | |
| MILLADORE TOWN | | TOWN HALL | TREASURER MILLADORE TWP | | BLENKER | WI | 54415 | |
| MILLADORE TOWN | TOWN HALL | PO BOX 56 | TREASURER MILLADORE TWP | | BLENKER | WI | 54415 | |
| MILLADORE VILLAGE | | 231 SECOND ST | TREASURER MILLADORE VILLAGE | | MILLADORE | WI | 54454 | |
| MILLADORE VILLAGE | | 722 BRADLEY ST | TREASURER MILLADORE VILLAGE | | MILLADORE | WI | 54454 | |
| MILLADORE VILLAGE | | W ST | | | MILLADORE | WI | 54454 | |
| MILLAN LAW FIRM LLC | | 4386 LINDELL BLVD | | | SAINT LOUIS | MO | 63108 | |
| MILLAN, ALDO & MILLAN, BLANCA | | 2992 SOUTH BROKEN ARROW LANE | | | YUMA | AZ | 85364 | |
| MILLAN, CORNELIA & MILLAN, JOHN | | PO BOX 73 | | | NEWLAND | NC | 28657 | |
| MILLAN, DANIEL F & MILLAN, DEBORAH S | | 1915 FAIRFIELD | | | GRAPEVINE | TX | 76051-0000 | |
| MILLAN, MARIA | | 47 31 99TH ST | | | CORONA | NY | 11368 | |
| MILLAN, PATRICIA | | 429 MAGNOLIA AVE | | | INGLEWOOD | CA | 90301 | |
| MILLAN, STEPHEN | | 7520 RED RD J | | | MIAMI | FL | 33143 | |
| MILLAR, CHARLES R & MILLAR, EILEEN | | 2039 BEECH LANE | | | BENSALEM | PA | 19020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Millar, Linda | LINDA M MILLAR VS THE BANK OF NEW YORK TRUST COMPANY TRUSTEE AS SUCCESSOR TO JP MORGAN CHASE BANK, NA AS TRUST | 910 Euclid Ave | | | Leigh Acres | FL | 33972-8203 | |
| MILLARD COUNTY | | 50 S MAIN CO COURTHOUSE | | | FILLMORE | UT | 84631 | |
| MILLARD COUNTY | | 50 S MAIN COUNTY COURTHOUSE | MARY DAY TREASURER | | FILLMORE | UT | 84631 | |
| MILLARD COUNTY | | 50 S MAIN COURTHOUSE | JOHN HANSEN TREASURER | | FILLMORE | UT | 84631 | |
| MILLARD COUNTY RECORDER | | 50 S MAIN | | | FILLMORE | UT | 84631 | |
| MILLARD D COLLINS ATT AT LAW | | 2139 ELYSIAN FIELDS AVE | | | NEW ORLEANS | LA | 70117 | |
| MILLARD OF MICHIGAN ROAD | | 4485 S MILES RD | | | SHERIDAN | MI | 48884 | |
| MILLARD REALTY | | 700 E MAIN ST | BOX 447 | | EDMORE | MI | 48829 | |
| MILLARD REALTY | | 700 E MAIN ST | | | EDMORE | MI | 48829 | |
| MILLARD W BAILEY | JUDY H BAILEY | 4333 SUMAC ROAD | | | GREENSBORO | NC | 27406 | |
| MILLARD, STACY H | | 3902 ROCKY FORD AVE | | | MANHATTAN | KS | 66502 | |
| MILLARD, WILLIAM A | | 2133 BARCLAY COURT | | | SANTA ANA | CA | 92701 | |
| MILLAY REAL ESTATE | | 78 COUNTY HOME RD | PO BOX 368 | | YANCEYVILLE | NC | 27379 | |
| MILLBOURNE BORO DELAWR | | 9 PARK AVE | TAX COLLECTOR OF MILLBOURNE BOROUGH | | MILLBOURNE | PA | 19082 | |
| MILLBOURNE BORO DELAWR | | 9 PARK AVE | TAX COLLECTOR OF MILLBOURNE BOROUGH | | MILLBOURNE | PA | 19082-1813 | |
| MILLBROOK CS CLINTON TN 03 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS CLINTON TN 03 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS LAGRANGE TN 08 | | 120 STRINGHAM RD | SCHOOL TAX COLLECTOR | | LAGRANGEVILLE | NY | 12540 | |
| MILLBROOK CS PLEASANT VALLEY TN 13 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS PLEASANT VALLEY TN 13 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS STAMFORD TN 17 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS UNIONVALE TN 18 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS UNIONVALE TN 18 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLSBROOK | NY | 12545 | |
| MILLBROOK CS WASHINGTON TN 20 | | ALDEN PL PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS WASHINGTON TN 20 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK REAL ESTATE SERVICES LLC | | 2120 E 3900 S STE 300 | | | HOLLADAY | UT | 84124 | |
| MILLBROOK TOWNSHIP | | 3331 30TH AVE | TREASURER MILLBROOK TWP | | BLANCHARD | MI | 49310 | |
| MILLBROOK VILLAGE | | 35 MERRITT AVE PO BOX 349 | VILLAGE CLERK | | MILLBROOK | NY | 12545 | |
| MILLBURN TOWNSHIP | | 375 MILLBURN AVE | MILLBURN TWP COLLECTOR | | MILLBURN | NJ | 07041 | |
| MILLBURN TOWNSHIP | | 375 MILLBURN AVE PO BOX 1034 | TAX COLLECTOR | | MILLBURN | NJ | 07041 | |
| MILLBURY TOWN | | 127 ELM ST | MILLBURY TOWN TAXCOLLECTOR | | MILLBURY | MA | 01527 | |
| MILLBURY TOWN | | 127 ELM ST | TOWN OF MILLBURY | | MILLBURY | MA | 01527 | |
| MILLCREEK RICHLAND JOINT AUTHORITY | | 25 E MAIN ST | | | NEWMANSTOWN | PA | 17073 | |
| MILLCREEK SCHOOL DISTRICT | | 3608 W 26TH ST | T C OF MILLCREEK SCHOOL DIST | | ERIE | PA | 16506 | |
| MILLCREEK SCHOOL DISTRICT | T-C OF MILLCREEK SCHOOL DIST | 3608 W 26TH STREET | | | ERIE | PA | 16506 | |
| MILLCREEK TAX CLAIM BUREAU | | 140 W 6TH ST | | | ERIE | PA | 16501 | |
| MILLCREEK TOWNSHIP LEBNON | | 33 W PARK ST | TAX COLLECTOR OF MILLCREEK TOWNSHIP | | NEWMANSTOWN | PA | 17073 | |
| MILLCREEK TOWNSHIP LEBNON | | 33 W PARK STREET PO BOX 365 | TAX COLLECTOR OF MILLCREEK TOWNSHIP | | NEWMANSTOWN | PA | 17073 | |
| MILLCREEK TWP | | 6126 FISHERSTRATTANVILLE RD | TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| MILLCREEK TWP | | 6126 FISHERSTRATTANVILLE RD | TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| MILLCREEK TWP (ERIE) | T-C OF MILLCREEK TOWNSHIP | 3608 W 26TH ST - MUNI BLDG | | | ERIE | PA | 16506 | |
| MILLCREEK TWP ERIE | | 3608 W 26TH ST MUNI BLDG | T C OF MILLCREEK TOWNSHIP | | ERIE | PA | 16506 | |
| MILLCREEK TWP ERIE | | 3608 W 26TH ST RM 102 | T C OF MILLCREEK TOWNSHIP | | ERIE | PA | 16506 | |
| MILLCREEK WATER RECLAMATION DISTRICT | | PO BOX 2755 | | | CAROL STREAM | IL | 60132-2755 | |
| MILLE LACS COUNTY | | 635 SECOND ST SE | | | MILACA | MN | 56353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLE LACS COUNTY | | 635 SECOND ST SE | MILLE LACS COUNTY AUDITOR TREASURER | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY | | 635 SECOND ST SE | MILLE LACS COUNTY TREASURER | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY | MILLE LACS COUNTY AUDITOR TREASURER | 635 SECOND ST SE | | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY RECORDER | | 63 S 2ND ST SE | COURTHOUSE | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY RECORDER | | 635 SECOND ST SE | | | MILACA | MN | 56353 | |
| MILLEDGE, JAMES | | 5322 Whisper Wood Dr | | | Huntsville | AL | 35810 | |
| MILLEDGEVILLE CITY | | 119 E HANCOCK CITY HALL | TAX COLLECTOR | | MILLEDGERVILLE | GA | 31061 | |
| MILLEDGEVILLE CITY | | CITY HALL PO BOX 1900 | TAX COLLECTOR | | MILLEDGEVILLE | GA | 31059-1900 | |
| MILLEDGEVILLE CITY TAX COLLECTOR | | 119 E HANCOCK CITY HALL | | | MILLEDGEVILLE | GA | 31061 | |
| MILLEN ACE HARDWARE | | 1219 WILMETTE AVE | | | WILMETTE | IL | 60091 | |
| MILLEN CITY | | 919 COLLEGE STREET PO BOX 929 | TAX COLLECTOR | | MILLEN | GA | 30442 | |
| MILLEN TOWNSHIP | | PO BOX 145 | MILEN TOWNSHIP TREASURE | | BARTON CITY | MI | 48705 | |
| MILLEN, CHAD | | 6733 E QUAKER ST | DAWN BRUNDEGE MILLEN | | ORCHARD PARK | NY | 14127 | |
| MILLENIA HOME IMPROVEMENTS INC | | ROUTE 196 29 STERLING RD | | | MOUNT POCONO | PA | 18344 | |
| MILLENIA REAL ESTATE SERVICES | | 1420 N CLAREMONT BLVD 108B | | | CLAREMONT | CA | 91711 | |
| MILLENIA REAL ESTATE SERVICES | | 1490 N CLAREMONT BLVD STE 210 | | | CLAREMONT | CA | 91711 | |
| MILLENIUM BANK | | 1601 WASHINGTON PLZ | | | RESTON | VA | 20190 | |
| MILLENIUM REALTORS | | 4912 BERGENLINE AVE 3 | | | WEST NEW YORK | NJ | 07093 | |
| MILLENNIUM ABSTRACT | | 1000 FRANKLIN AVE STE 203 | | | GARDEN CITY | NY | 11530 | |
| MILLENNIUM CENTRE COA | | 33 W ONTARIO | | | CHICAGO | IL | 60654-7760 | |
| MILLENNIUM CONSTRUCTION | | 114 N DEVILLIERS ST | PAMELA AND WILLIE DIXON | | PENSACOLA | FL | 32502-4724 | |
| MILLENNIUM FINANCIAL GROUP INC | | CHURCH STREET BUSINESS CENTER | | | MIDDLETOWN | MD | 21769 | |
| MILLENNIUM GROUP | | 4861 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| MILLENNIUM HOMES INC | | 3151 W 84TH CIR | | | OMAHA | NE | 68134 | |
| MILLENNIUM III REALTY INC | | 725 S ADAMS STE L2 | | | BIRMINGHAM | MI | 48009 | |
| MILLENNIUM INSURANCE | | PO BOX 14599 | | | DES MOINES | IA | 50306 | |
| MILLENNIUM REAL ESTATE | | 103 E HOUSTON | | | JASPER | TX | 75951 | |
| MILLENNIUM REAL ESTATE ADVISORS | | 3204 TOWER OAKS BLVD STE 100 | | | ROCKVILLE | MD | 20852-4274 | |
| MILLENNIUM REAL ESTATE ADVISORS | | 4590 MACARTHUR BLVD NW | FIRST FL | | WASHINGTON | DC | 20007 | |
| MILLENNIUM REALTY INC | | 300 N LOOP 4 | | | BUDA | TX | 78610 | |
| MILLENNIUM TITLE COMPANY, LLC | | 4700 W. SAM HOUSTON PKWY N | SUITE 100 | | HOUSTON | TX | 77041 | |
| MILLENNIUM, ERA | | 300 N LOOP 4 | | | BUDA | TX | 78610 | |
| MILLER AND CLARK | | 6 EXECUTIVE CIR STE 100 | | | IRVINE | CA | 92614 | |
| MILLER AND CLARK | | 9 EXECITOVE CIR STE 110 | | | IRVINE | CA | 92614 | |
| MILLER AND CLARKE | | 6 EXECUTIVW CIR STE 100 | | | IRVINE | CA | 92614 | |
| MILLER AND DAVISON | | 210 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| MILLER AND HOLLANDER | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| MILLER AND MILLER | | 129 E MAIN ST STE 205 | | | WESTMINSTER | MD | 21157 | |
| MILLER AND MILLER | | 39 S MAIN ST | | | NEW BERLIN | NY | 13411 | |
| MILLER AND MILLER INSURANCE | | PO BOX 311508 | | | NEW BRAUNFELS | TX | 78131 | |
| MILLER AND MILLER LLC | | 735 W WISCONSIN AVE STE 600 | | | MILWAUKEE | WI | 53233 | |
| MILLER AND MILLER LLP | | 129 E MAIN ST STE 205 | | | WESTMINSTER | MD | 21157 | |
| MILLER AND OWENS LAW OFFICE | | 125 1 2 S MAIN ST | | | LOUISIANA | MO | 63353 | |
| MILLER AND SEIDEL | | 705 MAIN ST | | | TRENTON | MO | 64683 | |
| MILLER AND SHULTIS | | 249 YORK ST | | | HANOVER | PA | 17331 | |
| MILLER AND WRIGHT PLLC | | 525 S 6TH ST | | | LAS VEGAS | NV | 89101-6917 | |
| MILLER ANDERSON AND CAJONES | | 919 18TH ST | | | TUSCALOOSA | AL | 35401 | |
| Miller Annette L | | 7846 157th St W 307 | | | Apple Valley | MN | 55124 | |
| MILLER APPRAISAL | | 384 E 5TH ST | | | CHICO | CA | 95928 | |
| MILLER APPRAISAL ASSOCIATES | | 2065 HIGHLAND AVE | | | ABILENE | TX | 79605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER APPRAISALS INC | | 4434 QUAKER DR | | | SUFFOLK | VA | 23437-9012 | |
| MILLER APPRAISALS LLC | | 6301 NW CANEY CREEK DR | | | KANSAS CITY | MO | 64151 | |
| MILLER APPRAISALS SERVICES | | 353 BANBURY RD | | | DAYTON | OH | 45459 | |
| MILLER AVENUE PROPERTIES LLC | | 495 MILLER AVE, STE 100 | | | MILL VALLEY | CA | 94941 | |
| MILLER BAY ESTATES | | PO BOX 554 | | | KINGSTON | WA | 98346 | |
| Miller Canfield Paddock And Stone LLC | | 144 Front Street West | Suite 400 | | Toronto | ON | M5J 2L7 | CAN |
| Miller Canfield Paddock And Stone LLC | | 144 Front St W | Ste 400 | | TORONTO | ON | M5J 2L7 | Canada |
| MILLER CASUALTY INS CO | | PO BOX 901015 | | | FORT WORTH | TX | 76101 | |
| MILLER CASUALTY INS CO | | PO BOX 901015 | | | FORTH WORTH | TX | 76101 | |
| MILLER CITY | | CITY HALL | | | MARIONVILLE | MO | 65705 | |
| MILLER CLERK OF SUPERIOR COURT | | 155 1ST ST | PO BOX 66 | | COLQUITT | GA | 39837-0066 | |
| MILLER COMPANY REALTORS | | 506 S MAIN ST | | | CULPEPPER | VA | 22701 | |
| MILLER COUNTY | | 155 S FIRST ST | TAX COMMISSIONER | | COLQUITT | GA | 39837 | |
| MILLER COUNTY | | 155 S FIRST ST 5 | TAX COMMISSIONER | | COLQUITT | GA | 39837-3604 | |
| MILLER COUNTY | | 2000 HWY 52 PO BOX 217 | MILLER COUNTY COLLECTOR | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY | | 2000 HWY 52 PO BOX 217 | | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY | | 2001 HWY 52 | MILLER COUNTY COLLECTOR | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY | | 400 LAUEL ST STE 111 | COLLECTOR | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY | | 400 LAUEL ST STE 111 | | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY | | 400 LAUREL ST STE 111 | COLLECTOR | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY CIRCUIT CLERK | | 412 LAUREL ST | COUNTY COURTHOUSE STE 109 | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY CIRCUIT CLERK | | 412 LAUREL ST | | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY CLERK OF COURT | | 155 S FIRST ST RM 103 | | | COLQUITT | GA | 39837 | |
| MILLER CROSSING | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| MILLER FAMILY REVOCABLE TRUST | | PO BOX 283 | | | SAN GERONIMO | CA | 94963 | |
| MILLER FENCE & FLAG CO INC | | 1800 BURTON AVE | | | WATERLOO | IA | 50703 | |
| MILLER FRANK AND MILLER | | 21 S 12TH ST STE 640 | | | PHILADELPHIA | PA | 19107 | |
| MILLER GRIFFIN REALTY | | 832 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819-4146 | |
| MILLER GRIFFIN REALTY AND INSURANCE | | 832 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819 | |
| MILLER HARTWIG INS AGENCY | | PO BOX 1177 | | | LAKEVILLE | MN | 55044 | |
| MILLER HENRY S REALTORS | | 1510 N HAMPTON RD | | | DESOTO | TX | 75115 | |
| MILLER INSURANCE GROUP | | PO BOX 1866 | | | MIDLAND | MI | 48641 | |
| Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| MILLER JR, GEORGE C & MILLER, TERRIE L | | 431 BAYRIDGE RD | | | LA PORTE | TX | 77571 | |
| MILLER JR, KENNETH R & LEGROS MILLER, EVELYN | | 14422 WICKHURST | | | CYPRESS | TX | 77429 | |
| MILLER JR, STEPHEN D | | 18192 BEECHNUT DRIVE | | | ORANGE | VA | 22960 | |
| MILLER KEHL REALTY AND APPRAISAL | | 1166 S BROADWAY | | | NEW PHILADELPHIA | OH | 44663 | |
| MILLER LANCASTER AND WALKER PC | | 15 E 3RD ST | | | STERLING | IL | 61081 | |
| MILLER LAW FIRM | | 1000 SUPERIOR BLVD STE 303 | | | WAYZATA | MN | 55391 | |
| MILLER LAW FIRM | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| MILLER LAW FIRM OF KANSAS PA | | 9270 GLENWOOD ST STE C | | | OVERLAND PARK | KS | 66212 | |
| MILLER LAW GROUP PC | | 260 SHERIDAN AVE 208 | | | PALO ALTO | CA | 94306 | |
| MILLER LAW OFFICE | | 120 N 2ND ST | | | PONCA CITY | OK | 74601 | |
| MILLER LAW OFFICE | | 217 E COMMERCIAL ST | | | LEBANON | MO | 65536 | |
| MILLER LAW OFFICE LLC | | 316 PENNSYLVANIA AVE | | | HOLTON | KS | 66436 | |
| MILLER MANOR HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| MILLER MILLER AND TUCKER | | 96 PATERSON ST | | | NEW BRUNSWICK | NJ | 08901 | |
| MILLER MULLER MENDELSON AND KENN | | 8900 KEYSTONE XING STE 1250 | | | INDIANAPOLIS | IN | 46240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER PATEL AND DONABED LLP | | 6 BEACON ST STE 1010 | | | BOSTON | MA | 02108 | |
| MILLER PLATT DESIMONE AND GALA | | 290 WESTVILLE AVE | | | WEST CALDWELL | NJ | 07006 | |
| MILLER PLATT DESIMONE AND GALARC | | 195 US HWY 46 STE 1 | | | TOTOWA | NJ | 07512 | |
| MILLER POOLE AND LORD LLP ATT A | | 137 E PHILADELPHIA ST | | | YORK | PA | 17401 | |
| MILLER RANCH HOA | | 984 MILLER RANCH RD | | | DRIGGS | ID | 83422 | |
| MILLER RANCH HOA | | C O 984 MILLER RANCH RD | MAIL BOX 10 | | DRIGGS | ID | 83422 | |
| MILLER RD IMP DIST | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| MILLER RD IMP DIST | | 1101 E ASH AVE | MILLER RD IMP DIST | | BUCKEYE | AZ | 85326-2201 | |
| MILLER RD IMP DIST C O TOWN OF | | 100 N APACHE RD STE A | | | BUCKEYE | AZ | 85326 | |
| MILLER REAL ESTATE | | 149 W STATE ST | | | HASTING | MI | 49058 | |
| MILLER REAL ESTATE INC | | E2488 672ND AVE | | | KNAPP | WI | 54749-9048 | |
| MILLER REALTY GMAC REAL ESTATE | | 706 E WALNUT | | | CARBONDALE | IL | 62901 | |
| MILLER RECORDER OF DEEDS | | PO BOX 11 | | | TUSCUMBIA | MO | 65082 | |
| MILLER ROSNICK AND DAMICO PC | | 815 MAIN ST STE 202 | | | BRIDGEPORT | CT | 06604 | |
| MILLER ROSNICK DAMICO AUGUST AND | | 1087 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| MILLER SAMUEL INC | | 16 W 45TH ST | | | NEW YORK | NY | 10036 | |
| MILLER SLOAN INGRAM JR | | PO BOX 39 | | | CHERAW | SC | 29520 | |
| MILLER SLOAN INGRAM JR ATT AT | | PO BOX 39 | | | CHERAW | SC | 29520 | |
| MILLER STRATVERT PA | | 500 MARQUETTE NW STE 1100 | PO BOX 25687 | | ALBUQUERQUE | NM | 87125 | |
| MILLER TOWNSHIP | | CITY HALL | | | KING CITY | MO | 64463 | |
| MILLER TOWNSHIP HUNTI | | 6521 STANDING STONE RD | T C OF MILLER TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| MILLER TOWNSHIP PERRY | | 1825 NEWPORT RD | TC OF MILLER TOWNSHIP | | DUNCANNON | PA | 17020 | |
| MILLER TOWNSHIP PERRY | | 554 OLD LIMEKILN LN | TC OF MILLER TOWNSHIP | | NEWPORT | PA | 17074 | |
| MILLER TWP | | RD 2 BOX 58 | | | HUNTINGDON | PA | 16652 | |
| MILLER TWP SCHOOL DISTRICT | | 1825 NEWPORT RD | T C OF MILLER TOWNSHIP SCH DIS | | DUNCANNON | PA | 17020 | |
| MILLER TWP SCHOOL DISTRICT | | 554 OLD LIMEKILN RD | T C OF MILLER TOWNSHIP SCH DIS | | NEWPORT | PA | 17074 | |
| MILLER ZIMMERMAN PLC | | 50 CATOCTIN CIR NE STE 201 | | | LEESBURG | VA | 20176 | |
| MILLER, ADAM | | 1321 MIDDLEBURY DR | | | AURORA | IL | 60504 | |
| MILLER, ALAN S | | PO BOX 462263 | | | ESCONDIDO | CA | 92046 | |
| MILLER, AMY L | | 334 SPRAGUE RD APT 303 | | | BEREA | OH | 44017-2673 | |
| MILLER, ANDREW H | | 2885 PALM BEACH BLVD A402 | | | FORT MYERS | FL | 33916 | |
| Miller, Annette L. | | 7846 157th St. West, | #307 | | Apple Valley | MN | 55124 | |
| MILLER, APRIL T & MILLER, JAMES B | | 112 RIDGE RD | | | WALNUT COVE | NC | 27052 | |
| MILLER, ASHLEY M & MILLER, WILLIAM V | | 5200 N COUNTY ROAD 500 WEST | | | MUNCIE | IN | 47304 | |
| MILLER, BARBARA | | 2510 CENTERVILLE STATION RD | | | CENTERVILLE | OH | 45459 | |
| MILLER, BARBARA | | 2510 CENTERVILLE STATION RD | | | DAYTON | OH | 45459 | |
| MILLER, BRAD | | PO BOX 720311 | | | OKLAHOMA CITY | OK | 73172 | |
| MILLER, BRADLEY & MILLER, RAYMOND | | 7237 WOODY RD | | | GLOUCESTER | VA | 23061-0000 | |
| MILLER, BRADLEY J | | 77 SPRINGVIEW DR | | | JACKSON | TN | 38305 | |
| MILLER, BRUCE | | 809 RICHARD LN | | | GRETNA | LA | 70056 | |
| MILLER, CARLA | | 6210 SPRINGHAVEN DR | JAMES BARNES CAPRI CONTR | | HUMBLE | TX | 77396 | |
| MILLER, CAROLYN | | 450 VANE WAY | | | CROSBY | TX | 77532-4159 | |
| MILLER, CATHERINE A & MILLER, THOMAS L | | 127 SPRING ST | | | ENFIELD | CT | 06082-3432 | |
| MILLER, CHRISTOPHER A | | 4269 HIGH MESA ROAD SE | | | RIO RANCHO | NM | 87124 | |
| MILLER, CHRISTOPHER L & MILLER, CHRISTINE M | | 271 STATE ROUTE 58 | | | SULLIVAN TWP | OH | 44880 | |
| MILLER, CLARA C | | MILL STREET | PO BOX 81 | | S BOAROMAN | MI | 49680 | |
| MILLER, CORY S | | 1409 SAXON AVE | | | BAYSHORE | NY | 11706 | |
| Miller, Dallas G & Miller, Deborah K | | 10902 West 103rd Place | | | Broomfield | CO | 80021 | |
| MILLER, DAVID | | 455 SHERMAN ST STE 450 | | | DENVER | CO | 80203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, DAVID C & MILLER, PATRICIA A | | 24600 ANN ARBOR TRAIL | | | DEARBORN HEIGHT | MI | 48127 | |
| MILLER, DAVID L | | PO BOX 9 | | | FARMINGTON | UT | 84025-0009 | |
| MILLER, DAVID L & MILLER, TERRI J | | 5119 BONG ROAD | | | WAUNAKEE | WI | 53597 | |
| MILLER, DAVID M | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| MILLER, DAVID S | | 5855 MIRA SERENA DR | | | EL PASO | TX | 79912-2013 | |
| MILLER, DAVID S & MILLER, KATHRYN E | | W782 LEROY STREET | | | EDGAR | WI | 54426 | |
| MILLER, DEBRA L | | 1 MICHIANA SQUARE BLDG | 100 E WAYNE ST STE 502 | | SOUTH BEND | IN | 46601 | |
| MILLER, DENNIS L & MILLER, ROXANNA R | | P.O BOX 4 | | | AUSTIN | NV | 89310 | |
| MILLER, DONALD C & MILLER, ANNIE L | | 28 WATER FRONT RD | | | INTERVALE | NH | 03845-4403 | |
| MILLER, EDWARD | | 1803 41ST ST SW | THE HOME DEPOT | | NAPLES | FL | 34116 | |
| MILLER, EDWARD | SCREENWORKS INC | 1611 NW 71ST AVE | | | HOLLYWOOD | FL | 33024-5453 | |
| MILLER, ELISSA | | 333 S HOPE ST 35TH FL | | | LOS ANGELES | CA | 90071 | |
| MILLER, ERIC S & MILLER, KERRIGAN L | | 2426 E COLONIAL DR | | | MARCUS HOOK | PA | 19061 | |
| MILLER, ERROL | JOHN M HOWE ESQ AND STRUCTURE BUILDERS | 4852 PALMBROOKE TER | | | WEST PALM BEACH | FL | 33417-7546 | |
| MILLER, FRANK | | 10959 MURRAY DR | J AND K ROOFING INC | | NORTHGLENN | CO | 80233 | |
| MILLER, G R | | 1597 W ALEX-BELL | | | DAYTON | OH | 45459 | |
| MILLER, GENE E | | 2235 W. WOODLAWN AVE. | | | SAN ANTONIO | TX | 78201 | |
| MILLER, GEORGE E | | 414 WAVERLY AVE | | | BROOKLYN | MD | 21225 | |
| MILLER, GEORGE L | | 1628 JOHN F KENNEDY BLVD STE 9 | | | PHILADELPHIA | PA | 19103 | |
| MILLER, GEORGE L | | 1628 JOHN F KENNEDY BLVD STE 950 | | | PHILADELPHIA | PA | 19103 | |
| MILLER, GERALD | | 6845 RICHARD WILSON DR | CONTRACTING SOLUTIONS | | MILLINGTON | TN | 38053 | |
| MILLER, GERALD R | | PO BOX 2667 | | | MUSKOGEE | OK | 74402 | |
| MILLER, GREGORY L & MILLER, MENDI E | | 301 YORKTOWN SQUARE CT | | | SAINT CHARLES | MO | 63303 | |
| MILLER, HENRY S | | 1660 S STEMMONS STE 100 | | | LEWISVILLE | TX | 75067 | |
| MILLER, HENRY S | | 3400 BERNIE ANDERSON AVE | | | FT WORTH | TX | 76116 | |
| MILLER, HERBERT I | | 1179 E COUNTY ROAD 800 N | | | PITTSBORO | IN | 46167-0000 | |
| MILLER, JACK E | | 6922 S 1000 WEST | | | MENTONE | IN | 46539 | |
| MILLER, JAMES | | 1218 WILLOW BRANCH AVE | | | JACKSONVILLE | FL | 32205 | |
| Miller, James A | | 904 Ocate Meadows Drive | | | Rio Rancho | NM | 87144 | |
| Miller, James D | | 2315 & 2317 Gail Drive | | | Pocatello | ID | 83201 | |
| MILLER, JAMES S | | 615 2ND ST | | | PACIFIC GROVE | CA | 93950 | |
| MILLER, JAYSON J & MILLER, HALEY | | 1769 S MAIN | | | SPRINGVILLE | UT | 84663 | |
| MILLER, JEANNIE E | | 87 SHORELINE DR | | | MALAKOFF | TX | 75148-4751 | |
| MILLER, JEFFREY L & MILLER, MICHELLE J | | 1146 W GOLD ST | | | BUTTE | MT | 59701-2108 | |
| MILLER, JEFFREY L & MILLER, MICHELLE J | | 1146 WEST GOLD STREET | | | BUTTE | MT | 59701 | |
| MILLER, JENNIFER L & MILLER, KEVIN M | | 180 ROYAL PARKWAY | | | FRANKFORT | KY | 40601 | |
| MILLER, JOANN L | | 923 SUNSET DR | | | SANTA CLARA | CA | 95050 | |
| MILLER, JOESPH B & MILLER, AMBER | | 10212 E CALLE ESTRELLA CLARA | | | TUCSON | AZ | 85747 | |
| MILLER, JOHN | | 78 6831 ALII DR STE 163 | | | KAILUA KONA | HI | 96740 | |
| MILLER, JOHN | | 78 7100 KAM III RD 305 | | | KAILUA KONA | HI | 96740 | |
| MILLER, JOHN M | | 974 73RD ST STE 22 | | | DES MOINES | IA | 50324-1026 | |
| MILLER, JOSEPH A & MILLER, CHRISTOPHER J | | PO BOX 1371 | | | LEOMINSTER | MA | 01453-8371 | |
| MILLER, JULIE R | | 8356 ONICH DR | | | NAVARRE | FL | 32566-3610 | |
| MILLER, KELLY & MILLER, MARIE | | 729 RITTER ST | | | READING | PA | 19601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, KELLY A & AMENHAUSER, MICHAEL | | 3333 FRIENDSHIP STREET | | | PHILADELPHIA | PA | 19149 | |
| MILLER, KENNETH A & MILLER, JENNIFER L | | 653 HULL AVE | | | LEWISBURG | TN | 37091-3620 | |
| MILLER, LARRY A | | PO BOX 7403 | | | FLINT | MI | 48507 | |
| MILLER, LEONARD A & MILLER, CAROL J | | 1819 CAMBRIDGE AVENUE | | | PLACENTIA | CA | 92870-2309 | |
| MILLER, LEROY C | | 1385 LISA ANN SPRINGS RD PO BOX 3990 | | | PRESCOTT | AZ | 86302-3990 | |
| Miller, Lisa Ann | LISA ANN MILLER VS GMAC MORTGAGE, LLC | 927 Alexander Street | | | Houston | TX | 77008 | |
| MILLER, LOIS D | | 4338 N GRAND CEDAR LN | | | MEMPHIS | TN | 38128-1448 | |
| MILLER, LYNN M | | 112 N SECOND ST | | | ELKART | IN | 46516 | |
| MILLER, MARIE | | 91-471 FORT WEAVER RD | | | EWA BEACH | HI | 96706-2946 | |
| MILLER, MARK D | | PO BOX 1043 | | | DAWSONVILLE | GA | 30534 | |
| MILLER, MARK K & MILLER, GAIL M | | 38 FULLER ROAD | | | SPRUCE HEAD | ME | 04859 | |
| MILLER, MARK R & MILLER, KAREN J | | 2723 WALDOR DR | | | PARKVILLE | MD | 21234-1031 | |
| MILLER, MARK T | | 100 S MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| MILLER, MARLYN J | | 541 PARKSIDE DR | | | PALATINE | IL | 60067 | |
| MILLER, MARTHA A | | 1360 PEACHTREE ST NE | ONE MIDTOWN PLZ | | ATLANTA | GA | 30309 | |
| MILLER, MARTHA A | | 1720 PEACHTREE STE 484 S | | | ATLANTA | GA | 30309 | |
| MILLER, MARY E & RIOPELLE, BRIAN C | | 1799 WHITE OAKS DR | | | CHARLESTON | WV | 25320 | |
| MILLER, MICHAEL | | 902 N SPRUCE ST | | | KINGMAN | KS | 67068 | |
| MILLER, MICHAEL S | AND SNELLGROVE CONST INC | 6774 QUINTETTE RD | | | MILTON | FL | 32571-9775 | |
| MILLER, MICHEAL | | 4415 SE 50TH AVE | SUSANNE LANFOREST | | OKEECHOBEE | FL | 34974 | |
| MILLER, MITCHELL W | | 21 S 12TH ST STE 640 | | | PHILADELPHIA | PA | 19107 | |
| MILLER, MONNIE D | | 505 TENNESSEE ST APT 217 | | | MEMPHIS | TN | 38103-4474 | |
| MILLER, MURIEL | | 4959 S RIDGEWOOD | | | PORT ORANGE | FL | 32127 | |
| MILLER, NANCY D | | 1050 17TH ST STE 2500 | | | DENVER | CO | 80265 | |
| MILLER, NATHAN | | 2801 CONNECTICUT AVE NW APT 32 | | | WASHINGTON | DC | 20008-1573 | |
| Miller, Niki A | | 1904 Tupper Court | | | Virginia Beach | VA | 23453 | |
| MILLER, PRESTON | | 121 E MAIN ST STE 101 | | | VISALIA | CA | 93291 | |
| MILLER, RANDALL | | 645 PINE STREET | | | SANTA ROSA | CA | 95404 | |
| MILLER, RANDALL S | | 645 PINE STREET | | | SANTA ROSA | CA | 95404 | |
| MILLER, RANDY C | | 3151 DOUGLAS RD | | | ALLENTOWN | PA | 18103 | |
| MILLER, REBEKAH L | | PO BOX 18044 | | | GOLDEN | CO | 80402-6034 | |
| MILLER, RICHARD | | 44900 MIDDLE RD | | | AMHERST | OH | 44001 | |
| MILLER, RICHARD & MILLER, M S | | 5894 APPIAN WAY | | | LONG BEACH | CA | 90803 | |
| MILLER, RICHARD E & MILLER, LAURA A | | PO BOX 970 | | | YUCCA VALLEY | CA | 92286 | |
| MILLER, RICHARD P | | 2495 WEIR ROAD NORTHEAST | | | WARREN | OH | 44483 | |
| MILLER, RICK | | 44900 MIDDLE RIDGE | | | AMHERST | OH | 44001 | |
| MILLER, RICK | | 44900 MIDDLE RIDGE RD | | | AMHERST | OH | 44001 | |
| MILLER, RITA C | | 4844 PELICAN BAY DR APT 101 | | | MEMPHIS | TN | 38125-5304 | |
| MILLER, ROBERT J & MILLER, ANNA M | | 50 HICKORY LANE | | | CARY | IL | 60013 | |
| MILLER, ROBERT L | | 458 QUEENSBRIDGE DRIVE | | | LAKE MARY | FL | 32746 | |
| MILLER, ROBERT V & MILLER, VIVIAN M | | 2632 LIOHOLO PL | | | KIHEI | HI | 96753-7118 | |
| MILLER, RONALD D | | PO BOX 1201 | | | CAMPBELL | CA | 95009 | |
| MILLER, RYAN C | | 4415 JAMES BOWIE | | | SAN ANTONIO | TX | 78253-5054 | |
| MILLER, SAM | | 710 S MAIN ST | | | MT VERNON | OH | 43050 | |
| MILLER, SAMUEL P & MILLER, BROOKE E | | 46 JEAN LO WAY | | | YORK | PA | 17406-6708 | |
| MILLER, SANDY | | 1741 LA VALHALLA PL | | | EL CAJON | CA | 92019 | |
| MILLER, SHARON | | 7910 SE SHENADOAH DR | KATHLEEN DESMOND | | HOBE SOUND | FL | 33455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, SHARON G | | PO BOX 44 | | | RIPPLEMEAD | VA | 24150-0044 | |
| MILLER, SHAUN E & GRIMMETT MILLER, CAROLYN-RENEE | | 23008 BIRCH MEAD ROAD | | | CLARKSBURG | MD | 20871 | |
| MILLER, SHERRI L | | 713 ILLINI DR | | | EAST PEORIA | IL | 61611 | |
| MILLER, STEVE | | 11 E N ST | | | DANVILLE | IL | 61832 | |
| MILLER, STEVEN J & MILLER, MARCHELLE A | | N61 W 14560 BROOKSTONE DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| MILLER, SUSAN | | 117 W LEE ST | PAUL DAVIS RESTORATION | | PLANT CITY | FL | 33563-6527 | |
| MILLER, SUZANNE E | | 746 TURKEY CREEK | | | ALACHUA | FL | 32615 | |
| MILLER, TARA L | | 501 LITTLE WALKER RD | | | SHOHOLA | PA | 18458 | |
| MILLER, TERESA A | | 28 PINE SPRINGS BOULEVARD | | | YORK | PA | 17408-6253 | |
| MILLER, THOMAS | | 46 CT ST | 1ST FL | | BINGHAMTON | NY | 13901 | |
| Miller, Thomas | | 826 REVERE WAY E | | | BARTLESVILLE | OK | 74006-8870 | |
| MILLER, THOMAS F | | 80 S 8TH ST | 1800 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| MILLER, THURMAN D | | 3139 KESTREL RD | | | RESERVE | KS | 66434 | |
| MILLER, TIMOTHY C & MILLER, MARY K | | 201 E HIGH STREET | | | KINGWOOD | WV | 26537 | |
| MILLER, TIMOTHY J | | 645 GRISWOLD ST STE 3900 | | | DETROIT | MI | 48226 | |
| MILLER, TIMOTHY J | | 64541 VAN DYKE STE 101 B | | | WASHINGTON | MI | 48095 | |
| MILLER, TIMOTHY R | | 365 STEFFAN STREET | | | VALLEJO | CA | 94591 | |
| MILLER, TONY | | 1300 TURKEY CREEK | | | BRYAN | TX | 77801 | |
| MILLER, TONY | | 1300 TURKEY CREEK | | | BRYAN | TX | 77801-0000 | |
| MILLER, TORRENS | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | |
| MILLER, TROY E | | 133-135 MARKET ST | | | BROCKTON | MA | 02301-6737 | |
| MILLER, WILLIAM | | 111 S INDEPENDENCE MALL E STE 58 | | | PHILADELPHIA | PA | 19106 | |
| MILLER, WILLIAM | | PO BOX 10508 | | | TALLAHASSEE | FL | 32302-2508 | |
| MILLER, WILLIAM A & MILLER, CHERYL L | | 3118 HAMPTON CIRCL | | | HONOLULU | HI | 96818-0000 | |
| MILLER, WILLIAM C | | 11 S INDEPENDENCE MALL E STE 58 | | | CHESTER HEIGHTS | PA | 19017 | |
| MILLER, WILLIAM C | | 111 S INDEPENDENCE MALL E STE 58 | | | PHILADELPHIA | PA | 19106 | |
| MILLER, WILLIAM N | | 13860 COUNTY RD 83 | | | ELBERTAT | AL | 36530 | |
| MILLER, WILLIAM P | | PO BOX 1550 | | | HIGH POINT | NC | 27261 | |
| MILLER, WILLIAM V & MILLER, MARY B | | 97 STINSON COURT | | | MARTINSBURG | WV | 25405-6267 | |
| MILLER,MILLER & TUCKER,P.A | | 145 N 9TH AVE | | | HIGHLAND PARK | NJ | 08904-3627 | |
| MILLERJR, WILLIAM C & ANNMILLER, JO | | 3939 CALIFORNIA WAY C | | | LIVERMORE | CA | 94550 | |
| MILLERS CASUALTY INS OF TEXAS | | | | | FORT WORTH | TX | 76101 | |
| MILLERS CASUALTY INS OF TEXAS | | PO BOX 901015 | | | FORT WORTH | TX | 76101 | |
| MILLERS CLASSIFIED INS | | | | | ALTON | IL | 62002 | |
| MILLERS CLASSIFIED INS | | PO BOX 9025 | | | ALTON | IL | 62002 | |
| MILLERS CROSSROADS VILLAS HOA INC | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| MILLERS INS CO MILLERS INS GROUP | | | | | FORT WORTH | TX | 76101 | |
| MILLERS INS CO MILLERS INS GROUP | | | | | FORT WORTH | TX | 76113 | |
| MILLERS INS CO MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113 | |
| MILLERS INS CO MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113-2269 | |
| MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113 | |
| MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113 | |
| MILLERS LOCK AND HOME SERVICE | | PO BOX 20975 | | | PHILADELPHIA | PA | 19141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLERS MUTUAL | | | | | ALTON | IL | 62002 | |
| MILLERS MUTUAL | | PO BOX 9025 | | | ALTON | IL | 62002 | |
| MILLERS MUTUAL INS CO | | | | | HARRISBURG | PA | 17108 | |
| MILLERS MUTUAL INS CO | | PO BOX 1246 | | | HARRISBURG | PA | 17108 | |
| MILLERS MUTUAL, MICHIGAN | | PO BOX 55000 | | | DETROIT | MI | 48255 | |
| MILLERS NATIONAL INS | | | | | CHICAGO | IL | 60606 | |
| MILLERS NATIONAL INS | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MILLERSBURG BORO DAUPHN | | 101 MARKET ST COURTHOUSE RM105 | DAUPHIN CO TREASURER | | HARRISBURG | PA | 17101 | |
| MILLERSBURG BORO DAUPHN | | 148 W PINE ST | T C OF MILLERSBURG BORO | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG CITY | | PO BOX 265 | CITY OF MILLERSBURG | | MILLERSBURG | KY | 40348 | |
| MILLERSBURG SD MILLERSBURG BORO | | 148 W PINE ST | | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD MILLERSBURG BORO | | 148 W PINE ST | T C OF MILLERSBURG AREA SD | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD MILLERSBURG BORO | | 250 MARKET ST POB 124 | UPPER DAUPHIN TAXOFFICE | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD UPPER PAXTON TWP | | 506 BERRYSBURG RD | T C OF MILLERSBURG AREA SD | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD UPPER PAXTON TWP | T C OF MILLERSBURG AREA SD | PO BOX 86 | 508 BERRYSBURG RD | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG VILLAGE | | 5201 PETERMAN ST | | | MILLERSBURG | MI | 49759 | |
| MILLERSBURG VILLAGE | | 5201 PETERMAN ST | TREASURER | | MILLERSBURG | MI | 49759 | |
| MILLERSTOWN BORO PERRY | | 704 POPLAR ST | T C OF MILLERSTOWN BOROUGH | | MILLERSTOWN | PA | 17062 | |
| MILLERSVILLE BOROUGH LANCAS | | 10 COLONIAL AVE | | | MILLERSVILLE | PA | 17551 | |
| MILLERSVILLE BOROUGH LANCAS | | 10 COLONIAL AVE | T C OF MILLERSVILLE BORO | | MILLERSVILLE | PA | 17551 | |
| MILLERSVILLE BOROUGH LANCAS | | 100 MUNICIPAL DR | T C OF MILLERSVILLE BORO | | MILLERSVILLE | PA | 17551 | |
| MILLERSVILLE CITY | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| MILLERSVILLE CITY | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY /SUMNER | TAX COLLECTOR | 1246 LOUISVILLE HWY | | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY ROBERTSON | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| MILLERSVILLE CITY ROBERTSON | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY SUMNER | | 1246 LOUISVILLE HWY | | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY SUMNER | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| MILLERSVILLE CITY SUMNER | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | MILLERSVILLE | TN | 37072 | |
| MILLERTON VILLAGE | | 21 DUTCHESS AVE PO BOX 528 | VILLAGE CLERK | | MILLERTON | NY | 12546 | |
| MILLETT, SHAWN & MILLETT, PAUL A | | 146 THORNBERRY RD | | | DUSON | LA | 70529-4340 | |
| MILLEVOI, MARK | | 2075 BYBERRY ROAD | | | PHILLIDALPIA | PA | 19116 | |
| MILLEY TRUCKING | | P.O. BOX 301 | | | CHATHAM | MA | 02633 | |
| MILLHAM, LEESA R | | 492 EAST TONALEA DRIVE | | | MURRAY | UT | 84107 | |
| MILLHAUS AT MANSFIELD CONDOMINIUM | | 150 RUMFORD AVE | | | MANSFIELD | MA | 02048 | |
| MILLHEIM BORO CENTRE | | 103 N HIGH ST PO BOX 658 | T C OF MILLHEIM BOROUGH | | MILLHEIM | PA | 16854 | |
| MILLHEIM BORO CENTRE | | PO BOX 57 | T C OF MILLHEIM BOROUGH | | MILLHEIM | PA | 16854 | |
| MILLHORN LAW FIRM | | 13710 N US HWY 441 STE 100 | | | THE VILLAGES | FL | 32159 | |
| Millicent Steele | | P.O. Box 51216 | | | Durham | NC | 27717 | |
| MILLICK, RICHARD | | PO BOX 91329 | | | HENDERSON | NY | 13650 | |
| MILLICK, RICHARD | | PO BOX 91329 | | | HENDERSON | NY | 89009 | |
| MILLIE AND MILDRED CURTIS AND | | 3630 CHARLES DR | R AND S HOME MAINTENANCE AND HVAC REPAIR | | EAST POINT | GA | 30344 | |
| MILLIGAN REAL ESTATE | | 355 MILLIGANS MOUNTAIN LN | | | HIDDENITE | NC | 28636-7180 | |
| MILLIGAN, MARSHA G | | 707 RIO GRANDE 2ND FL | PO BOX 92408 | | AUSTIN | TX | 78709-2408 | |
| MILLIGAN, MARSHA G | | PO BOX 92408 | | | AUSTIN | TX | 78709 | |
| MILLIKEN AND MICHAELS CRDT SVCS INC | | 3850 N CAUSEWAY BLVD 2ND FL | | | METAIRIE | LA | 70002-1752 | |
| MILLIKEN CONSTRUCTION | | 2515 E YANDELL DR | | | EL PASO | TX | 79903 | |
| MILLIKEN CONSTRUCTION CO INC | | 2515 E YANDELL DR | | | EL PASO | TX | 79903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLIKEN HILL CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MILLIKEN HILL CONDOMINIUM | | 146 FOREST ST | | | FRANKLIN | MA | 02038-2513 | |
| MILLIKEN, MICHAEL B & MILLIKEN, HEATHER S | | 148 ARCHIBALD ST | | | RINCON | GA | 31326 | |
| MILLIKEN, MICHAEL J | | 1214 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | | BROOKFIELD | WI | 53005-6069 | |
| MILLIMAN, RAY | | 8219 E NORTHLAND DR | | | SCOTTSDALE | AZ | 85251 | |
| MILLIMAN, RAY | | 8510 E SHEA BLVD NO 100 | | | SCOTTSDALE | AZ | 85260 | |
| MILLIMAN, RAY | | 8510 E SHEA BLVD STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| MILLINER, MICHAEL | | 591 RIVER BIRCH TRACE | | | STONE MOUNTAIN | GA | 30087-0000 | |
| MILLING APPRAISAL CO INC | | 11344 MOUNT LAUREL DR | | | NORTHPORT | AL | 35475-2511 | |
| MILLING, SANDRA | | 11344 MOUNT LAUREL DR | | | NORTHPORT | AL | 35475 | |
| MILLINGTON CITY | | 160 N MAIN ST 2ND FL | CITY TAX COLLECTOR | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | | 160 N MAIN ST STE 200 | CITY TAX COLLECTOR | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | | PO BOX 247 | 160 N MAIN ST STE 200 | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | | PO BOX 247 | | | MEMPHIS | TN | 38101-0247 | |
| MILLINGTON CITY | | PO BOX 247 | TAX COLLECTOR | | MEMPHIS | TN | 38101-0247 | |
| MILLINGTON CITY | | PO BOX 2751 | TAX COLLECTOR | | MEMPHIS | TN | 38101 | |
| MILLINGTON CITY | CITY TAX COLLECTOR | 160 N MAIN ST STE 200 | | | MEMPHIS | TN | 38103 | |
| MILLINGTON TOWNSHIP | | 8553 STATE ST | PO BOX 247 | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | | 8553 STATE ST | TREASURER MILLINGTON TWP | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | | 8553 STATE STREET PO BOX 247 | TREASURER MILLINGTON TWP | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | | PO BOX 247 | TREASURER MILLINGTON TWP | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | TREASURER - MILLINGTON TWP | 8553 STATE STREET PO BOX 247 | | | MILLINGTON | MI | 48746 | |
| MILLINGTON VILLAGE | | PO BOX 261 | TREASURER | | MILLINGTON | MI | 48746 | |
| MILLINGTON VILLAGE | TREASURER | PO BOX 261 | | | MILLINGTON | MI | 48746 | |
| MILLINNEUM TITLE | | 11650 LANTERN RD STE 220 | | | FISHERS | IN | 46038-3102 | |
| MILLINOCKET TOWN | | 197 PENOBSCOT AVE | TOWN OF MILLINOCKET | | MILLINOCKET | ME | 04462 | |
| MILLINOCKET TOWN | | 197 PENOBSCOT AVE PO BOX 959 | TOWN OF MILLINOCKET | | MILLINOCKET | ME | 04462 | |
| MILLINOCKET TOWN | TOWN OF MILLINOCKET | 197 PENOBSCOT AVENUE | | | MILLINOCKET | ME | 04462 | |
| MILLINOCKETT TOWN | | 197 PENOBSCOT AVE | PO BOX 959 | | MILLINOCKET | ME | 04462 | |
| MILLIORN APPRAISAL COMPANY | | 8409 PICKWICK LANE390 | | | DALLAS | TX | 75225 | |
| MILLIRON, SUZANNE | | 930 KIWASSA LAKE RD | JOHN DECKER | | SARANAC LAKE | NY | 12983 | |
| MILLIRONS, STEPHENS | | 120 SEVEN CEDARS DR SE | | | HUNTSVILLE | AL | 35802-1692 | |
| MILLIS TOWN | | 900 MAIN ST | MILLIS TOWN TAXCOLLECTOR | | MILLIS | MA | 02054 | |
| MILLIS TOWN | | 900 MAIN ST | PAMELA SANTOS TAX COLLECTOR | | MILLIS | MA | 02054 | |
| MILLIS TOWN | | 900 MAIN ST | TOWN OF MILLIS | | MILLIS | MA | 02054 | |
| MILLMAN AND MILLMAN | | 111 NORTHFIELD AVE STE 201 | | | W ORANGE | NJ | 07052 | |
| MILLNER JR, RICHARD W & MILLNER, KATHERINE | | 55 CLOVERDALE ROAD | | | CHARLES TOWN | WV | 25414 | |
| MILLNER, JAMES R | | BOX 4461 | | | LYNCHBURG | VA | 24502-0461 | |
| MILLNER, NADIRA | | 1353 PINEVIEW DR | ANTONIO CHEESEBORO | | COLUMBIA | SC | 29209 | |
| MILLNER, ROBERT B | | 8000 SEARS TOWERS | | | CHICAGO | IL | 60606 | |
| MILLO BONER, PATRICIA | | 91 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| MILLPOINTE OF WATERFORD CONDOMINIUM | | 1365 LAUREL VALLEY | | | WATERFORD | MI | 48327 | |
| MILLPOINTE, STREAMWOOD | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| MILLPONDS @ MARLBORO C.A. | | C/O ACCESS PROPERTY MANAGEMENT | PO BOX 57004 | | NEWARK | NJ | 07101-5704 | |
| MILLPORT VILLAGE | | 5446 MAIN ST | | | MILLPORT | NY | 14864 | |
| MILLS AND SHAW PC | | 405 W MICHIGAN AVE STE 130 | | | KALAMAZOO | MI | 49007-3747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS BIGGS HAIRE AND REISERT | | 405 E CT AVE STE B | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS BIGGS HAIRE AND REISERT | | 415 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS BOOKER, KIMBERLY | | PO BOX 1004 | | | HANOVER | MA | 02339-1001 | |
| MILLS CONSTRUCTION CORP | | 160 OTIS ST | | | NORTHBOROUGH | MA | 01532 | |
| MILLS COUNTY | | 418 SHARP ST | | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY | | 418 SHARP ST | MILLS COUNTY TREASURER | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY | | COUNTY COURTHOUSE | MILLS COUNTY TREASURER | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY APPRAISAL DISTRICT | | 1500 FISHER STREET PO BOX 565 | ASSESSOR COLLECTOR | | GOLDTHWAITE | TX | 76844 | |
| MILLS COUNTY APPRAISAL DISTRICT | | PO BOX 565 | ASSESSOR COLLECTOR | | GOLDTHWAITE | TX | 76844 | |
| MILLS COUNTY CLERK | | 1011 4TH ST | | | GOLDTHWAITE | TX | 76844 | |
| MILLS COUNTY RECORDER | | 418 SHARP ST | COURTHOUSE | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY RECORDER | | 418 SHARP ST | | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY RECORDER | | PO BOX 646 | | | GOLDTHWAITE | TX | 76844 | |
| MILLS LAW FIRM PC | | 261 26TH ST | | | OGDEN | UT | 84401 | |
| MILLS MANAGEMENT | | 3020 8TH ST CT W | | | PALMETTO | FL | 34221 | |
| MILLS RIVER TOWN | TAX COLLECTOR | 124 TOWN CENTER DR | | | MILLS RIVER | NC | 28759-5507 | |
| MILLS ROAD MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549- | |
| MILLS ROAD MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MILLS TOWNSHIP | | 2441 GREENWOOD RD | TREASURER MILLS TWP | | PRESCOTT | MI | 48756 | |
| MILLS TOWNSHIP | | 3899 E CURTIS RD | TREASURER MILLS TWP | | RHODES | MI | 48652 | |
| MILLS TOWNSHIP | TREASURER MILLS TWP | 2441 GREENWOOD RD | | | PRESCOTT | MI | 48756 | |
| MILLS, CHRISTOPHER O & MILLS, CLINTON W | | 1126 LAKEMERE AVE | | | BOWLING GREEN | KY | 42103-6018 | |
| MILLS, CHURCH | | 400 N FILMORE AVE | | | STERLING | VA | 20164-2512 | |
| MILLS, DAVID B | | 115 W 8TH AVE 390 | | | EUGENE | OR | 97401 | |
| MILLS, DAVID S | | 1210 NORTH OVERLAND TRAIL | | | FORT COLLINS | CO | 80521 | |
| MILLS, DENISE F | | 1702 PRESTON RD | | | ALEXANDRIA | VA | 22302-2125 | |
| MILLS, DENNIS R | | 1817 8TH AVENUE NORTH | | | GREAT FALLS | MT | 59401 | |
| MILLS, ELIZABETH F | | PO BOX 7724 | | | COLORADO SPGS | CO | 80933-7724 | |
| MILLS, GAYLE E | | PO BOX 36317 | | | TUCSON | AZ | 85740 | |
| MILLS, JERRY S & MILLS, STEPHANIE L | | 132 CARBAUGH DRIVE | | | CHAMBERSBURG | PA | 17202-8955 | |
| MILLS, JOHN | | 306 E-9905 PENHORWOOD | | | FORT MCMURRAY | AB | T9H5P5 | Canada |
| MILLS, JOHN R | | 20 GREYSTONE BLVD | | | CABOT | AR | 72023 | |
| MILLS, JOHNNY | | 1815 GENERAL TAYLOR AVE | KING FENCE | | BATON ROUGE | LA | 70810 | |
| MILLS, LESLIE | | 1210 NORTH OVERLAND TRAIL | | | FORT COLLINS | CO | 80521 | |
| MILLS, MATTHEW | | 31838 ANTELOPE LANE | | | SQUAW VALLEY | CA | 93675 | |
| MILLS, PATRICK G & MILLS, LORI A | | 3090 DOWDEN DR | | | FRANKLIN | IN | 46131-9852 | |
| MILLS, PHILLIP R & MILLS, PATRICIA A | | 3609 BURKLAND BLVD | | | SHEPHERDSVILLE | KY | 40165 | |
| MILLS, WOODLAND | | PO BOX 147 | TRUSTEE | | UNION CITY | TN | 38281 | |
| Millsap & Singer PC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| Millsap & Singer PC | | 7777 Bonhomme Ave | # 2300 | | Saint Louis | MO | 63105-1963 | |
| Millsap & Singer, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| MILLSAP AND SINGER | | NULL | | | NULL | PA | 19044 | |
| MILLSAP SINGER AND DUNN | | 612 SPIRIT DR | | | ST LOUIS | MO | 63005 | |
| MILLSAP, SINGER AND DUNN | Vernon Singer | 612 SPIRIT DRIVE | | | ST LOUIS | MO | 63005- | |
| MILLSBORO TOWN | | 322 WILSON HWY | T C OF MILLSBORO TOWN | | MILLSBORO | DE | 19966 | |
| MILLSTON TOWN | | RT 3 | | | BLACK RIVER FALLS | WI | 54615 | |
| MILLSTONE BORO | | 1353 MAIN ST | MILLSTONE BORO TAX COLLECTOR | | MILLSTONE | NJ | 08844 | |
| MILLSTONE BORO | | 1353 MAIN ST | TAX COLLECTOR | | SOMERVILLE | NJ | 08876 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLSTONE CONDOMINIUM ASSOCIATION INC PLAINTIFF VS 270 MAIN STREET INC EDWIN PINA SULAMA SAPOZHNIK MERS SOLEY AS et al | | 21 MILLSTONE DR UNIT 21 | | | PAINESVILLE | OH | 44077 | |
| MILLSTONE TOWNSHIP | | 215 MILLSTONE AVE PO BOX 240 | TAX COLLECTOR | | PERRINEVILLE | NJ | 08535 | |
| MILLSTONE TOWNSHIP | | 470 STAGE COACH RD | MILLSTONE TWP COLLECTOR | | MILLSTONE TWP | NJ | 08510 | |
| MILLSTONE TWP | | BOX 104 RD 1 | | | SIGEL | PA | 15860 | |
| MILLTOWN BORO | | 39 WASHINGTON AVE | MILLTOWN BORO TAX COLLECTOR | | MILLTOWN | NJ | 08850 | |
| MILLTOWN BORO | | 39 WASHINGTON AVE | TAX COLLECTOR | | MILLTOWN | NJ | 08850 | |
| MILLTOWN TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| MILLTOWN TOWN | | 1510 240TH AVE | MILLTOWN TOWN TREASURER | | LUCK | WI | 54853 | |
| MILLTOWN TOWN | | 1510 240TH AVE | POLK COUNTY TREASURER | | LUCK | WI | 54853 | |
| MILLTOWN TOWN | | 1510 240TH AVE | TREASURER MILLTOWN TOWNSHIP | | LUCK | WI | 54853 | |
| MILLTOWN VILLAGE | | PO BOX 485 | TREASURER MILLTOWN VILLAGE | | MILLTOWN | WI | 54858 | |
| MILLTOWN VILLAGE | | PO BOX 485 | VILLAGE HALL | | MILLTOWN | WI | 54858 | |
| MILLTOWN VILLAGE | | VILLAGE HALL | | | MILLTOWN | WI | 54858 | |
| MILLVALE BORO | | 710 N AVE | | | PITTSBURGH | PA | 15209 | |
| MILLVALE BORO ALLEGH | | 710 N AVE | TAX COLLECTOR OF MILLVALE BORO | | PITTSBURGH | PA | 15209 | |
| MILLVILLE BORO COLUMB | | 2227 VALLEY RD | T C OF MILLVILLE BORO | | BLOOMSBURG | PA | 17815-6551 | |
| MILLVILLE BORO COLUMB | | 255 SUNNYVIEW LN | T C OF MILLVILLE BORO | | MILLVILLE | PA | 17846 | |
| MILLVILLE CITY | | 12 S HIGH ST PO BOX 609 | | | MILLVILLE | NJ | 08332 | |
| MILLVILLE CITY | | 12 S HIGH ST PO BOX 609 | TAX COLLECTOR | | MILLVILLE | NJ | 08332 | |
| MILLVILLE CITY | | PO BOX 609 | MILLVILLE CITY TAX COLLECTOR | | MILLVILLE | NJ | 08332 | |
| MILLVILLE MUT INS CO | | | | | BALTIMORE | MD | 21275 | |
| MILLVILLE MUT INS CO | | | | | MILLVILLE | PA | 17846 | |
| MILLVILLE MUT INS CO | | PO BOX 170 | | | MILLVILLE | PA | 17846 | |
| MILLVILLE MUT INS CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| MILLVILLE SD GREENWOOD TWP | | 80 TRIVELPEICE RD | T C OF MILLVILLE ARE SCH DIST | | ORANGEVILLE | PA | 17859 | |
| MILLVILLE SD GREENWOOD TWP | | 858 CHESTNUT RD | T C OF MILLVILLE ARE SCH DIST | | MILLVILLE | PA | 17846 | |
| MILLVILLE SD GREENWOOD TWP | | 858 CHESTNUT RD | T C OF MILLVILLE ARE SCH DIST | | ORANGEVILLE | PA | 17859 | |
| MILLVILLE SD MADISON TWP | | 2227 VALLEY RD | T C OF MILLVILLE AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| MILLVILLE SD MADISON TWP | | 37 WHITEHALL RD | T C OF MILLVILLE AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| MILLVILLE SD MILLVILLE BORO | | 2227 VALLEY RD | T C OF MILLVILLE AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| MILLVILLE SD MILLVILLE BORO | | PO BOX 209 | T C OF MILLVILLE AREA SCH DIST | | MILLVILLE | PA | 17846 | |
| MILLVILLE SD PINE TWP | | 211 BEECH GLENN RD | T C OF MILLVILLE AREA SCH DIST | | BENTON | PA | 17814 | |
| MILLVILLE TOWN | | 36404 CLUB HOUSE RD | T C OF MILLVILLE TOWN | | MILLVILLE | DE | 19967 | |
| MILLVILLE TOWN | | 8 CENTRAL ST | BONNIE L YASICK TAX COLLECTOR | | MILLVILLE | MA | 01529 | |
| MILLVILLE TOWN | | 8 CENTRAL ST | MILLVILLE TOWN TAX COLLECTOR | | MILLVILLE | MA | 01529 | |
| MILLVILLE TOWN | | PO BOX 450 | TAX COLLECTOR | | OCEAN VIEW | DE | 19970 | |
| MILLVILLE TOWN | | TOWN HALL | | | MOUNT HOPE | WI | 53816 | |
| MILLVILLE TOWN | | TOWN HALL | | | MT HOPE | WI | 53816 | |
| MILLWOOD COMMUNITY ASSOCIATION INC | | 1400 MERCANTILE LN STE 130 | | | LARGO | MD | 20774 | |
| MILLWOOD LAW FIRM LLC | | 80 SPRING BRANCH RD STE E | | | ALEXANDRIA | AL | 36250 | |
| MILLY WHATLEY ATT AT LAW | | 2445 NE DIVISION ST STE 202 | | | BEND | OR | 97701 | |
| MILNE, GREGORY J & MILNE, CHRISTINA L | | 58823 E EIGHT MILE RD | | | SOUTH LYON | MI | 48178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILNE, VERONICA | | 85 W. 2ND ST. | | | MORGAN HILL | CA | 95037 | |
| MILNER CITY | | 100 GREENWOOD STREET PO BOX 99 | | | MILNER | GA | 30257 | |
| MILNER CITY TAX COLLECTOR | | | TAX COLLECTOR | | MILNER | GA | 30257 | |
| MILNER NEUHAUS AND JUDDS | | 100 GREENWOOD ST | | | GRAND ISLAND | NE | 68801 | |
| MILNER NEUHAUS AND JUDDS | | 205 S CEDAR ST | | | GRAND ISLAND | NE | 68802 | |
| MILNER, BONIFACIUS E | | PO BOX 2873 | | | TULSA | OK | 74101-2873 | |
| MILNER, MIKE | | 1405 RANGER HWY | | | WEATHERFORD | TX | 76086 | |
| MILO BURKE FULLER | JUDITH LYNN FULLER | 1307 URANIA AVENUE | | | ENCINITAS | CA | 92024-1829 | |
| MILO CITY | | CITY HALL | | | MILO | MO | 64767 | |
| MILO TOWN | | 137 MAIN ST | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| MILO TOWN | | 6 PLEASANT ST | TOWN OF MILO | | MILO | ME | 04463 | |
| MILO TOWN | | PLEASANT ST | TOWN OF MILO | | MILO | ME | 04463 | |
| MILO WOLDAHL | | 517 NELSON STREET | | | BROWNSBURG | IN | 46112 | |
| MILO, LAURA J & MILO, JOHN M | | 958 50TH AVE N | | | SAINT PETERSBURG | FL | 33703-2722 | |
| MILODRAGOVICH DALE STEINBRENNER | | PO BOX 4947 | | | MISSOULA | MT | 59806 | |
| MILODRAGOVICH, DALE, STEINBRENNER & BINNEY | | PO BOX 4947 | | | MISSOULA | MT | 59806-4947 | |
| MILONA TERRACE PRIVATE RESIDENCES | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| MILONE, FRANCIS M & MILONE, MAIDA R | | 912 FIELD LANE | | | LOWER MERION TWP | PA | 19085 | |
| MILOSTAN, ROBERT F & MILOSTAN, RANDI M | | 120 LAKEVIEW DR APT 115 | | | BLOOMINGDALE | IL | 60108-1140 | |
| Milstead & Associates, LLC | | 220 Lake Drive East, | Suite 301 | | Cherry Hill | NJ | 08002 | |
| MILSTEAD AND ASSOCIATES LLC | | 220 LAKE DR E STE 301 | | | CHERRY HILL | NJ | 08002 | |
| Milstead and Associates, LLC | | 220 Lake Drive East | | | Cherry Hill | NJ | 08002 | |
| Milstead and Associates, LLC | Mike Milstead | 220 Lake Drive East | Suite 301 | | Cherry Hill | NJ | 08002- | |
| MILSTED AND ASSOCIATES LLC | | 220 E LAKE DR STE 301 | | | CHERRY HILL | NJ | 08002 | |
| MILTON A AND CARLENE K SOUZA AND | | 11679 COLONY RD | SYNDER RESTORATION AND CONSTRUCTION | | GALT | CA | 95632 | |
| MILTON A HAYMAN ATT AT LAW | | 400 MARKET ST | | | STEUBENVILLE | OH | 43952 | |
| MILTON A TORNHEIM ATT AT LAW | | 555 SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062 | |
| MILTON A. GERE | SHARON A. GERE | 1621 E PRATT ROAD | | | DEWITT | MI | 48820 | |
| MILTON AND ASSOCIATES | | 4755 KIMS POINT RD | | | CUMMING | GA | 30041 | |
| MILTON AND FLOR APARICIO | | 3343 BOYNTON DR | AND NEW AGE ROOFING AND CONSTRUCTION | | HOUSTON | TX | 77045 | |
| MILTON AND MAUREEN HANSON | | 21206 SUNDANCE STREET | | | WALNUT | CA | 91789 | |
| MILTON AND MAYRA RUBIO | | 11130 NW 58 AVE | | | HIALEAH | FL | 33012 | |
| MILTON AND SHARON GROW | | 1225 HOLLAND GREEK RD | PRECISION RESTORATION SERVICES | | MARS HILL | NC | 28754 | |
| MILTON AND WANDA OTTENBACHER | AND JENKINS CONSTRUCTION INC | 600 3RD AVE SE | | | WATERTOWN | SD | 57201-4427 | |
| MILTON AREA SCHOOL DIST TURBOT TOW | | 700 MAHONING ST | T C OF MILTON AREA SCHOOL DIST | | MILTON | PA | 17847 | |
| MILTON AREA SCHOOL DIST WCHILLISQU | | 700 MAHONING ST | MILTON AREA SCHOOLDIST | | MILTON | PA | 17847 | |
| MILTON AREA SD MILTON BORO | | 700 MAHONING ST | MILTON AREA SCHOOLDIST | | MILTON | PA | 17847 | |
| MILTON AREA SD WHITE DEER TWP | | 1128 LEISER RD | T C OF WHITE DEER TOWNSHIP | | NEW COLUMBIA | PA | 17856 | |
| MILTON AREA SD WHITE DEER TWP | | 700 MAHONING ST | T C OF MILTON AREA SCHOOL DIST | | MILTON | PA | 17847 | |
| MILTON B. OSGOOD JR. | SANDRA L. OSGOOD | 4377 GROUND PINE TERRACE | | | TRAVERSE CITY | MI | 49686 | |
| MILTON BEACH | | 1605 LINDENWOOD LANE | | | KOKOMO | IN | 46902 | |
| MILTON BORO NRTHUM | | 47 BROADWAY | T C OF MILTON BOROUGH | | MILTON | PA | 17847 | |
| MILTON BOUHOUTSOS JR ATT AT LAW | | 1913 ATLANTIC AVE STE 190 | | | MANASQUAN | NJ | 08736 | |
| Milton Bouhoutsos Jr. Esq. LLC | GMAC MORTGAGE, LLC VS. RICHARD FARRELL | 1913 Atlantic Avenue, Suite 190 | | | Manasquan | NJ | 08736 | |
| MILTON C. OTTO | BARBARA M. OTTO | 708 HENDRICKS STREET | | | ANDERSON | IN | 46016 | |
| MILTON C. STEELE | BETTY L. STEELE | 2020 NW PINEHURST DRIVE | | | MCMINNVILLE | OR | 97128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON CITY | | 13000 DEERFIELD PKWY BLDG 100 107G | | | MILTON | GA | 30004 | |
| MILTON CITY | | 13000 DEERFIELD PKWY STE 107G | TAX COLLECTOR | | MILTON | GA | 30004 | |
| MILTON CITY | | 430 E HIGH ST | TAX COLLECTOR | | MILTON | WI | 53563 | |
| MILTON CITY | | 430 E HIGH STSUITE 3 | TREASURER MILTON CITY | | MILTON | WI | 53563 | |
| MILTON CITY | | PO BOX 188 | TAX COLLECTOR | | MILTON | WI | 53563 | |
| MILTON CITY | | PO BOX 188 | TREASURER MILTON CITY | | MILTON | WI | 53563 | |
| MILTON CITY | | RR 2 BOX 40H | CITY OF MILTON | | MILTON | KY | 40045 | |
| MILTON CITY | TAX COLLECTOR | 13000 DEERFIELD PKWY BLDG 100-107G | | | MILTON, | GA | 30004 | |
| MILTON CITY TAX COLLECTOR | | 13000 DEERFIELD PKWY STE 107G | | | ALPHARETTA | GA | 30004 | |
| MILTON CITY TAX COLLECTOR | | 13000 DEERFIELD PKWY STE 107G | | | MILTON | GA | 30004 | |
| MILTON CITY TAX COLLECTOR | | RR 2 BOX 40H | | | MILTON | KY | 40045 | |
| MILTON CITY TREASURER | | PO BOX 188 | TREASURER | | MILTON | WI | 53563 | |
| MILTON D JONES ATT AT LAW | | PO BOX 503 | | | MORROW | GA | 30260 | |
| MILTON DAVIDSON | DEBORAH DAVIDSON | P.O. BOX 13 | | | VERSHIRE | VT | 05079-0000 | |
| MILTON F. SMITHSON | DONNA L. SMITHSON | 4761 PARVIEW | | | CLARKSTON | MI | 48346 | |
| MILTON GREENSPAN SRPA | | PO BOX 24632 | | | JACKSONVILLE | FL | 32241 | |
| MILTON J FIGUEROA ATT AT LAW | | 499 N SR 434 STE 2113 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MILTON L PAYNE | | 9857 SHOSHONE AVE | | | NORTH RIDGE | CA | 91325 | |
| MILTON L ZENTMYER ATT AT LAW | | 3209 HARRISON AVE NW 170 | | | OLYMPIA | WA | 98502 | |
| MILTON L. ALLEN | MAVA S ALLEN | 9643 RIMROCK ROAD | | | SONORA | CA | 95370 | |
| MILTON L. CURTIS | JEAN A. CURTIS | 6407 NE 202ND STREET | | | KENMORE | WA | 98028-8622 | |
| MILTON LUCKEY | | 19640 SW SOUTHVIEW STREET | | | ALOHA | OR | 97007 | |
| MILTON M AVRETT III ATT AT LAW | | 440 GREENE ST | | | AUGUSTA | GA | 30901 | |
| MILTON MOSS APPRAISER | | 645 W MAIN | | | ROCHESTER | NY | 14611 | |
| MILTON PROIETTO AND | BEATRIZ PROIETTO | 11401 NW 22 STREET | | | PLANTATION | FL | 33323 | |
| MILTON R AND TRACI EDMAN AND TALLEY | | 1012 GARDEN OAKS | CONSTRUCTION CO LTD | | COLUMBUS | OH | 78934 | |
| MILTON R SMITH | LYNDA W SMITH | 18005 WOODLAND AVENUE | | | MORGAN HILL | CA | 95037 | |
| MILTON ROBINSON AND QUEENIE | | 2422 NEBO ST | ROBINSON & CAROLINA RESTORATION SVCS OF N CAROLINA | | DURHAM | NC | 27707 | |
| MILTON ROOFING | | 5100 W 30TH ST | | | LITTLE ROCK | AR | 72204 | |
| MILTON SD EAST CHILLISQUAQUE TWP | | 700 MAHONING ST | MILTON AREA SCHOOLDIST | | MILTON | PA | 17847 | |
| MILTON SD EAST CHILLISQUAQUE TWP | | PO BOX 55 | T C OF MILTON AREA SD | | POTTS GROVE | PA | 17865 | |
| MILTON SD MILTON BORO | | 47 BROADWAY | GARY FULLMER TAX COLLECTOR | | MILTON | PA | 17847 | |
| MILTON SD TURBOT TOWNSHIP | | RR 2 BOX 870 | TAX COLLECTOR OF MILTON AREA SD | | MILTON | PA | 17847 | |
| MILTON SD WEST CHILLISQUAQUE | | RR3 BOX 2288 | | | MILTON | PA | 17847 | |
| MILTON SD WEST CHILLISQUAQUE TWP | | RR 3 BOX 2288 | T C OF MILTON AREA SD | | MILTON | PA | 17847 | |
| MILTON T. IKEHARA | | 1717 MOTT-SMITH DRIVE 2604 | | | HONOLULU | HI | 96822-2845 | |
| MILTON TOWN | | 101 FEDERAL ST | TAX OFFICE | | MILTON | DE | 19968 | |
| MILTON TOWN | | 115 FEDERAL ST | T C OF MILTON TOWN | | MILTON | DE | 19968 | |
| MILTON TOWN | | 43 BOMBARDIER RD | MILTON TOWN TAX COLLECTOR | | MILTON | VT | 05468 | |
| MILTON TOWN | | 43 BOMBARDIER RD | TOWN OF MILTON | | MILTON | VT | 05468 | |
| MILTON TOWN | | 503 GEYSER RD | TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |
| MILTON TOWN | | 525 CANTON AVE | KEVIN G SORGI TAX COLLECTOR | | MILTON | MA | 02186 | |
| MILTON TOWN | | 525 CANTON AVE | MILTON TOWN TAXCOLLECTOR | | MILTON | MA | 02186 | |
| MILTON TOWN | | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| MILTON TOWN | | 525 CANTON AVE | TOWN OF MILTON | | MILTON | MA | 02186 | |
| MILTON TOWN | | 53078 STH 35 | TREASURER | | FOUNTAIN CITY | WI | 54629 | |
| MILTON TOWN | | 599 WHITE MOUNTAIN HWY | TOWN OF MILTON | | MILTON | NH | 03851 | |
| MILTON TOWN | | 8846 N ST RD 59 | | | MILTON | WI | 53563 | |
| MILTON TOWN | | 8846 N ST RD 59 | TREASURER MILTON TWP | | MILTON | WI | 53563 | |
| MILTON TOWN | | 8846 N STATE RD 59 | TREASURER | | MILTON | WI | 53563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON TOWN | | PO BOX 180 | TOWN OF MILTON | | MILTON | NH | 03851 | |
| MILTON TOWN | MILTON TOWN - TAXCOLLECTOR | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| MILTON TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| MILTON TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST CT | | JANESVILLE | WI | 53547 | |
| MILTON TOWN | TOWN HALL, TAX COLLECTOR | PO BOX 180 | | | MILTON | NH | 03851-0180 | |
| MILTON TOWN CLERK | | PO BOX 18 | | | MILTON | VT | 05468 | |
| MILTON TOWNSHIP | | 2466 E BERTRAND | | | NILES | MI | 49120 | |
| MILTON TOWNSHIP | | 2576 E BERTRAND | TREASURER MILTON TOWNSHIP | | NILES | MI | 49120 | |
| MILTON TOWNSHIP | | 32097 BERTRAND | TREASURER MILTON TOWNSHIP | | NILES | MI | 49120 | |
| MILTON TOWNSHIP | | PO BOX 309 | TREASURER MILTON TWP | | KEWADIN | MI | 49648 | |
| MILTON WATER DEPARTMENT | | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| MILTON, HOPE | | 686 HILLSBORO | S AND K UNLIMIED LLC | | MONTGOMEY | AL | 36109 | |
| MILTON, JOHN J & MILTON, CLAUDIA B | | PO BOX 421 | | | SUNSET | LA | 70584 | |
| MILTON, SHARON | ALL IN 1 ROOFING AND HOME REPAIR | 3537 SADDLE CREEK LN | | | ELLENWOOD | GA | 30294-4332 | |
| MILUTIN AND BAHRIJA JASAREVIC AND | | 684 PICCADILLY ROW | TITAN RESTORATION | | ANTIOCH | TN | 37013 | |
| MILUTIN III, RUDOLPH L & MILUTIN, KATHERINE A | | 523 DEERCRK DR | | | MATTHEWS | NC | 28105 | |
| MILVIAN A JOHNSEN | | 17 SUBURBIA COURT | | | JERSEY CITY | NJ | 07305 | |
| MILWAUKEE APPRAISAL COMPANY | | 17720 COUNTRY LN | | | BROOKFIELD | WI | 53045 | |
| MILWAUKEE CASUALTY INS UNITRININC | | | | | DALLAS | TX | 75265 | |
| MILWAUKEE CITY | | 200 E WELLS RM 103 | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 | MILWAUKEE CITY TREASURER | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 CITY HALL | CITY TREASURER | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 CITY HALL | MILWAUKEE CITY TREASURER | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 CITY HALL | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | MILWAUKEE CITY TREASURER | 200 E WELLS ST -ROOM 103 | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE COUNTY | | 901 N NINTH ST 102 | | | GREENVILLE | FL | 32331 | |
| MILWAUKEE COUNTY | | 901 N NINTH ST 102 | TREASURER | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY REGISTER OF DEEDS | | 901 N 9TH ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY REGISTER OF DEEDS | | 901 N 9TH ST RM 103 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE MUNICIPAL COURT | | 951 N JAMES LOVELL ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE MUTUAL INS | | | | | MILWAUKEE | WI | 53201 | |
| MILWAUKEE MUTUAL INS | | PO BOX 3124 | | | DALLAS | TX | 75265 | |
| MILWAUKEE MUTUAL INS CO | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| MILWAUKEE REGISTER OF DEEDS | | 901 N NINTH ST RM 103 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE WATER WORKS | | 841 N BROADWAY | | | MILWAUKEE | WI | 53202 | |
| MILWAUKIE LUMBER CO | | 13113 ME FOURTH PLAIN | | | VANCOUVER | WA | 98682 | |
| MILWID, PETER A | | 1888 SHERMAN ST STE 650 | | | DENVER | CO | 80203 | |
| MIMENDI, MARIA | | PO BOX 1488 | | | THOUSAND OAKS | CA | 91358-0488 | |
| MIMI C. WEINERT | | 11403 BALFOUR DRIVE | | | FENTON | MI | 48430 | |
| MIMI C. WEINERT | | 2050 STRATFORD DR | | | TROY | MI | 48003 | |
| Mimi Le | | 10272 Nightingale Ave | | | Fountain Valley | CA | 92708 | |
| MIMS REALTY INC | | 952 GOVERNMENT ST | | | MOBILE | AL | 36604 | |
| MIMS, JEFFREY | | 3102 OAK LAWN AVE STE 700 | | | DALLAS | TX | 75219 | |
| MIMS, JENNIFER E | | 3624 SUNFISH DR SE | | | SAINT PETERSBURG | FL | 33705-4040 | |
| MIMS, JESSICA | | 21582 E GOVERNOR DR | JESSICA PARKER AND BRENDA ROACH | | RED ROCK | AZ | 85145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIN S NOH | | 10543 RACHEL LN | | | ORLAND PARK | IL | 60467-0000 | |
| MIN STEPHEN CHO ATT AT LAW | | 10535 FOOTHILL BLVD STE 460 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MIN W SUH ATT AT LAW | | 732 N DIAMOND BAR BLVD STE 112 | | | DIAMOND BAR | CA | 91765 | |
| MINA AND MACK HARPER AND | | 711 LONG ISLAND AVE | MACK HARPER JR | | FORT LAUDERDALE | FL | 33312 | |
| MINA N KHORRAMI ATT AT LAW | | 115 W MAIN ST LOWR | | | COLUMBUS | OH | 43215-7231 | |
| MINA ODELL | | 2215 SORBUS WAY | | | ANCHORAGE | AK | 99508 | |
| MINA TOWN | | BOX 418 2727 MANN RD | | | FINDLEY LAKE | NY | 14736 | |
| MINA TOWN | | PO BOX 38 | TAX COLLECTOR | | FINDLEY LAKE | NY | 14736 | |
| MINADEO, RICHARD | | 135 CLINGAN ST | GLOBAL BUILDERS | | HUBBARD | OH | 44425 | |
| MINARD D THOMPSON | | 7709 N MARTIN ST | | | SPOKANE | WA | 99217-8753 | |
| Minaret Legal Services, APC | WILLIAM R. SCHUCK VS. FNMA, GMAC MORTGAGE AND DOES 1 TO 100 | 181 Sierra Manor Road, #4 P.O. Box 8931 | | | Mammoth Lakes | CA | 93546 | |
| MINARIK, CHRISTINA M | | 408 4TH AVENUE | | | DAYTON | KY | 41074 | |
| MINAXI S SHAH | | 27 LAKEVIEW AVE | | | DANVERS | MA | 01923 | |
| MINAYA, FERNANDO C | | 4802 E RAY RD STE 23 | | | PHOENIX | AZ | 85044-6410 | |
| MINCH, JEFFREY A | | 26379 SOUTH RIVER ROAD | | | HARRISON TWP | MI | 48045 | |
| MINDA K HEATER | | 6028 GORDON AVENUE | | | SAINT JOSEPH | MO | 64504-1502 | |
| MINDAUGAS SAJUS | | 355 MARGARITE RD | | | MIDDLETOWN | CT | 06457 | |
| MINDBOX | | FILE 50261 | | | LOS ANGELES | CA | 90074-0261 | |
| MINDEL MANAGEMENT | | 1607 17TH ST NW | | | WASHINGTON | DC | 20009-2403 | |
| MINDEN CITY | | 520 BROADWAY PO BOX 580 | SHERIFF AND COLLECTOR | | MINDEN | LA | 71058 | |
| MINDEN CITY | | PO BOX 580 | TAX COLLECTOR | | MINDEN | LA | 71058 | |
| MINDEN CITY VILLAGE | | 8471 FOURTH ST | TREASURER | | MINDEN CITY | MI | 48456 | |
| MINDEN TOWN | | 134 ST HWY 80 | TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| MINDEN TOWNSHIP | | 1701 MAIN ST | TREASURER MINDEN TOWNSHIP | | MINDEN CITY | MI | 48456 | |
| MINDEN TOWNSHIP | | 6475 LYONS AVE | TREASURER MINDEN TOWNSHIP | | MINDEN CITY | MI | 48465-9602 | |
| Mindshare Law | Spencer Brasfield, Esq. | PO Box 8084 | | | Gray | TN | 37615 | |
| MINDY AND EDWARD SOLOMON AND | THE BCH GROUP INCL | 4300 N OCEAN BLVD APT 3H | | | FORT LAUDERDALE | FL | 33308-5901 | |
| MINDY BAUMAN | Bright Horizons Inc | 11693 HAWK DR | | | HARRISON | OH | 45030 | |
| MINDY BERRY AND AFFORDABLE ROOFING | | 1927 S BROWNSTONE CT SW | | | DECATUR | AL | 35603 | |
| MINDY CARROLL | | 1133 CHRISTINE ST | | | PAMPA | TX | 79065 | |
| MINDY E MCDERMOTT ATT AT LAW | | PO BOX 757 | | | OGDENSBURG | NY | 13669 | |
| MINDY J MORSE ATT AT LAW | | 4010 WASHINGTON ST STE 310 | | | KANSAS CITY | MO | 64111 | |
| MINDY LAMBDIN | | 6871 CALLE TANIA | | | CAMARILLO | CA | 93012 | |
| MINDY R. DANZIG | | 28 WORLIDGE COURT UNIT #7 | | | FREEHOLD | NJ | 07728 | |
| MINDY R. DANZIG | | 2807 WORLIDGE COURT UNIT #7 | | | FREEHOLD | NJ | 07728 | |
| MINDY ZIMRI | | 3511 FITLER ST | | | PHILADELPHIA | PA | 19114-2610 | |
| MINE HILL TOWNSHIP | | 10 BAKER ST | MINE HILL TWP COLLECTOR | | MINE HILL | NJ | 07803 | |
| MINE HILL TOWNSHIP | | 2 BAKER ST | TAX COLLECTOR | | DOVER | NJ | 07801 | |
| Mine Ozbek | | 27392 Carino Circle | | | Mission Viejo | CA | 92692 | |
| MINE SUBSIDENCE STATE OF WYOMING | | | | | CHEYENNE | WY | 82002 | |
| MINE SUBSIDENCE STATE OF WYOMING | | 122 W 25TH ST | | | CHEYENNE | WY | 82001-3004 | |
| MINEAR LANDSCAPING, | | 1104 FOSTER ST | | | EVANSTOM | IL | 60201 | |
| MINEOLA CITY ISD | | 1000 W LOOP | PO BOX 268 | | MINEOLA | TX | 75773 | |
| MINEOLA CITY ISD | | 1000 W LOOP PO BOX 268 | ASSESSOR COLLECTOR | | MINEOLA | TX | 75773 | |
| MINEOLA CITY ISD | | PO BOX 268 | ASSESSOR COLLECTOR | | MINEOLA | TX | 75773 | |
| MINEOLA VILLAGE | | 155 WASHINGTON AVE | RECEIVER OF TAXES | | MINEOLA | NY | 11501 | |

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINEOLA VILLAGE | | 155 WASHINGTON AVENUE PO BOX 69 | RECEIVER OF TAXES | | MINEOLA | NY | 11501 | |
| MINER | | 103 STATE HWY H | CITY OF MINER COLLECTOR | | SIKESTON | MO | 63801 | |
| MINER | | 2610 E MALONE AVE | CITY OF MINER | | MINER | MO | 63801 | |
| MINER AND LEMON LLP | | 523 S BUFFALO ST | | | WARSAW | IN | 46580 | |
| MINER AND WEAVER ATT AT LAW | | 216 W CHERRY ST | | | ROGERS | AR | 72756 | |
| MINER COUNTY | | MAIN ST COURTHOUSE | MINER COUNTY TREASURER | | HOWARD | SD | 57349 | |
| MINER COUNTY | | PO BOX 426 | MINER COUNTY TREASURER | | HOWARD | SD | 57349 | |
| MINER REGISTRAR OF DEEDS | | N MAIN ST | COUNTY COURTHOUSE | | HOWARD | SD | 57349 | |
| MINER, ALICE R | | 10021 NOLAND ROAD | | | LENEXA | KS | 66215 | |
| MINER, BARNHILL & GALLAND, PC | FEDERAL HOME LOAN BANK OF CHICAGO V BANC OF AMERICA FUNDING CORP, RESIDENTIAL ASSET PRODUCTS INC, RESIDENTIAL ASSET SEC ET AL | 14 WEST ERIE | | | Chicago | IL | 60654 | |
| MINER, CHRISTINE | | 5561 MANZANITA LN | IMPERIAL POOLS | | PLACERVILLE | CA | 95667 | |
| MINER, FRANKLIN E | | 1517 N COTNER BLVD | | | LINCOLN | NE | 68505 | |
| MINER, LESLIE J & MINER, ROBYN L | | 1715 30TH STREET COURT NW | | | CEDAR RAPIDS | IA | 52405 | |
| MINER, RICHARD H & MINER, DEBBIE V | | 4820 GOLD MINE DRIVE | | | SUGAR HILL | GA | 30518 | |
| MINERAL COUNTY | | 105 S A ST STE 1 PO BOX 1450 | MINERAL COUNTY TREASURER | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY | | 1201 N MAIN ST | MINERAL COUNTY TREASURER | | CREEDE | CO | 81130 | |
| MINERAL COUNTY | | 1201 N MAIN STREET PO BOX 70 | COUNTY TREASURER | | CREEDE | CO | 81130 | |
| MINERAL COUNTY | | 150 ARMSTRONG ST | MINERAL COUNTY SHERIFF | | KEYSER | WV | 26726 | |
| MINERAL COUNTY | | 300 RIVER ROAD PO BOX 100 | MINERAL COUNTY TREASURER | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY | | PO BOX 100 | MINERAL COUNTY TREASURER | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY | | PO BOX 100 | | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY | MINERAL COUNTY TREASURER | PO BOX 100 | | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY CLERK | | 150 ARMSTRONG ST | | | KEYSER | WV | 26726 | |
| MINERAL COUNTY CLERK RECORDER | | PO BOX 70 | | | CREEDE | CO | 81130 | |
| MINERAL COUNTY PUBLIC TRUSTEE | | PO BOX 70 | | | CREEDE | CO | 81130 | |
| MINERAL COUNTY RECORDER | | 150 ARMSTRONG ST | | | KEYSER | WV | 26726 | |
| MINERAL COUNTY RECORDER | | PO BOX 1447 | | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY RECORDER | | PO BOX 550 | | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY RECORDER OF DEEDS | | 150 ARMSTRONG ST | MINERAL COUNTY RECORDER OF DEEDS | | KEYSER | WV | 26726 | |
| MINERAL COUNTY SHERIFF | | 150 ARMSTRONG ST | | | KEYSER | WV | 26726 | |
| MINERAL COUNTY SHERIFF | | 150 ARMSTRONG ST | MINERAL COUNTY SHERIFF | | KEYSER | WV | 26726 | |
| MINERAL POINT CITY | | 137 HIGH ST | TREASURER MINERAL POINT CITY | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT CITY | | 137 HIGH STREET PO BOX 269 | TREASURER MINERAL POINT CITY | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT CITY | | BOX 124 CITY HALL | VILLAGE COLLECTOR | | MINERAL POINT | MO | 63660 | |
| MINERAL POINT CITY | | CITY HALL | | | MINERAL POINT | MO | 63660 | |
| MINERAL POINT CITY | | CITY HALL | | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT CITY | | PO BOX 269 | MINERAL POINT CITY TREASURER | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT TOWN | | 4576 ANTOINE RD | TREASURER MINERAL POINT TOWN | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT TOWN | | TOWN HALL | | | MINERAL POINT | WI | 53565 | |
| MINERAL SPRINGS TOWN | | PO BOX 600 | TOWN OF MINERAL SPRINGS | | MINERAL SPRINGS | NC | 28108 | |
| MINERAL TOWN | | PO BOX 316 | TREAS OF MINERALTOWN | | MINERAL | VA | 23117 | |
| MINERAL TOWN TREASURER | | PO BOX 316 | | | MINERAL | VA | 23117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINERAL TWP | | 1838 JACKSON CTR POLK RD | T C OF MINERAL TOWNSHIP | | STONEBORO | PA | 16153 | |
| MINERAL TWP | | RD 2 BOX 226 | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| MINERSVILLE AREA SD BRANCH TWP | | 94 OLD LLEWELLYN RD | T C OF MINERSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| MINERSVILLE AREA SD CASS | | 4 GRAY LN | T C OF MINERSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| MINERSVILLE AREA SD MINERSVILLE | | 246 SUNBURY ST NEW TAX BLDG | T C OF MINERSVILLE AREA SCH DIST | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE BORO | | 2 E SUNBURY ST | | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE BORO SCHYKL | | 246 SUNBURY ST | TAX COLLECTOR OF MINERSVILLE BORO | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE BORO SCHYKL | | 246 SUNBURY ST NEW TAX BLDG | TAX COLLECTOR OF MINERSVILLE BORO | | MINERSVILLE | PA | 17954 | |
| MINERUA C S TN OF CHESTER | | 1362 COUNTY RT 29 | SCHOOL TAX COLLECTOR | | OLMSTEADVILLE | NY | 12857 | |
| MINERUA C S TN OF CHESTER | | MAIN ST | | | OLMSTEADVILLE | NY | 12857 | |
| MINERVA C S TN OF MINERVA | SCHOOL TAX COLLECTOR | PO BOX 72 | 1362 COUNTY RTE 29 | | OLMSTEADVILLE | NY | 12857 | |
| MINERVA C S TN OF MINERVA | SCHOOL TAX COLLECTOR | PO BOX 72 | 1362 COUNTY RTE 29 | | OLMSTEDVILLE | NY | 12857 | |
| MINERVA GARCIA | | 2359 PHILLIPS DRIVE | | | AUBURN HILLS | MI | 48326 | |
| MINERVA MORAIDA AGENCY | | PO BOX 60268 | | | CORPUS CHRISTI | TX | 78466-0268 | |
| MINERVA TOWN | | 1362 COUNTY RTE 29 | TAX COLLECTOR | | OLMSTEADVILLE | NY | 12857 | |
| MINERVA TOWN | | 1362 COUNTY RTE 29 | TAX COLLECTOR | | OLMSTEDVILLE | NY | 12857 | |
| Minette Brody | | 7933 W Denver Avenue | | | Milwaukee | WI | 53223 | |
| MINETTE M BRASUEL AND | | 409 E BLUEBRIAR | BREN BRASUEL | | GRANITE SHOALS | TX | 78654 | |
| MINETTE, ANTHONY & MCMILLIN, SARAH K | | 11225 LAURA LN | | | FRANKFORT | IL | 60423-8193 | |
| MINETTO TOWN | | 6 COMMUNITY DR | TAX COLLECTOR | | MINETTO | NY | 13115 | |
| MINETTO TOWN | | PO BOX 220 | TAX COLLECTOR | | MINETTO | NY | 13115 | |
| MING AND MICHIAO CHAI | | 1320 HUNTERS RIDGE W | | | HOFFMAN ESTATES | IL | 60192 | |
| MING DU | | 6063 PASEO PRADERA | | | CARLSBAD | CA | 92009 | |
| MING JI ATT AT LAW | | 777 N 1ST ST STE 415 | | | SAN JOSE | CA | 95112 | |
| MING K ONG | | 8820 CRUDEN BAY CT. | | | DULUTH | GA | 30097 | |
| MING WONG | | PO BOX 171 | | | VALLEJO | CA | 94590-0017 | |
| MING XIONG | JING YUAN | 8 SALLY CT | | | BRIDGEWATER | NJ | 08807 | |
| MING XU | | 22 DELTA COURT | | | NORTH BRUNSWICK | NJ | 08902-0000 | |
| MING0 COUNTY | | COURTHOUSE PO BOX 1270 | MINGO COUNTY SHERIFF | | WILLIAMSON | WV | 25661 | |
| MINGFA HUANG | XIAOHONG MA | 6 RUTHIES RUN | | | WEST WINDSOR | NJ | 08550 | |
| MINGO COUNTY CLERK | | PO BOX 1197 | | | WILLIAMSON | WV | 25661 | |
| MINGO COUNTY SHERIFF | | 75 E 2ND AVE | MINGO COUNTY SHERIFF | | WILLIAMSON | WV | 25661 | |
| MINGO COUNTY SHERIFF | | 75 E 2ND AVE | PO BOX 1270 | | WILLIAMSON | WV | 25661 | |
| MINGO TOWNSHIP | | ROUTE 2 BOX 231 | MARLENE GREGORY TWP COLLECTOR | | URICH | MO | 64788 | |
| MINGO TOWNSHIP | | RT 1 BOX 404A | MINGO TOWNSHIP COLLECTOR | | ADIAN | MO | 64720 | |
| MINGO, KATHY E & MINGO, REBECCA | | 6281 LUDINGTON #815 | | | HOUSTON | TX | 77035 | |
| MINGUS BUILDERS | | 708 COLD CREEK BLVD | | | SANDUSKY | OH | 44870 | |
| MINGUS WEST HOA | | 925 FAIR ST | | | PRESCOTT | AZ | 86305 | |
| MINH C NGUYEN | | 3405 GREGORY DR | | | BAY POINT | CA | 94565-1512 | |
| Minh Lu | | 1504 Morris Court | | | North Wales | PA | 19454 | |
| Minh Nguyen | | 12851 Sungrove | | | Garden Grove | CA | 92840 | |
| MINH PHUOC LUONG | | 2009 16TH AVENUE PLACE SW | | | HICKORY | NC | 28602 | |
| MINH T TRAN ATT AT LAW | | 1904 3RD AVE STE 930 | | | SEATTLE | WA | 98101 | |
| MINH TRAN AND NO THI PHAM AND | | 4440 SONFIELD | THI P TRAN | | METAIRIE | LA | 70006 | |
| MINH X TRAN AND | | MARIA D TRAN | 3765 CHILTON | | SAN JOSE | CA | 95111 | |
| MINH-CHAU KOPEN | | 7 CLEMATIS STREET | | | LADERA RANCH | CA | 92694 | |
| Minh-Chau Kopen | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| MINIDOKA COUNTY | | 715 G ST | MINIDOKA COUNTY TREASURER | | RUPERT | ID | 83350 | |
| MINIDOKA COUNTY | | PO BOX 368 | MINIDOKA COUNTY TREASURER | | RUPERT | ID | 83350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINIDOKA COUNTY RECORDERS OFFICE | | PO BOX 368 | 715 G ST | | RUPERT | ID | 83350 | |
| MINIDOKA IRRIGATION DISTRICT | | 98 W 50 S | RUTH S BAILES TREASURER | | RUPERT | ID | 83350 | |
| MINION AND SHERMAN | | 33 CLINTON RD STE 200 | | | WEST CALDWELL | NJ | 07006 | |
| MINISINK TOWN | | PO BOX 219 | TAX COLLECTOR | | WESTTOWN | NY | 10998 | |
| MINISINK TOWN | | TAX COLLECTOR BOX 349 | TAX COLLECTOR | | WESTTOWN | NY | 10998 | |
| MINISINK VALLEY CENT GREENVILLE | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT GREENVILLE | | ROUTE 6 PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MAMAKATING | | ROUTE 6 PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MINISINK | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MOUNT HOPE | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MOUNT HOPE | | ROUTE 6 PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WALLKILL | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WALLKILL | | RT 6 BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WAWAYANDA | | PO BOX 337 | RECEIVER OF TAXES | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WAWAYANDA | | ROUTE 6 PO BOX 337 | COMMISSIONER OF FINANCE | | SLATE HILL | NY | 10973 | |
| MINIT MAID | | 829 DIVISION | | | NORTHBROOK | IL | 60062 | |
| Minitab Inc | | 1829 Pine Hall Rd | | | State College | PA | 16801-3008 | |
| MINITER AND ASSOC | | 100 WELLS ST STE 1D | | | HARTFORD | CT | 06103 | |
| MINJAREZ, ROBERT | | 8848 HERMOSA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| MINK, JOSHUA & MINK, SELENA | | 39544 WARBLER DRIVE | | | TEMECULA | CA | 92591-0000 | |
| MINKA PLC | | 5937 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| MINKLER, DANIEL V & MINKLER, SYLVIA D | | 4622 N HIGHLAND AVE | | | KANSAS CITY | MO | 64116 | |
| MINKS EXCAVATING | | 4576 W COUNTY RD 300 S | | | DANVILLE | IN | 46122 | |
| MINMIN WANG | XINMIN MA | 27 RONITE DR | | | EWING | NJ | 08628 | |
| MINNEAPOLIS COMM DEVEL AGENCY 2 | | 105 5TH AVE S | | | MINNEAPOLIS | MN | 55401 | |
| MINNEAPOLIS COMM DEVEL AGENCY 2 | | 105 5TH AVE S | SUTIE 200 | | MINNEAPOLIS | MN | 55401 | |
| MINNEAPOLIS FINANCE DEPARTMENT | | 250 S 4TH ST STE 300 | | | MINNEAPOLIS | MN | 55415 | |
| MINNEAPOLIS FINANCE DEPARTMENT | | 350 S 5TH | RM 316 | | MINNEAPOLIS | MN | 55472 | |
| MINNEAPOLIS FINANCE DEPT | | 350 S 5TH ST | | | MINNEAPOLIS | MN | 55415-1314 | |
| MINNEFORD TOWNHOMES | | 5521 UNIVERSITY DR STE 104 | | | CORAL SPRINGS | FL | 33067-4648 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA | TREASURER | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA | TREASURER | | SIOUX FALLS | SD | 57104-2412 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA AVE | BILLIE JOE WAARA TREASURER | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA AVE | MINNEHAHA COUNTY TREASURER | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY | MINNEHAHA COUNTY TREASURER | 415 NORTH DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY SD REGISTER OF | | 415 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY TREASURER | | 415 N DACOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA REGISTRAR OF DEEDS | | 415 N DAKOTA AVE | COUNTY COURTHOUSE | | SIOUX FALLS | SD | 57104-2465 | |
| MINNEHAHA REGISTRAR OF DEEDS | | 415 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHOMA INS CO | | | | | TULSA | OK | 74147 | |
| MINNEHOMA INS CO | | PO BOX 45185 | | | TULSA | OK | 74147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNER, KIRK D & MINNER, DENISE A | | 959 PATRIOT DR | | | LANSDALE | PA | 19446-5555 | |
| MINNESOTA APPRAISAL SERVICES INC | | 3450 LEXINGTON AVE N STE 200 | | | SHOREVIEW | MN | 55126 | |
| MINNESOTA CONWAY FIRE & SAFETY INC | | 575 MINNEHAHA AVE W | | | ST PAUL | MN | 55103 | |
| MINNESOTA COUNTIES INSURANCE | | | | | MINNEAPOLIS | MN | 55485 | |
| MINNESOTA COUNTIES INSURANCE | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 7TH PLACE E. | SUITE 500 | | ST. PAUL | MN | 55101 | |
| Minnesota Department of Commerce | | Unclaimed Property Unit | 85 7th Pl E Ste 500 | | St Paul | MN | 55101-3165 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | UNCLAIMED PROPERTY UNIT | 85 7TH PLACE EAST, STE 500 | | ST. PAUL | MN | 55101-3165 | |
| MINNESOTA DEPARTMENT OF EMPLOYMENT | | PO BOX 64621 | | | ST PAUL | MN | 55164-0621 | |
| Minnesota Department of Revenue | | PO Box 64622 | | | St Paul | MN | 55164-4622 | |
| MINNESOTA DEPARTMENT OF REVENUE | | PO BOX 64649 | | | ST. PAUL | MN | 55164-0649 | |
| MINNESOTA ENERGY RESOURCES | | PO BOX 659795 | | | SAN ANTONIO | TX | 78265 | |
| MINNESOTA FARMERS MUTUAL | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA FIRE AND CASUALTY FLOOD | | | | | BALTIMORE | MD | 21275 | |
| MINNESOTA FIRE AND CASUALTY FLOOD | | | | | MINNEAPOLIS | MN | 55480 | |
| MINNESOTA FIRE AND CASUALTY FLOOD | | PO BOX 1511 | | | MINNEAPOLIS | MN | 55480 | |
| MINNESOTA FIRE AND CASUALTY FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| MINNESOTA INS COMP | | | | | PHILADELPHIA | PA | 19170 | |
| MINNESOTA INS COMP | | PO BOX 7247 0134 | | | PHILADELPHIA | PA | 19170 | |
| MINNESOTA LENDING COMPANY | | 6465 WAYZATA BLVD STE 300 | | | ST LOUIS PARK | MN | 55426 | |
| MINNESOTA MUTUAL | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA MUTUAL LIFE | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA MUTUAL LIFE INSURANCE | | 400 ROBERT ST N | | | ST PAUL | MN | 55101 | |
| MINNESOTA MUTUAL PREMIER SERIES | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA POWER | | 523 3RD AVE | | | INTERNATIONAL FALLS | MN | 56649 | |
| MINNESOTA POWER | | PO BOX 1001 | | | DULUTH | MN | 55806 | |
| MINNESOTA PROP INS | | | | | MINNEAPOLIS | MN | 55403 | |
| MINNESOTA PROP INS | | NW6237 PO BOX 1450 | | | MINNEAPOLIS | MN | 55480-1450 | |
| MINNESOTA REVENUE | | MAIL STATION 12690 | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA TITLE AGENCY | | 32500 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| MINNESOTA VALLEY COOPERATIVE LIGHT | | PO BOX 717 | | | MONTEVIDEO | MN | 56265 | |
| MINNETONKA TITLE | | 15550 WAYZATA BLVD NO 100 | | | WAYZATA | MN | 55391 | |
| MINNICK-MILLMAN, SHERRY R | | 7609 AVONWOOD CT | | | ORLANDO | FL | 32810 | |
| MINNIE BONNER AND WYNDHAM | | 226 CONCORD RD | ROOFING | | GAFFNEY | SC | 29341 | |
| MINNIE LUCILE TOWER | | 3079 ENSALMO AVENUE | | | SAN JOSE | CA | 95118 | |
| MINNIE PAIGE AND FRANK BURTON | | 821 N OBRIEN ST | LEMUAL CARR | | SOUTH BEND | IN | 46628-2517 | |
| MINNIE PAIGE AND MARCUS ADAMS | | 821 N OBRIEN ST | CONSTRUCTION AND CARPENTRY | | SOUTH BEND | IN | 46628-2517 | |
| MINNIE S LAU | | 395 STONECREST DR | | | SAN FRANCISCO | CA | 94132-2047 | |
| MINNIE W. MITCHELL | | 14 VALLEYFIELD COURT | | | SILVER SPRING | MD | 20906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINILLO & JENKINS CO, LPA | STATE OHIO, EX REL JESSICA LITTLE PROSECUTING ATTORNEY OF BROWN COUNTY, OHIO FOR THE BROWN COUNTY BOARD OF COMMISSIONER ET AL | 2712 Observatory Avenue | | | Cincinnati | OH | 45208 | |
| MINNILLO AND JENKINS CO LPA | | 2712 OBSERVATORY AVE | | | CINCINNATI | OH | 45208 | |
| MINNISOTA REMODELING SOLUTIONS | | 7397 LANDES AVE | | | OTSEGO | MN | 55301 | |
| MINOA VILLAGE | | 213 OSBORNE ST | KAREN A CARULLA | | MINOA | NY | 13116 | |
| MINOA VILLAGE | | 240 N MAIN ST | TAX COLLECTOR | | MINOA | NY | 13116 | |
| MINOCQA TOWN | TREASURER MINOCQA TWP | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINOCQUA TOWN | | PO BOX 22 | | | MINOCQUA | WI | 54548 | |
| MINOCQUA TOWN | | TREASURER | | | MINOCQUA | WI | 54548 | |
| MINOCQUA TOWN | MINOCQUA TOWN TREASURER | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINOCQUA TOWN | TREASURER MINOCQA TWP | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINOCQUA TOWN TREASURER | | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINONG TOWN | | TOWN HALL | TREASURER | | MINONG | WI | 54859 | |
| MINONG TOWN | | TREASURER MINONG TWP | | | MINONG | WI | 54859 | |
| MINONG TOWN | | W3936 FROG CREEK RD | TREASURER MINONG TWP | | MINONG | WI | 54859 | |
| MINONG TOWN | | W7095 NANCY LAKE RD | MINONG TOWN TREASURER | | MINONG | WI | 54859 | |
| MINONG VILLAGE | | PO BOX 8 | | | MINONG | WI | 54859 | |
| MINONG VILLAGE | | PO BOX 8 | TREASURER MINONG VILLAGE | | MINONG | WI | 54859 | |
| MINONG VILLAGE | | PO BOX 8 | TREASURER | | MINONG | WI | 54859 | |
| MINONG VILLAGE | TREASURER MINONG VILLAGE | PO BOX 8 | 123 W 5TH AVE | | MINONG | WI | 54859 | |
| MINOO HEJAZI | | 9306 MILROY PLACE | | | BETHESDA | MD | 20814 | |
| MINOR AND BAIR PLLC | | 808 TRAVIS ST STE 1418 | | | HOUSTON | TX | 77002 | |
| MINOR HEIGHTS FIRE DISTRICT | | 1135 BROAD ST | MINOR HEIGHTS FIRE DISTRICT | | BIRMINGHAM | AL | 35224 | |
| MINOR LANE HTS CITY | | 8710 DESTINY COVE | CITY OF MINOR LN HTS | | LOUISVILLE | KY | 40229-2556 | |
| MINOR, BETTY G | | 309 CREST DR | | | BIRMINGHAM | AL | 35209 | |
| MINOR, GEORGE | | 1613 BELAFONTE DR | GEORGE MINOR JR | | PORTSMOUTH | VA | 23701 | |
| MINOR, LLYOD | | 52 GRAYS LANE | | | DECATUR | IL | 62526-0000 | |
| MINOR, ROBIN N | | 5703 DUNSTER CT APT 72 | | | ALEXANDRIA | VA | 22311 | |
| MINORS, RICKEY | | 19355 TURNBERRY WAY 25L | ACCURATE ADJUSTING SERVICES | | AVENTURA | FL | 33180 | |
| MINOT TOWN | | 329 WOODMAN HILL RD | TOWN OF MINOT | | MINOT | ME | 04258 | |
| MINOT TOWN | | PO BOX 154 | TOWN OF MINOT | | MINOT | ME | 04258 | |
| MINOTTI, THOMAS J | | 158 VINEYARD AVE | | | HIGHLAND | NY | 12528 | |
| MINSON, JOSEPH S & MINSON, NANCY F | | 5063 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111 | |
| MINSTER AND FACCIOLO LLC | | 521 N W ST | | | WILMINGTON | DE | 19801 | |
| Mintel International Group | | 213 W Institute Pl Ste 208 | | | Chicago | IL | 60610 | |
| Mintel International Group | | 34249 EAGLE WAY | | | CHICAGO | IL | 60678-1342 | |
| MINTER LAW FIRM | | 555 N WOODLAWN ST STE 100 | | | WICHITA | KS | 67208 | |
| MINTO ARTESIA LLC | | 4400 W SAMPLE RD STE 200 | | | COCONUT CREEK | FL | 33073 | |
| MINTON, LINDA A | | 124 TIPTON HILL ROAD | | | LEICESTER | NC | 28748-6393 | |
| MINTON, MICHAEL E | | 1220 11TH AVE STE 301 | | | GREELEY | CO | 80631 | |
| MINTZ KEVIN COHN FERRIS GLOVSKY | | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| MINUTEMAN GROUP INC | | DBA GLOUCESTER CINEMA | 82 MINERAL STREET | | READING | MA | 01867 | |
| MINUTEMAN PRESS | | 364 WEST TRENTON AVE | | | MORRISVILLE | PA | 19067 | |
| MINYARD, CONNIE | | 1619 N HAMPTON | | | DESOTO | TX | 75115 | |
| MIO AUSABLE SCHOOL DISTRICT | | 311 S MORENCI ST | OSCODA COUNTY TREASURER | | MIO | MI | 48647 | |
| MIR MAR PROPERTIES | | 2510 ORIOLE TR | | | MICHIGAN CITY | IN | 46360 | |
| MIRA LOGAS HOA INC | | PO BOX 3170 | | | HOUSTON | TX | 77253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mira Smoot | | 7730 Lucretia Mott Way | Apt. B | | Elkins Park | PA | 19027 | |
| MIRA VISTA HOA | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| MIRA VISTA HOMEOWNERS ASSOCIATION | | 6655 S CIMARRON RD STE 200 | C O TERRAWEST MANAGEMENT SERVICES | | LAS VEGAS | NV | 89113 | |
| MIRA, JOSE S & MIRA, MARIA | | 12279 TURKEY WING CT | | | RESTON | VA | 20191 | |
| MIRABAL MONTALVO AND ASSOCIATES LLC | | 5350 S STAPLES STE 405 | | | CORPUS CHRISTI | TX | 78411 | |
| MIRABAL REEB AND ASSOCIATES LLC | | 7009 S STAPLES STE 102 | | | CORPUS CHRISTI | TX | 78413 | |
| MIRABELLA, MARYIDA | | 13240 S BAYBERRY LN | | | PLAINFIELD | IL | 60544 | |
| MIRABILE TWP | | 2679 SW ST RT D | CHARLENE WEBSTER COLLECTOR | | KINGSTON | MO | 64650 | |
| MIRABITO, ANTHONY J & MIRABITO, AMI L | | 10 AZALEA DRIVE | | | ANDOVER | MA | 01810 | |
| MIRACLE CLEANERS, ALLCARE | | 2542 KEMPER AVE | | | LACRESCENTA | CA | 91214 | |
| MIRACLE CONTRACTING INC | | 1907 PRODUCTION RD | | | FORT WAYNE | IN | 46808 | |
| MIRACLE HOME IMPROVEMENT | | 126 SHENANDOAH BLVD | | | TOMS RIVER | NJ | 08753 | |
| MIRACLE WINDOWS AND SUNROOMS LLC | | 3050 S 24TH ST | | | KANSAS CITY | KS | 66106 | |
| MIRACLE, BRUCE & YARNELL, JENNIFER | | 2082 COUNTY ROAD 68 | | | AUBURN | IN | 46706 | |
| MIRACLE, CLINTON W | | 3980 HIGHWAY 698 | | | STANFORD | KY | 40484 | |
| MIRACLE, TELVIS R & MIRACLE, DONALD R | | 6524 KANUGA DRIVE | | | KNOXVILLE | TN | 37912 | |
| MIRAGE MANOR OA INC | | 150 E ALAMO DR 3 | | | CHANDLER | AZ | 85225 | |
| MIRALES, PATRICIA A | | 201 N INDIAN HILL BLVD STE A | | | CLAREMONT | CA | 91711 | |
| MIRAMAR GREEN HOA | | 2615 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| MIRAMAR LANDING UTILITY COMPANY | | 28 WALKER AVE | MIRAMAR LANDING UTILITY COMPANY | | BALTIMORE | MD | 21208 | |
| MIRAMAR LANDING UTILITY COMPANY | | 28 WALKER AVE | | | PIKESVILLE | MD | 21208 | |
| MIRAMAR LANDING UTILITY COMPANY | | 3706 CRONDALL LN STE 105 | C O TIDEWATER MANAGEMENT CO | | OWINGS MILLS | MD | 21117 | |
| MIRANDA CONSTRUCTION SERVICES LLC | | 1001 WARD ST | | | LAUREL | MD | 20707 | |
| MIRANDA HANIFY ALY | | H4 TWIN LIGHTS COURT | | | HIGHLANDS | NJ | 07732 | |
| MIRANDA J HAUGHT | | PO BOX 412 | | | FAIRVIEW | WV | 26570 | |
| MIRANDA L LINTON ATT AT LAW | | PO BOX 1331 | | | SOUTHAVEN | MS | 38671 | |
| MIRANDA L LINTON ATT AT LAW | | PO BOX 1542 | | | OXFORD | MS | 38655 | |
| Miranda Loyd | | 382 N Lemon Avenue #157 | | | Walnut | CA | 91789 | |
| MIRANDA M. SERNA | | 1108 MARTIN L KING DR | | | RUSTON | LA | 71270 | |
| MIRANDA MANSFIELD NYBERG AND | | 3903 JACK WARREN RD | PAUL NYBERG | | DELTA JUNCTION | AK | 99737 | |
| Miranda, Isabel & Miranda, Delfina | | 2742 Monroe Street | | | Omaha | NE | 68107 | |
| MIRANDA, JOHNO | | 6800 VISTA DEL NORTE #622 | | | ALBUQUERQUE | NM | 87113-0000 | |
| MIRANDA, PAUL R | | 126 BEAR RIVER AVE | | | CHEYENNE | WY | 82007 | |
| MIRANDA, RAYMOND | | 6135 N HAZEL AVE | | | FRESNO | CA | 93711 | |
| MIRANDA, RICHARD A & MIRANDA, HENRIETTA M | | 28283 WINDY PASS | | | BARSTOW | CA | 92311 | |
| Mirapoint Inc | | 909 Hermosa Ct | | | Sunnyvale | CA | 94085 | |
| Mirapoint, Inc. | | 2655 Campus Drive, Suite 250 | | | San Mateo | CA | 94403 | |
| MIRASOL HOA | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| MIREK, KAZIMIERZ | | 11194 OLD BARN TRAIL | | | EATON RAPIDS | MI | 48827 | |
| Mirela Alic | | 1115 Hawthorne Avenue | | | Waterloo | IA | 50702 | |
| MIRELES LAW | | 201 N INDIAN HILL BLVD STE A | | | CLAREMONT | CA | 91711 | |
| MIRELES LINDA | | 6752 GEORGIA PINE | | | BROWNSVILLE | TX | 78526 | |
| MIREN A SULLIVAN | | 405 E STONERIDGE DR | | | MILFORD | OH | 45150-0000 | |
| MIREVAL TIERRA INC | | 412 OLIVE AVE SUITE 518 | | | HUNTINGTON BEACH | CA | 92648 | |
| MIRIAM A HOME | ALAN K HOME | 615 JOANNE DRIVE | | | SAN MATEO | CA | 94402 | |
| MIRIAM B. SNIDER | | 20750 N 106TH AVE | | | PEORIA | AZ | 85382 | |
| MIRIAM BAYOUMI | AHMED M. BAYOUMI | 17538 CAMINITO CANASTO | | | SAN DIEGO | CA | 92127 | |
| Miriam Braga | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| MIRIAM D CRANDALL | | 20 MARYS WAY | | | STOUGHTON | MA | 02072 | |
| MIRIAM DICKEY | | 2310 CENTURY AVE | | | RIVERSIDE | CA | 92506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM E RODRIGUEZ ATT AT LAW | | 1771 E FLAMINGO RD STE 114B | | | LAS VEGAS | NV | 89119-0839 | |
| MIRIAM F SUAREZ | | 1101 SOUTHWEST 122 AVE. | APT. 402 | | MIAMI | FL | 33184 | |
| MIRIAM GRABHER | | 3053 RANCHO VISTA BLVD #H-100 | | | PALMDALE | CA | 93551 | |
| MIRIAM GRABHER | | PO BOX 4443 | | | LANCASTER | CA | 93539 | |
| Miriam Hamid | | 605 W Olney Ave | Apt #2 | | Philadelphia | PA | 19120 | |
| MIRIAM I MORTON ATT AT LAW | | 15490 CIVIC DR STE 105 | | | VICTORVILLE | CA | 92392 | |
| Miriam Kim | | 121 Station Square Blvd | | | Lansdale | PA | 19446 | |
| MIRIAM L. NEUMAN | HENRY H. HAMMOND II | 31 TICEHURST LANE | | | MARBLEHEAD | MA | 01945 | |
| MIRIAM LEV | | 8397 LEMON AVE APT 2 | | | LA MESA | CA | 91941 | |
| MIRIAM LINDO AND J LESLIE WIESEN | | 19740 NW 40TH AVE | INC | | MIAMI | FL | 33055 | |
| MIRIAM LOZADA RAMIREZ ESQ | | 296 RAMON EMETERIO BETANCES SUR STE 5 | | | MAYAGUEZ | PR | 00680 | |
| MIRIAM LUKAS | | 3435 SAN SORRENTO | | | RENO | NV | 89509 | |
| MIRIAM OCASIO ATT AT LAW | | 1032 BOARDMAN CANFIELD RD | | | YOUNGSTOWN | OH | 44512 | |
| MIRIAM ONUGHA | | 1756 VALE DRIVE | | | CLERMONT | FL | 34711-5100 | |
| MIRIAM S. CARTER | | 18003 NORTH 45TH AVENUE | | | GLENDALE | AZ | 85308 | |
| MIRIAM SLOAN EL AND | | 5206 WOODBINE AVE | MONTANO CONTRACTORS | | PENNSAUKEN | NJ | 08109 | |
| MIRIAM Y. JORGE | | 98 S FRANKLIN AVENUE | UNIT 40 | | VALLEY STREAM | NY | 11580 | |
| MIRIAM Y. JORGE | | 98 S. FRANKLIN AVENUE | | | VALLEY STREAM | NY | 11580 | |
| MIRIAN GAYLE | ALLAN GAYLE | 419 BEVERLY BLVD | | | UPPER DARBY | PA | 19082 | |
| MIRIANN LEE-YOO | STEVE YOO | 438 BULL MILL RD | | | CHESTER | NY | 10918 | |
| MIRICK O CONNELL DEMALLIE LOUGEE | | 100 FRONT ST | | | WORCESTER | MA | 01608 | |
| MIRIELLE AND MAX ANDRE AND | | 818 NW 147TH ST | SAINT MARITE SEMESANT & C & FDECORATING SERVICES | | MIAMI | FL | 33168 | |
| MIRKIN AND GORDON PC ATT AT LAW | | 98 CUTTERMILL RD | | | GREAT NECK | NY | 11021 | |
| MIRKOVIC, JEANNE M & MIRKOVIC, SRETO | | 550 CHURCH RD SE | | | SMYRNA | GA | 30082-2600 | |
| MIRMOW, ESTHER | | 326 1ST ST E | | | SONOMA | CA | 95476 | |
| MIRNA BAN FITZLOFF | | 1800 PENSTEMON LN | | | SHAKOPEE | MN | 55379 | |
| MIRNA L WHITE ATT AT LAW | | 9318 AVE K APT 1 | | | BROOKLYN | NY | 11236 | |
| MIRNA MARCIA | | 25960 XANA WAY | | | MORENO VALLEY | CA | 92551-4121 | |
| MIRNA S EL HAZIN ATT AT LAW | | 3732 12TH ST | | | RIVERSIDE | CA | 92501 | |
| MIRNA SANCHEZ AND SMART MOVE | | 707 ANNA PL | | | NORTH PLAINFIELD | NJ | 07063 | |
| MIRNA SOLORZANO | | 4518 CERCA ROYALE | | | SAN ANTONIO | TX | 78251-4973 | |
| MIRO UKRAINCIK | MERRI UKRAINCIK | 9 MANOR COURT | | | EDISON | NJ | 08817 | |
| MIROMAR LAKES MASTER ASSOCIATION | | 10801 CORKSCREW RD STE 305 | | | ESTERO | FL | 33928 | |
| MIRON ADZIMA | CAROLINE P. ADZIMA | 61 HARBOR INN ROAD | | | BAYVILLE | NJ | 08721 | |
| MIROSLAVA PARADA | | 9868 PETERS COURT | | | FOUNTAIN VALLEY | CA | 92708 | |
| MIROSLAW SOCHA AND THERESA | | 2216 REGENCY HILLS DR | LIPARI SOCHA AND UNITED FLOORING | | SHELBY TOWNSHIP | MI | 48316 | |
| MIRROR LAKE COMMUNITY ASSOC INC | | 1000 SHORELINE PKWY | | | VILLA RICA | GA | 30180 | |
| MIRROR LAKE HOA | | 1000 SHORELINE PKWY | | | VILLA RICA | GA | 30180 | |
| MIRRORMONT SERVICE INC | | PO BOX 607 | | | KEYPORT | WA | 98345 | |
| MIRSKY, STEVEN E | | 401 N WASHINGTON ST STE 550 | | | ROCKVILLE | MD | 20850 | |
| MIRTA ALMEIDA AND SOUTH | | 14450 SW 153RD TERRACE | FLORIDA PUBLIC ADJ CORP | | MIAMI | FL | 33177 | |
| MIRTA SIERRA | | 753 TURTLE CREST DR | | | IRVINE | CA | 92603-1015 | |
| MIRTES L IOST | LLOYD C HILL | 7083 SOUTH GRAPE WAY | | | CENTENNIAL | CO | 80122 | |
| MIRTH, DONALD C & MIRTH, MILLIE J | | 1301 LYNWOOD ST | | | LA HABRA | CA | 90631 | |
| MIRTSCHING, RICHARD H | | 3895 LEFEVERS RD | | | VALE | NC | 28168 | |
| MIRZA BASULTO AND ROBBINS | | 14160 PALMETTO FRONTAGE RD NO 22 | | | MIAMI LAKES | FL | 33016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRZA BASULTO AND ROBBINS LLP | | 14160 PALMETTO FRONTAGE RD STE 22 | | | HIALEAH | FL | 33016 | |
| MIRZA BASULTO AND ROBBINS LLP | | 14160 PALMETTO FRONTAGE RD STE 22 | | | MIAMI LAKES | FL | 33016 | |
| MIRZA, ANIS J | | 6316 COOL WATER DRIVE | | | SURGAR LAND | TX | 77479 | |
| MIRZA, NATASHA & TAREEN, KAMRAN | | 623 FOX FIELD ROAD | | | BRYN MAWR | PA | 19010 | |
| MISAEL BERNAL | | 12624 VARNY PL | | | FAIRFAX | VA | 22033 | |
| MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE US BANK NATIONAL SPECIALIZED LOAN SERVICING CELEBRITY et al | | ABRAHAM FRANK and ASSOCIATES PC | 440 W ST STE 301 | | FORT LEE | NJ | 07024 | |
| MISAEL VASQUEZ | Century 21 Allstars | 9155 TELEGRAPH RD. | | | PICO RIVERA | CA | 90660 | |
| MISCHKE, SHEILA | | 429 S 4TH STREET WEST | | | MISSOULA | MT | 59801 | |
| MISER, KENNETH & MISER, CHARLENE | | 4152 US HIGHWAY 41 | | | SEBREE | KY | 42455-9260 | |
| MISHA ASKREN | RUTH ASKREN | 1354 S CURSON AVE | | | LOS ANGELES | CA | 90019 | |
| MISHAWAKA ELECTRIC | | 126 N CHURCH ST | | | WISHAWAKA | IN | 46544 | |
| MISHAWAKA UTILITIES | | 126 N CHURCH ST | PO BOX 363 | | MISHAWAKA | IN | 46544 | |
| MISHICOT TOWN | | 1620 E TAPAWINGO RD | MISHICOT TOWN TREASURER | | MISHICOT | WI | 54228 | |
| MISHICOT TOWN | | RT 2 | | | MISHICOT | WI | 54228 | |
| MISHICOT TOWN MUTUAL INSURANCE | | 440 E MAIN ST | | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | | 125 CHURCH ST | | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | | 511 E MAIN ST | TREASURER MISHICOT VILLAGE | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | | TREASURER | | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | TREASURER MISHICOT VILLAGE | PO BOX 385 | 511 E MAIN ST | | MISHICOT | WI | 54228 | |
| MISHLER, BRIAN K & PERRYMAN, MARGO J | | 2160 TERI PL | | | FULLERTON | CA | 92831-1483 | |
| MISHLER, TEDD E | | 1912 E US HWY 20 STE 10 | | | MICHIGAN CITY | IN | 46360 | |
| MISHLER, TEDD E | | 200 W DOUGLAS | 4TH FL | | WICHITA | KS | 67202 | |
| MISION GLEN HOA | | PO BOX 41027 | ATTN STERLING BANK | | HOUSTON | TX | 77241-1027 | |
| MISIR, BRAM | | 107-46 164TH ST | | | JAMAICA | NY | 11433 | |
| MISS LOU REAL ESTATE ASSOC | | PO BOX 8735 | HWY 10 PLANK RD | | CLINTON | LA | 70722-8735 | |
| MISS LOU REAL ESTATE ASSOCIATION | | HWY 10 AND PLANK RD | | | CLINTON | LA | 70722 | |
| MISS LOU REAL ESTATE ASSOCIATION | | PO BOX 8735 | | | CLINTON | LA | 70722 | |
| MISSAUKEE COUNTY | | 205 PROSPECT | TREASURER | | LAKE CITY | MI | 49651 | |
| MISSAUKEE COUNTY | | 205 PROSPECT PO BOX 800 | TREASURER | | LAKE CITY | MI | 49651 | |
| MISSAUKEE COUNTY | | PO BOX 800 | COURTHOUSE | | LAKE CITY | MI | 49651 | |
| MISSAUKEE COUNTY REGISTER OF DEEDS | | 111 S CANAL ST | | | LAKE CITY | MI | 49651 | |
| MISSAUKEE REGISTER OF DEEDS | | PO BOX 800 | 111 S CANAL ST | | LAKE CITY | MI | 49651 | |
| MISSIAN GLENN ESTATES | | 183330 EGRET BAY BLVD 445 | | | HOUSTON | TX | 77058 | |
| MISSION APPRAISAL GROUP | | 13935 HATTERAS ST | | | VAN NUYS | CA | 91401 | |
| MISSION BEND CIVIC ASSOCIATION | | 16650 PINE FOREST | | | HOUSTON | TX | 77084 | |
| MISSION BEND HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MISSION BEND MUD 1 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MISSION BEND MUD 1 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MISSION BEND MUD 1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| MISSION BEND MUD 1 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MISSION BEND MUD 2 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MISSION BEND MUD 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MISSION BEND NO 5 HOA ASSOC | | 16650 PINE FORREST RD | | | HOUSTON | TX | 77084 | |
| MISSION BEND SOUTH | | 17049 EL CAMINO RD STE 100 | | | HOUSTON | TX | 77058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSION CAPITAL LLC | | 249 SOUTH HWY 101 # 514 | | | SOLANA BEACH | CA | 92075 | |
| Mission CISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Mission CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Mission CISD | Mission CISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| MISSION COAST PROPERTIES LLC | | 3940 HORTENSIA STREET | | | SAN DIEGO | CA | 92110 | |
| MISSION CREST GARDENS HOMEOWNERS | | 1532 SIXTH AVE | | | SAN DIEGO | CA | 92101 | |
| MISSION FARMS CONDO ASSOCIATION | | PO BOX 15142 | C O CENTENNIAL MANAGEMENT | | SHAWNEE MISSION | KS | 66285 | |
| MISSION FEDERAL CREDIT UNION | | 5785 OBERLIN DR | | | SAN DIEGO | CA | 92121 | |
| MISSION GATE CONDO | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| MISSION GLEN ESTATES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MISSION GLEN HOMEOWNERS ASSOCIATION | | 678 14TH ST | | | OAKLAND | CA | 94612 | |
| MISSION GROVE HOA | | 3160 CROW CANYON PL STE 150 | | | SAN RAMON | CA | 94583 | |
| MISSION HILLS HOMEOWNERS | | 8595 S EASTERN AVE | | | LAS VEGAS | NV | 89123 | |
| MISSION HILLS M 1 CONDOMINIUM ASSOC | | 25 NORTHWEST POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007-1033 | |
| MISSION LAKES COUNTRY CLUB INC | | 8484 CLUBHOUSE BLVD | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION LAW CENTER | | PO BOX 55396 | | | HAYWARD | CA | 94545 | |
| MISSION PROPERTIES | | 12120 E. MISSION, SUITE 5 | | | SPOKANE | WA | 99206-4824 | |
| MISSION PROPERTY PARTNERS | | 1661 RAILROAD ST | | | CORONA | CA | 92880 | |
| MISSION RANCH HOA | | 195 N EUCLID AVE | | | UPLAND | CA | 91786 | |
| MISSION RIDGE AND LAKE | | 790 S MAIN | | | COLVILLE | WA | 99114 | |
| MISSION SPRINGS HOA | | 6345 MISSION DR | | | WEST BLOOMFIELD | MI | 48324 | |
| MISSION SPRINGS WATER DISTRICT | | 66 575 SECOND ST | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION SPRINGS WATER DISTRICT | | 66757 2ND ST | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION TRAILS ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| MISSION VALLEY HOA | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MISSION VALLEY HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MISSION VALLEY POWER | | 65 PABLO W RD | PO BOX 1269 | | POLSON | MT | 59860 | |
| MISSION VIEJO EMERALD POINTE | | PO BOX 57063 | | | IRVINE | CA | 92619 | |
| MISSION VIEJO ENVIRONMENT | | PO BOX 57063 | | | IRVINE | CA | 92619 | |
| MISSION WOODS INC HOA | | 1420 N CLAREMONT BLVD NO 2050 | | | CLAREMONT | CA | 91711 | |
| MISSION, MURRAY | | 5651 PALMER WAY A | | | CARLSBAD | CA | 92010 | |
| MISSION, MURRAY | | NULL | | | HORSHAM | PA | 19044 | |
| Mississippi Attorney Generals Office | | 550 High Street | | | Jackson | MS | 39225 | |
| Mississippi Attorney Generals Office | Bridgette W. Wiggins | Special Assistant Attorney General | PO Box 22947 | | Jackson | MS | 39225 | |
| Mississippi Attorney Generals Office | Mississippi Attorney Generals Office | 550 High Street | | | Jackson | MS | 39225 | |
| Mississippi Attorney Generals Office | State of Mississippi | Bridgette W. Wiggins | 550 High Street | | Jackson | MS | 39225-2947 | |
| MISSISSIPPI CHICKASAWBA COUNTY | | PO BOX 1498 | 2ND AND WALNUT ST | | BLYTHEVILLE | AR | 72316-1498 | |
| MISSISSIPPI CNTY OSCEOLA DIST | | 200 W HALE RM 209 | COLLECTOR | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI CNTY OSCEOLA DIST | | 200 W HALE RM 209 | | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI CO CHICKASAWBA DIST | | 200 W WALNUT RM 104 | | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI CO CHICKASAWBA DIST | | 200 W WALNUT RM 104 | COLLECTOR | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI COUNTY | | 200 N MAIN | MISSISSIPPI COUNTY COLLECTOR | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI COUNTY | | 200 N MAIN PO BOX 369 | | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI COUNTY | | 200 N MAIN PO BOX 369 | FAYE P ELLIOTT COLLECTOR | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI COUNTY CIRCUIT CLER | | PO BOX 1498 | CHICKASAWBA DISTRICT | | BLYTHEVILLE | AR | 72316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI COUNTY CIRCUIT CLER | | PO BOX 466 | OSCEOLA DISTRICT | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI COUNTY CIRCUIT CLERK | | 2ND AND WALNUIT ST RM 202 | | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI COUNTY CIRCUIT COURT | | PO BOX 466 | OSCEOLA DISTRICT | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI COUNTY RECORDER OF DEED | | 200 N MAIN | | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI DEPARTMENT OF BANKING | AND CONSUMER FINANCE | 901 WOOLFOLK BLDG STE A | 501 NORTH WEST STREET | | JACKSON | MS | 39201 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND | | AND CONSUMER FINANCE | 901 WOOLFOLK BLDG STE A | | JACKSON | MS | 39201 | |
| Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225 | |
| MISSISSIPPI FARM BUREAU CASUALTY | | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI FARM BUREAU CASUALTY | | PO BOX 1972 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | | | | | RIDGELAND | MS | 39158 | |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | | PO BOX 1972 | | | JACKSON | MS | 39215 | |
| Mississippi Home Corporation | | P.O. Box 23369 | | | Jackson | MS | 39225-3369 | |
| MISSISSIPPI PUBLIC SERVICE COMMISSION | | 501 N WEST ST | | | JACKSON | MS | 39201 | |
| MISSISSIPPI RECORDER OF DEEDS | | PO BOX 304 | | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI RURAL RISK | | | | | JACKSON | MS | 39296 | |
| MISSISSIPPI RURAL RISK | | PO BOX 5389 | | | JACKSON | MS | 39296 | |
| MISSISSIPPI RURAL RISK UNDERWRITING | | 500 MAIN ST | | | BROOKVILLE | IN | 47012 | |
| MISSISSIPPI RURAL RISK UNDERWRITING | | PO BOX 5389 | 2685 INSURANCE CTR DR | | JACKSON | MS | 39296 | |
| MISSISSIPPI SECRETARY OF STATE | | 700 N SL | | | JACKSON | MS | 39202 | |
| MISSISSIPPI SECRETARY OF STATE | | P.O BOX 1020 | | | JACKSON | MS | 39215-1020 | |
| MISSISSIPPI STATE TAX COMMISSION | | PO BOX 1383 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39201 | |
| MISSISSIPPI TITLE AND APPRAISAL CO | | 4915 INTERSTATE 55 N STE 104A | | | JACKSON | MS | 39206 | |
| Mississippi Treasury Department | | Unclaimed Property Division | 1101 Woolfolk State Office Building | 501 N W St Ste A | Jackson | MS | 39205 | |
| MISSISSIPPI VALLEY GAS COMPANY | | 7977 HWY 51 | PO BOX 130 | | SOUTHAVEN | MS | 38671 | |
| MISSISSIPPI WINDSTORM | | | | | JACKSON | MS | 39296 | |
| MISSISSIPPI WINDSTORM | | PO BOX 5389 | | | JACKSON | MS | 39296 | |
| MISSOULA CITY | | 201 W SPRUCE ST | TREASURER | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY | | 200 W BROADWAY | MISSOULA COUNTY TREASURER | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY | | 200 W BROADWAY PO BOX 7249 | MISSOULA COUNTY TREASURER | | MISSOULA | MT | 59807 | |
| MISSOULA COUNTY | | 200 W BROADWAY PO BOX 7249 | | | MISSOULA | MT | 59807 | |
| MISSOULA COUNTY CLERK & RECORDER | | 200 W BROADWAY | | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY RECORDER | | 200 W BROADWAY | | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY TREASURER | | 200 WEST BROADWAY | | | MISSOULA | MT | 59802 | |
| MISSOULA ELECTRIC COOPERATIVE INC | | 1700 W BROADWAY | | | MISSOULA | MT | 59808 | |
| MISSOURI APPRAISAL SERVICE INC | | PO BOX 113 | | | MEXICO | MO | 65265 | |
| MISSOURI BANK AND TRUST COMPANY | | 1044 MAIN | | | KANSAS CITY | MO | 64105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSOURI CITY | | 1522 TEXAS PARKWAY PO BOX 666 | ASSESSOR COLLECTOR | | MISSOURI CITY | TX | 77459 | |
| MISSOURI CITY | | 1522 TEXAS PARKWAY PO BOX 666 | | | MISSOURI CITY | TX | 77459 | |
| MISSOURI CITY | | 1522 TEXAS PKWY | ASSESSOR COLLECTOR | | MISSOURI CITY | TX | 77489 | |
| MISSOURI CITY | | BOX 264 | CITY COLLECTOR | | MISSOURI CITY | MO | 64072 | |
| MISSOURI CITY | | BOX 264 | WANDA LYNN | | MISSOURI CITY | MO | 64072 | |
| MISSOURI CITY | | PO BOX 666 | TAX COLLECTOR | | MISSOURI CITY | TX | 77459 | |
| MISSOURI DEPARTMENT OF INSURANCE | | PO BOX 690 | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65102 | |
| Missouri Department of Revenue | | Box 475 | | | Jefferson City | MO | 65105 | |
| MISSOURI DEPARTMENT OF REVENUE | | P.O. BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | |
| Missouri Department of Revenue | | PO Box 840 | Taxation Division | | Jefferson City | MO | 65106-0840 | |
| MISSOURI DEPARTMENT OF REVENUE | | POST OFFICE BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI DEPARTMENT OF REVENUE | | TAXATION BUREAU | PO BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPT OF REVENUE TAXATION | | 301 W HIGHT ST | RM 102 | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH ST RM 630 | | | JEFFERSON CITY | MO | 65102-0716 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH STREET, ROOM 630 | | | JEFFERSON CITY | MO | 65101-1517 | |
| MISSOURI DIVISION OF FINANCE | | 301 W. HIGH STREET, RM 630, PO BOX 716 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI FAIR PLAN | | | | | SAINT LOUIS | MO | 63101 | |
| MISSOURI FAIR PLAN | | 906 OLIVE STE 1000 | | | ST LOUIS | MO | 63101 | |
| MISSOURI FARM BUREAU | | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI FARM BUREAU | | PO BOX 636 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI FARM BUREAU INSURANCE BKG | | 408 W MAIN ST | | | FREDERICKTOWN | MO | 63645 | |
| MISSOURI HERITAGE MUT INS CO | | PO BOX 82 | | | GORDONVILLE | MO | 63752 | |
| MISSOURI HOUSING DEV COMM 8 | | 3435 BROADWAY BLVD | LOAN SERVICING DEPARTMENT | | KANSAS CITY | MO | 64111 | |
| MISSOURI HOUSING DEVEL COMMISSION | | 3435 BROADWAY BLVD | ATTN LOAN SERVICING | | KANSAS CITY | MO | 64111 | |
| MISSOURI NATURAL GAS CO | | 111 S WASHINGTON ST | | | FARMINGTON | MO | 63640 | |
| MISSOURI PROPERTY APPRAISAL INC | | 610 BUSINESS 54 SOUTH | | | FULTON | MO | 65251 | |
| MISSOURI PROPERTY APPRAISAL INC | | 610 BUSINESS HWY 54 S | | | FULTON | MO | 65251 | |
| MISSOURI PROPERTY INS | | | | | SAINT LOUIS | MO | 63101 | |
| MISSOURI PROPERTY INS | | 906 OLIVE 1000 | | | ST LOUIS | MO | 63101 | |
| MISSOURI RIVER MUTUAL | | | | | WASHINGTON | MO | 63090 | |
| MISSOURI RIVER REALTY | | 111 3RD ST S | | | GLASGOW | MT | 59230 | |
| MISSOURI RIVER REALTY | | 111 3RD ST SO | | | GLASGOW | MT | 59230 | |
| MISSOURI STATE MUTUAL | | 128 W WALNUT | | | NEVADA | MO | 64772 | |
| MISSOURI STATE TREASURER | | DIVISION OF UNCLAIMED PROPERTY | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI VALLEY MUTUAL | | | | | BURKE | SD | 57523 | |
| MISSOURI VALLEY MUTUAL | | PO BOX 357 | | | BURKE | SD | 57523 | |
| Missy Sawin | | 752 Wildwood Rd | | | Waterloo | IA | 50702 | |
| MISTI GOMEZ | | 746 ESSEX STREET | | | GLENDORA | CA | 91740 | |
| MISTI JACKSON | | 5501 LAKEVIEW PARKWAY | APT 128 | | ROWLETT | TX | 75088 | |
| MISTIE MAJOR | | 1011 HICKAM RD | | | MIDDLE RIVER | MD | 21220 | |
| MISTRETTA, VICTOR | | 9302 CIMA DE LAGO ST | | | CHATSWORTH AREA | CA | 91311-0000 | |
| MISTRY, KANTILAL | | 5021 FOXWOOD COURT | | | GIBSONIA | PA | 15044 | |
| MISTY AND JASON BAKER AND | | 1175 COLONIAL DR | MC SIDING AND TRIM LLC | | HAMILTON | OH | 45013 | |
| MISTY C. MASSENGILL | | 4351 FLINTSHIRE WAY | | | TITUSVILLE | FL | 32796 | |
| MISTY CREEK AT WILLOWBROOK HOA | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| MISTY CROSS-SOLDWISCH | RE/MAX Innovations | 126 West Ashland Ave | | | Indianola | IA | 50125 | |
| MISTY D HARRIS | | 809 CHESTNUT AVENUE | | | BURLESON | TX | 76028-7061 | |
| MISTY MICHAEL | | 2705 GRANT DRIVE | | | SACHSE | TX | 75048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Misty Patingo | | 1950 E 16TH ST APT L119 | | | NEWPORT BEACH | CA | 92663-5911 | |
| Misty Ratliff | | 3110 University Drive | | | Rowlett | TX | 75088 | |
| MISTY S. KELLEY | DUNCAN D. KELLEY | 9514 THORNBERRY DRIVE | | | OOLTEWAH | TN | 37363 | |
| MISTY SOLD INC | | 126 W ASHLAND AVE | | | INDIANOLA | IA | 50125 | |
| MISTY WILLIAMS | WATSON REALTY CORP | 7821 DEERCREEK CLUB RD | | | JACKSONVILLE | FL | 32256 | |
| MISTY WILSON ATT AT LAW | | 414 HAMILTON BLVD | | | PEORIA | IL | 61602 | |
| MISURA, ANDREW S | | 19 DESMET AVE | | | MILLTOWN | NJ | 08850-1905 | |
| MISZKEWYCZ, STEVEN W & MISZKEWYCZ, LINDA Z | | 3580 OAKDALE LN | | | ROCKLIN | CA | 95677-1524 | |
| MIT Holdings, Inc. | Jay Strauss and Patrick McEnerney Managing Directors | 60 Wall Street | | | New York | NY | 10005 | |
| MIT Holdings, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| MIT Holdings, Inc. | Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| Mita Guha | | 11 Fayence | | | Newport Coast | CA | 92657 | |
| MITA GUHA | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| MITALI CHOPRA | GAUTAM KHANNA | 60 WHIPPOORWILL LAKE RD | | | CHAPPAQUA | NY | 10514 | |
| MITCH DAUGHERTY CR 2745 | | 2413 BROOKE WILLOW BLVD | | | KNOXVILLE | TN | 37932 | |
| MITCH HOMES INC | | 8300 PRINCETON GLENDALE RD | | | WEST CHESTER | OH | 45069 | |
| Mitch Konken | | 340 Daisy St. | P.O. Box 372 | | Dike | IA | 50624 | |
| MITCH REAL ESTATE | | 15310 IRENE | | | SOUTHGATE | MI | 48195 | |
| MITCH REAL ESTATE LLC | | 44205 FORD | | | CANTON | MI | 48187 | |
| MITCH S. JOHNSON | | 5836 SPEARSWOOD | | | PINCKNEY | MI | 48169 | |
| MITCHEL B CRANER ATT AT LAW | | 1 ROCKEFELLER PLZ RM 1520 | | | NEW YORK | NY | 10020 | |
| MITCHEL C. SCHERBA | | 4398 OAK GROVE DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | |
| Mitchel Hall | | 10228 Timber Trail Drive | | | Dallas | TX | 75229 | |
| MITCHEL J. CARLSEN | | 4241 WINDING WOODS WAY | | | FAIR OAKS | CA | 95628 | |
| MITCHEL J. MAHONEY | VANESSA B. BRADSHAW | 1704 SWEETWOOD DRIVE | | | COLMA | CA | 94015 | |
| MITCHEL L KOBE | | 25611 112TH STREET E | | | BUCKLEY | WA | 98321 | |
| MITCHELL & CO. | | 6876 CAMINITO | MONTANOSO #42 | | SAN DIEGO | CA | 92119 | |
| MITCHELL & REBECCA BEMRICH | | 1405 DARNELL DR | | | MUNDELEIN | IL | 60060 | |
| MITCHELL A COHEN ATT AT LAW | | 7749 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| MITCHELL A MACHAN ATT AT LAW | | 3810 TUSCARAWAS ST W | | | CANTON | OH | 44708 | |
| MITCHELL A MCKINLEY | KAREN Z MCKINLEY | 2604 FALCON COURT | | | UNION CITY | CA | 94587-3158 | |
| MITCHELL A NAUMOFF ATT AT LAW | | 156 6TH ST NW | | | BARBERTON | OH | 44203 | |
| MITCHELL A SAUL | HELEN J SAUL | 1672 MIDLAND DRIVE | | | E MEADOW | NY | 11554 | |
| MITCHELL A SOMMERS ESQ | | 1375 W MAIN ST | | | EPHRATA | PA | 17522 | |
| MITCHELL A SOMMERS ESQ PC | | 107 W MAIN ST | | | EPHRATA | PA | 17522 | |
| MITCHELL AND ASSOC | | 43430 E FLORIDA AVE F101 | | | HEMET | CA | 92544 | |
| MITCHELL AND ASSOCIATES | | 14611 W CTR RD | | | OMAHA | NE | 68144 | |
| MITCHELL AND ASSOCIATES | | 3100 SW 7 HWY STE A PALO CTR | | | BLUE SPRINGS | MO | 64014 | |
| MITCHELL AND CATHIE OLSON | | 11248 E OXEN RD | AND DONE RIGHT ROOFING AND RESTORATION | | PARKER | CO | 80138 | |
| Mitchell and Cheryl Riley | | 102 Fingerboard Rd | | | Vanceburg | KY | 41179 | |
| MITCHELL AND COLMENERO LLP | | 700 LAVACA ST STE 607 | | | AUSTIN | TX | 78701 | |
| MITCHELL AND CULP PLLC | | 1001 MOREHEAD SQUARE DR | | | CHARLOTTE | NC | 28203 | |
| MITCHELL AND DECLERCK | | 202 W BROADWAY AVE | | | ENID | OK | 73701 | |
| MITCHELL AND GRAHAM PC | | PO BOX 307 | | | CHILDERSBURG | AL | 35044 | |
| MITCHELL AND JANE MARTIN AND | | 29 SAMOSET ST RT 44 2ND FL | COLL SACCHETTI AND ASSOCIATES | | PLYMOUTH | MA | 02360 | |
| MITCHELL AND KAREN H WILKINS | | 2609 LUTZ LAKE FERN RD W | TRANSCO AMERICAN CLAIMS | | LUTZ | FL | 33558 | |
| MITCHELL AND LINDA CLARK AND | | 407 JAMESON DR | ROOFING EMT | | PIEDMONT | SC | 29673 | |
| MITCHELL AND MELANIE PAYNE AND | | 2404 W CANTON ST | RBGM ROOFING | | BROKEN ARROW | OK | 74012 | |
| MITCHELL B. GRUNES | SHARI S GRUNES | 5118 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| MITCHELL BUILDING AND REMODELING | | PO BOX 412 | | | ADA | MI | 49301-0412 | |
| MITCHELL C BAKER | LISA M BAKER | 156 SE CESAR E CHAVEZ BLVD | | | PORTLAND | OR | 97214-2002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL C. BYL | LOIS M. BYL | 28150 BROOKHILL | | | FARMINGTON HILLS | MI | 48334 | |
| MITCHELL CLERK OF SUPERIOR COUR | | PO BOX 427 | BROAD AND HARNEY ST | | CAMILLA | GA | 31730 | |
| MITCHELL CLERK OF SUPERIOR COURT | | 11 BROAD ST COURTHOUSE | | | CAMILLA | GA | 31730 | |
| MITCHELL COHEN | | 250 W 24TH ST APT 6EE | | | NEW YORK | NY | 10011 | |
| MITCHELL COUNTY | | 11 W BROAD ST | | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | | 11 W BROAD ST | TAX COMMISSIONER | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | | 26 CRIMSON LAUREL CIR STE 5 | TAX COLLECTOR | | BAKERSVILLE | NC | 28705 | |
| MITCHELL COUNTY | | 438 E 2ND ST | ASSESSOR COLLECTOR | | COLORADO CITY | TX | 79512 | |
| MITCHELL COUNTY | | 438 E 2ND ST PO BOX 951 | ASSESSOR COLLECTOR | | COLORADO CITY | TX | 79512 | |
| MITCHELL COUNTY | | 508 STATE ST | MITCHELL COUNTY TREASURER | | OSAGE | IA | 50461 | |
| MITCHELL COUNTY | | 508 STATE ST | | | OSAGE | IA | 50461 | |
| MITCHELL COUNTY | | PO BOX 373 | TAX COMMISSIONER | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | | PO BOX 425 | CAROL EMMOT TREASURER | | BELOIT | KS | 67420 | |
| MITCHELL COUNTY | | PO BOX 425 | MITCHELL COUNTY TREASURER | | BELOIT | KS | 67420 | |
| MITCHELL COUNTY CLERK | | 349 OAK ST NO 103 | | | COLORADO CITY | TX | 79512 | |
| MITCHELL COUNTY RECORDER | | 508 STATE ST | | | OSAGE | IA | 50461 | |
| MITCHELL COUNTY TAX COMMISSIONER | | PO BOX 373 | 11 W BROAD ST | | CAMILLA | GA | 31730 | |
| MITCHELL CUNNINGHAM AND FAVA | | PO BOX 783 | | | SOUTHAVEN | MS | 38671 | |
| MITCHELL D COLLINS ATT AT LAW | | 305 S BROADWAY AVE STE 403 | | | TYLER | TX | 75702 | |
| MITCHELL D JOHNSON ATT AT LAW | | 2902 W MAIN ST STE 1 | | | RAPID CITY | SD | 57702 | |
| MITCHELL DURANT AND ASSOCIATES | | 9184 E MOUNTAIN SPRING RD | | | SCOTTSDALE | AZ | 85255-9153 | |
| MITCHELL DURANT AND ASSOCIATES | | STE 104 | | | CHERRY HILL | NJ | 08034 | |
| MITCHELL E OSBORN ATT AT LAW | | PO BOX 21971 | | | CHEYENNE | WY | 82003 | |
| MITCHELL E PIPPIN ATT AT LAW | | 129 E MARKET ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| MITCHELL E PIPPIN ATT AT LAW | | 9200 KEYSTONE XING STE 420 | | | INDIANAPOLIS | IN | 46240 | |
| MITCHELL FALBER | SHARI MAE FALBER | 7 TROY CT | | | E BRUNSWICK | NJ | 08816 | |
| MITCHELL FROMM, NRBA | REO SELLutions, Inc. | 51 Georgia Avenue | | | Dahlonega | GA | 30533 | |
| MITCHELL GARBEE, R | | PO BOX 778 | | | LYNCHBURG | VA | 24505-0778 | |
| MITCHELL GARDENS II | | 29 14 139TH ST | | | FLUSHING | NY | 11354 | |
| MITCHELL GARRETT | | 4712 W ALLEN ST | | | LAVEEN | AZ | 85339 | |
| MITCHELL GENERAL CONTRACTING | | 3641 NE BROGDEN ST | MARISSA AND JOSEPH STANKAVICH | | HILLSBORO | OR | 97124 | |
| MITCHELL GLUCK | MELANIE BORMAN GLUCK | 75 BENNETT RD. | | | TEANECK | NJ | 07666 | |
| MITCHELL GORKIEWICZ | | 3928 PRESIDENTIAL WAY | | | HIGHLAND | MI | 48356 | |
| MITCHELL H CASH ATT AT LAW | | PO BOX 247 | | | MARSHALL | AR | 72650 | |
| Mitchell H Nappier | | 3788 Benjamin Rd | | | Johns Island | SC | 29455 | |
| MITCHELL H SENS ESQ ATT AT LAW | | 8211 W BROWARD BLVD STE 450 | | | PLANTATION | FL | 33324 | |
| MITCHELL HACKNEY | | 4333 DRIFTWOOD DRIVE | | | PLANO | TX | 75074 | |
| MITCHELL HOWIE, S | | 107 N SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| MITCHELL J CANTER ESQ | | 100 AIRPORT EXECUTIVE PARK STE 103 | | | NANUET | NY | 10954 | |
| MITCHELL J HALL PC | | 6868 ROSECREST DR SE | | | CALEDONIA | MI | 49316 | |
| MITCHELL J MOORE ATT AT LAW | | 1210 W BROADWAY | | | COLUMBIA | MO | 65203 | |
| MITCHELL J NOWACK ESQ | | 8180 NW 36 ST 229 | | | MIAMI | FL | 33166 | |
| MITCHELL J NOWACK ESQ ATT AT LAW | | 8180 NW 36TH ST STE 209 | | | MIAMI | FL | 33166 | |
| MITCHELL J. LEWANDOWSKI | | 39W 545 BEALER CIRCLE | | | GENEVA | IL | 60134 | |
| MITCHELL JOYNER, J | | 810 W 2ND AVE | | | ANCHORAGE | AK | 99501 | |
| Mitchell Jr, Ray D & Mitchell, | | 706 Shaded Acre Ct | | | Pelzer | SC | 29669 | |
| MITCHELL K AND MELE T WESTLUND | | 755 YORKSHIRE DR | | | CAMERON | NC | 28326 | |
| MITCHELL K MCCORD | | 2351 N JEFFERSON | | | MIDLAND | MI | 48642 | |
| MITCHELL K TAKATA | | 2331 MAYTIME DR | | | GAMBRILLS | MD | | |
| MITCHELL KANIA AND EAGLE | | 2984 ROOSEVELT | | | HAMTRAMCK | MI | 48212 | |
| MITCHELL KASSMAN | | 24 MARINERS WALK | | | OYSTER BAY | NY | 11771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL KIFFE | | 1098 PENSIVE LANE | | | GREAT FALLS | VA | 22066 | |
| MITCHELL KLEIN PICKENS AND PECK | | 512 NW 12TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| MITCHELL KOGUT | | 211 ELGIN AVENUE APT 6A | | | FOREST PARK | IL | 60130-1382 | |
| MITCHELL L ABDALLAH | | 1006 4TH ST | 4TH FL | | SACRAMENTO | CA | 95814 | |
| MITCHELL L ALPERIN ATT AT LAW | | 29325 CHAGRIN BLVD STE 305 | | | PEPPER PIKE | OH | 44122 | |
| MITCHELL L TAYLOR ATT AT LAW | | 205 WASHINGTON ST STE 300 | | | BURLINGTON | IA | 52601 | |
| MITCHELL L. WOODS | MERCY A. WOODS | 1238 PENNELL DR | | | GLENDORA | CA | 91740 | |
| MITCHELL LAW OFFICES | | 744 BROAD ST STE 1600 | | | NEWARK | NJ | 07102-3806 | |
| MITCHELL LEE CHAMBERS JR ATT AT | | 4201 CHURCH RD STE 16 | | | MOUNT LAUREL | NJ | 08054 | |
| MITCHELL LEWANDOWSKI | | 39W545 BEALER CIR | | | GENEVA | IL | 60134 | |
| MITCHELL M MORGAN | | 930 S FOURTH STREET | STE 202 | | LAS VEGAS | NV | 89101 | |
| MITCHELL MARCZEWSKI ATT AT LAW | | STE 102 | | | ZANESVILLE | OH | 43701 | |
| MITCHELL MERCER | | 2942 N BELLAMY RD | | | IONIA | MI | 48846 | |
| MITCHELL NOEL INSURANCE | | 1400 HAND AVE STE D | | | ORMOND BEACH | FL | 32174 | |
| MITCHELL NOMURA | | 945 ROCK RIDGE WAY | | | PITTSBURG | CA | 94565 | |
| MITCHELL ORINGER | | 2907 OAKHURST AVE | | | AUSTIN | TX | 78703 | |
| MITCHELL PINKARD | | 4031 MARY ST | | | OMAHA | NE | 68112-2954 | |
| MITCHELL PLACE AT GREEN VALLEY | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| MITCHELL R ARANDA AND | | 589 TYRONE ST | FRANCESCA L ARANDA | | EL CAJON | CA | 92020 | |
| MITCHELL R BEARDEN ATT AT LAW | | 104 W WASHINGTON ST | | | GIDDINGS | TX | 78942 | |
| MITCHELL R STEIN ATT AT LAW | | 34 AVE A | | | HOLBROOK | NY | 11741 | |
| MITCHELL R. FORST | GINGER R. FORST | 1466 NEW CASTLE | | | BARTLETT | IL | 60103 | |
| MITCHELL R. SPRING | | 6463 FORDNEY | | | ST CHARLES | MI | 48655 | |
| MITCHELL RALLINGS AND TISSUE PLL | | 227 W TRADE ST STE 1800 | | | CHARLOTTE | NC | 28202 | |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| MITCHELL REAL ESTATE APPRAISAL | | 137 ROBERTSON WAY | | | LINCOLN PARK | NJ | 07035 | |
| MITCHELL REALTY | | 1409 SILVER ST | | | ASHLAND | NE | 68003 | |
| MITCHELL REALTY | | 230 N MAIN ST | | | CANTON | IL | 61520 | |
| MITCHELL RECORDER | | 26 CRIMSON LAUREL CIR STE 4 | | | BAKERSVILLE | NC | 28705 | |
| MITCHELL REED ASSOC INC | | PO BOX 138 | | | WENATCHEE | WA | 98807-0138 | |
| MITCHELL REGISTRAR OF DEEDS | | 111 S HERSHEY | MITCHELL COUNTY COURTHOUSE | | BELOIT | KS | 67420 | |
| MITCHELL REGISTRAR OF DEEDS | | 115 S HERSHEY PO BOX 6 | MITCHELL COUNTY COURTHOUSE | | BELOIT | KS | 67420 | |
| MITCHELL RUBIES GROUP REMAX | | 4350 E SUNSET RD NO 201 | | | LAS VEGAS | NV | 89141 | |
| MITCHELL S MOSKOVITZ ATT AT LAW | | 619 E JIMMIE LEEDS RD STE 300 | | | GALLOWAY | NJ | 08205 | |
| MITCHELL S PRESSMAN ATT AT LAW | | 1400 MERCANTILE LN STE 128 | | | UPPER MARLBORO | MD | 20774 | |
| MITCHELL S PRESSMAN ATT AT LAW | | PO BOX 1776 | | | OLNEY | MD | 20830 | |
| MITCHELL STEVEN and RUTH MITCHELL V RESIDENTIAL FUNDING CORPORATION RESIDENTIAL FUNDING MORTGAGE SECURITIES II INC et al | | Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square1100 Main St | | Kansas City | MO | 64105 | |
| MITCHELL T FOSTER ATT AT LAW | | 995 W HURON ST | | | WATERFORD | MI | 48328 | |
| MITCHELL T RALEY | | 7201 R.R. 2222 APT 2218 | | | AUSTIN | TX | 78730 | |
| Mitchell T& Duff, LLC | MEGUID- HASSAN MEGUID VS MRTG ELECTRONIC REGISTRATION SYS INC, (MERS), AS A NOMINEE FOR HOMECOMINGS FINANCIAL, LLC, & ET AL | 210 Main Street | | | Richmond | TX | 77469 | |
| MITCHELL T. DAVIS | | 3906 CHESLEY MARTIN DR | | | LOUISVILLE | KY | 40299 | |
| MITCHELL TOWN | | PO BOX 32 | COLLECTOR | | MITCHELL | GA | 30820 | |

Served via first class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL TOWN | | W 7511 PARNELL RD | TREASURER MITCHELL TWP | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W 8095 PARNELL RD | TREASURER MITCHELL TWP | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W7370 CTH V | TREASURER | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W7511 PARNELL RD | MITCHELL TOWN TREASURER | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W7511 PARNELL RD | MITCHELL TOWN TREASURER | | PLYMOUTH | WI | 53011 | |
| MITCHELL TOWNSHIP | | 2213 N REEVES RD | MITCHELL TOWNSHIP TREASURER | | CURRAN | MI | 48728 | |
| MITCHELL TOWNSHIP | | 7430 M 72 W | | | CURRAN | MI | 48728 | |
| MITCHELL TOWNSHIP | | 7430 M 72 W | MITCHELL TOWNSHIP TREASURER | | CURRAN | MI | 48728 | |
| MITCHELL V SISKOWSKI | BRANDI L SISKOWSKI | 4430 GLENCROFT AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| MITCHELL W ALLEN ATT AT LAW | | 52 E MULBERRY ST | | | LEBANON | OH | 45036 | |
| MITCHELL, AMY E | | PO BOX 14490 | | | PORTLAND | OR | 97293 | |
| MITCHELL, AMY E | | PO BOX 22289 | | | LAKE OSWEGO | OR | 97035 | |
| MITCHELL, BARBARA | | 2193 SANTA ANA AV | | | COSTA MESA | CA | 92627-0000 | |
| MITCHELL, BRYAN | | 2225 VILLAGE WALK DR STE 260 | | | HENDERSON | NV | 89052-7810 | |
| MITCHELL, BRYAN | | 2855 ST ROSE PKWY | | | HENDERSON | NV | 89052 | |
| MITCHELL, CLAIRE H & CLARK, ANTONY J | | 506 BAIRD RD | | | MERION STA | PA | 19066-1302 | |
| MITCHELL, CLYDE L | | 728 BAYPORT | | | MESQUITE | TX | 76134-0000 | |
| MITCHELL, COMERON G & MITCHELL, GINA M | | 16092 SOUTHWEST 147TH LANE | | | MIAMI | FL | 33196 | |
| MITCHELL, CRAIG | | 906 S AVE | WARES | | YOUNGSTOWN | OH | 44502 | |
| MITCHELL, DANIELLE M | | 1500 N BLUEGROVE RD APT 1132 | | | LANCASTER | TX | 75134-2948 | |
| MITCHELL, DEWAYNE | | 6459 WELLS GROVE DR | J AND J CONSTRUCTION | | BARTLETT | TN | 38135 | |
| MITCHELL, DOLLY | | 10450 ALCOTT DR | KB CONSTRUCTION | | HOUSTON | TX | 77043 | |
| MITCHELL, DONALD & MITCHELL, JULIE | | 224 CENTER STREET | | | BRIDGEWATER | MA | 02324 | |
| MITCHELL, DONALD L | | 15606 SHAMROCK CIRCLE | | | OMAHA | NE | 68118 | |
| MITCHELL, DONALD L | | 19305 HARRY RD | | | LICKING | MO | 65542-8319 | |
| MITCHELL, EARRIC | | 108 MATTIE STREET | | | HINESVILLE | GA | 31313 | |
| MITCHELL, EDITH T | | 3052 FAIR AVE | | | COLUMBUS | OH | 43209 | |
| MITCHELL, EDNA F | TURNER BROS CONSTRUCTION AND ROOFING INC | 217 S GRAND AVE APT 203 | | | PUEBLO | CO | 81003-3254 | |
| MITCHELL, ELISE M | | 152 N 3RD ST NO 609 | | | SAN JOSE | CA | 95112 | |
| MITCHELL, ELLA | | 737 COVENTRY RD | | | KENSINGTON | CA | 94707 | |
| MITCHELL, GALE | | 11727 OLD BALLAS RD | | | CREVE COEUR | MO | 63141-3407 | |
| MITCHELL, GARY A | | 3908 CRAGGY PERCH | | | DOUGLASVILLE | GA | 30135-8707 | |
| MITCHELL, HERMAN M & MITCHELL, ARETHA | | 9401 TALARA PL NW | | | ALBUQUERQUE | NM | 87114-3607 | |
| MITCHELL, HOWARD | COMMERCIAL FIRE AND WATER INC | 16307 COUNTY ROAD 20 | | | FORT LUPTON | CO | 80621-9100 | |
| MITCHELL, JIMMY R & MITCHELL, JOANN P | | 330 COUNTY ROAD 852 | | | LINEVILLE | AL | 36266 | |
| MITCHELL, JOHN | | 1030 NE COUCH ST | | | PORTLAND | OR | 97232 | |
| MITCHELL, JOHN | | 222 SW HARRISON ST G010 | | | PORTLAND | OR | 97201 | |
| MITCHELL, JOHN W | | 121 HARMON COVE TOWERS | | | SECAUCUS | NJ | 07094 | |
| MITCHELL, KEITH A | | PO BOX 5039 | | | ANDOVER | MA | 01810 | |
| MITCHELL, KENNETH E | | PO BOX 501 | | | POPLARVILLE | MS | 39470 | |
| MITCHELL, KEVIN | | 9200 DURHAMSHIRE DR | LITTON LOAN SERVICING LP | | CORDOVE | TN | 38016 | |
| MITCHELL, KIM | | 4627 VARGAS ST | | | ORLANDO | FL | 32811-5562 | |
| MITCHELL, LADONNA F | | 7211 TRESA DR | | | INDIANAPOLIS | IN | 46239-7854 | |
| MITCHELL, LAURIE | | 6016 FIELDSTONE | BETTER BUILT CONTRACTORS INC | | DALLAS | TX | 75252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, LINDA M & MITCHELL, SHAWN M | | 6616 MT MARIAH RD | | | HUBBARD LAKE | MI | 49747 | |
| MITCHELL, MARNIE M & MITCHELL, JOSEPH D | | 1304 FOREST LN | | | LIBERTY | MO | 64068 | |
| MITCHELL, MICHAEL | | 6331 WESTERN AVENUE, NW | | | WASHINGTON | DC | 20015 | |
| MITCHELL, MICHAEL S | | 101 E PARK BLVD STE 201 | | | PLANO | TX | 75074 | |
| MITCHELL, MONT | | 3538 N HWY 112 STE 1 | | | FAYETTEVILLE | AR | 72704 | |
| MITCHELL, PATRICK | ISC SERVICES INC | 3 KIMBERLY LN | | | DEARBORN | MI | 48120-1304 | |
| MITCHELL, PENNY | | 23 25 ABBE ABE | CENTRAL OIL | | SPRINGFIELD | MA | 01107 | |
| MITCHELL, PERCY L & MITCHELL, BRENDA J | | 263 AYERS DRIVE | | | JACKSON | TN | 38301 | |
| MITCHELL, RICHARD M | | 1001 MOREHEAD SQUARE DR STE 3 | | | CHARLOTTE | NC | 28203 | |
| MITCHELL, RICHARD M | | 1800 CARILLON 227 W TRADE STR | | | CHARLOTTE | NC | 28202 | |
| MITCHELL, RITA | INNER CITY ROOFING | 4101 FORT ST | | | OMAHA | NE | 68111-1844 | |
| MITCHELL, ROBERT | CORNERSTONE RESTORATION | PO BOX 310153 | | | BIRMINGHAM | AL | 35231-0153 | |
| MITCHELL, ROBERT C & MITCHELL, JO E | | 24 PARIS LANE SOUTH | | | ROMNEY | IN | 47981 | |
| MITCHELL, ROBERT H | | 10214 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| MITCHELL, SETH | | 5392 HARVEST ST | REEDER MANAGEMENT INC | | DUBLIN | OH | 43017 | |
| MITCHELL, SHAUN | | 1513 W STOCKWELL ST | | | COMPTON | CA | 90222 | |
| MITCHELL, SHERI | | PO BOX 405 | | | MURRIETA | CA | 92564 | |
| MITCHELL, SHERI J | | PO BOX 8262 | | | MORENO VALLEY | CA | 92552 | |
| MITCHELL, SUNDRA | | 4907 CROKER RIDGE RD | SUNDRA FULTON | | HOUSTON | TX | 77053 | |
| MITCHELL, SUSAN L | | 1600 GLENWOOD DR | | | UKIAH | CA | 95482 | |
| MITCHELL, THOMAS | | 15310 IRENE | | | SOUTHGATE | MI | 48195 | |
| MITCHELL, VALERIE | | 1516 EAST HOWELL STREET | | | PHILADELPHIA | PA | 19149 | |
| MITCHELL, VANESSA | | 12317 MANCHESTER WAY | | | WOODBRIDGE | VA | 22192-0000 | |
| MITCHELL, VICKI L | | PO BOX 1048 | | | SANDWICH | MA | 02563 | |
| MITCHELL, WALTER | | 6765 SHERRILLS FORD ROAD | | | SALISBURY | NC | 28147 | |
| MITCHELL, WYCLIFFE I & MITCHELL, SANDRA | | C/O G&K REAL ESTATE | 11216 PLACID LAKE CT | | RIVERVIEW | FL | 33569 | |
| MITCHELL, ZACHARY | | 220 CORDOVA LOOP | | | SEGUIN | TX | 78155-0178 | |
| MITCHELLS PLUMBING | | 206 N DUKE ST | | | LAFAYETTE | GA | 30728 | |
| MITCHELLVILLE CITY | | 1007 W MAIN ST CITY HALL | COLLECTOR | | MITCHELLVILLE | TN | 37148-4202 | |
| MITCHELSON, MICHAEL | | PO BOX 21298 | | | OKLAHOMA CITY | OK | 73156 | |
| MITCHNER, LASONIA | | 650 MIX AVE | APT 1 E | | HAMDEN | CT | 06514 | |
| Mitchum Jr, Hubert W | | 7907 Legare Road | | | Edisto Island | SC | 29438 | |
| MITESCH & RITA PATEL | | 1 CHIPPER DR | | | SOUTH GRAFION | MA | 01560 | |
| MITIGATION INC | | 2113 BORDER AVE | | | TERRANCE | CA | 90501 | |
| MITIGATION INC | | 2541 SUNNYSIDE RIDGE RD | | | RANCHO PALOS VE | CA | 90275 | |
| MITIGATION, LOSS | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| MITRA CHEGINI ATT AT LAW | | 440 E LA HABRA BLVD | | | LA HABRA | CA | 90631 | |
| MITRAVICH, MELISSA L | | 5023 LAGUNA RD | | | COLLEGE PARK | MD | 20740-1525 | |
| MITROVICH, MICHAEL A | | 401 WELLESLEY AVENUE | | | MILL VALLEY | CA | 94941-3713 | |
| MITSON LAW ASSOCIATES | | 603 PARK AVE | | | WOONSOCKET | RI | 02895 | |
| MITSU PARTNERS | | 91 752 POHAKUPUNA RD | LEASE RENTS | | EWA BEACH | HI | 96706 | |
| MITSUI MARINE AND FIRE | | 33 WHITEHALL ST | 26TH FL | | NEW YORK | NY | 10004 | |
| MITTEL ASEN LLC | | 85 EXCHANGE ST | | | PORTLAND | ME | 04101 | |
| MITTELHAUSER, RICHARD W & MITTELHAUSER, ANNA M | | 52 LORD CEMETERY RD | | | WESTMORELAND | NH | 03467 | |
| MITTIE MITCHELL | | 5829 ADDY LN | | | NORTH LAS VEGAS | NV | 89081-6418 | |
| MITTUCH, SUSAN C | | 3150 S TAMARAC DR APT C307 | | | DENVER | CO | 80231-7180 | |
| MITUBA K BILLINGSLEY | | 4023 DOGWOOD BOUGH LN | | | FRESNO | TX | 77545-0000 | |
| MITZ HOUSE REMODELING | | 30311 WENSLEY | | | SPRING | TX | 77386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITZI AND ALBERT BROWN AND | | 1212 SE ROSEHILL DR | TOP TO BOTTOM ROOFING | | LEES SUMMIT | MO | 64081 | |
| MITZI B OVERLAND | | 15800 26TH AVE N B | | | PLYMOUTH | MN | 55447 | |
| MITZI C. COOK | | 901 HOPKINS AVENUE | | | MT. PLEASANT | MI | 48858 | |
| MITZI C. COOK | | PO BOX 803 | | | W JEFFERSON | NC | 28694 | |
| MITZI E DAILEY ATT AT LAW | | PO BOX 22767 | | | BALTIMORE | MD | 21203 | |
| MITZI J ALSPAUGH ATT AT LAW | | 4435 MAIN ST STE 620 | | | KANSAS CITY | MO | 64111 | |
| MITZI L HIGHTOWER | | 916 LAMBERTON ST | | | TRENTON | NJ | 08611-3412 | |
| MITZI L SWEET ATT AT LAW | | 927 W 1ST N ST | | | MORRISTOWN | TN | 37814 | |
| MITZI URQUHART ATT AT LAW | | 2814 DOGWOOD PL | | | NASHVILLE | TN | 37204 | |
| MITZNER RUBENSTEIN BRYAN MCCORMI | | 171 STONEBRIDGE BLVD | | | EDMOND | OK | 73013 | |
| MIWAKO BUKRES AND | | TARIQ BUKRES | 14615 SW 106TH AVE | | TIGARD | OR | 97224 | |
| MIWAKO VANDE BRINK | JODY S VANDE BRINK | 2342 TALLAPOOSA DR | | | DULUTH | GA | 30097-7977 | |
| MIX, LARRY G & WRIGHT, JOANNE | | 8054 18TH AVE NW | | | SEATTLE | WA | 98117-3622 | |
| MIX, WILLIAM L & MIX, URSULA C | | 1425 E MARIPOSA AVE | | | EL SEGUNDO | CA | 90245 | |
| MIXHELLE ELLIOTT | | 535 N MICHIGAN #308 | | | CHICAGO | IL | 60611 | |
| MIXON, LONNIE L | | PO BOX 1467 | | | FAIRHOPE | AL | 36533 | |
| MIYAMOTO, GARY K & MIYAMOTO, ANGELITA G | | 4406 SILVERBERRY DR | | | SAN JOSE | CA | 95136-2415 | |
| MIYASHITA, SHIGE | | 519 RAMPARTS NARAZUTO | | | YUZAWI MARGATA JAPAN | IL | 60187 | |
| Miyosha Jackson | | 2531 Alessandro Blvd | | | Harrisburg | PA | 17110 | |
| MIYUN LIM ATT AT LAW | | 3701 WILSHIRE BLVD STE 1025 | | | LOS ANGELES | CA | 90010 | |
| MIZAEL AND CARMEN PAREZ AND SECURITY | | 5801 RIDGECOVE DR | HOME FOUNDATION REPAIR | | GARLAND | TX | 75043 | |
| MIZE, CATHY | | 3052 E 2110 RD | | | HUGO | OK | 74743 | |
| MIZZELLE, EVELYN R & MIZZELLE, JERRY | | 2820 N. UNION ST. | | | SHAWNEE | OK | 74804 | |
| MJ NOHLE ASSOCIATES | | 5 N MAIN ST | | | ADAMS | NY | 13605 | |
| MJ WHITE AND SON INC | | 22705 HESLIP DR | | | NOVI | MI | 48375-4144 | |
| MJ WHITE AND SONS INC | | 22705 HESLIP | | | NOVI | MI | 48375 | |
| MJM RESTORATION LLC | | 32568 DEQUEINDRE | | | WARREN | MI | 48092 | |
| MJR SERVICES INC | | 4611 W WONDER LAKE DRIVE | | | WONDER LAKE | IL | 60097 | |
| MJS APPRAISAL SERVICE | | 1091 SELDOM SEEN DR | | | LAWRENCEBURG | IN | 47025 | |
| MJS APPRAISAL SERVICE | | PO BOX 1779 | | | SUMMERFIELD | FL | 34492-1779 | |
| MJS APPRAISAL SERVICES | | 3720 FENTON AVE | | | FORT WORTH | TX | 76133 | |
| MJS INC | | 419 TRENHOLM BLVD | | | COLUMBIA | SC | 29206 | |
| MJWHITE AND SON INC | | 30747 W TEN MILE RD | | | FARMINGTON | MI | 48336 | |
| MK CHICAGO LAW | | 2433 COWPER AVE | | | EVANSTON | IL | 60201 | |
| MK REALTY GROUP LLC | | 3550 BRIARFIELD BLVD STE 300 | | | MAUMEE | OH | 43537 | |
| MKB REALTORS | | 3801 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| MKD APPRAISING AND CONSULTING | | 2413 BROOKE WILLOW BLVD | | | KNOXVILLE | TN | 37932-1786 | |
| MKT INVESTMENT GROUP LLC | | 966 BLUE MOUNTAIN CIRCLE | | | WESTLAKE VILLAGE | CA | 91362 | |
| ML CARR APPRAISALS INC | | 1515 E LIVINGSTON STE B | | | ORLANDO | FL | 32803 | |
| ML CARR APPRAISALS INC | | PO BOX 941415 | | | MAITLAND | FL | 32794 | |
| ML DAVENPORT TRUST FBO | | TRUST DATED FEB. 5, 1987 | C/O MARSHALL & ISLEY TRUS CO | | MILWAUKEE | WI | 53201-2980 | |
| ML GRAUEL SERVICES | | 1450 W CHESTER PIKEL 154 | | | WEST CHESTER | PA | 19382 | |
| ML RUBERTON AGENCY | | 401 12TH ST | | | HAMMONTON | NJ | 08037 | |
| ML WATER DAMAGE INC | | 116 42 228TH ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| MLA MANAGEMENT ASSOCIATES INC | | 109 N SEVENTH ST UNIT 1 | C O AMERICAN ABSTRACT OF NE PA INC | | STROUDSBURG | PA | 18360 | |
| MLCBK INC A REAL ESTATE COMPANY | | 4645 FRAZEE RD | | | OCEANSIDE | CA | 92057 | |
| MLD MORTGAGE | | 2333 MORRIS AVE STE A 2 | | | UNION | NJ | 07083 | |
| MLD MORTGAGE INC | | 308 VREELAND ROAD | | | FLORHAM PARK | NJ | 07932 | |
| MLEPOA INC | | 103 LAKE DR | | | DINGMANS FERRY | PA | 18328-3127 | |
| MLG BANKRUPTCY GROUP LLC | | 7241 OHMS LN STE 240 | | | EDINA | MN | 55439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MLG INC | | 423 W TWELFTH ST | | | DALLAS | TX | 75208 | |
| MLK | | 3904 HICKORY AVE | GRUOND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MLM & ASSOCIATES APPRAISAL SERVICES INC | | P.O. BOX 54 | | | PENNS PARK | PA | 18943 | |
| MLM AND ASSOCAPPRAISAL SERVICES INC | | PO BOX 54 | | | PENNS PARK | PA | 18943 | |
| MLO ASSOCIATES | | 516 MAIN ST | | | PENNSBURG | PA | 18073 | |
| MLS Inc | | 2504 Anderson Hwy | | | Powhatan | VA | 23139 | |
| MLS PROPERTY INFORMATION NETWORK | | 904 HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| MLS, Inc. dba Country Living Homes | | 2504 Anderson Highway | | | Powhatan | VA | 23139 | |
| MLS, Inc. dba Country Living Homes | | PO Box 840 | | | Powhatan | VA | 23139 | |
| MLS, Inc. dba Country Living Homes | Linda Miller - MLS, Inc. dba Country Living Homes | 2504 Anderson Highway | | | Powhatan | VA | 23139 | |
| MLSLISTINGS INC | | 350 OAKMEAD PARKWAY | | | SUNNYVALE | CA | 94085 | |
| MLYNSKI, MELINDA C | | 1519 N ROOSEVELT DR | | | EVANSVILLE | IN | 47711 | |
| MM AND M DRYWALL | | PO BOX 1134 | | | AUBURN | AL | 36831 | |
| MM COMPANY | | 8647 ENCINO AVE | | | NORTHRIDGE | CA | 91325 | |
| MM RUSTIN INC | | 111 A HEMLOCK ST | | | VALDOSTA | GA | 31601 | |
| MMC SECURITIES CORP | | PO BOX 27449 | | | NEW YORK | NY | 10087-7449 | |
| MMCGUAN APPRAISAL SERVICES | | PO BOX 778 | | | WATERVILLE | ME | 04903 | |
| MMG INSURANCE COMPANY | | PO BOX 729 | | | PRESQUE ISLE | ME | 04769 | |
| MMI DBA FIRST PREFERRED COMPANY | | PO BOX 610246 | | | PORT HURON | MI | 48061-0246 | |
| MNC ASSOCIATE INC | | 2621 GENESSEE ST | | | UNICA | NY | 13501 | |
| MNSON SERVICES INC | | 1812 MANSON AVE | | | MATAIRIE | LA | 70001 | |
| MNT UPTON CEN SCH COMBINED TWNS | | 693 ST HWY 51 | SCHOOL TAX COLLECTOR | | GILBERTSVILLE | NY | 13776 | |
| MNT UPTON CEN SCH COMBINED TWNS | | ROUTE 8 BOX 135 | | | MOUNT UPTON | NY | 13809 | |
| MO CENTRAL REAL ESTATE LLC | | 1009 W HIGH ST | | | JEFFERSON CITY | MO | 65109 | |
| MOAK LAW OFFICE PC | | 155 N BROOKSIDE ST | | | CHANDLER | AZ | 85225 | |
| MOAK LAW OFFICE PC | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| MOAKS ROOFING AND CHERI MOAK | | 466 PEACH ST | VINCENT | | DEQUINCY | LA | 70633 | |
| MOALIKYAR, NADIA | | 4700 NUNN STREET | | | BRENTWOOD | CA | 94513 | |
| MOANA PACIFIC AOAO | | 2255 KUHIO AVE | CENTRY 21 WAIKIKI TRADE CTR | | HONOLULU | HI | 96815 | |
| MOANA PACIFIC AOAO | | 2255 KUHIO AVE | CENTURY 21 WAIKIKI TRADE CTR | | HONOLULU | HI | 96815 | |
| Moana, Michelle G & Malave, Angel R | | 1169 Pueblo Dr | | | Jacksonville | NC | 28546 | |
| MOATE, RICHARD M & MOATE, ELSPETH J | | 220 AUDREY DR | | | LITITZ | PA | 17543 | |
| MOATS, FRANKLIN D & MOATS, DAWN M | | 12677 ACADIA WAY | | | LAKESIDE | CA | 92040 | |
| MOAVENI, SIAMACK | POTOMAC VALLEY RESTORATION | 11210 YOUNGSTOUN DR APT 903 | | | HAGERSTOWN | MD | 21742-8167 | |
| MOAZAMI, KAYVON & MOAZAMI, SANDRA | | 76 BROTHERS RD | | | STORMVILLE | NY | 12582 | |
| MOBEL ASSOC | | 11325 PEGASUS | | | DALLAS | TX | 75238 | |
| MOBERG CANESSA FABER AND HOOLEY | | 842 BROADWAY ST | | | SEASIDE | OR | 97138 | |
| MOBERLY CITY | | 101 W REED ST | CITY COLLECTOR | | MOBERLY | MO | 65270 | |
| MOBILE CARPET EXPRESS | | 4955 S PRINCE CT | | | LITTLETON | CO | 80123 | |
| MOBILE COUNTY | | 109 GOVERNMENT ST | PO BOX 7 | | MOBILE | AL | 36602 | |
| MOBILE COUNTY | | 109 GOVERNMENT ST PO BOX 1169 | MOBILE COUNTY REV COMMISSIONER | | MOBILE | AL | 36633 | |
| MOBILE COUNTY | | 109 GOVERNMENT ST PO BOX 1169 | | | MOBILE | AL | 36633 | |
| MOBILE COUNTY | | 3925 MICHAEL BLVD STE G | MOBILE COUNTY REV COMMISSIONER | | MOBILE | AL | 36609 | |
| MOBILE COUNTY | MOBILE COUNTY REV COMMISSIONER | 3925 MICHAEL BLVD SUITE G | | | MOBILE | AL | 36609 | |
| MOBILE COUNTY JUDGE OF PROBATE | | 151 GOVERNMENT ST | | | MOBILE | AL | 36602-3110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOBILE COUNTY JUDGE OF PROBATE | | 304 GOVERNMENT ST | PO BOX 7 | | MOBILE | AL | 36601 | |
| MOBILE GAS SERVICE CORPORATION | | PO BOX 2248 | | | MOBILE | AL | 36652 | |
| MOBILE HOMES ORANGE COUNTY | | 630 N BROADWAY | TAX COLLECTOR | | SANTA ANA | CA | 92701-7530 | |
| MOBILE LOCKSMITHING, ALLENS | | 2300 MEADOW LANE PO BOX 142 | | | TWAIN HARTE | CA | 95383 | |
| MOBILE USA INS CO | | | | | PINELLAS PARK | FL | 33780 | |
| MOBILE USA INS CO | | | | | SAINT PETERSBURG | FL | 33733 | |
| MOBILE USA INS CO | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| MOBILE USA INSURANCE CO FLOOD | | PO BOX 2507 | | | KALISPELL | MT | 59903 | |
| MOBILHOME INSURANCE SERVICE | | PO BOX 4907 | | | GREENSBORO | NC | 27404 | |
| MOBILITY SERVICE INTERNATIONAL | | 1 LIBERTY LN E # 200 | | | HAMPTON | NH | 03842-1809 | |
| MOBILITY, CENDANT | | 455 TAFT AVE | | | GLEN ELLYN | IL | 60137 | |
| MOBILOCK AND KEY INC | | PO BOX 338 | | | BROOKEVILLE | MD | 20833 | |
| MOBLEY, LINDA | | 6155 W COLUMBIA AVE | HILLS ADJUSTMENT AGENCY | | PHILADELPHIA | PA | 19151 | |
| MOBLEY, LIZZIE | | 3106 JUANITA AVE | BURCH HOME REPAIRS | | FT PIERCE | FL | 34946 | |
| MOBLEY, SCOTT A | | 4213 132ND AVE | | | HAMILTON | MI | 49419 | |
| MOBLEY, VICKEY | | 213 HILTON ST | | | WEST MONROE | LA | 71291 | |
| MOCARSKI, ZBIGNIEW | | 222 HOLLYWOOD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| MOCCIA, DENNIS V & MOCCIA, ANNMARIE | | 38 MICHAEL RD | | | RANDOLPH | MA | 02368-1826 | |
| MOCCIA, MITCHELL R | | 24724 LAUREL RIDGE DRIVE | | | LUTZ | FL | 33559 | |
| MOCHALSKI, JEFFREY C | | 2350 SOUTH AVE STE 215 | | | LA CROSSE | WI | 54601-6272 | |
| MOCHIZUKI, TIMOTHY M | | 3554 MICHELLE DRIVE | | | TORRANCE | CA | 90503 | |
| MOCK PAINTING AND WALLCOVERING | | 3664 WRIGHSBORO RD | | | AUGUSLA | GA | 30909 | |
| MOCK, KELLY J | | 2004 9TH AVENUE CT SE | | | PUYALLUP | WA | 98372 | |
| MOCK, TANYA | | 722 AVE D | | | SNOHOMISH | WA | 98290 | |
| Moctar, Monica | MONICA MOCTAR VS HOMECOMINGS FINANCIAL, LLC, RESIDENTIAL FUNDING CO, LLC, GMAC MRTG, LLC, RESIDENTAIL ACCREDIT LOANS IN ET AL | 341 McMurtry Drive | | | Arlington | TX | 76002 | |
| MODA RENTALS LLC | | 17510 PIONEER BLVD SUITE 221-A | | | ARTESIA | CA | 90701 | |
| MODAYNE FRATTINI | | 2826 MAIN STREET | | | NAPA | CA | 94558 | |
| MODECKI, JAMES A & MODECKI, ELLEN P | | 20665 TUBA ST | | | CHATSWORTH | CA | 91311 | |
| MODEL APPRAISAL SERVICES AND PROPERTY | | PO BOX 10345 | | | BEDFORD | NH | 03110 | |
| MODELSKI, SOPHIE | | 645 GRISWOLD ST | PENOBSCOT BUILDING RD | | DETROIT | MI | 48226 | |
| MODENA BORO | TAX COLLECTOR | PO BOX 162 | 12 HALL HILL RD | | MODENA | PA | 19358 | |
| MODENA BORO CHESTR | | 12 HALL HILL RD | T C OF MODENA BORO | | MODENA | PA | 19358 | |
| MODENA TOWN | | S 675 CTY RD J | TREASURER | | NELSON | WI | 54756 | |
| MODENA TOWN | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| MODERN ABSTRACT CORP | | 633 THIRD AVENUE | 17TH FLOOR | | NEW YORK | NY | 10017 | |
| MODERN APPRAISAL SERVICES INC | | 4425 WOODGATE DR | | | JANESVILLE | WI | 53546 | |
| MODERN BROKER | | 121 E MAIN ST STE 101 | | | VISALIA | CA | 93291 | |
| MODERN ELECTRIC WATER COMPANY | | 904 N PINES ROAD | PO BOX 141107 | | SPOKANE VALLEY | WA | 99214-1107 | |
| MODERN ELECTRIC WATER COMPANY | | PO BOX 14008 | | | SPOKANE | WA | 99214 | |
| MODERN HOME EXTERIORS AND | | 1122 PURPLE SAGE LOOP | DAVID AND MILISE SEGELHORST | | CASTLE ROCK | CO | 80104 | |
| MODERN HOMES INC | | 16299 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| MODERN IMAGE CONSTRUCTION LLC | | 7524 NW 113TH PL | | | OKLAHOMA CITY | OK | 73162 | |
| MODERN LUXURY MEDIA LLC | | 10250 CONSTELLATION BLVD STE 2710 | | | LOS ANGELES | CA | 90067-6227 | |
| MODERN REALTY | | 11900 S ST 109B | | | CERRITOS | CA | 90703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERN REALTY INC | | 621 E MAIN ST | PO BOX 218 | | NILES | MI | 49120 | |
| MODERN RESIDENTIAL CONCEPTS INC | | 620 W WALNUT BLUE | | | SPRINGS | MO | 64014 | |
| MODERN SERVICE INS CO | | | | | SAINT PAUL | MN | 55164 | |
| MODERN SERVICE INS CO | | BOX 64035 | | | ST PAUL | MN | 55164 | |
| MODERN USA INSURANCE COMPANY | | PO BOX 919228 | | | ORLANDO | FL | 32891 | |
| MODERN VISION INC | | 2620 RYANS PLACE | | | LANCASTER | CA | 93536 | |
| MODERN, AMERICAN | | 7000 MIDLAND BLVD | INSURANCE GROUP | | AMELIA | OH | 45102 | |
| MODESITT AND BOUGH | | 321 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| MODESTAS LAW OFFICES | | 25 E WASHINGTON ST STE 1804 | | | CHICAGO | IL | 60602 | |
| MODESTINO MELE | | 37 PRUDENCE VIEW DRIVE | | | PORTSMOUTH | RI | 02871 | |
| MODESTO IRRIGATION DISTRICT | | PO BOX 4060 | 1231 11TH ST | | MODESTO | CA | 95352 | |
| MODESTO IRRIGATION DISTRICT | | PO BOX 5355 | | | MODESTO | CA | 95352 | |
| MODESTO IRRIGATION DISTRICT | MODESTO ID TAX COLLECTOR | PO BOX 4060 | 1231 11TH ST | | MODESTO | CA | 95352 | |
| MODESTO LOPEZ ATT AT LAW | | 930 WOODCOCK RD STE 236 | | | ORLANDO | FL | 32803 | |
| MODESTY AND DEANDRE JACKSON AND | | 4246 OLD ALLEN RD | TOPFLIGHT CUSTOM PAINTING AND DRYWALL | | MEMPHIS | TN | 38128 | |
| MODIS | | PO BOX 1020410 | | | ATLANTA | GA | 30368-0410 | |
| MODOC COUNTY | | 204 S CT ST RM 101 | | | ALTURAS | CA | 96101 | |
| MODOC COUNTY | | 204 S CT ST RM 101 | MODOC COUNTY TAX COLLECTOR | | ALTURAS | CA | 96101 | |
| MODOC COUNTY RECORDER | | 204 CT ST | | | ALTURAS | CA | 96101 | |
| MODOVSKY LAW OFFICE | | 1204 S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| Modrall Sperling | | 500 4th Street Nw | Suite 1000 | | Albuquerque | NM | 87104 | |
| MODRALL SPERLING ROEHL HARRIS & SISK PA | | PO BOX 2168 | | | Albuquerque | NM | 87103-2168 | |
| MODRALL SPERLING ROEHL HARRIS & SISK PA - PRIMARY | | P. O. Box 2168 | | | Albuquerque | NM | 87103 | |
| MODRALL SPERLING ROEHL HARRIS AND | | PO BOX 2168 | | | ALBUQUERQUE | NM | 87103 | |
| MOE URNESS LUND MUTUAL | | | | | BRANDON | MN | 56315 | |
| MOE URNESS LUND MUTUAL | | PO BOX 156 | | | BRANDON | MN | 56315 | |
| MOE, JAMES | | 925 AVENUE B NW | | | GREAT FALLS | MT | 59404-1723 | |
| MOEBES, TREY & MCLAUGHLIN, SHAWN | | 28135 CANYON WREN DR | | | KATY | TX | 77494 | |
| MOEEN, JOE | | 3765 MOUNTAIN VIEW AVE | | | LOS ANGELES | CA | 90066 | |
| MOELLER, CHARLES M | | 155 KRIEWALD LN | | | MARION | TX | 78124 | |
| MOELLER, CHRISTY | | 3726 W AUGUSTA AVE | JOSEPH MASEL | | PHOENIX | AZ | 85051 | |
| MOEN, ANDRE & MOEN, TAMMY | | 16504 KLONDIKE ROAD | | | BROWNSVILLE | MN | 55919 | |
| MOEN, HARRY E & MOEN, SUZANNE | | 12195 LOYA RIVER CIR | | | FOUNTAIN VLY | CA | 92708-1330 | |
| MOENS LAW OFFICES | DEUTCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QA1 V DARON D VAN ZUIDEN, DEBORAH L VAN ZUIDEN, FIRST CENTRAL ST ET AL | PO BOX 681 | | | Moline | IL | 61266 | |
| MOERBE, STEVEN L & MOERBE, MARGIE L | | 7006 BENT BRNCH DR | | | HOUSTON | TX | 77088 | |
| MOFFAT COUNTY | | 221 W VICTORY WAY | MOFFAT COUNTY TREASURER | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY | | 221 W VICTORY WAY STE 230 | COUNTY TREASURER | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY | | 221 W VICTORY WAY STE 230 | | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY CLERK AND RECORDER | | 221 W VOCTPRY WAY STE 200 | | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY PUBLIC TRUSTEE | | 221 W VICTORY WAY STE 230 | | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY RECORDER | | 221 W VICTORY WAY | | | CRAIG | CO | 81625 | |
| MOFFATT THOMAS BARRET ROCK AND | | 10TH FL 101 S CAPITOL BLVD | PO BOX 829 | | BOISE | ID | 83701 | |
| MOFFATT THOMAS BARRETT ROCK & FIELDS,CHTD | | 101 S.CAPITOL BLVD,10TH FLOOR | P.O BOX 829 | | BOISE | ID | 83701-0829 | |
| MOFFATT THOMAS BARRETT ROCK and FIELDS INACTIVATED | | PO Box 829 101 S Capitol Blvd 10th Fl | | | Boise | ID | 83701 | |
| MOFFATT TOWNSHIP | | PO BOX 57 | TREASURER | | ALGER | MI | 48610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOFFATT, THOMAS, BARRETT, ROCK & FIELDS- PRIMARY | | P O Box 829 101 South Capitol Boulevard 10th Floor | | | Boise | ID | 83701 | |
| Moffatt, Thomas, Barrett, Rock & Fields, Chartered | PARKWEST HOMES, LLC VS JULIE G BARNSON, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR HOMECOMINGS FINANCIAL, LLC ET AL | 101 S. Capital Boulevard, 10th Floor, PO Box 829 | | | Boise | ID | 83701 | |
| MOFFETT, HOMER W | | 864 WINTHROP CIRCLE | | | JACKSON | MS | 39206-2325 | |
| MOFFETT, KIOWANNA L | | 3240 NW 197TH STREET | | | MIAMI | FL | 33056 | |
| MOFFITT JUDITH MOFFITT STEVENS V GMAC RFC | The Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | Baltimore | MD | 21210 | |
| MOFFITT RESTORATION SERVICES | | PO BOX 263 | | | WHITE MARSH | VA | 23183-0263 | |
| MOFORIS MOFORIS, KYRIAKOS | | 8695 SW 51ST PL | PROPERTIES LLC AND ENGLESON AND ASSOCIATES | | COOPER CITY | FL | 33328 | |
| MOGAVERO, ALBERT J | | 110 PEARL ST | DUNN BUILDING | | BUFFALO | NY | 14202 | |
| MOGENS POULSEN AND | | ANITA POULSEN | 27910 VIA DE COSTA | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MOGHRABI, NABIL N & MOGHRABI, WALID N | | 1709 MICHAELS PT | | | ROWLETT | TX | 75088 | |
| MOGHTADI GHAEMI | | 3850 SUGARLOAF PARK WAY | | | FREDERICK | MD | 21704 | |
| MOGLIA, ALEX D | | 1325 REMINGTON RD STE H | | | SCHAUMBURG | IL | 60173 | |
| MOGLIA, ALEX D | | 911 PLUM GROVE RD STE H | | | SCHAUMBURG | IL | 60173-4751 | |
| MOHACSI, ANDRAS & MOHACSI, KARIN H | | 12001 STANWOOD DR | | | LOS ANGELES | CA | 90066 | |
| MOHAMAD AHMADIAN | | 2486 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| MOHAMAD DIN | | 46480 MONTGOMERY PL | | | STERLING | VA | 20165-7317 | |
| MOHAMAD NASSER | | 25575 ROUGE RIVER DRIVE | | | DEARBORN HEIGHTS | MI | 48127 | |
| MOHAMAD R. GHODS | ROYA FAIZMADAVI | 3 WILDERFLOWER | | | LAGUNA NIGUEL | CA | 92677 | |
| MOHAMAD SALEEM | | 7503 MAPLE | | | DEARBORN | MI | 48126 | |
| MOHAMADEIH, LUAY I | LUAY A MOHAMEDIEH AND S TECH SERVICES LLC | 4528 TABONY ST APT A | | | METAIRIE | LA | 70006-2352 | |
| MOHAMED A ALWAJEEH | | 598 ROCK ROSE WAY | | | RICHMOND | CA | 94806 | |
| MOHAMED E HASSAN and MIRIAM A HASSAN V DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QA7 GMAC MORTGAGE et al | Law Offices of Scott Alan Weible PLLC | The Haymarket Professional Bldg 14540 John Marshal | | | Gainesville | VA | 20155 | |
| MOHAMED EL GHAZALI | | 2404 SAHALEE DRIVE EAST | | | SAMMAMISH | WA | 98074 | |
| MOHAMED H SAYEGH | SAMIA J KHOURY | 21 MARTINGALE LANE | | | WESTWOOD | MA | 02090 | |
| MOHAMED H YAKTIEEN | | 7415 ERSKA WOODS | | | SPRINGFIELD | VA | 22153 | |
| MOHAMED T SAYED | | BEHNAZ B SAEDI | 7 HIGHMEADOW ROAD | | MANHASSET | NY | 11030 | |
| MOHAMED, SAEED | | 10553 DEERFIELD DR | | | ALTA LOMA | CA | 91701 | |
| MOHAMMAD A ASADI ATT AT LAW | | 9935 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90212 | |
| MOHAMMAD A FARUQUI ATT AT LAW | | MOHAMMAD A FARUQUI 8930 W STATE | | | DAVIE | FL | 33324 | |
| MOHAMMAD ABDEL ROHMAN AND SHENAZ | | 1314 DEER TRAIL RD | ABDOOL ROHUMUN & SOUTHERN RENOVATIONS & ROOFING | | BIRMINGHAM | AL | 35226 | |
| MOHAMMAD ABOUMAHBOUB AND SIMA | | 7589 FAIRMONT CT | MOHAJERPOUR | | BOCA RATON | FL | 33496 | |
| Mohammad Alzaman | | 534 Foxwood Lane | | | Paoli | PA | 19301 | |
| MOHAMMAD BAHMANI | | 2195 S SANTA FE AVE | | | COMPTON | CA | 90221 | |
| MOHAMMAD BAZARGANI | | 44 SERENO CIR. | | | OAKLAND | CA | 94619 | |
| MOHAMMAD E SMAILI | | 438 E KATELLA#215 | | | ORANGE | CA | 92867 | |
| MOHAMMAD ESMAILI | | 438 E KATELLA #216 | | | ORANGE | CA | 92867 | |
| MOHAMMAD ESMALI | | 19 LEWISTON | | | LADERA RANCH | CA | 92694 | |
| Mohammad Faraj | | 20 PALATINE APT 145 | | | IRVINE | CA | 92612-0641 | |
| MOHAMMAD H ADIL | NADIRA ADIL | 820 HENRY MANOR CO | | | MANCHESTER | MO | 63011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD H KAMYAB ATT AT LAW | | PO BOX 699 | | | LA VERNE | CA | 91750 | |
| MOHAMMAD HASSAN AND DS | | 2 SURFSIDE CT | CONSTRUCTION | | SAN PABLO | CA | 94806 | |
| MOHAMMAD IQBAL | | 43 W 7TH STREET | | | BAYONNE | NJ | 07002 | |
| MOHAMMAD M MOKARRAM ATT AT LAW | | 1101 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| MOHAMMAD MAQSOOD | | 226 NANCY LANE | | | TWP OF EWING | NJ | 08638 | |
| MOHAMMAD NASEEM JAMIL | LUCY JAMIL | 504 WEST GLEASON ST | | | MONTEREY PARK | CA | 91754 | |
| MOHAMMAD R TORABI | | 3711 DEVONSHIRE COURT | | | BLOOMINGTON | IN | 47408 | |
| MOHAMMAD RASHEED MALIK | | 1853 LELA AVE | | | CHARLOTTE | NC | 28208-4874 | |
| MOHAMMAD REZAIAN | | 2300 BRIDGEWAY | | | SAUSALITO | CA | 94965 | |
| MOHAMMAD S GHOURI | | 7226 STOVER DR | | | ALEXANDRIA | VA | 22306 | |
| MOHAMMAD YOUSSEFIE | | 1379 PARK WESTERN DR #300 | | | SAN PEDRO | CA | 90732 | |
| Mohammadpour, Kaveh | | 19112 Swlavan St | | | Tarzana | CA | 91356 | |
| MOHAMMED A SALL FOR HIMSELF AND ALL PERSONS SIMILARLY SITUATED V GMAC MORTGAGE LLC | | MASON LLP | 1625 MASSACHUSETTS AVE NW STE 605 | | WASHINGTON | DC | 20036 | |
| MOHAMMED ALAM | | 1250 S BROOKHURST ST #1017 | | | ANAHEIM | CA | 92804 | |
| MOHAMMED ELHINDI | | 5221 SPICEWOOD DR | | | MCKINNEY | TX | 75070 | |
| Mohammed K. Ghods & Heidi M. Ghods | | 2100 North Broadway | | | Santa Ana | CA | 92705 | |
| MOHAMMED MEHDI BELHAJ | | 94-562 KUAIE ST | | | MILILANI | HI | 96789 | |
| MOHAMMED MESSAAD | LARBI DEHBI | 14 N HIGHVIEW AVE | | | NANUET | NY | 10954 | |
| MOHAMMED O BADWAN ATT AT LAW | | 900 JORIE BLVD STE 150 | | | OAK BROOK | IL | 60523 | |
| MOHAMMED POPALZAI | | 3725 MASSIMO CIR | | | STOCKTON | CA | 95212-2735 | |
| Mohammed S Miah vs Jacob Geesing | | 32 ORCHARD DR | | | GAITHERSBURG | MD | 20878 | |
| MOHAMMED SHAGHASI AND ARIAN HAMIDI | | 3400 ASHBOURNE CIRCLE | | | SAN RAMON | CA | 94583 | |
| Mohammed Uddin Rebeka S Uddin and Blue and White Skies LLC vs Sean Robbins Talwinder Rana GMAC Mortgage LLC Ally et al | | Roy Legal Group | 8345 Reseda Blvd Ste 222 | | Northridge | CA | 91324 | |
| MOHAMMED YASER MOURAD | | 621 PARK PLACE | | | GALLOWAY TWP | NJ | 08205 | |
| MOHAMMED, IQBAL | | 2000 NE 185 STREET | | | N. MIAMI BEACH | FL | 33179 | |
| MOHAMMED, RICHARD C & MOHAMMED, YOLANDA M | | 7314 CHERRY LAUREL DRIVE | | | PORT RICHEY | FL | 34668 | |
| MOHAMUD HASSAN AND BAUER | | 996 42 1 2 AVE NE | SERVICES INC | | COLUMBIA HEIGHTS | MN | 55421 | |
| Mohan Pandith | | 10 Brewster Dr. | | | Ivyland | PA | 18974 | |
| MOHAN SINGH | ALBA SINGH | 121 SANDRA DRIVE | | | EAST HARTFORD | CT | 06118 | |
| MOHANINDER S PANNU | | 4900 SANTA ANITA AVE | #2C | | EL MONTE | CA | 91731-1490 | |
| MOHAVE CNTY PUBLIC WORKS | MOHAVE CO PUBLIC WORKS | PO BOX 7000 | 3675 E ANDY DEVINE AVE | | KINGMAN | AZ | 86402 | |
| MOHAVE CO IMP DIST SCENIC | | PO BOX 7000 | MOHAVE CO PUBLIC WORKS | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | 313 E OAK ST PO BOX 712 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | 313 E OAK ST PO BOX 712 | MOHAVE COUNTY TREASURER | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | 700 W BEALE ST | PO BOX 712 | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | PO BOX 712 | MOHAVE COUNTY TREASURER | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | MOHAVE COUNTY TREASURER | PO BOX 712 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY RECORDER | | 700 W BEALE ST | | | KINGMAN | AZ | 86401 | |
| MOHAVE COUNTY RECORDER | | PO BOX 7000 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY SHERIFF CIVIL DIVISI | | PO BOX 1191 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY SHERIFF OFFICE | | CIVIL DIVISION | PO BOX 1191 | | KINGMAN | AZ | 86402 | |
| MOHAVE REALTY INC | | 411 S LAKE HAVASU AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| MOHAWK C S TN OF GERMAN FLATS | | PO BOX 160 | CHERRI L HYER | | MOHAWK | NY | 13407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAWK C S T N OF GERMAN FLATS | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| MOHAWK C S T N OF LITCHFIELD | | 8 W ST | | | MOHAWK | NY | 13407 | |
| MOHAWK C S T N OF LITTLE FALLS | | 8 W ST | | | MOHAWK | NY | 13407 | |
| MOHAWK C S T N OF LITTLE FALLS | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| MOHAWK CEN SCH TN OF COLUMBIA | | 8 W ST | | | MOHAWK | NY | 13407 | |
| MOHAWK CEN SCH TN OF COLUMBIA | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| MOHAWK MINDEN INSURANCE | | | | | CANAJOHARIE | NY | 13317 | |
| MOHAWK MINDEN INSURANCE | | PO BOX 300 | | | CONAJOHARIE | NY | 13317 | |
| MOHAWK SCHOOL DISTRICT | | 1674 STATE RD 551 | T C OF MOHAWK SCHOOL DISTRICT | | ENON VALLEY | PA | 16120 | |
| MOHAWK SCHOOL DISTRICT | | 3347 BEAVER DAM RD | | | ENON VALLEY | PA | 16120 | |
| MOHAWK SCHOOL DISTRICT | | 861 MOUNT JACKSON RD | T C OF MOHAWK AREA SCH DIST | | NEW CASTLE | PA | 16102 | |
| MOHAWK SCHOOL DISTRICT | | 936 CLELAND MILL RD | T C OF MOHAWK AREA SCH DIST | | NEW CASTLE | PA | 16102 | |
| MOHAWK SCHOOL DISTRICT | | PO BOX 335 | TC OF MOHAWK ASD BESSEMER BORO | | BESSEMER | PA | 16112 | |
| MOHAWK SCHOOL DISTRICT | | RD 1 GLENKIRK RD BOX 117 | | | NEW GALILEE | PA | 16141 | |
| MOHAWK SCHOOL DISTRICT | | RD 7 GILMORE RD BOX 276 | | | NEW CASTLE | PA | 16102 | |
| MOHAWK SCHOOL DISTRICT | T C OF MOHAWK AREA SCHOOL DIST | 112 W BEECHWOOD RD | | | BESSEMER | PA | 16112-9619 | |
| MOHAWK SD NEW BEAVER BORO | | 448 POSSUM HOLLOW RD | T C OF MOHAWK SD | | WAMPUM | PA | 16157 | |
| MOHAWK TOWN | | 2 4 PARK ST PO BOX 415 | TAX COLLECTOR | | FONDA | NY | 12068 | |
| MOHAWK TOWN | | PARK AND BROADWAY PO BOX 415 | TAX COLLECTOR | | FONDA | NY | 12068 | |
| MOHAWK VALLEY WATER AUTHORITY | | PO BOX 98 | | | BUFFALO | NY | 14240 | |
| MOHAWK VILLAGE | | 28 COLUMBIA ST | VILLAGE CLERK | | MOHAWK | NY | 13407 | |
| MOHIKA, JOHANNA L & GOUVEIA, ANNETTE M | | 98-241 KANUKU ST | | | ALEA | HI | 96701 | |
| MOHINDER P. AGARWAL | KAMLESH K. AGARWAL | 2787 CEDAR RIDGE DRIVE | | | TROY | MI | 48084 | |
| MOHIT NAGPAL | DELIA M. NAGPAL | 4894 S RIDGESIDE CIRCLE | | | ANN ARBOR | MI | 48105 | |
| MOHNTON BOROUGH | | 21 N ONEIL ST | TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| MOHNTON BOROUGH BERKS | | 443 N CHURCH ST | JODIE M KELLER TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| MOHNTON BOROUGH BERKS | | 66 E WYOMISSING AVE | TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| MOHONASEN C S TN OF GUILDERLAND | | CHASE 33 LEWIS RD ESCROW DEP 117094 | GUILDERLAND CS RECEIVER OF TA | | BINGHAMTON | NY | 13905 | |
| MOHONASEN C S TN OF GUILDERLAND | TOWN HALL | PO BOX 339 | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| MOHONASEN CEN SCH TN OF ROTTERDAM | | 1100 SUNRISE BLVD SECOND FL | RECEIVER OF TAXES | | ROTTERDAM | NY | 12306 | |
| MOHONASEN CEN SCH TN OF ROTTERDAM | | 1100 SUNRISE BLVD SECOND FL | RECEIVER OF TAXES | | ROTTERDAM | NY | 12306 | |
| MOHONASEN CEN SCH TN OF ROTTERDAM | | ROTTERDAM TOWN HALL 11 SUNRISE BLVD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12306 | |
| MOHONASEN CS TN OF COLONIE | | 534 LOUDON RD MEM TOWN HAL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MOHONASEN CS TN OF COLONIE | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MOHR, KATHERINE B | | 1147 WESTMORELAND CIRCLE | | | WALNUT CREEK | CA | 94596-6350 | |
| MOHR, RICHARD J | | 8313 FRIAR TUCK COURT | | | RICHMOND | VA | 23237 | |
| MOHRMAN AND KAARDAL PA | | STE 4100 33 S SIXTH ST | | | MINNEAPOLIS | MN | 55402 | |
| MOHRMANN, JEFFREY W | | 1465 KELLY JOHNSON BLVD STE 320 | | | COLORADO SPRINGS | CO | 80920 | |
| MOHSEN A. MIKHAIL | | 2382 ALLENTOWN CT | | | SAN JOSE | CA | 95125 | |
| MOHSEN SHEKARABI | | FARAH SHEKARABI | 224 JET STRM | | TUSTIN | CA | 92782 | |
| Mohsin Ahmad | | 15190 Prestonwood Blvd | 422 | | Dallas | TX | 75248 | |
| MOHSSEN BESSISSO | | PO BOX 51413 | | | IRVINE | CA | 92619-1413 | |
| MOIRA MURPHY | | 19 TECUMSEH DR | | | LONGMEADOW | MA | 01106 | |
| MOIRA TOWN | | 256 SAVAGE RD | TAX COLLECTOR | | MOIRA | NY | 12957 | |
| MOIRA TOWN | | 866 ST RT 11 | RITA WHITE TAX COLLECTOR | | MOIRA | NY | 12957 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOISES A AVILES ATT AT LAW | | 560 N ARROWHEAD AVE STE 2A | | | SAN BERNARDINO | CA | 92401 | |
| Moises Chayo Safdie | | 1710 Avenida Del Mundo 1002 | | | Coronado | CA | 92118 | |
| Moises Gelista | | 78 Chester Ave, Unit 1 | | | Chelsea | MA | 02150 | |
| MOISES GUTIERREZ | | 3490 GROGAN CIRCLE | | | SAN DIEGO | CA | 92154 | |
| MOISES LUY | LOURDES LUY | PO BOX 28 | | | PLEASANTON | CA | 94566 | |
| MOISES PONCE | | 8156 VENTURA CANYON AVE | | | PANORAMA CITY | CA | 91402-6141 | |
| MOISES REMODELING CO | | 8801 SANDPIPER | | | HOUSTON | TX | 77074 | |
| MOISES ROJAS AND A AND K CUSTOM | | 13509 ANN LOUISE RD | HOMES | | HOUSTON | TX | 77086 | |
| MOISES S BARDAVID ATT AT LAW | | 16133 VENTURA BLVD FL 7 | | | ENCINO | CA | 91436 | |
| Mojan Tabrizi | | 425 Andorra Glen Court | | | Lafayette Hill | PA | 19444 | |
| MOJAVE DESERT ENTERPRISES LLC | | PO BOX 402338 | | | HESPERIA | CA | 92340 | |
| MOJIB AIMAQ | | 7584 COMMERCE BLVD | | | COTATI | CA | 94931 | |
| MOJO SYSTEMS | | 128 S LUCILE ST | | | SEATTLE | WA | 98108-2430 | |
| MOJO SYSTEMS LLC | | 2411 S WALKER ST | | | SEATTLE | WA | 98144 | |
| MOKAN TITLE SERVICES LLC | | 400 PECKS PLZ | | | KANSAS CITY | MO | 64105 | |
| MOKAN TITLE SERVICES LLC | | 7733 FORSYTH BLVD STE 1975 | | | ST LOUIS | MO | 63105 | |
| MOKANE | | 9668 COUNTY RD 447 | DEE PFEIFFER CITY COLLECTOR | | MOKANE | MO | 65059 | |
| MOKE REALTY | | 617 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| MOKE REALTY INC | | 617 N MAIN ST | | | CROWN POINT | IN | 46307-3233 | |
| MOKIENKO, ALEX & MOKIENKO, LUZ V | | 23697 N ROCKLEDGE | | | NOVI | MI | 48375-3760 | |
| MOKRIS AND DUNNING P LC | | 417 E ATLANTIC ST | | | SOUTH HILL | VA | 23970 | |
| MOLAND, EARLINE | | 14831 CASA LOMA DRIVE | | | MORENO VALLEY | CA | 92553-0000 | |
| MOLD PRO GROUP INC | LAZADA PETERSON | 17261 70TH AVE | | | TINLEY PARK | IL | 60477-3421 | |
| MOLDER, FELEICIA | | 170 BONNAVILLE DR | APT 20 | | SOUTH FORK | CO | 81154 | |
| MOLDO, BYRON Z | | 1060 WILSHIRE BLVD | 10TH FL | | LOS ANGELES | CA | 90017 | |
| MOLDO, BYRON Z | | 12121 WILSHIRE BLVD STE 600 | | | LOS ANGELES | CA | 90025 | |
| MOLDO, BYRON Z | | 1925 CENTURY PARK E 38TH FL | | | LOS ANGELES | CA | 90067 | |
| MOLEA, IOAN | | 9107 N KEATING #2A | | | SKOKIE | IL | 60076 | |
| MOLENA CITY | | PO BOX 247 | | | MOLENA CITY | GA | 30258 | |
| MOLENA CITY | | PO BOX 247 | | | MOLENA | GA | 30258 | |
| MOLENA CITY | | PO BOX 247 | TAX COMMISSIONER | | MOLENA | GA | 30258 | |
| MOLENAAR AND ASSOCIATES | | 5030 NORTHWIND DR 105 | | | EAST LANSING | MI | 48823 | |
| MOLENDORP INS AGCY INC | | 100 EVANS AVE | | | RAYMORE | MO | 64083 | |
| MOLESKI, JEROME J | | 19348 BRIARWOOD | | | CLINTON TWP | MI | 48036-2121 | |
| MOLEUS AND LEVINTOFF PC | | 126 BELMONT ST # 1 | | | BROCKTON | MA | 02301-5209 | |
| MOLIN COMPANY INC | | 90 SWANSON RD | | | BOXBOROUGH | MA | 01719-1368 | |
| MOLINA BROS CONSTRUCTION | | 5627 MCCORMICK | | | HOUSTON | TX | 77023 | |
| MOLINA, ADAN | | 1345 NW 7TH CT | | | FLORIDA CITY | FL | 33034 | |
| MOLINA, CAROL L | | 3777 E FLORIDORA AVE | | | FRESNO | CA | 93703 | |
| MOLINA, FREDDIE & MOLINA, ROXANNE V | | 10010 SW 80TH ST | | | MIAMI | FL | 33173-3907 | |
| MOLINA, JOHN | | 2414 PEARL COURT | | | WEST COVINA | CA | 91792-0000 | |
| MOLINA, PASCUAL | | 1542 W 11TH ST | | | SAN BERNARDINO | CA | 92411-0000 | |
| MOLINA, SAUL & MOLINA, KRISSIA | | 13462 FANSHAW AVE | | | PARAMOUNT | CA | 90723 | |
| MOLINA, SUSAN D | | 94-444 KEAOOPUA STREET UNIT 33B | | | MILILANI | HI | 96789 | |
| Molinar, Jesse P & Molinar, Roberta M | | PO Box 252 | | | Johnstown | CO | 80534 | |
| MOLINARI, LARRY J | | 805 LIBERTY NE NO 3 | | | SALEM | OR | 97301-2463 | |
| MOLITOR TOWN | | PSR | | | MEDFORD | WI | 54451 | |
| MOLITOR TOWN | | W8642 KEYES AVE | TREASURER MOLITOR TOWNSHIP | | MEDFORD | WI | 54451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLL, CARMEN | | 30 10 MORLOT AVENUE | | | FAIR LAWN | NJ | 07410 | |
| MOLL, GARY E | | 950 E PALMDALE BLVD STE E | | | PALMDALE | CA | 93550-4719 | |
| MOLL, MICHAEL | | PO BOX 205 | | | BOONVILLE | IN | 47601 | |
| MOLLENGARDEN, ROSENBAUM | | 250 AUSTRALIAN AVE S | | | WEST PALM BEACH | FL | 33401 | |
| MOLLER ENTERPRISES REALTORS | | 2334 N SIERRA WAY | | | SAN BERNARDINO | CA | 92405 | |
| MOLLERS LOFT CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MOLLERS LOFTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| MOLLERS LOFTS CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MOLLET, JOHN | | 331 E MILWAUKEE STREET | | | WHITEWATER | WI | 53190 | |
| MOLLEUR LAW OFFICE | | 419 ALFRED ST | | | BIDDEFORD | ME | 04005 | |
| MOLLEUR LAW OFFICE | | 419 ALFRED STREET | | | BIDDEFORD | ME | 04005-3747 | |
| Molleur Law Office | NICOLE BRADBURY, ET AL. VS. GMAC MORTGAGE LLC | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| MOLLEUR LAW OFFICE LLC | | 419 ALFRED ST | | | BIDDEFORD | ME | 04005 | |
| MOLLICA, FRANK | | 1110 LAKE COMO RD | DAVID S DANGELONE | | LUTZ | FL | 33558 | |
| MOLLIE M GARRETT ATTORNEY AT LAW | | 474427 E STATE RD 200 | | | FERNANDINA | FL | 32034 | |
| MOLLMAN, MICHAEL L | | 2721 120TH ST NE | | | SWISHER | IA | 52338 | |
| Mollohan, Charles E | | 7533 Telfair Dr | | | Fayetteville | NC | 28303 | |
| MOLLY BAUER TAX COLLECTOR | | 2664 SHADY LN | | | POTTSTOWN | PA | 19464 | |
| Molly Brown | | 2111 High Point | | | Sachse | TX | 75048 | |
| MOLLY CALLAHAN | | 576 HARDING AVE | | | GLEN ELLYN | IL | 60137-6371 | |
| MOLLY DEKLYN LOPATA | DAVID JOHN LOPATA | 17942 KAREN DR | | | ENCINO | CA | 91316-4227 | |
| Molly Dykstra | | 14025 Brookgreen Dr | | | Dallas | TX | 75240 | |
| MOLLY E. CLOWER | DENNIS L. DURANT | 113 PIPPIN DRIVE | | | SUFFOLK | VA | 23434 | |
| MOLLY FLYNN | | 129 PARK AVE | | | PALO ALTO | CA | 94306 | |
| MOLLY HAPGOOD | | 4845 VINCENT AVE. S. | | | MINNEAPOLIS | MN | 55410 | |
| Molly Jane Essama | | 2121 Coronado Parkway North, Unit B | | | Denver | Co | 80229 | |
| Molly Jeffery | | 4908 Queen Ave S | | | Minneapolis | MN | 55410 | |
| MOLLY K BARTON AND AMS INC | | 13008 10TH AVE NW | | | TULALIP | WA | 98271 | |
| Molly Ludden | | 316 Homepark blvd. | | | Waterloo | IA | 50701 | |
| MOLLY MAID OF GILBERT | | PO BOX 7776 | | | MESA | AZ | 85216 | |
| MOLLY MCHUGH | | 4100 VERNON AVE S APT 201 | | | MINNEAPOLIS | MN | 55416 | |
| MOLLY NORTHROP | | 1345 E. MONTGOMERY AVENUE | | | PHILADELPHIA | PA | 19125 | |
| Molly OBrien | | 3421 Kingswood Place | Apt 2 | | Waterloo | IA | 50701 | |
| MOLLY P. CLOPP | | 1929 WHITECLIFF CT | | | WALNUT CREEK | CA | 94596 | |
| MOLLY STRAEBEL | | 505 SECOND ST | | | TRAVERSE CITY | MI | 49684-2218 | |
| MOLLY T WHITON CHAPTER 13 TRUSTEE | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| MOLLY TOLAR FRANKS | | 359 FLORENCE AVE | | | CLARKSDALE | MS | 38614 | |
| MOLLY TRICE | | 13706 TAJAMAR | | | CORPUS CHRISTI | TX | 78418 | |
| MOLLY WANGSNESS | | 11516 ASHLEY COURT | | | INVER GROVE HEIGHTS | MN | 55077 | |
| Molly Wright | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| MOLNAR, ERNIE J & MOLNAR, JOANNE R | | 1304 JUDY DRIVE | | | TROY | MI | 48083 | |
| MOLSTAD, DONALD H | | 224 DAVIDSON BUILDING | | | SIOUX CITY | IA | 51103 | |
| MOLT,LLC | | 905 HERITAGE HILLS DRIVE | | | YORK | PA | 17402 | |
| MOLTKE TOWNSHIP | | 4663 M 69 HWY | TREASURER MOLTKE TWP | | ROGERS CITY | MI | 49779 | |
| MOLTKE TOWNSHIP | | PO BOX 110 | | | ROGERS CITY | MI | 49779 | |
| MOLYVADE, ROBERT J | | 1167 CATTUS ISLAND BLVD | | | TOMS RIVER | NJ | 08753 | |
| MOM SERVICES INC | | 700 SW 8 AVE B 3 | | | HALLANDALE | FL | 33009 | |
| MOMCILOVIC, ROBERT | ROBERT MOMCILOVIC VS GMAC MORTGAGE LLC FKA ALLY FINANCIAL INC | 1451 N. DeSoto Street | | | Chandler | AZ | 85224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOMENTUM APPRAISAL GROUP INC | | 12000 STARCREST DR STE 111 | | | SAN ANTONIO | TX | 78247-4360 | |
| MOMENTUM CAPITAL GROUP INC | | 8480 E ORCHARD RD STE 5600 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MOMENTUM CONSTRUCTION LLC | | 6707 CHILSON RD | | | HOWELL | MI | 48843 | |
| MOMMERS & COLOMBO | DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS5 V. JIMMY KISER | 2351 W EAU GALLIE BLVD STE 8 | | | MELBOURNE | FL | 32935-3114 | |
| MONA B RUBINSTEIN ATT AT LAW | | 2003 LAUREL HILL DR | | | SOUTH EUCLID | OH | 44121 | |
| MONA C PATEL ATT AT LAW | | 15632 BEAR VALLEY RD STE 106 | | | VICTORVILLE | CA | 92395 | |
| MONA CHAW | | 536 MONTI CIRCLE | | | PLEASANT HILL | CA | 94523 | |
| MONA CITY | | PO BOX 69 | | | MONA | UT | 84645 | |
| Mona Closterman | | 20 Yorktown Court | | | Blue Bell | PA | 19422 | |
| MONA G JAMES ATT AT LAW | | 1010 LAMAR ST STE 1220 | | | HOUSTON | TX | 77002 | |
| MONA KNOLL ATT AT LAW | | 100 1ST ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| MONA L TURNER AND RESTORATION | | 2087 S AVE E | RESOURCES INC | | NORTH ST PAUL | MN | 55109 | |
| MONA L. STEWART | | 44120 RIVERVIEW RIDGE | | | CLINTON TOWNSHIP | MI | 48038 | |
| MONA LISA C GACUTAN | | 600 STEWART ST STE 720 | | | SEATTLE | WA | 98101 | |
| Mona Neese | | 1209 Wildwood Rd | | | Byram | MS | 39272 | |
| MONA SOLOMON | | 2950 EAST ASHLEY DRIVE # F | | | WEST PALM BEACH | FL | 33415 | |
| MONA ZAWAIDEH | | 5789 CENTRAL AVE | | | INDIANAPOLIS | IN | 46220-2507 | |
| MONACA BORO BEAVER | | 128 PENNSYLVANIA AVE | T C OF MONACA BOROUGH | | MONACA | PA | 15061 | |
| MONACA BORO BEAVER | | 928 PENNSYLVANIA AVE | T C OF MONACA BOROUGH | | MONACA | PA | 15061 | |
| MONACA BORO TAX COLLECTOR | | 928 PENNSYLVANIA AVE | | | MONACA | PA | 15061 | |
| MONACA SD MONACA BORO | | 928 PENNSYLVANIA AVE | T C OF MONICA SCH DIST | | MONACA | PA | 15061 | |
| MONACA SD MONACA BORO TAX | | 928 PENNSYLVANIA AVE | | | MONACA | PA | 15061 | |
| MONACO APPRAISAL | | 318 E NAKOMA STE 205 | | | SAN ANTONIO | TX | 78216 | |
| MONACO PLACE ASSOCIATION | | 830 KIPLING ST 120 | | | LAKEWOOD | CO | 80215 | |
| MONADNOCK MOUNTAIN SPRING WATER CO, INC. | | 134 PENN STREET | | | QUINCY | MA | 02169 | |
| MONAGHAN CONSTRUCTION | | 2320B MEMORIAL PKWY N W | | | HUNTSVILLE | AL | 35810 | |
| MONAGHAN TOWNSHIP YORK | | 228 GRANTHAM RD N | CHARLES D HOFFMAN TAX COLLECTOR | | DILLSBURG | PA | 17019 | |
| MONAGHAN TOWNSHIP YORK | | 228 GRANTHAM RD N | TAX COLLECTOR OF MONAGHAN TOWNSHIP | | DILLSBURG | PA | 17019 | |
| MONAGHAN, JAIME & KLINE, TODD A | | 8951 ARVIN PL | | | SAINT LOUIS | MO | 63123-0000 | |
| MONAGHAN, JOHN T | | 805 E PENN PINES BLVD | | | CLIFTON HEIGHTS | PA | 19018-4310 | |
| MONAHAN & RHEE LLC | | 237 STOREY AVE | | | NEWBURYPORT | MA | 01950-6213 | |
| MONAHAN AND PADELLARO | | 43 THORNDIKE ST | | | CAMBRIDGE | MA | 02141 | |
| MONAHAN, CAROL L | | 4996 MILLWOOD DR | | | CANTON | GA | 30114-6346 | |
| MONAHAN, H A | | 4710 BLACK SWAN LAKE ESTATES | | | SHAWNEE | KS | 66216 | |
| MONAHANS WICKETT PYOTE ISD | | 606 S BETTY | TAX COLLECTOR | | MONAHANS | TX | 79756 | |
| MONALI A NARAYANASWAMI | | 962 LAWRENCE LANE | | | PALO ALTO | CA | 94303 | |
| MONALI J. PATEL | | 104 ROLLING OAK DR | | | EASLEY | SC | 29642-7881 | |
| MONARCH BANK | | 2809 LYNNHAVEN ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| MONARCH BANK | | 2809 S LYNNHAVEN RD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| MONARCH GROUP | | 43 875 WASHINGTON ST | | | PALM DESERT | CA | 92211 | |
| MONARCH LIFE INSURANCE | | ONE MONARCH PLZ | | | SPRINGFIELD | MA | 01144 | |
| MONARCH PRINT SOLUTIONS | | 4000 Page Ave. | Suite E | | Michigan Center | MI | 49254 | |
| MONARCH REALTY AND MANAGEMENT | | 7200 JEWELLA AVE | | | SHREVEPORT | LA | 71108 | |
| MONARCH ROOFING SYSTEMS LLC | | 300 N BRYANT AVE STE 106 | | | MIDLOTHIAN | TX | 76065-2720 | |
| MONARCH VILLAGE COMMUNITY INC | | PO BOX 105134 | | | ATLANTA | GA | 30348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONARCH, HAWAIIAN | | 800 BETHEL ST STE 501 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| MONARCH, PAUL D | | 4171 NEUMAN RD | | | ST CLAIR | MI | 48079 | |
| MONASCAL, NILSA | | 1108 KANE CONCOURSE (96TH ST) | | | BAY HARBOR | FL | 33154-0000 | |
| MONASMITH, CALLENE L | | 1934 BEAVER PLACE | | | ANCHORAGE | AK | 99504 | |
| MONASTRIAL, DENNIS L & MONASTRIAL, RITA | | 2131 SOUTH HELLMAN AVE | UNIT #H | | ONTARIO | CA | 91761 | |
| MONCADA, JUAN M & GAETA, FRANK | | 912 BLOSSOM ST | | | BAKERSFIELD | CA | 93306 | |
| MONCAYO, ALFREDO | | 146 MAIN STREET | | | KEANSBURG | NJ | 07734-1731 | |
| MONCHUNSKI, JOSEPH | | 6947 W 300 N | SERVICE MASTER ADVANTAGE | | DELPHI | IN | 46923 | |
| MONCLA, BERNARD J & HILLIER, SHARON L | | 945 FIELD CLUB RD | | | PITTSBURGH | PA | 15238 | |
| MONCOR INC | | 15301 SPECTRUM DR STE 405 | | | ADDISON | TX | 75001 | |
| MONCOR INC | | 215 UNION BLVD STE 400 | | | LAKEWOOD | CO | 80228 | |
| MONCRIEF, RICK L | | 93 MT HAMILTON RD | | | SAN JOSE | CA | 95140 | |
| MONCUR, JERALYN J | | PO BOX 2195 | | | SANDY | UT | 84091 | |
| MONDAY RODEHEFFER JONES AND ALBRIGHT | | 1915 BROAD RIPPLE AVE | | | INDIANAPOLIS | IN | 46220 | |
| MONDE, CHRISTINA L | | 18223 SOLEDAD CANYON ROAD | APT 55 | | CANYON COUNTRY | CA | 91387-3570 | |
| MONDOK, KYUNEGHI & MONDOK, DANIEL | | 830 SMARTTS LANE NE | | | LEESBURG | VA | 20176-4808 | |
| MONDOVI CITY | | 156 S FRANKLIN | TREASURER CITY OF MONDOVI | | MONDOVI | WI | 54755 | |
| MONDOVI CITY | | 156 S FRANKLIN ST | TAX COLLECTOR | | MONDOVI | WI | 54755 | |
| MONDOVI CITY | | 156 S FRANKLIN ST | TREASURER CITY OF MONDOVI | | MONDOVI | WI | 54755 | |
| MONDOVI CITY | | TAX COLLECTOR | | | MONDOVI | WI | 54755 | |
| MONDOVI TOWN | | RT 2 | | | MONDOVI | WI | 54755 | |
| MONDOVI TOWN | | S550 STATE RD 37 | TREASURER TOWN OF MONDOVI | | MONDOVI | WI | 54755 | |
| MONDRAGON RITA ORTIZ V DEUTSCHE BANK NATIONAL TRUST COMPANY GMAC MORTGAGE ALLIANCE BANK CORP EXECUTIVE TRUSTEE et al | | Victor H Toscano Attorney at law | 625 W Broadway Ste B | | Glendale | CA | 91204 | |
| Mondragon, Kate L | | 26296 Columbine Trail | | | Kitterdge | CO | 80457 | |
| MONDRAGON, MIGUEL | | 2629 SW DAKOTA ST | | | PORT ST LUCIE | FL | 34953 | |
| MONEE COUNTRY OAKS CONDO ASSOC | | 3699 SAUK TRAIL | | | RICHTON PARK | IL | 60471 | |
| MONER SADI | FAIZUF QADDORA | 3505 N GOVERNEOUR | | | WICHITA | KS | 67226 | |
| MONESSEN CITY CITY BILL WSTMOR | | 1 WENDELL RAMET LN STE 400 | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN CITY CITY BILL WSTMOR | | 100 THIRD | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN CITY CNTY BILL WSTMOR | | 1 RAMEY LN STE 400 | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN CITY CNTY BILL WSTMOR | | CITY HALL 100 THIRD ST | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN SCHOOL DISTRICT | | 1 WENDELL RAMEY LN STE 400 | FRANK RIZZUTO SR TREASURER | | MONESSEN | PA | 15062 | |
| MONESSEN SCHOOL DISTRICT | | 100 THIRD ST | T C OF MONESSEN SCHOOL DIST | | MONESSEN | PA | 15062 | |
| MONET AT OTAY RANCH HOMEOWNERS | | 11 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MONET CITY | | CITY HALL | | | MONET | MO | 65708 | |
| MONET CITY | | CITY HALL | | | MONETT | MO | 65708 | |
| Monex Casa de Bolsa SA de CV | | Paseo de la Reforma 284 Piso 14 | Col Juarez | | Del Cuauhtemoc | | C.P.0-6600 | Mexico |
| MONEY USA, VIRGIN | | 46 LIZOTTE DR | | | MARLBOROUGH | MA | 01752 | |
| MONEY, RICHARD A | | PO BOX 345 | | | MARION | VA | 24354 | |
| MONEYGRAM | | 3940 S TELLER ST | MAIL STOP C342 | | LAKEWOOD | CO | 80235 | |
| MONEYGRAM EXPRESS PAYMENT | | 3940 S TELLER ST | | | LAKEWOOD | CO | 80235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MoneyGram Payment Systems Inc | | 3940 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| MONGE, CANDELARIO | CANDELARIO MONGE VS GMAC MRTG, LLC, ETS SVCS, LLC, EXECUTIVE TRUSTEE SVCS INC, MRTG ELECTRONIC REGISTRATION SYSTEM INC ET AL | 625, 625 1/2, 627, 627 1/2, West 48th St. | | | Los Angeles | CA | 90037 | |
| MONGE, FREDERICK A | | 423 WEST E STREET | | | WILMINGTON | CA | 90744 | |
| MONGE, MARK | | 6811 N KNOXVILLE | | | PEORIA | IL | 61614 | |
| MONGELLI AND ASSOCIATES LLC | | 2 UNIVERSITY PLZ | | | HACKENSACK | NJ | 07601 | |
| MONG-HONG E. WU | | 3031 CHARLWOOD DR | | | ROCHESTER HILLS | MI | 48306 | |
| MONGKOL NICKERSON | | P.O. BOX 1406 | | | CLAREMONT | CA | 91711 | |
| MONGOLD, CHRISTINE | | 325 SHADY BARK LN | M AND H CONSTRUCTION | | BOONE | NC | 28607 | |
| MONGOLD-NORTHROP, LORI L & NORTHROP, GRANT A | | 12985 ORLEANS ST | | | WOODBRIDGE | VA | 22192-3734 | |
| MONGOMERY MEADOWS HOA | | PO BOX 1130 | | | GERMANTOWN | MD | 20875 | |
| MONGONET, INC. | | ATTN BILLING DEPARTMENT | 990 COLUMBUS AVENUE | | SAN FRANCISCO | CA | 94133-2310 | |
| MONHEGAN PLANTATION | | PO BOX 127 | MONHEGAN PLANTATION | | MONHEGAN | ME | 04852 | |
| MONHEGAN PLANTATION | | PO BOX 42 | MONHEGAN PLANTATION | | MONHEGAN | ME | 04852 | |
| Moni Robinson | | 2101 N Haskell Ave | Apt. 6212 | | Dallas | TX | 75204 | |
| MONICA A. HERBERT | | 51 BLUE WING DR | | | RICHMOND HILL | GA | 31334-3510 | |
| MONICA AMOR ATT AT LAW | | 6355 NW 36TH ST # 406 | | | VIRGINIA GARDENS | FL | 33166-7027 | |
| MONICA AND ANGEL LARA | | 519 OAKDALE AVE | | | LONGVIEW | TX | 75602 | |
| MONICA AND GODFREY KALALUKA | | 9399 BIRCH LN | AND MILLENIA HOME IMPROVEMENTS INC | | TOBYHANNA | PA | 18466 | |
| MONICA AND GODFREY KALALUKA | | 9399 BIRCH LN LOTT J373 | AND MILLENIA HOME IMPROVEMENTS INC | | TOBYHANNA | PA | 18466 | |
| MONICA AND MARIO OTALORA | | 7321 SW 109TH CT | | | MIAMI | FL | 33173 | |
| MONICA AND TRACY BILL | | 4207 SPINDLEWICK DR | SMALL BUSINESS ADMIN | | PACE | FL | 32571 | |
| Monica Anthony | | 5095 Longbow Drive | | | Klin | MI | 39556 | |
| MONICA BATCHELOR AND ANDY ON CALL | | 18408 TORRENCE AVE APT 3 | | | LANSING | IL | 60438-2878 | |
| MONICA BATES | | 581 BELLTOWER AVENUE | | | DELTONA | FL | 32725 | |
| MONICA BERREMAN | | 17107 EVENTIDE WAY | | | FARMINGTON | MN | 55024 | |
| MONICA BIERY | | 673 39TH STREET | | | SACRAMENTO | CA | 95816 | |
| MONICA BLANDO | | 5137 BROKEN BOW DRIVE | | | FORT WORTH | TX | 76137 | |
| MONICA C O BRIEN ATT AT LAW | | 53 W JACKSON BLVD STE 1442 | | | CHICAGO | IL | 60604 | |
| MONICA C. ROMANKO | | 232 AYERS DR | | | JACKSON | TN | 38301-3372 | |
| MONICA CHACON ATT AT LAW | | 500 UNION BLVD | | | TOTOWA | NJ | 07512 | |
| Monica Davila | | 1037 Westminster Ln. | | | Garland | TX | 75040 | |
| MONICA DI SABATO | | 3557 ARROWHEAD BLVD | | | MYRTLE BEACH | SC | 29579 | |
| MONICA E EMERSON | | 1295 CREEK POINTE DR | | | ROCHESTER | MI | 48307 | |
| MONICA ELLIS AND MONICE COATS | | 3333 DRESDEN ST | AND SHARP EDGE ROOFING AND CONSTRUCTION | | COLUMBUS | OH | 43224 | |
| MONICA FAY | | 305 CANDLEBERRY CT | | | YORKVILLE | IL | 60560 | |
| MONICA GARCIA | | 16791 BLANTON LANE | UNIT A | | HUNTINGTON BEACH | CA | 92649 | |
| MONICA GEE BROWN AND SHERMAN | | 52 LAUREL BRANCH CT | BROWN AND GARNERS FOUR SEASONS HEATING AND AIR LLC | | DALLAS | GA | 30132 | |
| MONICA GOLDBERG | | 6 SHELTON LANE | | | LANGHORNE | PA | 19047 | |
| MONICA GONZALEZ | | 1135 BENJAMIN PL | | | EL CAJON | CA | 92020 | |
| MONICA HAMBY AND ANDERSON | | 416 S CATHERWOOD AVE | CONSTRUCTION | | INDIANAPOLIS | IN | 46219 | |
| MONICA HJELLMING | | 1046 CARMEL CT | | | SAINT PAUL | MN | 55126-5879 | |
| MONICA K LINDSTROM ATT AT LAW | | 21321 E OCOTILLO RD STE B105 | | | QUEEN CREEK | AZ | 85142 | |
| MONICA K LINDSTROM ATT AT LAW | | 8300 N HAYDEN RD STE A 207 | | | SCOTTSDALE | AZ | 85258 | |
| MONICA K. DRILL | | 4158 MARITIME ROAD | | | RANCHO PALOS VERDES | CA | 90275 | |
| MONICA L RICHMOND | | 2533 TENNYSON DRIVE | | | CLARKSVILLE | TN | 37040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA L. WINNEKENS | ANDREW J. WINNEKENS | 5865 COOPERSTOWN ROAD | | | DENMARK | WI | 54208 | |
| MONICA LARRABEE AND JN CONSTRUCTION | | 54111 LINGER LN | | | IDYLLWILD | CA | 92549 | |
| Monica Lee | | 7211 HAVEN AVE STE E | | | RANCHO CUCAMONGA | CA | 91701-6064 | |
| Monica Leininger | | 26 Township Line Rd, C42 | | | Elkins Park | PA | 19027 | |
| MONICA M FLORES | | 2643 SAMANTHA CT | | | SIMI VALLEY | CA | 93063 | |
| MONICA M MAEYER | CHARLES F MAEYER | 101 GROVE CIRCLE | | | CHALFONT | PA | 18914 | |
| MONICA M ROBLES ATT AT LAW | | 104 W ANAPAMU ST STE D | | | SANTA BARBARA | CA | 93101 | |
| MONICA M ROBLES ATT AT LAW | | PO BOX 91331 | | | SANTA BARBARA | CA | 93190 | |
| MONICA MATOUK | | 39 ROSENEATH AVE | | | NEWPORT | RI | 02840 | |
| MONICA MEREDITH ROBINSON ATT AT | | 147 COMBS CT | | | SHEPHERDSVILLE | KY | 40165 | |
| Monica Moctar vs Homecomings Financial LLC Residential Funding Company LLC GMAC Mortgage LLC Residentail et al | | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY STE 105 | | DALLAS | TX | 75231 | |
| MONICA N LOBATO | | 9188 INSPIRATION DR | | | PARKER | CO | 80138 | |
| MONICA PECINA AND CARLOS PECINA | | 3701 PINE BARK CT | | | PEARLAND | TX | 77581 | |
| Monica Quijada vs Greenpoint Mortgage Funding Inc GMAC Mortgage LLC ETS Services LLC Mortgage Electronic et al | | 6830 BEECHRAFT AVE | | | FONTANA | CA | 92336 | |
| MONICA R BOHLEN ATT AT LAW | | 36 E 7TH ST STE 152 | | | CINCINNATI | OH | 45202 | |
| MONICA R. DEVLIN | | 3966 BAINBRIDGE COURT | | | BENSALEM | PA | 19020 | |
| MONICA REYES ATT AT LAW | | 3101 MAGUIRE BLVD STE 276 | | | ORLANDO | FL | 32803 | |
| MONICA ROBLES ATT AT LAW | | 104 W ANAPAMU ST STE D | | | SANTA BARBARA | CA | 93101 | |
| MONICA S. HILL | | 7113 GORHAM WAY | | | LOUISVILLE | KY | 40291 | |
| Monica Salazar | | 3516 Cranston Dr | | | Mesquite | TX | 75150 | |
| MONICA SHEPHERD ATT AT LAW | | 9200 BASIL CT STE 550 | | | LARGO | MD | 20774 | |
| MONICA SHOCKLEY | JASON SHOCKLEY | 139 ARROYO TRAIL | | | LOUISVILLE | KY | 40229 | |
| MONICA STOWE | | 3677 WORTHINGTON CT | | | ROCHESTER HILLS | MI | 48309 | |
| MONICA T CENTENO ATT AT LAW | | 139 E WARM SPRINGS RD | | | LAS VEGAS | NV | 89119 | |
| MONICA T CENTENO ATT AT LAW | | 720 S 4TH ST STE 204 | | | LAS VEGAS | NV | 89101 | |
| Monica Trabucco | | 2408 Pierpont Blvd. | | | Ventura | CA | 93001 | |
| MONICA V KINDT ATT AT LAW | | 250 E 5TH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| Monica Williams | | 1555 Tarleton Place | | | Warminster | PA | 18974 | |
| MONICA-JEAN HARRIS | | 14 BOW RIDGE ROAD | | | LYNN | MA | 01904 | |
| MONICO GARDENS | | 435 46TH AVE | | | GREELEY | CO | 80634 | |
| MONICO TOWN | | PO BOX 13 | | | MONICO TOWN | WI | 54549 | |
| MONICO TOWN | | PO BOX 13 | | | MONICO | WI | 54501-0013 | |
| MONICO VERGARA | LUZ MARIA VERGARA | 12216 ABACHERLI AVENUE | | | CHINO | CA | 91710 | |
| MONIES, DES | | PO BOX 9227 | | | DES MOINES | IA | 50306 | |
| Monifa Ajanaku | | 1020 Rayner Street | | | Memphis | TN | 38114 | |
| MONIKA AND MEHMET BOLCA AND | | 18 LAUREL DR A K A 20 LAUREL D | MARGARETA MARTIN | | WAYNE | NJ | 07470 | |
| MONIKA MAZURCZYK ATT AT LAW | | 27 BEACH ROAD, SUITE 3 | PO BOX 58 | | MONMOUTH BEACH | NJ | 07750 | |
| MONIKA MAZURCZYK ATTORNEY AT LAW | | 27 BEACH RD, SUITE3 | PO BOX 58 | | MONMOUTH BCH | NJ | 07750 | |
| MONINO CORP | | 5005 NEWPORT DR STE 403 | | | ROLLING MEADOWS | IL | 60008-3840 | |
| MONIQUE A KUNDRAT | | 9963 EAST KARST PLACE | | | TUCSON | AZ | 85748 | |
| MONIQUE AND HAROLD ALEXIS | | 1023 FURIA DR | | | JACKSONVILLE | NC | 28540 | |
| MONIQUE AND MICHAEL RODGERS | | 1282 BOYT RD | AND G AND B CONTRACTORS | | PORT BOLIVAR | TX | 77650 | |
| MONIQUE BENDER | | 300 DELMAR CT. | | | NORTH WALES | PA | 19454 | |
| Monique Darwin | | 3800 N BELT LINE RD # 133 | | | IRVING | TX | 75038-5703 | |
| Monique Dixon | | 136 E. Washington Blvd. | | | Pasadena | CA | 91103 | |
| MONIQUE FAJARDO AND ATLAS | | 6327 DEEP CANYON DR | CONTRACTORS AND SERVICES | | KATY | TX | 77450 | |
| Monique Griffin | | 487 E Sanger St | | | Philadelphia | PA | 19120 | |
| MONIQUE I SCUDDER | | 107 CROSSINGS BLVD | | | BLUFFTON | SC | 29910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONIQUE J. DUMONT | | 643 N.BRYS DR | | | GROSSE POINTE WOODS | MI | 48236 | |
| Monique Johnson | | 1414 W Reinbeck Rd | | | Hudson | IA | 50643 | |
| MONIQUE M BEAUPRE | | PO BOX 7087 | | | EUREKA | CA | 95502-7087 | |
| MONIQUE RODGERS AND A 1 | | 1282 BOYT RD | BUILDERS | | PORT BOLIVAR | TX | 77650 | |
| MONIQUE S GALLET BARBER | | 42739 SUMMERHOUSE PL | | | BROADLANDS | VA | 20148 | |
| Monique Shipp-Cooper | | 807 Forest Ave | | | Waterloo | IA | 50702 | |
| MONIQUE STELLY AND BROWNS | | 1296 MUSSER RD | CONST AND METAL WORKS | | LAKE CHARLES | LA | 70611 | |
| MONIQUE STELLY AND BROWNS | | 1296 MUSSER RD | CONSTRUCTION AND METAL WORKS | | LAKE CHARLES | LA | 70611 | |
| Monique Vanwinkle | | 6259 Fernwood Drive | | | Bensalem | PA | 19020 | |
| MONIQUE VIOLETTE | | 108 S. WATERWHEEL WAY | | | ORANGE | CA | 92869 | |
| MONIQUE W TRACY ATT AT LAW | | 1112 HAMPTON ST STE A | | | WALTERBORO | SC | 29488 | |
| MONIQUE WHITE AND LANDRYS | | 14632 JESTER AVE | HOME IMPROVEMENT | | BATON ROUGE | LA | 70816 | |
| MONIQUE WHITNEY | | 7922 HARMARSH ST | | | SAN DIEGO | CA | 92123 | |
| Monique Whittington | | 1120 E HORTTER STREET | | | Philadelphia | PA | 19150 | |
| MONITEAU COUNTY | | 200 E MAIN RM 101 | | | CALIFORNIA | MO | 65018 | |
| MONITEAU COUNTY | | 200 E MAIN RM 101 | CARLENE E PETREE COLLECTOR | | CALIFORNIA | MO | 65018 | |
| MONITEAU COUNTY | | 200 E MAIN RM 101 | MONITEAU COUNTY COLLECTOR | | CALIFORNIA | MO | 65018 | |
| MONITEAU COUNTY TAX COLLECTOR | | 200 E MAIN | RM 101 | | CALIFORNIA | MO | 65018 | |
| MONITEAU RECORDER OF DEEDS | | 200 E MAIN | | | CALIFORNIA | MO | 65018 | |
| MONITEAU SCHOOL DIST MARION TWP | | 175 PATTON RD | TAX COLLECTOR | | HARRISVILLE | PA | 16038 | |
| MONITEAU SCHOOL DISTRICT | | 193 EAKIN RD | | | EMLENTON | PA | 16373 | |
| MONITEAU SCHOOL DISTRICT | | 207 E STATE ST | TAX COLLECTOR | | WEST SUNBURY | PA | 16061 | |
| MONITEAU SCHOOL DISTRICT | | TAX COLLECTOR | | | EAU CLAIRE | PA | 16030 | |
| MONITEAU SD CHERRY TWP | | 185 PIPESTEM RD | T C OF MONTINEAU SCHOOL DIST | | SLIPPERY ROCK | PA | 16057 | |
| MONITEAU SD CHERRY TWP | | 245 HILLTOP ACRES | T C OF MONTINEAU SCHOOL DIST | | SLIPPERY ROCK | PA | 16057 | |
| MONITEAU SD CLAY TOWNSHIP | | 421 BEAVER DAM RD | T C OF MONITEAU AREA SCH DIST | | BUTLER | PA | 16001 | |
| MONITEAU SD CONCORD TOWNSHIP | | 610 SEVEN HILLS RD | T C OF MONTINEAU SCHOOL DIST | | CHICORA | PA | 16025 | |
| MONITEAU SD MARION TOWNSHIP | | 1055 BOYERS RD | T C OF MONITEAU TOWNSHIP | | BOYERS | PA | 16020 | |
| MONITEAU SD VENANGO TOWNSHIP | | 223 CAMPBELL RD | | | BOYERS | PA | 16020 | |
| MONITEAU SD VENANGO TOWNSHIP | | 223 CAMPBELL RD | T C OF MONITEAU SD | | BOYERS | PA | 16020 | |
| MONITEAU SD WASHINGTON TWP | | 329 STEWART RD | T C OF MONITEAU SCH DIST | | HILLARDS | PA | 16040 | |
| MONITEAU SD WASHINGTON TWP | | 329 STEWART RD | T C OF MONITEAU SCH DIST | | HILLIARDS | PA | 16040 | |
| MONITOR TOWNSHIP | | 2483 E MIDLAND RD | | | BAY CITY | MI | 48706 | |
| MONITOR TOWNSHIP | | 2483 E MIDLAND RD | TREASURER | | BAY CITY | MI | 48706 | |
| MONIZ AND MENDES PC | | 85 EXCHANGE ST STE 230 | | | LYNN | MA | 01901 | |
| MONIZ, RONALD H & AGLIANO, BETTIE M | | 2842 CHLOE CT | | | CASTRO VALLEY | CA | 94546 | |
| MONKS, TERRELL | | 1840 S DOUGLAS | | | MIDWEST CITY | OK | 73130 | |
| MONKTON TOWN | | 280 MONKTON RIDGE | TOWN OF MONKTON | | NORTH FERRISBURGH | VT | 05473 | |
| MONKTON TOWN | | 280 MONKTON RIDGE | TOWN OF MONKTON | | NORTH FERRISBURG | VT | 05473 | |
| MONKTON TOWN CLERK | | RFD 1 BOX 2015 | | | NORTH FERRISBURG | VT | 05473 | |
| MONMOUGH, WESTERN | | 2 UTILITY RD | UTILITIES AUTHORITY | | ENGLISHTOWN | NJ | 07726 | |
| MONMOUGH, WESTERN | | 2 UTILITY RD | UTILITIES AUTHORITY | | MANALAPAN | NJ | 07726 | |
| MONMOUTH BEACH BORO | | 22 BEACH RD | MONMOUTH BEACH BORO COLLECTOR | | MONMOUTH BEACH | NJ | 07750 | |
| MONMOUTH BEACH BORO | | 22 BEACH RD | TAX COLLECTOR | | MONMOUTH BEACH | NJ | 07750 | |
| MONMOUTH COUNTY | | 1 E MAIN ST | TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONMOUTH COUNTY ASSOCIATION OF REALTORS INC | | MONMOUTH/OCEAN MULTIPLE LISTING | 1 HOVCHILD PLAZA 4000 RT 66 | | TINTON FALLS | NJ | 07753 | |
| MONMOUTH COUNTY CLERK | | 1 E MAIN ST | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY CLERK | | 1 E MAIN ST | MONMOUTH COUNTY CLERK | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY CLERK | | 33 MECHANIC ST | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY CLERK | | MARKET YARD | ATTN UCC DEPT | | FREEHOLD | NJ | 07728 | |
| MONMOUTH MUTUAL INSURANCE | | | | | MONMOUTH | IL | 61462 | |
| MONMOUTH MUTUAL INSURANCE | | PO BOX 381 | | | MONMOUTH | IL | 61462 | |
| MONMOUTH OCEAN MULTIPLE LISTING SERVICE | | 1 HOVCHILD PLAZA | 4000 ROUTE 66 | | TINTON FALLS | NJ | 07753 | |
| MONMOUTH SANITARY DISTRICT | | PO BOX 328 | MONMOUTH SANITARY DISTRICT | | MONMOUTH | ME | 04259 | |
| MONMOUTH TOWN | | 859 MAIN ST | TOWN OF MONMOUTH | | MONMOUTH | ME | 04259 | |
| MONMOUTH TOWN | TOWN OF MONMOUTH | PO BOX 270 | 859 MAIN ST | | MONMOUTH | ME | 04259 | |
| MONMOUTH WALK CONDO ASSOC | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| MONNENS, DAVID | | 18107 WILLIES WY | RACHEL MEGER | | NEW PRAGUE | MN | 56071 | |
| MONNIGER ENTERPRISE INC | | 301 WOODLAWN PL | | | LAWRENCE | KS | 66049 | |
| MONNINGER ENTERPRISES | | 301 WOODLAWN PL | | | LAWRENCE | KS | 66049 | |
| MONO COUNTY | | 85 ANNEX 2 BRYANT ST PO BOX 495 | | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY | | 85 ANNEX 2 BRYANT ST PO BOX 495 | MONO COUNTY TAX COLLECTOR | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY | | PO BOX 495 | MONO COUNTY TAX COLLECTOR | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY RECORDER | | BRYANT ST | ANNEX 2 | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY TAX COLLECTOR | | 25 BRYANT ST | PO BOX 495 | | BRIDGEPORT | CA | 93517 | |
| MONOCACY HOME MORTGAGE LLC HFN | | 7900 MIAMA LAKES DRIVE WEST | SUITE 201 | | MIAMI LAKE | FL | 33016 | |
| MONOGALIA COUNTY SHERIFF | | 243 HIGH ST COURTHOUSE | | | MORGANTOWN | WV | 26505 | |
| Monogram Home Equity Corporation | | 2180 South 1300 East Suite 300 | | | Salt Lake | UT | 84106-2873 | |
| MONOHAN AND BLANKENSHIP | | 7711 EWING BLVD STE 100 | PO BOX 157 | | FLORENCE | KY | 41022 | |
| MONOKIAN, DAVID | | 48 WESTBURY DR | | | BERLIN | NJ | 08009-9684 | |
| MONONA CITY | | 5211 SCHLUTER RD | | | MONONA | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER CITY OF MONONA | | MADISON | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER CITY OF MONONA | | MONONA | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER | | MADISON | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER | | MONONA | WI | 53716 | |
| MONONA COUNTY | | 610 IOWA AVE | MONONA COUNTY TREASURER | | ONAWA | IA | 51040 | |
| MONONA COUNTY | | 610 IOWA AVE | | | ONAWA | IA | 51040 | |
| MONONA COUNTY | | 610 IOWA AVENUE PO BOX 415 | MONONA COUNTY TREASURER | | ONAWA | IA | 51040 | |
| MONONA COUNTY | | COUNTY COURTHOUSE | MONONA COUNTY TREASURER | | ONAWA | IA | 51040 | |
| MONONA COUNTY MUT INS | | | | | ONAWA | IA | 51040 | |
| MONONA COUNTY MUT INS | | 906 7TH ST | | | ONAWA | IA | 51040 | |
| MONONA COUNTY RECORDER | | 610 IOWA AVE | | | ONAWA | IA | 51040 | |
| MONONA COUNTY RECORDER | | 610 IOWA AVE | PO BOX 53 | | ONAWA | IA | 51040 | |
| MONONA COUNTY TREASURER | | 610 IOWA AVE | PO BOX 415 | | ONAWA | IA | 51040 | |
| MONONA STATE BANK | | 5515 MONONA DR | | | MONONA | WI | 53716 | |
| MONONGAHELA | | RD1 | | | GREENSBORO | PA | 15338 | |
| MONONGAHELA CITY T C WASHTN | | 449 W MAIN ST | CITY BLDG | | MONONGAHELA | PA | 15063 | |
| MONONGAHELA CITY WASHTN | | 449 W MAIN ST | TAX COLLECTOR OF MONONGAHELA CITY | | MONONGAHELA | PA | 15063 | |
| MONONGAHELA CITY WASHTN | | 449 W MAIN ST CITY BLDG | TAX COLLECTOR OF MONONGAHELA CITY | | MONONGAHELA | PA | 15063 | |
| MONONGAHELA TWP | | 120 OLD DAIRY RD | | | DILLINER | PA | 15327 | |
| MONONGALIA COUNTY | | 243 HIGH ST COURTHOUSE | MONONGALIA COUNTY SHERIFF | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY CLERK | | 243 HIGH ST RM 123 | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY CLERK | | 253 HIGHT ST RM 123 | | | MORGANTOWN | WV | 26505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONONGALIA COUNTY CLERK | | RM 123 | COURTHOUSE 243 HIGH ST | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY RECORDER | | 243 HIGH ST | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY SHERIFF | | 243 HIGH ST COURTHOUSE RM 26 | MONONGALIA COUNTY SHERIFF | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY SHERIFF | | 243 HIGHT ST COURTHOUSE RM 26 | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY STATE AUDITOR | | MAIN CAPITOL COMPLEX RM W 118 | MONONGALIA COUNTY STATE AUDITOR | | CHARLESTON | WV | 25305 | |
| MONOWARA BEGUM AND PARS | | 128 19 N CONDUIT AVE | CONSTRUCTION | | SOUTH OZONE PARK | NY | 11420 | |
| MONREAL REPAIRS | | 2416 LOBELICA DR | | | OXNARD | CA | 93036-6260 | |
| MONROE AND ASSOCIATES | | 6280 E PIMA ST STE 105 | | | TUCSON | AZ | 85712 | |
| MONROE BAKER REAL ESTATE APPRAISER | | 904 BOB WALLACE AVE STE 102 | | | HUNTSVILLE | AL | 35801 | |
| MONROE BANK | | 210 E KIRKWOOD AVE | | | BLOOMINGTON | IN | 47408 | |
| MONROE BEARD JR | | C/O LEONARD L MEYER | TRUMAN LAW BUILDING | | INDEP | MI | 64088 | |
| MONROE BOROUGH | | RD1 BOX 36A | TAX COLLECTOR | | MONROETON | PA | 18832 | |
| MONROE BOROUGH BRADFD | | 99 E LAUREL ST | MARGARET DURNIN T C | | MONROETON | PA | 18832 | |
| MONROE BOROUGH SCHOOL DISTRICT | | TAX COLLECTOR | | | MONROE | DE | 19932 | |
| MONROE CHANCERY CLERK | | 301 S CHESTNUT ST | | | ABERDEEN | MS | 39730 | |
| MONROE CHARTER TOWNSHIP | | 4925 E DUNBAR | TREASURER MONROE CHARTER TWP | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | 4925 W DUNBAR | | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | 4925 W DUNBAR | TREASURER MONROE CHARTER TWP | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | 4925 W DUNBAR RD | TREASURER MONROE CHARTER TWP | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | MONROE CHARTER TOWNSHIP | | | MONROE | MI | 48161 | |
| MONROE CITY | | 109 S 2ND ST PO BOX 67 | CITY OF MONROE CITY | | MONROE CITY | MO | 63456 | |
| MONROE CITY | | 1110 18TH AVE | | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE | TREASURER MONROE CITY | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE | TREASURER | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE PO BOX 200 | | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE PO BOX 200 | TREASURER MONROE CITY | | MONROE | WI | 53566 | |
| MONROE CITY | | 120 E FIRST | | | MONROE | MI | 48161 | |
| MONROE CITY | | 120 E FIRST ST | | | MONROE | MI | 48161 | |
| MONROE CITY | | 120 E FIRST ST | TREASURER | | MONROE | MI | 48161 | |
| MONROE CITY | | 227 S BROAD | TAX COLLECTOR | | MONROE | GA | 30655 | |
| MONROE CITY | | 300 MAIN STREET PO BOX 67 | CITY OF MONROE CITY | | MONROE CITY | MO | 63456 | |
| MONROE CITY | | 300 W CROWELL ST | TREASURER MONROE CITY HALL | | MONROE | NC | 28112 | |
| MONROE CITY | | 300 W CROWELL ST PO BOX 69 | TREASURER MONROE CITY HALL | | MONROE | NC | 28112 | |
| MONROE CITY | | 316 BREARD ST PO BOX 123 71201 | | | MONROE | LA | 71210 | |
| MONROE CITY | | 316 BREARD ST PO BOX 123 71201 | TAX AND REVENUE DEPARTMENT | | MONROE | LA | 71210 | |
| MONROE CITY | | PO BOX 1249 | 227 S BROAD | | MONROE | GA | 30655 | |
| MONROE CITY | | PO BOX 1249 | TAX COLLECTOR | | MONROE | GA | 30655 | |
| MONROE CITY | | PO BOX 1742 | TAX AND REVENUE DEPARTMENT | | MONROE | LA | 71210 | |
| MONROE CITY | TREASURER MONROE CITY HALL | 300 W CROWELL ST | | | MONROE | NC | 28112 | |
| MONROE CITY | TREASURER MONROE CITY HALL | PO BOX 69 | CITY HALL | | MONROE | NC | 28111-0069 | |
| MONROE CLERK OF CHANCERY COURT | | PO BOX 578 | 201 W COMMERCE | | ABERDEEN | MS | 39730 | |
| MONROE CLERK OF CIRCUIT COURT | | 500 WHITEHEAD ST | | | KEY WEST | FL | 33040 | |
| MONROE CLERK OF CIRCUIT COURT | | 500 WHITEHEAD ST COURTHOUSE | | | KEY WEST | FL | 33040 | |
| MONROE CLERK OF SUPERIOR COURT | | PO BOX 450 | | | FORSYTH | GA | 31029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE CO ADMINISTRATION OFFICES | | 1 QUAKER PLZ RM 104 | TAX CLAIM BUREAU | | STROUDSBURG | PA | 18360 | |
| MONROE COOP FIRE | | | | | ROCHESTER | NY | 14606 | |
| MONROE COOP FIRE | | 3861 LYDELL RD STE 3 | | | ROCHESTER | NY | 14606 | |
| MONROE COUNTY | | 10 BENTON AVE E | | | ALBIA | IA | 52531 | |
| MONROE COUNTY | | 10 BENTON AVE E | MONROE COUNTY TREASURER | | ALBIA | IA | 52531 | |
| MONROE COUNTY | | 100 S MAIN ST | MONROE COUNTY TREASURER | | WATERLOO | IL | 62298 | |
| MONROE COUNTY | | 100 S MAIN ST | | | WATERLOO | IL | 62298 | |
| MONROE COUNTY | | 101 N MAIN ST RM 21 | MONROE COUNTY TREASURER | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | | 103 COLLEGE ST | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | 103 COLLEGE ST | TRUSTEE | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | 103 COLLEGE ST STE 2 | TRUSTEE | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | 1200 TRUMAN AVE | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | | 1200 TRUMAN AVE | MONROE COUNTY TAX COLLECTOR | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | | 123 MADISON | COLLECTOR | | CLARENDON | AR | 72029 | |
| MONROE COUNTY | | 202 S K ST RM 3 | | | SPARTA | WI | 54656 | |
| MONROE COUNTY | | 202 S K ST RM 3 | TREASURER MONROE CO | | SPARTA | WI | 54656 | |
| MONROE COUNTY | | 300 N MAIN RM 101 | ANITA DUNKLE COLLECTOR | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 300 N MAIN RM 101 | | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 300 N MAIN ST RM 101 | ANITA DUNKLE COLLECTOR | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 300 N MAIN ST RM 101 | MONROE COUNTY COLLECTOR | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 301 CHESTNUT STREET PO BOX 684 | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | 39 W MAIN ST RM 32 | MONROE COUNTY TREASURER | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY | | 65 N ALABAMA AVE | | | MONROEVILLE | AL | 36460-1809 | |
| MONROE COUNTY | | 65 N ALABAMA AVE | REVENUE COMMISSIONER | | MONROEVILLE | AL | 36460-1809 | |
| MONROE COUNTY | | 65 N ALABAMA AVE CRTHOUSE SQ | REVENUE COMMISSIONER | | MONROEVILLE | AL | 36460 | |
| MONROE COUNTY | | ADMIN CTR 202 S K RM 3 | MONROE COUNTY | | SPARTA | WI | 54656 | |
| MONROE COUNTY | | COUNTY COURTHOUSE | MONROE COUNTY TREASURER | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | | COUNTY COURTHOUSE 38 W MAIN ST | TAX COMMISSIONER | | FORSYTH | GA | 31029 | |
| MONROE COUNTY | | COUNTY COURTHOUSE PO BOX 684 | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | COUNTY COURTHOUSE PO BOX 684 | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | COUNTY COURTHOUSE RM 204 | MONROE COUNTY TREASURER | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | | COURTHOUSE PO BOX 350 | MONROE COUNTY SHERIFF | | UNION | WV | 24983 | |
| MONROE COUNTY | | COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | | COURTHOUSE RM 204 | MONROE COUNTY TREASURER | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | | MONROE COUNTY COURTHOUSE | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | MONROE COUNTY COURTHOUSE | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | MONROE COUNTY COURTHOUSE | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | PO BOX 216 | MONROE COUNTY SHERIFF | | TOMPKINSVILLE | KY | 42167 | |
| MONROE COUNTY | | PO BOX 357 | 38 W MAIN ST | | FORSYTH | GA | 31029 | |
| MONROE COUNTY | | PO BOX 357 | TAX COMMISSIONER | | FORSYTH | GA | 31029 | |
| MONROE COUNTY | MONROE COUNTY TAX COLLECTOR | 1200 TRUMAN AVENUE | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | 101 N MAIN STREET ROOM 21 | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | COUNTY COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | TAX COLLECTOR | 301 CHESTNUT STREET / PO BOX 684 | | | ABERDEEN | MS | 39730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE COUNTY | TRUSTEE | 103 COLLEGE ST SUITE 2 | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY CIRCUIT CLERK | | 123 MADISON ST | | | CLARENDON | AR | 72029 | |
| MONROE COUNTY CLERK | | 200 N MAIN ST STE D | | | TOMPKINSVILLE | KY | 42167 | |
| MONROE COUNTY CLERK | | 39 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY CLERK | | 39 W MAIN ST RM 101 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY CLERK | | PO BOX 350 | | | UNION | WV | 24983 | |
| MONROE COUNTY CONSERVANCY | | COURTHOUSE RM 204 | MONROE COUNTY TREASURER | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY COURTHOUSE | | 7TH MONROE ST | | | STROUDSBURG | PA | 18210 | |
| MONROE COUNTY DIRECTOR OF FINANCE | | PO BOX 14420 | COUNTY TREASURY | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY FARMERS MUTUAL INS | | 125 W MONROE | PO BOX 267 | | PARIS | MO | 65275-0267 | |
| MONROE COUNTY GA SUPERIOR COURT | | 1 COURTHOUSE SQUARE | | | FORSYTH | GA | 31029 | |
| MONROE COUNTY JUDGE OF PROBAT | | PO BOX 8 | | | MONROEVILLE | AL | 36461-0008 | |
| MONROE COUNTY MUTUAL FIRE INS | | | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY MUTUAL FIRE INS | | 442 MAIN ST | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY PA RECORDER OF DEEDS | | 7TH AND MONROE ST COURTHOUSE | | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY RECORDER | | 10 BENTON AVE | | | ALBIA | IA | 52531 | |
| MONROE COUNTY RECORDER | | 500 WHITE HEAD ST | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY RECORDER | | BENTON AVE E | COURTHOUSE | | ALBIA | IA | 52531 | |
| MONROE COUNTY RECORDER | | COURTHOUSE RM 122 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY RECORDER | | PO BOX 152 | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY RECORDER | | PO BOX 1634 | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY RECORDER | | PO BOX 1634 | RM 122 | | BLOOMINGTON | IN | 47402-1634 | |
| MONROE COUNTY RECORDER OF DEEDS | | 300 N MAIN ST | | | PARIS | MO | 65275 | |
| MONROE COUNTY RECORDER OF DEEDS | | 7TH AND MONROE ST | COURTHOUSE | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY RECORDER OF DEEDS | | COUNTY COURTHOUSE 7TH AND MONROE ST | MONROE COUNTY RECORDER OF DEEDS | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY RECORDERS OFFICE | | 100 S MAIN ST | COUNTY COURTHOUSE | | WATERLOO | IL | 62298 | |
| MONROE COUNTY REGISTER OF DEEDS | | 103 COLLEGE ST STE 4 | COURTHOUSE ANNEX BLDG | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY REGISTER OF DEEDS | | 103 COLLEGE ST STE 4 | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY REGISTER OF DEEDS | | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| MONROE COUNTY REGISTER OF DEEDS | | 202 S K ST RM 2 | | | SPARTA | WI | 54656 | |
| MONROE COUNTY REGISTER OF DEEDS | | 202 SO K ST RM 2 | | | SPARTA | WI | 54656 | |
| MONROE COUNTY REGISTER OF DEEDS | | 51 S MACOMB | | | MONROE | MI | 48161 | |
| MONROE COUNTY SHERIFF | | 200 N MAIN STE E | MONROE COUNTY SHERIFF | | TOMPKINSVILLE | KY | 42167 | |
| MONROE COUNTY SHERIFF | | 216 MAIN ST | MONROE COUNTY SHERIFF | | UNION | WV | 24983 | |
| MONROE COUNTY SHERIFF | | 216 MAIN STREET | | | UNION | WV | 24983 | |
| MONROE COUNTY TAX CLAIM BUREAU | | 1 QUAKER PLZ | | | STROUDSBERG | PA | 18360 | |
| MONROE COUNTY TAX CLAIM BUREAU | | 1 QUAKER PLZ | | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY TAX COMMISSIONER | | PO BOX 357 | MOBILE HOME PAYEE ONLY | | FORSYTH | GA | 31029 | |
| MONROE COUNTY TREASURER | | 51 S MACOMB | TAX COLLECTOR | | MONROE | MI | 48161 | |
| MONROE COUNTY TREASURY | | 39 W MAIN ST RM B 2 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TRUSTEE | | 103 S COLLEGE ST STE 2 | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY WATER AUTHORITY | | 475 NORRIS DR | | | ROCHESTER | NY | 14610 | |
| MONROE D MCWARD ATT AT LAW | | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE D. HOOFMAN | PAMELA E. HOOFMAN | 5349 DOE RUN DRIVE | | | IMPERIAL | MO | 63052 | |
| MONROE GUARANTY INSURANCE | | | | | CARMEL | IN | 46032 | |
| MONROE GUARANTY INSURANCE | | 11590 N MERIDIAN ST 300 | | | CARMEL | IN | 46032 | |
| MONROE INS CENTER INC | | 501 MAIN ST | | | MONROE | CT | 06468 | |
| MONROE J MILLER | KATIE R MILLER | 650 SHALLOW RUN RD | | | SARASOTA | FL | 34240 | |
| MONROE MUTUAL INSURANCE COMPANY | | | | | OLD MONROE | MO | 63369 | |
| MONROE MUTUAL INSURANCE COMPANY | | 61 MENSE CT | | | OLD MONROE | MO | 63369 | |
| MONROE RECORDER OF DEEDS | | 100 S MAIN ST | | | WATERLOO | IL | 62298 | |
| MONROE RECORDER OF DEEDS | | 300 N MAIN ST RM 103 | | | PARIS | MO | 65275-1399 | |
| MONROE RECORDER OF DEEDS | | 7TH AND MONROE ST | COURTHOUSE | | STROUDSBURG | PA | 18360 | |
| MONROE REGISTER OF DEEDS | | 106 E FIRST ST | COURTHOUSE | | MONROE | MI | 48161 | |
| MONROE REGISTER OF DEEDS | | 202 S K ST STE RM2 | | | SPARTA | WI | 54656 | |
| MONROE TITLE INSURANCE CORP | | 18 FRONT ST | | | BALLSTON SPA | NY | 12020 | |
| MONROE TOWN | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| MONROE TOWN | | 11 13 STAGE RD PO BOX 444 | TAX COLLECTOR | | MONROE | NY | 10950 | |
| MONROE TOWN | | 11 STAGE RD | TAX COLLECTOR | | MONROE | NY | 10950 | |
| MONROE TOWN | | 3 C SCHOOL ST | MONROE TOWN TAX COLLECTOR | | MONROE | MA | 01350 | |
| MONROE TOWN | | 490 SMUTTY HOLLOW RD | MONROE TOWN | | MONROE | NH | 03771 | |
| MONROE TOWN | | 7 FAN HILL RD | TAX COLLECTOR OF MONROE TOWN | | MONROE | CT | 06468 | |
| MONROE TOWN | | 7 FAN HILL RD TOWN HALL | TAX COLLECTOR OF MONROE TOWN | | MONROE | CT | 06468 | |
| MONROE TOWN | | 8 SWAN LAKE AVE | TOWN OF MONROE | | MONROE | ME | 04951 | |
| MONROE TOWN | | 981 CTY RD Z | TREASURER TOWN OF MONROE | | ARKDALE | WI | 54613 | |
| MONROE TOWN | | R1 HWY C | TREASURER | | ARKDALE | WI | 54613 | |
| MONROE TOWN | | RT 3 | | | MONROE | WI | 53566 | |
| MONROE TOWN | | TOWN OFFICE | TAX COLLECTOR | | MONROE | NH | 03771 | |
| MONROE TOWN | TAX COLLECTOR | 11 STAGE ROAD | | | MONROE | NY | 10950 | |
| MONROE TOWN | TOWN OF MONROE | PO BOX 759 | TOWN OFFICE | | MONROE | ME | 04951 | |
| MONROE TOWN | TREASURER TOWN OF MONROE | 981 CTY RD Z | | | ARKDALE | WI | 54613 | |
| MONROE TOWN CLERK | | 7 FAN HILL RD | | | MONROE | CT | 06468 | |
| MONROE TOWNSHIP | | 1 MUNICIPAL PLZ | MONROE TWP TAX COLLECTOR | | MONROE TOWNSHIP | NJ | 08831 | |
| MONROE TOWNSHIP | | 1 MUNICIPAL PLZ MUNICIPAL COMPLEX | TAX COLLECTOR | | MONROE TOWNSHIP | NJ | 08831 | |
| MONROE TOWNSHIP | | 125 VIRGINIA AVE STE 6 | MONROE TWP TAX COLLECTOR | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE TOWNSHIP | | 125 VIRGINIA AVE STE 6 | TAX COLLECTOR | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE TOWNSHIP | | 143 UNION VALLEY ROAD | | | MONROE TWP | NJ | 08831 | |
| MONROE TOWNSHIP | | 4141 E FILLMORE AVE | TREASURER MONROE TWP | | WHITE CLOUD | MI | 49349 | |
| MONROE TOWNSHIP | | RR4 BOX 256 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| MONROE TOWNSHIP | JUDITH WALKER TWP COLLECTOR | PO BOX 55 | 12884 HWY DD | | SKIDMORE | MO | 64487 | |
| MONROE TOWNSHIP | TREASURER MONROE TWP | 4141 E FILLMORE RD | | | WHITE CLOUD | MI | 49349-9649 | |
| MONROE TOWNSHIP BRADFD | | 441 CHAZ HILL LN | T C OF MONROE TOWNSHIP | | TOWNANDA | PA | 18848 | |
| MONROE TOWNSHIP CUMBER | | 1375 CREEK RD | TC OF MONROE TWP | | BOILING SPRINGS | PA | 17007 | |
| MONROE TOWNSHIP JUNIAT | | PO BOX 44 | T C OF MONROE TOWNSHIP | | RICHFIELD | PA | 17086 | |
| MONROE TOWNSHIP MUNICIPAL AUTHORITY | | 1220 BOILING SPRINGS RD | | | MECHANICSBURG | PA | 17055 | |
| MONROE TOWNSHIP MUNICIPAL UTILITIES | | 372 S MAIN ST | | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE TOWNSHIP SNYDER | | 1054 PENNS DR | T C OF MONROE TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| MONROE TOWNSHIP SNYDER | | RR5 BOX 10G PENNS DR | T C OF MONROE TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| MONROE TOWNSHIP WYOMNG | | 222 SR 292E | T C OF MONROE TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE TOWNSHIP WYOMNG | | 230 SR 292 E | T C OF MONROE TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |
| MONROE TWP | | 15698 ROUTE 68 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| MONROE TWP BEDFRD | | PO BOX 57 | T C OF MONROE TOWNSHIP | | CLEARVILLE | PA | 15535 | |
| MONROE TWP BEDFRD | | PO BOX 68 | T C OF MONROE TOWNSHIP | | CLEARVILLE | PA | 15535 | |
| MONROE TWP SCHOOL DISTRICT | | RD4 BOX 256 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| MONROE VILLAGE | | 7 STAGE RD | VILLAGE CLERK | | MONROE | NY | 10950 | |
| MONROE W BAKER REAL ESTATE | | 904 BOB WALLACE AVE | | | HUNTSVILLE | AL | 35801 | |
| MONROE W GIBBS ATT AT LAW | | 661 MADISON AV STE B | | | MEMPHIS | TN | 38103 | |
| MONROE W. BAKER | | 904 BOB WALLACE AVENUE | SUITE 102 | | HUNTSVILLE | AL | 35801 | |
| MONROE WOODBURY CENT BLOOMING GRO | | 278 ROUTE 32 EDUCATION CTR | TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT BLOOMING GRO | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT CHESTER | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT CHESTER | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT MONROE | | 278 ROUTE 32 EDUCATION CTR | | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT MONROE | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT MONROE | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT TUXEDO | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT TUXEDO | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT WOODBURY | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT WOODBURY | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE, JAMES | | 1162 N GALLOWAY ROAD | | | LAKELAND | FL | 33810 | |
| MONROE, JOHN H | | 17807 LANARK ST | | | RESEDA | CA | 91335 | |
| MONROEVILLE BORO | | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| MONROEVILLE BORO ALLEGH | | 2700 MONROEVILLE BLVD | PATRICK FULKERSONTAX COLLECTOR | | MONROEVILLE | PA | 15146 | |
| MONROEVILLE BORO ALLEGH | | 2700 MONROEVILLE BLVD | TAX COLLECTOR OF MONROEVILLE BORO | | MONROEVILLE | PA | 15146 | |
| MONROE-WOODBURY CENT (MONROE) | SCHOOL TAX COLLECTOR | 278 ROUTE 32 EDUCATION CENTER | | | CENTRAL VALLEY | NY | 10917 | |
| MONSEN AND ASSOCIATES LLC | | 2100 CONSTITUTION BLVD STE 105 | | | SARASOTA | FL | 34231 | |
| MONSER, DEBBIE | | 15989 CLEARVIEW LN | | | TERRE HAUTE | IN | 47802 | |
| MONSON TOWN | | 10 TENNEY HILL RD | TOWN OF MONSON | | MONSON | ME | 04464 | |
| MONSON TOWN | | 110 MAIN STREET PO BOX 31 | DOROTHY JENKINS TAX COLLECTOR | | MONSON | MA | 01057 | |
| MONSON TOWN | | 15 ELY RD | | | MONSON | MA | 01057-9580 | |
| MONSON TOWN | | 29 THOMPSON ST | MONSON TOWN TAXCOLLECTOR | | MONSON | MA | 01057 | |
| MONSON TOWN | TOWN OF MONSON | PO BOX 308 | 10 TENNEY HILL RD | | MONSON | ME | 04464 | |
| MONSON TOWN | TOWN OF MONSON | PO BOX 308 | 10 TENNEY HILL | | MONSON | ME | 04464 | |
| MONSON, JOYCE S | | 2090 E CRESTHILL DR | | | SALT LAKE CITY | UT | 84117 | |
| MONT ALTO BORO FRNKLN | | 213 UNIVERSITY DR | T C OF MONT ALTO BOROUGH | | MONT ALTO | PA | 17237 | |
| MONT ALTO BORO FRNKLN | | 317 PARK ST REAR | RONALD STRITE TAX COLLECTOR | | MONT ALTO | PA | 17237 | |
| MONT CALM COUNTY | | PO BOX 368 | | | STANTON | MI | 48888 | |
| MONT CALTM COUNTY | | PO BOX 368 | | | STANTON | MI | 48888 | |
| MONT L MARTIN ATT AT LAW | | 933 N MAYFAIR RD STE 107 | | | MILWAUKEE | WI | 53226 | |
| MONT VERNON TOWN | | PO BOX 444 | MONT VERNON TOWN | | MONT VERNON | NH | 03057 | |
| MONT VERNON TOWN | SALLY BENJAMIN TC | PO BOX 444 | MAIN ST | | MONT VERNON | NH | 03057 | |
| MONTABELLA COMMUNITY SCHOOL | | 302 W MAIN ST PO BOX 349 | TREASURER | | EDMORE | MI | 48829 | |
| MONTAGNE MARRON COMMUNITY | | 3675 W CHEYENNE AVE NO 100 | | | NORTH LAS VEGAS | NV | 89032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTAGNE MARRON COMMUNITY ASSOC | | PO BOX 94105 | | | LAS VEGAS | NV | 89193 | |
| MONTAGUE CENTER FIRE DISTRICT | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE CITY | | 8778 FERRY ST | | | MONTAGUE | MI | 49437 | |
| MONTAGUE CITY | | 8778 FERRY ST | TREASURER | | MONTAGUE | MI | 49437 | |
| MONTAGUE COUNTY | | 7549 STATE HWY 175 N PO BOX 8 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY | | COURTHOUSE MAIN ST PO BOX 8 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY | | PO BOX 8 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY | ASSESSOR COLLECTOR | PO BOX 8 | | | MONTAGUE, | TX | 76251 | |
| MONTAGUE COUNTY APPRAISAL DISTRICT | | 312 RUSH ST | PO BOX 121 | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY APPRAISAL DISTRICT | | 312 RUSH ST PO BOX 121 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY APPRAISAL DISTRICT | | PO BOX 121 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY CLERK | | PO BOX 77 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY RECORDER | | PO BOX 77 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE LIGHT DISTRICT | | 1 AVE A | | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE MILLER AND CO | | PO BOX 556 | | | MADISON | VA | 22727 | |
| MONTAGUE PITTMAN VARNADO PA | | PO BOX 1975 | | | HATTIESBURG | MS | 39403 | |
| MONTAGUE TOWN | | 1 AVE A | TAX COLLECTOR OF MONTAGUE TOWN | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN | | 7106 LIBERTY RD | TAX COLLECTOR | | COPENHAGEN | NY | 13626 | |
| MONTAGUE TOWN | | ONE AVE A | | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN | | RD 2 | | | COPENHAGEN | NY | 13626 | |
| MONTAGUE TOWN CENTER FIRE DIST | | 1 AVE A | TOWN OF MONTAGUE | | TURNER FALLS | MA | 01376 | |
| MONTAGUE TOWN LAKE PLEASANT | | 1 AVE A | TOWN OF MONTAGUE | | TURNER FALLS | MA | 01376 | |
| MONTAGUE TOWN LIGHT DISTRICT | | ONE AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN TURNERS FALLS FIRE | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWNSHIP | | 10310 TRADING POST RD | TREASURER | | MONTAGUE | MI | 49437 | |
| MONTAGUE TOWNSHIP | | 10941 HENDERSON RD | TREASURER | | MONTAGUE | MI | 49437 | |
| MONTAGUE TOWNSHIP | | 277 CLOVE RD | MONTAGUE TWP TAX COLLECTOR | | MONTAGUE | NJ | 07827 | |
| MONTAGUE TOWNSHIP | | 277 CLOVE RD | TAX COLLECTOR | | MONTAGUE | NJ | 07827 | |
| MONTAGUE, BARBARA | | 155 BRIGGS ST | WILLIE O DAVIS AND D AND H BUILDERS LLC | | PROVIDENCE | RI | 02905 | |
| MONTAGUE, STEEL | | 170 CASEY DR | | | BANDERA | TX | 78003 | |
| MONTALDO, CATHERINE A & | | | | | | | 11963- | |
| MONTALDO, BRIAN N | | PO BOX 848 | | | SAG HARBOR | NY | 3431 | |
| MONTALVO, DANIEL | | 64 FORREST AVE | | | CALDWELL | NJ | 07006 | |
| MONTALVO, DEBORAH | | 5216 ADAMS ST | AMERICAN ADJUSTERS AND ARBITRATION | | HOLLYWOOD | FL | 33021 | |
| MONTALVO, FERDINAND | | 5614 PEBBLEBEACH DR | | | HANOVER PARK | IL | 60133-5413 | |
| MONTANA DAKOTA UTILITIES | | PO BOX 5600 | | | BISMARCK | ND | 58506 | |
| MONTANA DAKOTA UTILITIES | | PO BOX 5600 | | | BISMARK | ND | 58506 | |
| MONTANA DEL MAR | | 13415 W GATE 102 | | | SURPRISE | AZ | 85378-7107 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |
| Montana Department of Revenue | | Unclaimed Property Division | 125 N Roberts | | Helena | MT | 59601 | |
| MONTANA DEPARTMENT OF REVENUE | | UNCLAIMED PROPERTY DIVISION | 2517 AIRPORT ROAD | | HELENA | MT | 59601 | |
| MONTANA FARMERS UNION INS CO | | PO BOX 2168 | | | GREAT FALLS | MT | 59403 | |
| MONTANA POWER | | 40 E BROADWAY ST | | | BUTTE | MT | 59701-9350 | |
| MONTANA SECRETARY OF STATE | | PO BOX 202801 | | | HELENA | MT | 59620 | |
| MONTANA SECRETARY OF STATE | | PO BOX 202801 | | | HELENA | MT | 59620-2801 | |
| MONTANA TOWN | | TAX COLLECTOR | | | INDEPENDENCE | WI | 54747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANA TOWN | | W 326 CTY HWY CC | TREASURER TOWN OF MONTANA | | INDEPENDENCE | WI | 54747 | |
| MONTANA VALULYTICS INC | | PO BOX 203 | | | LIVINGSTON | MT | 59047 | |
| MONTANA VISTA HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MONTANA, SIERRA | | 9362 E RAINTREE DR | C O ROSSMAN AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| MONTANEZ, JUAN & MONTANEZ, IRMA | | 219 BEULAH AVE | | | PANAMA CITY | FL | 32404 | |
| MONTANEZ, RICKY | | 638 I ST | | | CHULA VISTA | CA | 91910 | |
| MONTANEZ, VICTOR A | | 8278 LEESBURG WAY | | | ELK GROVE | CA | 95624 | |
| MONTANO, AUGUSTIN & MONTANO, JUANA | | 3627 BRENTWOOD TER | | | COLORADO SPRINGS | CO | 80910-2849 | |
| MONTANO, FRANCISCA | | 752 OAKDALE AVENUE | | | SAINT PAUL | MN | 55107 | |
| MONTANO, SIXTO | | 14336 SW 101 LN | DAISY ARTEAGA | | MIAMI | FL | 33186 | |
| MONTARA HOA | | 2247 NATONAL AVE | | | HAYWARD | CA | 94545 | |
| MONTAS, DENNY | | PO BOX 253 | | | BELTSVILLE | MD | 20704-0253 | |
| MONTAUDON, PATRICIA V | | 10463 S LAKE VISTA CIR | | | DAVIE | FL | 33328 | |
| MONTBOMERY CO MUD 16 | | PO BOX 3519 | HOGUE ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTCALM COUNTY | | BOX 368 | TREASURER | | STANTON | MI | 48888 | |
| MONTCALM COUNTY JUDGE OF PROBATE | | PO BOX 309 | | | STANTON | MI | 48888 | |
| MONTCALM COUNTY REGISTER OF DEEDS | | 211 W MAIN ST | | | STANTON | MI | 48888 | |
| MONTCALM COUNTY REGISTER OF DEEDS | | PO BOX 368 | | | STANTON | MI | 48888-0368 | |
| MONTCALM REGISTER OF DEEDS | | PO BOX 368 | 211 W MAIN ST | | STANTON | MI | 48888 | |
| MONTCALM TOWNSHIP | | 1880 S GREENVILLE RD | | | GREENVILLE | MI | 48838 | |
| MONTCALM TOWNSHIP | | 1880 S GREENVILLE RD | TREASURER MONTCALM TWP | | GREENVILLE | MI | 48838 | |
| MONTCALM TOWNSHIP | | PO BOX 59 | | | GOWEN | MI | 49326 | |
| MONTCALM TOWNSHIP | | PO BOX 59 | TREASURER MONTCALM TWP | | GOWEN | MI | 49326 | |
| MONTCLAIR GARAGE | | 6235 LASALLE AVE | | | OAKLAND | CA | 94611-2841 | |
| MONTCLAIR PROPERTY OWNERS | | 3949 PENDER DR 205 | C O ARMSTRONG MANAGEMENT SERVICES | | FAIRFAX | VA | 22030 | |
| MONTCLAIR TENNIS ASSOCIATION | | 3343 CRANE WAY | | | OAKLAND | CA | 94602 | |
| MONTCLAIR TOWN | | 205 CLAREMONT AVE | MONTCLAIR TOWN TAX COLLECTOR | | MONTCLAIR | NJ | 07042 | |
| MONTCLAIR TOWN | | 205 CLAREMONT AVE | TAX COLLECTOR | | MONTCLAIR | NJ | 07042 | |
| MONTE AND DONNA ZUCK | | 10917 SE 51ST ST | | | OKLAHOMA CITY | OK | 73150 | |
| MONTE C GRAY PLLC ATT AT LAW | | PO BOX 37 | | | POCATELLO | ID | 83204 | |
| MONTE C. RICHARDSON | | MONTE C. RICHARDSON | 5522 78TH AVE. CT. W. | | UNIVERSITY PLACE | WA | 98467 | |
| MONTE CARLO INVESTMENTS | | 6130 W FLAMINGO RD | #306 | | LAS VEGAS | NV | 89103 | |
| MONTE CARLO OF MIAMI CONDO ASSOC | | 490 NW 165 ST RD | | | MIAMI | FL | 33169 | |
| MONTE CARLO OF MIAMI CONDOMINIUM | | 490 NW 165 ST RD | | | MIAMI | FL | 33169 | |
| MONTE CARLO TOWNHOMES HOA | | 7124 N NOBHILL RD | | | FORT LAUDERDALE | FL | 33321 | |
| MONTE DAVE BALDWIN AGCY | | PO BOX 801 | | | DANBURY | TX | 77534 | |
| MONTE G. COLE | RIENEKE COLE | 12635 SW PATHFINDER COURT | | | TIGARD | OR | 97223 | |
| MONTE GRADFORD AND WAC BUILDERS | | 10813 LEMOLI AVE | | | INGLEWOOD | CA | 90303 | |
| MONTE J MCEWEN | | 2636 HEATHROW ST. | | | LAS VEGAS | NV | 89135 | |
| MONTE J WHITE AND ASSOCIATES | | 402 CYPRESS ST STE 310 | | | ABILENE | TX | 79601 | |
| MONTE J WHITE AND ASSOCIATES PC | | 1106 BROOK AVE | | | WICHITA FALLS | TX | 76301 | |
| MONTE J. BUSAM | KATHY L. BUSAM | 7932 PIONEER RD UNIT 5 | | | WRIGHTWOOD | CA | 92395-9768 | |
| MONTE L TAYLOR | | 30134 TRAILWOOD | | | WARREN | MI | 48092 | |
| MONTE OLMSTED | | 4526 BLAISDELL AVE. | | | MINNEAPOLIS | MN | 55419 | |
| MONTE PORTER | MARIANNE PORTER | 6530 PERRYVILLE RD | | | HOLLY | MI | 48442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTE RENEAU | | 227 E. 36TH AVE. | | | HUTCHINSON | KS | 67502-3000 | |
| MONTE SPOR AND ARROWHEAD | | 1145 Z 42 RD | | | NORWOOD | CO | 81423 | |
| MONTEBELLO VILLAGE | | ONE MONTEBELLO RD | CUSTOM HOMES LLC | | SUFFERN | NY | 10901 | |
| MONTECARLO INVESTMENTS LLC | | 930 S 4TH ST STE 200 | RECEIVER OF TAXES | | LAS VEGAS | NV | 89101 | |
| MONTECITO ESTATES HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MONTECITO ESTATES HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| MONTECITO RANCH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MONTECITO VILLAS TOWNHOME | | 2429 PROFESSIONAL PKWY STE 102 | | | SANTA MARIA | CA | 93455 | |
| MONTEDONICO, EDWARD L | | 200 JEFFERSON AVE STE 222 | | | MEMPHIS | TN | 38103 | |
| MONTEE J AND STACI J BROWN | | 5619 MARYS VIALL RD | CARY RECONSTRUCTION CO | | GROVELAND | FL | 34736 | |
| MONTEIRO AND FISHMAN LLP | | 91 N FRANKLIN ST STE 1 | | | HEMPSTEAD | NY | 11550 | |
| MONTELAGO VILLAGE ASSOCIATION INC | | 630 TRADE CTR DR | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| MONTELAGO VILLAGE ASSOCIATION INC | | PO BOX 509073 | C O US BANK | | SAN DIEGO | CA | 92150-9073 | |
| MONTELENA MASTER COMMUNITY | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MONTELENA VILLAS HOMEOWNERS | | PO BOX 2257 | | | SCOTTSDALE | AZ | 85252 | |
| MONTELEONE HAMPILOS, SCHIRGER | | 308 W STATE ST STE 210 | | | ROCKFORD | IL | 61101 | |
| MONTELLO CITY | | CITY HALL | | | MONTELLO | WI | 53949 | |
| MONTELLO CITY | | PO BOX 39 | MONTELLO CITY | | MONTELLO | WI | 53949 | |
| MONTELLO CITY | | PO BOX 39 | TREASURER MONTELLO CITY | | MONTELLO | WI | 53949 | |
| MONTELLO TOWN | | R 1 | | | MONTELLO | WI | 53949 | |
| MONTELLO TOWN | | W2965 FERN DR | TAX COLLECTOR | | MONTELLO | WI | 53949 | |
| MONTELLO TOWN | MONTELLO TOWN TREASURER | PO BOX 425 | N3290 COUNTY RD F | | MONTELLO | WI | 53949 | |
| MONTELONGO, PAUL J & MONTELONGO, GINA L | | 2276 JENNI AVENUE | | | SANGER | CA | 93657 | |
| MONTEMAYOR, JOHNPAUL | | 290 SUTTON CIR | | | LAFAYETTE | CO | 80026-1016 | |
| MONTENEGRO, EVELIA C | | 271 W 125 NORTH | | | JEROME | ID | 83338-0000 | |
| MONTENEGRO, LILY & RAMOS JR, ISRAEL | | 514 WHITE OWL LN | | | OSWEGO | IL | 60543-7151 | |
| MONTEREY BAY LLC | | 520 BREWINGTON AVE | | | WATSONVILLE | CA | 95076 | |
| MONTEREY BAY POOL AND SPA | | PO BOX 1360 | | | APTOS | CA | 95001 | |
| MONTEREY BAY SUITES RESORT HOA INC | | 5001 N KINGS HWY STE 210 | | | MYRTLE BEACH | SC | 29577-2556 | |
| MONTEREY BAY SUITES RESORT HOA INC | | PO BOX 7706 | C O ALLY MANAGEMENT | | MYRTLE BEACH | SC | 29572 | |
| MONTEREY CITY TAX COLLECTOR | | PO BOX 97 | | | MONTEREY | TN | 38574 | |
| MONTEREY COLLECTION | | ATTN DUNTIN CHUNG | 4095 AVENIDA DE LA PLATA | | OCEANSIDE | CA | 92056 | |
| MONTEREY COUNTY | | 168 W ALISAL ST 1ST FL | MONTEREY COUNTY TAX COLLECTOR | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY | | 168 W ALISAL ST 1ST FLR | USE POB 891 | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY | | 240 CHURCH ST RM 201 PO BOX 891 | MONTEREY COUNTY TAX COLLECTOR | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY | | 240 CHURCH ST RM 201 PO BOX 891 | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY | MONTEREY COUNTY TAX COLLECTOR | 168 W ALISAL ST 1ST FL | | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY RECORDER | | 168 W ALISAL ST 1ST FL | | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY TREASURER - TAX COLLECTOR | | P.O. BOX 891 | | | SALINAS | CA | 93902-0891 | |
| MONTEREY INS | | | | | MONTEREY | CA | 93940 | |
| MONTEREY INS | | PO BOX 3110 | | | MONTEREY | CA | 93942-3110 | |
| MONTEREY MASTER OWNERS ASSOC | | PO BOX 820455 | | | PEMBROKE PINES | FL | 33082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEREY PENINSULA APPRAISERS | | P. O. BOX 22618 | | | CARMEL | CA | 93922 | |
| MONTEREY PHASE 1 | | 865 NE 209 ST | | | MIAMI | FL | 33179 | |
| MONTEREY TOWN | | MAIN RD | HENRY J MAKUC | | MONTEREY | MA | 01245 | |
| MONTEREY TOWN | | PO BOX 241 | MONTEREY TOWN TAX COLLECTOR | | MONTEREY | MA | 01245 | |
| MONTEREY TOWN | | PO BOX 460 | TREASURER MONTEREY TOWN | | MONTEREY | VA | 24465 | |
| MONTEREY TOWNSHIP | | 3047 30TH ST | LOIS COMMONS TREASURER | | HOPKINS | MI | 49328 | |
| MONTEREY TOWNSHIP | | 3047 30TH ST | TREASURER | | HOPKINS | MI | 49328 | |
| MONTEREY VIEW INVESTMENTS LLC | | 2168 S ATLANTIC BLVD #222 | | | MONTEREY PARK | CA | 91754 | |
| MONTERO CAPITAL LLC | | 800 THE MARK LANE | | | SAN DIEGO | CA | 92101-7142 | |
| MONTERO CAPITAL LLC | | 8335 SUNSET BLVD # 401 | | | WEST HOLLYWOOD | CA | 90069 | |
| MONTERO LAW GROUP LLC | | 1738 ELTON RD STE 105 | | | SILVER SPRING | MD | 20903-1749 | |
| MONTERO LAW GROUP LLC EXECUTIVE | | 1738 ELTON RD STE 105 | | | SILVER SPRING | MD | 20903 | |
| MONTERO, DOROTEO M & MONTERO, AURORA | | 415 NORTH ORCHARD DR | | | BURBANK | CA | 91506 | |
| MONTEROSA EAST CONDOMINIUM | | PO BOX 120 | | | BROOKLINE | MA | 02446 | |
| MONTEROSA OF STONEHAM CONDOMINIUM | | 18 CROWNINSHIELD ST | C O CROWNINSHIELD MANAGEMENT CORP | | PEABODY | MA | 01960 | |
| MONTEROSA OF STONEHAM CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MONTEROSSO, DEBRA | | 11815 WARBLER CT | | | NAPLES | FL | 34119 | |
| MONTERRA KNOLLS HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| MONTERRA RIDGE HOA | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| MONTERROSA, OSMIN E & AREVALO, JOSE E | | 14761 ARIZONA AVE | | | WOODBRIDGE | VA | 22191 | |
| MONTERY AT MALIBU BAY CONDO NO 2 | | 6925 NMW 42 STREETS | | | MIAMI | FL | 33166 | |
| MONTES DE OCA LAW GROUP LLC | | 120 BROADWAY STE 205 | | | KISSIMMEE | FL | 34741 | |
| MONTES DE OCA LAW GROUP LLC | | 5709 CAMELLIA DR STE A | | | ORLANDO | FL | 32807-3212 | |
| MONTES, ALFREDO | | 207 S EASTBOURNE AVE | | | TUCSON | AZ | 85716-5509 | |
| Montes, Javier O & Schudel, Lauren R | | 8410 Nottely Cir | | | Clairesville | GA | 30512 | |
| MONTESA LLC | | 3430 BUNKERHILL ST | SUITE A | | NORTH LAS VEGAS | NV | 89032 | |
| MONTEVALLO TOWNSHIP | | RT 1 BOX 169 | MARY MADELENE PARRISH COLL | | EL DORADO SPRINGS | MO | 64744 | |
| MONTEVERDE, ROBERT J & MONTEVERDE, ALINE A | | 1045 ORION AVE | | | METAIRIE | LA | 70005 | |
| MONTEVISTA TOWNHOME ASSOCIATION | | PO BOX 2657 | | | CASTRO VALLEY | CA | 94546 | |
| MONTEY AND HELEN ANTOINE AND | | 6901 W WEDGEWOOD AVE | FIVE STAR CLAIMS ADJUSTING | | DAVIE | FL | 33331 | |
| MONTEZ NAZARETH LAW | | PO BOX 401506 | | | LAS VEGAS | NV | 89140 | |
| MONTEZ RUIZ, JONATHON | | 6204 TAHOE RD | | | SAINT PAUL | MN | 55125-1467 | |
| Montez Timoteo & Filiki Timoteo | | 760 E Ft. Pierce Dr. N | | | St. George | UT | 84790 | |
| MONTEZUMA BUILDERS LLC | | 2614 E EMPIRE | | | CORTEZ | CO | 81321 | |
| MONTEZUMA CITY | | PO BOX 388 | TAX COLLECTOR | | MONTEZUMA | GA | 31063 | |
| MONTEZUMA CITY | TAX COLLECTOR | PO BOX 338 | 408 S DOOLY ST | | MONTEZUMA | GA | 31063 | |
| MONTEZUMA COUNTY | | 109 MAIN ST RM 109 | COUNTY TREASURER | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY | | 109 W MAIN ST RM 109 | MONTEZUMA COUNTY TREASURER | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY CLERK AND RECORDER | | 140 W MAIN ST # 1 | | | CORTEZ | CO | 81321-3137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEZUMA COUNTY PUBLIC TRUSTEE | | 109 W MAIN ST | RM 109 | | CORTEZ | CO | 81321 | |
| MONTEZUMA TOWN | | 8270 LOOP RD BOX 302 | TAX COLLECTOR | | MONTEZUMA | NY | 13117 | |
| MONTEZUMA WATER CO | | 209 CENTRAL AVE | | | DOLORES | CO | 81323 | |
| MONTFORT VILLAGE | | PO BOX 157 | TREASURER MONTFORT TOWNSHIP | | MONTFORT | WI | 53569 | |
| MONTFORT VILLAGE | | TOWN HALL | | | MONTFORT | WI | 53569 | |
| MONTFORT VILLAGE | | VILLAGE HALL | | | MONTFORT | WI | 53569 | |
| MONTFORT VILLAGE | TREASURER MONTFORT TOWNSHIP | PO BOX 157 | 206 W GRANT | | MONTFORT | WI | 53569 | |
| MONTGOMERY ABSTRACT ASSOCIATES | | 50 W MONTGOMERY AVE STE 260 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY AND ASSOCIATES | | 3450 W 43RD ST STE 107 | | | LOS ANGELES | CA | 90008 | |
| MONTGOMERY AND LINDA LIVINGSTON | | 11445 BAYOU PL | | | OCEAN SPRINGS | MS | 39564 | |
| MONTGOMERY AND SONS INC | | 235 BROWN RD | | | LAKE ORION | MI | 48359 | |
| MONTGOMERY AND SONS INC AND | | 1149 WOODWORTH | SHEA ERNEST AND SHEA REBECCA | | GRAND BLANC | MI | 48439 | |
| MONTGOMERY AREA SD BRADY TWP | | 113 JAMES RD | T C OF MONTGOMERY AREA SD | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD BRADY TWP | | 113 JAMES RD | TAX COLLECTOR | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD CLINTON TWP | | 48 W 3RD ST | T C OF MONTGOMERY AREA SCH DIST | | WILLIAMSPORT | PA | 17701 | |
| MONTGOMERY AREA SD CLINTON TWP | | 89 PUMPKIN CTR RD | T C OF MONTGOMERY AREA SCH DIST | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD MONTGOMERY BORO | | 16 KINSEY ST | T C OF MONTGOMERY AREA SCH DIST | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD MONTGOMERY BORO | | 48 W THIRD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701-6536 | |
| MONTGOMERY AREA SD WASHINGTON TWP | | 315 GREEN PINE RD | T C OF MONTGOMERY AREA SD | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD WASHINGTON TWP | | 353 MILL RD | T C OF MONTGOMERY AREA SD | | ALLENWOOD | PA | 17810 | |
| MONTGOMERY BORO LYCOMB | | 16 KINSEY ST | T C OF MONTGOMERY BORO | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY BORO LYCOMB | | 35 S MAIN ST | T C OF MONTGOMERYBORO | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY CALLISTER, CAROLYN | | 10 E S TEMPLE | ZIONS BANK BUILDING STE 900 | | SALT LAKE CITY | UT | 84133 | |
| MONTGOMERY CHEVROLET INC | | 5325 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| MONTGOMERY CITY | | 723 N STURGEON ST | CITY COLLECTOR | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY CITY | | 723 N STURGEON ST | MICHELLE LEANARD COLLECTOR | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY CLERK OF CHANCERY CO | | PO BOX 71 | | | WINONA | MS | 38967 | |
| MONTGOMERY CLERK OF CIRCUIT COU | | 1 E MAIN ST STE B 5 | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY CLERK OF CIRCUIT COU | | 50 MARYLAND AVE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CLERK OF CIRCUIT COURT | | 1 E MAIN B5 COURTHOUSE | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY CLERK OF CIRCUIT COURT | | 1 E MAIN ST RM B5 | COUNTY COURTHOUSE | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE RM 212 | RECORDING DEPT | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CLERK OF SUPERIOR CO | | PO BOX 311 | US HWY 221 | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY CO MUD 112 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 113 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 119 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 16 | | PO BOX 3519 | ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTGOMERY CO MUD 16 | | PO BOX 3519 | HOGUE ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CO MUD 19 | | 11111 KATY FREEWAY725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CO MUD 19 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CO MUD 24 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY CO MUD 39 M | | 2455 LAKE ROBBINS DR | THE WOODLANDS ASSOCIATION | | SPRING | TX | 77380 | |
| MONTGOMERY CO MUD 39 M | | 2455 LAKE ROBBINS RD | ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 40 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY CO MUD 40 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 40 M | | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380-1025 | |
| MONTGOMERY CO MUD 47 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY CO MUD 47 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 47 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 67 | | 2455 LAKE ROBBINS DR BOX 7580 | TAX COLLECTOR | | SPRING | TX | 77380-1025 | |
| MONTGOMERY CO MUD 67 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380-1025 | |
| MONTGOMERY CO MUD 67 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO UD 2 | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CO UD 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CONSTRUCTION | | 553 HWY 11 SW | | | MONROE | GA | 30655 | |
| MONTGOMERY COUNTY | | 1 COURTHOUSE SQUARE RM 101 | MONTGOMERY COUNTY TREASURER | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | MONTGOMERY COUNTY TREASURER | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | TREASURER MONTGOMERY COUNTY | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY | | 100 MARYLAND AVE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 101 S LAWRENCE ST 2ND FL | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 105 COOLBAUGH ST | MONTGOMERY COUNTY TREASURER | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY | | 105 COOLBAUGH ST | | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY | | 105 COOLBAUGH ST PO BOX 469 | MONTGOMERY COUNTY TREASURER | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY | | 211 E THIRD PO BOX 2 | ANITA L SULLIVAN COLLECTOR | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY COUNTY | | 211 E THIRD PO BOX 2 | | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY COUNTY | | 217 E MYRTLE | MONTGOMERY COUNTYTREASURER | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY | | 255 ROCKVILLE PIKE STE L 15 | DIVISION OF TREASURY | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 ROCKVILLE PIKE STE L 15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 ROCKVILLE PIKE W LOBBY L15 | DIVISION OF TREASURY | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 310 SALISBURY ST STE C | MONTGOMERY COUNTY COLLECTOR | | MONTGOMERY | MO | 63361 | |
| MONTGOMERY COUNTY | | 350 PAGENT LN STE 101A | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | | 350 PAGENT LN STE 101A | TRUSTEE | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | | 350 PAGENT LN STE 101B | TRUSTEE | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO | ASSESSOR COLLECTOR | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO | TAX COLLECTOR | | CONROE | TX | 77301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montgomery County | | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| MONTGOMERY COUNTY | | 451 W THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | | 451 W THIRD ST | MONTGOMERY COUNTY TREASURER | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | | 755 ROANOKE ST STE 1B | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY COUNTY | | 755 ROANOKE ST STE 1B | MONTGOMERY COUNTY TREASURER | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY COUNTY | | COUNTY COURTHOUSE 614 SUMMIT ST | TAX COLLECTOR | | WINONA | MS | 38967 | |
| MONTGOMERY COUNTY | | COUNTY COURTHOUSE 614 SUMMIT ST | | | WINONA | MS | 38967 | |
| MONTGOMERY COUNTY | | COUNTY COURTHOUSE PO BOX 317 | TAX COMMISSIONER | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY COUNTY | | EMILINE I WISS PO BOX 100 | TAX COLLECTOR | | TELFORD | PA | 18969 | |
| MONTGOMERY COUNTY | | HISTORIC COURTRHOUSE PO BOX 596 | | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY | | HISTORIC COURTHOUSE PO BOX 596 | MONTGOMERY COUNTY TREASURER | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY | | MONTGOMERY CO COURTHOUSE PO BOX 767 | BILLI L LEWARK TREASURER | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY | | ONE CT ST | MONTGOMERY COUNTY SHERIFF | | MOUNT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY | | ONE CT ST | | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY | | PO BOX 317 | TAX COMMISSIONER | | MOUNTVERNON | GA | 30445 | |
| MONTGOMERY COUNTY | | PO BOX 614 | TAX COLLECTOR | | TROY | NC | 27371 | |
| MONTGOMERY COUNTY | | PO BOX 727 | COLLECTOR | | MOUNT IDA | AR | 71957 | |
| Montgomery County | | PO Box 9415 | | | Gaithersburg | MD | 20898-9418 | |
| MONTGOMERY COUNTY | ASSESSOR COLLECTOR | 400 N SAN JACINTO | | | CONROE | TX | 77301 | |
| Montgomery County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| Montgomery County | Montgomery County | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY TREASURER | 451 WEST THIRD STREET | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | REVENUE COMMISSIONER | 101 SOUTH LAWRENCE ST 2ND FLOOR | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | TAX COLLECTOR | PO BOX 674 | 614 SUMMIT ST | | WINONA | MS | 38967 | |
| MONTGOMERY COUNTY | TAX COMMISSIONER | PO BOX 317 | | | MOUNTVERNON | GA | 30445 | |
| MONTGOMERY COUNTY | TREASURER | PO BOX 1500 | PARK ST | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY | TRUSTEE | 350 PAGENT LANE SUITE 101B | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY , MD | | ATT MS. ANNE KAISER | 7700 OLD GEORGETOWN ROAD | | BETHESDA | MD | 20814 | |
| MONTGOMERY COUNTY /SEMIANNUAL | DIVISION OF TREASURY | 255 ROCKVILLE PIKE STE L 15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY CIRCUIT CLERK | | 105 HWY 270 E 10 | | | MOUNT IDA | AR | 71957 | |
| MONTGOMERY COUNTY CIRCUIT COURT | | 103 LEGION | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY CLERK | | 1 CT ST STE 2 | | | MOUNT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY CLERK | | 1 E MAIN ST STE B 5 | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY COUNTY CLERK | | 210 W DAVIS STE 103 | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY CLERK | | 41 N PERRY ST | | | DAYTON | OH | 45422-2000 | |
| MONTGOMERY COUNTY CLERK | | 64 BORADWAY COUNTY OFFICE BLDG | | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY CLERK | | 64 BROADWAY RM 114 PO BOX 1500 | | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY CLERK | | HWY 221 AND 56 COURTHOUSE | | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY COUNTY CLERK | | ONE CT ST STE 2 | MONTGOMERY COUNTY CLERK | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 1406 | | | MOUNT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 1500 | | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY CLERK OF COURTS | | 41 N PERRY ST | PO BOX 972 | | DAYTON | OH | 45422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY CLERK OF THE | | 50 MARYLAND AVE RM 212 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY CLERK OF THE CIRC | | 50 MARYLAND AVE RM 212 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY DIST CLERK | | 301 N MAIN ST | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY JUDGE OF PR | | PO BOX 223 | | | MONTGOMERY | AL | 36101-0223 | |
| MONTGOMERY COUNTY JUDGE OF PROBATE | | 100 S LAWRENCE RM 206 | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY MARYLAND | | 255 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MUD 107 | | 11111 KATY FWY 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 112A | | 5 OAK TREE | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| MONTGOMERY COUNTY MUD 115 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 115 E | | 171111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18 E | | 17111 ROLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18 E | | 17111 ROLING CREEK | | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18E | | 17111 ROLLING CREEK | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 24 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 24 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 36 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 36 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 | | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 56 | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 56 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 6 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 6 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 60 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | HOUSTON | TX | 77297 | |
| MONTGOMERY COUNTY MUD 60 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 7 M | | 2455 LAKE ROBBINS | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 7 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 7 M | | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 83 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 84 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 84 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 88 L | | 11111 KATY FRWY 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 89 | | 1111 KATY FWY 725 | | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 89 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY MUD 90L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 94A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY COUNTY MUD 98 | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 98 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 99 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 99 E | | 171111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY RECORDER | | 100 COOLBAUGH ST | COURTHOUSE | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY RECORDER | | 100 E MAIN ST RM 104 | | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY RECORDER | | 105 COOLBAUGH ST | | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY RECORDER | | 310 SALISBURY ST | | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY COUNTY RECORDER | | 451 W 3RD ST 5TH FL | COUNTY ADM BLDG | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY RECORDER | | 451 W THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY RECORDER | | 451 W THIRD ST 5TH FL | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | ONE MONTGOMERY PLAZA ,34TH FL | SUITE 303 SWEDE AND AIRY STREETS | | NORRISTOWN | PA | 19401-4851 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | ONE MONTGOMERY PLAZA, STE 303 | P O BOX 311 | | NORRISTOWN | PA | 19404-0311 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | ONE MONTGOMERY PLZ STE 303 | | | NORRISTOWN | PA | 19401-4851 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | SWEDE AND AIRY STREETS | ONE MONTGOMERY PLZ STE 303 | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY RECORDERS OFF | | 100 E MAIN | RM 104 | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY RECORDERS OFF | | PO BOX 595 | | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY RECORDERS OFFICE | | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY REGISTER OF D | | PO BOX 1124 | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY REGISTER OF DEEDS | | 217 E MYRTLE ST STE 205 | | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY REGISTER OF DEEDS | | 350 PAGEANT LN STE 101 A | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY REGISTER OF DEEDS | | 350 PAGENT LN STE 101 A | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY SEMIANNUAL | | 255 ROCKVILLE PIKE STE L 15 | DIVISION OF TREASURY | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY SHERIFF | | ONE COURT STREET | | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY SHERIFF | | ONE CT ST | MONTGOMERY COUNTY SHERIFF | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | 1100 ATRIUM WAY | XSPAND | | MOUNT LAUREL | NJ | 08054 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | 115 S JEFFERSON RD BLDG D 4 | C O XSPAND | | WHIPPANY | NJ | 07981 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | PO BOX 311 | COURTHOUSE | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | C/O NORTHEAST REVENUE SERVICE, LLC | 1 MONTGOMERY PLAZA, SUITE 610 | | | NORRISTOWN | PA | 19401 | |
| MONTGOMERY COUNTY WCID 1 | | PO BOX 1945 | HAGAN ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTGOMERY HARRIS COUNTY MUD 386 | | 822 W PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | TX | 77536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY III, THOMAS H & MONTGOMERY, DANA A | | 29505 HOXIE RANCH RD | | | VISTA | CA | 92084--205 | |
| MONTGOMERY INS | | | | | BALTIMORE | MD | 21264 | |
| MONTGOMERY INS | | PO BOX 64297 | | | BALTIMORE | MD | 21264 | |
| MONTGOMERY INSURANCE CO | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| MONTGOMERY INSURANCE COMPANY | | PO BOX 49000 | | | CHARLOTTE | NC | 28277-9000 | |
| MONTGOMERY INVESTMENTS LLP | | 2900 LINDEN LN STE 200 | GROUND RENT PAYEE | | SILVER SPRINGS | MD | 20910 | |
| MONTGOMERY KELLEY AND MCKINNON | | 5520 FOUNDATION ST | | | WILLIAMSBURG | VA | 23188 | |
| MONTGOMERY LAW FIRM | | PO BOX 97 | | | MANSFIELD | TX | 76063-0097 | |
| MONTGOMERY MORTGAGE CAPITAK CORP | | 199 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| MONTGOMERY MUTUAL | | | | | KEENE | NH | 03431 | |
| MONTGOMERY MUTUAL INS | | | | | SANDY SPRING | MD | 20860 | |
| MONTGOMERY MUTUAL INS | | 17810 MEETING HOUSE | | | SANDY SPRING | MD | 20860 | |
| MONTGOMERY MUTUAL INS CO | | 303 DEARBORN ST | PO BOX 518 | | HILLSBORO | IL | 62049 | |
| MONTGOMERY MUTUAL INS CO | | PO BOX 145411 | | | CINCINNATI | OH | 45250 | |
| MONTGOMERY NEWS, INC. | | 2106 ROUTE 206 | | | BELLE MEAD | NJ | 08502 | |
| MONTGOMERY PALISADES HOA | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| MONTGOMERY PALISADES HOA | | 400 MILE OF CARS WAY B | | | NATIONAL CITY | CA | 91950 | |
| MONTGOMERY RECORDER OF DEEDS | | 1 MONTGOMERY PLZ | COURTHOUSE | | NORRISTOWN | PA | 19401-4853 | |
| MONTGOMERY RECORDER OF DEEDS | | 310 SALISBURY ST STE A | | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY REGISTER OF DEED | | 350 PAGEANT LN | | | CLARKSVILLE | TN | 37040-8606 | |
| MONTGOMERY REGISTER OF DEEDS | MONTGOMERY COUNTY ADMINISTRATION B | PO BOX 695 | 102 E SPRING ST | | TROY | NC | 27371 | |
| MONTGOMERY REGISTRAR OF DEEDS | | PO BOX 647 | | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY TOWN | | 110 BRACKEN RD TOWN HALL | RECEIVER OF TAXES | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY TOWN | | 161 MAIN RD | MONTGOMERY TOWN TAX COLLECTOR | | MONTGOMERY | MA | 01085 | |
| MONTGOMERY TOWN | | 22 POMEROY RD | TOWN OF MONTGOMERY | | WESTFIELD | MA | 01085 | |
| MONTGOMERY TOWN | | 356 MONTGOMERY CENTER PO BOX 356 | LORRAINE GILLIS TC | | MONTGOMERY CENTER | VT | 05471 | |
| MONTGOMERY TOWN | | PO BOX 356 | MONTGOMERY TOWN | | MONTGOMERY CENTER | VT | 05471 | |
| MONTGOMERY TOWN | | PO BOX 99 | SHERIFF AND COLLECTOR | | MONTGOMERY | LA | 71454 | |
| MONTGOMERY TOWN CLERK | | PO BOX 356 | ATTN REAL ESTATE RECORDING | | MONTGOMERY CENTER | VT | 05471 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | MONTGOMERY TWP COLLECTOR | | BELLE MEADE | NJ | 08502 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | TAX COLLECTOR | | BELLE MEAD | NJ | 08502 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | TAX COLLECTOR | | BELLE MEAD | NJ | 90835 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | TAX COLLECTOR | | LONG BEACH | CA | 90835 | |
| MONTGOMERY TOWNSHIP | | CITY HALL | | | LYNCHBURG | MO | 65543 | |
| MONTGOMERY TOWNSHIP FRNKLN | | 10352 WELSH RUN RD | T C OF MONTGOMERY TOWNSHIP | | GREENCASTLE | PA | 17225 | |
| MONTGOMERY TOWNSHIP FRNKLN | | 7351 ROYER RD | T C OF MONTGOMERY TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| MONTGOMERY TOWNSHIP INDIAN | | 495 HILEMAN RD | PATRICIA GOODLIN TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | 1001 STUMP RD | | | MONTOMERYVILLE | PA | 18936 | |
| MONTGOMERY TWP | | PO BOX 63 | TAX COLLECTOR | | GIPSY | PA | 15741 | |
| MONTGOMERY TWP MONTGY | | PO BOX 690 | T C OF MONTGOMERY TOWNSHIP | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY VILLAGE | | 106 S MAIN ST | MONTGOMERY VILLAGE TREAS | | MONTGOMERY | MI | 49255 | |
| MONTGOMERY VILLAGE | | 133 CLINTON ST | VILLAGE TREASURER | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY VILLAGE | | 133 CLINTON ST PO BOX 116 | VILLAGE TREASURER | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY VILLAGE FOUNDATION | | 10120 APPLE RIDGE RD | | | MONTGOMERY VILLAGE | MD | 20886 | |
| MONTGOMERY WARD INSURANCE | | | | | CAROL STREAM | IL | 60197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY WARD INSURANCE | | PO BOX 5028 | | | NORTH SUBURBAN | IL | 60197 | |
| MONTGOMERY, ANNE | | 722 5TH ST SE | | | WASHINGTON | DC | 20003-4211 | |
| MONTGOMERY, DOUGLAS | | 9668 CHAUCER TERRACE | TAMMY MONTGOMERY AND MAXUS INC ROOFING | | OOLTEWAH | TN | 37363 | |
| MONTGOMERY, JESSICA L & MONTGOMERY, NATHANIEL | | 40166 HIGHWAY 42 | | | PRAIRIE VILLE | LA | 70769 | |
| MONTGOMERY, LAVERNE | | 1106 NORTHAMPTON RD | JOEYS TREE SERVICE | | PETERSBURG | VA | 23805 | |
| MONTGOMERY, MICHAEL J & MONTGOMERY, SHANNON J | | 2418 WARDENSVILLE GRADE | | | WINCHESTER | VA | 22602-3035 | |
| MONTGOMERY, MICHAEL W & MONTGOMERY, LESLIE A | | 2121 EAST BISCAYNE COURT | | | HIGHLANDS RANCH | CO | 80126 | |
| MONTGOMERY, RONALD S & MONTGOMERY, ROCHELLE A | | 622 MANZANITA AVENUE | | | SIERRA MADRE | CA | 91024 | |
| MONTGOMERY, SEAN C & ASSELIN, BILLYJO | | 909 SANTA ROSA BLVD UNIT 538 | | | FORT WALTON BEACH | FL | 32548-5926 | |
| MONTGOMERY, SHANE | | 298 E STATE ST | | | ATHENS | OH | 45701 | |
| MONTGOMERY, SHANE | | 4545 MOUNTVILLE RD | | | GLOUSTER | OH | 45732 | |
| MONTGOMERY, SHARON E | | 1136 SOUTH DORRANCE STREET | | | PHILADELPHIA | PA | 19146 | |
| MONTGOMERY, TAMMY | | 102 WOODVIEW CT | DANIEL AND TAMMY MESSERER AND FRONTLINE BUILDERS | | FOLSOM | CA | 95630 | |
| MONTGOMERY, WENDY | STAZ ON ROOFING INC | 2029 COCHRAN PL | | | MARYVILLE | TN | 37803-9213 | |
| MONTGOMREY CO MUD 42 | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMREY COUNTY MUD 42 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTI R CADWALLADER | | 3298 FLINTMONT DRIVE | | | SAN JOSE | CA | 95148 | |
| MONTICELLO C S COMBINED TOWNS | | 295 FORESTBURGH RD PO BOX 48 | SCHOOL TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| MONTICELLO C S COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117060 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MONTICELLO CEN SCH BETHEL | | 295 FORESTBURGH RD | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| MONTICELLO CEN SCH FALLSBURGH | | PO BOX 48 | MONTICELLO CSD | | MONTICELLO | NY | 12701 | |
| MONTICELLO CEN SCH FORESTBURG | | PO BOX 48 | MONTICELLO CSD | | MONTICELLO | NY | 12701 | |
| MONTICELLO CEN SCH MAMAKATING | | 295 FORESTBURGH RD | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| MONTICELLO CITY | | PO BOX 550 | CITY OF MONTICELLO | | MONTICELLO | KY | 42633 | |
| MONTICELLO CITY | TAX COLLECTOR | PO BOX 822 | 202 JEFFERSON ST | | MONTICELLO | MS | 39654 | |
| MONTICELLO INS CO | | | | | JERSEY CITY | NJ | 07310 | |
| MONTICELLO INS CO | | 525 WASHIGNTON BLVE | | | JERSEY CITY | NJ | 07310 | |
| MONTICELLO TOWN | | 15018 COUNTY W | TREASURER MONTICELLO TWP | | SHULLSBURG | WI | 53586 | |
| MONTICELLO TOWN | | 16801 HWY W | TREASURER MONTICELLO TOWNSHIP | | SHULLSBURG | WI | 53586 | |
| MONTICELLO TOWN | | TOWN HALL | | | APPLE RIVER | IL | 61001 | |
| MONTICELLO TOWN | | TOWN HALL | | | APPLE RIVER | WI | 61001 | |
| MONTICELLO TOWN | TOWN OF MONTICELLO | PO BOX 99 | MAIN ST | | MONTICELLO | ME | 04760 | |
| MONTICELLO TOWNHOMES | | PO BOX 1098 | | | WESTMINSTER | CA | 92684 | |
| MONTICELLO VILLAGE | | 140 N MAIN ST | TREASURER MONTICELLO VILLAGE | | MONTICELLO | WI | 53570 | |
| MONTICELLO VILLAGE | | 2 PLEASANT ST | RECEIVER OF TAXES | | MONTICELLO | NY | 12701 | |
| MONTICELLO VILLAGE | | PO BOX 147 | TREASURER MONTICELLO VILLAGE | | MONTICELLO | WI | 53570 | |
| MONTICELLO VILLAGE | | VILLAGE HALL | | | MONTICELLO | WI | 53570 | |
| MONTIEL, JOSE | | 1527 BANNING BLVD | | | LOS ANGELES WILMIN | CA | 90744 | |
| MONTIETH CONSTRUCTION CO INC | | 457 WALL ST | | | GREENWOOD | IN | 46143 | |
| MONTMORENCY COUNTY | | COUNTY COURTHOUSE | TREASURER | | ATLANTA | MI | 49709 | |
| MONTMORENCY COUNTY | | COUNTY COURTHOUSE PO BOX 789 | TREASURER | | ATLANTA | MI | 49709 | |
| MONTMORENCY COUNTY | | PO BOX 789 | | | ATLANTA | MI | 49709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTMORENCY COUNTY REGISTER | | PO BOX 789 | | | ATLANTA | MI | 49709 | |
| MONTMORENCY REGISTER OF DEEDS | | 12265 M 32 W TERESA WALKER | PO BOX 789 | | ATLANTA | MI | 49709 | |
| MONTMORENCY TOWNSHIP | | BOX 457 | TREASURER MONTMORENCY TWP | | HILLMAN | MI | 49746 | |
| MONTMORENCY TOWNSHIP | | PO BOX 457 | TREASURER MONTMORENCY TWP | | HILLMAN | MI | 49746 | |
| MONTOMERY COUNTY MUD 92A | | 5 OAK TREE | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| MONTOMERY COUNTY MUD 92A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTONE, GREGORY E & MONTONE, BARBARA J | | 2617 SLEDDING HILL ROAD | | | OAKTON | VA | 22124 | |
| MONTOUR COUNTY RECORDER OF DEEDS | | 29 MILL ST | MONTOUR COUNTY RECORDER OF DEEDS | | DANVILLE | PA | 17821 | |
| MONTOUR COUNTY TAX CLAIM BUREAU | | 29 MILL ST | | | DANVILLE | PA | 17821 | |
| MONTOUR FALLS VILL TWNMONTOUR | | 408 W MAIN ST | VILLAGE CLERK | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR FALLS VILL TWNMONTOUR | | 408 W MAIN STREET PO BOX 812 | VILLAGE CLERK | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR FALLS VILLAGE T DIX | | 408 W MAIN ST | | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR FALLS VILLAGE TWNMONTOUR | | 408 W MAIN ST | PO BOX 812 | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR MUTUAL INSURANCE CO | | | | | DANVILLE | PA | 17821 | |
| MONTOUR MUTUAL INSURANCE CO | | 1824 BLOOM RD | | | DANIVILLE | PA | 17821 | |
| MONTOUR RECORDER OF DEEDS | | 29 MILL ST | | | DANVILLE | PA | 17821 | |
| MONTOUR SD INGRAM BORO | | 40 W PROSPECT AVE | JOSEPH A EGLBERGER | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD INGRAM BORO | | 40 W PROSPECT AVE | T C OF MONTOUR SCHOOL DISTRICT | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD INGRAM BORO TAX | | 40 W PROSPECT AVE | | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD KENNEDY TOWNSHIP | | 340 FOREST GROVE RD | KIMBERLY GASPAROUICH TAX COLLECTOR | | CORAOPOLIS | PA | 15108 | |
| MONTOUR SD KENNEDY TOWNSHIP | | 340 FOREST GROVE RD | MEL WEINSTEIN TAX COLLECTOR | | CORAOPLIS | PA | 15108 | |
| MONTOUR SD KENNEDY TOWNSHIP | | 340 FOREST GROVE RD | MEL WEINSTEIN TAX COLLECTOR | | CORAOPOLIS | PA | 15108 | |
| MONTOUR SD PENNSBURY VILLAGE BORO | | 1043 PENNSBURY BLVD | T C OF MONTOUR SCHOOL DISTRICT | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD ROBINSON TWP | | 1000 CHURCH HILL RD | T C OF MONTOUR AREA SCHOOL DIS | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD ROBINSON TWP | | 1000 CHURCHHILL MUNICIPAL COMPLEX | | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD ROBINSON TWP | | 1000 CHURCHHILL MUNICIPAL COMPLEX | T C OF MONTOUR AREA SCHOOL DIS | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD THORNBURG BORO | | 50 N SEVENTH PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| MONTOUR SD THORNBURG BORO | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| MONTOUR TOWN | | PO BOX 579 | TAX COLLECTOR | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR TWP COLUMB | | 121 LEGION RD | T C OF MONTOUR TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MONTOUR TWP COLUMB | | 515 LEGION RD APT 4 | T C OF MONTOUR TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MONTOURSVILLE AREA SCHOOL DISTRICT | | 1149 YEAGLE RD | TC OF ELDRED TWP SCHOOL DISTRICT | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE AREA SCHOOL DISTRICT | | PO BOX 7045 | T C OF MONTOUSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE AREA SD MONTOURSVILLE | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE AREA SD UPPER FAIRFI | | 390 BACK ST | T C OF MONTOURSVILLE AREA SCH DIST | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE AREA SD UPPER FAIRFI | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SCH DIST | | LANCASTER | PA | 17604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOURSVILLE BORO LYCOMG | | 421 SPRUCE ST | TAX COLLECTOR OF MONTOURSVILLE BORO | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MONTOURSVILLE BORO SD | | 421 SPRUCE ST | T C OF MONTOURSVILLE BORO SCH DIST | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE SD CASCADE TWP | | 10510 ROSE VALLEY RD | TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| MONTOURSVILLE SD CASCADE TWP | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE SD FAIRFIELD TWP | | 174 SHICK RD | T C OF MONTOURSVILLE AREA SD | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE SD FAIRFIELD TWP | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE SD GAMBLE | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE SD PLUNKETTS CREEKTWP | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOYA, DOMINIC & MONTOYA, MARILYN | | 2 MANTHEI ROAD | | | CARLSBAD | NM | 88220 | |
| MONTOYA, JOE P | | PO BOX 36478 | | | ALBUQUERQUE | NM | 87176 | |
| MONTOYA, LUZ L | | 1723 W 51ST PL | | | LOS ANGELES | CA | 90062-0000 | |
| MONTOYA, PHILIP J | | PO BOX 159 | | | ALBUQUERQUE | NM | 87103 | |
| MONTOYA, TED G | | 1304 BONNER DR | | | KILLEEN | TX | 76549-1536 | |
| MONTOYA, TEODORA | | 5806 CYPRESS DR | | | LAREDO | TX | 78041 | |
| MONTPELIAR TOWN CLERK | | 39 MAIN ST | | | MONTPELIER | VT | 05602 | |
| MONTPELIER CITY | | 39 MAIN ST | MONTPELIER CITY TAX COLLECTOR | | MONTPELIER | VT | 05602 | |
| MONTPELIER CITY | | CITY HALL 39 MAIN ST | CITY OF MONTPELIER | | MONTPELIER | VT | 05602 | |
| MONTPELIER TOWN | | E 0937 CHERNYVILLE RD | | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | | | LUXEMBURG | WI | 54217-7740 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | | | MONTEPELIER | WI | 52417 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | TREASURER MONTPELIER TOWNSHIP | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | TREASURER MONTPELIER TWP | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN | | N4119 COUNTY RD V | MONTPELIER TOWN TREASURER | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN CLERK | | 39 MAIN ST | CITY HALL | | MONTPELIER | VT | 05602 | |
| MONTPELIER US INSURANCE CO | | 6263 N SCOTTSDALE RD 300 | | | SCOTTSDALE | AZ | 85250 | |
| MONTREAL CITY | | 54 WISCONSIN AVE | | | MONTREAL | WI | 54550 | |
| MONTREAL CITY | | 54 WISCONSIN AVE | CITY HALL | | MONTREAL | WI | 54550 | |
| MONTREAL CITY | | CITY HALL | TREASURER | | MONTREAL | WI | 54550 | |
| MONTREAL CITY | | TREASURER | | | MONTREAL | WI | 54550 | |
| MONTREAL CITY | TREASURER MONTREAL CITY | 54 WISCONSIN AVE | | | MONTREAL | WI | 54550-9701 | |
| MONTREAT TOWN | | PO BOX 423 | | | MONTREAT | NC | 28757 | |
| MONTREAT TOWN | | PO BOX 423 | TAX COLLECTOR | | MONTREAT | NC | 28757 | |
| Montrica Roney | | 1823 Hamlet Avenue | | | dallas | TX | 75203 | |
| MONTRISSA AND MAURICE | | 1127 SAINT BENEDICT DR | EVERETT II AND TB CONSTRUCTION | | CAHOKIA | IL | 62206 | |
| MONTROSE AREA SCHOOL DISTRICT | | RR1 BOX 1397 | TAX COLLECTOR | | HALLSTEAD | PA | 18822 | |
| MONTROSE AREA SCHOOL DISTRICT BRIDG | | 1170 PHILLIPS RD | ANGELA FRYSTACK TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MONTROSE AREA SCHOOL DISTRICT BRIDG | | PO BOX 340 | T C OF MONTROSE AREA SD | | SOUTH MONTROSE | PA | 18843 | |
| MONTROSE AREA SD | | 752 CHESTNUT RIDGE RD | T C OF MONTROSE AREA SD | | MONTROSE | PA | 18801 | |
| MONTROSE AREA SD FRANKLIN TWP | | 2361 BOOTH RD | T C OF MONTROSE AREA SCH DIST | | HALLSTEAD | PA | 18822 | |
| MONTROSE AREA SD JESSUP | | 10532 STATE ROUTE 706 | DIANE TRUMAN TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MONTROSE AREA SD LIBERTY TWP | | 1979 LOWER RHINEY CREEK RD | T C OF MONTROSE AREA SCH DIST | | HALLSTEAD | PA | 18822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTROSE AREA SD SILVER LAKE | | 3273 QUAKER LK RD | T C OF MONTROSE AREA SCH DIST | | BRACKNEY | PA | 18812 | |
| MONTROSE AREA SD SILVER LAKE | | RR 1 BOX 3165 | T C OF MONTROSE AREA SCH DIST | | BRACKNEY | PA | 18812 | |
| MONTROSE BOROUGH SCHOOL DISTRICT | | 333 LOWER S MAIN ST | T C OF MONTROSE AREA SCH DIST | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SCHOOL DISTRICT | | RD 4 BOX 8 | T C OF MONTROSE AREA SCH DIST | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SUSQUE | | 333 LOWER S MAIN ST | T C OF MONTROSE BOROUGH | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SUSQUE | | RR 4 BOX 8 | DAVID COLWELL TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MONTROSE CITY | | 141 PKWY | TREASURER | | MONTROSE | MI | 48457 | |
| MONTROSE CITY | | CITY HALL | | | MONTROSE | MO | 64770 | |
| MONTROSE CITY | | PO BOX 348 | | | MONTROSE | MI | 48457 | |
| MONTROSE CITY | | PO BOX 348 | TREASURER | | MONTROSE | MI | 48457 | |
| MONTROSE COUNTY | | 320 S 1ST ST PO BOX 609 81402 | CARLA LOGAN TREASURER | | MONTROSE | CO | 81401 | |
| MONTROSE COUNTY | | 320 S FIRST ST 106 | MONTROSE COUNTY TREASURER | | MONTROSE | CO | 81401 | |
| MONTROSE COUNTY | MONTROSE COUNTY TREASURER | 320 S FIRST STREET #106 | | | MONTROSE | CO | 81401 | |
| MONTROSE COUNTY CLERK AND RECORDER | | PO BOX 1289 | 320 S 1ST ST RM 101 | | MONTROSE | CO | 81402 | |
| MONTROSE COUNTY PUBLIC TRUSTEE | | 320 S FIRST ST | PO BOX 609 | | MONTROSE | CO | 81402 | |
| MONTROSE COUNTY PUBLIC TRUSTEE | | PO BOX 609 | | | MONTROSE | CO | 81402 | |
| MONTROSE SD APOLACON | | RR 1 BOX 1293 | T C OF MONTROSE SD | | LITTLE MEADOWS | PA | 18830 | |
| MONTROSE TOWN | | 1341 DIANE AVE | TREASURER MONTROSE TOWN | | BELLEVILLE | WI | 53508 | |
| MONTROSE TOWN | | 1365 CTH PB | TREASURER TOWN OF MONTROSE | | BELLEVILLE | WI | 53508 | |
| MONTROSE TOWN | | 6868 HWY A | TREASURER TOWN OF MONTROSE | | BELLEVILLE | WI | 53508 | |
| MONTROSE TOWNSHIP | | 139 S SAGINAW | TREASURER MONTROSE TOWNSHIP | | MONTROSE | MI | 48457 | |
| MONTROSE TOWNSHIP | | 139 S SAGINAW | TREASURER MONTROSE TWP | | MONTROSE | MI | 48457 | |
| MONTROSE TOWNSHIP | | 139 S SAGINAW PO BOX 3128 | TREASURER MONTROSE TWP | | MONTROSE | MI | 48457 | |
| MONTROSS TOWN | TREASURER OF MONTROSS TOWN | PO BOX 126 | ROUTE 3 | | MONTORSS | VA | 22520 | |
| MONTROSS TOWN | TREASURER OF MONTROSS TOWN | PO BOX 126 | ROUTE 3 | | MONTROSS | VA | 22520 | |
| MONTVALE BORO | | 1 MEMORIAL DR MUNICIPAL BLDG | TAX COLLECTOR | | MONTVALE | NJ | 07645 | |
| MONTVALE BORO | | 12 MERCEDES DR | MONTVALE BORO TAX COLLECTOR | | MONTVALE | NJ | 07645 | |
| MONTVILLE HEIGHTS CONDOMINIUM | | PO BOX 45 | | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN | | 310 NORWICH NEW LONDON TPKE | TAX COLLECTOR OF MONTVILLE | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN | | 414 CTR RD | TOWN OF MONTVILLE | | MONTVILLE | ME | 04941 | |
| MONTVILLE TOWN | | RTE 2 BOX 860 | TOWN OF MONTVILLE | | FREEDOM | ME | 04941 | |
| MONTVILLE TOWN | TAX COLLECTOR OF MONTVILLE | 310 NORWICH NEW LONDON TPKE | | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN CLERK | | 310 NORWICH N LONDON TURNPIKE | | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN CLERK | | 310 NORWICH NEW LONDON TPKE | TOWN HALL | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWNSHIP | | 195 CHANGE BRIDGE RD | MONTVILLE TWP COLLECTOR | | MONTVILLE | NJ | 07045 | |
| MONTVILLE TOWNSHIP | | 195 CHANGE BRIDGE RD | TAX COLLECTOR | | MONTVILLE | NJ | 07045 | |
| MONTVILLE TOWNSHIP TOWN CLERK | | 310 NORWICH NEW LONDON | | | UNCASVILLE | CT | 06382 | |
| Monty Allen & Heather Allen | | 612 E. Puritan Ave. | | | Muscle Shoals | AL | 35661 | |
| Monty Allen & Heather Allen | Jeff Austin | Attorney at Law | 211 S. Cedar Street | | Florence | AL | 35630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monty and Heather Allen v Homecomings Financial LLC GMAC Mortgage LLC The Bank of New York Trust Company as et al | | Winborn and Austin | 102 S Ct StreetSuite 600 | | Florence | AL | 35630 | |
| MONTY G. ASHLIMAN | PHYLLIS J. ASHLIMAN | 13922 DOUBLE TREE RANCH CIR | | | ELBERT | CO | 80106-9137 | |
| MONTY J. COLLIER | PAULA J. COLLIER | 1620 N 40TH DRIVE | | | SHOW LOW | AZ | 85901 | |
| MONTY LEE JONES | DEIDRE LYNN DAVENPORT | 106 ANTIOCH PLANTATION DRIVE | | | MATTHEWS | NC | 28104 | |
| MONTY PAUL WADSWORTH | TWILA WADSWORTH | 58042 BOLHER LANE | | | SAINT IGNATIUS | MT | 59865-0000 | |
| MONTY R SHUMATE | | 5765 JENNY LANE | | | BETTENDORF | IA | 52722 | |
| MONTZ, TRACEY L | | 2100 ROSWELL RD STE 200C406 | | | MARIETTA | GA | 30062 | |
| MONUMENT | | 603 28 1/4 ROAD | | | GRAND JUNCTION | CO | 81506 | |
| MONUMENT | | PO BOX 205 | | | MONUMENT | CO | 80132 | |
| MONUMENT AT LONE MOUNTAIN HOA | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| MONUMENT GENERAL CASUALTY | | | | | BALTIMORE | MD | 21201 | |
| MONUMENT GENERAL CASUALTY | | 1111 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| MONUMENT MORTGAGE GMACM | | PO BOX 5149 | | | SAN RAMON | CA | 94583 | |
| MONUMENT REALTY INC | | 204 E EMERSON AVE | | | ORANGE | CA | 92865 | |
| MONUMENT TITLE | | 10801 LOCKWOOD DR 180 | | | SILVER SPRINGS | MD | 20901 | |
| MONUMENTAL LIFE INS CO | COLLECTOR OF GROUND RENT | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENTAL LIFE INSURANCE | COLLECTOR | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENTAL LIFE INSURANCE | GROUND RENT COLLECTOR | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENTAL LIFE INSURANCE COMPANY | | MAIL STATION 16 | | | BALTIMORE | MD | 21202 | |
| MONUMENTAL LIFE INSURANCE COMPANY | TREASURY DEPT MS 16 | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| Monzack Mersky McLaughlin & Browder, P.A. | | 1201 Orange Street Suite 400 | | | Wilmington | DE | 19801 | |
| MONZER TASSABHIJI | | 2705 MILLWOOD DR | | | RICHARDSON | TX | 75082-3832 | |
| MOOD, JAMES E & SMITH, MELISSA A | | 741 WARE ST | | | MANSFIELD | MA | 02048 | |
| MOODY APPRAISAL SERVICE | | 119 E MILLS AVE | | | HINESVILLE | GA | 31313 | |
| MOODY CONSTRUCTION | | 5309 MURPHY RD | | | PINK HILL | NC | 28572 | |
| MOODY COUNTY | | 100 E PIPESTONE AVE | MOODY COUNTY TREASURER | | FLANDREAU | SD | 57028 | |
| MOODY COUNTY | | 101 E PIPESTONE STE A | MOODY COUNTY TREASURER | | FLANDREAU | SD | 57028 | |
| MOODY COUNTY RECORDER | | 101 E PIPESTONE AVE C | | | FLANDREAU | SD | 57028 | |
| MOODY JOHNSON, BROOM | | 10550 DEERWOOD PARK BLVD 609 | | | JACKSONVILLE | FL | 32256 | |
| MOODY JOHNSON, BROOM | | 4309 SALISBURY AVE | | | JACKSONVILLE | FL | 32216 | |
| MOODY JONES INGINO AND MOREHEAD | | 1333 S UNIVERSITY DR STE 201 | | | PLANTATION | FL | 33324 | |
| MOODY LAW OFFICES | | 684 BECKS RUN RD STE 101 | | | PITTSBURGH | PA | 15210 | |
| MOODY MCELRATH AND JOHNSTON PC | | 401 WOOD ST STE 3010 | | | PITTSBURGH | PA | 15222 | |
| MOODY REALTORS | | 407 N MAIN ST | | | SALEM | MO | 65560 | |
| MOODY REALTY INC | | 410 TYSON AVE | | | PARIS | TN | 38242 | |
| MOODY REGISTRAR OF DEEDS | | PO BOX 247 | 101 E PIPESTONE | | FLANDREAU | SD | 57028 | |
| MOODY, AMIE | | 8180 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| MOODY, CODY & MOODY, JILL K | | 7099 CHINQUAPIN DR | | | FRISCO | TX | 75033-3844 | |
| MOODY, DANNY K | | 8516 BOLLIER AVE | | | NIAGARA FALLS | NY | 14304 | |
| MOODY, JOE & MOODY, JOAN P | | 421 BROADRIVER BOULEVARD | | | BEAUFORT | SC | 29906 | |
| MOODY, MICHAEL S & MOODY, KRISTAL L | | 4770 HIDDEN OAKS CIRCLE | | | AUBREY | TX | 76227 | |
| MOODY, RICHARD & MOODY, LISA E | | 24 N MAIN ST. | | | CRANBURY | NJ | 08512 | |
| MOODY, RICHARD D & MOODY, DENISE K | | 5456 HILL RD | | | POWDER SPRINGS | GA | 30127-4090 | |
| MOODY, RONALD | | 122 LAUREL BREEZE DR | CONSTRUCTION AFFILIATES | | ENTERPRISE | AL | 36330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOODY, WADE E & MOODY, MARISOL | | 2012 ALOMA DR | | | VIRGINIA BEACH | VA | 23453-6634 | |
| Moodys | | 7 World Trade Center at 250 Greenwich Street | 24th Floor | | New York | NY | 10007 | |
| MOODYS ANALYTICS | | PO BOX 116714 | | | ATLANTA | GA | 30368-0597 | |
| MOODYS ANALYTICS INC | | 405 HOWARD STREET | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| Moodys Analytics Inc | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| Moodys Investors Service, Inc. | Attn Christopher R. Belmonte, Esq. | c/o Satterlee Stephens Burke & Burke LLP | 230 Park Avenue | | New York | NY | 10169 | |
| MOOERS REALTY | | 69 N ST | | | HOULTON | ME | 04730 | |
| MOOERS TOWN | | 2508 ROUTE 11 | RUTH G BRASSARD COLLECTOR | | MOOERS | NY | 12958 | |
| MOOERS TOWN | | 2508 ROUTE 11 | SHIRLEY GADWAY COLLECTOR | | MOOERS FORK | NY | 12958 | |
| MOOERS VILLAGE | | PO BOX 184 | | | MOOERS FORKS | NY | 12959 | |
| MOOMJIAN, TAMARA A | | 1125 LILAC AVE | | | CHESAPEAKE | VA | 23325 | |
| MOOMJIAN, TAMARA R | | 1125 LILAC AVE | | | CHESAPEAKE | VA | 23325 | |
| MOON AND MOON | | 721 W COUNTRY CLUB RD | | | CHICKASHA | OK | 73018 | |
| MOON AREA SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 86 | HART DR | | CRESCENT | PA | 15046 | |
| Moon Joo Lee v Sun Young Jo an individual Just Mortgage Inc a corporation Does 1 through 25 inclusive | | WAYNE YEE ATTORNEY AT LAW | 3030 W 8TH ST STE 405 | | LOS ANGELES | CA | 90005 | |
| MOON LAW GROUP PL | | 705 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| MOON LAW, LLC | CHARTREASE GRIER VS NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA PARKS | 1 August Street, Suite 301 | | | Greenville | SC | 29601 | |
| MOON LAW, LLC | CHARTREASE GRIER VS NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA PARKS | P.O. Box 3785 | | | Greenville | SC | 29608 | |
| MOON MOUNTAIN VISTA HOA | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOON SD CRESCENT TWP | | PO BOX 65 | T C OF MOON AREA SD | | CRESCENT | PA | 15046 | |
| MOON TOWNSHIP | | 1700 BEAVER GRADE RD STE 301 | | | MOON TOWNSHIP | PA | 15108 | |
| MOON TOWNSHIP ALLEGH | | 1700 BEAVER GRADE RD | TAX COLLECTOR OF MOON TOWNSHIP | | CORAOPOLIS | PA | 15108 | |
| MOON TOWNSHIP ALLEGH | | 1700 BEAVER GRADE RD STE 301 | TAX COLLECTOR OF MOON TOWNSHIP | | MOON TOWNSHIP | PA | 15108 | |
| MOON TOWNSHIP SCHOOL DISTRICT | | 1700 BEAVER GRADE RD STE 301 | | | MOON TOWNSHIP | PA | 15108 | |
| MOON TWP SD MOON TWP | | 1700 BEAVER GRADE RD | TC OF MOON TWP SCHOOL DIST | | CORAOPOLIS | PA | 15108 | |
| MOON TWP SD MOON TWP | | 1700 BEAVER GRADE RD | TC OF MOON TWP SCHOOL DIST | | MOON TOWNSHIP | PA | 15108 | |
| MOON, FRED C | | 1705 N JEFFERSON AVE | | | SPRINGFIELD | MO | 65803 | |
| MOON, GLENN A & MOON, MARTHA M | | 2707 TURNSTONE DR | | | PLEASANTON | CA | 94566-5343 | |
| MOON, ROB | | 358 E 1420 S | | | OREM | UT | 84058-8322 | |
| MOON, TAMICKA L & MOON, SHANGA | | 389 BIRCHFIELD DR | | | STATHAM | GA | 30666 | |
| MOONACHIE BORO | | 70 MOONACHIE RD MUNICIPAL BUILDING | MOONACHIE BORO TAX COLLECTOR | | MOONACHIE | NJ | 07074 | |
| MOONACHIE BORO | | 70 MOONACHIE RD MUNICIPAL BUILDING | TAX COLLECTOR | | MOONACHIE | NJ | 07074 | |
| MOONDANCE ESTATES HOA | | 8375 N ORACLE RD STE 150 | C O Y CROSS MANAGEMENT | | TUCSON | AZ | 85704 | |
| MOONDANCE ESTATES HOA | | 8375 N ORACLE RD STE 150 | | | TUCSON | AZ | 85704 | |
| MOONDANCE HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOONEY LAW OFFICES | | 623 PLEASANT ST | | | BROCKTON | MA | 02301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOONEY LAW OFFICES PC | | 1804 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| MOONEY, KRIS | | 8687 MELROSE AVE STE B 110 | | | LOS ANGELES | CA | 90069 | |
| MOONSAMMY, VILKA M & MOONSAMMY, DENNIS | | 3953 VALENCIA GROVE LANE | | | ORLANDO | FL | 32817 | |
| MOONSHADOW HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MOOR, MICHAEL & MOOR, JENNIFER | | 2131 S COLGATE AVE | | | SPRINGFIELD | MO | 65807-0000 | |
| MOORADIAN | | 5 STONELAND RD APT 2 | | | WORCESTER | MA | 01603-2668 | |
| MOORE & MURPHY PROPERTIES LLC | | 1515 BASS ROAD, SUITE D | | | MACON | GA | 31210 | |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | CHARLOTTE | NC | 28265-0045 | |
| MOORE & VAN ALLEN PLLC - PRIMARY | | 100 North Tryon Street | Suite 4700 | | Charlotte | NC | 28202 | |
| MOORE AND ASSOCIATES | | 151 N DELAWARE ST STE 2010 | | | INDIANAPOLIS | IN | 46204-2506 | |
| MOORE AND ASSOCIATES AGCY | | PO BOX 14519 | | | SURFSIDE BEACH | SC | 29587 | |
| MOORE AND MARSH ATTORNEYS AT LAW | | 202 S MONROE ST | | | ALBION | MI | 49224 | |
| MOORE AND MOORE ROOFS CUSTOM DESIGN | | 17890 COUNTRY CLUB DR | | | COUNTRY CLUB HILLS | IL | 60478 | |
| MOORE APPRAISAL CO., INC. | | ROBERT W. MOORE | 160 WEST CARMEL DRIVE | | CARMEL | IN | 46032 | |
| MOORE APPRAISAL COMPANY INC | | 160 W CARMEL DR STE 214 | | | CARMEL | IN | 46032 | |
| MOORE APPRAISAL COMPANY INC | | 598 W CARMEL DR STE D 5 | | | CARMEL | IN | 46032 | |
| MOORE BERKSON AND GANDARILLA PC | | PO BOX 7459 | | | ALBUQUERQUE | NM | 87194 | |
| MOORE COUNTY | | COUNTY COURTHOUSE COURTHOUSE SQUARE | TRUSTEE | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY | | HISTORIC COURTHOUSE CIR | | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY | | HISTORIC COURTHOUSE CIR | TAX COLLECTOR TAX DEPT | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY | | HISTORIC COURTHOUSE CIR | TAX COLLECTOR | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY | | PO BOX 206 | TRUSTEE | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY | | PO BOX 616 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| MOORE COUNTY | ASSESSOR COLLECTOR | PO BOX 616 | 700 S BLISS AVE | | DUMAS | TX | 79029 | |
| MOORE COUNTY CLERK | | 715 DUMAS AVE | RM 105 | | DUMAS | TX | 79029 | |
| MOORE COUNTY RECORDER | | PO BOX 1210 | | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY RECORDER | | PO BOX 206 | | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY REGISTER OF DEEDS | | PO BOX 206 | | | LYNCHBURG | TN | 37352 | |
| MOORE DONNA MOORE AND FRENCHOLA HOLDEN V GMAC MORTGAGE LLC GMAC BANK AND CAP RE OF VERMONT INC | | 251 Saint Asaphs Rd | | | Bala Cynwyd | PA | 19087 | |
| MOORE DONNA MOORE AND FRENCHOLA HOLDEN V GMAC MORTGAGE LLC GMAC BANK AND CAP RE OF VERMONT INC | | Kessler Topaz Meltzer and Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| MOORE FAMILY TRUST | | 571 BLACKHAWK CLUB DR | | | DANVILLE | CA | 94506 | |
| MOORE IN RE ESTATE OF MARY MOORE v RINESHA N MARTIN HOMECOMINGS FINANCIAL LLC AKA HOMECOMINGS FINANCIAL NETWORK et al | | Law Offices of Gary A Farwell | 6060 W Manchester Ave Ste 310 | | Los Angeles | CA | 90045-4267 | |
| MOORE JR, CHESTER L & MOORE, GLORIA A | | 403 NORTH AVONDALE | | | POPLAR BLUFF | MO | 63901 | |
| MOORE LAW FIRM | | 314 W N ST | | | SIKESTON | MO | 63801 | |
| MOORE LAW FIRM | | 3336 HOLLAND ST | | | ERIE | PA | 16504-1538 | |
| MOORE LAW OFFICE | | 13401 S MUR LEN RD STE 100 | | | OLATHE | KS | 66062 | |
| MOORE PROPERTIES | | 9235 KATY FWY 2ND FL | | | HOUSTON | TX | 77024 | |
| MOORE REAL ESTATE | | 201 S MAIN | | | SEMINOLE | TX | 79360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE REGISTER OF DEEDS | | PO BOX 1210 | | | CARTHAGE | NC | 28327 | |
| MOORE RESTORATION INC | | 3610 SHELBY ST | | | INDIANAPOLIS | IN | 46227 | |
| MOORE SR, AUBREY E | | 5100 HWY 145 S | | | MERIDIAN | MS | 39301 | |
| MOORE TAYLOR AND THOMAS PA | | 1700 SUNSET BLVD | PO BOX 5709 | | WEST COLUMBIA | SC | 29171 | |
| MOORE TITLE & ESCROW INC | | 1215 E HOFFER ST | | | KOKOMO | IN | 46902 | |
| MOORE TITLE SERVICE | | PO BOX 5988 | | | TALLAHASSEE | FL | 32314 | |
| MOORE TOWNSHIP | | 3445 URBAN RD | TREASURER MOORE TWP | | SNOVER | MI | 48472 | |
| MOORE TOWNSHIP | | 989 UBLY RD | TREASURER MOORE TWP | | SANDUSKY | MI | 48471 | |
| MOORE TOWNSHIP NRTHMP | | 2190 ANWAY LN MOORE TWP | T C OF MOORE TOWNSHIP | | BATH | PA | 18014 | |
| MOORE TOWNSHIP NRTHMP | | 2779 HILL DR | T C OF MOORE TOWNSHIP | | BATH | PA | 18014 | |
| MOORE TOWNSHIP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| Moore Wallace North America Inc | | 2275 Cabot Dr | | | Lisle | IL | 60532-3630 | |
| MOORE, ANDREW J & MOORE, KIMBERLY A | | 18 PINZON | | | RANCHO SANTA MARGARITA | CA | 92688-2983 | |
| MOORE, ANGELIQUE | | 21810 AVON | SEAL TAB INC | | OAK PARK | MI | 48237 | |
| MOORE, ANNE | | 32 COURTLAND ST | | | STATESBORO | GA | 30458 | |
| MOORE, ANNE R | | PO BOX 248 | | | STATESBORO | GA | 30459 | |
| MOORE, ARCHIE | | 2238 GENNINGS CT | | | COLUMBUS | GA | 31907 | |
| MOORE, BELINDA | | 3419 OSWALD ST | CM HENLEY CO LLC | | KNOXVILLE | TN | 37917 | |
| MOORE, BETH A | | 208 CARPENTER STREET | | | CLARKSBURG | WV | 26301 | |
| MOORE, BILLIE | | 7109 TRAMWAY CT | PATE AND COMPANY INC | | LEEDS | AL | 35094 | |
| MOORE, CAREY R & MOORE, TAMMY K | | 99 SQUIRES GROVE DRIVE | | | ATOKA | TN | 38004-0000 | |
| MOORE, CHARLES T & WHARE, THERESA D | | 168 COUNTRY VIEW EST | | | NEWVILLE | PA | 17241-8768 | |
| MOORE, CHRISTOPHER D & MOORE, SHERYL J | | 401 100TH AVE NE APT 308 | | | BELLEVUE | WA | 98004-5456 | |
| MOORE, CLARENCE | | 103 YORKSHIRE CT | MARTIN FREEMAN ROOFING | | EULESS | TX | 76040 | |
| MOORE, CLIFTON D & SMITH MOORE, SANDRA L | | 1908 AQUAMARINE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| MOORE, COLEEN H | | 16 LAFAYETTE AVE | | | BEACON | NY | 12508 | |
| MOORE, COURTNEY | AND AE FICKERT AND SON | 6686 CATSKILL DR | | | FRANKLIN | OH | 45005-2902 | |
| MOORE, CYNTHIA J | | 2736 E GARFIELD AVE | | | DECATUR | IL | 62526 | |
| MOORE, DAMUS | | 1516 VANCOUVER DR | AQWANDA JOHNSON AND NEW S DEVELOPMENT | | CHARLOTTE | NC | 28213 | |
| MOORE, DEBRA A | | 3701 W PLANO PKWY STE 100 | C O DUFF AND PHELPS | | PLANO | TX | 75075 | |
| MOORE, DON K | | 941 HAMLET DR | | | XENIA | OH | 45385 | |
| MOORE, DOROTHY S | | 801 PENINSULA RD | | | TARPON SPRINGS | FL | 34689 | |
| Moore, Dustin G & Moore, Roseann | | 7509 76th Way | | | W Palm Beach | FL | 33407 | |
| MOORE, EARL C & MOORE, IRA J | | 7000 TAMERON TRL | | | FORT WORTH | TX | 76132 | |
| MOORE, ELMER | | 1637 S PKWY E | | | MEMPHIS | TN | 38106 | |
| MOORE, EMILY Z | | 18498 N MT OLIVE RD | | | GRAVETTE | AR | 72736 | |
| MOORE, EUGENE W | | 321 TIMBERLINE DR | | | BURNSVILLE | MN | 55337 | |
| MOORE, GEORGE H & MOORE, SHARON T | | 6140 SAINT ANDREWS CT | | | PONTE VEDRA BEACH | FL | 32082 | |
| MOORE, GIRLEENE | | 172-10 133RD | STE 5G | | JAMAICA | NY | 11434 | |
| MOORE, JACK R & MOORE, PAMELA P | | PO BOX 433 | | | PAWLEYS ISLAND | SC | 29585 | |
| MOORE, JAMES | | 1912 W48TH ST | REPAIRS UNLIMITED INC | | WESTWOOD | KS | 66205 | |
| MOORE, JAMES C | | 51 EDEN AVENUE | | | PROCTOR | VT | 05765 | |
| MOORE, JAMIE L | | 62360 E 252 ROAD | | | GROVE | OK | 74344 | |
| MOORE, JASON | JENNIFER AND JOSEPH SLUSSER | 550 PFAHLER ST LOT 7 | | | CATAWISSA | PA | 17820-1135 | |
| MOORE, JESSICA L | | 3815 BAXTER AVENUE | | | NASHVILLE | TN | 37216 | |
| MOORE, JO A | | 2501 MUSKET WAY | | | WEST LAFAYETTE | IN | 47906 | |
| MOORE, JOHN E & MOORE, PATRICIA A | | 34135 SIDEHILL ROAD BOX 205 | | | RUTLAND | OH | 45775 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, JOHN M & MOORE, JANICE J | | 8002 ROLLING CIR | | | SAN ANTONIO | TX | 78254-2619 | |
| Moore, Karen | | 634 Valley Of The Sun Drive | | | Fairplay | CO | 80440 | |
| MOORE, KATHLEEN & MOORE, JOSEPH M | | 446 EAST 4TH AVENUE | | | ROSELLE | NJ | 07203 | |
| MOORE, KENDAL Y | | 8232 MARION RD | | | ELSKINS PARK | PA | 19027 | |
| MOORE, KERRY & MOORE, DONNA | | 12414 PR 2206 | | | CASSVILLE | MO | 65625 | |
| MOORE, KIRBY R | | 803 WATSON BLVD STE 4 E | | | WARNER ROBINS | GA | 31093 | |
| MOORE, LARRY | | 1406 SHANNA DR | WOODWORKING ETC LLC | | TIFTON | GA | 31794 | |
| MOORE, LAWRENCE | | 6730 CLINTON AVE | ERIC PAYNE CONSTRUCTION CO | | BATON ROUGE | LA | 70805 | |
| MOORE, LD | | 22344 GOLFTIME DR | | | PALO CEDRO | CA | 96073 | |
| MOORE, LISA | | 103 CLAYMONT RD | | | LOUISBURG | NC | 27549-9014 | |
| MOORE, M E | | 837 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| MOORE, MARCUS A | | 607 RAILWAY CT | | | CHESAPEAKE | VA | 23320 | |
| MOORE, MARTIN C & MOORE, DEBORAH L | | 1051 BOULDERCREST WAY | | | GREENSBORO | GA | 30642-3895 | |
| MOORE, MARY | | 512 N MAIN ST | BRICO DEVELOPMENT INC | | CASEYVILLE | IL | 62232 | |
| MOORE, MICHAEL R & MOORE, ANDREA | | 5725 KENDRICK LN | | | CUMMING | GA | 30041-6122 | |
| MOORE, PATRICIA | | 2600 W INA RD | APT 216 | | TUCSON | AZ | 85741 | |
| MOORE, PATRICK E | | 625 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| MOORE, PEGGY E | | 605 PORTEN ROAD | | | MCHENRY | IL | 60051 | |
| MOORE, R J | | 14409 GOLDEN OAK COURT | | | CENTERVILLE | VA | 20121 | |
| MOORE, REBECCA E | | 3704 E 11TH AVE | | | SPOKANE | WA | 99202-5319 | |
| MOORE, REGINA A | | 2065 PENNSYLVANIA AVE | | | ST ALBANS | WV | 25177-0000 | |
| MOORE, RENEE C | | 9664 GWYNNDALE DR | | | CLINTON | MD | 20735 | |
| MOORE, RICHARD M & MOORE, EMILY S | | 2469 LOCKMILLER ROAD | | | ESTILL SPRINGS | TN | 37330 | |
| MOORE, ROBERT | | 238 PECOS TRAIL | FARMER ROOFING SYSTEMS | | CROSSROADS | TX | 76227 | |
| MOORE, ROMMIE L | | 305 OLD FARM ROAD | | | FAYETTEVILLE | NC | 28314 | |
| Moore, Ronald & Moore, Wilson | | 1787 MADISON AVE APT 512 | | | NEW YORK | NY | 10035-4541 | |
| MOORE, ROSS W & MOORE, MARY M | | 306 W GIRARD AVE | | | MONMOUTH | IL | 61462-1174 | |
| MOORE, RUSSELL F | | 8470 RUNNING CREEK RD | | | GIBSONVILLE | NC | 27249 | |
| MOORE, SCOTTY | PAUL DAVIS RESTORATION | 9132 BROAD ST | | | BOCA RATON | FL | 33434-5913 | |
| MOORE, SHARON | | 8025 S 4210 RD | | | CHELSEA | OK | 74016-2126 | |
| MOORE, SHARON S | | 134 SPRING RIDGE DR | | | DAWSONVILLE | GA | 30534 | |
| MOORE, SMITH | | 300N GREENE ST STE 1400 | | | GREENSBORO | NC | 27401 | |
| MOORE, STEPHANIE | | PO BOX 3007 | | | HUNTSVILLE | AL | 35810 | |
| MOORE, SUSAN D & MOORE, MATTHEW G | | 11017 BLUE BAY DRIVE | | | FRISCO | TX | 75035 | |
| MOORE, TAMMY | | 1705 COUNTRY CLUB BLVD | | | SUGAR LAND | TX | 77478 | |
| MOORE, TAYLOR & THOMPAS, P.A. | ALAN B. REDMOND AND MARSHA R. REDMOND VS. GMAC MORTGAGE CORPORATION AND ROBERT STRICKLAND | 1700 Sunset Boulevard (Hwy 378) | | | West Columbia | SC | 29169 | |
| Moore, Taylor & Thomas, P.A. | William Fortino | PO Box 5709 | | | West Columbia | SC | 29171 | |
| MOORE, TERENCE S | | 2506 AZEELE ST | | | TAMPA | FL | 33609 | |
| MOORE, THOMAS P & MOORE, CAROL W | | 9727 FORRESTER DRIVE | | | BRADENTON | FL | 34202 | |
| MOORE, TIMOTHY J & MOORE, RACHEL Z | | 398 DOUBLE CREEK DR | | | LAWRENCEVILLE | GA | 30045-7980 | |
| MOORE, TINA | | PO BOX 1823 | | | AVA | MO | 65608 | |
| MOORE, WENDY | | 10 COVENTRY CT | CHARLES POLLMAN II | | SUGAR LAND | TX | 77479 | |
| MOORE, WILLIAM & MOORE, JOAN | | 15234 VENETIAN AVE | | | BATON ROUGE | LA | 70817-6154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, WILLIAM L & MOORE, VANCHEE | | 1250 RUSTIC KNOLLS DR | | | KATY | TX | 77450 | |
| MOORE-ANDERSON, PAMELA R | | 4825 WEST CRYSTAL STREET | | | CHICAGO | IL | 60651 | |
| MOOREHEAD ASSOCIATES | | PO BOX 656 | | | NEWMAN | CA | 95360 | |
| MOOREHEAD CITY | | 801 JOHNNY RUSSELL DR PO BOX 578 | TAX COLLECTOR | | MOOREHEAD | MS | 38761 | |
| MOOREHEAD CITY | | 801 JOHNNY RUSSELL DR PO BOX 578 | TAX COLLECTOR | | MOORHEAD | MS | 38761 | |
| MOOREHEAD LAW OFFICES | | 58 N 5TH ST | | | ZANESVILLE | OH | 43701 | |
| MOOREHEAD PUBLIC SERVICE | | 500 CTR AVE | PO BOX 779 | | MOOREHEAD | MN | 56561 | |
| MOOREHEAD, GERNIE | | 15600 MEADOW WOOD DR | ANGELA LYNN MONTELLA | | WELLINGTON | FL | 33414 | |
| MOOREHEAD, GLENDALE A & MOOREHEAD, DOROTHY A | | PO BOX 1330 | | | LIVE OAK | FL | 32064-1330 | |
| MOORES, MERRILL | | 244 N COLLEGE | | | INDIANAPOLIS | IN | 46202 | |
| MOORESTOWN TOWNSHIP | | 111 W 2ND ST | TAX COLLECTOR | | MOORESTOWN | NJ | 08057 | |
| MOORESTOWN TOWNSHIP | | 2 EXECUTIVE DR STE 9A RM 111 | MOORESTOWN TWP COLLECTOR | | MOORESTOWN | NJ | 08057 | |
| MOORESTOWN TOWNSHIP | | 2 EXECUTIVE DR STE 9A RM 111 | TAX COLLECTOR | | MOORESTOWN | NJ | 08057 | |
| MOORHEAD PUBLIC SERVICE | | PO BOX 779 | | | MOORHEAD | MN | 56561 | |
| MOORING SECURED LIQUIDITY FUND | | 1640 PHOENIX BLVD STE 110 | ATTN LOCKBOX 952804 | | ATLANTA | GA | 30349 | |
| MOORING TAX ASSET GROUP | | 6000 FELDWOOD RD LOCKBOX REF 281856 | MOORING TAX ASSET GROUP | | COLLEGE PARK | GA | 30349 | |
| MOORING TAX ASSET GROUP LLC | | NINTH FL ONE AMERICAN PL | MCGLINCHEY STAFFORD PLLC | | BATON ROUGE | LA | 70825 | |
| MOORINGSPORT TOWN | | 122 CROOM ST PO BOX 9 | SHERIFF AND COLLECTOR | | MOORINGSPORT | LA | 71060 | |
| MOORLAND CITY | | PO BOX 23397 | CITY OF MOORLAND | | LOUISVILLE | KY | 40223 | |
| MOORLAND TOWNSHIP | | 12416 E APPLE AVE | TREASURER | | RAVENNA | MI | 49451 | |
| MOORLAND TOWNSHIP | | PO BOX 368 | | | RAVENNA | MI | 49451 | |
| MOORLAND TOWNSHIP | | PO BOX 368 | TREASURER | | RAVENNA | MI | 49451 | |
| MOOSE RIVER TOWN | | BOX 267 | | | JACKMAN | ME | 04945 | |
| MOOSE RIVER TOWN | | PO BOX 267 | TOWN OF MOOSE RIVER | | JACKSON | ME | 04921-0267 | |
| MooseLake Water and Light | | PO Box 418 | 401 Douglas Ave | | Moose Lake | MN | 55767 | |
| MOOSIC BORO LACKAW | | 203 MAIN ST | | | MOOSIC | PA | 18507 | |
| MOOSIC BORO LACKAW | | 203 MAIN ST | T C OF MOOSIC BOROUGH | | MOOSIC | PA | 18507 | |
| MOOSIC BORO LACKAW | | 715 MAIN ST | T C OF MOOSIC BOROUGH | | MOOSIC | PA | 18507 | |
| MOOSIC BORO LACKAW | T-C OF MOOSIC BOROUGH | 715 MAIN ST | | | MOOSIC | PA | 18507 | |
| MOOSILAUKE REALTY | | 104 MAIN ST PO BOX 333 | | | NORTH WOODSTOCK | NH | 03262 | |
| MOOSUP FIRE DISTRICT | | PO BOX 596 | COLLECTOR OF TAXES | | MOOSUP | CT | 06354 | |
| MOOSUP TOWN | | 8 COMMUNITY AVE | | | MOOSUP | CT | 06354 | |
| MOOSUP, F D | | PO BOX 596 | COLLECTOR OF TAXES | | MOOSUP | CT | 06354 | |
| MOPPIN, MICHAEL L | | 1919 STONECREST CT | | | ORLANDO | FL | 32825 | |
| MOPPIN, THOMAS W | | 18430 SCHABACK CIR | | | WESTON | MO | 64098 | |
| MORA ASSOCIATES | | 457 SRL THORNTON FRWY | | | DALLAS | TX | 75203 | |
| MORA COUNTY | | PO BOX 210 | COUNTY TREASURER | | MORA | NM | 87732 | |
| MORA COUNTY | TREASURER | PO BOX 210 | COUNTY COURTHOUSE | | MORA | NM | 87732 | |
| MORA COUNTY CLERK | | MAIN ST | | | MORA | NM | 87732 | |
| MORA MUNICIPAL UTILITIES | | 101 LAKE ST S | | | MORA | MN | 55051 | |
| MORA, ARTHUR D & VIETH, MICHELLE C | | 106 HIGHWAY 1252 #23 | | | CARENCRO | LA | 70520 | |
| Mora, Christina M | | 3563 E 96th Way | | | Thornton | CO | 80229 | |
| MORA, GEORGE A | | 2031 SOUTH OLIVE | | | SANTA ANA | CA | 92707 | |
| MORA, GEORGE A | | 22397 WEMBLEY DR. | | | MORENO VALLEY | CA | 92557 | |
| MORA, JULIANNA | | 2108 W ARROYO | GIOVANNI R AND R | | PUEBLO | CO | 81004 | |
| MORA, MARK | | 21250 HALL RD 100 | | | CLINTON TOWNSHIP | MI | 48038 | |
| MORA, MARK | | 9033 WEBER RD | | | COLUMBUS | MI | 48063 | |
| MORADA RANCH HOA | | 1341 W ROBINHOOD | | | STOCKTON | CA | 95207-5515 | |
| MORAGA, FORTUNATO I & MORAGA, MARTINA M | | 3803 SAIL BOAT LANE | | | ARLINGTON | TN | 38002 | |
| MORAINE MUTUAL INSURANCE | | | | | JACKSON | WI | 53037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORAINE MUTUAL INSURANCE | | 3830 MAYFIELD RD BOX 43 | | | JACKSON | WI | 53037 | |
| Moraitis, Cofar, Karney & Moraitis | GMAC MRTG, LLC VS PATRICK ROBY, A/K/A PATRICK M ROBY, PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL P ROBY, DECEASED ET AL | 915 Middle River Drive, Suite 506 | | | Ft. Lauderdale | FL | 33304 | |
| MORALES GARCIA, LAURIE | | 4615 BRENT CT | AND LAURIE GARCIA AND LUIS GARCIA | | LA VERNE | CA | 91750 | |
| MORALES REAL ESTATE ASSOCIATES | | 16 SOUTHWIND DR | | | NORWALK | CT | 06854 | |
| MORALES, CARLOS | | 640 E DEL MONTE AVE | LABRADOR CONSULTING INC | | CLEWISTON | FL | 33440 | |
| MORALES, CARLOS & MORALES, LISA | | 5051 BROOKSTONE TERRACE | | | FORT LAUDERDALE | FL | 33330 | |
| MORALES, DENNIS | | 3268 SW 25TH TER | | | MIAMI | FL | 33133-2020 | |
| MORALES, DIANE | | 1401 LINTON ST | | | SAN LEANDRO | CA | 94577 | |
| MORALES, ENRIQUE | | 2809 DESERT DRIVE | | | DENTON | TX | 76210 | |
| MORALES, EVELYN | | 545 SALEM ST | | | WAKEFIELD | MA | 01880 | |
| MORALES, GABRIEL T | | 12914 WEST LAUREL LANE | | | EL MIRAGE | AZ | 85335 | |
| MORALES, GEORGE | | 103 W PIEDMONT | | | PHOENIX | AZ | 85041 | |
| MORALES, GILBERT R | | 23230 PEBWORTH PL | | | SPRING | TX | 77373 | |
| MORALES, GUADALUPE | | 11101 FAYE AVE | | | GARDEN GROVE | CA | 92840 | |
| MORALES, GUADALUPE | | 383 W SPRUCE AVE | | | FRESNO | CA | 93650-0000 | |
| MORALES, GUADALUPE | | 3893 CAMPBELL ST | | | RIVERSIDE | CA | 92509-0000 | |
| MORALES, HECTOR J & MORALES, RACHEL M | | 3 FLINTSTONE CT | | | SAN ANTONIO | TX | 78213-3309 | |
| MORALES, JORGE | | 8507 LEYLAND | | | SAN ANTONIO | TX | 78239-0000 | |
| MORALES, JOSE & MORALES, MARTHA | | 405 BURKE DR | | | GILROY | CA | 95020 | |
| MORALES, LINO | | 3975 SW 153RD AVE | | | MIRAMAR | FL | 33027 | |
| MORALES, MARY | | 14840 TEMPLE AVE | | | LA PUENTE | CA | 91744-2652 | |
| MORALES, PATRICK B & MORALES, CINDY L | | 9816 EAST 66TH STREET | | | RAY TOWN | MO | 64133 | |
| MORALES, ROBERTO R | | 2027 RAY AVE | | | GROVES | TX | 77619-4031 | |
| MORALES, TOMAS E | | 2904 GARFIELD PL | | | ANTIOCH | CA | 94509-0000 | |
| MORALEZ, ROBIN & MORALEZ, JOE L | | 4004 GREENLEAF DRIVE | | | KISSIMMEE | FL | 34744 | |
| MORAN AND GOTTLIEB | | 233 WALL ST | | | KINGSTON | NY | 12401 | |
| MORAN JR, CARLOS W & MORAN, KAREN M | | 7620 PARKRIDGE LN | | | SAVAGE | MN | 55378-1769 | |
| MORAN LAW GROUP INC | | 1674 N SHORELINE BLVD NO 140 | | | MOUNTAIN VIEW | CA | 94043 | |
| MORAN TOWNSHIP | | 1358 US 2 W | TOM ALKIRE TREASURER | | SAINT IGNACE | MI | 49781 | |
| MORAN TOWNSHIP | | 1358 W US 2 PO BOX 364 | TOWNSHIP TREASURER | | ST IGNACE | MI | 49781 | |
| MORAN TWP SCHOOLS | | 300 GROS CAP RD ATT KARA MASON | MORAN TWP SCHOOLS | | SAINT IGNACE | MI | 49781 | |
| MORAN TWP SCHOOLS | | 300 GROS CAP RD ATT KARA MASON | MORAN TWP SCHOOLS | | ST IGNACE | MI | 49781 | |
| MORAN, DANIEL | | 9622 BRASSIE COURT | | | NEW PORT RICHEY | FL | 34655 | |
| MORAN, EILEEN M | | 319 KARAKA BAY RD | | | SEATOUN WELLINGTON | NZ | 06003 | New Zealand |
| MORAN, HOLLY S | | 63 LOCUST AVE | | | PENNSVILLE | NJ | 08070 | |
| MORAN, JOHN F | | 915 KATELLA STREET | | | LAGUNA BEACH | CA | 92651 | |
| MORAN, JOSE A & MORAN, MARIA | | 9018 SUDLEY RD | | | MANASSAS | VA | 20110 | |
| MORAN, RICHARD | | 13890 SW 100TH LN | LINDA SODEN | | MIAMI | FL | 33186 | |
| MORAN, SANDRA | | 7826 BRIARDALE TER | | | DERWOOD | MD | 20855 | |
| MORAN, THOMAS & MORAN, JANET | | 6640 MT HOPE DRIVE | | | SAN JOSE | CA | 95120-1934 | |
| MORANT AND MORANT | | 1022 PRINCE ST | | | GEORGETOWN | SC | 29440 | |
| MORANZ, ANNE | | 4647 WILLIS AVE #206 | | | SHERMAN OAKS | CA | 91403-2659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORATO, CARLO & MORATO, MARLENE | | 369 70TH ST GULF | | | MARATHON | FL | 33050-0000 | |
| MORATZKA, TIMOTHY D | | 901 MARQUETTE AVE | 1400 AT AND T TOWNER | | MINNEAPOLIS | MN | 55402 | |
| MORAVEK, PAUL | | 13000 HARBOR DR | | | WOODBRIDGE | VA | 22192 | |
| MORAVIA C S TN OF LANSING | | 50 S MAIN ST | | | MORAVIA | NY | 13118 | |
| MORAVIA CEN SCH COMBINED TWNS | | PO BOX 467 | SCHOOL TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| MORAVIA CEN SCH SKANEATELES RN | | 29 ORCHARD RD | | | SKANEATELES | NY | 13152 | |
| MORAVIA TOWN | | 139 MAIN ST PO BOX 1146 | TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| MORAVIA VILLAGE | | 22 CTR ST PO BOX 711 | VILLAGE CLERK | | MORAVIA | NY | 13118 | |
| MORAVIA VILLAGE | | PO BOX 711 | VILLAGE CLERK | | MORAVIA | NY | 13118 | |
| MORAWSKI, JOHN D | | 117 NEW LONDON TURNPIKE | | | GLASTONBURY | CT | 06033 | |
| MORDEN PACIFIC PROPERTIES | | 511 N ACACIA | | | SOLANA BEACH | CA | 92075 | |
| MORDHORST, MELANIE | | 5345 N OKETO AVE | AMERICAN STANDARD CHIMNEY | | CHICAGO | IL | 60656 | |
| MORDI, JUDE C | | #2 HOWARDS CREST CLOSE | BECKENHAM | | KENT | | BR36NW | United Kingdom |
| MORDOCK LAW FIRM LLC | | 1050 S JEFFERSON DAVIS PKWY | | | NEW ORLEANS | LA | 70125 | |
| MORE PROPERTIES | | 9235 KATY FWY 2ND FL | | | HOUSTON | TX | 77024 | |
| MOREALI, CAROL | | 1031 HIGHLANDER DR | | | SEASIDE | CA | 93955 | |
| MOREAU CONSULTANTS INC | | 7328 SW 48TH ST | | | MIAMI | FL | 33155-5523 | |
| MOREAU CONSULTANTS INC JUAN | | 10502 SW 115TH ST | FERNANDEZ AND AIMEE GARDEN FERNANDEZ | | MIAMI | FL | 33176 | |
| MOREAU TOWN | TAX COLLECTOR | 61 HUDSON ST | | | SOUTH GLENS FALLS | NY | 12803-4994 | |
| MOREAUVILLE VILLAGE | SHERIFF AND COLLECTOR | 9898 BAYOU DES GLAISES ST | | | MOREAUVILLE | LA | 71355-3704 | |
| Moreen Bailey | | 306 EMERALD DRIVE | | | Yardley | PA | 19067 | |
| MOREFIELD AND LARGEN PLC | | PO BOX 1327 | | | ABINGDON | VA | 24212 | |
| MOREHEAD AND MOREHEAD | | 409 W 2ND AVE | | | PINE BLUFF | AR | 71601 | |
| MOREHEAD CITY | | 105 E MAIN ST | MOREHEAD CITY CLERK | | MOREHEAD | KY | 40351 | |
| MOREHEAD REAL ESTATE | | 460 PLZ | BOX 3 | | BLUEFIELD | WV | 24701 | |
| MOREHEAD TOWN | | 706 ARENDELL ST | TOWN OF MOREHEAD CITY | | MOREHEAD CITY | NC | 28557 | |
| MOREHEAD TOWN | | 706 ARENDELL ST | TREASURER | | MOREHEAD CITY | NC | 28557 | |
| MOREHEAD, BETTE | | 460 PLZ | BOX 3 | | BLUEFIELD | WV | 24701 | |
| MOREHEAD, GEORGE K & MOREHEAD, CAROL L | | 385 CLAYBANKS DR | | | CALLAWAY | VA | 24067 | |
| MOREHEAD, MARY | | 2203 MERCER STREET | | | COLUMBIA | SC | 29204 | |
| MOREHOUSE CITY | | PO BOX 53 | COLLECTOR | | MOREHOUSE | MO | 63868 | |
| MOREHOUSE CITY | | PO BOX 53 | MOREHOUSE | | MOREHOUSE | MO | 63868 | |
| MOREHOUSE CLERK OF COURTS | | PO BOX 1543 | | | BASTROP | LA | 71221 | |
| MOREHOUSE PARISH | | 351 S FRANKLIN | | | BASTROP | LA | 71220 | |
| MOREHOUSE PARISH | | 351 S FRANKLIN | SHERIFF AND COLLECTOR | | BASTROP | LA | 71220 | |
| MOREHOUSE PARISH | SHERIFF & COLLECTOR | 351 S FRANKLIN | | | BASTROP | LA | 71220 | |
| MOREHOUSE TOWN | | PO BOX 43 | TAX COLLECTOR | | HOFFMEISTER | NY | 13353 | |
| MOREHOUSE TOWN | | ROUTE 8 BOX 21 | TAX COLLECTOR | | HOFFMEISTER | NY | 13353 | |
| MOREJON, MARTHA | | 4111 ORANGE TREE CT | ORLAMAR DRYWALL AND REPAIRS INC | | ST CLOUD | FL | 34769 | |
| MORELAND TOWNSHIP | | 814 WALLIS RD | | | MUNCY | PA | 17756 | |
| MORELAND TOWNSHIP LYCOMG | | 814 WALLIS RD | T C OF MORELAND TWP | | MUNCY | PA | 17756 | |
| MORELAND, EVELYN | | 3340 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| MORELL, JESUS L & MORELL, CAROLYN | | 61 HENDRICKS ISLE | | | FORT LAUDERDALE | FL | 33301-3702 | |
| MORELLI, CARMINE R | | PO BOX 457 | | | CASCO | ME | 04015 | |
| MORELLI, JOHN H & MORELLI, LONIE L | | 14343 CARNEGIE RD | | | MAGALIA | CA | 95954 | |
| MORELLI, SHELLY L | | 5686 PINE KNOLL BLVD | | | NOBLESVILLE | IN | 46062-8406 | |
| MORELLO, CSS | | 737 NEWFIELD ST | | | MIDDLETOWN | CT | 06457 | |
| MORENCI CITY | | 118 ORCHARD ST | | | MORENCI | MI | 49256 | |
| MORENCI CITY | | 118 ORCHARD ST | TREASURER | | MORENCI | MI | 49256 | |
| MORENETPlus | | 221 N Stadium Blvd | | | Colombia | MO | 65203 | |
| MORENO AND ASSOCIATES | | 1070 S SANTA FE AVE STE 6 | | | VISTA | CA | 92084 | |
| MORENO AND ASSOCIATES | | 786 3RD AVE STE DANDE | | | CHULA VISTA | CA | 91910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO ROOFING COMPANY | | 1017 W MONROE | | | LOVINGTON | NM | 88260 | |
| MORENO ROOFING COMPANY | | 2 TOBYN RD | | | CARLSBAD | NM | 88220 | |
| MORENO VALLEY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| MORENO VALLEY RANCH | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH COMMUNITY | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH COMMUNITY | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT INC | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH COMMUNITY ASSOC | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH COMMUNITY HOA | | PO BOX 30488 | | | LOS ANGELES | CA | 90030 | |
| MORENO VALLEY UNIFIED SCHOOL | | 4920 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 | |
| MORENO VALLEY USD CFD | | 4920 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 | |
| MORENO VALLEY, PACIFIC | | 195 N EUCLID AVE STE 100 | C O EUCLID MGMT CO | | PUPLAND | CA | 91786 | |
| MORENO, ALFONSO & MORENO, MARIA A | | PO BOX 95 | | | SHELBYVILLE | IN | 46176-0095 | |
| MORENO, ANGELO | | 2805 NOGAL COURT | | | ANTIOCH | CA | 94509 | |
| Moreno, Dora | | 3624 SW 58th Ave | | | Miami | FL | 33155 | |
| MORENO, FERNANDO R & MORENO, TERESA R | | 4027 PORTOLA AVE | | | LOS ANGELES | CA | 90032-1610 | |
| MORENO, HENRY A & MORENO, BRIDGET D | | 15238 100TH AVE SE | | | YELM | WA | 98597 | |
| MORENO, JILL | | 3417 CLARK ROAD UNIT # 217 | | | SARASOTA | FL | 34231 | |
| MORENO, LOUIS & YOLANDA, MORENO | | 31319 HIGHLAND CT | | | MENIFEE | CA | 92584-0000 | |
| MORENO, SILVIA | | 3201 SW 129TH AVE | AND TRANSMULTI SERVICES | | MIAMI | FL | 33175 | |
| MORENO, SILVIA | | 3201 SW 129TH AVE | GARY AND MINDY BROWN | | MIAMI | FL | 33175 | |
| MORENO, XIOMARA | | 6606 AVENUE N | | | HOUSTON | TX | 77011 | |
| MORENTS LLC | | 825 N CHARLES ST | | | BALTIMORE | MD | 21201-5357 | |
| MORENTS LLC | | 825 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| MORENTS LLC | | 825 N CHARLES ST | MORENTS LLC | | BALTIMORE | MD | 21201 | |
| MOREQUITY | | 601 NW 2ND ST | | | EVANSVILLE | IN | 47708 | |
| MOREQUITY INC | | 601 NW SECOND ST | | | EVANSVILLE | IN | 47708 | |
| MORES CREEK RIM RANCHES HOA | | 68 MORES CREEK RIM RD | | | BOISE | ID | 83716 | |
| MORESE CITY | | PO BOX 36 | SHERIFF AND COLLECTOR | | MORSE | LA | 70559 | |
| MORETA, MICKAELLA | | 51 HAWKINS LN | NEMCO CONSTRUCTION | | BROOKHAVEN | NY | 11719 | |
| MORETOWN TOWN | | PO BOX 666 | | | MORETOWN | VT | 05660 | |
| MORETOWN TOWN | | PO BOX 666 | TREASURER OF MORETOWN | | MORETOWN | VT | 05660 | |
| MORETOWN TOWN CLERK | | ROUTE 100B | ATTN REAL ESTATE RECORDING | | MORETOWN | VT | 05660 | |
| MORETSKY LAW FIRM | | 3103 PHILMONT AVE STE 370 | | | HUNTINGDON VY | PA | 19006 | |
| MORETTI, JERI | | 5 SECORA ROAD #UNIT F13 | | | MONSEY | NY | 10952 | |
| MORETTI, LISA | | 706 LAREINE AVE UNIT 308 | | | BRADLEY BEACH | NJ | 07720-1065 | |
| MOREU JR, CARLOS R | | 1025 ESPLANADE AVE APT 1H | | | BRONX | NY | 10461-1230 | |
| MOREY AND MOREY REAL ESTATE | | PO BOX 224925 | | | DALLAS | TX | 75222 | |
| MOREY AND MOREY REAL ESTATE APPRAISER | | PO BOX 224925 | | | DALLAS | TX | 75222 | |
| MORFA, NORBERTO | | 2040 WILMINGTON STREET | | | OPA LOCKA | FL | 33054 | |
| MORFORD, JAMES | | 29292 NORTH WEST OLSEN ROAD | | | GASTON | OR | 97119-8222 | |
| MORGAE GRENFEL, DEUTSCHE | | 1290 W 51ST ST | | | NEW YORK | NY | 10019 | |
| Morgan & Associates P.C. | | The Oil Center, 2601 N.W. Expressway | Suite 205 East | | Oklahoma City | OK | 73112 | |
| MORGAN & MORGAN P A | | 6824 GRIFFIN ROAD | | | DAVIE | FL | 33314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN & MORGAN PA TRUST ACCOUNT | | 20 NORTH ORANGE AVENUE | 16TH FLOOR | | ORLANDO | FL | 32801 | |
| MORGAN A. WHARFF | JOSEPH A. WHARFF | 10100 LAUREL LAKES DRIVE | | | GLEN ALLEN | VA | 23060 | |
| MORGAN AND AMY FERRER | | 68172 AU ST APT A3 | | | WAIALUA | HI | 96791 | |
| MORGAN AND ASSOCIATES | | 103 N CT ST | | | LEWISBURG | WV | 24901 | |
| MORGAN AND ASSOCIATES | | 2601 NW EXPRESSWAY STE 205 E | | | OKLAHOMA CITY | OK | 73112 | |
| MORGAN AND ASSOCIATES | | 953 N HAZELTON CT | | | CHANDLER | AZ | 85226-5932 | |
| MORGAN AND BLET LTD | | 900 W JACKSON BLVD STE 4E | | | CHICAGO | IL | 60607 | |
| MORGAN AND BLEY LTD | | 900 W JACKSON BLVD STE 4E | | | CHICAGO | IL | 60607 | |
| MORGAN AND CHARLES SLOPPY AND | | 2075 CARSON HILL RD | JAY LUCAS CONSTRUCTION | | DU BOIS | PA | 15801 | |
| MORGAN AND CORINA OLSEN | | 1108 33RD PLAVE | | | FOREST GROVE | OR | 97116 | |
| MORGAN AND JERILYN BURTON | | 357 LAKE LIVINGSTON DR | | | LIVINGSTON | TX | 77351 | |
| MORGAN AND JUDY PARRAMORE | | 8736 93RD AVE | | | VERO BEACH | FL | 32967 | |
| MORGAN AND MORGAN | | 1090 FOUNDERS BLVD STE C | | | ATHENS | GA | 30606-6163 | |
| MORGAN AND POTTINGER | | 601 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MORGAN AND POTTINGER PSC | | 601 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MORGAN AND SON HOME IMPROVEMENT | | 5361 CHAPMAUS LANDING RD | | | INDIAN HEAD | MD | 20640 | |
| MORGAN B IVES | | 19241 NORTH 91ST WAY | | | SCOTTSDALE | AZ | 85255 | |
| MORGAN BORNSTEIN AND MORGAN | | 1236 BRACE RD STE K | | | CHERRY HILL | NJ | 08034 | |
| Morgan Boyd | | 1830 East Mitchell Ave | | | Waterloo | IA | 50702 | |
| Morgan Cintron & Hogan PLLC | RUPERT BRIMO VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE, LLC | 317 Whitehead St. | | | Key West | FL | 33040 | |
| MORGAN CITY | | 512 1ST ST PO BOX 1218 | TAX COLLECTOR | | MORGAN CITY | LA | 70381 | |
| MORGAN CITY | | CITY HALL PO BOX 246 | TAX COLLECTOR | | MORGAN | GA | 39866 | |
| MORGAN CITY | | PO BOX 1218 | TAX COLLECTOR | | MORGAN CITY | LA | 70381 | |
| MORGAN CITY TAX COLLECTOR | | 512 1ST ST | | | MORGAN CITY | LA | 70380-3702 | |
| MORGAN CLERK OF SUPERIOR COURT | | PO DRAWER 551 | | | MADISON | GA | 30650 | |
| MORGAN COLLINS INC REALTORS | | 912 S GEORGE ST | | | YORK | PA | 17403 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | CLARK HUNTER COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | ELIZABETH WILBANKS COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | KAY WILLIAMS COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON ST | MORGAN COUNTY COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 155 E MAIN ST RM 153 | | | MC CONNELLSVILLE | OH | 43756 | |
| MORGAN COUNTY | | 155 E MAIN ST RM 153 | MORGAN COUNTY TREASURER | | MC CONNELLSVILLE | OH | 43756 | |
| MORGAN COUNTY | | 155 E MAIN ST RM 153 | MORGAN COUNTY TREASURER | | MC CONNELSVILLE | OH | 43756 | |
| MORGAN COUNTY | | 180 S MAIN ST STE 129 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | | 180 S MAIN ST STE 129 | MORGAN COUNTY TREASURER | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | | 22 N WASHINGTON ST | MORGAN COUNTY SHERIFF | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY | | 231 ENSIGN ST | MORGAN COUNTY TREASURER | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY | | 231 ENSIGN ST PO BOX 593 | | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY | | 231 ENSIGN ST PO BOX 593 | MORGAN COUNTY TREASURER | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY | | 30 W STATE ST | MORGAN COUNTY TREASURER | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | | 300 W STATE ST | MORGAN COUNTY CLERK | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | | 300 W STATE ST | MORGAN COUNTY TREASURER | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | | 302 LEE ST NE | | | DECATUR | AL | 35601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN COUNTY | | 302 LEE ST NE | REVENUE COMMISSIONER | | DECATUR | AL | 35601 | |
| MORGAN COUNTY | | 415 N KINGSTON ST RM 106 | TRUSTEE | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY | | 48 W YOUNG ST PO BOX 420 | BONNIE THOMSON TREASURER | | MORGAN | UT | 84050 | |
| MORGAN COUNTY | | COUNTY COURTHOUSE RM 106 | TRUSTEE | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY | | PO BOX 151 | 384 HANCOOK ST | | MADISON | GA | 30650 | |
| MORGAN COUNTY | | PO BOX 305 | MORGAN COUNTY SHERIFF | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY | | PO BOX 420 | BONNIE THOMSON TREASURER | | MORGAN | UT | 84050 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 180 S MAIN ST SUITE 129 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 300 WEST STATE STREET | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | REVENUE COMMISSIONER | 302 LEE ST NE | | | DECATUR | AL | 35601 | |
| MORGAN COUNTY | TAX COMMISSIONER | PO BOX 151 | 384 HANCOOK ST | | MADISON | GA | 30650 | |
| MORGAN COUNTY AUDITOR OFFICE | | 180 S MAIN ST STE 125 | | | MARTINVILLE | IN | 46151 | |
| MORGAN COUNTY CLERK | | 300 W STATE ST | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK | | 450 PRESTONSBURG ST | | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY CLERK | | 71 FAIRFAX ST | RM 102 | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY CLERK | | 77 FAIRFAX | | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY CLERK | | PO BOX 26 | | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY CLERK AND RECORDER | | PO BOX 1399 | | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY CLERK OF THE SUPERIOR | | 384 HANCOCK ST | | | MADISON | GA | 30650 | |
| MORGAN COUNTY JUDGE OF PROBAT | | 302 LEE ST | PO BOX 848 | | DECATUR | AL | 35602 | |
| MORGAN COUNTY JUDGE OF PROBATE | | 302 LEE ST | | | DECATUR | AL | 35601 | |
| MORGAN COUNTY PROBATE JUDGE | | 302 LEE ST | PO BOX 848 | | DECATUR | AL | 35602 | |
| MORGAN COUNTY PUBLIC TRUSTEE | | 231 ENSIGN ST | ADMINISTRATION BUILDING | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY RECORDER | | 100 E NEWTON | | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY RECORDER | | 155 E MAIN ST | RM 160 | | MC CONNELSVILLE | OH | 43756 | |
| MORGAN COUNTY RECORDER | | 180 S MAIN ST STE 125 | | | MARTINVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | 180 S MAIN STE 125 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | 180 S MINA STE 125 ADM BLDG | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | 505 PRESTONBURG ST PO BOX 26 | | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY RECORDER | | 77 FAIRFAX ST STE 1A | | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY RECORDER | | PO BOX 1653 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | PO BOX 886 | | | MORGAN | UT | 84050 | |
| MORGAN COUNTY RECORDERS OFFICE | | PO BOX 1387 | | | JACKSONVILLE | IL | 62651 | |
| MORGAN COUNTY REGISTER OF DEEDS | | 413 N KINGSTON ST | RM 102 | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY REGISTER OF DEEDS | | PO BOX 311 | COURTHOUSE | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY SHERIFF | | 77 FAIRFAX ST RM 104 | MORGAN COUNTY SHERIFF | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY SHERIFF | | PO BOX 305 | MORGAN COUNTY SHERIFF | | WEST LIBERTY | KY | 41472 | |
| MORGAN CREEK COMMUNITY | | 925 HIGHLAND POINTE DR STE 400 | | | ROSEVILLE | CA | 95678-5426 | |
| MORGAN CREEK CONDO ASSOCIATION | | 22725 GREATER MAC AVE BLDG A | MORGAN CREEK CONDO ASSOCIATION | | ST CLAIRS SHORES | MI | 48080 | |
| MORGAN D BISHOP ATT AT LAW | | 1675 BROADWAY STE 1150 | | | DENVER | CO | 80202 | |
| MORGAN D GRANT | | 1032 N. LUPINE STREET | | | LOMPOC | CA | 93436 | |
| MORGAN FINANCIAL | | 2035 LAKESIDE CENTRE WAY STE 140 | | | KNOXVILLE | TN | 37922 | |
| MORGAN G SHIER ATT AT LAW | | 423 E 8TH ST | | | TRAVERSE CITY | MI | 49686 | |
| MORGAN G. WRIGHT | | 1211 MOWBRAY PLACE | | | CHARLOTTESVILLE | VA | 22902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN GROUP 2010 LLC | | 703 PIER AVE SUITE 707 | | | HERMOSA BEACH | CA | 90254 | |
| MORGAN III, LEE | | PO BOX 1244 | | | DOUGLAS | AZ | 85608 | |
| MORGAN J SCHWARZENEGGER | JULIE A SCHWARZENEGGER | 8413 CAMBERLY RD | | | HUNTERSVILLE | NC | 28078 | |
| Morgan Jobe | | 7525 Holly Hill Lane, #44 | | | Dallas | TX | 75231 | |
| MORGAN KLEPPE AND NASH | | 621 N MAIN ST | PORTERVILLE PAYLESS INSURANCE | | PORTERVILLE | CA | 93257 | |
| MORGAN LANE HOA | | 16264 CHURCH ST STE 102 | | | MORGAN HILL | CA | 95037 | |
| MORGAN LAW PA | | 2800 AURORA RD STE J | | | MELBOURNE | FL | 32935 | |
| MORGAN LEWIS and BOCKIUS LLP | | 1701 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| MORGAN MAINS APPRAISAL SVC | | 205 20TH ST N STE 822 | | | BIRMINGHAM | AL | 35203-4700 | |
| Morgan McMahon | | 2221 W 4TH ST APT # 1 | | | CEDAR FALLS | IA | 50613 | |
| MORGAN MEADOWS COA INC | | PO BOX 2289 | | | PORTLAND | OR | 97208 | |
| MORGAN MEADOWS CONDO ASSOC INC | | PO BOX 710 | | | BEAVERCREEK | OR | 97004 | |
| MORGAN MELLENGER | | 31473 RANCHO VIEGO RD #204 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MORGAN OIL CORPORATION | | PO BOX 100 | | | MARSHALL | VA | 20116 | |
| MORGAN PIERCE LAW FIRM | | PO BOX 1690 | | | MISSOULA | MT | 59806 | |
| MORGAN PIERCE PLLP | | PO BOX 1690 | | | MISSOULA | MT | 59806 | |
| MORGAN POINT PROPERTY HOA | | 1360 N GOLDENROD RD STE 12 | | | ORLANDO | FL | 32807-8360 | |
| MORGAN REAL ESTATE | | 213 N MAIN ST | | | LE SEUR | MN | 56058 | |
| MORGAN REALTY INC | | 401 CUMBERLAND AVE STE 102 | | | PORTLAND | ME | 04101-2872 | |
| MORGAN RECORDER OF DEEDS | | 100 NEWTON ST | COURTHOUSE | | VERSAILLES | MO | 65084 | |
| MORGAN ROSE LLC | | 414 HUNGERFORD DR STE 252 | | | ROCKVILLE | MD | 20850 | |
| MORGAN SAMUELS COMPANY LLC | | 6420 WILSHIRE BLVD STE 1100 | | | LOS ANGELES | CA | 90048-5555 | |
| MORGAN STANLEY | | 125 HIGH ST, 24TH FLR | | | BOSTON | MA | 02110 | |
| MORGAN STANLEY | | PO BOX 860 | | | NEW YORK | NY | 10008-0860 | |
| Morgan Stanley | DAVIS POLK & WARDWELL L.L.P. | James P. Rouhandeh | 450 Lexington Avenue | | New York | NY | 10017 | |
| Morgan Stanley & Co. Inc. | BINGHAM McCUTCHEN LLP | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02210 | |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | c/o Kevin H. Marino | Marino, Tortorella & Boyle. P.C. | 437 Southern Blvd | | Chatham | NJ | 07928 | |
| Morgan Stanley & Co. Incorporated; Morgan Stanley Capital I Inc. | DAVIS POLK & WARDWELL L.L.P. | Matthew Scott Mill, Paul Steel Mishkin, James P. Rouhandeh, Daniel Jacob Schwartz, Brian Stryker Weinstein | 450 Lexington Avenue | | New York | NY | 10017 | |
| Morgan Stanley ABC Capital I, Inc.; Morgan Stanley Capital I Inc.; Saxon Asset Securities Company | BINGHAM McCUTCHEN LLP | Frances S. Cohen, Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| Morgan Stanley ABS Capital Inc.; Morgan Stanley Capital I Inc.; Saxon Asset Securities Co | BINGHAM McCUTCHEN LLP | Frances S. Cohen, Brandon L. Bigelow | One Federal Street | | Boston | MA | 02210 | |
| Morgan Stanley and Co LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| MORGAN STANLEY CREDIT CORPORATION | | 4708 MERCHATILE DRIVE NORTH | | | FORT WORTH | TX | 76137 | |
| MORGAN STANLEY MORTGAGE CAPITAL INC | | 1633 BROADWAY | ATTN WHOLE LOAN DEPARTMENT ARVEST | | NEW YORK | NY | 10019 | |
| MORGAN STANLEY MORTGAGE CAPITAL INC | | 1633 BROADWAY | ATTN WHOLE LOAN DEPARTMENT | | NEW YORK | NY | 10019 | |
| Morgan Stanley Mortgage Capital Inc | | 1633 Broadway | | | New York | NY | 10019 | |
| MORGAN TOWN | | 2521 COUNTY C | | | SOBIESKI | WI | 54171 | |
| MORGAN TOWN | | 9342 CTH E | MORGAN TOWN TREASURER | | OCONTO FALLS | WI | 54154 | |
| MORGAN TOWN | | 9480 CCC RD | | | OCONTO FALLS | WI | 54154 | |
| MORGAN TOWN | | 9480 CCC RD | TREASURER MORGAN TWP | | OCONTO FALLS | WI | 54154 | |
| MORGAN TOWN | | PO BOX 45 | TREASURER OF MORGAN TOWN | | MORGAN | VT | 05853 | |
| MORGAN TOWN | TREASURER OF MORGAN TOWN | PO BOX 45 | MEAD HILL RD | | MORGAN | VT | 05853 | |
| MORGAN TOWN CLERK | | PO BOX 45 | MEAD HILL RD | | EAST CHARLESTON | VT | 05833 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN TOWNSHIP | | 301 CASTEEL | MISTY HUFFORD COLLECTOR | | PRINCETON | MO | 64673 | |
| MORGAN TOWNSHIP GREENE | | 243 SECOND ST | T C OF MORGAN TOWNSHIP | | MATHER | PA | 15346 | |
| MORGAN TWP | | TAX COLLECTOR | | | MATHER | PA | 15346 | |
| MORGAN VILLAGE | | PO BOX 2050 | | | MORGAN HILL | CA | 95038 | |
| MORGAN, ADRIENNE | | 11415 EAST GOLF DRIVE | | | MIAMI | FL | 33167 | |
| MORGAN, BOBBY D & MORGAN, NAOMI I | | 299 HUNTINGTON LANE | | | WICHITA FALLS | TX | 76305 | |
| MORGAN, DARRYL S | | 223 HATFIELD AVE | | | CORBIN | KY | 40701-0000 | |
| MORGAN, DAVID | | 1625 SECOND ST | ALL STAR PAINTING INC | | NEW ORLEANS | LA | 70130 | |
| MORGAN, DAVID | | 49 MAPLE RD | LEGACY CONSTRUCTION AND REMODELING | | PRYOR | OK | 74361 | |
| MORGAN, ERIC J & MORGAN, HELEN E | | 933 WATERTOWN CT | | | VIRGINIA BEACH | VA | 23451-4889 | |
| Morgan, Evan | EVAN D. MORGAN VS PNC MORTGAGE, PNC BANK, N.A., DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2007-QS7 & JOHN DOES 1-10. | 4619 POWELL RD | | | DAYTON | OH | 45424-5842 | |
| MORGAN, FAITH | | 2323 LACONIA CT | CUSTOM DESIGN CONSTRUCTION CO | | CROFTON | MD | 21114 | |
| MORGAN, JAMES R & MORGAN, LORI A | | 330 EAST LYTLE STREET | | | MURFREESBORO | TN | 37130 | |
| MORGAN, JOHN L | | 1805 DWIGHT WAY | | | BERKELEY | CA | 94703 | |
| MORGAN, JONATHAN P | | 414 HUNGERFORD DR STE 252 | C O MORGAN ROSE LLC | | ROCKVILLE | MD | 20850 | |
| MORGAN, KEVIN | | 5590 CARLSBAD CT | | | FAIRFIELD | OH | 45014-3821 | |
| MORGAN, KINDER | | PO BOX 3000 | | | SCOTTSBLUFF | NE | 69363 | |
| MORGAN, LAURA L | | 25301 VELASQUEZ RD | | | LAGUNA HILLS | CA | 92653 | |
| MORGAN, LEE P | | 1090 C FOUNDERS BLVD | | | ATHENS | GA | 30606 | |
| MORGAN, LEWIS & BOCKIUS | | PO BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178-6050 | |
| Morgan, Lewis & Bockius LLP | c/o Patrick D. Fleming, Esq. | 101 Park Avenue | | | New York | NY | 10178-0060 | |
| MORGAN, LISA | | 296 GRANDE RIVER BLVD | | | TOMS RIVER | NJ | 08755 | |
| MORGAN, MARK D & MORGAN, CONNIE J | | 22 HOLLY ST | | | HAMPTON | VA | 23669 | |
| MORGAN, MICHAEL K | | KERM MORGAN | N4779 BIRCH RIDGE ROAD | | LADY SMITH | WI | 54848 | |
| MORGAN, MICHAEL W & MORGAN, BECKY B | | 108 HARDING PL STE 101 | | | NASHVILLE | TN | 37205-3704 | |
| MORGAN, MICKIE M | | PO BOX 366 | | | KNOX CITY | TX | 79529 | |
| MORGAN, NICHOLAS C & MORGAN, MARY B | | 3271 GONDOLA DRIVE | | | LEXINGTON | KY | 40513 | |
| MORGAN, PAUL J | | PO BOX 2947 | | | IDAHO FALLS | ID | 83403 | |
| MORGAN, RIVER | | 76 PINE RIDGE ROAD | | | BASALT | CO | 81621 | |
| MORGAN, ROBERT A | | PO BOX 020317 | | | TUSCALOOSA | AL | 35402 | |
| MORGAN, RONALD F & MORGAN, PATRICIA O | | 4740 NW 21st St. Apt 404 | | | Lauderhill | FL | 33313 | |
| MORGAN, SHAWN | | W160N10613 FIELDSTONE PASS | SONDRA FERGUSON | | GERMANTOWN | WI | 53022 | |
| MORGAN, SHELLY A | | 2290 WILCOX ST | | | MELBOURNE | FL | 32904-4866 | |
| MORGAN, TIM J | | 33 COLLEGE HILL RD STE 15G | | | WARWICK | RI | 02886 | |
| MORGAN, TIMOTHY J | | 33 COLLEGE HILL RD | | | WARWICK | RI | 02886 | |
| MORGANFIELD CITY | | PO BOX 420 | CITY OF MORGANFIELD | | MORGANFIELD | KY | 42437 | |
| MORGAN-MAINS APPRAISAL SERVICE | | 205 20TH ST N STE 822 | | | BIRMINGHAM | AL | 35203-4700 | |
| MORGANMAINS INC | | 205 20TH ST N STE 822 | | | BIRMINGHAM | AL | 35203 | |
| MORGANMAINS INC | | FRANK NELSON BLDG | 205 20TH STREET N STE 822 | | BIRMINGHAM | AL | 35218 | |
| MORGANS RIDGE HOA INC | | 3670 MORGANS RIDGE CT | | | BUFORD | GA | 30519 | |
| MORGANS RUN HOMEOWNERS ASSOCIATION | | 200 S WILCOX ST 100 | | | CASTLE ROCK | CO | 80104 | |
| MORGANS RUN HOMEOWNERS ASSOCIATION | | 200 S WILCOX ST NO 110 | | | CASTLE ROCK | CO | 80104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGANSTRAUSE DBA NDFC CAPITAL CORP | | 575 ANTON 11TH FL | | | COSTA MESA | CA | 92626 | |
| MORGANTON CITY | | 20' W MEETING ST | TAX COLLECTOR | | MORGANTON | NC | 28655 | |
| MORGANTON CITY | | PO BOX 157 | COLLECTOR | | MORGANTON | GA | 30560 | |
| MORGANTON CITY | | PO BOX 3448 | TAX COLLECTOR | | MORGANTON | NC | 28680 | |
| MORGANTON CITY T C | | 305 E UNION ST | PO BOX 3448 | | MORGANTON | NC | 28655 | |
| MORGANTOWN CITY | | PO BOX 397 | CITY OF MORGANTOWN | | MORGANTOWN | KY | 42261 | |
| MORGENSTERN, JEFF | | ONE OLD COUNTRY RD STE 320 | | | CARLE PLACE | NY | 11514 | |
| MORGIN LEWIS BORKIUS ATT AT LAW | | 2528 S BROAD ST | | | PHILADELPHIA | PA | 19145 | |
| MORGRET, TIMOTHY & MORGRET, HEATHER | | 5222 SAN MATEO DRIVE | | | BAKERSFIELD | CA | 93307-0000 | |
| MORI, JEFFREY A & MORI, MARY E | | 2488 WATERFRONT DRIVE | | | IMPERIAL | MO | 63052 | |
| MORIA DEVELOPEMENT INC | | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |
| Moria Development Inc | | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |
| Moria Development Inc | | 4500 South Lakeshore Drive | | | Tempe | AZ | 85282 | |
| MORIA DEVELOPMENT INC | DBA PEOPLES MORTGAGE | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |
| MORIAH C BIRKLE & DOUGLAS R BIRKLE | | 4848 N HERITAGE CT | | | PARK CITY | KS | 67219 | |
| MORIAH CS CMD TOWNS | | 39 VIKING LN | SCHOOL TAX COLLECTOR | | PORT HENRY | NY | 12974 | |
| MORIAH CS CMD TOWNS | | MORIAH CENTRAL 39 VIKING LN | SCHOOL TAX COLLECTOR | | PORT HENRY | NY | 12974 | |
| MORIAH TOWN | | 38 PARK PL STE 2 | TAX COLLECTOR | | PORT HENRY | NY | 12974 | |
| MORIARTY AND MULLANEY | | PO BOX 7615 | | | FITCHBURG | MA | 01420-0024 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | CUTTING EDGE GLASS AND MIRRIOR | | JORDAN | MN | 55352 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | GRADE A GUTTERS | | JORDAN | MN | 55352 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | HENNEN FURNITURE AND FLOORING | | JORDAN | MN | 55352 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | LAMBRECHT CONSTRUCTION | | JORDAN | MN | 55352 | |
| MORICI, JOSEPH & MORICI, CYNTHIA | | 206 TOLEDO DRIVE | | | APTOS | CA | 95003 | |
| MORIN APPRAISAL SERVICE | | 1768 CEDAR LN | | | WOODBURY | MN | 55110 | |
| MORIN REAL ESTATE | | 70 FRONT ST | | | WINCHENDON | MA | 01475 | |
| MORIN, AMY | | 102 WILSHIRE CT | AND COMPLETE RESTORATION SERV | | NOBLESVILLE | IN | 46062-9053 | |
| MORIN, GARY L & MORIN, SUSAN J | | 10 MERRILL WAY | | | DEERING | NH | 03244 | |
| MORIN, GAUDELIO | | 703 E ANAQUA AVENUE | | | VICTORIA | TX | 77901 | |
| MORIN, JUAN G & MORIN, SOPHIE | | 4417 ROCK ISLAND | | | ANTIOCH | CA | 94509-7780 | |
| MORIN, LAURENCE P | | PO BOX 98 | | | LYNCHBURG | VA | 24505 | |
| MORIN, LEE & MORIN, GRACE S | | 105 CAMBRIDGE CT | CAMBRIDGE MANNOR | | HARWICK | PA | 15049 | |
| MORIN, MARK & MORIN, CAROLINE | | 10349 SW 208TH LN | | | MIAMI | FL | 33189-0000 | |
| MORIN, ROSALIND V & BURGESS, BUNETTIA | | P.O. BOX 21 | | | GLENVILLE | NC | 28736 | |
| MORING AND MORING PA | | 7655 W GULF TO LAKE HWY | | | CRYSTAL RIVER | FL | 34429 | |
| MORING, PETER & MORING, SILVIJA | | PO BOX 3048 | | | TRUCKEE | CA | 96160-3048 | |
| MORIO GREEN AND PREMIER ROOFING OF | | 3480 GLENWOOD RD | ATLANTA | | DECATUR | GA | 30032 | |
| MORISI AND O CONNELL | | 155 MAPLE ST STE 300 | | | SPRINGFIELD | MA | 01105 | |
| MORLANDO, ROBERT J & MORLANDO, SHARON S | | 10 LYNWOOD CIRCLE | | | CLARKSVILLE | TN | 37040 | |
| MORLEY | | PO BOX 339 | CITY COLLECTOR | | MORLEY | MO | 63767 | |
| MORLEY AND MCCONKIE | | 393 E RIVERSIDE DR NO 102 | | | ST GEORGE | UT | 84790 | |
| MORLEY VILLAGE | | 189 S CASS ST | TREASURER | | MORLEY | MI | 49336 | |
| MORLEY VILLAGE | | PO BOX 202 | TREASURER | | MORLEY | MI | 49336 | |
| MORLEY, JEFFREY D & MORLEY, CHRISTINE | | 1 PINE LN | | | CHADDS FORD | PA | 19317-9730 | |
| MORLEY-HARRIS, KAREN A & HARRIS, DANIEL S | | 517 JERSEY AVE | | | OGDENSBURG | NY | 13669-3431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORLING AND COMPANY 401 K PLAN | | 44 MONTGOMERY STREET SUITE 1900 | | | SAN FRANCISCO | CA | 94104 | |
| MORLOCK, KATHY A & KOLASINSKI, GYPSY | | 8422 WINTERS | | | WHITMORE LAKE | MI | 48189-0000 | |
| MORNER AND CO APPRAISERS INC | | 134 N 2ND ST | | | HAMILTON | OH | 45011 | |
| MORNING DEW EXTERIOR INC | | 5100 NEWPORT DR STE 3 | | | ROLLING MEADOWS | IL | 60008 | |
| MORNING DEW FARMS | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102-4307 | |
| MORNING MIST FARM ASSOCIATION | | 451 HAYWOOD RD | | | GREENVILLE | SC | 29607 | |
| MORNING STAR CLEANING INC | | 27 EATON ST #3 | | | WINCHESTER | MA | 01890 | |
| MORNING STAR LODGE OWNERS | | PO BOX 1215 | | | REDMOND | OR | 97756 | |
| MORNING SUN ESTATES HOA INC | | 2422 12TH AVE RD NO 204 | | | NAMPA | ID | 83686 | |
| MORNING SUN FARMS HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MORNING SUN FARMS HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MORNING SUN FARMS HOMEOWNERS | | 4645 E COTTON GIP LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| MORNINGDALE HOA | | 2851 CAMINO DEL RIO S 230 | | | SAN DIEGO | CA | 92108 | |
| MORNINGSIDE HOA | | 300 E SONTERRA BLVD STE 350 | C O PROCOMM | | SAN ANTONIO | TX | 78258 | |
| MORNINGSIDE PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| MORNINGSIDE PLACE HOA | | PO BOX 63814 | C O PRINCIPAL MGMT GRP | | PHOENIX | AZ | 85082 | |
| MORNINGSTAR INC | | 2668 PAYSHPERE CIR | | | CHICAGO | IL | 60674 | |
| MORNINGSTAR INSURANCE | | 11900 WICKCHESTER LN APT 1703 | | | HOUSTON | TX | 77043-4553 | |
| MORNINGSTAR ONE | | PO BOX 25012 | C O ACTION PROPERTY MANAGEMENT | | SANTA ANA | CA | 92799 | |
| MORNINGSTAR ONE COMMUNITY | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| MOROZOV, ALEX A & MOROZOV, ALLA V | | 5384 RIPPLING BROOK WAY | | | CARMEL | IN | 46033 | |
| MORPACE International Inc | | 31700 Middle Belt Rd Ste 200 | | | Farmington | MI | 48334 | |
| MORPHOTRAK | | 20 W STATE ST 8TH FL | | | TRENTON | NJ | 08608 | |
| MORPHOTRAK | | 3 WASHINGTON SQUARE | WASHINGTON AVENUE EXTENSION | | ALBANY | NY | 12205 | |
| MORR ANGELS JOINT VENTURE | | 1001 S PALM CANYON DR | C O FEYS CANYON FINANCIAL SERV | | PALM SPRINGS | CA | 92264-8347 | |
| MORR ANGELS JOINT VENTURE | | 400 S FARRELL DR STE 200 2 | | | PALM SPRINGS | CA | 92262 | |
| MORR FORR ORR INC | | 21205 SE 286TH PL 11 | | | KENT | WA | 98042 | |
| MORRELL, GUY W & MORRELL, IRENE S | | 4824 S LEMAY AVE #1104 | | | FT COLLINS | CO | 80525-9402 | |
| MORRICE VILLAGE | | 2770 ELLSWORTH RD | MORRICE VILLAGE TREASURER | | PERRY | MI | 48872 | |
| MORRICE VILLAGE | | 2770 W ELLSWORTH RD | TREASURER | | PERRY | MI | 48872 | |
| MORRICE VILLAGE | | 2770 W ELLSWOTH RD | | | PERRY | MI | 48872 | |
| MORRILL AND JAMES BANK AND TRUST CO | | 6740 ANTIOCH RD STE 225 | | | MERIAM | KS | 66204 | |
| MORRILL COUNTY | | PO BOX 10 | LOUISE DECORA TREASURER | | BRIDGEPORT | NE | 69336 | |
| MORRILL COUNTY | | PO BOX 10 | MORRILL COUNTY TREASURER | | BRIDGEPORT | NE | 69336 | |
| MORRILL COUNTY RECORDER | | 6TH AND MAIN ST | PO BOX 610 | | BRIDGEPORT | NE | 69336 | |
| MORRILL TOWN | | MUNICIPAL BUILDING RR 1 BOX 625 | TOWN OF MORRILL | | MORRILL | ME | 04952 | |
| MORRILL TOWN | | PO BOX 59 | TOWN OF MORRILL | | MORRILL | ME | 04952 | |
| MORRILL, RON & MORRILL, LINDA L | | 2627 WEST 1500 NORTH | | | VERNAL | UT | 84078 | |
| MORRIS | TOWN HALL | 3 E ST PO BOX 66 | TAX COLLECTOR OF MORRIS TOWN | | MORRIS | CT | 06763 | |
| MORRIS & ASSOCIATES | | 2309 OLIVER RD | | | MONROE | LA | 71201-2932 | |
| Morris & Associates | | 2309 Oliver Road | | | Monroe | LA | 71201 | |
| MORRIS & ASSOCIATES | | 900 South Chrisman Avenue, | | | Cleveland | MS | 38732 | |
| MORRIS & ASSOCIATES | Jay Morris | 2309 OLIVER RD | | | MONROE | LA | 71201-2932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS & ASSOCIATES | REAL ESTATE APPRAISAL SERVICES | 1000 COUNTY ROAD 1814 | | | JACKSONVILLE | TX | 75766-5774 | |
| Morris & Morris PC | | 11 South 12th Street | 5th Floor | | Richmond | VA | 23219 | |
| MORRIS SHARDWICK SCHNEIDER | | 2781 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-3040 | |
| MORRIS A KELSAY 16764 64 | | 514 S ADAMS ST | | | MARION | IN | 46953 | |
| MORRIS AND ADELMAN PC | | PO BOX 30477 | | | PHILADELPHIA | PA | 19103 | |
| MORRIS AND ALLEN PLLC | | 299 W SAN ANTONIO ST | | | NEW BRAUNFELS | TX | 78130 | |
| MORRIS AND ASSOCIATES | | 13910 N EXPRESSWAY 281 APT 7 | | | EDINBURG | TX | 78542-2473 | |
| MORRIS AND ASSOCIATES | | 351 N AIR DEPOT BLVD STE J | | | MIDWEST CITY | OK | 73110 | |
| MORRIS AND HELEN LASKIN | | 9 LAWSON LN | AND BELFOR LONG ISLAND | | GREAT NECK | NY | 11023 | |
| MORRIS AND KLIPPEL | | 225 S MERAMEC AVE STE 1100 | | | CLAYTON | MO | 63105 | |
| MORRIS AND LISA NAUS | | 3049 NE 8TH AVE | | | BOCA RATON | FL | 33431-6910 | |
| MORRIS AND MORRIS | | 150 N SANTA ANITA AVE STE 750 | | | ARCADIA | CA | 91006 | |
| MORRIS AND SCHNEIDER | | 2781 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| MORRIS AND SCHNEIDER AND PRIOR | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS AND SCHNEIDER PC | | 2781 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| MORRIS AND SCHNEIDER PC | | 3475 DALLAS HWY SW # 300 | | | MARIETTA | GA | 30064-6405 | |
| MORRIS AND VEDDER | | 32 N DUKE ST | | | YORK | PA | 17401 | |
| MORRIS APPRAISAL INC | | PO BOX 12068 | | | SALEM | OR | 97309 | |
| MORRIS B LEFKOWITZ ATT AT LAW | | 24100 SOUTHFIELD RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| MORRIS BUILDERS LLC | | 226 EASY ST | | | PRATTVILLE | AL | 36067 | |
| MORRIS C. DYGAN | JANET H. DYGAN | 12831 JEBB ISLAND CIRCLE S | | | JACKSONVILLE | FL | 32224 | |
| MORRIS C. GREENE JR. | SHERRY R. GREENE | 1413 HAWTHORNE DR | | | INDIAN TRAIL | NC | 28079-4142 | |
| MORRIS CEN SCH COMBINED TWNS | | 65 MAIN ST | SCHOOL TAX COLLECTOR | | MORRIS | NY | 13808 | |
| MORRIS CEN SCH COMBINED TWNS | | PO BOX 40 | SCHOOL TAX COLLECTOR | | MORRIS | NY | 13808 | |
| MORRIS COLEMAN | | 907 DECATUR AVE | | | PENSACOLA | FL | 32507 | |
| MORRIS COUNTY | | 501 W MAIN | GLORIA AUCHARD TREASURER | | COUNCIL GROVE | KS | 66846 | |
| MORRIS COUNTY | | 501 W MAIN | MORRIS COUNTY TREASURER | | COUNCIL GROVE | KS | 66846 | |
| MORRIS COUNTY APPR DIST | | 501 CROCKETT STE 1 | PO BOX 563 | | DANGERFIELD | TX | 75638 | |
| MORRIS COUNTY APPR DIST | | 501 CROCKETT STE 1 PO BOX 563 | ASSESSOR COLLECTOR | | DAINGERFIELD | TX | 75638 | |
| MORRIS COUNTY APPR DIST | | PO BOX 563 | ASSESSOR COLLECTOR | | DANGERFIELD | TX | 75638 | |
| MORRIS COUNTY CLERK | | 500 BROADNAX ST | | | DAINGERFIELD | TX | 75638 | |
| MORRIS COUNTY CLERK | | ADMINISTRATION AND RECORDS BLDG COU | | | MORRISTOWN | NJ | 07960 | |
| MORRIS COUNTY CLERK | | BOX 315 | | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | ADMINS AND RECORDS BLDG | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | ATTN UCC DEPT | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | MORRIS COUNTY CLERK | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY DUPLICATING | | ONE LAFAYETTE AVE | | | MORRISTOWN | NJ | 07960 | |
| MORRIS DAVID BERNSTEIN ATT AT LAW | | 406 S BOULDER AVE STE 400 | | | TULSA | OK | 74103 | |
| MORRIS DAWN AND MALAN TAYLOR | | 115 TARPON AVE | | | GALVESTON | TX | 77550 | |
| MORRIS DUPONT & MANSFIELD PA | THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY | 8785 NW 13 Terrace | | | Miami | FL | 33172 | |
| MORRIS H LAATSCH ATT AT LAW | | 19 N HIGH ST | | | AKRON | OH | 44308 | |
| MORRIS HARDWICK AND SCHNEIDER | | 2781 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-3040 | |
| MORRIS HARDWICK SCHNEIDER | | 2781 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-3040 | |
| MORRIS HARDWICK SCHNEIDER | | 3475 DALLAS HWY BLDG 300 STE 320 | | | MARIETTA | GA | 30064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS HARDWICK SCHNEIDER PC | | 200 COBB PKWY N STE 102 | | | MARIETTA | GA | 30062-3538 | |
| MORRIS HARDWICK SCHNEIDERLLC | | 2781 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| MORRIS HARDWICK SCHNEIER LLC | | 2401 LAKE PARK DR NO 150 | | | SMYRNA | GA | 30080 | |
| MORRIS J BIRNBAUM | BARBARA A REVILLE | 644 REVERE ROAD | | | MERION STATION | PA | 19066 | |
| MORRIS J YADDOW JR | MARIEANN YADDOW | 216 BLOOMFIELD STREET | | | ROME | NY | 13440-4348 | |
| MORRIS JAMES HITCHENS AND WILLIAMS | | PO BOX 2306 | | | WILMINGTON | DE | 19899 | |
| MORRIS LAING EVANS BROCK AND KEN | | 300 N MEAD ST STE 200 | | | WICHITA | KS | 67202 | |
| MORRIS LAW GROUP PA | | 7241 OHMS LN STE 275 | | | EDINA | MN | 55439 | |
| MORRIS LAW OFFICE | | 33530 1ST WAY S STE 102 | | | FEDERAL WAY | WA | 98003-7332 | |
| MORRIS MORGAN REALTY INC | | 2524 MILLWOOD AVE | | | COLUMBIA | SC | 29205 | |
| MORRIS NICHOLS ARSHT AND TUNNELL | | 1201 N MARKET ST | PO BOX 1347 | | WILMINGTON | DE | 19899 | |
| MORRIS NICHOLS ARSHT AND TUNNELL | | 1201 N MARKET ST | | | WILMINGTON | DE | 19801-1146 | |
| MORRIS PALERM LLC | | 416 HUNGERFORD DR STE 315 | | | ROCKVILLE | MD | 20850-4127 | |
| MORRIS PALERM LLC ATT AT LAW | | STE 005 | | | ROCKVILLE | MD | 20850 | |
| MORRIS PLAINS BORO | | 531 SPEEDWELL AVE | MORRIS PLAINS BORO COLLECTOR | | MORRIS PLAINS | NJ | 07950 | |
| MORRIS PLAINS BORO | | 531 SPEEDWELL AVE | TAX COLLECTOR | | MORRIS PLAINS | NJ | 07950 | |
| MORRIS PORTER AND RUSK H AND C INC | | 4953 OAKLAWN DR | AND RAY ST CLAIR ROOFING AND AE DOOR | | CINCINNATI | OH | 45227 | |
| MORRIS REGISTRAR OF DEEDS | | 501 W MAIN | MORRIS COUNTY COURTHOUSE | | COUNCIL GROVE | KS | 66846 | |
| MORRIS REVOCABLE LIVING TRUST | | 2800 KELLER DRIVE NO.45 | | | TUSTIN | CA | 92782 | |
| MORRIS SAKALARIOS AND BLACKWELL | | 1817 HARDY ST | | | HATTIESBURG | MS | 39401 | |
| MORRIS SCHNEIDER & PRIOR | | 1587 Northeast Expy NE | | | Atlanta | GA | 30329 | |
| MORRIS SCHNEIDER AND PRIOR | | 1101 NOWELL RD 118 | | | RALEIGH | NC | 27607 | |
| MORRIS SCHNEIDER AND PRIOR | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS SCHNEIDER AND PRIOR LLC | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS SCHNEIDER AND PRIOR LLC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| MORRIS SCHNEIDER PRIOR JOHNSON | | 1587 NEEXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS SCHNEIDER PRIOR JOHNSON AND | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS SEIDEL | ARZA SEIDEL | 296 OLYMPIA DRIVE | | | RIVER EDGE | NJ | 07661 | |
| MORRIS TAYLOR EMELDA TAYLOR AND | | 2525 GLENDWOOD DR | GREG TAYLOR | | PORT ARTHUR | TX | 77642 | |
| MORRIS TOWN | | R 2 | | | WITTENBERG | WI | 54499 | |
| MORRIS TOWN | TAX COLLECTOR | PO BOX 117 | 93 MAIN ST | | MORRIS | NY | 13808 | |
| MORRIS TOWN | TOWN HALL | 3 E ST PO BOX 66 | TAX COLLECTOR OF MORRIS TOWN | | MORRIS | CT | 06763 | |
| MORRIS TOWN CLERK | | 3 E ST | BOX 66 | | MORRIS | CT | 06763 | |
| MORRIS TOWN CLERK | | 3 E ST | PO BOX 66 | | MORRIS | CT | 06763 | |
| MORRIS TOWNHSIP WASHTN | | 761 PLUM SOCK RD | T C OF MORRIS TOWNSHIP | | PROSPERITY | PA | 15329 | |
| MORRIS TOWNSHIP | | 3520 KOOKEN LN | | | TYRONE | PA | 16686 | |
| MORRIS TOWNSHIP | | 650 NAUVOO RD | T C OF MORRIS TOWNSHIP | | MORRIS | PA | 16938 | |
| MORRIS TOWNSHIP | | CITY HALL | | | FAIRVIEW | MO | 64842 | |
| MORRIS TOWNSHIP | | CITY HALL | | | HUGGINS | MO | 64842 | |
| MORRIS TOWNSHIP | | PO BOX 7603 | MORRIS TWP TAX COLLECTOR | | MORRIS TOWN | NJ | 07961-7603 | |
| MORRIS TOWNSHIP | TAX COLLECTOR | PO BOX 7603 | 50 WOODLAND AVE | | MORRIS TOWN | NJ | 07960 | |
| MORRIS TOWNSHIP | TAX COLLECTOR | PO BOX 7603 | 50 WOODLAND AVE | | MORRISTOWN | NJ | 07961 | |
| MORRIS TOWNSHIP GREENE | | 196 REEVES RD | T C OF MORRIS TOWNSHIP | | SYCAMORE | PA | 15364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS TOWNSHIP HUNTI | | 3632 WILLIAM PENN HWY | T C OF MORRIS TOWNSHIP | | ALEXANDRIA | PA | 16611 | |
| MORRIS TOWNSHIP TREASURER | | 5447 BICENTENNIAL PKWY | | | MORRI | MI | 48458 | |
| MORRIS TWP | | 196 REEVES RD | T C OF MORRIS TOWNSHIP | | SYCAMORE | PA | 15364 | |
| MORRIS TWP | | RD 1 BOX 147A | | | PROSPERITY | PA | 15329 | |
| MORRIS TWP | | ST RT | | | ALEXANDRIA | PA | 16611 | |
| MORRIS TWP CLRFLD | | 600 OLD TURNPIKE RD | T C OF MORRIS TOWNSHIP | | ALLPORT | PA | 16821 | |
| MORRIS TWP CLRFLD | | PO BOX 81 | T C OF MORRIS TOWNSHIP | | MORRISDALE | PA | 16858 | |
| MORRIS TWP SCHOOL DISTRICT | | R D 1 BOX 166 | | | MORRIS | PA | 16938 | |
| MORRIS VILLAGE | | PO BOX 448 | | | MORRIS | NY | 13808 | |
| MORRIS, BOBBY | | PO BOX 1482 | | | BOWLING GREEN | KY | 42102 | |
| MORRIS, BRAD & MORRIS, LISA | | 5045 CONTEST RD | | | PADUCAH | KY | 42001-8843 | |
| MORRIS, BRENDA | | 37477 SOUTHWOOD DR | | | FREMONT | CA | 94536 | |
| MORRIS, CARLOS | | 750 NW 43RD AVE #303 | | | MIAMI | FL | 33126 | |
| MORRIS, CRAIG | | 138 WOODLEIGH RD | HOME IMPROVEMENTS | | DOTHAN | AL | 36305 | |
| MORRIS, DEAN | | PO BOX 2867 | | | MONROE | LA | 71207 | |
| Morris, Dwayne K & Morris, Marie A | | 6823 Estate Lane | | | Fredericksburg | VA | 22407-6244 | |
| MORRIS, EBORAH | | 920 WELLSPRING CT | ALCORN CONSTRUCTION | | MURFREESBORO | TN | 37130 | |
| MORRIS, EDWARD S | | 2914 MOUNT CARMEL RD | | | ABBEVILLE | SC | 29620-6070 | |
| MORRIS, ERIC C | | 9330 BASELINE RD STE 203 | | | RANCHO CUCAMONGA | CA | 91701 | |
| MORRIS, GINA | | 1910 CARLYLE AVE | | | BELLEVILLE | IL | 62221 | |
| MORRIS, HELEN M | | PO BOX 8531 | | | SOUTH CHARLESTON | WV | 25303 | |
| MORRIS, HOMER R | | 476 W COLUMBIA AVE APT 3 | | | BELLEVILLE | MI | 48111 | |
| MORRIS, JAN C | | 3RD FL 125 S 6TH ST STE 300 | C O LOWEN AND MORRIS | | LOUISVILLE | KY | 40202 | |
| MORRIS, JEFFREY L | | 6204 IVY TR | | | GAYLORD | MI | 49735 | |
| MORRIS, JENNY H | | 2905 PARTAIN RD | | | MONROE | GA | 30656 | |
| MORRIS, JONATHAN E | | 198 DURWOOD DR | | | RALEIGH | NC | 27603 | |
| MORRIS, LISA | | 7406 STEEPLE CHASE GLEN DRIVE | | | HUMBLE | TX | 77346-0000 | |
| MORRIS, MATTHEW W | | 105 PALM AVENUE | | | YUKON | OK | 73099 | |
| MORRIS, MAX M | | PO BOX 1624 | | | LAKE CHARLES | LA | 70602 | |
| MORRIS, MISTY | | 357 BLACKBERRY BLVD | | | SPRINGVILLE | AL | 35146 | |
| MORRIS, NANCY | | 4655 IVERNESS DR | | | COLUMBUS | OH | 43228-4588 | |
| MORRIS, NANCY A | | 6020 COUNTY ROAD 675 E | | | BRADENTON | FL | 34211-9480 | |
| MORRIS, PHYLLIS L | | 8032 PAWNEE 102 | | | PRAIRIE VILLAGE | KS | 66208 | |
| MORRIS, RANDALL | | 14648 NE SAN RAFAEL ST | PHYLLIS GRIFFITH AND BELFOR | | PORLAND | OR | 97230 | |
| MORRIS, REBECCA S | | 419 HALE STREET | | | BURLINGTON | NC | 27217 | |
| MORRIS, ROBERT | | 418 BROADWAY | | | SOUTH HAVEN | MI | 49090 | |
| MORRIS, ROBERT E & MORRIS, SARAH J | | 10397 MORNING DEW LANE | | | MECHANICSVILLE | VA | 23116-5829 | |
| MORRIS, RYAN | | 1705 BROADWAY STREET | | | PEKIN | IL | 61554 | |
| MORRIS, SUK H | | 1027 LANDMARK DR | | | MCDONOUGH | GA | 30252-3976 | |
| MORRIS, TERESA L | | 4232 COLTON CIR | | | NAPERVILLE | IL | 60564-6154 | |
| MORRIS, YVONNE | | 14 16 BEAUMONT ST | B AND B | | EAST HARTFORD | CT | 06108 | |
| MORRISON & FOERSTER | | FILE NO. 72497 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| Morrison & Foerster LLP | | 1290 Avenue of the Americas | | | New York | NY | 10104-0050 | |
| Morrison & Foerster LLP | | File No. 72497 | P.O. Box 60000 | | San Francisco | CA | 94160 | |
| Morrison & Foerster LLP | Deirdre ODonnell | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Morrison & Foerster LLP | Laura Guido | 1290 Avenue of the Americas | | | New York | NY | 10104-0050 | |
| MORRISON & FOERSTER LLP - PRIMARY | | 425 Market Street | 33rd Floor | | San Francisco | CA | 94105-5400 | |
| MORRISON & FORESTER LLP | | 425 Market Street 33rd Floor | | | San Francisco | CA | 94105-5400 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON AND BUNN | | 115 W LINCOLN ST | | | TULLAHOMA | TN | 37388 | |
| Morrison and Foerster LLP | | 425 Market St | 33rd Fl | | San Francisco | CA | 94104 | |
| MORRISON and FOERSTER LLP PRIMARY | | 425 Market St | 33rd Fl | | San Francisco | CA | 94104 | |
| MORRISON AND HECKER | | 1150 18TH ST NW STE 800 | | | WASHINGTON | DC | 20036 | |
| MORRISON AND MIX | | 120 N LASALLE ST STE 2750 | | | CHICAGO | IL | 60602 | |
| MORRISON AND MORRISON ATT AT LA | | 352 E 900 S | | | SALT LAKE CITY | UT | 84111 | |
| MORRISON APPRAISAL GROUP INC | | 1825 SE 7TH STREET | | | CAPE CORAL | FL | 33990 | |
| MORRISON APPRAISALS | | PO BOX 10253 | | | CEDAR RAPIDS | IA | 52410 | |
| MORRISON CITY | | CITY HALL | | | MORRISON | MO | 65061 | |
| Morrison Cohen LLP | | 909 Third Ave | | | New York | NY | 10022 | |
| MORRISON COHEN LLP | | 909 THIRD AVEVUE | | | NEW YORK | NY | 10022-4731 | |
| Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | | New York | NY | 10022 | |
| MORRISON COHEN LLP - PRIMARY | | 909 Third Avenue | | | New York | NY | 10022 | |
| MORRISON CONSTRUCTION LLC | | 391 CAMPBELL RD 6 | | | GRANT | AL | 35747 | |
| MORRISON COUNTY | | 213 FIRST AVE SE | | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY | | 213 FIRST AVE SE | MORRISON COUNTY TREASURER | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY | | 213 SE FIRST AVE | MORRISON COUNTY TREASURER | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY | MORRISON COUNTY TREASURER | 213 SE FIRST AVE | | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY RECORDER | | 213 1ST AVE SE | COURTHOUSE | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY RECORDER | | 213 SE 1ST AVE | | | LITTLE FALLS | MN | 56345 | |
| Morrison Foerster LLP | Lorenzo Marinuzzi | 1290 Avenue of The Americas | | | New York | NY | 10104-0050 | |
| MORRISON LAW OFFICE INC | | 352 E 900 S | | | SALT LAKE CTY | UT | 84111 | |
| MORRISON LEGAL SERVICES LLC | | 2557 7TH AVE E | | | SAINT PAUL | MN | 55109-3011 | |
| MORRISON MANAGEMENT | | 1719 FALLS RD | | | PARKTON | MD | 21120-9489 | |
| MORRISON RANCH RESIDENTIAL | | 8360 E VIA DE VENTURA L 100 | | | SCOTTSDALE | AZ | 85258 | |
| MORRISON ROUSSEAU LLP | | 255 PARK AVE STE 702 | | | WORCESTER | MA | 01609 | |
| MORRISON ROUSSEAU LLP | | 49 MAIN ST | | | STURBRIDGE | MA | 01566 | |
| MORRISON TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| MORRISON TOWN | | PO BOX 156 | | | MORRISON | TN | 37357 | |
| MORRISON TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREENBAY | WI | 54305-3600 | |
| MORRISON, CAROL A | | 3217 FRIENDLY RD | | | FAYETTE | NC | 28304 | |
| MORRISON, DENNIS D & MORRISON, ZORA D | | 8741 S OAKWOOD DR | | | HICKORY HILLS | IL | 60457 | |
| MORRISON, DOUGLAS & MORRISON, TRISHA | | 16290 NW SHAW RD | | | BEAVERTON | OR | 97007 | |
| MORRISON, GARY | | 602 RUSSEFF FIELD CT | | | ROSENBERG | TX | 77469-4789 | |
| MORRISON, HURSHELL | | 1950 SPENWICK DRIVE #405 | | | HOUSTON | TX | 77055 | |
| MORRISON, J D & MORRISON, PAMELA D | | 1500 HODGES MILL RD | | | HARTWELL | GA | 30643 | |
| MORRISON, JAMES W & MORRISON, SHELLEY | | 3829 MAPLE DR | | | YPSILANTI | MI | 48197-3743 | |
| MORRISON, JESSE T | | 1131 W SIXTH ST STE 300 | | | ONTARIO | CA | 91762 | |
| MORRISON, JILL | | PO BOX 34175 | | | SAN ANTONIO | TX | 78265 | |
| MORRISON, JOSHUA | | 943 BURNS ST | KARONIA LM SHOPSKY | | LATROBE | PA | 15650 | |
| MORRISON, MARI | | PO BOX 36783 | | | BIRMINGHAM | AL | 35236 | |
| MORRISON, NORMAN H | | P.O. BOX 166 | | | EASTON | PA | 18044 | |
| MORRISON, RONALD W | | 209A CANAL ST | | | METAIRIE | LA | 70005 | |
| Morrison, Stephen A & Morrison, Andrea A | | 508 Meadow Glen Pkwy | | | Fairburn | GA | 30213 | |
| MORRISON, THOMAS & MORRISON, LESLIE | | PO BOX 8 | | | BLYTHE | CA | 92226-0008 | |
| MORRISON, TROY D | | 255 PARK AVE STE 702 | | | WORCESTER | MA | 01609 | |
| MORRISON, ZACH | | PO BOX 626 | | | ELLENDALE | TN | 38029 | |
| MORRISSETTE, GLENN | | 4320 S MACDILL AVE STE E223 | | | TAMPA | FL | 33611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISSEY APPRAISAL COMPANY | | 13825 P ST | | | OMAHA | NE | 68137 | |
| MORRISSEY APPRAISAL COMPANY | | 20645 ROUNDUP CIRCLE | | | OMAHA | NE | 68022-2116 | |
| MORRISSEY APPRAISAL SERVICES | | 20645 ROUNDUP CIR | | | OMAHA | NE | 68022 | |
| MORRISSEY APPRAISAL SERVICES | | 20645 ROUNDUP CIR | | | OMAHA | NE | 68022-2116 | |
| MORRISSEY, DONNA M | | 1124 N 8TH AVE | | | ADDISON | IL | 60101-1112 | |
| MORRISSEY, ELLEN | | 9416 PALM BAY CIR | | | RALEIGH | NC | 27617-7758 | |
| MORRISSEY, GARY L | | 1725 LINWOOD BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| MORRISSEY, ROBERT & MORRISSEY, JOYCE | | 944 E MAIN ST | | | TURLOCK | CA | 95380-3405 | |
| MORRISTOWN CEN SCH COMBINED TWNS | | PO BOX 240 | SCHOOL TAX COLLECTOR | | MORRISTOWN | NY | 13664 | |
| MORRISTOWN CEN SCH COMBINED TWNS | | PO BOX 240 | TAX COLLECTOR | | MORRISTOWN | NY | 13664 | |
| MORRISTOWN CITY | | 100 W 1ST N | PO BOX 1654 | | MORRISTOWN | TN | 37816-1654 | |
| MORRISTOWN CITY | | 100 W 1ST N ST | RECORDERS OFFICE | | MORRISTOWN | TN | 37814 | |
| MORRISTOWN CITY | | 100 W 1ST N ST PO BOX 1654 | RECORDERS OFFICE | | MORRISTOWN | TN | 37814 | |
| MORRISTOWN CITY | | 511 W 2ND N | CLERK AND MASTERS | | MORRISTOWN | TN | 37814 | |
| MORRISTOWN TOWN | | 16 MAIN STREET PO BOX 748 | TOWN OF MORRISTOWN | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN | | 200 S ST CN 914 PO BOX 431 | TAX COLLECTOR | | MORRISTOWN | NJ | 07963 | |
| MORRISTOWN TOWN | | 200 S ST RM 132 | MORRISTOWN TOWN TAX COLLECTOR | | MORRISTOWN | NJ | 07960 | |
| MORRISTOWN TOWN | | 200 S ST RM 132 | | | MORRISTOWN | NJ | 07960 | |
| MORRISTOWN TOWN | | 43 PORTLAND ST | MORRISTOWN TOWN TAX COLLECTOR | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN | TAX COLLECTOR | PO BOX 240 | 604 MAIN ST | | MORRISTOWN | NY | 13664 | |
| MORRISTOWN TOWN CLERK | | 16 MAIN ST | PO BOX 748 | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN CLERK | | 18 LOWER MAIN ST | ATTN REAL ESTATE RECORDING | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN CLERK | ATTN REAL ESTATE RECORDING | PO BOX 748 | 43 PORTLAND ST | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN VILLAGE | | MAIN ST | | | MORRISTOWN | NY | 13664 | |
| MORRISVILLE BORO BUCKS | | 315 COX AVE BOX 1351 | TAX COLLECTOR OF MORRISVILLE BORO | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE BORO BUCKS | | 642 OSBORNE AVE | | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE BORO BUCKS | | 642 OSBORNE AVE | TAX COLLECTOR OF MORRISVILLE BORO | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE BOROUGH | | 35 UNION ST | | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE CITY | | CITY HALL | | | MORRISVILLE | MO | 65710 | |
| MORRISVILLE CITY | | PO BOX 83 | CITY COLLECTOR | | MORRISVILLE | MO | 65710 | |
| MORRISVILLE EATON C S FENNER T | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S FENNER TN | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S STOCKBRI | | PO BOX 34 HILLROAD | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S STOCKBRIDGE | | PO BOX 34 HILLROAD | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LEBAN | | PO BOX 34 | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LEBANON | | PO BOX 34 | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LINC | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LINCOLN | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN NELSO | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163-0034 | |
| MORRISVILLE EATON C S TN NELSON | | PO BOX 34 | TAX COLLECTOR | | EAST SCHODACK | NY | 12063 | |
| MORRISVILLE EATON C S TNSMITHFI | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163-0034 | |
| MORRISVILLE EATON C S TNSMITHFIELD | | PO BOX 34 | TAX COLLECTOR | | FABIUS | NY | 13063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISVILLE EATON CS COMBINED TNS | | PO BOX 990 | SCHOOL TAX COLLECTOR | | MORRISVILLE | NY | 13408 | |
| MORRISVILLE EATON CS COMBINED TNS | SCHOOL TAX COLLECTOR | PO BOX 990 | CAMBRIDGE AVE | | MORRISVILLE | NY | 13408 | |
| MORRISVILLE SD MORRISVILLE BORO | | 315 COX AVE BOX 1351 | T C OF MORRISVILLE BORO SCH DT | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE SD MORRISVILLE BORO | | 642 OSBORNE AVE | T C OF MORRISVILLE BORO SCH DT | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE SD MORRISVILLE BORO | | PO BOX 1351 | | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE VILLAGE | | 16 MAIN ST PO BOX 748 | TAX COLLECTOR | | MORRISVILLE | VT | 05661 | |
| MORRISVILLE VILLAGE | | 23 CEDAR ST PO BOX 955 | VILLAGE CLERK | | MORRISVILLE | NY | 13408 | |
| MORRISVILLE VILLAGE | | CITY HALL | | | MOORESVILLE | MO | 64664 | |
| MORROCCO, ALFRED F | | 200 SUMMER ST | | | BRISTOL | CT | 06010 | |
| MORROW AND MORROW PC | | 7TH FL MITCHELL BUILDING | | | PITTSBURGH | PA | 15219 | |
| MORROW APPRAISAL SERVICE | | PO BOX 30578 | | | KNOXVILLE | TN | 37930 | |
| MORROW CITY | | 1500 MORROW RD | TAX COLLECTOR | | MORROW | GA | 30260 | |
| MORROW CITY CLAYTON COUNTY | | 121 S MCDONOUGH ADM BLDG | TAX COLLECTOR | | JONESBORO | GA | 30236 | |
| MORROW COUNTY | | 100 CT STREET PO BOX 247 | | | HEPPNER | OR | 97836 | |
| MORROW COUNTY | | 100 CT STREET PO BOX 247 | MORROW COUNTY TAX COLLECTOR | | HEPPNER | OR | 97836 | |
| MORROW COUNTY | | 48 E HIGH ST | MORROW COUNTY TREASURER | | MOUNT GILEAD | OH | 43338 | |
| MORROW COUNTY | | 48 E HIGH ST | MORROW COUNTY TREASURER | | MT GILEAD | OH | 43338 | |
| MORROW COUNTY | | 48 E HIGH ST | | | MT GILEAD | OH | 43338 | |
| MORROW COUNTY | | PO BOX 247 | MORROW COUNTY TAX COLLECTOR | | HEPPNER | OR | 97836 | |
| MORROW COUNTY | MORROW COUNTY TREASURER | 48 EAST HIGH STREET | | | MT GILEAD | OH | 43338 | |
| MORROW COUNTY CLERK | | 100 CT ST | | | HEPPNER | OR | 97836 | |
| MORROW COUNTY CLERK | | PO BOX 338 | | | HEPPNER | OR | 97836 | |
| MORROW COUNTY RECORDER | | 48 E HIGH ST | | | MOUNT GILEAD | OH | 43338 | |
| MORROW POPPE LAW OFFICES | | 201 N 8TH ST STE 300 | | | LINCOLN | NE | 68508 | |
| MORROW REALTY INC | | PO BOX 250 | | | BRANDON | MS | 39043 | |
| MORROW, ANDREA L | | 7400 E ORCHARD RD STE 4035 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MORROW, BILLY & MORROW, CAROLYN S | | 11087 CHISAM RD | | | SANGER | TX | 76266-0000 | |
| MORROW, GLENDA | | 17106 BEAVER SPRINGS DRIVE | | | HOUSTON | TX | 77090 | |
| MORROW, JOHN C & MORROW, AMIE L | | 186 VALLEY ROAD | | | LAWRENCEVILLE | GA | 30044 | |
| MORROW, MARCI | | 13 N GREENWOOD AVE | | | COLUMBIA | MO | 65203 | |
| MORROW, RENAE | | 113 OAK RIDGE AVE | RULETS CONSTRUCTION INC | | HILLSIDE | IL | 60162 | |
| MORROW, ROBERT K | | BOX 1328 | | | PORTLAND | OR | 97207 | |
| MORROW, TIMOTHY A | | 26108 690TH AVENUE | | | DEXTER | MN | 55926 | |
| MORSE & MORSE P C | | 1856 HARVARD AVE | | | SALT LAKE CITY | UT | 84108 | |
| Morse & Morse, PC | FEDERAL HOME LOAN MRTG CORP VS TOLOFI HOSEA JOHN DOE, JANE DOE, OCCUPANT V TOLOFI HOSEA & TEVITA LOTULELEI VS GMAC MRT ET AL | PO Box 581406 | | | Salt Lake City | UT | 84158-1406 | |
| MORSE AND GOMEZ PA | | 11268 WINTHROP MAIN ST | | | RIVERVIEW | FL | 33578 | |
| MORSE AND GOMEZ PA | | 119 S DAKOTA AVE | | | TAMPA | FL | 33606 | |
| MORSE GELLER ATT AT LAW | | 277 SYCAMORE ST | | | W HEMPSTEAD | NY | 11552 | |
| MORSE POINT HOA | | 7050 E 116TH ST | | | FISCHERS | IN | 46038 | |
| MORSE TOWN | | PO BOX 464 | | | MELLEN | WI | 54546 | |
| MORSE TOWN | | TREASURER | | | MELLEN | WI | 54546 | |
| MORSE TOWN | TREASURER MORSE TOWN | PO BOX 227 | | | MELLEN | WI | 54546-0227 | |
| MORSE, BARBARA | | 245 GULL DR S | FLORIDA CATASTROPHE CORP | | DAYTONA BEACH | FL | 32119 | |
| MORSE, CYNTHIA | | 14 SURF RD | | | CAPE ELIZAB | ME | 04107 | |
| MORSE, TIM | | 1409 N BORADWAY | | | PROVIDENCE | KY | 42450 | |
| MORSE, WILLIAM L | | PO BOX 4401 | | | APOPKA | FL | 32704 | |
| MORSI, EHAB | | 8180 N RIDGE RD | | | CANTON | MI | 48187-1114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORST, JOHN | | 505 CARRINGTON GREEN PARKWAY | | | MCDONOUGH | GA | 30252 | |
| MORSTAN AGENCY | | PO BOX 4500 | | | MANHASSET | NY | 11030-4500 | |
| MORSTAN GENERAL AGY INC | | PO BOX 4500 | | | MANHASSET | NY | 11030-4500 | |
| MORSY, HANY & MORSY, JACQUELINE | | 5434 MCKENZIE DRIVE | | | LAKE IN THE HILLS | IL | 60156 | |
| MORT BOHN | VIORICA STROIE | 3535 SW MULTNOMAH BLVD #167 | | | PORTLAND | OR | 97219 | |
| MORT BOHN | VIORICA STROIE | PO BOX 23276 | | | PORTLAND | OR | 97281 | |
| MORTAZAVI AND ASSOCIATES | | 501 W BROADWAY STE 510 | | | SAN DIEGO | CA | 92101 | |
| MORTEN SEIFERT | | 395 CAMBER TRCE | | | ROSWELL | GA | 30076-4290 | |
| MORTENSEN, CARL | | 1 GOLFVIEW CIR NE | GREEN CONSTRUCTION SERVICES | | WINTER HAVEN | FL | 33881 | |
| MORTENSON, DAVID H | | 424 NORTH M STREET | | | TACOMA | WA | 98403 | |
| MORTENSON, KENTON G & MORTENSON, CAROL A | | PO BOX 313 25 SIEDEW ROAD | | | DANVILLE | NH | 03819 | |
| MORTENSON, MICHAEL J & MORTENSON, LINDA K | | N13225 665TH STREET | | | RIDGELAND | WI | 54763 | |
| MORTEZA FERDOWSKI | SHEIDA FERDOWSKI | 10454 KINNARD AVENUE | | | LOS ANGELES | CA | 90024 | |
| MORTEZA V HOSSEINI | | 14326 COGBURN ROAD | | | ALPHARETTA | GA | 30004 | |
| MORTGAGE 004 | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| MORTGAGE 1 | | 43456 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| MORTGAGE 1 INCORPORATED | | 43456 MOUND ROAD | SUITE #100 | | STERLING HEIGHTS | MI | 48314 | |
| MORTGAGE ACCESS CORP | | 225 LITTLETON ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| MORTGAGE ACCESS CORPORATION | | 1625 ROUTE 10 EAST | | | MORRIS PLAINS | NJ | 07950 | |
| MORTGAGE ACCESS LLC-HFN | | 7900 MIAMI LAKES DRIVE | SUITE 201 | | MIAMI LAKES | FL | 33016 | |
| MORTGAGE ADVISORS INC | | 100 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| MORTGAGE AMENITIES CORPORATION | | 25 BLACKSTONE VALLEY PRICE STE 201 | | | LINCOLN | RI | 02865 | |
| MORTGAGE AMERICA INC | | 1425 GRAPE STREET | | | WHITEHALL | PA | 18052 | |
| MORTGAGE AMERICA INC | | 1800 INTERNATIONAL PARK DR 100 | | | BIRMINGHAM | AL | 35243 | |
| MORTGAGE ASSET MANAGEMENT COMPANY | | 33 W 10TH ST STE 620 | | | ANDERSON | IN | 46016-1484 | |
| Mortgage Asset Research Institute | | 33 W 10th St | Suite 620 | | Anderson | IN | 46016-1484 | |
| Mortgage Asset Research Institute | | C/O LexisNexis | 9443 Springboro Pike | | Dayton | OH | 45342 | |
| Mortgage Asset Securitization Transactions Inc.; UBS Securities LLC | Azure Abuirmeileh | COLLORA LLP | 100 High Street, 20th Floor | | Boston | MA | 02210 | |
| Mortgage Asset Securitization Transactions Inc.; UBS Securities LLC | Azure Abuirmeileh | COLLORA LLP | 100 High Street, 20th Floor | | Boston | MA | 02210 | |
| Mortgage Asset Securitization Transactions Inc.; UBS Securities LLC | Daniel B. Goldman | PAUL HASTINGS LLP | 75 East 55th Street | | New York | NY | 10022 | |
| Mortgage Asset Securitization Transactions Inc.; UBS Securities LLC | Daniel B. Goldman | PAUL HASTINGS LLP | 75 East 55th Street | | New York | NY | 10022 | |
| Mortgage Asset Securitization Transactions Inc.; UBS Securities LLC | Kathy B. Weinman | COLLORA LLP | 600 Atlantic Avenue, 12th Floor | | Boston | MA | 02210 | |
| Mortgage Asset Securitization Transactions Inc.; UBS Securities LLC | Kathy B. Weinman, Jennifer M. Ryan, | COLLORA LLP | 600 Atlantic Avenue, 12th Floor | | Boston | MA | 02210 | |
| Mortgage Asset Securitization Transactions, Inc.; RBS Securities, Inc. | UBS Securities LLC | SIMPSON THACHER & BARTLETT LLP | Juan Alberto Arteaga, Thomas C. Rice, Alan Craig Turner | 425 Lexington Avenue | New York | NY | 10017 | |
| MORTGAGE ASSISTANCE CORP | | PO BOX 2292 | | | FRISCO | TX | 75034-0042 | |
| MORTGAGE ASSISTANCE CORP FOR THE | | 70 FOUNTAIN AVE | ACCOUNT OF KIMBERLY BRANCH | | DAYTON | OH | 45405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGE BANK OF CALIFORNIA | | 4660 LA JOLLA VILLAGE DR STE 500 | | | SAN DIEGO | CA | 92122-4605 | |
| MORTGAGE BANKERS ASSOC | | P.O. BOX 403945 | | | ATLANTA | GA | 30384 | |
| MORTGAGE BANKERS ASSOCIATION | | C/O BANK OF AMERICA | PO BOX 403945 | | ATLANTA | GA | 30384-3945 | |
| Mortgage Bankers Association | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| MORTGAGE BANKERS OF WISCONSIN INC | | 12660 W CAPITOL DR STE 100 | | | BROOKFIELD | WI | 53005-2427 | |
| MORTGAGE CAPITAL ASSOCIATES | | 11150 OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1826 | |
| MORTGAGE CAPITAL ASSOCIATES | | 11150 W OLYMPIA BOULEVARD | SUITE 1160 | | LOS ANGELES | CA | 90064 | |
| MORTGAGE CAPITAL INVESTORS | | 6571 EDSALL RD | | | SPRINGFIELD | VA | 22151 | |
| MORTGAGE COMPANY | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| MORTGAGE CONSULTANTS INC | | 4345 LAKELAND DR | | | FLOWOOD | MS | 39232 | |
| MORTGAGE CONTRACT SERVICES MCS | | 1501 S CHURCH ST STE 201 | | | TAMPA | FL | 33629 | |
| MORTGAGE CORP OF THE SOUTH | | PO BOX 1026 | | | WETPUMKA | AL | 36092-0018 | |
| Mortgage Delivery Specialists LLC | | 161 W Wisconsin Ave Ste 2H | | | Pewaukee | WI | 53072 | |
| MORTGAGE DIRECT INC | | 214 W OHIO ST STE 100 | | | CHICAGO | IL | 60654-8741 | |
| Mortgage Dynamics Inc | | 214 W OHIO ST STE 100 | | | CHICAGO | IL | 60654-8741 | |
| MORTGAGE EDUCATION FOUNDATION | | 350 W.22ND STREET,SUITE 104 | | | LOMBARD | IL | 60148 | |
| Mortgage Electronic Registration Systems Inc acting solely as nominee for Greenpoint Mortgage Funding Inc GMAC et al | | Earl and Associates | 15303 Heubner RoadBuilding 15 | | San Antonio | TX | 78248 | |
| Mortgage Electronic Registration Systems Inc as Nominee for Deutsche Bank Trust Company Americas fka Bankers Trust et al | | HUGHES J | 4913 N Monroe St | | Tallahassee | FL | 32303-7015 | |
| Mortgage Electronic Registration Systems Inc vs Ralph H Jorgensen Frances Jorgensen Daugherty and Does 1 through et al | | 400 Perdew Ave | | | Ridecrest | CA | 93555 | |
| Mortgage Electronic Registration Systems, Inc | | P.O. Box 2026 | | | Flint | MI | 48501-2016 | |
| Mortgage Electronic Registration Systems, Inc. | Ricky Mario Guerra, Joseph E. O'Neil, Jennifer L. Weed | Lavin O'Neil Ricci Cedrone & Disipio | 190 North Independence Mall West, Ste. 500 | | Philadelphia | PA | 19106 | |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Anne Braucher, Counsel | MERSCORP Holdings, Inc. | 1818 Library Street, Suite 300 | | Reston | VA | 20190 | |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Sullivan Hazeltine Allinson LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | Wilmington | DE | 19801 | |
| MORTGAGE ENTERPRISES LTD | | 776 RXR PLZ # 7 | | | UNIONDALE | NY | 11556-0776 | |
| MORTGAGE EQUITY PARTNERS LLC | | 200 BROADWAY | SUITE 101 | | LYNNFIELD | MA | 01940 | |
| MORTGAGE EXPRESS LLC | | 10260 SW GREENBURG RD STE 830 | | | PORTLAND | OR | 97223 | |
| MORTGAGE EXPRESS LLC | | 10260 SW GREENBURG ROAD | SUITE #830 | | PORTLAND | OR | 97223-5518 | |
| MORTGAGE FINANCIAL ADVISORS | | 115 E COMMERCIAL ST | | | WOOD DALE | IL | 60191 | |
| MORTGAGE FINANCIAL INC | | 170 MAIN ST STE 108 | | | TEWKSBURY | MA | 01876 | |
| MORTGAGE FINANCIAL SERVICES, INC. | | 170 MAIN STREET SUITE 108 | | | TEWKSBURY | MA | 01876 | |
| MORTGAGE FIRST LLC | | PO BOX 445 | | | KAYSVILLE | UT | 84037 | |
| MORTGAGE FUNDING CORP | | PO BOX 1313 | | | HANOVER | MA | 02339-1007 | |
| MORTGAGE GUAR INS MORTGAGE GUAR GRP | | | | | MILWAUKEE | WI | 53201 | |
| MORTGAGE GUAR INS MORTGAGE GUAR GRP | | PO BOX 756 | | | MILWAUKEE | WI | 53201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGE GUARANTY INSURANCE | | 270 E KILBOURNE | PO BOX 488 | | MILWAUKEE | WI | 53201 | |
| MORTGAGE GUARANTY INSURANCE CORP | | 270 E KILBOURN MGIC PLZ | | | MILWAUKEE | WI | 53202 | |
| Mortgage Guaranty Insurance Corporation | Patrick Sinks | 250 E. Kilbourn Ave. | | | Milwaukee | WI | 53202 | |
| Mortgage Harmony Corp | | 6861 Elm St | | | McLean | VA | 22101 | |
| Mortgage Hub - Lenstar | | 200 Lakeside Drive | | | Horsham | PA | 19044 | |
| Mortgage Hub Lenstar | | 3550 Engineering Drive Suite 200 | | | Norcross | GA | 30092 | |
| MORTGAGE INDUSTRY ADVISORY CORP | | 80 MAIDEN LANE | 14TH FLOOR | | NEW YORK | NY | 10038 | |
| MORTGAGE INVESTORS | | 6090 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| MORTGAGE INVESTORS CORPORATION | | 6090 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| Mortgage Investors Corporation - FB | | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | |
| MORTGAGE INVESTORS GROUP | | 8320 E WALKER SPRINGS LN | | | KNOXVILLE | TN | 37923 | |
| MORTGAGE IT | | 33 MAIDEN LN 6TH FL | | | NEW YORK | NY | 10038 | |
| MORTGAGE IT | | 33 MAIDEN LN 7TH FL | | | NEW YORK | NY | 10038 | |
| MORTGAGE IT | | 5022 GATE PKWY | | | JACKSONVILLE | FL | 32256 | |
| MORTGAGE IT HOLDING | | 33 MAIDEN LN | 6TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE IT HOLDING PRIV LABEL | | 33 MAIDEN LN | 6TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE IT HOLDING PRIVATE LABEL | | 33 MAIDEN LN 6TH FL | | | NEW YORK | NY | 10038 | |
| MORTGAGE IT PRIVATE LABEL | | 33 MAIDEN LN | 6TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE LENDERS NETWORK USA | | 10 RESEARCH PKWY | | | WALLINGFORD | CT | 06492 | |
| Mortgage Lenders Network, USA Inc. | | Middlesex Corporate Center | 213 Court Street 11th Floor | | Middletown | CT | 06457- | |
| MORTGAGE LOAN SPECIALISTS | | 121 INNOVATION STE 200 | | | IRVINE | CA | 92617 | |
| MORTGAGE MANAGEMENT CONSULTANTS INC | | 1008 W AVE M 4 STE H | | | PALMDALE | CA | 93551 | |
| Mortgage Marketing Inc | | 1008 W AVE M 4 STE H | | | PALMDALE | CA | 93551 | |
| MORTGAGE MASTER INC | | 100 ELM STREET 3RD FLOOR | | | WATPOLE | MA | 02081 | |
| MORTGAGE MASTER INC | | 102 ELM STREET | | | WALPOLE | MA | 02081 | |
| Mortgage Master Inc FB | | 100 Elm St 3rd Fl | | | Walpole | MA | 02081 | |
| MORTGAGE MASTER, INC. | | 102 ELM STREET SUITE 200 | | | WALPOLE | MA | 02081 | |
| MORTGAGE MASTERS INC | | 100 ELM ST | 3RD FL | | WALPOLE | MA | 02081 | |
| MORTGAGE MASTERS INC | | 102 ELM ST | 3RD FL | | WALPOLE | MA | 02081 | |
| MORTGAGE NETWORK INC | | 300 ROSEWOOD DR STE 270 | | | DANVERS | MA | 01923 | |
| MORTGAGE NETWORK INC. | | 300 ROSEWOOD DRIVE | | | DANVERS | MA | 01923 | |
| MORTGAGE NOW INC | | 750 W RESOURCE DR STE 300 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| MORTGAGE PARTNERS INC | | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | |
| Mortgage Personnel Services Inc | | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | |
| MORTGAGE PLAN FINANCIAL SERVICES | | 9000 KEYSTONE CROSSING STE 100 | | | INDIANAPOLIS | IN | 46240 | |
| MORTGAGE PLUS MICHIGAN INC | | PO BOX 429 | | | GRAYLING | MI | 49738-0429 | |
| MORTGAGE PLUS OF AMERICA CORP | | 5000 PORTAGE RD | | | PORTAGE | MI | 49002 | |
| MORTGAGE PROCESS CENTER | | 193 BLUE RAVINE RD STE 240 | | | FOLSOM | CA | 95630 | |
| MORTGAGE REFERENCES, INC. | | 1413 119TH ST NW | | | MONTICELLO | MN | 55362 | |
| MORTGAGE RESEARCH CENTER | | 2101 CHAPEL PLZ CT STE 107 | | | COLUMBIA | MO | 65203 | |
| MORTGAGE RESEARCH CENTER LLC | | 2101 CHAPEL PLAZA COURT | SUITE 107 | | COLUMBIA | MO | 65203 | |
| Mortgage Resource Center Inc | | 2101 CHAPEL PLZ CT | STE 107 | | COLUMBIA | MO | 65203 | |
| Mortgage Risk Assessment Corp | | 2101 Chapel Plaza Court | Suite 107 | | Columbia | MO | 65203 | |
| MORTGAGE SERVICE CENTER | | PO BOX 23750 | | | ROCHESTER | NY | 14692 | |
| Mortgage Services Holdings LLC | | 101 E Kennedy Blvd No 1900 | | | Tampa | FL | 33602 | |
| MORTGAGE SERVICES III LLC | | 502 N HERSHEY RD | | | BLOOMINGTON | IL | 61704 | |
| MORTGAGE SERVICES III LLC | | 502 N HERSHEY ROAD | SUITE C | | BLOOMINGTON | IL | 61704 | |
| MORTGAGE SOLUTIONS OF CO LLC | | 455 E PIKES PEAK AVE 100 | | | COLORADO SPRINGS | CO | 80903 | |
| MORTGAGE SOLUTIONS OF CO LLC | | 5455 N UNION | | | COLORADO SPRINGS | CO | 80918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGE SOLUTIONS OF COLORADO LLC | | 5455 N UNION BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| MORTGAGE SOURCE LLC | | 600 OLD COUNTRY ROAD | SUITE 210 | | GARDEN CITY | NY | 11530 | |
| MORTGAGE SOURCE VENTURES CORP | | 210 E REDWOOD ST | | | BALTIMORE | MD | 21202 | |
| MORTGAGE SOUTH FINANCIAL SERVICES | | 3631 BASTION LN | | | RALEIGH | NC | 27604 | |
| Mortgage Temps Inc | | 6600 France Ave S | Suite 650 | | Minneapolis | MN | 55435-1877 | |
| MORTGAGE TRAINERS OF NORTH AMERICA | | 3960 HOWARD HUGHES PARKWAY | | | LAS VEGAS | NV | 89169 | |
| MORTGAGE U | | 31440 NORTHWESTERN HWY | STE 120 | | FARMINGTON HILLS | MI | 48334 | |
| MORTGAGE WEST LLC | | 865 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1300 | |
| MORTGAGE WORKOUTS INC | | 5 PLEASANT ST | | | METHEUN | MA | 01844 | |
| MORTGAGECLOSE.COM INC | | 1855 W. KATELLA AVE. | SUITE 200 | | ORANGE | CA | 92867 | |
| Mortgageflex Systems Inc | | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256-0566 | |
| Mortgageflex Systems Inc | | Mortgageflex Systems Inc | 1200 Riverplace Blvd Suite 650 | | Jacksonville | FL | 32207 | |
| MortgageHub.com, Inc. | | 200 Lakeside Drive | Suite 228 | | Horsham | PA | 19044 | |
| MortgageHub.com, Inc. | | 3550 Engineering Drive Suite 200 | | | Norcross | GA | 30092 | |
| MortgageIT - FB | | 120 West 45th Street | | | New York | NY | 10036 | |
| MortgageIT - FB | | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | MortgageIT Holdings, Inc. N/K/A MIT Holdings, Inc., C/O DB Structured Products, Inc. | Attn Peter Principato | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT Holdings, Inc. N/K/A MIT Holdings, Inc., C/O DB Structured Products, Inc. | Attn Peter Principato | 60 Wall Street | | | New York | NY | 10005 | |
| MortgageIT Securities Corp. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT Securities Corp. | Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. | MortgageIT, Inc. | Peter Principato | C/O DB Structured Products, Inc. | 60 Wall Street | New York | NY | 10005 | |
| MortgageIT, Inc. | Peter Principato | C/O DB Structured Products, Inc. | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MORTGAGES UNLIMITED INC | | 7270 FOREST VIEW LN N STE 150 | | | MAPLE GROVE | MN | 55369 | |
| MORTGAGES UNLIMITED INC | | 7365 KIRKWOOD CT N STE 300 | | | MAPLE GROVE | MN | 55369 | |
| MORTGAGESERV / FISERV LENDING SOLUTIONS | | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6951 | |
| MORTHSTAR RESTORATION | | 3261 FORSETVIEW | | | ROCKFORD | IL | 61109 | |
| MORTIMER, MARYLOU & MORTIMER, MARK | | 447 HUMMEL AVE | | | LEMOYNE | PA | 17043-1955 | |
| MORTISE, LEONARD V & MORTISE, KATHY A | | 165 TOOK DR | | | ANTIOCH | TN | 37013 | |
| MORTON AND OLIVER CNTY MUT FIRE INS | | | | | NEW SALEM | ND | 58563 | |
| MORTON AND OLIVER CNTY MUT FIRE INS | | PO BOX 421 | | | NEW SALEM | ND | 58563 | |
| MORTON BORO DELAWR | | 111 BROAD ST | TC OF MORTON BORO | | MORTON | PA | 19070 | |
| MORTON CITY | | 97 W 1ST AVE | TAX COLLECTOR | | MORTON | MS | 39117 | |
| MORTON CITY | | 97 W 1ST AVE PO BOX 555 | TAX COLLECTOR | | MORTON | MS | 39117 | |
| MORTON CITY C O COCHRAN COUNTY | | COUNTY COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| MORTON COUNTY | | 1025 MORTON | MORTON COUNTY TREASURER | | ELKHART | KS | 67950 | |
| MORTON COUNTY | | 1025 MORTON PO BOX 998 | VICKI PEACOCK TREASURER | | ELKHART | KS | 67950 | |
| MORTON COUNTY | | 210 2ND AVE NW | MORTON COUNTY TREASURER | | MANDAN | ND | 58554 | |
| MORTON COUNTY | | 210 SECOND AVE NW | MORTON COUNTY TREASURER | | MANDAN | ND | 58554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON COUNTY RECORDER | | 210 2ND AVE | | | MANDAN | ND | 58554 | |
| MORTON F DOROTHY ATT AT LAW | | 104 W UNIVERSITY AVE | | | URBANA | IL | 61801 | |
| MORTON FREEDMAN | | 1933 66TH ST | | | BROOKLYN | NY | 11204 | |
| MORTON G THALHIMERS INC | | PO BOX 702 | | | RICHMOND | VA | 23218 | |
| MORTON GOLLIN ATT AT LAW | | 3650 SAVANNA WAY | | | PALM SPRINGS | CA | 92262 | |
| MORTON ISD C O COCHRAN COUNTY | | COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| MORTON J. SHURKIN | CINI SHURKIN | 8255 BALDWIN AVE | | | RIVERSIDE | CA | 92509 | |
| MORTON LAW CENTER | | 6050 N 9TH AVE | | | PENSACOLA | FL | 32504 | |
| MORTON LAW OFFICE | | 221 W DIVISION ST | | | STILWELL | OK | 74960 | |
| MORTON M GRODSKY ATT AT LAW | | 7670 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| MORTON REGISTER OF DEEDS | | 210 2ND AVE NW | COUNTY COURTHOUSE | | MANDAN | ND | 58554 | |
| MORTON REGISTER OF DEEDS | | 210 2ND AVE NW | | | MANDAN | ND | 58554 | |
| MORTON REGISTRAR OF DEEDS | | 1025 HORTON | MORTON COUNTY COURTHOUSE | | ELKHART | KS | 67950 | |
| MORTON ROAD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MORTON ROAD MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MORTON TOWNSHIP | | 290 W MAIN ST | PO BOX 2 | | MECOSTA | MI | 49332 | |
| MORTON TOWNSHIP | | 290 W MAIN ST PO BOX 2 | TREASURER MORTON TWP | | MECOSTA | MI | 49332 | |
| MORTON TOWNSHIP | | 290 W MAIN ST PO BOX 2 | TREASURER | | MECOSTA | MI | 49332 | |
| MORTON, BOBBY | | 425 NORTH 42ND STREET | | | LOUISVILLE | KY | 40212-0000 | |
| MORTON, FRANK M | | HCR 67 BOX 3111 | COLLECTOR | | WATER VIEW | VA | 23180 | |
| MORTON, HARVEY | | PO BOX 10305 | | | LUBBOCK | TX | 79408 | |
| MORTON, JOHN | | 4848 E CALLE DE LAS ESTRELLAS | GREGORY BYFIELD | | CAVE CREEK | AZ | 85331 | |
| MORTON, NILES W & MORTON, ANITA | | 66 PROVAZZA DRIVE | | | SEEKONK | MA | 02771-5528 | |
| MORTON, PAUL | | 1433 E 84TH ST | | | CLEVELAND | OH | 44103 | |
| MORTON, RICHARD A | | 37347 MILLPARK AVENUE | | | PRAIRIEVILLE | LA | 70769-0000 | |
| MORTON, ROSE M | | 1964 DUNCAN STREET | | | MOBILE | AL | 36606 | |
| MORTONS GAP CITY | | PO BOX 367 | CITY OF MORTONS GAP | | MORTON GAP | KY | 42440 | |
| MORTONS GAP CITY | | PO BOX 367 | MORTONS GAP COLLECTOR | | MORTONS GAP | KY | 42440 | |
| MOSAIC INSURANCE COMPANY | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| Mosammat Begum | | 44 High Point Drive | | | North Grafton | MA | 01536 | |
| MOSBY | | PO BOX 53 | CITY COLLECTOR | | MOSBY | MO | 64024-0053 | |
| MOSBY AND ASSOCIATES PC | | 1718 PEACHTREE ST NW | | | ATLANTA | GA | 30309 | |
| MOSBY, SAMUEL | | 10127 SAINTSBURY CT | | | ELK GROVE | CA | 95624 | |
| MOSCARELLO, CATHERINE A | | 1439 W CHAPMAN AVE 224 | | | ORANGE | CA | 92868 | |
| MOSCOSO, LUIS A | | 1321 1/2 MURCHISON STREET | | | LOS ANGELES | CA | 90033-0000 | |
| MOSCOW BORO LACKAW | | 201 MARION ST | T C OF MOSCOW BOROUGH | | MOSCOW | PA | 18444 | |
| MOSCOW CITY | | 266 FOURTH ST PO BOX 185 | TAX COLLECTOR | | MOSCOW | TN | 38057 | |
| MOSCOW CITY | | PO BOX 185 | TAX COLLECTOR | | MOSCOW | TN | 38057 | |
| MOSCOW MILLS CITY | | CITY HALL | | | MOSCOW MILLS | MO | 63362 | |
| MOSCOW REALTY | | 201 E 3RD ST | | | MOSCOW | ID | 83843 | |
| MOSCOW REALTY LLC | | PO BOX 9123 | | | TROY | ID | 83843 | |
| MOSCOW TOWN | | 110 CANADA RD | TOWN OF MOSCOW | | MOSCOW | ME | 04920 | |
| MOSCOW TOWN | | 7476 CTH DD | MOSCOW TOWN TREASURER | | BLANCHARDVILLE | WI | 53516 | |
| MOSCOW TOWN | | MOSCOW TOWN TREASURER | | | MT HOREB | WI | 53572 | |
| MOSCOW TOWN | | TOWN HALL | | | MOUNT HOREB | WI | 53572 | |
| MOSCOW TOWNSHIP | | 6220 CHANDLER RD | TREASURER | | JEROME | MI | 49249 | |
| MOSCOWITZ AND GIOVANNIELLO | | 7 ELM ST | | | NEW HAVEN | CT | 06510 | |
| Mose Jeptha Phillips Jr vs GMAC Mortgage RASC Series 2005 KS8 | | J Robert Harlan and Associates | PO Box 929 | | Columbia | TN | 38402 | |
| MOSEL TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| MOSELEY, JOSEPH F & MOSELEY, LINDSEY P | | 5230 ALEC DRIVE | | | GARLAND | TX | 75043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSELEY, LILLIAN | RECONSTRUCTION SERVICES INC | PO BOX 157 | | | RIALTO | CA | 92377-0157 | |
| MOSELEY, LOUIS C & MOSELEY, JEANNE W | | 9 SCHNABL COURT | | | WAPPINGER FALLS | NY | 12590 | |
| Moseley, Sheree J & Moseley, Allyn | | 615 Reid Rd. | | | Campobello | SC | 29322 | |
| MOSER ROOF ING CO | | 2254 JUDSON ST SE | | | SALEM | OR | 97302 | |
| MOSER, CHRISTOPHER | | 2001 BRYAN ST STE 1800 | | | DALLAS | TX | 75201 | |
| MOSES APSAN ATT AT LAW | | 384 MARKET ST | | | NEWARK | NJ | 07105 | |
| MOSES APSAN ATT AT LAW | | 400 MARKET ST | | | NEWARK | NJ | 07105 | |
| MOSES GARCIA ATT AT LAW | | 1600 STOUT ST STE 1100 | | | DENVER | CO | 80202 | |
| MOSES III, JOSEPH | | 5111 RUSSELL AVE N | | | MINNEAPOLIS | MN | 55430-3364 | |
| MOSES JUN ATT AT LAW | | 2639 WALNUT HILL LN STE 200 | | | DALLAS | TX | 75229 | |
| MOSES LAKE CITY | | PO DRAWER 1579 | TAX COLLECTOR | | MOSES LAKE CITY | WA | 98837 | |
| MOSES LAKE CITY | | PO DRAWER 1579 | TAX COLLECTOR | | MOSES LAKE | WA | 98837 | |
| MOSES PETERSON REAL ESTATE | | 2611 MECHANICSBURG RD | | | SPRINGFIELD | OH | 45503-2532 | |
| MOSES REINER AND STEPHANIE | | 3127 OAKWOOD RUN DR | REINER & STEPHANIE OBRIEA & ENDCON CONSTRUCTION | | SUGARLAND | TX | 77498-7396 | |
| MOSES SKELTON JR | KARYN A. BLAKELY | 6720 CENTRAL CITY PARKWAY | | | WESTLAND | MI | 48185 | |
| MOSES UZOMA AND PRINCES UZOMA | | 12075 SPRING GROVE DR | | | HOUSTON | TX | 77099 | |
| MOSES, ALVIN | | 119 23RD AVENUE | | | PATERSON | NJ | 07513 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | PO BOX 148 | TAX COLLECTOR | | RAMEY | PA | 16671 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | PO BOX 277 | TAX COLLECTOR | | SMITHMILL | PA | 16680 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | RD 1 BOX 76 | TAX COLLECTOR | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | RD 1 BOX 98 | TAX COLLECTOR | | IRVONA | PA | 16656 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | TAX COLLECTOR | | | GLEN HOPE | PA | 16645 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | TAX COLLECTOR | | | MADERA | PA | 16661 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | AMY CHURNER TAX COLLECTOR | PO BOX 153 | REED ST | | BRISBIN | PA | 16620 | |
| MOSHANNON VALLEY SD BIGLER TWP | | PO BOX 483 | T C OF MOSHANNON VALLEY SD | | MADERA | PA | 16661 | |
| MOSHANNON VALLEY SD GULICH TWP | | 1009 GINTER MORANN HWY | T C OF MOSHANNON VALLEY SD | | SMITHMILL | PA | 16680 | |
| MOSHANNON VALLEY SD HOUTZDALE BORO | | 1 GOODE ST | T C OF MOSHANNON VALLEY SD | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SD HOUTZDALE BORO | | 922 DON ST | T C OF MOSHANNON VALLEY SD | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SD RAMEY BORO | | 62 VIRGINIA ST | T C OF MOSHANNON VALLEY SD | | RAMEY | PA | 16671 | |
| MOSHANNON VALLEY SD WOODWARD TWP | | 986 CLARA ST | T C OF MOSHANNON VALLEY SD | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SD/HOUTZDALE BORO | T-C OF MOSHANNON VALLEY SD | 922 DON ST. | | | HOUTZDALE | PA | 16651 | |
| MOSHE P WOLF | ELKA WOLF | 7515 N FRONTAGE ROAD | | | SKOKIE | IL | 60077 | |
| MOSHE SAFDIE | MICHAL RONNEN SAFDIE | 7 WATERHOUSE STREET | | | CAMBRIDGE | MA | 02138 | |
| MOSHE SOLOMON | | 1063 MORSE AVE APT 10-106 | | | SUNNYVALE | CA | 94089-4604 | |
| MOSHER AND REEVES APPRAISALS INC | | 4503 MALVERN RD | | | DURHAM | NC | 27707-5643 | |
| MOSHI, ALBERT & NATHAN, HELEN | | PO BOX 270254 | | | SAN DIEGO | CA | 92198-2254 | |
| MOSIER CONSTRUCTION INC | | 11317 JENNIFER CIR | | | FORNEY | TX | 75126 | |
| MOSIER, RODNEY | | 808 WEST 20TH AVENUE | | | HUTCHINSON | KS | 67502 | |
| MOSINEE CITY | | 225 MAIN ST | TREASURER MOSINEE CITY | | MOSINEE | WI | 54455 | |
| MOSINEE CITY | | CITY HALL | | | MOSINEE | WI | 54455 | |
| MOSINEE TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSINEE TOWN | | 581 COUNTY RD B | MARATHON COUNTY TREASURER | | MOSINEE | WI | 54455 | |
| MOSINEE TOWN | | 604 TODD LN | MOSINEE TOWN TREASURER | | MOSINEE | WI | 54455 | |
| MOSIOR, DONALD J | | 4658 W SUNSET AVE | | | BLOOMINGTON | IN | 47403-1764 | |
| MOSKOVIS, ANASTASIA | | 8 MILLBROOK WAY | ANGELO MOSKOVIS | | HANOVER | MA | 02339 | |
| MOSKOW, AMINA | | 5 COLONIAL SPRINGS RD 45 | | | BEACON | NY | 12508 | |
| MOSKOWITZ MANDELL SALIM AND | | 800 CORPORATE DR NO 500 | | | FORT LAUDERDALE | FL | 33334 | |
| MOSKOWITZ NIXDORF AND CIU LLP | | 3300 E CASTRO VALLEY BLVD STE A | | | CASTRO VALLEY | CA | 94552 | |
| MOSKOWITZ, MANDELL, SALIM & SIMONWITZ PA | | 800 CORPORATE DRIVE #500 | | | FORT LAUDERDALE | FL | 33334 | |
| MOSKOWITZMANDELLSALIM AND SIMOWITZ | | 800 CORPORATE DR STE 510 | | | FT LAUDERDALE | FL | 33334 | |
| MOSLEY AND MOSLEY REAL ESTATE | | 190 E AVE | | | TALLMADGE | OH | 44278 | |
| MOSLEY JR, CLARENCE | | 325 MOSLEY AVE | | | AMHERSTDALE | WV | 25607-9711 | |
| MOSLEY, GORDON | | 4411 OLD BULLARD RD 700 | | | TYLER | TX | 75703 | |
| MOSLEY, RENATA | | 1150 GRAN PASEO DR | | | ORLANDO | FL | 32825-8333 | |
| MOSLEY, SHANNON M & PITTMAN, SHEILA W | | 149 HEATHWOOD DR | | | MACON | GA | 31206-5282 | |
| Mosquito Inc | | 3505 Hennepin Ave S | | | Minneapolis | MN | 55408 | |
| MOSQUITO MUTUAL | | | | | TAYLORVILLE | IL | 62568 | |
| MOSQUITO MUTUAL | | 105 S CHEROKEE | | | TAYLORVILLE | IL | 62568 | |
| MOSS AND ASSOCIATES | | 11 CALEDON CT STE D | | | GREENVILLE | SC | 29615 | |
| MOSS AND ASSOCIATES | | 315 RIDGE CREST DR | | | RICHARDSON | TX | 75080 | |
| MOSS AND ASSOCIATES | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| MOSS AND BARNETT | | 4800 WELLS FARGO CTR 90 S | SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| MOSS AND BARNETT PA | | 90 S 7TH ST STE 4800 | | | MINNEAPOLIS | MN | 55402 | |
| MOSS AND WILSON PA | | 126 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| MOSS ASSOCIATES ATTORNEYS PA | | 2170 ASHLEY PHOSPHATE RD | FIRST CITIZENS BLDG STE 405 | | CHARLESTON | SC | 29406 | |
| MOSS BROOK ESTATES NORTH | | 16859 MOSSFORD | | | SAN ANTONIO | TX | 78255 | |
| MOSS CODILIS LLP | | PO BOX 4747 | | | ENGLEWOOD | CO | 80155-4747 | |
| MOSS CREEK VILLAGE MASTER | | PO BOX 3340 | | | FORT MILL | SC | 29708 | |
| MOSS GROVE HOA INC | | 304 MEETING ST | | | CHARLESTON | SC | 29401 | |
| MOSS KUHN AND FLEMING PA | | PO BOX 507 | | | BEAUFORT | SC | 29901 | |
| MOSS LAW OFFICES PC | | 175 N MAIN ST STE 102 | | | HEBER CITY | UT | 84032 | |
| MOSS PITE AND DUNCAN LLP | | 525 E MAIN ST | PO BOX 12289 | | EL CAJON | CA | 92020 | |
| MOSS PITE AND DUNCAN LLP | | PO BOX 12289 | | | EL CAJON | CA | 92022 | |
| MOSS POINT CITY | | 4412 DENNY ST | TAX COLLECTOR | | MOSS POINT | MS | 39563 | |
| MOSS RAFUSE AND ROSATI | | 337 E BAY ST | | | JACKSONVILLE | FL | 32202 | |
| Moss, Alan | ALAN IRVING MOSS VS. THE BANK OF NEW YORK TRUST COMPANY, AND DOES 1-50, INCLUSIVE | P.O. Box 721 | | | Moss Beach | CA | 94038 | |
| MOSS, CATHERINE F | | PO BOX 58082 | | | ST PETERSBURG | FL | 33715 | |
| MOSS, PAUL | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| MOSSBURG, C S & MOSSBURG, BARBARA L | | 2428 W STATE RD #218 | | | BLUFFTON | IN | 46714 | |
| Mosser Law PLLC | JAMES DAVIS VS GMAC MORTGAGE LLC | 17110 Dallas Pkwy, Ste 290 | | | Dallas | TX | 75248 | |
| MOSSER, PAUL R & MOSSER, DIANA L | | 1446 OLESON RD APT.6 | | | WATERLOO | IA | 50702 | |
| MOSSMAN, M G | | 1337 N ORANGE DR | | | LOS ANGELES | CA | 90028-7507 | |
| MOSS-STARKEY, SARAH & STARKEY, ROBERT | | 22 LYRIC DR | | | NEWARK | DE | 19702-0000 | |
| MOSSUTOS MARKET | | 2029 ROUTE 35 | SUITE 4 | | WALL | NJ | 07719 | |
| MOST AND BLACK AGENCY | | 14022 FIFTH ST STE B | | | DADE CITY | FL | 33525 | |
| MOSTOLLER, ANN | | 136 S ILLINOIS AVE STE 104 | | | OAK RIDGE | TN | 37830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mostoller, Stulberg & Whitfield | ANN MOSTOLLER, TRUSTEE VS BEAZER MRTG CORP, GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, & FEDERAL NATL MRTG ASSOC | 136 South Illinois Ave. , Suite 104 | | | Oak Ridge | TN | 37830 | |
| MOTA, AGUSTIN O & GARCIA, BLANCA M | | 16727 LINDEN AVENUE N | | | SHORELINE | WA | 98133 | |
| MOTA, EDGAR I & MOTA, GLADYS E | | 638 KILLINGLY STREET | | | JOHNSTON | RI | 02919 | |
| MOTA, REINA & GATO, FELIX | | 7461 WEST 29 WAY | | | HIALEAH | FL | 33018-0000 | |
| MOTAZEDI, JASMINE | | 16000 VENTURA BLVD | 5TH FLR | | ENCINO | CA | 91436 | |
| MOTE RANCH HOA INC | | 9031 TOWN CTR PKWY | | | BRADENTON | FL | 34202 | |
| MOTE, CHAD E | | 1389 COUNTY ROAD 217 | | | MOULTON | AL | 35650 | |
| MOTHER LODE REALTY | | 1252 BROADWAY STE D | | | PLACERVILLE | CA | 95667 | |
| MOTIN LAW OFFICE PA | | 327 MAIN ST NW | | | ELK RIVER | MN | 55330 | |
| MOTION ELEVATOR INC | | 5915 PARK DR | | | MARGATE | FL | 33063 | |
| MOTIVATIONAL MARKETING ASSOCIATES LLC | | PO BOX 441 | | | BUFFALO | NY | 14231-0441 | |
| MOTL JR, ROBERT | | 189 MUNSELL RD | | | EAST PATCHAGUE | NY | 11772 | |
| MOTLEY COUNTY | | MAIN AND DUNDEE PO BOX 727 | ASSESSOR COLLECTOR | | MATADOR | TX | 79244 | |
| MOTLEY COUNTY | | PO BOX 727 | ASSESSOR COLLECTOR | | MATADOR | TX | 79244 | |
| MOTLEY COUNTY CLERK | | DUNDEE AND AMIN STS | COURTHOUSE | | MATADOR | TX | 79244 | |
| MOTLEY, DEBORAH D | | 619 ROSEMARY LN | | | DANVILLE | VA | 24541 | |
| MOTOR CITY BUILDERS | | 1937 LAWLEY | CARLA STEWARD | | DETROIT | MI | 48212 | |
| MOTOR CLUB OF AMERICA INS CO | | | | | NEWARK | NJ | 07194 | |
| MOTOR CLUB OF AMERICA INS CO | | PO BOX 17540 | | | NEWARK | NJ | 07194 | |
| MOTOR CLUB OF IOWA INS CO | | | | | DES MOINES | IA | 50391 | |
| MOTOR CLUB OF IOWA INS CO | | 701 5TH AVE | | | DES MOINES | IA | 50391 | |
| MOTOR WINDING INC | | 1819 FALLS AVE | | | WATERLOO | IA | 50701 | |
| MOTORISTS MUTUAL INS | | | | | COLUMBUS | OH | 43215 | |
| MOTORISTS MUTUAL INS | | 471 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| MOTORS INSURANCE CORP | | | | | WINSTON SALEM | NC | 27102 | |
| MOTORS INSURANCE CORP | | PO BOX 1017 | | | WINSTON SALEM | NC | 27102 | |
| Motors Insurance Corporation | Motors Insurance Corporation | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| MOTT WYSKIVER APPRAISAL SERVICES | | 802 N COLUMBUS ST | | | LANCASTER | OH | 43130 | |
| MOTT, BRYCE R | | 516 1 2 JASMINE AVE | | | CORONA DEL MAR | CA | 92625 | |
| MOTT, CURTIS | | 4185 ALABAMA HWY 22 | PRICE DRYWALL | | STANTON | AL | 36790 | |
| Mott, Sheryl E | | 1304 E 670 N | | | Provo | UT | 84606 | |
| MOTTAHEDEH, KIAN | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| MOTTAZ, STEVEN N | | PO BOX 398 | | | ALTON | IL | 62002 | |
| MOTTLEY, ELIZABETH M | | 2711 LOCKSLEY RD | COLLECTOR OF GROUND RENT | | MELBOURNE | FL | 32935 | |
| MOTTU, LAZARO & MOTTU, KIMBERLY | | 6209 WINTER OAK ST | | | PEARLAND | TX | 77584 | |
| MOTTVILLE TOWNSHIP | | 10835 US 12 W | | | MOTTVILLE | MI | 49099 | |
| MOTTVILLE TOWNSHIP | | 10835 US 12 W | TREASURER MOTTVILLE TWP | | WHITE PIGEON | MI | 49099 | |
| MOTTVILLE TOWNSHIP | | 68596 THOMAS ST | TREASURER MOTTVILLE TWP | | MOTTVILLE | MI | 49099 | |
| MOULDEN ENTERPRISES | | 4236 HWY I-35 | | | DENTON | TX | 76207 | |
| MOULDEN, CHARLES | | 2 CUNARD ST | TARA RADCLIFF AND COLONIAL CONSTRUCTION CO | | WILMINGTON | DE | 19804 | |
| MOULTON AND ASSOCIATES | | 10249 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| MOULTON AND MOULTON PC | | HC 8 BOX 8384 | | | LORDS VALLEY | PA | 18428 | |
| MOULTON, DAVID S | | PO BOX 194 | | | KINSTON | AL | 36453 | |
| Moulton, Richard L | | 8957 Sanderling Way | | | Littleton | CO | 80126 | |
| MOULTONBORO TOWN | | PO BOX 152 | HOLLAND ST | | MOULTONBORO | NH | 03254 | |
| MOULTONBORO TOWN | | PO BOX 152 | HOLLAND ST | | MOULTONBOROUGH | NH | 03254 | |
| MOULTONBORO TOWN | | PO BOX 152 | TOWN OF MOULTONBORO | | MOULTONBORO | NH | 03254 | |
| MOULTRIE COUNTY | | 10 S MAIN ST STE 10 | MOULTRIE COUNTY TREASURER | | SULLIVAN | IL | 61951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOULTRIE COUNTY RECORDERS OFFIC | | 10 S MAIN ST | COUNTY COURTHOUSE | | SULLIVAN | IL | 61951 | |
| MOUND BAYOU CITY | | CITY HALL | TAX COLLECTOR | | MOUND BAYOU | MS | 38762 | |
| MOUND CITY | | PO BOX 215 | ANGELA HECKINS CI TY COLLECTOR | | MOUND CITY | MO | 64470 | |
| MOUND CITY | | PO BOX 215 | SAMANTHA CORBIN COLLECTOR | | MOUND CITY | MO | 64470 | |
| MOUND PRAIRIE MUTUAL INSURANCE | | | | | HOUSTON | MN | 55943 | |
| MOUND PRAIRIE MUTUAL INSURANCE | | PO BOX 708 | | | HOUSTON | MN | 55943 | |
| MOUND TOWNSHIP | | RT 2 BOX 133 | LYNN COX COLLECTOR | | BUTLER | MO | 64730 | |
| MOUNDVILLE CITY | | CITY HALL | | | MOUNDVILLE | MO | 64771 | |
| MOUNDVILLE TOWN | | W 5673 CO RD O | MOUNDVILLE TOWN TREASURER | | ENDEAVOR | WI | 53930 | |
| MOUNDVILLE TOWN | | W 5673 CO RD O | TREASURER MOUNDVILLE TWP | | ENDEAVOR | WI | 53930 | |
| MOUNDVILLE TOWN | | W 5673 CP RD O | TREASURER MOUNDVILLE TWP | | ENDEAVOR | WI | 53930 | |
| MOUNDVILLE TOWNSHIP | | CITY HALL | | | BRONAUGH | MO | 64728 | |
| MOUNDVILLE TOWNSHIP | | RT 1 BOX 35A | ANN LOUDERMILK TWP COLLECTOR | | BRONAUGH | MO | 64728 | |
| MOUNGER, DONALD H | | 15486 1 2 SPUNKY CYN RD | | | GREEN VALLEY | CA | 91350 | |
| MOUNGERBUILT INC | | 3380 HUFFS FERRY RD | | | LOUDON | TN | 37774 | |
| MOUNIR ZAMZAOUI | | 19 YARDLEY COURT | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| MOUNIVONG, SIPRADITH | | 526 POND GATE DR | VIMOLRAT MOUNIVONG JRD SERVICES INC | | BARRINGTON | IL | 60010 | |
| MOUNT ARLINGTON BORO | | 419 HOWARD BLVD | MOUNT ARLINGTON BORO COLLECTOR | | MOUNT ARLINGTON | NJ | 07856 | |
| MOUNT ARLINGTON BORO TAX COLLECTOR | | 419 HOWARD BLVD | | | MOUNT ARLINGTON | NJ | 07856 | |
| MOUNT CALM CITY | | PO BOX 73 | | | MOUNT CALM | TX | 76673 | |
| MOUNT CARBON BORO SCHOOL DISTRICT | | PO BOX 327 | TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| MOUNT CARBON BOROUGH | | 500 W MARKET ST BOX 327 | TAX COLLECTOR | | MT CARBON | PA | 17901 | |
| MOUNT CARBON BOROUGH | | 500 W MARKET ST BOX 327 | TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| MOUNT CARMEL AREA SCHOOL DISTRICT | | 210 MELROSE ST | TAX COLLECTOR | | MARION HEIGHTS | PA | 17832 | |
| MOUNT CARMEL SD KULPMONT BORO | | 16 N 8TH ST | T C OF MOUNT CARMEL SCH DIST | | KULPMONT | PA | 17834 | |
| MOUNT CARMEL SD KULPMONT BORO | | 751 CHESTNUT ST | T C OF MOUNT CARMEL SCH DIST | | KULPMONT | PA | 17834 | |
| MOUNT CARMEL SD MARION HEIGHTS | | 210 MELROSE ST PO BOX 378 | T C OF MOUNT CARMEL SD | | MARION HEIGHTS | PA | 17832 | |
| MOUNT CARMEL SD MOUNT CARMEL TWP | | 418 W SAYLOR ST | TAX COLLECTOR OF MOUNT CARMEL SD | | ATLAS | PA | 17851 | |
| MOUNT CARMEL SD MOUNT CARMEL TWP | | 418 W SAYLOR ST | TAX COLLECTOR OF MOUNT CARMEL SD | | MOUNT CARMEL | PA | 17851 | |
| MOUNT CARROLL MUTUAL FIRE INS CO | | | | | MOUNT CARROLL | IL | 61053 | |
| MOUNT CARROLL MUTUAL FIRE INS CO | | PO BOX 31 | | | MOUNT CARROLL | IL | 61053 | |
| MOUNT CRAWFORD TOWN | | 321 N MAIN ST | TOWN OF MOUNT CRAWFORD | | MT CRAWFORD | VA | 22841 | |
| MOUNT CRAWFORD TOWN | | TOWN OF MOUNT CRAWFORD | | | MOUNT CRAWFORD | VA | 22841 | |
| MOUNT DESERT TOWN | | 21 SEA STREET PO BOX 248 | TOWN OF MOUNT DESERT | | NORTHEAST HARBOR | ME | 04662 | |
| MOUNT DESERT TOWN | TOWN OF MOUNT DESERT | PO BOX 248 | SEA ST | | NORTHEAST HARBOR | ME | 04662 | |
| MOUNT ENTERPRISE CITY | | 105 N VAN BUREN PO BOX 333 | TAX COLLECTOR | | HENDERSON | TX | 75653 | |
| MOUNT ENTERPRISE ISD | | 105 VAN BUREN PO BOX 333 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| MOUNT EPHRAIM BORO | | 121 S BLACK HORSE PIKE | MOUNT EPHRAIM BOROCOLLECTOR | | MT EPHRAIM | NJ | 08059 | |
| MOUNT EPHRAIM BORO | | 121 S BLACK HORSE PIKE | TAX COLLECTOR | | MOUNT EPHRAIM | NJ | 08059 | |
| MOUNT HAWLEY INSURANCE CO | | | | | ELKINS PARK | PA | 19027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT HAWLEY INSURANCE CO | | 8360 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| MOUNT HOLLY CITY | | 131 S MAIN ST | CITY HALL | | MOUNT HOLLY | NC | 28120 | |
| MOUNT HOLLY CITY | | 400 E CENTRAL AVE | TAX COLLECTOR | | MOUNT HOLLY | NC | 28120 | |
| MOUNT HOLLY MUNICIPAL UTLITIES AUTH | | 29 37 WASHINGTON ST | PO BOX 486 | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOLLY TOWN CLERK | | PO BOX 10 | | | MOUNT HOLLY | VT | 05758 | |
| MOUNT HOLLY TOWN CLERK | | PO BOX 248 | | | MOUNT HOLLY | VT | 05758 | |
| MOUNT HOLLY TOWNSHIP | | 23 WASHINGTON ST PO BOX 411 | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOLLY TOWNSHIP | | 23 WASHINGTON STREET PO BOX 411 | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOLLY TOWNSHIP | | PO BOX 411 | MOUNT HOLLY TWP TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOOD TERRACE CONDO TRUST | | 16 MOUNT HOOD TERRACE | | | LYNNE | MA | 01902 | |
| MOUNT HOPE TOWN | | 22 SEYBOLT AVE PO BOX 23 | TAX COLLECTOR | | OTISVILLE | NY | 10963 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | MOUNT HOREB VILLAGE TREASURER | | MT HOREB | WI | 53572 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | TREASURER VILLAGE OF MT HOREB | | MOUNT HOREB | WI | 53572 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | TREASURER VILLAGE OF MT HOREB | | MT HOREB | WI | 53572 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | TREASURER | | MOUNT HOREB | WI | 53572 | |
| MOUNT HOUSTON ROAD MUD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MOUNT HOUSTON ROAD MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MOUNT JOY BOROUGH LANCAS | | 21 E MAIN ST | T C OF MOUNT JOY BOROUGH | | MOUNT JOY | PA | 17552 | |
| MOUNT JOY TOWNSHIP | | 159 MERTS DR | | | ELIZABETH TOWN | PA | 17022 | |
| MOUNT JOY TOWNSHIP ADAMS | | 3425 BALTIMORE PIKE | KIMBERLY LITTLE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| MOUNT JOY TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| MOUNT JOY TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| MOUNT KISCO TOWN | | 104 E MAIN ST | RECEIVER OF TAXES | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO TOWN | | 104 MAIN ST TAX DEPT | MOUNT KISCO TOWN RECEIVER OF T | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO VILLAGE | | 104 MAIN ST | VILLAGE CLERK | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO VILLAGE | VILLAGE CLERK | PO BOX 150 | 104 MAIN ST | | MOUNT KISCO | NY | 10549 | |
| MOUNT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | MT LAKE PARK | MD | 21550 | |
| MOUNT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | OAKLAND | MD | 21550 | |
| MOUNT LEBANON TOWNSHIP ALLEGH | | 710 WASHINGTON RD | TAX COLLECTOR OF MT LEBANON TWP | | PITTSBURGH | PA | 15228 | |
| MOUNT MARKHAM CMBND TOWNS | | FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MOUNT MARKHAM CS CMBND TOWNS | | 500 FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MOUNT MARKHAM CS CMBND TOWNS | | FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MOUNT MORRIS CS COMBINED TWNS | | 59 CASE STREET PO BOX 274 | SUSAN STUTZMAN TAX COLLECTOR | | MOUNT MORRIS | NY | 14510 | |
| MOUNT MORRIS CS COMBINED TWNS | | PO BOX 189 | MOUNT MORRIS CSD | | WARSAW | NY | 14569 | |
| MOUNT MORRIS MUTUAL INSURANCE | | | | | COLOMA | WI | 54930 | |
| MOUNT MORRIS MUTUAL INSURANCE | | N1211 COUNTY RD B | | | COLOMA | WI | 54930 | |
| MOUNT MORRIS TOWN | | 103 MAIN ST | TAX COLLECTOR | | MOUNT MORRIS | NY | 14510 | |
| MOUNT MORRIS TOWN | | 103 MAIN ST PO BOX 187 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| MOUNT MORRIS VILLAGE | | 117 MAIN ST | VILLAGE CLERK | | MOUNT MORRIS | NY | 14510 | |
| MOUNT OLIVE CITY | | 501 MAIN ST PO BOX 510 | TAX COLLECTOR | | MOUNT OLIVE | MS | 39119 | |
| MOUNT OLIVE CITY | | 501 MIAN ST PO BOX 510 | TAX COLLECTOR | | MOUNT OLIVE | MS | 39119 | |
| MOUNT OLIVE CITY | | CITY HALL | TAX COLLECTOR | | MOUNT OLIVE | NC | 28365 | |
| MOUNT OLIVE TOWNSHIP | | 204 FLANDERS DRAKESTOWN RD PO BOX 450 | TAX COLLECTOR | | BUDD LAKE | NJ | 07828 | |
| MOUNT OLIVE TOWNSHIP | | PO BOX 450 | MOUNT OLIVE TWP COLLECTOR | | BUDD LAKE | NJ | 07828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT OLYMPUS MORTGAGE COMPANY | | 2600 MICHELSON DRIVE | SUITE 600 | | IRVINE | CA | 92612 | |
| MOUNT PENN BOROUGH MUNICIPAL AUTHO | | 200 N 25TH ST | PO BOX 4249 | | READING | PA | 19606 | |
| MOUNT PLEASANT CITY | | 320 W BROADWAY | TREASURER | | MOUNT PLEASANT | MI | 48858 | |
| MOUNT PLEASANT CITY | | 320 W BROADWAY ST | | | MOUNT PLEASANT | MI | 48858-2447 | |
| MOUNT PLEASANT PERRY MUTUAL | | 306 E LAKE AV | | | MONTICELLOA | WI | 53570 | |
| MOUNT PLEASANT SCHOOLS | | 1 TOWN HALL PLZ | | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWN | | 1 TOWN HALL PLZ | MOUNT PLEASANT TN RECEIVER OF | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWN | | 1 TOWN HALL PLZ | RECEIVER OF TAXES | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWNSHIP COLUMB | | 276 MELLICK HOLLOW RD | T C OF MT PLEASANT TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MOUNT PLEASANT TOWNSHIP COLUMB | | PO BOX 380 | T C OF MT PLEASANT TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MOUNT POCONO BORO MONROE | | 108 POCONO BLVD | T C OF MOUNT POCONO BORO | | MOUNT POCONO | PA | 18344 | |
| MOUNT POCONO BORO MONROE | | 36 CTR AVE | T C OF MOUNT POCONO BORO | | MOUNT POCONO | PA | 18344 | |
| MOUNT ST MARYS CONDO | | 95 BEWERY LN 10 | C O GREAT N PROPERTY MANAGEMENT | | PORTSMOUTH | NH | 03801 | |
| MOUNT STERLING VILLAGE | | TAX COLLECTOR | | | MOUNT STERLING | WI | 54645 | |
| MOUNT UNION AREA SCHOOL DISTRICT | | 9 W MARKET ST | T C OF MOUNT UNION AREA SD | | MT UNION | PA | 17066 | |
| MOUNT UNION BORO | | 9 W MARKET ST | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MOUNT UNION CO BORO BILL HUNTIN | | 9 W MARKET ST | T C OF MOUNT UNION BORO | | MOUNT UNION | PA | 17066 | |
| MOUNT VERNON CITY | | 1 ROOSEVELT SQ PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY | | 1 ROOSEVELT SQ PO BOX 1006 | TAX COLLECTOR | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY | | PO BOX 1465 | MOUNT VERNON COLLECTOR | | MOUNT VERNON | KY | 40456 | |
| MOUNT VERNON CITY | | PO BOX 1465 | MOUNT VERNON COLLECTOR | | MT VERNON | KY | 40456 | |
| MOUNT VERNON CITY | TAX COLLECTOR | 1 ROOSEVELT SQ/PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY SCHOOLS | | 1 ROOSEVELT SQ CTY HALL | PO BOX 1006 | | MOUNT VERNON | NY | 10550 | |
| MOUNT VERNON CITY SCHOOLS | | 1 ROOSEVELT SQ CTY HALL PO BOX 1006 | RECEIVER OF TAXES | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY SCHOOLS | | ROOSEVELT SQUARE | RECEIVER OF TAXES | | MOUNT VERNON | NY | 10550 | |
| MOUNT VERNON CITY SCHOOLS | RECEIVER OF TAXES | 1 ROOSEVELT SQ CTY HALL/PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | | FINANCE DEPT CITY HALL PO BOX 1006 | MOUNT VERNON COUNTY RECEIVER | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | | FINANCE DEPT CITY HALL PO BOX 1006 | RECEIVER OF TAXES | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | MOUNT VERNON COUNTY- RECEIVER | FINANCE DEPT CITY HALL- PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON REALTY SERVICES | | 3590 17TH ST | PO BOX 14035 | | SARASOTA | FL | 34235 | |
| MOUNT VERNON TOWN | | 1997 N RD | TOWN OF MOUNT VERNON | | MOUNT VERNON | ME | 04352 | |
| MOUNT ZION CITY | | CITY HALL PO BOX 597 | | | MOUNT ZION | GA | 30150 | |
| MOUNT ZION CITY | | CITY HALL PO BOX 597 | TAX COLLECTOR | | MOUNT ZION | GA | 30150 | |
| MOUNT, KIMBERLY | | 6531 W 3635 S | | | WEST VALLEY CITY | UT | 84128 | |
| MOUNTAIN AIR REALTY | | 97 MULBERRY ST | | | EAST ELLIJAY | GA | 30540 | |
| MOUNTAIN AIRE HOMEOWNERS ASSN | | 315 KILA RD | | | KILA | MT | 59920 | |
| MOUNTAIN AMERICA CREDIT UNION | | 6605 200 E | | | SALT LAKE CITY | UT | 84111 | |
| MOUNTAIN CANYON CONDOMINIUM | | 1801 S EXTENSION RD STE 124 | C O ROSSMAR AND GRAHAM | | MESA | AZ | 85210 | |
| MOUNTAIN CITY | | 210 S CHURCH ST | TREASURER | | MOUNTAIN CITY | TN | 37683 | |
| MOUNTAIN COURT HOA | | 3120 N 19TH AVE STE 200 | ROSSETTI MANAGEMENT MOUTAIN CT | | PHOENIX | AZ | 85015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN CREEK HOA | | PO BOX 3007 | | | SAN BERNARDINO | CA | 92413 | |
| MOUNTAIN CREEK HOMEOWNERS | | PO BOX 8007 | | | SAN BERNARDINO | CA | 92412-8007 | |
| MOUNTAIN EMPIRE REALTY | | 608 GILLEY AVE E | | | BIG STONE GAP | VA | 24219 | |
| MOUNTAIN GATE COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MOUNTAIN GROVE VILLAS HOA | | 15549 DEVONSHIRE ST 2 | | | MISSION HILLS | CA | 91345 | |
| MOUNTAIN GROVE VILLAS HOA | | PO BOX 950670 | C O FIRST COLUMBIA CONDO MGMT | | MISSION HILLS | CA | 91395 | |
| MOUNTAIN GROVE VILLAS HOA | | PO BOX 950670 | | | MISSION HILLS | CA | 91395 | |
| MOUNTAIN HIGH ROOFING | | 3409 E OAKRIDGE ST | | | BROKEN ARROW | OK | 74014 | |
| MOUNTAIN HIGHLANDS REALTY INC | | PO BOX 3068 | | | EAGLE | CO | 81631 | |
| MOUNTAIN LAKES BORO | | 400 BLVD | MOUNTAIN LAKES BORO COLLECTOR | | MOUNTAIN LAKES | NJ | 07046 | |
| MOUNTAIN LAKES BORO | | 400 BLVD | TAX COLLECTOR | | MOUNTAIN LAKES | NJ | 07046 | |
| MOUNTAIN LAKES REALTY | | 805 N 3RD ST | | | MCCALL | ID | 83638 | |
| MOUNTAIN LODGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MOUNTAIN MMS HOMEOWNERS ASSOCIATION | | 1304 S MOUNTAIN AVE | BOX 100 | | DUARTE | CA | 91010 | |
| MOUNTAIN MUTUAL WATER COMPANY | | 4338 E TIMBERS DR | | | CRIPPLE CREEK | CO | 80813 | |
| MOUNTAIN OAKS COMMUNITY ASSOC | | 900 HOLCOMB WOODS PKWY | | | ROSWELL | GA | 30076 | |
| MOUNTAIN OAKS COMMUNITY ASSOCIATION | | 3405 PIEDMONT RD NE STE 300 | | | ATLANTA | GA | 30305 | |
| MOUNTAIN OAKS HOA INC | | 500 SUGAR MILL RD STE 200B | C O HERITAGE PROPERTY MGMT | | ATLANTA | GA | 30350 | |
| MOUNTAIN PACIFIC APPRAISAL LLC | | 4475 SW SCHOLLS FERRY RD NO 268 | | | PORTLAND | OR | 97225 | |
| MOUNTAIN PACIFIC MORTGAGE CORP | | 3609 S WADSWORTH BLVD STE 400 | | | LAKEWOOD | CO | 80235 | |
| MOUNTAIN PARK CITY | | 118 LAKESHORE DR | TAX COLLECTOR | | MOUNTAIN PARK | GA | 30075 | |
| MOUNTAIN PARK CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY | | ATLANTA | GA | 30303 | |
| MOUNTAIN PARK RANCH HOA | | 15425 S 40TH PL STE 4 | | | PHOENIX | AZ | 85044 | |
| MOUNTAIN PARKS ELECTRIC INC | | PO BOX 170 | | | GRANBY | CO | 80446 | |
| MOUNTAIN PRO REAL ESTATE LLC | | 2182 GEORGIA RD | | | FRANKLIN | NC | 28734 | |
| MOUNTAIN PROPERTIES | | 617 MONTEREY TRAIL PO BOX 2346 | | | FRAZIER PARK | CA | 93225 | |
| MOUNTAIN PROPERTY SERVICES | | 39 MOORE ST | | | ASHEVILLE | NC | 28804 | |
| MOUNTAIN RANCH HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOUNTAIN RANCH HOMEOWNERS ASSOC | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOUNTAIN RANCH REALTY INC | | BOX 199 | | | MOUNTAIN RANCH | CA | 95246 | |
| MOUNTAIN RANGE SHADOWS HOMEOWNERS | | 8401 MUMMY RANGE DR | | | FORT COLLINS | CO | 80528 | |
| MOUNTAIN REO | | PO BOX 985 | | | EDEN | UT | 84310 | |
| MOUNTAIN SHADOW VILLAGE | | 8210 BENT TREE RD 127 | NEIGHBORHOOD ASSOCIATION | | AUSTIN | TX | 78759-8311 | |
| MOUNTAIN SHADOWS HOA | | PO BOX 1518 | | | GATLINBURG | TN | 37738 | |
| MOUNTAIN SPRINGS RANCH HOA | | 20475 HWY 46 W STE 180 | PMB 604 | | SPRING BRENCH | TX | 78070 | |
| MOUNTAIN STATE JUSTICE INC | | 1031 QUARRIER STREET | SUITE 200 | | CHARLESTON | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | GARY R KEIFFER VS DECISION ONE MRTG CO,LLC SOLUTION ONE MRTG,LLC GMAC MRTG,LLC BANK OF NEW YORK MELLON JOHN ASSEFF | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | MARVIN LOONEY AND JANET LOONEY V. GMAC MORTGAGE, LLC | 1031 Quarrier Street, /suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | MARYANN SMITH VS GMAC MORTGAGE, LLC AND THE BANK OF NEW YORK MELLON COMPANY, N.A. | 1031 Quarrier Street, Suite200 | | | Charleston | WV | 25301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN STATE JUSTICE INC | MELINDA HOPKINS, INDIVIDUALLY & EXECUTRIX OF THE ESTATE OF LYNDOL A CURRY & HARRY HOPKINS VS GMAC MRTG,LLC TITLE FIRST ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | REXYALL WADE AND DEANNA WADE V. GMAC MORTGAGE, LLC AND HSBC MORTGAGE SERVICES, INC. | 1031 Quarrier Streey, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | ROBERT B. PARRISH AND KIMBERLY PARRISH V. GMAC MORTGAGE, LLC | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | VIRGINIA BRAGG & GREGORY BRAGG V DECISION ONE MRTG CO, LLC, GMAC MRTG, LLC, THE WV MRTG STORE CORP, GRETA ANNE DEARING, ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice Inc on behalf of Maryann Smith | Maryan Smith vs GMAC Mortgage, LLC and the Bank of New York Mellon Company, N.A. | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice, Inc | | 321 W. Main Street, Suite 620 | | | Clarksburg | WV | 26301 | |
| Mountain State Justice, Inc. | DAWSON, CAROL & TERRY CLARK V GMAC MRTG GROUP INC , MANUFACTURERS & TRADERS TRUST CO, RIVERSIDE TRUST CO & DRAPER & GOLDBERG | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice, Inc. | JAMES BELCHER & WILLA BELCHER, PLAINTIFFS, VS THE WEST VIRGINIA MRTG STORE, ORISKA INSURANCE CO, JACK SKIDMORE DECISION ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice, Inc. | POSEY, JANET M V COMMUNITY HOME MRTG LLC DBA COMMUNITY MRTG GROUP LLC, DECSION ONE MRTG CO LLC, MATTHEW D MORRIS & AFF ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice,Inc | LESTER - DONNA F LESTER VS THE BANK OF NEW YORK GMAC MRTG, LLC, FKA HOMECOMINGS FINANCIAL, LLC COMMUNITY HOME MRTG,LL ET AL | 1031 Quarrier Street, suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATES BANK | | 1635 E COLFAX AVE | | | DENVER | CO | 80218 | |
| MOUNTAIN STATES HOME IMPROVEMENT | | 2600 SPARKER STE 5 155 | | | AURORA | CO | 80014 | |
| MOUNTAIN STATES INDEMNITY CO | | PO BOX 93254 | | | ALBUQUERQUE | NM | 87199 | |
| MOUNTAIN STATES INS CO FLOOD | | | | | KALISPELL | MT | 59903 | |
| MOUNTAIN STATES INS CO FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| MOUNTAIN STATES MORTGAGE CENTER INC | | 5526 W 13400 S | | | HERRIMAN | UT | 84096-6919 | |
| MOUNTAIN STATES MORTGAGE CENTERS INC | | 5526 W 13400 S | | | HERRIMAN | UT | 84096-6919 | |
| MOUNTAIN STATES MUTUAL CASUALTY | | | | | ALBUQUERQUE | NM | 87109 | |
| MOUNTAIN STATES MUTUAL CASUALTY | | 5051 JOURNAL CTR BLVD | | | ALBUQUERQUE | MN | 87109 | |
| MOUNTAIN TOWN | | PO BOX 95 | TREASURER MOUNTAIN TOWNSHIP | | MOUNTAIN | WI | 54149 | |
| MOUNTAIN VALLEY CONSTRUCTION | | 175 CASSIA WAY A1113 | | | HENDERSON | NV | 89014 | |
| MOUNTAIN VALLEY HOA | | 2244 N JUSTIN AVE | | | SIMI VALLEY | CA | 93065 | |
| MOUNTAIN VALLEY INDEMNITY | | | | | MANCHESTER | NH | 03101 | |
| MOUNTAIN VALLEY INDEMNITY | | 150 ROYALL ST | | | CANTON | MA | 02021-1031 | |
| MOUNTAIN VIEW APPRAISAL | | 1209 SQUIRREL RUN | | | PRESCOTT | AZ | 86303 | |
| MOUNTAIN VIEW APPRAISAL INC | | 340 W. WILLIS STREET STE 2 | | | PRESCOTT | AZ | 86301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN VIEW BY MISSION LAKES | | 68 950 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | |
| MOUNTAIN VIEW CITY | | CITY HALL | | | MOUNTAIN VIEW | MO | 65548 | |
| MOUNTAIN VIEW ELECTRIC ASSOCIATION | | 11140 E WOODMEN RD | | | FALCON | CO | 80831 | |
| MOUNTAIN VIEW ELECTRIC ASSOCIATION | | 1655 5TH ST | | | KIT CARSON | CO | 80825 | |
| MOUNTAIN VIEW ESTATES HOA | | 6604 49TH PL NE | | | MARYSVILLE | WA | 98270 | |
| MOUNTAIN VIEW HOA | | 812 18TH AVE | C O AMPS | | GREELEY | CO | 80631 | |
| MOUNTAIN VIEW HOA | C O EMPIRE MANAGEMENT GROUP | PO BOX 200 | | | MENTONE | CA | 92359-0200 | |
| MOUNTAIN VIEW HOMEOWNERS | | 1420 29TH ST | | | ANACORTES | WA | 98221 | |
| MOUNTAIN VIEW MORTGAGE | | 7311 W CHARLESTON BLVD 110 | | | LAS VEGAS | NV | 89117-1569 | |
| MOUNTAIN VIEW MORTGAGE COMPANY | | 6585 HIGH STREET | | | LAS VEGAS | NV | 89113-6000 | |
| MOUNTAIN VIEW REALTY | | FIRST ST 201 HENDRICKSON BLDG | | | HARLAN | KY | 40831 | |
| MOUNTAIN VIEW SD CLIFFORD TWP | | 1590 STATE RTE 106 BOX 123 | T C OF MOUNTAIN VIEW SCH DIST | | CLIFFORD | PA | 18413 | |
| MOUNTAIN VIEW SD CLIFFORD TWP | | 56 MAIN ST BOX 123 | T C OF MOUNTAIN VIEW SCH DIST | | CLIFFORD | PA | 18413 | |
| MOUNTAIN VIEW SD GIBSON | | 10034 SR 92 | T C OF MOUNTAIN VIEW SD | | SOUTH GIBSON | PA | 18842 | |
| MOUNTAIN VIEW SD GIBSON | | PO BOX 306 RD 1 | T C OF MOUNTAIN VIEW SD | | SOUTH GIBSON | PA | 18842 | |
| MOUNTAIN VIEW SD HARFORD TW | | 2071 GRINNELL RD | T C OF MOUTAIN VIEW AREA S D | | NEW MILFORD | PA | 18834 | |
| MOUNTAIN VIEW SD HOP BOTTOM BORO | | PO BOX 187 | TAX COLLECTOR | | HOP BOTTOM | PA | 18824 | |
| MOUNTAIN VIEW SD LENOX | | 6660 STATE ROUTE 92 | CHRISTINE HENKE TAX COLLECTOR | | KINGSLEY | PA | 18826 | |
| MOUNTAIN VIEW SD LENOX | | RR 1 BOX 83 | T C OF MOUNTAIN VIEW SD | | KINGSLEY | PA | 18826 | |
| MOUNTAIN VIEW SERVICING GROUP LLC | | 999 18TH STREET SUITE 1001 | | | DENVER | CO | 80202 | |
| MOUNTAIN VIEW TITLE INC | | 101 W. WALULLA | PO BOX 167 | | IDAHO CITY | ID | 83631 | |
| MOUNTAIN VIEW TOWNHOMES ASSOCIATION | | PO BOX 1059 | | | MARIETTA | GA | 30061-1059 | |
| MOUNTAIN VIEW UTILITY CORP | | PO BOX 1704 | MOUNTAIN VIEW UTILITY CORP | | PASADENA | MD | 21123 | |
| MOUNTAIN VISTA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MOUNTAIN VISTA RANCH | | 4742 N 24TH ST STE 325 | | | PHOENIX | AZ | 85016 | |
| MOUNTAIN VISTA RANCH HOA | | 4142 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| MOUNTAIN VISTA RANCH OWNERS | | 4742 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| MOUNTAIN VISTA VILLAGE CONDOMINIUM | | 7770 W 87TH DR L | | | ARVADA | CO | 80005 | |
| MOUNTAIN VISTAS | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| MOUNTAIN VISTAS HOMEOWNERS | | PO BOX 73259 | | | TEMPE | AZ | 85283 | |
| MOUNTAIN WATER AND SANITATION | | 12365 HWY 285 | | | CONIFER | CO | 80433 | |
| MOUNTAIN WEST 728 TITLE CO | | 961 S OREM BLVD | | | OREM | UT | 84058-5011 | |
| MOUNTAIN WEST APPRAISAL CONSULTANTS | | 530 BENTON AVE | | | MISSOULA | MT | 59801 | |
| MOUNTAIN WEST BANK | | 125 IRONWOOD DR | | | COEUR DALENE | ID | 83814 | |
| MOUNTAIN WEST BANK NA | | 2021 N MONTANA | | | HELENA | MT | 59601-0810 | |
| MOUNTAIN WEST CONSTRUCTION | | 476 GRASS VALLEY HWY | | | AUBURN | CA | 95603 | |
| MOUNTAIN WEST CONSTRUCTION SERVICES | | 476 GRASS VALLEY HWY | | | AUBURN | CA | 95603 | |
| MOUNTAIN WEST CONSTRUTION | | 476 GRASS VALLEY HWY | | | AUBURN | CA | 95603 | |
| MOUNTAIN WEST ESTATES | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| MOUNTAIN WEST FARM BUREAU | | | | | LARAMIE | WY | 82070 | |
| MOUNTAIN WEST FARM BUREAU | | | | | PHOENIX | AZ | 85036 | |
| MOUNTAIN WEST FARM BUREAU | | 3785 S 700 E 2ND FL | FLOOD PROCESSING | | SALT LAKE CITY | UT | 84106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN WEST FARM BUREAU | | PO BOX 1348 | | | LARAMEE | WY | 82073-1348 | |
| MOUNTAIN WEST FARM BUREAU | | PO BOX 20180 | | | PHOENIX | AZ | 85036 | |
| MOUNTAIN WEST FINANCIAL | | 1209 NEVADA ST STE 200 | | | REDLANDS | CA | 92374 | |
| MOUNTAINBROOK CONDO ASSOCIATION | | 2218 29 MT HAVEN DR | | | DALTON | GA | 30720 | |
| MOUNTAINEER GAS | | PO BOX 362 | | | CHARLESTON | WV | 25322 | |
| MOUNTAINGATE HOA | | 3120 N 19TH AVE STE 200 | C O ROSSETTI MANAGEMENT | | PHOENIX | AZ | 85015 | |
| MOUNTAINGATE MG HOA | | C O 3120 N 19TH AVE NO 200 | | | PHOENIX | AZ | 85015 | |
| MOUNTAINS EDGE MASTER ASSN | | 720 W CHEYENNE STE 200 | | | N LAS VEGAS | NV | 89030 | |
| MOUNTAINS EDGE MASTER ASSOC | | 1424 S JONES BLVD | C O SILVER STATE TRUSTEE SERV LLC | | LAS VEGAS | NV | 89146 | |
| MOUNTAINS EDGE MASTER ASSOCIATION | | 8360 E VIA DE VENTURA L100 | | | SCOTTSDALE | AZ | 85258 | |
| MOUNTAINS EDGE MASTER ASSOCIATION | | LLC 1424 S JONES BLVD | C O SILVER STATE TRUSTEE SERVICES | | LAS VEGAS | NV | 89146 | |
| MOUNTAINSHIRE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BAINTREE | MA | 02184 | |
| MOUNTAINSIDE BORO | | MUN BLDG 1385 ROUTE 22 | TAX COLLECTOR | | MOUNTAINSIDE | NJ | 07092 | |
| MOUNTAINSIDE BORO | | MUN BLDG 1385 ROUTE 22 E | MOUNTAINSIDE BORO COLLECTOR | | MOUNTAINSIDE | NJ | 07092 | |
| MOUNTAINTOP AREA JOINT SANITARY | | 290 MORIO DR | | | MOUNTAIN TOP | PA | 18707 | |
| MOUNTRAIL COUNTY | | PO BOX 69 | MOUNTRAIL COUNTY TREASURER | | STANLEY | ND | 58784 | |
| MOUNTRAIL COUNTY | | PO BOX 69 | TREASURERS OFFICE | | STANLEY | ND | 58784 | |
| MOUNTRAIL REGISTER OF DEEDS | | PO BOX 69 | | | STANLEY | ND | 58784 | |
| MOUNTVILLE BOROUGH LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17601-3562 | |
| MOUNTVILLE BOROUGH LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| MOUNYAH AFRAMIAN | | 1007 N HILLCREST RD | | | BEVERLY HILLS | CA | 90210 | |
| MOURAD, MILAD & PEREZ, DORA | | 9921 SYCAMORE CANYON RD | | | MORENO VALLEY | CA | 92557 | |
| MOUSAM VALLEY APPRAISAL SERVICE | | 517 MAIN ST | | | SPRINGVALE | ME | 04083-1415 | |
| MOUSAM VALLEY APPRAISAL SERVICE | | 517 MAIN STREET | | | SPRINGVALE | ME | 04083 | |
| MOUSSAID, RACHID | | 100 GREYSTONE ROAD | | | WATERBURY | CT | 06704 | |
| MOUTAIN WEST CONSTRUCTION SERVICES | | 476 GRASS VALLEY HWY | | | ALBURN | CA | 95603 | |
| MOVE SALES INC | | PO BOX 4455 | ATTN ACCOUNTS RECEIVABLE | | SCOTTSDALE | AZ | 85261-4455 | |
| Movers Search Group Inc | | 10605 Shallowford Rd | | | Roswell | GA | 30075 | |
| MOVING SOLUTIONS LLC | | 3925 PEACHTREE RD STE 200 | | | ATLANTA | GA | 30319 | |
| MOVITZ, LOUIS A | | PO BOX 3137 | | | CAREFREE | AZ | 85377 | |
| MOWAT, LEONARD J & MOWAT, S R | | 10 CHAUCER PLACE | | | PETALUMA | CA | 94954 | |
| MOWDER, MICHAEL S & MOWDER, RACHEL L | | 3 GREEN ACRE DR | | | BILLERICA | MA | 01821-2005 | |
| MOWER COUNTY | | 201 FIRST ST NE | MOWER COUNTY TREASURER | | AUSTIN | MN | 55912 | |
| MOWER COUNTY | MOWER COUNTY TREASURER | 201 FIRST STREET NE | | | AUSTIN | MN | 55912 | |
| MOWER COUNTY FARMERS | | 201 FIRST STREET NE | | | AUSTIN | MN | 55912 | |
| MOWER COUNTY FARMERS | | PO BOX 675 | | | AUSTIN | MN | 55912 | |
| MOWER COUNTY RECORDER | | 201 1ST ST NE | COURTHOUSE | | AUSTIN | MN | 55912 | |
| MOWING, LC | | 329 E 13TH ST | | | DOVER | OH | 44622 | |
| MOWINSKI, THOMAS A | | 775 EAST HIBBARD ROAD | | | OWOSSO | MI | 48867 | |
| MOWREY AND BIGGINS P A | | 515 N ADAMS ST | | | TALLAHASSEE | FL | 32301 | |
| MOY SURVEYING, INC, | | 414 N. DOWNTOWN MALL | | | LAS CRUCES | NM | 88001 | |
| MOY, STEVEN R & MOY, ARLENE | | 20 BODEN AVENUE | | | VALLEY STREAM | NY | 11580-5131 | |
| MOYA HANSON AND MOYA MCCLAIN | | 4825 MOTORWAY | | | ATERFORD | MI | 48328 | |
| MOYA, AIDA L | | 14924 ENTERPRISE LN | | | WOODBRIDGE | VA | 22191-3444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOYA, HIPOLITO R & MOYA, MARIA O | | 13039 AVENUE N | | | CHICAGO | IL | 60633 | |
| MOYE, JEANETTE | | 1452 MAYWOOD AVE | | | SAVANNAH | GA | 31415-7826 | |
| MOYER MOYER EGLEY FULLNER AND WA | | 114 W 3RD ST | | | MADISON | NE | 68748 | |
| MOYER STRAUS AND PATEL | | 118 W ORANGE ST | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MOYER STRAUS AND PATEL PA | | 118 W ORANGE ST | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MOYER, DAVID S | | PO BOX 3123 | | | MOBILE | AL | 36652 | |
| MOYER, GLENN | | 34 N SIXTEENTH ST | | | ALLENTOWN | PA | 18102 | |
| MOYER, JEFF | | PO BOX 337 | | | GRANDVILLE | MI | 49468 | |
| MOYER, JERRY R | | 312 HAWTHORN COURT | | | MOUNT STERLING | KY | 40353 | |
| MOYER, KENNETH E | | 2240 MCCULLOCH BLVD | | | LK HAVASU CTY | AZ | 86403 | |
| MOYER, KEVIN | | 5165 CENTRAL AVE | TAYLOR HOME REPAIR | | DELEON SPRINGS | FL | 32130 | |
| MOYER, LARRY E & MOYER, RENEE L | | 33377 N STANTON LN | | | INGLESIDE | IL | 60041 | |
| Moyers System & Services, Inc. | | 4630 Soundside Drive | | | Gulf Breeze | FL | 32563 | |
| MOYERS, BRANDI J | | 725 TUXEDO BLVD | | | SAINT LOUIS | MO | 63119-1946 | |
| MOYERS, KEITH D & MOYERS, PHELICA D | | 2653 DANBURY CIR | | | SPRING HILL | TN | 37174 | |
| MOYES AND ASSOCIATES | | 21 N KING ST | | | LEESBURG | VA | 20176 | |
| MOYLE AND DRAPER PC | | 175 E FOURTH S | CITY CTR I STE 900 | | SALT LAKE CITY | UT | 84111 | |
| MOYNA PROPERTIES | | 621 NW 53RD T 240 | | | BOCA RATON | FL | 33487 | |
| MOYNA PROPERTIES INC | | 3200 N FEDERAL HWY 108 | | | BOCA RATON | FL | 33431 | |
| MOYNA PROPERTIES INC | | 621 NW 53 ST NO 240 | | | BOCA RATON | FL | 33487 | |
| MOYNIHAN, GARY R & BURSON, CAROL | | 11226 BEAN ALY SE | | | AUMSVILLE | OR | 97325-9756 | |
| MOZES, NATALIE | | 1101 S EVERGREEN AVE | | | CLEARWATER | FL | 33756 | |
| MP ENTERPRISES | | 4938 ALHAMA DR | | | WOODLAND HILLS | CA | 91364 | |
| MP KOWBEL APPRAISAL COMPANY LLC | | 918 FLORENCE AVE | | | RACINE | WI | 53402 | |
| MP OPPORTUNITY PARTNERS LLC | | 4900 SANTA ANITA AVE # 2C | | | EL MONTE | CA | 91731-1490 | |
| MP REMODELING AND REPAIR | | 1450 LONE OAK DR | | | MACON | GA | 31211 | |
| MP REMODELING AND REPAIR AND | | 154 MONTROSE DR | ELBERT GADSON | | MACON | GA | 31220 | |
| MP RES I LLC | | ONE KAISER PLAZA STE 1450 | | | OAKLAND | CA | 94612 | |
| MPBG | | 27492 TIERRA VERDE | | | HEMET | CA | 92544 | |
| MPC LLC WATER CO | | 320 S 17TH ST | C O MILLER ENVIROMENTAL INC | | READING | PA | 19602 | |
| MPDF FUND I, LLC | | 1 KAISER PLAZA #650 | | | OAKLAND | CA | 94612 | |
| MPND HOLDINGS LLC | | 3237 E GUASTI ROAD #120 | | | ONTARIO | CA | 91761 | |
| MPOINT MORTGAGE SERVICES | | PO BOX 283 | | | ASHTON | MD | 20861-0283 | |
| MPOLLO, GERTRUDE | | 6115 PRINCESS GARDEN PKWY | ALLIED RESTORATION | | LANHAM | MD | 20706 | |
| MP-Pacific Plaza, LLC | Nooriyah Ayoub | Dept. LA 23303 | | | Pasadena | CA | 91185-3303 | |
| MPS FINANCIAL LLC | | 29809 SANTA MARGARITA PKWY STE 100 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MPS HOME IMPROVEMENT | | 74 ISLAND RD | | | MILLIS | MA | 02054-1102 | |
| MQ HOME REPAIR | | 1607 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| MQ Software Inc. | | 1660 Highway 100 S | | | Saint Louis Park | MN | 55416 | |
| MQ Software Inc. | | 7575 Golden Valley Road, | Suite 140 | | Minneapolis | MN | 55427 | |
| MQM Investment Inc vs GMAC Mortgage LLC | | HENLEY and HENLEY PC | 3300 OAK LAWN AVE STE 700 | | DALLAS | TX | 75219 | |
| MR & MRS COFFEY | | 1302 HILLANDALE DR | | | AKRON | OH | 44333-1824 | |
| MR & MRS LANDRY | | 2410KERRIDALE ST | | | DELTONA | FL | 32738 | |
| MR & MRS RICHARD MARTIN | | 2116 S SUNNYBROOK DRIVE | | | SPOKANE VALLEY | WA | 99037-9446 | |
| MR A J FRY | | 217 VICTOR PKWY | COLLECTOR OF TAXES | | ANNAPOLIS | MD | 21403 | |
| MR AND MRS CHADES G HART | | 4715 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR AND MRS DC HARRIS | | 7881 AVENIDA KIRJAH | | | LA JOLLA | CA | 92037 | |
| MR AND MRS ELFAND | | 11809 GREEN SPRING AVE | | | OWINGS MILLS | MD | 21117 | |
| MR AND MRS ELLIS | | 964 CADMUS DRIVE | | | FREDERICKSBURG | VA | 22401 | |
| MR AND MRS ERWIN | | 1564 E GREVHAWK WAY | | | GREENFIELD | IN | 46140 | |
| MR AND MRS HENRY W PELEKAI | | 89 210 MAMO AVE | GROUND RENT | | WAIANAE | HI | 96792 | |
| MR AND MRS JOSEPH PLEASANT AND | | 11409 MAXINE DR | JOSEPH PLEASANT | | NEW ORLEANS | LA | 70128 | |
| MR AND MRS MICHAEL HARLEY | | 472 TAMARACK LN | JIM FRYE CONSTRUCTION | | NOBLESVILLE | IN | 46062-9131 | |
| MR AND MRS REHER | | 19325 N IBIZA LANE | | | MARICOPA | AZ | 85138 | |
| MR AND MRS TOMMY K KOLE | | 2258 NORTH HTRES ALAMOS ROAD | | | BENSON | AZ | 85602 | |
| MR AND MRS YEUNG | | 1 DENISE STREET | | | NASHUA | NH | 03063 | |
| MR DON LEE | | 98 CALLE DE LOS NINOS | | | RANC SANTA MARGARITA | CA | 92688 | |
| MR DONALD DICKERSON AND MRS | | 659 JOSEPH ST | TAMMY DICKERSON | | CHINA | TX | 77613 | |
| MR EXTERMINATOR | | 1820 PEACODE BLVD STE F | | | OCEANSIDE | CA | 92056 | |
| MR FIX IT HANDY MAN SERVICES | | 735 E FOURTH ST | DONALD MATTHEWS | | YAZOO | MS | 39194 | |
| MR FIX IT HOME IMPROVEMENT | | 6179 NORWALK | | | DETROIT | MI | 48211 | |
| MR FREDERICK E MILLER | | 630 DUTROW COURT | | | CLINTON | MD | 20735 | |
| MR HANDY MAN | | 5212 MONTROSE | | | CHICAGO | IL | 60641 | |
| MR HANDY MAN | | 5930 LBJ FWY 250 | | | DALLAS | TX | 75240 | |
| MR HANDYMAN OF THE WEST VALLEY | | 14175 W INDIAN SCHOOL RD B4426 | | | GOODYEAR | AZ | 85395 | |
| MR JS HOME IMPROVEMENT | | 1505 HIDDLESDALE | | | DETROIT | MI | 48217 | |
| MR K H TENN | | 4106 PAPU CIR | | | HONOLULU | HI | 96816 | |
| MR KASHAKA O KEITA | | 11405 DUNDEE DR | B 1 | | BOWIE | MD | 20721 | |
| MR MAINTENANCE | | 167 HWY 334 | | | OXFORD | MS | 38655 | |
| MR RALPH W SWIMMERS JR | | 107 COUNTRY LN | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| MR RALPH W SWIMMERS JR | | 107 COUNTRY LN | | | TIMONIUM | MD | 21093 | |
| MR ROOF CINCINNATI | | 11949 TRAMWAY DR | | | SHARONVILLE | OH | 45241 | |
| MR ROOF NASHVILLE LLC | | PO BOX 67 | | | HERMITAGE | TN | 37076 | |
| MR ROOTER PLUMBING | | 2515 ZANELLA WAY | | | CHICO | CA | 95928 | |
| MR SCOTT DUNCAN | | 5934 PINE VIEW COURT | | | JOFFERSONVILLA | IN | 47130 | |
| MR SIGN INC | | 2629 OAK LAWN AVE. | | | DALLAS | TX | 75219 | |
| MR TERRY MCCABE ESQ | | 1608 WALNUT ST STE 402 | | | PHILADELPHIA | PA | 19103 | |
| MR THOMAS WILLIAM MCCLAIN | | 4052 OJAL ROAD | | | SANTA PAULA | CA | 93060 | |
| MR VENTURES INC | | 875 VIA DE LA PAZ STE C | | | PACIFIC PALISADES | CA | 90272-3693 | |
| MR VICTOR ASHLEY | | 248 COUNTY ROAD 409 | | | DOUBLE SPRINGS | AL | 35553 | |
| MR WALLACE R NOWLIN | | 710 CAMBERLEY CIR APT B 1 | | | TOWSON | MD | 21204 | |
| MR WALTER WINSHIP | | 285 MILTON ROAD | | | ROCHESTER | NH | 03868 | |
| Mr. & Mrs. Xavier & Susie Gonzalez Jr. | | 11346 Mentmore | | | Helotes | TX | 78023 | |
| Mr. and Mrs. Christopher R. Schepper | | 1850 Industrial St #608 | Creditor Matrix QC | | Los Angeles | CA | 90021 | |
| Mr. and Mrs. Norbert Bartosz | | 208 Sanford Ave | | | Catonsville | MD | 21228-5149 | |
| MR. EDS JANITORIAL SERVICE, INC. | | 140 REFLECTION RD. | | | TOMS RIVER | NJ | 08753 | |
| Mr. Franzosi Celestino | | Via Chiaravagna 10 A/19 | | | Genova | | 16153 | Italy |
| Mr. Jurgen Altig | | Wette 3 | | | Oberderdingen | | 75038 | Germany |
| Mr. Larry Sipes | | 413 30-1/4 Rd. | (GMAC Mortgage Tracking # 155093) | | Grand Junction | CO | 81504 | |
| Mr. Larry Sipes | Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | Denver | CO | 80264 | |
| MR. MAT RENTAL SERVICE | | 18500 FITZPATRICK ST | | | DETROIT | MI | 48228-1495 | |
| MRA APPRAISAL COMPANY | | 814 ARION PKWY STE 408 | | | SAN ANTONIO | TX | 78216 | |
| MRC Computer Corporation | | 3010 Westchester Ave | | | Purchase | NY | 10577 | |
| MRG | | 717 N HARWOOD DR STE 2400 | | | DALLAS | TX | 75201 | |
| MRN cubed LLC | | PO BOX 1105 | | | PROSPER | TX | 75078 | |
| MRO INVESTMENTS INC | | 8837 N CEDAR AVE, PMB 12 | | | FRESNO | CA | 93720 | |
| MRO INVESTMENTS INC | | 8839 NORTH CEDAR SUITE 12 | | | FRESNO | CA | 93720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MROCZEK, HEIDY | | 11313 PLOVER CIR | | | PARKER | CO | 80134 | |
| MROZ, SHIRLEY P | | 89 KAIL ST | | | BUFFALO | NY | 14207-2826 | |
| MRS CECILE K EDELSTEIN | | 1190 W NORTHERN PKWY APT 909 | BELVEDERE TOWERS APTS | | BALTIMORE | MD | 21210 | |
| MRS DOROTHY L TEIPE | | 1021 ST CHARLES AVE | | | BALTIMORE | MD | 21229 | |
| MRS FRIEDA A BRUCE | | 51 OFFSHORE LN 3804 OCEAN PINES | | | BERLIN | MD | 21811 | |
| MRS GLADYS F MURPHY | | 626 SUSSEX RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| MRS HELEN A MARGOLIUS | | 1500 RUNNYMEDE RD | | | NORFOLK | VA | 23505 | |
| MRS JEAN A THOMPSON | | 112 EVERGREEN RD | TAX COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| MRS KATHRYN R WARFIELD | | 141 MEADOWBROOK DR | COLLECTOR | | STEPHANS CITY | VA | 22655 | |
| MRS KATHRYN R WARFIELD | | 141 MEADOWBROOK DR | COLLECTOR | | STEPHENS CITY | VA | 22655 | |
| MRS PRISCILLA DEMB | | 3211 SHELBURNE RD | GROUND RENT | | BALTIMORE | MD | 21208 | |
| MRS PRISCILLA DEMB | | 3211 SHELBURNE RD | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| MRS ROOF LLC | | 3940 TWO RIVERS DR | | | CUMMING | GA | 30041 | |
| Mrs. Tomekia Moore Rouse | | 73 Apollo Dr | | | Hampton | VA | 23669-2005 | |
| Mrs. Tomekia Moore Rouse | Tomekia Moore Rouse | 18 Stratum Way | | | Hampton | VA | 23661 | |
| MS BRIGGITTE ADAMS | | 4411 ATASCOCITA TRAIL | | | HUMBLE | TX | 77346-4430 | |
| MS DEPARTMENT OF REVENUE | | PO BOX 1033 | | | JACKSON | FL | 39215-1033 | |
| MS ESCROW | | 124 SLADE AVE STE 212 | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| MS ESCROW | | 124 SLADE AVE STE 212 | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| MS OFFICE OF REVENUE | | PO BOX 23075 | | | JACKSON | MS | 39225-3075 | |
| MS PAINTING | | 275 PRIM ROSE | | | WEST BLOCTON | AL | 35184 | |
| MS PROPERTIES INC | | 5670 PENFIELD AVE N | | | STILLWATER | MN | 55082 | |
| MS REALTY LLC | | PO BOX 34167 | | | SAN DIEGO | CA | 92163 | |
| MS REALTY LLC | | WESTMINSTER REALTY | 3560 4TH AVE | | SAN DIEGO | CA | 92103 | |
| Ms. Anuschka Mondelli | | Ludwig-Thoma-Strasse 27 | | | Grunwald | | 82031 | Germany |
| Ms. Leslie D. Watley | | 22 Conhurst Drive | | | North Haven | CT | 06473 | |
| Ms. Leslie D. Watley | Jerome N. Frank Legal Services Organization | J.L. Pottenger, Jr. | P.O. Box 209090 | | New Haven | CT | 06520-9090 | |
| MSA MORTGAGE LLC | | 5 FREEMONT ST | | | WINTHROP | MA | 02152 | |
| MSA MORTGAGE LLC | | 5 FREMONT ST | | | WINTHROP | MA | 02152 | |
| MSB BUILDERS | | 93 EXETER RD | GARY SMITH | | GARLAND | ME | 04939 | |
| MSD METROPOLITIAN SEWER DISTRICT | | 700 W LIBERTY | | | LOUISVILLE | KY | 40203 | |
| MSGA MACON AND ATHENS | | PO BOX 403327 | OFFICE OF THE CHAPTER 13 TRUSTEE | | ATLANTA | GA | 30384 | |
| MSI ACQUISITIONS | | 6616 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76182-4026 | |
| MSI INS MUT SERVICE INS GRP | | | | | SAINT PAUL | MN | 55164 | |
| MSI INS MUT SERVICE INS GRP | | PO BOX 64035 | | | ST PAUL | MN | 55164 | |
| MSR IMPROVEMENTS | | 14 ANDREWS PL | | | POMPTON PLAINS | NJ | 07444 | |
| MSREO | | PO BOX 321123 | | | FLOWOOD | MS | 39232 | |
| MSREO A DIV OF RE MAX ALLIANCE | | PO BOX 321123 | 2001 AIRPORT RD STE 103 | | FLOWOOD | MS | 39232 | |
| MSU, BOW | | 100 BELEVIDERE AVE RM 12 | TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| MSWD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MT AIRY CITY | | CITY HALL | TAX COLLECTOR | | MOUNT AIRY | GA | 30563 | |
| MT AIRY CITY | | PO BOX 1725 | | | MT AIRY | NC | 27030 | |
| MT AIRY CITY | | PO BOX 1725 | TAX COLLECTOR | | MOUNT AIRY | NC | 27030 | |
| MT AIRY CITY | | PO BOX 1725 | TAX COLLECTOR | | MT AIRY | NC | 27030 | |
| MT AIRY CITY | | PO BOX 257 | COLLECTOR | | MT AIRY | GA | 30563 | |
| MT ARLINGTON BORO | | 419 HOWARD BLVD | TAX COLLECTOR | | MOUNT ARLINGTON | NJ | 07856 | |
| MT CALVARY MUTUAL INS | | | | | COLGATE | WI | 53017 | |
| MT CALVARY MUTUAL INS | | PO BOX 48 | | | MT CALVARY | WI | 53057-0048 | |
| MT CALVARY VILLAGE | | 208 CALVARY ST | MT CALVARY VILLAGE TREASURER | | MT CALVARY | WI | 53057 | |
| MT CALVARY VILLAGE | | 208 CALVARY ST | TREASURER VIL OF MT CALVARY | | MOUNT CALVARY | WI | 53057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT CALVARY VILLAGE | | 208 CALVARY ST | TREASURER VILLAGE OF MT CALVARY | | MOUNT CALVARY | WI | 53057 | |
| MT CALVARY VILLAGE | | 208 CALVARY ST | TREASURER VILLAGE OF MT CALVARY | | MT CALVARY | WI | 53057 | |
| MT CALVARY VILLAGE | | RT 1 | | | MOUNT CALVARY | WI | 53057 | |
| MT CARMEL BORO NRTHUM | | 22 E 4TH ST | TAX COLLECTOR OF MT CARMEL BOROUGH | | MOUNT CARMEL | PA | 17851 | |
| MT CARMEL BORO NRTHUM | | 50 S CHESTNUT ST | TAX COLLECTOR OF MT CARMEL BOROUGH | | MT CARMEL | PA | 17851 | |
| MT CARMEL CITY | | 100 MAIN ST | | | MOUNT CARMEL | TN | 37645 | |
| MT CARMEL CITY | | 100 MAIN ST | | | MT CARMEL | TN | 37645 | |
| MT CARMEL CITY | | 100 MAIN ST | TAX COLLECTOR | | MOUNT CARMEL | TN | 37645 | |
| MT CARMEL CITY | | 100 MAIN ST | TAX COLLECTOR | | MR CARMEL | TN | 37645 | |
| MT CARMEL CITY | | PO BOX 1421 | TAX COLLECTOR | | MT CARMEL | TN | 37645 | |
| MT CARMEL MUTUAL | | | | | BREDA | IA | 51436 | |
| MT CARMEL MUTUAL | | PO BOX 12 | | | BREDA | IA | 51436 | |
| MT CARMEL SD MOUNT CARMEL BORO | | 22 E 4TH | TAX COLLECTOR OF MOUNT CARMEL SD | | MOUNT CARMEL | PA | 17851 | |
| MT CARMEL SD MOUNT CARMEL BORO | | 50 S CHESTNUT ST | TAX COLLECTOR OF MOUNT CARMEL SD | | MT CARMEL | PA | 17851 | |
| MT CARMEL TOWNSHIP NRTHUM | | 418 W SAYLOR ST | T C OF MT CARMEL TOWNSHIP | | ATLAS | PA | 17851 | |
| MT CARMEL TOWNSHIP NRTHUM | | 418 W SAYLOR ST | T C OF MT CARMEL TOWNSHIP | | MOUNT CARMEL | PA | 17851 | |
| MT CLEMENS CITY | | 1 CROCKER BLVD | MOUNT CLEMENS CITY TREASURER | | MOUNT CLEMENS | MI | 48043 | |
| MT CLEMENS CITY | | ONE CROCKER BLVD | MOUNT CLEMENS CITY TREASURER | | MOUNT CLEMENS | MI | 48043 | |
| MT FOREST TOWNSHIP | | 1080 W MT FOREST RD | TREASURER MT FOREST TWP | | PINCONNING | MI | 48650 | |
| MT FOREST TOWNSHIP TREASURER | | 1080 W MT FOREST RD | | | PINCONNING | MI | 48650 | |
| MT GREENWOOD COMMUNITY ASSOC INC | | PO BOX 4129 | | | WINTER PARK | FL | 32793-4129 | |
| MT GRETNA BORO COUNTY BILL LEBNON | | 400 S 8TH ST RM 103 | LEBANON COUNTY TREASURER | | LEBANON | PA | 17042 | |
| MT GRETNA BORO COUNTY BILL LEBNON | | RM 103 MUNICIPAL BLDG | TAX COLLECTOR OF LEBANON COUNTY | | LEBANON | PA | 17042 | |
| MT GRETNA BORO LEBNON | | 101 CHAUTAUQUA DR | T C OF MT GRETNA BORO | | MT GRETNA | PA | 17064 | |
| MT GRETNA BORO LEBNON | T C OF MT GRETNA BORO | PO BOX 61 | 101 CHAUTAUQUA DR | | MOUNT GRETNA | PA | 17064 | |
| MT HALEY TOWNSHIP | | 3443 S FIVE MILE RD | | | MERRILL | MI | 48637 | |
| MT HALEY TOWNSHIP | | 3443 S FIVE MILE RD | TREASURER MT HALEY TWP | | MERRILL | MI | 48637 | |
| MT HOLLY SEWERAGE AUTHORITY | | 37 WASHINGTON ST | | | MT HOLLY | NJ | 08060 | |
| MT HOLLY SPRINGS BORO CUMBER | | 3 TRINE AVE | TC OF MT HOLLY SPRINGS BORO | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| MT HOLLY SPRINGS BORO CUMBER | | 406 N WALNUT ST | BARBARA J BOISE TAX COLLECTOR | | MT HOLLY SPRINGS | PA | 17065 | |
| MT HOLLY TOWN | | PO BOX 248 | TOWN OF MT HOLLY | | MOUNT HOLLY | VT | 05758 | |
| MT HOLLY TOWN | | PO BOX 248 | TOWN OF MT HOLLY | | MT HOLLY | VT | 05758 | |
| MT HOLLY TOWNSHIP | | 23 WASHINGTON ST | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MT HOPE TOWN | | TOWN HALL | | | MOUNT HOPE | WI | 53816 | |
| MT HOPE TOWN | | TOWN HALL | | | MT HOPE | WI | 53816 | |
| MT HOPE VILLAGE | | TOWN HALL | | | MOUNT HOPE | WI | 53816 | |
| MT HOPE VILLAGE | | TOWN HALL | | | MT HOPE | WI | 53816 | |
| MT HOREB VILLAGE | | 138 E MAIN ST | TREASURER VILLAGE OF MT HOREB | | MOUNT HOREB | WI | 53572 | |
| MT IDA TOWN | | 5363 PINE RD | TREASURER MT IDA TOWN | | FENNIMORE | WI | 53809 | |
| MT IDA TOWN | | 5591 GREEN RIVER RD | TREASURER | | FENNIMORE | WI | 53809 | |
| MT IDA TOWN | | RT 2 | | | FENNIMORE | WI | 53809 | |
| MT JACKSON TOWN | | PO BOX 487 | MT JACKSON TOWN TREASURER | | MOUNT JACKSON | VA | 22842 | |
| MT JACKSON TOWN | | PO BOX 487 | MT JACKSON TOWN TREASURER | | MT JACKSON | VA | 22842 | |
| MT JEWETT BORO | | 5 DAYTON ST BOX 7265 | TAX COLLECTOR | | MT JEWETT | PA | 16740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT JEWETT BORO | | TAX COLLECTOR | | | MOUNT JEWETT | PA | 16740 | |
| MT JULIET CITY | | 2425 N JULIET RD | | | MOUNT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N JULIET RD | | | MT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N MT JULIET RD | | | MOUNT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N MT JULIET RD | | | MT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N MT JULIET RD | TAX COLLECTOR | | MOUNT JULIET | TN | 37122 | |
| MT JULIET CITY | | PO BOX 679 | | | MOUNT JULIET | TN | 37121-0679 | |
| MT JULIET CITY | TAX COLLECTOR | PO BOX 679 | | | MOUNT JULIET | TN | 37121-0679 | |
| MT KISCO STATE AND COUNTY | | 104 MAIN ST | RECEIVER OF TAXES | | MOUNT KISCO | NY | 10549 | |
| MT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | MT LAKE PARK | MD | 21550 | |
| MT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | OAKLAND | MD | 21550 | |
| MT LAUREL TOWNSHIP | | 100 N MOUNT LAUREL | TAX COLLECTOR | | MOUNT LAUREL | NJ | 08054 | |
| MT LAUREL TOWNSHIP | | 100 N MOUNT LAUREL RD | MOUNT LAUREL TWP TAX COLLECTOR | | MT LAUREL | NJ | 08054 | |
| MT LEBANON SD MT LEBANON TWP | | 710 WASHINGTON RD | TC OF MT LEBANON SCHOOL DIST | | PITTSBURGH | PA | 15228 | |
| MT LEONARD CITY | | CITY HALL | | | BLOOMSDALE | MO | 63627 | |
| MT LEONARD CITY | | CITY HALL | | | MT LEONARD | MO | 63627 | |
| MT MARKHAM CS CMD TOWNS | | 500 FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | | | MT MORRIS | MI | 48458 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | TREASURER | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | TREASURER | | MT MORRIS | MI | 48458 | |
| MT MORRIS TOWN | | N 2850 JOHNS LAKE RD | TREASURER MT MORRIS TWP | | WAUTOMA | WI | 54982 | |
| MT MORRIS TOWN | | N2850 JOHNS LAKE RD | | | WAUTOMA | WI | 54982 | |
| MT MORRIS TOWN | | N3553 STATE RD 152 | | | WAUTOMA | WI | 54982 | |
| MT MORRIS TOWN | | N3553 STATE RD 152 | | | WAUTOMA | WI | 54982-7944 | |
| MT MORRIS TOWN | | W5285 COUNTY RD W | MT MORRIS TOWN TREASURER | | WAUTOMA | WI | 54930 | |
| MT MORRIS TOWN | | W5285 COUNTY RD W | MT MORRIS TOWN TREASURER | | WILD ROSE | WI | 54984 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | | | MT MORRIS | MI | 48458 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | TREASURER MT MORRIS TWP | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | TREASURER MT MORRIS TWP | | MT MORRIS | MI | 48458 | |
| MT MORRISON INC | | PO BOX 2618 | | | MAMMOTH LAKES | CA | 93546 | |
| Mt Olive College Judgment On Credit | | c/o Gegenheimer II, Edward C | 567 Drucilla Church Road | | Nebo | NC | 28761-5744 | |
| Mt Olive College Judgment On Credit | | PO Box 267 | | | Goldsboro | NC | 27533-0267 | |
| MT OLIVER BORO | | 150 BROWNSVILLE RD | ALBERT GESTIEHR TAX COLLECTOR | | PITTSBURGH | PA | 15210 | |
| MT OLIVER BORO | | 150 BROWNSVILLE RD | T C OF MT OLIVER BORO | | MT OLIVER | PA | 15210 | |
| MT OLIVET CITY | | PO BOX 166 | MT OLIVET CITY CLERK | | MT OLIVET | KY | 41064 | |
| MT OLIVET CITY | | PO BOX 216 | MT OLIVET CITY CLERK | | MILFORD | KY | 41061 | |
| MT PENN BORO BERKS | | 200 N 25TH ST | | | MT PENN | PA | 19606 | |
| MT PENN BORO BERKS | | 200 N 25TH ST | T C OF MT PENN BORO | | READING | PA | 19606 | |
| MT PENN BORO BERKS | | 200 N 25TH ST | TAX COLLECTOR | | READING | PA | 19606 | |
| MT PENN BOROUGH | | 200 N 25TH ST | | | READING | PA | 19606 | |
| MT PLEASANT AREA SCHOOL DISTRICT | | 3653 RT 31 BOX 243 | T C OF MT PLEASANTAREA SD | | DONEGAL | PA | 15628 | |
| MT PLEASANT AREA SCHOOL DISTRICT | | MUNICIPAL BLDG ETZE AVE | T C OF MT PLEASANT AREA SD | | MOUNT PLEASANT | PA | 15666 | |
| MT PLEASANT AREA SCHOOL DISTRICT | | MUNICIPAL BUILDING 1 ETZE AVE | T C OF MT PLEASANT AREA SD | | MT PLEASANT | PA | 15666 | |
| MT PLEASANT BORO | | 1 ETZE AVE RM 304 MUN BLG | TC OF MT PLEASANT BORO | | MT PLEASANT | PA | 15666 | |
| MT PLEASANT BORO | | MUNICIPAL BLDG | TC OF MT PLEASANT BORO | | MOUNT PLEASANT | PA | 15666 | |
| MT PLEASANT CITY | | 100 PUBLIC SQUARE | TAX COLLECTOR | | MOUNT PLEASANT | TN | 38474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT PLEASANT CITY | | 100 PUBLIC SQUARE | TAX COLLECTOR | | MT PLEASANT | TN | 38474 | |
| MT PLEASANT CITY | | 320 W BROADWAY | | | MT PLEASANT | MI | 48858 | |
| MT PLEASANT CITY | | 320 W BROADWAY | TREASURER | | MT PLEASANT | MI | 48858 | |
| MT PLEASANT CITY | TREASURER | PO BOX 503 | 401 N MAIN ST | | MOUNT PLEASANT | MI | 48804 | |
| MT PLEASANT CITY | TREASURER | PO BOX 503 | 401 N MAIN ST | | MT PLEASANT | MI | 48804 | |
| MT PLEASANT CITY ISD C O APPR DIST | | 312 N RIDDLE PO BOX 528 75456 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| MT PLEASANT MUTUAL INS CO | | | | | MORRISON | IL | 61270 | |
| MT PLEASANT MUTUAL INS CO | | 103 W MAIN ST PO BOX 174 | | | MORRISON | IL | 61270 | |
| MT PLEASANT PERRY MUTUAL INS | | | | | MONTICELLO | WI | 53570 | |
| MT PLEASANT PERRY MUTUAL INS | | 306 E LAKE AVE BOX 38 | | | MONTICELLO | WI | 53570 | |
| MT PLEASANT SCHOOL DISTRICT | | PO BOX 252 | T C OF MT PLEASANT AREA SCH DIST | | NORVELT | PA | 15674 | |
| MT PLEASANT SCHOOL DISTRICT | | PO BOX 39 | T C OF MT PLEASANTSCHOOL DIST | | DONEGAL | PA | 15628 | |
| MT PLEASANT SCHOOL DISTRICT | | TAX COLLECTOR | | | DONEGAL | PA | 15628 | |
| MT PLEASANT SCHOOL DISTRICT | T C OF MT PLEASANT AREA SD | PO BOX 243 | RT 31 | | DONEGAL | PA | 15628 | |
| MT PLEASANT TOWN | | 6126 DURAND AVE | TREASURER MT PLEASANT TOWN | | RACINE | WI | 53406 | |
| MT PLEASANT TOWN | | 6126 DURAND AVE | TREASURER | | RACINE | WI | 53406 | |
| MT PLEASANT TOWN | | N6585 SILVER RD | TREASURER MT PLEASANT TOWNSHIP | | MONTICELLO | WI | 53570 | |
| MT PLEASANT TOWN | | RT 4 | | | MONROE | WI | 53566 | |
| MT PLEASANT TOWNSHIP | | 7 W DAKOTA PO BOX 216 | TISH FOSTER COLLECTOR | | BUTLER | MO | 64730 | |
| MT PLEASANT TOWNSHIP | | RT 5 BOX 39 | TISH FOSTER COLLECTOR | | BUTLER | MO | 64730 | |
| MT PLEASANT TOWNSHIP ADAMS | | 435 HILL RD | DIANE L BIXLER TAX COLLECTOR | | HANOVER | PA | 17331 | |
| MT PLEASANT TOWNSHIP ADAMS | | 898 BON OX RD | | | GETTYSBURG | PA | 17325 | |
| MT PLEASANT TOWNSHIP ADAMS | | 898 BON OX RD | T C OF MT PLEASANT TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| MT PLEASANT TOWNSHIP WASHTN | | 4 KELLEY LN | T C OF MT PLEASANT TOWNSHIP | | HICKORY | PA | 15340 | |
| MT PLEASANT TOWNSHIP WASHTN | | 4 KELLY LN | | | HICKORY | PA | 15340 | |
| MT PLEASANT TOWNSHIP WAYNE | | 1937 CREEK DR | TC OF MT PLEASANT TWP | | WAYMART | PA | 18472 | |
| MT PLEASANT TOWNSHIP WAYNE | | RR1 BOX 1273 | TC OF MT PLEASANT TWP | | WAYMART | PA | 18472 | |
| MT PLEASANT TOWNSHIP WSTMOR | | PO BOX 252 | T C OF MT PLEASANT TOWNSHIP | | NORVELT | PA | 15674 | |
| MT PLEASANT TWP | | R R 1 BOX 1273 | TAX COLLECTOR | | WAYMART | PA | 18472 | |
| MT PLEASANT VILLAGE | | 8811 CAMPUS DR | MT PLEASANT TOWN TREASURER | | MT PLEASANT | WI | 53406 | |
| MT PLEASANT VILLAGE | | 8811 CAMPUS DR | MT PLEASE TOWN TREASURER | | MT PLEASANT | WI | 53406 | |
| MT PLSNT CITY ISD C O APPR DIST | | 312 N RIDDLE PO BOX 528 75456 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| MT POCAHONTAS PROP OWNERS ASSOC | | 386 OLD STAGE RD | | | ALBRIGHTSVILLE | PA | 18210 | |
| MT ROSE PROFESSIONAL SERVICES | | 188 CARLETON COURT | | | RENO | NV | 89511 | |
| MT STERLING CITY | | 33 N MAYSVILLE | CITY OF MT STERLING | | MOUNT STERLING | KY | 40353 | |
| MT STERLING CITY | | 33 N MAYSVILLE ST | CITY OF MT STERLING | | MT STERLING | KY | 40353 | |
| MT STERLING CITY | | 33 N MAYSVILLE ST | | | MT STERLING | KY | 40353 | |
| MT STERLING CITY | CITY OF MT STERLING | 33 N MAYSVILLE ST | | | MT STERLING | KY | 40353 | |
| MT TABOR COUNTY CLERK | | 522 BROOKLYN RD | | | DANBY | VT | 05739 | |
| MT TABOR TOWN | | BOX 245 MT TABOR AVE | TAX COLLECTOR | | DANBY | VT | 05739 | |
| MT TABOR TOWN | | PO BOX 245 | TAX COLLECTOR | | MOUNT TABOR | VT | 05739 | |
| MT TABOR TOWN CLERK | | PO BOX 245 | | | DANBY | VT | 05739 | |
| MT UNION AREA S D WAYNE TOWNSHIP | | 1653 FERGUSON VALLEY RD | TAX COLLECTOR OF WAYNE TOWNSHIP | | MC VEYTOWN | PA | 17051 | |
| MT UNION AREA SCHOOL DISTRICT | | 14386 CARL ST | T C OF MT UNION AREA SCH DIST | | MOUNT UNION | PA | 17066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT UNION AREA SCHOOL DISTRICT | | 14386 CARL ST | T C OF MT UNION AREA SCH DIST | | MT UNION | PA | 17066 | |
| MT UNION AREA SCHOOL DISTRICT | | 9 W MARKET ST | | | MT UNION | PA | 17066 | |
| MT UNION AREA SCHOOL DISTRICT | | PO BOX 171 | | | MAPLETON DEPOT | PA | 17052 | |
| MT UNION AREA SCHOOL DISTRICT | | PO BOX 171 | T C OF MT UNION AREA SCH DIST | | MAPLETON DEPOT | PA | 17052 | |
| MT UNION AREA SCHOOL DISTRICT | | PO BOX 62 | SHIRLEYSBURG BORO T C | | SHIRLEYSBURG | PA | 17260 | |
| MT UNION AREA SCHOOL DISTRICT | | RD 1 BOX 108 | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MT UNION AREA SD MOUNT UNION BORO | | 9 W MARKET ST | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MT UNION BORO HUNTINGDON CO | | 8 E MARKET ST | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MT UNION BORO HUNTINGDON CO | | 8 E MARKET ST | TAX COLLECTOR | | MT UNION | PA | 17066 | |
| MT UNION S D OLIVER TWP | | RT 22 AND OLIVER RD PO BOX 345 | T C OF OLIVER TOWNSHIP | | MC VEYTOWN | PA | 17051 | |
| MT UNION SCHOOL DISTRICT | | 12375 SUNRISE ACRES RD | T C OF MT UNION SCHOOL DIST | | HUNTINGDON | PA | 16652 | |
| MT UNION SCHOOL DISTRICT | | SR RT BOX 43 | | | HUNTINGDON | PA | 16652 | |
| MT UNION SD KISTLER BORO | | 390 CEDAR ST KISTLER | T C OF KISTLER BOROUGH | | MT UNION | PA | 17066 | |
| MT UNION SD NEWTON HAMILTON BORO | | PO BOX 142 | T C OF NEWTON HAMILTON BOROUGH | | NEWTON HAMILTON | PA | 17075 | |
| MT UPTON CEN SCH COMBINED TWNS | | ROUTE 8 BOX 135 | | | MOUNT UPTON | NY | 13809 | |
| MT VERNON CITY | | CITY HALL | | | MOUNT VERNON | MO | 65712 | |
| MT VERNON CITY | | CITY HALL | | | MT VERNON | MO | 65712 | |
| MT WASHINGTON ASSURANCE CORP | | | | | CONCORD | NH | 03302 | |
| MT WASHINGTON ASSURANCE CORP | | PO BOX 55937 | | | BOSTON | MA | 02205 | |
| MT WASHINGTON BANK | | 453 W BROADWAY ST | | | SOUTH BOSTON | MA | 02127 | |
| MT WASHINGTON CITY | | PO BOX 285 | CITY OF MT WASHINGTON | | MOUNT WASHINGTON | KY | 40047 | |
| MT WASHINGTON CITY | | PO BOX 285 | CITY OF MT WASHINGTON | | MT WASHINGTON | KY | 40047 | |
| MT WASHINGTON CITY | | PO BOX 285 | | | MT WASHINGTON CITY | KY | 40047 | |
| MT WASHINGTON COOPERATIVE BANK | | 430 W BROADWAY | | | SOUTH BOSTON | MA | 02127 | |
| MT WASHINGTON TOWN | | 118 E ST | TOWN OF MT WASHINGTON | | MT WASHINGTON | MA | 01258 | |
| MT WASHINGTON TOWN | | E ST RD 3 BOX 67A | TAX COLLECTOR | | SOUTH EGREMONT | MA | 01258 | |
| MT WOLF BORO YORK | | PO BOX 357 | TAX COLLECTOR OF MT WOLF BORO | | MOUNT WOLF | PA | 17347 | |
| MT WOLF BORO YORK | | PO BOX 357 | TAX COLLECTOR OF MT WOLF BORO | | MT WOLF | PA | 17347 | |
| MT. CLEMENS CITY | MOUNT CLEMENS CITY TREASURER | 1 CROCKER BLVD | | | MOUNT CLEMENS | MI | 48043 | |
| MTC FINANCIAL DBA TRUSTEE CORP | | 17100 GILLETTE AVE | 2ND FL | | IRVINE | CA | 92614 | |
| MTC FINANCIAL DBA TRUSTEE CORP | | 17100 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| MTC PRINTING INC | | 1840 HUTTON DR | BUILDING 200 | | CARROLLTON | TX | 75006 | |
| MTG REAL ESTATE | | 100 E 12TH ST | | | BENTON | KY | 42025 | |
| MTG REAL ESTATE | | PO BOX 487 | | | BENTON | KY | 42025 | |
| MTG, PRESTON | | 2530 N CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| MTI CAPITAL INC | | 940 E SANTA CLARA 200 | | | VENTURA | CA | 93001 | |
| MTM TECHNOLOGIES | | PO BOX 27986 | | | NEW YORK | NY | 10087-7982 | |
| MTM TECHNOLOGIES | | PO BOX 27986 | | | NEW YORK | NY | 10087-7986 | |
| MTM Technologies, Inc. | Attn Ro Milano | 1200 High Ridge Rd | | | Stamford | CT | 06905 | |
| MUA, BAYONNE | | 630 AVE C | | | BAYONNE | NJ | 07002 | |
| MUA, LACEY | | 124 S MAIN ST | LACEY MUA | | FORKED RIVER | NJ | 08731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUA, PLAINFIELD | | 127 ROOSEVELT AVE | | | PLAINFIELD | NJ | 07060 | |
| MUASAU, FIAMAMA A & MUASAU, BENNETT F | | 91 630 KILAHA ST UNIT 8 | | | EWA BEACH | HI | 96706-0000 | |
| MUCCIGROSSO, MICHELE | | 496 LANFAIR AVE | AND JAMES OWENS | | SEBASTIAN | FL | 32958 | |
| MUCHUELAS, JANET P | | 1339 RED BANK ROAD | | | GOOSE CREEK | SC | 29445 | |
| MUCKAMAL, BARRY A | | 1 SE 3RD AV FL 10 | | | MIAMI | FL | 33131 | |
| MUCKAMAL, BARRY E | | 1 SE 3RD AVE FL 10 | | | MIAMI | FL | 33131 | |
| MUCKLOW, DAVID A | | 919 E TURKEYFOOT LAKE RD B | | | AKRON | OH | 44312 | |
| MUDD CONSTRUCTION CO INC | | PO BOX 235 | EDWARD AND SANDRA JORDAN | | MAGADORE | OH | 44260 | |
| MUDD, LENNELL | | 7184 BODEGA ST | | | FONTANA | CA | 92336 | |
| MUDDYCREEK TWP BUTLER | | 827 YELLOW CREEK RD | T C OF MUDDYCREEK TOWNSHIP | | PROSPECT | PA | 16052 | |
| MUDRICK AND ZUCKER PC | | 1 W 1ST AVE STE 101 | | | CONSHOHOCKEN | PA | 19428 | |
| MUDZINSKI, TONY | | 1114 CRIPPLE CREEK PASS | ANTHONY J MUDZINSKI | | LINO LAKES | MN | 55038 | |
| MUEGEL, DALE A | | 73 EASY ST | | | ANNISTON | AL | 36207-0740 | |
| MUEHLFELT, KARL | | 4349 W WEST END AVE | | | CHICAGO | IL | 60624 | |
| MUEHLHAUSEN, MELVIN L & MUEHLHAUSEN, JOAN M | | 928 VERDUGO CIRCLE DR | | | GLENDALE | CA | 91206-1534 | |
| MUEHTER, MANFRED & MUEHTER, ANNE P | | 220 ASPINWALL AVENUE | | | BROOKLINE | MA | 02446 | |
| MUELA, LILLIAN | | 15348 FLAGSTAFF ST | | | LA PUENTE | CA | 91744 | |
| MUELLER AND ELLIS PLC | | 1289 N HIGHLAND AVE | | | JACKSON | TN | 38301 | |
| MUELLER APPRAISAL SERVICES | | 17 FAWNVUE DR STE 2 | | | MCKEES ROCKS | PA | 15136 | |
| MUELLER APPRAISAL SERVICES LLC | | 17 FAWNVUE DRIVE | | | MCKEES ROCKS | PA | 15136 | |
| MUELLER ASSOCIATES | | 507 SAINT LOUIS ST | | | EDWARDSVILLE | IL | 62025 | |
| MUELLER ASSOCIATES | | 5312 W MAIN ST | | | BELLEVILLE | IL | 62226 | |
| MUELLER BUILDERS LLC | | 2401 MOUNT BLANCO RD | | | CHESTER | VA | 23836 | |
| MUELLER TOWNSHIP | | PO BOX 32 | TOWNSHIP TREASURER | | GULLIVER | MI | 49840 | |
| MUELLER TOWNSHIP | | RTE 1 BOX 151 | TOWNSHIP TREASURER | | GULLIVER | MI | 49840 | |
| MUELLER, DEBORAH A | | 314 FLOWERDALE STREET | | | FERNDALE | MI | 48220 | |
| MUELLER, EDWARD A & MUELLER, SUZANNE C | | PO BOX 96 | | | MCADOO | PA | 18237-0096 | |
| MUELLER, ELIZABETH | | 22929 DALE | DBC COMPANY INC AND ROBERT SOGGE PC | | EASTPOINTE | MI | 48021 | |
| MUELLER, ERIC L | | 227 WABASH LN | | | BRANSON | MO | 65616 | |
| MUELLER, JEFFREY | | 8 EVERGREEN LN | MYRA MONCADA | | CARPENTERSVILLE | IL | 60110 | |
| MUELLER, KARSTEN | | AM SOMMERBERG 35 B | GERMANY | | WEILROD | VA | 61276 | |
| MUELLER, KATHY | | 4129 N 75 W | | | FRANKLIN | IN | 46131 | |
| MUELLER, MARK C | | 105 LELA LN | | | SCHAUMBURG | IL | 60193 | |
| MUELLER, MATTHEW & MUELLER, KARI | | 378 E 9TH AVE | | | SPOKANE | WA | 99202-1271 | |
| MUELLER, MATTHEW R & MUELLER, KARA A | | 1310 BROWN STREET | | | HOLDREGE | NE | 68949 | |
| MUELLER, ROBERT J & MUELLER, MINDY R | | 2627 KELLIWOOD LAKES DR | | | KATY | TX | 77450 | |
| MUELLER, WILLIAM A | | 5312 W MAIN | | | BELLEVILLE | IL | 62226 | |
| MUENCH AND LUCA P A | | 438 E MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| MUENDEL, EDMUND F & MUENDEL, VICKI D | | 360 HAMMOCK SHORE DR | | | MELBOURNE BEACH | FL | 32951 | |
| MUENSTER CITY | | PO BOX 208 | ASSESSOR COLLECTOR | | MUENSTER | TX | 76252 | |
| MUENSTER FARM MUTUAL | | PO BOX 208 | | | MUENSTER | TX | 76252 | |
| MUENSTER FARM MUTUAL | | PO BOX 612 | | | MUENSTER | TX | 76252 | |
| MUENZHUBER, RONALD K | | 12896 DAYDREM LOOP | | | OSAKIS | MN | 56360 | |
| MUETHING, FRANK A | | 1712 PALOMINO FARM WAY | | | NORTH LAS VEGAS | NV | 89081-6752 | |
| MUFFOLETTO, RICHARD | | 1124 CHATTERLEIGH CIR | | | TOWSON | MD | 21286 | |
| MUFFY HOSTETLER | | 25 BARRINGTON BOURNE | | | BARRINGTON | IL | 60010 | |
| MUGAMBI, KAJIRA K | | 10736 JEFFERSON BLVD #609 | | | CULVER CITY | CA | 90230 | |
| MUGHAL, KHURRAM | | 4436 FOREST GLEN COURT | | | ANNANDALE | VA | 22003-0000 | |
| MUGUIRA JR, DOMINGO | | 2544 DULLES DR | | | LAFAYETTE | LA | 70506 | |
| MUGUIRE, EMMA | | 215 N. MARENGO AVENUE | 3 FLOOR | | PASADENA | CA | 91101-1504 | |
| MUHAMMAD A ALVI AND RIFFAT | | 9099 BATAAN ST NE | J ALVI | | BLAINE | MN | 55449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Muhammad Rahman | | 17123 ROSCOE BLVD | UNIT 5 | | NORTHRIDGE | CA | 91325 | |
| MUHAMMAD SHAHID UMER | SARWAT WASIM UMER | 718 SPRING AVE | | | RIDGEWOOD | NJ | 07450 | |
| MUHAMMAD, WILLIAM | | 235 W 43RD AVE | | | GARY | IN | 46408-3333 | |
| MUHICH, PATRICIA | | 19 120TH LANE NE | | | BLAINE | MN | 55434-0000 | |
| MUHLENBERG COUNTY | | PO BOX 227 | | | GREENVILLE | KY | 42345 | |
| MUHLENBERG COUNTY | | PO BOX 227 | MUHLENBERG COUNTY SHERIFF | | GREENVILLE | KY | 42345 | |
| MUHLENBERG COUNTY RECORDER | | PO BOX 525 | | | GREENVILLE | KY | 42345 | |
| MUHLENBERG COUNTY SHERIFF | | PO BOX 227 | MUHLENBERG COUNTY SHERIFF | | GREENVILLE | KY | 42345 | |
| MUHLENBERG SCHOOL DISTRICT | | 4538 8TH AVE | TAX COLLECTOR | | TEMPLE | PA | 19560 | |
| MUHLENBERG SD LAUERLDALE BORO | | 3717 KUTZTOWN RD | T C OF MUHLENBERG TWP SCH DIST | | LAURELDALE | PA | 19605 | |
| MUHLENBERG SD LAUERLDALE BORO | | 3717 KUTZTOWN RD | T C OF MUHLENBERG TWP SCH DIST | | READING | PA | 19605 | |
| MUHLENBERG SD MUHLENBERG TOWNSHIP | | 5401 LEESPORT AVE | T C OF MUHLENBERG TWP SCH DIST | | TEMPLE | PA | 19560 | |
| MUHLENBERG SD MUHLENBERG TOWNSHIP | | 5401 LEESPORT AVE | T C OF MUHLENBURG TWP SCH DIST | | TEMPLE | PA | 19560 | |
| MUHLENBERG TOWN AUTHORITY | | 2840 PITTSTOWN RD | | | READING | PA | 19605 | |
| MUHLENBERG TOWNSHIP BERKS | | 5401 LEESPORT AVE | T C OF MUHLENBERG TOWNSHIP | | TEMPLE | PA | 19560 | |
| MUHLENBERG TOWNSHIP BERKS | | 555 RAYMOND ST | T C OF MUHLENBERG TOWNSHIP | | READING | PA | 19605 | |
| MUHLENBERG TOWNSHIP POLICE | | 5401 LEESPORT AVE | | | TEMPLE | PA | 19560 | |
| MUHLENBURG COUNTY CLERK | | PO BOX 925 | CT ROW | | GREENVILLE | KY | 42345 | |
| MUHSINAH HOLMES AND JH ROOFING | | 4163 TATTERSHALL DR | | | DECATUR | GA | 30034 | |
| MUIR VILLAGE | | 122SUPERIOR STREET PO BOX 205 | VILLAGE TREASURER | | MUIR | MI | 48860 | |
| MUIR VILLAGE | | 123 SUPERIOR ST PO BOX 205 | VILLAGE TREASURER | | MUIR | MI | 48860 | |
| MUIR, GERALD N & MUIR, LORETTA | | 32075 VIA CARLOS | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MUIRWOOD PROPERTY OWNERS | | PO BOX 532 | | | RIDGELAND | MS | 39158 | |
| MUISE, DARRELL J | | 15350 AMERLY DRIVE UNIT #4322 | | | TAMPA | FL | 33647 | |
| MUJAK, JASNA | | 11488 W. GRAHAM AVENUE | | | NAMPA | ID | 83651 | |
| MUKESH KUMAR | | 11 WESTON COURT | | | SOUTH ELGIN | IL | 60177 | |
| MUKUND RAJAGOPALAN | | 59 CHARLES RIVER DR | | | FRANKLIN | MA | 02038 | |
| MUKUNDHAN, VIJAYARAGHAVAN | | 12047 KEMPS LANDING CIRCLE | | | MANASSAS | VA | 20109 | |
| MUKWA TOWN | | E 8461 EBERT RD | | | NEW LONDON | WI | 54961 | |
| MUKWA TOWN | | E8514 WEYAUWEGA RD | TREASURER MUKWA TWP | | NEW LONDON | WI | 54961 | |
| MUKWA TOWN | | E8514 WEYAUWEGA ST | MUKWA TOWN TREASURER | | NEW LONDON | WI | 54961 | |
| MUKWA TOWN | | RT 4 BOX 277 | | | NEW LONDON | WI | 54961 | |
| MUKWANGO VILLAGE | | PO BOX 206 | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO TOWN | | W320 S8315 BEULAH RD | TREASURER MUKWONAGO TWP | | WAUKESHA | WI | 53149 | |
| MUKWONAGO TOWN | | W320 S8315 BEULAH RD | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO TOWN | | W320 S8315 BEULAH RD | TREASURER | | WAUKESHA | WI | 53149 | |
| MUKWONAGO VILLAGE | | 440 RIVER CREST COURT PO BOX 206 | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | | 440 RIVER CREST CT BOX 206 | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | | PO BOX 206 | 440 RIVER CREST CT | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | TREASURER | PO BOX 206 | 440 RIVER CREST CT | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | TREASURER MUKWONAGO VILLAGE | PO BOX 206 | 440 RIVER CREST CT | | MUKWONAGO | WI | 53149 | |
| MULBERRY HILL CONDO ASSOCIATION | | 71 ANNIS DR 8 | | | GILFORD | NH | 03249 | |
| MULBERRY SQUARE HOA | | 320 E BIG BEAVE STE 190 | | | TROY | MI | 48083 | |
| MULBERRY UTILITIES | | BOX 250 | | | MULBERRY | IN | 46058 | |
| Mulcahy, Daniel | DANIEL T MULCAHY (CURRENTLY NOT LITIGATED) | 3206 Hariet Ave Temp | | | Key West | FL | 33040 | |
| Mulder, Gerit & Betz, Kevin | | 3535 1ST AVE UNIT 12C | | | SAN DIEGO | CA | 92103-7808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULDONG, DANNY M & MULDONG, DENISE N | | 11902 GARY ST | | | GARDEN GROVE | CA | 92840 | |
| MULHALL, RUTHERFORD | | 2600 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | |
| MULHERN REALTORS | | 9849 ATLANTIC AVE STE M | | | SOUTH GATE | CA | 90280 | |
| MULHERN, JACQUELINE J | | 14 JENSEN AVE | | | CHELMSFORD | MA | 01824 | |
| MULINIX OGDEN HALL ANDREWS LUDLA | | 210 PARK AVE | | | OKLAHOMA CITY | OK | 73102 | |
| MULKINS, JEFFREY | | 506 MULBERRY ST | MORRISON CONSTRUCTION | | BRADYVILLE | IA | 51631 | |
| MULL AND ASSOCIATES PLLC | | 10421 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| MULL AND MARSH PLLC | | 10421 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| MULL, JOHN | | 810 W S BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| MULLANEY AND RICHARDSON | | 630 CHESTNUT ST | | | ROCHESTER | NH | 03867-2614 | |
| MULLEN INSURANCE AGENCY | | 140 S MAIN ST STE 2 | | | SAINT ALBANS | VT | 05478 | |
| MULLEN LAW FIRM | THE BANK OF NEW YORK MELLON TRUST CO FKA THE BANK OF NEW YORK TRUST CO, N A, AS SUCCESSOR TO JPMORGAN CHASE BANK N A, A ET AL | PO Box 6248 | | | Spartanburg | SC | 29304 | |
| MULLEN WYLIE LLC | | PO BOX 1980 | | | MYRTLE BEACH | SC | 29578 | |
| MULLEN, BRIAN J | | PO BOX 32247 | | | PHOENIX | AZ | 85064 | |
| MULLEN, GARY | | 7720 PEERLESS AVE | THE MULLEN FAMILY REVOCABLE 2006 | | ORANGEVALE | CA | 95662 | |
| MULLEN, JODAWN | | 53032 GREENWOOD RD | CUSTOME CARPET CLEANING | | HOMER | AK | 99603-9619 | |
| MULLEN, KIM | | 14303 LOST MEADOW LANE | | | HOUSTON | TX | 77079 | |
| MULLEN, MIRIAM B | | 6134 BAYOU GRANDE BLVD NE | | | ST PETERSBURG | FL | 33703-1804 | |
| MULLEN, TIMOTHY D | | 826 BARBARA CIRCLE | | | MOUNT JOY | PA | 17552 | |
| MULLEN, WILLIAMS | | PO BOX 91719 | | | RICHMOND | VA | 23291 | |
| MULLEN, WILLIAMS | | TWO JAMES CENTER PO BOX 1320 | | | RICHMOND | VA | 23218 | |
| MULLENBACH, RANDALL J | | PO BOX 113 | | | BOERNE | TX | 78006 | |
| MULLENS VALUATION SERVICES, LLC | | 409 VALLEY ROAD | | | NEWARK | DE | 19711 | |
| MULLENS, TOMMY R | | 3011 NEW RIVER ROAD | | | HINTON | WV | 25951 | |
| MULLER CASELLA ASSOCIATES | | 7307 YORK RD STE 1 | | | TOWSON | MD | 21204-7602 | |
| MULLER CASSELLA ASSOCIATES INC | | 7307 YORK RD STE 1 | | | TOWSON | MD | 21204-7602 | |
| MULLER, DUILIO | | 8353 AVENIDA CASTRO | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| MULLER, GREGORY P | | 636 E LINCOLN ST | | | APPLETON | WI | 54915 | |
| MULLER, HENRY F & MULLER, KATHLEEN C | | 743 CYPRESS ST | | | THOUSAND OAKS | CA | 91320 | |
| MULLER, LAURA L | | 2702 GEE STREET | | | AUSTIN | TX | 78745-0000 | |
| MULLER, RUDOLF P & MULLER, ELLA F | | 12448 FARRINGTON ROAD | | | ASHLAND | VA | 23005 | |
| MULLER, ZOEANN L & MULLER, CHESTER E | | 1170 MERRITT LN | | | HAYWARD | CA | 94545 | |
| MULLER-CASELLA ASSOCIATES | | 7400 OLD YORK RD | SUITE103 | | TOWSON | MD | 21204 | |
| MULLERCASELLA ASSOCIATES INC | | 7307 YORK RD | 1ST FL | | TOWSON | MD | 21204 | |
| MULLETT TOWNSHIP | | 4502 ONAWAY | TREASURER MULLETT TWP | | INDIAN RIVER | MI | 49749 | |
| MULLETT TOWNSHIP | | 4502 ONAWAY RD | TREASURER MULLETT TWP | | INDIAN RIVER | MI | 49749 | |
| MULLETT TOWNSHIP TREASURER | | 4502 ONAWAY | | | INDIAN RIVER | MI | 49749 | |
| MULLETT, PATRICK | | 2345 BARRETT COTTAGE PL | TERESA MCDONAGH | | MARIETTA | GA | 30066-4993 | |
| MULLGAARD, THOMAS M | | 23261 LA GLORIETA H | | | MISSION VIEJO | CA | 92691-6843 | |
| MULLICA TOWNSHIP | | 4528 WHITE HORSE PIKE | MULLICA TWP COLLECTOR | | ELWOOD | NJ | 08217 | |
| MULLICA TOWNSHIP | TAX COLLECTOR | PO BOX 345 | 4528 WHITE HORSE PIKE | | ELWOOD | NJ | 08217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLIGAN & ASSOCIATES APPRAISAL COMPANY | | 914 ESTHER STREET | | | VANCOUVER | WA | 98660 | |
| MULLIGAN WASSER, JEAN & WASSER, KURT L | | 7713 N BRUCE RD | | | SPOKANE | WA | 99217 | |
| MULLIGAN, MICHELE P & MULLIGAN, FRANK F | | 1608 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| MULLIGAN, RICHARD | | 1702 SE 20TH LANE | | | CAPE CORAL | FL | 33990-0000 | |
| MULLIKEN VILLAGE | | PO BOX 231 | VILLAGE TREASURER | | MULLIKEN | MI | 48861 | |
| MULLIN LAW PC | | 2425 N CENTRAL EXPRESSWAY, | SUITE 20 | | RICHARDSON | TX | 75080 | |
| MULLINNIX, DEBRA | | 25343 INTREPID | KATHLEEN SIMMONS | | GALVESTON | TX | 77554 | |
| MULLINS CITY | | PO BOX 408 | TAX COLLECTOR | | MULLINS | SC | 29574 | |
| MULLINS LAND AND APPRAISAL CO | | 621 N WILLOW AVE | | | COOKEVILLE | TN | 38501 | |
| MULLINS, JOHN & MULLINS, HEIDI | | 3770 PONDYWOOD ROAD | | | ADAMS | TN | 37010 | |
| MULLINS, MARILYN J | | 620 E CHAPIN ST | | | CADILLAC | MI | 49601 | |
| MULLINS, ROBERT | | 620 WEST VIEW DRIVE | | | LEBANON | TN | 37087 | |
| MULLINS, STEPHEN W | | 404 CLYDE DRIVE | | | JACKSONVILLE | NC | 28540 | |
| MULLINS, TERRY L & MULLINS, LYNDIA S | | 2743 DARNELL CT. | | | DELTONA | FL | 32738 | |
| MULLIS, DAVID | | 106 E FORCE ST | | | VALDOSTA | GA | 31601-3904 | |
| MULLIS, DAVID E | | 2301 MIMOSA DR | | | VALDOSTA | GA | 31602-2611 | |
| MULLIS, DAVID W & MULLIS, CYNTHIA H | | 1292 ABBOTT RD | | | HENDERSON | NC | 27537-7418 | |
| MULLIS, ZAIN B | | 1143 BLECKLEY ROAD | | | FORT VALLEY | GA | 31030-0000 | |
| MULMAN, SYLVIA | | 4087 NW 22ND ST | | | COCONUT CREEK | FL | 33066 | |
| MULREY, MADALEINE R | | PO BOX 188 | | | EDGERTON | WI | 53534 | |
| MULTI LIEN VALUATION | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| MULTI SERVE | | 2831 VISTAVIEW NW | | | GRAND RAPIDS | MI | 49544 | |
| MULTIPLE LISTING SERVICE INC. | | 11430 WEST NORTH AVENUE | PO BOX 733 | | MILWAUKEE | WI | 53201 | |
| MULTIPLE LISTING SERVICES | | 11430 W NORTH AVENUE | | | WAUWATOSA | WI | 53226 | |
| MULTI-STATE HOME LENDING INC | | 2081 BUSINESS CENTER DRIVE | SUITE 190 | | IRVINE | CA | 92612 | |
| MULTISTATE REO LLC | | 381 TEANECK RD STE 6 | | | TEANECK | NJ | 07666 | |
| Multivariate Diagnostics, LLC | | 12 Harmony Street | | | Manorville | NY | 11949 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | MULTNOMAH COUNTY TAX COLLECTOR | | PORTLAND | OR | 97214 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | MULTNOMAH COUNTY TAX COLLECTOR | | PORTLAND | OR | 97214-3577 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | PO BOX 2716 | | PORTLAND | OR | 97208 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | | | PORTLAND | OR | 97214-3577 | |
| Multnomah County | | Division of Assessment | PO Box 2716 | | Portland | OR | 97208-2716 | |
| Multnomah County - DART | Assessment, Recording & Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| MULTNOMAH COUNTY RECORDER | | 501 SE HAWTHORNE BLVD NO 175 | | | PORTLAND | OR | 97214 | |
| MULTNOMAH COUNTY RECORDER | | 501 SE HAWTHORNE ST RM 158 | | | PORTLAND | OR | 97214 | |
| MULTNOMAH COUNTY RECORDER | | PO BOX 5007 | | | PORTLAND | OR | 97208 | |
| MULVANE UTILITIES | | 211 N 2ND | | | MULVANE | KS | 67110 | |
| MULVANEY LAW OFFICES PLLC | | PO BOX 3268 | | | KIRKLAND | WA | 98053-3268 | |
| MULVEY AND FLANAGAN PC | | 1520 LOCUST ST | | | PHILADELPHIA | PA | 19102 | |
| MULVIHILL, THOMAS P | | 512 - 512 1/2 ALMOND AVENUE | | | LONG BEACH | CA | 90802-0000 | |
| MUMBY, MARY | | 1876 SHERIDAN AVE | ATTN GROUND RENT | | SAN DIEGO | CA | 92103 | |
| MUMFORD ISD | | COURTHOUSE | | | FRANKLIN | TX | 77856 | |
| MUMFORD, JANICE | | 101 BELLWOOD CIR | CATHY COATE | | DICKSON | TN | 37055 | |
| MUMMERT, RICHARD J & MUMMERT, ROBIN S | | 22 MILL CT | | | UKIAH | CA | 95482-4653 | |
| MUMMERT, TRACY L | | 520 LUDLOW AVE | | | YORK | PA | 17403 | |
| MUMTAZ A WANI ATT AT LAW | | 7777 LEESBURG PIKE STE 307N | | | FALLS CHURCH | VA | 22043 | |
| Munashe Maramba | | 5620 s colony blvd | apt # 116 | | the colony | TX | 75056 | |
| MUNAWWAR A KHAN | | 6892 SOUTH BLACK HILLS WAY | | | CHANDLER | AZ | 85249 | |
| MUNCEY, WILLIAM A | | 206 THEADORE DR | | | MONROE | MI | 48162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNCHA BEDARD AND PAUL BEDARD | | 13072 FAIRWAY DR | | | CHOCTAW | OK | 73020-8147 | |
| MUNCIE SANITARY DISTRICT | | 300 N HIGH ST | | | MUNCIE | IN | 47305 | |
| MUNCIE, LLC | | 7419 BRIARPATCH LANE | | | MUNCIE | OH | 45236 | |
| MUNCY BORO LYCOMG | | 307 S WASHINGTON ST | T C OF MUNCY BORO | | MUNCY | PA | 17756 | |
| MUNCY BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MUNCY BORO SCHOOL DISTRICT | | 307 S WASHINGTON ST | T C MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY CREEK TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MUNCY CREEK TOWNSHIP LYCOMG | | 491 TURNER HILL RD | TAX COLLECTOR OF MUNCY CREEK TWP | | MUNCY | PA | 17756 | |
| MUNCY CREEK TWP SCHOOL DISTRICT | | 491 TURNER HILL RD | T C MUNCY CREEK TWP S D | | MUNCY | PA | 17756 | |
| MUNCY SD MUNCY BORO | | 46 S MAIN ST | T C MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY SD MUNCY CREEK TWP | | 46 S MAIN ST | T C MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY SD MUNCY TWP | | 46 S MAIN ST | T C OF MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY TOWNSHIP | | 307 S WASHINGTON ST | TAX COLLECTOR | | MUNCY | PA | 17756 | |
| MUNCY TOWNSHIP LYCOMG | | 409 YETTER RD | T C OF MUNCY TOWNSHIP | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP SCHOOL DISTRICT | | 307 S WASHINGTON ST | TAX COLLECTOR DEBRA BENNETT | | MUNCY | PA | 17756 | |
| MUNDEN LAW FIRM | | 1455 GLENWICK DR | | | RIVER OAKS | TX | 76114-2658 | |
| MUNDIE, LEE J | | 2380 S MACGREGOR WAY APT 320 | | | HOUSTON | TX | 77021-1165 | |
| MUNDING, JOHN D | | 111 S POST ST | | | SPOKANE | WA | 99201 | |
| MUNDRAWALLA, HABIL F | | 249 EASTBROOK TERRACE | | | ROEBUCK | SC | 29376 | |
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | | | SWARTZ CREEK | MI | 48473 | |
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | TREASURER MUNDY TWP | | SWARTZ CREEK | MI | 48473 | |
| MUNDY, ERIC | | 318 MAIN ST | | | HOBART | IN | 46342 | |
| MUNDY, ERIC | | 405 MAIN ST | | | HOBART | IN | 46342 | |
| MUNFORD CITY | | 1397 MUNFORD ATOKA AVE | | | MUNFORD | TN | 38058 | |
| MUNFORD CITY | | 1397 MUNFORD AVE | CITY OF MUNFORD | | MUNFORD | TN | 38058 | |
| MUNFORD CITY | | 1397 MUNFORD AVE CITY HALL | TAX COLLECTOR | | MUNFORD | TN | 38058 | |
| MUNFORDVILLE CITY | | PO BOX 85 | CITY OF MUNFORDVILLE | | MUNFORDVILLE | KY | 42765 | |
| MUNGIN, D | | PO BOX 13671 | | | SAVANNAH | GA | 31416-0671 | |
| MUNGO AND BOCKENFELD INC | | 2028 BROADWAY | | | QUINCY | IL | 62301 | |
| MUNGO, FREDDIE | | 8801 MCMILLIAN DR | TRONS CONSTRUCTION | | HARRISBURG | NC | 28075 | |
| MUNGUIA, MANUEL M | | 11929 CARL STREET | | | LAKEVIEW TERRACE | CA | 91342 | |
| MUNGUIA, RALPH | | 810 DOVEY AVE | DUZEY ADJ CO | | WHITTIER | CA | 90601 | |
| MUNHALL BORO ALLEGHANY COUNTY | | 1900 W ST MUNICIPAL BLDG | ROBERT OLSON TAX COLLECTOR | | HOMESTEAD | PA | 15120 | |
| MUNHALL BORO ALLEGHANY COUNTY | | 1900 W ST MUNICIPAL BLDG | T C OF MUNHALL BORO | | MUNHALL | PA | 15120 | |
| MUNIB AND ZIJABA HABUL | | 4021 N OLCOTT AVE | | | NORRIDGE | IL | 60706 | |
| MUNICIPAL AUTHORITY OF HAZLE TWNSHP | | BOX 502 | | | HARLEIGH | PA | 18225-0502 | |
| MUNICIPAL AUTHORITY OF LOWER | | 1499 SPRING GARDEN DR | | | MIDDLETOWN | PA | 17057 | |
| MUNICIPAL AUTHORITY OF MCKEESPORT | | 2800 WALNUT ST | | | MCKEESPORT | PA | 15132 | |
| MUNICIPAL AUTHORITY OF THE BOROUGH | | 70 CHESTNUT ST | | | LEWISTOWN | PA | 17044-2216 | |
| MUNICIPAL AUTHORITY OF WESTMORELAND | | PO BOX 730 | | | GREENSBURG | PA | 15601 | |
| Municipal Building | | 222 West Hargett Street | | | Raleigh | NC | 27601 | |
| MUNICIPAL LIGHT AND POWER | | PO BOX 196094 | | | ANCHORAGE | AK | 99519 | |
| MUNICIPAL MUTUAL INS CO | | | | | WELLSBURG | WV | 26070 | |
| MUNICIPAL MUTUAL INS CO | | PO BOX 310 | | | WELLSBURG | WV | 26070 | |
| MUNICIPAL SERVICE COMMISSION | | 216 CHESTNUT ST | | | NEW CASTLE | DE | 19720 | |
| MUNICIPAL SERVICES AGENCY | | 9700 GOETHE RD STE C | | | SACRAMENTO | CA | 95827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNICIPAL SERVICES COMMISION | | 216 CHESTNUT ST | | | NEW CASTLE | DE | 19720 | |
| MUNICIPAL UTIL AUTH HILLSBOROUGH | | 344 ROUTE 206 S | | | SOMERVILLE | NJ | 08876 | |
| MUNICIPAL UTILITIES | | 10176 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 21042 | |
| MUNICIPAL UTILITIES | | 10176 BALTIMORE NATIONAL PIKE | | | ELLICOTTPARK | MD | 21042 | |
| MUNICIPAL UTILITIES | | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | |
| MUNICIPAL UTILITIES INC | | 10176 BALTIMORE NATIONAL PIKE | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| MUNICIPAL UTILITIES INC | | 10176 BALTIMORE NATIONAL PIKE | GROUND RENT COLLECTOR | | ELLICOTT | MD | 21042 | |
| MUNICIPALITY OF ANCHORAGE | | 3000 ARTIC BLVD | ANCHORAGE WATER AND WASTEWATER UTIL | | ANCHORAGE | AK | 99503-3813 | |
| MUNICIPALITY OF ANCHORAGE | | 632 W 6TH AVE 3RD FL | MUNICIPALITY OF ANCHORAGE | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF ANCHORAGE | | 632 WEST 6TH AVE 3RD FLOOR | | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF MONROEVILLE | | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| MUNICIPALITY OF SKAGWAY BOROUGH | | PO BOX 415 | MUNICIPALITY OF SKAGWAY BOROUGH | | SKAGWAY | AK | 99840 | |
| MUNICIPALITY OF WEST MILTON | | 701 S MIAMI ST | | | WEST MILTON | OH | 45383 | |
| MUNICIPIO DE LA CABOS | | TESORERIA GENERAL MUNICIPAL | RFC MCB 980406 J9A BLVD MUARES S N | | SAN JOSE DEL CABO | B.C.S. | | MEXICO |
| MUNICIPIO DE LA PAZ | | BLVD LUIS DONALDO COLOSIO S N E AVE | DEPORTISTAS Y CARABINEROS COLONIA | | DONCELES 28 LA PAZ | BCS CP | 23080 | MEXICO |
| MUNICIPIO DE LA PAZ | | BLVD LUIS DONALDO COLOSIO S N E AVE | DEPOTISTAS Y CARABINEROS COLONIA | | DONCELES 28 LA PAZ | BCS CP | 23080 | MEXICO |
| MUNICIPIO DE LOS CABOS | | TESORERIA GENERAL MUNICIPAL | RFC MCB 980406 J9A BLVD MIJARES S N | | SAN JOSE DEL CABO BCS | B.C.S. | | MEXICO |
| MUNICIPIO DE LOS CABOS TESORERIA | | GNERAL MUMICIPAL RFC MCB 980406 J9A | BLVD MIJARES S N CENTRO | | SAN JOSE DEL CABO | B.C.S. | | MEXICO |
| MUNICIPIO DE LOS CABOS TESORERIA | | GNERAL MUMICIPAL RFC MCB 980406 J9A | BLVD MIJARES S N CENTRO | | SAN JOSE DEL CABO BCS | B.C.S. | | MEXICO |
| MUNICIPIO DE MAZATLAN | | TESORERIA MUNICIPAL | DIRECCION DE INGRESOS | ANGEL FLORES S N CENTRO | COL CENTRO | DP | 82000 | MEXICO |
| MUNICIPIO DE PUERTO PENASCO | | BLVD BENITO JUAREZ Y BLVD FREMO | PUERTO PENASCO | | SONORA | | | MEXICO |
| MUNILYTICS RE SWR FIRE ASSESSMENT | | 3921 SW 47TH AVE STE 1008 | | | DAVIE | FL | 33314 | |
| MUNIM ALI CHOWDHURY | | 12254 GALLAGHER | | | DETRIOT | MI | 48212 | |
| MUNIRA MACK ATT AT LAW | | 1800 CALLOWHILL ST | | | PHILADELPHIA | PA | 19130 | |
| MUNISH K BHATLA | SHEENAM BHATLA | 125 MADISON WAY | | | DOWINGTOWN | PA | 19335 | |
| MUNISING CITY | | 100 W MUNISING AVE | MUNISING CITY TREASURER | | MUNISING | MI | 49862 | |
| MUNISING TOWNSHIP | | PO BOX 42 | MUNISING TWP TREASURER | | WETMORE | MI | 49895 | |
| MUNISING TOWNSHIP | MUNISING TWP TREASURER | PO BOX 42 | E 9630 PROSPECT ST | | WETMORE | MI | 49895 | |
| MUNIZ, BARBARA | | 1780 ORGAN CHURCH RD | UNITED ROOFING AND RESTORATION LLC | | SALISBURY | NC | 28146 | |
| MUNIZ, BENITO | | 2005 TOMATILLO DRIVE | | | WESLACO | TX | 78596 | |
| MUNIZ, EDUARDO | | 1031 SOUTH PALMETTO AVENUE | UNIT #O-8 | | ONTARIO | CA | 91762 | |
| MUNIZ, JEANETTE | | 2164 NEWPORT ST | MIGUELA TRUJILLO | | DENVER | CO | 80207 | |
| Muniz, Kim & Muniz, Fred | | 9750 Steele St | | | Denver | CO | 80229-2649 | |
| MUNIZZO APPRAISAL CO PC | | 302 W 31ST ST | | | CHICAGO | IL | 60616 | |
| MUNJOMA, CLAGGET | | 5828 PINE RIDGE BLVD | CHARLOTTE MUNJOMA & FALCON SERVICES T A & T BAR FE | | MCKINNEY | TX | 75070 | |
| MUNKO, JAMES J | | 550 WYNDHAM RIDGE DRIVE | | | COLUMBUS | OH | 43207 | |
| MUNNA, KATHLEEN | | 3133 ODONNELL ST | COASTAL BUILDERS INC | | BALTIMORE | MD | 21224 | |
| MUNNIS, HARRISON | | 2637 ASH STREET | | | DENVER | CO | 80207-0000 | |
| MUNNSVILLE VILLAGE | | RD2 BOX 20 | | | MUNNSVILLE | NY | 13409 | |
| MUNOZ, ANGELICA | | 304 S FOURTH ST | | | AURORA | IL | 60505-4314 | |
| MUNOZ, DORA H | | 308 E GLEASON ST | | | MONTEREY PARK | CA | 91755-7318 | |
| MUNOZ, EDWARD | | 737 739 VFW PKWY | ARACELI GONGORA | | WEST ROXBURY | MA | 02132 | |
| MUNOZ, ELIOENAI F | | 411 W GANNON AVE | | | ZEBULON | NC | 27597 | |
| MUNOZ, GUADALUPE | | 905 ELIZABETH ST | | | WEST CHICAGO | IL | 60185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ, HERMAN S & MUNOZ, DORA H | | | | | | | 91755-7318 | |
| MUNOZ, IRMA & MUNOZ, RODRIGO | | 6013 S MILSTEAD | | | SALT LAKE CITY | UT | 84118 | |
| MUNOZ, JORGE G & MUNOZ, BELINDA N | | 505 DRAKE LN | | | TAYLOR | TX | 76574-1611 | |
| MUNOZ, JOVANY | | 585 EAST 16TH STREET #6D | | | BROOKLYN | NY | 11226 | |
| MUNOZ, JUAN R | | 3390 PADDY LN | MARIA E MARQUEZ | | BALDWIN PARK | CA | 91706 | |
| Munoz, Juana | | 1327 North Placer Ave | | | Ontario | CA | 91764 | |
| MUNOZ, LOUISE | | 106 CARDINAL AVE | | | BATTLE CREEK | MI | 49037 | |
| MUNOZ, LOUISE R | | 612 MOTT STREET | | | SAN FERNANDO | CA | 91340-0000 | |
| MUNOZ, MIGNARDO & MUNOZ, FELICE Y | | 22244 CRISWELL ST | | | WOODLAND HILLS | CA | 91303-2405 | |
| MUNOZ, RAMON | | PO BOX 136 | | | RIALTO | CA | 92377-0136 | |
| MUNOZ, RAUL | | 17305 SW 20TH ST | | | MIRAMAR | FL | 33029-5539 | |
| MUNOZ, RICHARD & MUNOZ, MARY | | PO BOX 1004 | | | WOODLAND | CA | 95776-1004 | |
| MUNRO TOWNSHIP | | 8265 N EXTENSION RD | TREASURER MUNRO TWP | | CHEBOYGAN | MI | 49721 | |
| MUNRO, BLAINE | | 16 JENNY LANE | | | PARK RIDGE | NJ | 07656-1811 | |
| MUNROE REALTY | | 1 N MAIN ST | | | SOLON | ME | 04979 | |
| MUNROE ROBERTS REAL ESTATE | | 119 BROADWAY AVE N | | | BULL | ID | 83316 | |
| MUNROE, DOMINGO & MUNROE, VERONICA | | 14 SEQUOIA COURT | | | BEAR | DE | 19701 | |
| MUNSCH HARDT KOPF AND HARR PC | | 1445 ROSS AVE STE 4000 | | | DALLAS | TX | 75202 | |
| MUNSEY PARK VILLAGE | | 1777 NORTHERN BLVD | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| MUNSON APPRAISAL | | 311 S SUMMIT ST | | | ARKANSAS CITY | KS | 67005 | |
| MUNSON, MARILYN | | 7309 NW 109 ST | MARILYN GRIFFIN | | OKLAHOMA CITY | OK | 73162 | |
| MUNSON, WILLIAM | | 509 ENGLEWOOD ST N E | | | CONCORD | NC | 28025-0000 | |
| MUNSTER TOWNSHIP | | 1545 MUNSTER RD | | | PORTAGE | PA | 15946 | |
| MUNSTER TOWNSHIP CAMBRI | | 1545 MUNSTER RD | T C MUNSTER TOWNSHIP | | PORTAGE | PA | 15946 | |
| MUNSUK KIM AND MORGAN AND | MORGAN PA | 2516 PIERCE AVE | | | GRAND JUNCTION | CO | 81505-7181 | |
| MUNYON, RICK | | PO BOX 15664 | | | LONG BEACH | CA | 90815 | |
| MUNYWOKI, HARRISON | | P O BOX 664 | | | COLUMBIA | SC | 29202 | |
| MUOI CHEA ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| MUR, MAR | | 6905 NWICKHAM RD | | | MELBOURNE | FL | 32940 | |
| MURAD AND MURAD | | 291 GENESEE ST | | | UTICA | NY | 13501 | |
| MURADIAN, HARUT | | 19942 WEST HOLLY DRIVE | | | SANTA CLARITA | CA | 91350-3698 | |
| MURAKAMI, CEY H & MURAKAMI, CHRISTINE K | | 95-232 KAPANOE PLACE | | | MILILANI | HI | 96789 | |
| MURAL INSURANCE AGENCY | | 1202 E 17TH ST STE 103 | | | SANTA ANA | CA | 92701 | |
| MURALI KRISHNAN | | 5550 NEWHAVEN COVE | | | PORTAGE | MI | 49024 | |
| MURANO AND ROTH | | 690 KINDERKAMACK RD | | | ORADELL | NJ | 07649 | |
| MURANO AT HAMPTON PARK NO 2 | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW P A | | FORT LAUDERDALE | FL | 33324 | |
| MURASKI, KEVIN S & MURASKI, CHERI B | | 5840 VENUS AVENUE | | | FT COLLINS | CO | 80525 | |
| Murcor | | 740 CORPORATE CENTER Dr | | | POMONA | CA | 91768 | |
| MURCOR INC PACIFIC COAST VAL | | 740 CORPORTE CTR DR | | | POMONA | CA | 91768 | |
| MURDAUGH, SHAREKA | | 136 WILMINGTON AVE | | | BOSTON | MA | 02124 | |
| MURDECK, SCOTT | | PO BOX 215 | | | CLEMENTON | NJ | 08021-0222 | |
| MURDEN APPRAISAL CO INC | | 213 N TOWER RD | | | CARBONDALE | IL | 62901 | |
| MURDOCH, DAVID E & MURDOCH, DEANNA M | | PO BOX 726 | | | MARTINDALE | TX | 78655 | |
| MURDOCH, KINGSLEY A | | 202 OLYMPIA DR | | | PITTSBURG | CA | 94565-0000 | |
| MURDOCK REALTY | | 112 S 3RD ST | | | IRONTON | OH | 45638 | |
| MUREIKO, PAUL A | | PO BOX 1404 | | | HAMMOND | IN | 46325-1404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURFF BLEDSOE IV AND MAYA | BLEDSOE AND GENERAL RESTORATION INC | 10900 RESEARCH BLVD STE 100C | | | AUSTIN | TX | 78759-5772 | |
| MURFIN, STEPHEN O & MURFIN, TERESA J | | 7504 PANTHER LAKE RD | | | WILLOW SPRING | NC | 27592 | |
| MURFREESBORO CITY | | 111 W VINE ST | TAX COLLECTOR | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO CITY | | 111 W VINE ST | TAX COLLECTOR | | MURFREESBORO | TN | 37130-3573 | |
| MURFREESBORO CITY | | 20 PUBLIC SQ N JDCL BLDG 302 | CHANCERY CLERK | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO CITY | TAX COLLECTOR | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO ELECTRIC DEPARTMENT | | PO BOX 9 | | | MURFREESBORO | TN | 37133 | |
| MURIEL A ALLEN ATT AT LAW | | PO BOX 272 | | | MIDDLEBORO | MA | 02346 | |
| MURIEL FRIERSON | | 12 NORTH SMITH TERRACE | | | CLEMENTON | NJ | 08021 | |
| MURIEL GREEN | | 7381 N DEVON DR | | | TAMARAC | FL | 33321 | |
| MURIETTA VALLEY USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURIHEAD, JOHN | | 16872 BOLSA CHICA ST 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| MURILLO, JOSE | | 709 NORTH KALANCHOE AVE | | | BROKEN ARROW | OK | 74012 | |
| MURILLO, ROBERT | | 6383 COTTON TRAIL RD | TRANSELCO CORP | | HIALEAH | FL | 33014 | |
| MURIS SAAB | | 3628 172ND AVE NE | | | REDMOND | WA | 98052-5702 | |
| MURLEY, EDWARD | | 1420 W SALOMA RD | | | CAMPBELLSVILLE | KY | 42718 | |
| MURLEY, MICHAEL C | | 4605 WOODED ACRES DRIVE | | | ARLINGTON | TX | 76016 | |
| MURNAME CONLIN WHITE AND BRANDT | | 444 CEDAR ST | 1800 PIPER JAFFREY PLZ | | ST PAUL | MN | 55101 | |
| MURNANE, PATRICK & MURNANE, TERRY L | | 4722 SW 29TH AVENUE | | | CAPE CORAL | FL | 33914 | |
| MURNEY ASSOCIATES AG 118424 | | 620 W REPUBLIC RD | | | SPRINGFIELD | MO | 65807 | |
| MURNEY ASSOCIATES REALTORS | | 1625 E PRIMROSE | | | SPRINGFIELD | MO | 65804 | |
| MURO APPRAISAL SERVICE | | 1000 N LAKE AVE | | | PASADENA | CA | 91104 | |
| MURO APPRAISAL SERVICES | | NILO MURO | 1000 N. LAKE AVE | | PASADENA | CA | 91104 | |
| MUROS SOUTH LIMITED PARTNERSHIP | | CENTRIX MANAGEMENT COMPANY | DEPT 380 PO BOX 150473 | | HARTFORD | CT | 06144-1504 | |
| MURPHEY, BJ | | 9820 LAKE FOREST BLVD | | | NEW ORLEANS | LA | 70127 | |
| MURPHREE, DAVID | | 2 N 20TH ST STE 1340 | | | BIRMINGHAM | AL | 35203 | |
| MURPHY AND ASSOC APPRAISERS LLC | | 1203 S MISSION ST | | | MT PLEASANT | MI | 48858 | |
| MURPHY AND CLARK | | 102 W WASHINGTON ST STE 112 | | | MARQUETTE | MI | 49855 | |
| MURPHY AND JORDAN LLC | | 32 OLD SLIP 8TH FL | | | NEW YORK | NY | 10005 | |
| MURPHY AND POSNER | | 3200 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85018 | |
| MURPHY AND WASINGER | | 1401 S BRENTWOOD BLVD STE 550 | | | SAINT LOUIS | MO | 63144 | |
| MURPHY APPRAISAL SERVICE INC | | 40 PIERCE ST | | | GARDINER | ME | 04345-2821 | |
| MURPHY BANTZ AND BURY PS | | 818 W RIVERSIDE AVE STE 631 | | | SPOKANE | WA | 99201 | |
| MURPHY BLACK INC | | 322 BEDFORD ST | | | LAKEVILLE | MA | 02347 | |
| MURPHY BLACK INC | | 7 TWIN OAKS RD | | | LAKEVILLE | MA | 02347 | |
| MURPHY BRENTON AND SPAGNUOLO PC | | 4572 S HAGADORN RD STE 1A | | | EAST LANSING | MI | 48823 | |
| MURPHY CITY | | 205 MURPHY RD | ASSESSOR COLLECTOR | | MURPHY | TX | 75094 | |
| MURPHY CITY | | 205 MURPHY RD | ASSESSOR COLLECTOR | | PLANO | TX | 75094 | |
| MURPHY CREEK MASTER ASSOCIATION INC | | 8100 SOUTHPARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| MURPHY CREEK METRO DISTRICT NO 1 4 | | 8100 SOUTHPARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| MURPHY DESMOND SC | | 33 E MAIN ST STE 500 | | | MADISON | WI | 53703 | |
| MURPHY DIONNE, MELINDA | | 9217 OLD GREENSBORO RD | | | TUCALOOSA | AL | 35405 | |
| MURPHY GENERAL CONTRACTORS | | 50 S ORANGE AVE | LASHANDRA OGLESBY | | SOUTH ORANGE | NJ | 07079 | |
| MURPHY II, DONALD L | | 743 GOVERNORS ROAD | | | TROY | OH | 45373 | |
| MURPHY JR, CLARKE | | 29 W SUSQUEHANNA AVE STE 600 | COLLECTOR | | TOWSON | MD | 21204 | |
| MURPHY LAW OFFICES PLLC | | PO BOX 2639 | | | MISSOULA | MT | 59806 | |
| MURPHY REAL ESTATE | | 330 GROVE ST | | | JERSEY CITY | NJ | 07302 | |
| MURPHY REALTY | | 101 COLUMBIA RD | | | ABBEVILLE | AL | 36310 | |
| MURPHY REALTY | | PO BOX 525 | | | SADDLE RIVER | NJ | 07458 | |
| MURPHY TOWN | | 301 PEACHTREE ST | | | MURPHY | NC | 28906 | |
| MURPHY TOWN | | 5 WOFFORD ST | TREASURER | | MURPHY | NC | 28906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, ANDREW R & ANGELL, KATHRYN E | | 5557 SOUTH BLACKSTONE AVENUE #3 | | | CHICAGO | IL | 60637 | |
| MURPHY, BITSIE A & MURPHY, JIM L | | 3900 E PEACHY ROAD | | | FREMONT | IN | 46737 | |
| MURPHY, CATHERINE | | 50 N END RD | | | MOUNTAIN TOP | PA | 18707-9406 | |
| MURPHY, COLLINS & BIXENMAN, P.L.C. | PLYMOUTH COUNTY, IOWA, BY & THROUGH DARIN J RAYMOND, PLYMOUTH COUNTY ATTORNEY VS MERSCORP INC, MRTG ELECTORNIC REGISTRA ET AL | 38 First Avenue, NW, P.O. Box 526 | | | Le Mars | IA | 51031 | |
| MURPHY, CRAIG | | 1922 1ST AVE STE 202 | | | ANOKA | MN | 55303 | |
| MURPHY, CRAIG E | | 1922 1ST AVE STE 202 | | | ANOKA | MN | 55303 | |
| MURPHY, DAWN R | | PO BOX 4093 | | | OLATHE | KS | 66063-4093 | |
| MURPHY, DONALD L | | 301 S GREENE ST STE 300 | | | GREENSBORO | NC | 27401 | |
| MURPHY, ERIC J & MURPHY, LORINDA M | | 5901 E PRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| MURPHY, GINGER A | | 1157 KENWOOD DR | | | GREENWOOD | IN | 46143 | |
| MURPHY, GLADYS | | 626 SUSSEX RD | | | TOWSON | MD | 21286 | |
| MURPHY, HAROLD B | | 13TH FL | ONE FEDERAL ST | | BOSTON | MA | 02110 | |
| MURPHY, INGRID | | 1270 CLAIRMONT PL | | | MACON | GA | 31204 | |
| MURPHY, JENNINGS | | 1054 WIMBERLY ROAD NE | | | ATLANTA | GA | 30319 | |
| MURPHY, JOSEPH E & MURPHY, ANNA M | | 6727 WEST BARI VISTA DR | | | VERONA | PA | 15147 | |
| MURPHY, JUSTIN | | 5584 SPINNAKER DR UNIT 4 | | | SAN JOSE | CA | 95123-0000 | |
| MURPHY, KATHRYN M | | 415 FARNSWORTH CIRCLE | | | BARRINGTON | IL | 60010 | |
| MURPHY, KEVIN J & MURPHY, MARY L | | PO BOX 68 | | | MOLALLA | OR | 97038-0068 | |
| MURPHY, LOIS | | 3 REDONDO CT | GROUND RENT COLLECTOR | | SANTA FE | NM | 87508-8308 | |
| MURPHY, LOIS | | 3 REDONDO CT | GROUND RENT COLLECTOR | | SANTE FE | NM | 87508-8308 | |
| MURPHY, LOIS K | | 10400 W OVERLAND RD 171 | | | BOISE | ID | 83709 | |
| MURPHY, LOIS K | | 2404 BANK DR STE 312 | | | BOISE | ID | 83705 | |
| MURPHY, LOIS K | | PO BOX 609 | | | KUHN | ID | 83634 | |
| MURPHY, MICHAEL L & MURPHY, MARGARETA | | 1423 NORTON AVE. | | | GLENDALE | CA | 91202 | |
| Murphy, Morris M | | 14221 IDLEWILD RD | | | Matthews | NC | 28105 | |
| MURPHY, NANCY P | | 7245 12TH AVE E | | | TACOMA | WA | 98404-1733 | |
| MURPHY, NANCYE L | | 424 MEADOW GREEN LN | | | CANTON | MS | 39046 | |
| MURPHY, PAMELA J | | 2707 SKYVIEW DR | | | SPRINGFIELD | TN | 37172-4121 | |
| MURPHY, PATRICIA A | | 675 DICKSON PKWY | | | MANSFIELD | OH | 44907-1515 | |
| Murphy, Pearson, Bradley and Feeney | BERNARD WARD AND COLLEEN HALLORAN V. GMAC MORTGAGE, LLC and DOES 1-20 | 88 Kearney Street Suite 1000 | | | San Francisco | CA | 94108 | |
| MURPHY, RACHEL | NEWELL ROGER III DUNLAP CONSTRUCTION FIRE & STORM | 410 SAND STONE PL | | | BRANDON | MS | 39042-6067 | |
| MURPHY, ROBERT H | | 4936 HWY 90 | | | PACE | FL | 32571 | |
| MURPHY, ROBERT H | | 4964 HWY 90 STE A | | | PACE | FL | 32571 | |
| MURPHY, SCOTT P & MURPHY, BRANDY S | | POBOX 1862 | | | CUMMING | GA | 30028 | |
| MURPHY, SEAN | | 356 ASPEN CREEK WAY | | | OCEANSIDE | CA | 92057 | |
| MURPHY, SHEILA H | | 109 NORTH EDGEWOOD ST | | | ARLINGTON | VA | 22201-1102 | |
| MURPHY, STACY | | 3550 US HWY 280 BYPASS | | | PHENIX CITY | AL | 36867 | |
| MURPHY, STRACHAN | | 17 SHERWOOD MEADOWS | | | PEMBROKE | NH | 03275 | |
| MURPHY, THOMAS | | 309 JARDINERE WALK | | | MT PLEASANT | SC | 29464 | |
| MURPHY, THOMAS | | 955 NORTHERN DANCER WAY 103 | | | CASSELBERRY | FL | 32707 | |
| MURPHY, WILLIAM D | | 1184 W STATE ROAD 436 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MURPHY, WILLIAM O | | 28922 HERNDONWOOD DR | | | FARMINGTON HILL | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, WILLIAM T | | 10914 E 29TH AVE | | | SPOKANE VALLEY | WA | 99206 | |
| MURPHY-CREEGER, DANIELLE M & MURPHY, GRANT D | | 541 CAMINO DEL MAR | | | DEL MAR | CA | 92014-3005 | |
| MURPHYS PLUMBING AND HEATING INC | | 2357 MAC DADE BLVD | | | HOLMES | PA | 19043 | |
| MURRAY & ASSOCIATES | RICHARD & DEEANA BEIGEL FLORANTE I PENA RICHARD & DEBRA MCARTOR V DEUTSCHE BANK AG, DEUTSCHE BANK NATL TRUST DEUTSCH ET AL | 1781 Union Street | | | San Francisco | CA | 94123-4426 | |
| MURRAY & MURRAY CO LPA | | 111 EAST SHORELINE DRIVE | | | SANDUSKY | OH | 44870 | |
| MURRAY A DUNCAN JR ATT AT LAW | | 10000 WAYNE RD | | | ROMULUS | MI | 48174 | |
| MURRAY A KROW | DEANA K KROW | 11 ROCKY KNOLL #12 | | | IRVINE | CA | 92612 | |
| MURRAY A. CANDIB | | 306 MAIN STREET | | | WORCESTER | MA | 01608 | |
| MURRAY AND ASSOCIATES | | 13740 N HWY 183 STE L1 | | | AUSTIN | TX | 78750 | |
| MURRAY AND ASSOCIATES | | PO BOX 2224 | | | STILLWATER | OK | 74076 | |
| MURRAY AND RENTAS PA | | 4871 PALM COAST PKWY NW UNIT 1 | | | PALM COAST | FL | 32137 | |
| MURRAY AND TOOMEY LLP | | 44 SCHOOL ST RM 325 | | | BOSTON | MA | 02108 | |
| MURRAY AND WILLIAMS | | 2 CT ST PLZ | | | BATAVIA | NY | 14020 | |
| MURRAY APPRAISAL GROUP | | 19902 GATLING CT | | | KATY | TX | 77449 | |
| MURRAY APPRAISAL SERVICE | | 9307 CRYSTALWOOD LN | | | RICHMOND | VA | 23294 | |
| MURRAY BROKER, DAVID | | 8616 LA TIJERA BLVD STE 507 | | | LOS ANGELES | CA | 90045 | |
| MURRAY C GALBRAITH | SYLVIA J GALBRAITH | 30901 CORTE ARROYO VISTA | | | TEMECULA | CA | 92592 | |
| MURRAY CITY | | 104 N 5TH ST STE B | CITY OF MURRAY | | MURRAY | KY | 42071 | |
| MURRAY CITY POWER DEPARTMENT | | PO BOX 57919 | | | MURRAY | UT | 84157 | |
| MURRAY CITY POWER DEPARTMENT | | PO BOX 57919 | | | SALT LAKE CITY | UT | 84157 | |
| MURRAY CLERK OF SUPERIOR COURT | | PO BOX 1000 | | | CHATSWORTH | GA | 30705 | |
| MURRAY CONSULTING, INC. | | 7501 VILLAGE SQUARE DRIVE, STE 200 | | | CASTLE ROCK | CO | 80108 | |
| MURRAY COUNTY | | 121 N 4TH AVE | | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY | | 121 N 4TH AVE | TAX COMMISSIONER | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY | | 2500 28TH ST | | | SLAYTON | MN | 56172 | |
| MURRAY COUNTY | | PO BOX 1000 | | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY | | PO BOX 304 | TREASURER | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY | | PO BOX 57 | MURRAY COUNTY AUDITOR TREASURER | | SLAYTON | MN | 56172 | |
| MURRAY COUNTY CLERK | | PO BOX 240 | | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY CLERK OF SUPERIOR | | 121 N 3RD AVE | | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY RECORDER | | PO BOX 57 | 2500 28TH AND BROADWAY AVE | | SLAYTON | MN | 56172 | |
| MURRAY COUNTY TAX COLLECTOR | | 10TH AND WYANDOTTE | PO BOX 304 | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY TAX COMMISSIONER | | 121 N 4TH AVE | MOBILE HOME PAYEE ONLY | | CHATSWORTH | GA | 30705 | |
| Murray CountyJohnston CountyMarshall County vs HomesalesInc JPMorgan Chase Bank Wells Fargo BankNA Mortgage et al | | DARRYL F ROBERTS ATTORNEY AT LAW | 222 STANLEYPO BOX 1568 | | ARDMORE | OK | 73402 | |
| MURRAY HILL CITY | | PO BOX 22302 | MURRAY HILL CITY | | LOUISVILLE | KY | 40252 | |
| MURRAY HILLS OWNERS ASSOCIATION | | 11010 SW TEAL BLVD | | | BEAVERTON | OR | 97007 | |
| MURRAY INSURANCE AGY | | 6511 STEWARD RD STE B | | | GALVESTON | TX | 77551 | |
| MURRAY J KESSLER ATT AT LAW | | PO BOX 477 | | | NEW MILFORD | CT | 06776 | |
| MURRAY JIM SORENSEN ATT AT LAW | | PO BOX 1047 | | | BLACKFOOT | ID | 83221 | |
| MURRAY LAW OFFICE | | 260 MAIN ST | | | MILFORD | MA | 01757 | |
| MURRAY MCKINNEY AND WARNER PLLC | | 1321 MAIN ST | | | CONWAY | AR | 72034 | |
| MURRAY MOORE APPRAISALS | | POST OFFICE BOX 1894 | | | MIDLOTHIAN | VA | 23113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY O SINGERMAN ATT AT LAW | | 5401 TWIN KNOLLS RD STE 7 | | | COLUMBIA | MD | 21045 | |
| MURRAY R COLEMAN | | 31709 125TH PL SE | | | AUBURN | WA | 98092-3658 | |
| MURRAY RUBIN | | 720 71ST STREET | | | MIAMI BEACH | FL | 33141 | |
| MURRAY S HANKIN INSURANCE AGENCY | | 3701 OLD CT RD STE 12 | | | BALTIMORE | MD | 21208 | |
| MURRAY S MONTROSE JR | SUSAN L MONTROSE | 547 ADELE DR | | | IRWIN | PA | 15642-2632 | |
| MURRAY TOWN | | 3840 FANCHER RD | TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| MURRAY ZEIGLER, J | | 1351 N CRISS ST | | | CHANDLER | AZ | 85226 | |
| MURRAY, CEDRIC | | 5747 ROCKINGWOOD TRACE | WINDEMERE ROOFING | | COLLEGE PARK | GA | 30349 | |
| MURRAY, DAVID M | | 2038 HIGHWAY 28 WEST | | | TAYLORSVILLE | MS | 39168 | |
| MURRAY, DAVID T & FASOLI, ADELE | | 16935 MORROW MEADOW LN | | | PERRIS AREA | CA | 92570 | |
| MURRAY, DWAYNE M | | 660 N FOSTER DR STE B | | | BATON ROUGE | LA | 70806 | |
| MURRAY, DWAYNE M | | 660 N FOSTER DR STE B 101 | | | BATON ROUGE | LA | 70806 | |
| MURRAY, DWAYNE M | | 660 N FOSTER STE A214 | | | BATON ROUGE | LA | 70806 | |
| MURRAY, DWAYNE M | | 660 N FOSTER STE B 101 | | | BATON ROUGE | LA | 70806 | |
| Murray, Jerome | JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST BIERMAN, GEESING, & WARD & WOOD LLC HOWARD N BIERMAN JACOB GEESING CAR ET AL | PO Box 1517 | | | Wilmington | DE | 19899 | |
| MURRAY, JOHN A & MURRAY, JANN | | 647 SCHOOL LN | | | TOWER CITY | PA | 17980-1552 | |
| MURRAY, JOHN F & MURRAY, MEGHAN E | | 5083 TURKEY POINT RD | | | NORTH EAST | MD | 21901-6203 | |
| MURRAY, JOHN P | | 7 QUINCY ST | | | FAIRHAVEN | MA | 02719 | |
| MURRAY, JUNE | | 823 SE 14TH ST | TACHS INC | | FT LAUDERDALE | FL | 33316 | |
| MURRAY, KRISTINA M | | 4901 PUMPKIN CT | | | GILLETTE | WY | 82718 | |
| MURRAY, LEE | | 26362 CARMEL RANCHO LN | | | CARMEL | CA | 93923 | |
| MURRAY, MARTHA M | | 6449 COVEWOOD DR | | | SPRINGHILL | FL | 34609 | |
| MURRAY, MATTHEW J | | 5930 JENKINS AVE | | | COCOA | FL | 32927 | |
| MURRAY, MICHAEL W & MURRAY, KAREN L | | 40737 PALATINO STREET | | | FREMONT | CA | 94539 | |
| MURRAY, MONICA | | 5625 E BOOKER AVE | JC INTERIORS INC | | FRESNO | CA | 93727 | |
| MURRAY, PAMELA K | | 1480 FARNHAM PT # 204 | | | COLORADO SPRINGS | CO | 80904 | |
| MURRAY, PEGGY A | | 123 EAST MARTHART AVENUE | | | HAVERTOWN | PA | 19083-0000 | |
| MURRAY, PHILLIP S | | 5233 SUNDANCE WAY UNIT 202 | | | WILMINGTON | NC | 28409-0000 | |
| MURRAY, RALPH B | | 107 SANCHEZ DR W | | | PONTE VEDRA BEACH | FL | 32082-2447 | |
| MURRAY, RICHARD A & RODDENBERRY, KIM | | 4044 W LAKE MARY BLVD STE 104 | | | LAKE MARY | FL | 32746-2012 | |
| MURRAY, SCOTT | | 380 WALLACE ROAD | | | BEDFORD | NH | 03110 | |
| MURRAY, SHAWN | RIGHT ON SPRAY FOAM AND ROOFING | 511 NEPTUNE BAY CIR UNIT 8 | | | SAINT CLOUD | FL | 34769-7026 | |
| MURRAY, STEVEN A | | PO BOX 2286 | | | MOBILE | AL | 36652 | |
| MURRAY, THOMAS A & MURRAY, VICTORIA J | | 6 HORSE HILL STREET | | | DUNSTABLE | MA | 01827 | |
| MURRAY, WILLIAM A | | PO BOX 42647 | | | ATLANTA | GA | 30311 | |
| MURRAYS CONTRACTOR | | 109 59 177TH ST | | | JAMAICA | NY | 11433 | |
| MURRAY-SWANK, AARON B & MURRAY-SWANK, NICHOLE A | | 1105 STONEHAM ST | | | SUPERIOR | CO | 80027-8147 | |
| MURRENUS, VALERIE A & PILMAIER, JASON R | | 3860 NORTH 81ST STREET | | | MILWAUKEE | WI | 53222 | |
| MURRIETA VALLEY UNFD SCH DIST CFD N | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCH DISTRIC | | 1970 BROADWAY STE 940 | CFD NO 2002 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | CFD NO 2000 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | CFD NO 2004 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRIETA VALLEY UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SD | | 1970 BROADWAY STE 940 | CFD NO 2002 5 IM SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY USD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURRY C GROSECLOSE III ATT AT LAW | | 318 SHELBY ST STE 204 | | | KINGSPORT | TN | 37660 | |
| MURRY L. FONTENOT | GEORGIANA FONTENOT | 163 MARATHON ROAD | | | ALTADENA | CA | 91001 | |
| MURRY REALTY INC | | 1630 MANHEIM PIKE | | | LANCASTER | PA | 17601 | |
| MURRY TOWN | | N7657 COUNTY RD | MURRY TOWN TREASURER | | BRUCE | WI | 54819 | |
| MURRY TOWN | | N7657 CTH H | TREASURER MURRY TOWNSHIP | | BRUCE | WI | 54819 | |
| MURRY TOWN | | N8103 GLENDALE RD | TREASURER MURRY TOWNSHIP | | BRUCE | WI | 54819 | |
| MURRY TOWN | | R 1 | | | EXELAND | WI | 54835 | |
| MURRY, JOHN H & MURRY, DORIS A | | 3711 CANYON DR | | | SAGINAW | MI | 48603-1963 | |
| MURRYSVILLE BORO WSTMOR | | 4140 SARDIS ROAD PO BOX 14 | MURRYSVILLE TAX COLLECTOR | | MURRYSVILLE | PA | 15668 | |
| MURRYSVILLE BORO WSTMOR | | 546 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| MURTAZA LADHA | AZMEENA LADHA | 64 GRANT AVENUE | | | DUMONT | NJ | 07628 | |
| MURTHA CULLINA LLP | | 99 HIGH ST | | | BOSTON | MA | 02110 | |
| MURTHA LAW OFFICE | | PO BOX 1111 | | | DICKINSON | ND | 58602 | |
| MURVEL E. CHARLES | MARLANE CHARLES | 361 ALEXANDER DRIVE | | | WALLED LAKE | MI | 48390 | |
| MURY, RACHEL J | | 121 LIGHTHOUSE DR | | | LITTLE EGG HARBOR TWP | NJ | 08087-3721 | |
| Musa Ahmed and Nashia Ahmed | | 5002-5004 Bingham St | | | Dearborn | MI | 48126 | |
| MUSA LAW FIRM LTD | | 112 CALENDAR AVE | | | LA GRANGE | IL | 60525 | |
| MUSANTE, ROBERT & BARBOSA, DAVID | | 1532 SILVERADO TR | | | NAPA | CA | 94559 | |
| MUSCARELLA BOCHET PECK AND EDWAR | | 10-4 RIVER RD | | | FAIR LAWN | NJ | 07410-1433 | |
| Muscari, Louis | DEUSTCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RFMSI 2007SK VS LOUIS V MUSCARI | 10660 NW 18th Court | | | Plantation | FL | 33322 | |
| MUSCATINE CO MUT INS | | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE CO MUT INS | | 200 FORD AVE | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY | | 401 E THIRD ST | MUSCATINE COUNTY TREASURER | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY | | 401 E THIRD ST | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY | | COUNTY COURTHOUSE | TREASURER | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY ABSTRACT CO | | PO BOX 178 | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY RECORDER | | 414 E 3RD ST | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY RECORDER | | 414 E THIRD ST STE 103 | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY TREASURER | | 414 E THIRD ST | MUSCATINE COUNTY TREASURER | | MUSCATINE | IA | 52761 | |
| MUSCATINE POWER | | PO BOX 899 | | | MUSCATINE | IA | 52761 | |
| MUSCHEL, CHAYA | | 32 ASBURY ST | | | TRENTON | NJ | 08611 | |
| MUSCHETTO, CHARLES M & MUSCHETTO, LUCY M | | 19755 E LORENCITA DR | | | COVINA | CA | 91724-3825 | |
| MUSCLE MOVERS | | 1404 S BOWEN | | | LONGMONT | CO | 80501 | |
| MUSCO, CHRISTOPHER J | | 107 53 87TH ST | | | OZONE PARK | NY | 11417 | |
| MUSCODA TOWN | | 18144 FORREST RD | MUSCODA TOWN TREASURER | | BOSCOBEL | WI | 53805 | |
| MUSCODA TOWN | | TOWN HALL | | | MUSCODA | WI | 53573 | |
| MUSCODA TOWN | TREASURER MUSCODA TOWNSHIP | 18144 FOREST RD | | | BOSCOBEL | WI | 53805-9244 | |
| MUSCODA VILLAGE | | 206 N WISCONSIN | TREASURER MUSCODA TOWNSHIP | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | | 206 N WISCONSIN AVE | TREASURER MUSCODA VILLAGE | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | | TOWN HALL | | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | | VILLAGE HALL | | | MUSCODA | WI | 53573 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSCODA VILLAGE | TREASURER MUSCODA TOWNSHIP | PO BOX 206 | 206 N WISCONSIN AVE | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | TREASURER MUSCODA VILLAGE | PO BOX 206 | 206 N WISCONSIN AVE | | MUSCODA | WI | 53573 | |
| MUSCOGEE CLERK OF SUPERIOR COUR | | 100 10TH ST | PO BOX 2145 | | COLUMBUS | GA | 31901 | |
| MUSCOGEE CLERK OF THE SUPERIOR CT | | 100 10TH ST | | | COLUMBUS | GA | 31901 | |
| MUSCOGEE COUNTY | | 100 10TH ST | TAX COMMISSIONER | | COLUMBUS | GA | 31901 | |
| MUSCOGEE COUNTY CLERK OF THE SUPERI | | 100 10TH ST | | | COLUMBUS | GA | 31901 | |
| MUSEUM TOWER CONDOMINIUM | | 500 SUGAR MILL RD | 200 B | | ATLANTA | GA | 30350 | |
| MUSEUM TOWER RESIDENCES CONDO | | 1335 S PRAIRIE PRIVATE | | | CHICAGO | IL | 60605 | |
| MUSGRAVE, ROBERT P | | PO BOX 972 | | | EVANSVILLE | IN | 47706 | |
| MUSGRAVEMCLACHLAN AND PENN LLC | | 1515 POYDRAS ST STE 2380 | | | NEW ORLEANS | LA | 70112 | |
| MUSGROVE, BRYAN S | | 950 GLENWOOD AVENUE | | | ATLANTA | GA | 30316 | |
| MUSHTAQ RAJA | ISHRAT RAJA | 3304 HONEY BEE CT | | | ELLICOTT CITY | MD | 21043 | |
| MUSICK LOSS MANAGEMENT | | 3101 N WESTERN AVE | | | CHICAGO | IL | 60618 | |
| MUSICK LOSS MGMNT INC | | 3101 N WESTERN AVE | | | CHICAGO | IL | 60618 | |
| Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | | Los Angeles | CA | 90017-3383 | |
| MUSILLO UNKENIIOLT LLC | | 3400 CAREW TOWER | 441 VINE STREET | | CINCINNATI | OH | 45202 | |
| MUSKAR, SUSAN K & MUSKAR, DONALD R | | 1971 GREEN HILL ROAD | | | SEBASTOPOL | CA | 95472 | |
| MUSKEGO CITY | | PO BOX 749 | TREASURER MUSKEGO CITY | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY | | PO BOX 749 | TREASURER | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY | TREASURER | PO BOX 749 | W182 S8200 RACIN AVE | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY | TREASURER MUSKEGO CITY | PO BOX 749 | W182 S8200 RACIN AVE | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY TREASURER | | PO BOX 749 | TREASURER | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY TREASURER | TREASURER | PO BOX 749 | W182 S8200 RACIN AVE | | MUSKEGO | WI | 53150 | |
| MUSKEGON BANKRUPTCY CLINIC | | 433 SEMINOLE RD STE 200A | | | MUSKEGON | MI | 49444 | |
| MUSKEGON CHARTER TOWNSHIP | | 1990 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| MUSKEGON CITY | | 933 TERRACE ST | PO BOX 536 | | MUSKEGON | MI | 49443 | |
| MUSKEGON CITY | | 933 TERRACE ST | TREASURER | | MUSKEGON | MI | 49440 | |
| MUSKEGON CITY | | 933 TERRACE ST | TREASURER | | MUSKEGON | MI | 49440-1348 | |
| MUSKEGON CITY | | 933 TERRACE ST PO BOX 0424 | TREASURER | | MUSKEGON | MI | 49443 | |
| MUSKEGON CITY | | 933 TERRACE ST PO BOX 1825 | TREASURER | | TROY | MI | 48099 | |
| MUSKEGON CITY | | 933 TERRACE ST PO BOX 1825 | | | TROY | MI | 48099 | |
| MUSKEGON COUNTY | | 173 E APPLE AVE STE 104 | TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | 990 TERRACE 2ND FL | TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | 990 TERRACE ST | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | 990 TERRACE ST | TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | PO BOX 177 | TREASURER | | MUSKEGON | MI | 49443 | |
| MUSKEGON COUNTY REGISTER OF DEEDS | | COUNTY BUILDING | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY TREASURE | | 141 E APPLE AVE # 104 | | | MUSKEGON | MI | 49442-3404 | |
| MUSKEGON HEIGHTS CITY | | 2724 PECK ST | | | MUSKEGON HEIGHTS | MI | 49444 | |
| MUSKEGON HEIGHTS CITY | | 2724 PECK ST | TREASURER | | MUSKEGON HEIGHTS | MI | 49444 | |
| MUSKEGON HEIGHTS CITY | | 2724 PECK ST | TREASURER | | MUSKEGON | MI | 49444 | |
| MUSKEGON REGISTER OF DEEDS | | 173 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| MUSKEGON REGISTER OF DEEDS | | 990 TERRACE ST | COUNTY BLDG | | MUSKEGON | MI | 49442 | |
| MUSKEGON TOWNSHIP | | 1990 APPLE AVE | MUSKEGON TOWNSHIP TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON TOWNSHIP | | 1990 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| MUSKEGON TOWNSHIP | | 1990 E APPLE AVE | MUSKEGON TOWNSHIP TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKINGUM COUNTY | | 401 MAIN ST | MUSKINGUM COUNTY TREASURER | | ZANESVILLE | OH | 43701 | |
| Muskingum County | D. Michael Haddox | 27 N 5th St, Ste 201 | PO Box 189 | | Zanesville | OH | 43702-0189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSKINGUM COUNTY | Muskingum County | D. Michael Haddox | 27 N 5th St, Ste 201 | PO Box 189 | Zanesville | OH | 43702-0189 | |
| MUSKINGUM COUNTY RECORDER | | CORNER 4TH AND MAIN COURTHOUSE | | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM COUNTY RECORDER | | PO BOX 2333 | | | ZANESVILLE | OH | 43702 | |
| MUSKOGEE COUNTY | | 400 W BROADWAY RM 220 BOX 1587 | TREASURER | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY | | 400 W BROADWAY STE 220 | TREASURER | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY | TREASURER | 400 W BROADWAY, STE 220 | | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY CLERK | | 400 W BROADWAY | | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY CLERK | | PO BOX 1008 | | | MUSKOGEE | OK | 74402 | |
| MUSKOGEE COUNTY TREASURER | | PO BOX 1587 | | | MUSKOGEE | OK | 74402 | |
| Muskogee Court | | c/o Garvin, James & Garvin, Nicole | 2811 Indiana St | | Muskogee | OK | 74403-8868 | |
| Muskogee Court | | P.O. Box 1350 | | | Muskogee | OK | 74402 | |
| MUSKOGEE SPECIAL ASSESSMENT | | CITY HALL | TAX OFFICE | | MUSKOGEE | OK | 74401 | |
| MUSSELMAN, GARY | | 1619 DRUID RD | | | MAITLAND | FL | 32751 | |
| MUSSELMAN, LEW | | 5812 PINE TRAIL DR | | | BAKERSFIELD | CA | 93313 | |
| MUSSELMAN, LEW E | | 5902 PINE TRAIL DRIVE | | | BAKERSFIELD | CA | 93313-0000 | |
| MUSSELSHELL COUNTY | | 506 MAIN ST | MUSSELSHELL COUNTY TREASURER | | ROUNDUP | MT | 59072 | |
| MUSSELSHELL COUNTY CLERK RECORDER | | 506 MAIN ST COURTHOUSE | | | ROUNDUP | MT | 59072 | |
| MUSSELSHELL COUNTY RECORDER | | 506 MAIN ST | COURTHOUSE | | ROUNDUP | MT | 59072 | |
| MUSSELWHITE, DIXIE D | | 2515 BELAIRE ST | | | FAYETTEVILLE | NC | 28306 | |
| MUSSEY TOWNSHIP | | BOX 118 | | | CAPAC | MI | 48014 | |
| MUSSEY TOWNSHIP | | PO BOX 118 | TREASURER MUSSEY TWP | | CAPAC | MI | 48014 | |
| MUSSKOPF HOME IMPROVEMENT | | 223 W FOURTH ST | | | CAHOKIA | IL | 62206 | |
| MUSSO, MICHAEL J | | 32011 DANIEL RD | JOE ARRIGO CONSTRUCTION | | PUEBLO | CO | 81006 | |
| MUSSO, ROBERT J | | 26 CT ST STE 2511 | | | BROOKLYN | NY | 11242 | |
| MUSSO, WRIGHTSMAN | | 159 N SPRINGFIELD ST | | | VIRDIN | IL | 62690 | |
| MUSSON AND ASSOCIATES APPRAISAL | | 6704 EASTWOOD CIR | | | OKLAHOMA CITY | OK | 73132 | |
| Mustafa Karat | | 2822 Saratoga Drive | | | Waterloo | IA | 50702 | |
| MUSTAFARAJ, ALFRED | | 1365 HAMLIN DR | LJULIJIETA MUSTAFARAJ | | CLEARWATER | FL | 33764-3659 | |
| MUSTANG CONSTRUCTION MSP | | 317 B N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107 | |
| MUSTANG CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MUSTANG ENTERPRISE LLC | | 11040 WILLARD RD | | | MILLINTON | MI | 48746 | |
| MUSTANG VALLEY OWNERS ASSOCIATION | | 1600 N E LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| MUSTAPHA S ABBA GANA ATT AT LAW | | 3221 SABAL PALM MNR APT 202 | | | HOLLYWOOD | FL | 33024 | |
| MUSTICO, ALEXANDER D & MUSTICO, MICHELLE D | | 6104 LA NARANJA LANE | | | AUSTIN | TX | 78749 | |
| MUSY ABRAHAM | YVETTE ABRAHAM | 1319 6TH STREET | | | NORTH BERGEN | NJ | 07047-0000 | |
| MUTCH, SAMUEL J & MUTCH, SHANNI L | | 31 S ELMWOOD RD | | | MARLTON | NJ | 08053-2562 | |
| MUTH CASEBOLT GERMAINE AND DRIGGS | | 11811 N TATUM BLVD 3051 | | | PHOENIX | AZ | 85028 | |
| MUTHU AND MEENA VELUSAMY | | 204 HOLMES DR | | | PENSACOLA | FL | 32507 | |
| MUTHUKRISHNAN, SARAVANAN | | 8919 VENN AVE | PWC CONSTRUCTION | | SESNOQUALMIE | WA | 98065 | |
| MUTO, NICK | | 802 E EL CAMINO | | | SANTA MARIA | CA | 93454 | |
| MUTOW, ROBERT K | | 1740 IRIS AVE | | | TORRANCE | CA | 90503 | |
| MUTOW, ROBERT K | | 39307 TIBURON DR | | | MURRIETA | CA | 92563 | |
| MUTTONTOWN VILLAGE | | 1763 ROUTE 106 VILLAGE HALL DR | RECEIVER OF TAXES | | SYOSSET | NY | 11791 | |
| MUTUAL AID ASSOCIATION | | | | | ABILENE | KS | 67410 | |
| MUTUAL AID ASSOCIATION | | ROUTE 1 | | | ABILENE | KS | 67410 | |
| MUTUAL APPRAISAL GROUP | | P O BOX 978 | | | MIDDLETOWN | DE | 19709 | |
| MUTUAL ASSURANCE CO | | | | | PHILADELPHIA | PA | 19106 | |
| MUTUAL ASSURANCE CO | | 414 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| MUTUAL ASSURANCE VA | | | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTUAL ASSURANCE VA | | PO BOX 6927 | | | RICHMOND | VA | 23230 | |
| MUTUAL BENEFIT INSURANCE COMPANY | | | | | HUNTINGDON | PA | 16652 | |
| MUTUAL BENEFIT INSURANCE COMPANY | | 409 411 PENN ST | | | HUNTINGDON | PA | 16652 | |
| MUTUAL FIRE AND AUTO INSURANCE CO | | | | | CEDAR RAPIDS | IA | 52406 | |
| MUTUAL FIRE AND AUTO INSURANCE CO | | PO BOX 1597 | | | CEDAR RAPIDS | IA | 52406 | |
| MUTUAL FIRE AND STORM INS | | | | | BURLINGTON | IA | 52601 | |
| MUTUAL FIRE AND STORM INS | | 600 S STARR AVE | | | BURLINGTON | IA | 52601 | |
| MUTUAL FIRE CALVERT | | | | | PRINCE FREDERICK | MD | 20678 | |
| MUTUAL FIRE CALVERT | | PO BOX 1300 | | | PRINCE FREDERICK | MD | 20678 | |
| MUTUAL FIRE INS CO CARROLL CO | | | | | CHARLOTTE | NC | 28289 | |
| MUTUAL FIRE INS CO CARROLL CO | | PO BOX 890679 | | | CHARLOTTE | NC | 28289 | |
| MUTUAL FIRE INS CO OF FRENCH TWNSHP | | | | | DECATUR | IN | 46733 | |
| MUTUAL FIRE INS CO OF FRENCH TWNSHP | | 422 N 300 E | | | DECATUR | IN | 46733 | |
| MUTUAL FIRE OF ST CHARLES MO | | | | | SAINT CHARLES | MO | 63302 | |
| MUTUAL FIRE OF ST CHARLES MO | | PO BOX 489 | | | ST CHARLES | MO | 63302 | |
| MUTUAL HOME INSURANCE COMPANY | | LIBERTY BUILDING 102 | | | SANTA CLAUS | IN | 47579 | |
| MUTUAL INS ASSOC OF SOUTH INDIANA | | | | | EVANSVILLE | IN | 47710 | |
| MUTUAL INS ASSOC OF SOUTH INDIANA | | 1133 W MILL RD STE 111 | | | EVANSVILLE | IN | 47710 | |
| MUTUAL INS OF RICHLAND TOWNSHIP | | | | | WALDO | OH | 43356 | |
| MUTUAL INS OF RICHLAND TOWNSHIP | | PO BOX 350 | | | WALDO | OH | 43356 | |
| MUTUAL INS OF SALINE AND SEWARD CTYS | | | | | CRETE | NE | 68333 | |
| MUTUAL INS OF SALINE AND SEWARD CTYS | | 236 COUNTY RD 2000 | | | CRETE | NE | 68333 | |
| MUTUAL INSURANCE CO OF LEHIGH CNTY | | | | | ALLENTOWN | PA | 18101 | |
| MUTUAL INSURANCE CO OF LEHIGH CNTY | | 1047 1049 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| MUTUAL INSURANCE CORP OF AMERICA | | | | | EAST LANSING | MI | 48826 | |
| MUTUAL INSURANCE CORP OF AMERICA | | PO BOX 1471 | | | EAST LANSING | MI | 48826 | |
| MUTUAL INSURANCE OF GEORGIA | | PO BOX 18026 | | | MACON | GA | 31209 | |
| MUTUAL INSURANCE OF GEORGIA | | PO BOX 18026 | | | MACON | GA | 31209 | |
| MUTUAL INSURANCE OF OAKLAND | | | | | OAKLAND | NE | 68045 | |
| MUTUAL INSURANCE OF OAKLAND | | PO BOX 132 | | | OAKLAND | NE | 68045 | |
| MUTUAL INSURANCE SERVICES | | | | | FEDERAL WAY | WA | 98063 | |
| MUTUAL INSURANCE SERVICES | | PO BOX 6109 | | | FEDERAL WAY | WA | 98063 | |
| MUTUAL L AND D REALTY | | 5814 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| MUTUAL LTD REALTY | | 5814 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| MUTUAL MANAGEMENT SERVICES INC | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| MUTUAL OF ENUMCLAW | | | | | ENUMCLAW | WA | 98022 | |
| MUTUAL OF ENUMCLAW | | PO BOX 34983 | | | SEATTLE | WA | 98124 | |
| MUTUAL OF OMAHA | | MUTUAL OF OMAHA PLZ 3RD | C O PATTI SWANSON | | OMAHA | NE | 68175 | |
| MUTUAL OF OMAHA | | MUTUAL OF OMAHA PLZ 8TH FL | C O PATTI SWANSON | | OMAHA | NE | 68175 | |
| MUTUAL OF WAUSAU INS CORP | | PO BOX 269 | | | WAUSAU | WI | 54402-0269 | |
| MUTUAL PROTECTIVE ASSOC OF WV | | | | | BAKER | WV | 26801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTUAL PROTECTIVE ASSOC OF WV | | PO BOX 5 | | | BAKER | WV | 26801 | |
| MUTUAL SAVINGS BANK | | 4949 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | |
| MUTUAL SAVINGS FIRE INSURANCE | | | | | DECATUR | AL | 35609 | |
| MUTUAL SAVINGS FIRE INSURANCE | | PO BOX 2222 | | | DECATUR | AL | 35609 | |
| MUTUAL SERV CAS INS CO | | | | | BIGFORK | MT | 59911 | |
| MUTUAL SERV CAS INS CO | | PO BOX 2700 | | | BIGFORK | MT | 59911 | |
| MUTUALAID EXCHANGE | | | | | SHAWNEE MISSION | KS | 66210 | |
| MUTUALAID EXCHANGE | | 8717 W 110TH ST | | | OVERLAND PARK | KS | 66210 | |
| MUTUALS RENTAL PLACE | | 1393 HALF DAY RD | | | HIGHLAND PARK | IL | 60035 | |
| MUY, MAREN & MUY, SODEMA | | 1937- 1937 1/2 SAINT LOUIS AVENUE | | | SIGNAL HILL | CA | 90755-5836 | |
| MUZAK LLC | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MUZAK NATIONAL | | PO BOX 601968 | | | CHARLOTTE | NC | 28260-1968 | |
| MUZAMMIL M AHMED | ASRA Z AHMED | 1724 GORMAN ST | | | CANTON | MI | 48187 | |
| MVA INVESTMENTS | | 23679 CALABASAS RD | SUITE #964 | | CALABASAS | CA | 91302 | |
| MVEC | | PO BOX 77024 | | | MINNEAPOLIS | MN | 55480 | |
| MVO INC | | 3 MASS AVE | | | N ANDOVER | MA | 01845 | |
| MVP1 LLC | | 900 S 4TH ST #103 | | | LAS VEGAS | NV | 89101 | |
| MWANA N MAWAMPANGA | | 2228 SANTA ANITA DR | | | LEXINGTON | KY | 40516 | |
| MWAURA, ROBERT | | 501 503 WILBRAHAM RD | STRONG BUILDER CONSTRUCTION | | SPRINGFIELD | MA | 01109 | |
| MWH CONSTRUCTION AND DEVELOPMENT | | PO BOX 3161 | | | CHATSWORTH | CA | 91313-3161 | |
| MWHF LLC | | 2810 W CHARLESTON BLVD STE 80 | | | LAS VEGAS | NV | 89102-1910 | |
| MWJ ROOFING | | 5428 49TH ST | | | LUBBOCK | TX | 79414 | |
| My Bank Tracker | | POB 4468 10545 | | | New York | NY | 10163-4668 | |
| MY BANKRUPTCY TEAM | | 2782 BRINTON WAY | | | LAYTON | UT | 84040-8152 | |
| MY BIG DEAL LLC | | 4223 GLENCOE AVE SUITE A 220 | | | MARINA DEL REY | CA | 90292 | |
| MY CHEF INC | | 2772 GOLFVIEW DRIVE STE C | | | NAPERVILLE | IL | 60563 | |
| MY CHOICE CONSTRUCTION INC | | 68 ELM CT NW | | | KENNESAW | GA | 30152 | |
| MY COMMUNITY LLC | | 1600 N CARPENTER RD SUITE A1 | | | MODESTO | CA | 95351 | |
| MY CORNERSTONE BUILDERS LLC | | 11 AND 13 JACKSON CT | AND KAREN KILGANNON | | CASSELBERRY | FL | 32707 | |
| MY DEBT LIBERATION LAW GROUP | | 2312 PARK AVE | | | TUSTIN | CA | 92782-2702 | |
| MY HONEY DO LIST | | 7408 CORINTH CT | | | CHARLOTTE | NC | 28227 | |
| MY NGUYEN | | 3976 KENOSHA AVE | | | SAN DIEGO | CA | 92117 | |
| MYEOUNG H LEE ATT AT LAW | | 350 E DUNDEE RD STE 320 | | | WHEELING | IL | 60090 | |
| MYERS AND SMITH | | 76 LINCOLN ST | | | ESSEX JUNCTION | VT | 05452 | |
| MYERS CONSTRUCTION SERVICES INC | | 730 N BRADLEY HWY | | | ROGER CITY | MI | 49779 | |
| Myers Internet Inc | | 2160 Lundy Ave Ste 218 | | | San Jose | CA | 95131 | |
| MYERS LAW FIRM | | 222 W MADISON ST | | | PONTIAC | IL | 61764 | |
| MYERS MOBILE HOME SERVICE | | 6830 RIVER ST | | | BENZONIA | MI | 49616 | |
| MYERS MURPHY, MICHELLE | | 2726 66TH PL SE | | | AUBURN | WA | 98092-8337 | |
| MYERS PARK MORTGAGE | | 141 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| MYERS REALTY | | 4990 S VIRGINIA ST | | | RENO | NV | 89502 | |
| MYERS THOMPSON PA | | 123 N 3RD ST STE 706 | | | MINNEAPOLIS | MN | 55401-1666 | |
| MYERS THOMPSON PA | | 123 NORTH 3RD STREET | SUITE 706 | | MINNEAPOLIS | MN | 55401 | |
| MYERS TOWNSHIP | | RT 1 | | | SPICKARD | MO | 64679 | |
| MYERS WILSON PC | | 16660 DALLAS PKWY STE 2500 | | | DALLAS | TX | 75248 | |
| MYERS, BEATRICE | | 101 BILSDALE CT | JTI ROOFING | | LONGWOOD | FL | 32779 | |
| MYERS, BILL | | 2109 S WADSWORTH BLVD STE 203 | | | LAKEWOOD | CO | 80227 | |
| MYERS, BRUCE E & MYERS, DENEE Y | | 4170 INVERRARY DR | | | LAUDERHILL | FL | 33319 | |
| Myers, Carl W | | 1915 Gheen Road | | | Salisbury | NC | 28147 | |
| MYERS, CHARLES D | | PO BOX 502 | | | FOLLY BEACH | SC | 29439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, CLETE | | 37 RAINEY DR | N RIDGE RESTROATION | | DAWSONVILLE | GA | 30534 | |
| MYERS, DAVE | | 871 MEDFORD CTR | | | MEDFORD | OR | 97504 | |
| MYERS, DIETER H | | 2365 TWICKENHAM RD | | | BEACHWOOD | OH | 44122 | |
| MYERS, DONALD E | | 134 LODGE LANE | | | EAST BERLIN | PA | 17316 | |
| MYERS, DONALD N & MYERS, KATHLEEN J | | 401 CHAMBRAY HILLS | | | PEACHTREE CITY | GA | 30269 | |
| MYERS, GARY E | | 24110 MEADOWBROOK RD STE 107 | | | NOVI | MI | 48375 | |
| MYERS, GREGORY | BW BUILDERS | 9649 BELLMORE LN | | | HIGHLANDS RANCH | CO | 80126-4971 | |
| MYERS, JAMES & MYERS, ALICE | | 248 HIGHLAND DRIVE | | | HENDERSON | KY | 42420 | |
| MYERS, JAMES R & MYERS, THERESA C | | 1890 COLONY DR APT 17P | | | MYRTLE BEACH | SC | 29575-5140 | |
| MYERS, JAMES W | | 771 CAMDEN AVE | | | WESTON | WV | 26452 | |
| MYERS, JEREMY | | 119 RICHLIEU CIR | SCOTT LANTIER GENERAL CARPENTRY AND REMODELING | | NEW IBERIA | LA | 70560 | |
| MYERS, JOHN | | 7113 61 ST DR NE | | | MARYSVILLE | WA | 98270 | |
| MYERS, KATHLEEN K | | 3602 S LIBERTY | | | INDEPENDENCE | MO | 64055 | |
| MYERS, LATRELL M | | 2119 HEATHER WOOD DR | | | MISSOURI CITY | TX | 77489 | |
| MYERS, MARCIA & MYERS, PAUL | | 4591 SUMMER ST | | | OLIVERHURST | CA | 95961 | |
| MYERS, MARK A | | 22950 19 MILE RD | | | BIG RAPIDS | MI | 49307 | |
| MYERS, MARYLYN | | 406 S RIVERSIDE AVE | | | MEDFORD | OR | 97501 | |
| MYERS, RICHARD A | | 13642 SATTLER RD | | | JACKSONVILLE | FL | 32226 | |
| MYERS, RICHARD D | | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154 | |
| MYERS, RICHARD D | | 11404 W DODGE RD STE 700 | | | OMAHA | NE | 68154 | |
| MYERS, ROBERT W | | 1300 SW 5TH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| MYERS, RONALD N | | 25713 ONATE DR | | | MORENO VALLEY | CA | 92557-7750 | |
| MYERS, RONNIE S & MYERS, TAMMY D | | 12387 SUGAR MILL DR. | | | GEISMAR | LA | 70734 | |
| MYERS, SCOTT P | | 119 GLENN RD | SCOTT P MYERS | | ARDMORE | PA | 19003 | |
| MYERS, STEPHEN W | | GENERAL DELIVERY | | | MOLINE | IL | 61265-9999 | |
| MYERS, THOMAS W & MYERS, CECELIA C | | 5227 LOCH LOMOND DR | | | HOUSTON | TX | 77096 | |
| MYERS, TIMOTHY L & MYERS, AMANDA C | | 294 FOSTER RD | | | BLAINE | TN | 37709 | |
| MYERS, VICKI V & Myers, Michael S | | 4935 Shadow Lane | | | Roanoke | VA | 24019 | |
| MYERSTOWN BORO COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| MYERSTOWN BORO LEBNON | | 404 S CHERRY ST | TAX COLLECTOR OF MYERSTOWN BOROUGH | | MYERSTOWN | PA | 17067 | |
| MYERSTOWN BORO LEBNON | | 500 S RAILROAD ST | TAX COLLECTOR OF MYERSTOWN BOROUGH | | MYERSTOWN | PA | 17067 | |
| MYESHA ALEXANDER ALLEN AND | | 1207 IBERIA ST | FLOYDS HANDY MAN SERVICE | | NEW IBERIA | LA | 70560 | |
| MYESHA ALEXANDER ALLEN AND OR | | 1207 IBERIA ST | MYESHA ALEXANDRA ALLEN & FLOYDS HANDY MAN SERVICE | | NEW IBERIA | LA | 70560 | |
| MYESHA MORRISON 2 | | 26200 LAHSER RD STE 330 | LAHSER CTR | | SOUTHFIELD | MI | 48033 | |
| MYHRVOLD, LEIF & MYHRVOLD, LEAH | | 1170 COUNTY A | | | ADAMS | WI | 53910 | |
| Myisha Nash | | 226 EAST 8TH ST | | | Waterloo | IA | 50703 | |
| MYKEE, LAKE | | PO BOX 298 | LAKE MYKEE TREASURER | | HOLTS SUMMIT | MO | 65043 | |
| MYKEE, LAKE | Beaver Law Office, LLC | Richard L. Beaver, Attorney | 398 Dix Road, Ste 102 | | Jefferson City | MO | 65109 | |
| MYLER, CHARLES J | | 111 W DOWNER | | | AURORA | IL | 60506 | |
| MYLES CARROLL JR | | 50 HERITAGE ROAD | | | HADDONFIELD | NJ | 08033 | |
| MYLES E GOODSON | | 5213 MAYMONT DR | | | LOS ANGELES | CA | 90043 | |
| MYLES M. BALDWIN | BETHANY B. MORGAN | 116 MYRTLEWOOD LANE | | | HENDERSONVILLE | TN | 37075-7212 | |
| MYLES P GIBBONS | TRACY L GIBBONS | 219 SEDGWICK ROAD | | | WEST HARTFORD | CT | 06107 | |
| MYLES P. KEARNEY | PATRICIA J. KEARNEY | 8080 PINE RIDGE COURT | | | NORTHVILLE | MI | 48167 | |
| MYLES, DENETRIA | | 1044 ANTIOCH WOODS DRIVE | | | MATTHEWS | NC | 28104 | |
| Mylinda Fitz | | 727 W. 3rd | | | Waterloo | IA | 50701 | |
| MY-LINH HO | | 3 NANTUCKET | | | IRVINE | CA | 92620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYLOR FINANCIAL | | 15451 SAN FERNANDO MISSION BLVD STE 200 | | | MISSION HILLS | CA | 91345 | |
| MYONG AND DEOG HO | | 356 WARREN BLVD | | | BROOMALL | PA | 19008 | |
| MYONG FAILS AND ARI CONSTRUCTION | | 8510 INDEPENDENCE WAY | | | ARVADA | CO | 80005 | |
| MYONG O CHUNG ATT AT LAW | | 808 24TH AVE N W STE 104 | | | NORMAN | OK | 73069 | |
| MYRA B. IKEDA ESTATE | | 44632 KANEOHE BAY DR | | | KANEOHE | HI | 96744 | |
| MYRA BENNETT TORRES ESQ ATT AT L | | 780 NW LE JEUNE RD STE 421 | | | MIAMI | FL | 33126 | |
| MYRA E. ALLEN | | 10908 VILLAGE GROVE DR B | | | ST LOUIS | MO | 63123 | |
| MYRA FIELDS | | 23638 CEDAR CREEK TERRACE | | | MORENO VALLEY | CA | 92557 | |
| MYRA G PARSONS TRUSTEE | | 1524 CARBONDALE DR N | | | JACKSONVILLE | FL | 32208 | |
| MYRA J POULS | GREGORY G POULS | PO BOX 336 | | | HILO | HI | 96721 | |
| MYRA KAPLAR | | 9810 MELVIN AVE | | | NORTHRIDGE | CA | 91324 | |
| MYRA LILLARD | | 3916 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205 | |
| MYRA M. BOODY | | 164 CARSON CORNERS | | | LOUISA | VA | 23093 | |
| MYRA M. MITCHELL | | 24650 W. JUNIOR AVE | | | CHANNAHON | IL | 60410 | |
| MYRA NICHOLS | | 124 SOUTH MERRILL STREET | | | PARK RIDGE | IL | 60068-4221 | |
| MYRA OGDEN | | 942 E 36TH AVE | | | SPOKANE | WA | 99203 | |
| Myra Peal | | 1638 Newport Ave | | | Willow Grove | PA | 19090 | |
| Myra Summers | | 1600 Williston | | | Waterloo | IA | 50702 | |
| MYRELEAN MOORE | | 3910 W 54TH ST | | | LOS ANGELES | CA | 90043 | |
| MYRES DALE ASSOCIATES | | 1717 SAINT JAMES PL STE 450 | | | HOUSTON | TX | 77056 | |
| MYRIAD REALTY | | 3015 GENESSEE ST | | | CHEEKTOWAGA | NY | 14225 | |
| MYRIAM GUERRA AGENCY | | 909 W BUS HWY 83 | | | WASLACO | TX | 78596-5840 | |
| MYRIAM T MARQUEZ ATT AT LAW | | 23607 HWY 99 STE 1A | | | EDMONDS | WA | 98026 | |
| MYRICK APPRAISAL SERVICES | | 538 SEVEN LAKES N | | | WEST END | NC | 27376 | |
| MYRICK APPRAISAL SERVICES INC | | 580 FAIRWAY DRIVE | | | SOUTHERN PINES | NC | 28387 | |
| MYRICK MORRISS AND SHELLY MORRISS | | 506 ELLINGHAM DR | AND REMEDY ROOFING | | KATY | TX | 77450 | |
| MYRICK WEIHERT, JENNIFER | | 16527 OAK FOREST CT | | | WILWOOD | MO | 63011 | |
| Myrick, Gary D | | 7144 Harvest Drive | | | Suffolk | VA | 23437 | |
| MYRICK, JEREMY & MYRICK, PAMELA | | 2921 YUCCA MESA | | | YUCCA VALLEY | CA | 92284 | |
| MYRICK, MICHAEL C | | 201 DEMETRIUS CT | | | HUBERT | NC | 28539-4142 | |
| MYRLE E. ZEIGLER | | 17747 R57 HWY | | | INDIANOLA | IA | 50125-7324 | |
| MYRLE E. ZEIGLER | | 114 RED ROSE DRIVE | | | ST CHARLES | IL | 60175 | |
| MYRLI DILLON SANCHEZ AND | | 36 GORDON AVE | LUNAS CONSTRUCTION | | WOODBRIDGE | NJ | 07095 | |
| MYRNA ADRIANO | | 920 AZALEA DRIVE | | | COSTA MESA | CA | 92626 | |
| MYRNA BARTHEL | | 19437 ELLINGTON TRAIL | | | FARMINGTON | MN | 55024 | |
| MYRNA D MARTIN AND ACTION ROOFING | | 8209 S BIRCH AVE | AND SHEET METAL | | BROKEN ARROW | OK | 74011 | |
| MYRNA D. KLOCK | | 3605 LAKESIDE ROAD | | | SYRACUSE | NY | 13209 | |
| MYRNA DAVIS | | 7311 SILENT SPG | | | SAN ANTONIO | TX | 78250-6264 | |
| MYRNA M. NIEDERMEYER | | P.O. BOX 87035 | | | VANCOUVER | WA | 98687 | |
| MYRNA MERLE AND GA ROOFING AND | | 5525 GALAXIE RD | SIDING INC | | GARLAND | TX | 75044-4507 | |
| MYRNA TAN | | 4233 NORMANWOOD DR | | | WEST BLOOMFIELD | MI | 48323-0000 | |
| MYRO JR, BERNARD L | | 726 GIRARD AVE | | | SWARTHMORE | PA | 19081-2623 | |
| MYRON AND VERNESSA FISHER | | 1106 DIVISION ST | AND ATLAS ROOFING | | MUSCLE SHOALS | AL | 35661 | |
| MYRON AND VERNESSA FISHER AND | | 1106 DIVISION ST | ATLAS BUILDERS AND ROOFING INC | | MUSCLE SHOALS | AL | 35661 | |
| MYRON B DEWITT ATT AT LAW | | 249 MAIN ST | | | SUSQUEHANNA | PA | 18847 | |
| MYRON BESSER | SUSAN C BESSER | 1717 198TH STREET SOUTHWEST | | | LYNNWOOD | WA | 98036 | |
| Myron Coleman | | 802 Moss Glen Trail | | | Arlington | TX | 76002 | |
| MYRON DAVID DIRKS | Beevillehome Real Estate | 700 N WASHINGTON #2 | | | BEEVILLE | TX | 78102-3937 | |
| MYRON DUNLAP | | 1534 WAGON WHEEL LANE | | | GRAND BLANC | MI | 48439 | |
| MYRON F STEVES AND COMPANY | | 3131 E SIDE STE 600 | PO BOX 4479 | | HOUSTON | TX | 77210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRON G WOODRUFF | NANCY J WOODRUFF | 5296 EAST HARVEST LANE | | | FRESNO | CA | 93725 | |
| MYRON L WORKMAN | CHRISTY A WORKMAN | 461 E 765 N | | | BRIGHAM CITY | UT | 84302 | |
| MYRON M. MATSUMOTO | PATRICIA-ANN S. MATSUMOTO | 46-203 HAIKU ROAD | | | KANEOHE | HI | 96744 | |
| MYRON P FORST | DIANE L FORST | 15621 SOUTH NEW CENTURY DR | | | GARDENA | CA | 90248 | |
| MYRON R. SCHUSTER | DEBORAH A. SCHUSTER | 1143 W HILL AVE | | | FULLERTON | CA | 92833 | |
| Myron Ravelo | | 26202 Rainbow Glen Dr | | | Newhall | CA | 91321 | |
| MYRON S. REED JR. | JENNIFER L. REED | 390 CASINO DRIVE | | | FARMINGDALE | NJ | 07727 | |
| MYRON SAMOVITZ | | 1415 GEORGINA AVENUE | | | SANTA MONICA | CA | 90402 | |
| MYRON W TUCKER ATT AT LAW | | 1533 SPRUCE ST STE 100 | | | RIVERSIDE | CA | 92507 | |
| MYRON WERNETTE | DELORES WERNETTE | 7489 SLEEPY HOLLOW DR | | | HUDSONVILLE | MI | 49426 | |
| MYRTHO AND GEORGES CAVE AND MYRTHO | | 19 NAPOLI DR | POLO CAVE AND CERTIFIED RESTORATION SERVICES | | WHEATLEY HEIGHTS | NY | 11798 | |
| MYRTLE AND SHELDON WILLIAMS | | 18603 NW 10TH RD | | | MIAMI | FL | 33169 | |
| MYRTLE BEACH GOLF AND YACHT CLUB HOA | | 6850 KING ARTHUR DR | | | MYRTLE BEACH | SC | 29588 | |
| MYSKO, DAVID E & MYSKO, MICHELE | | 24331 VALLEY STREET | | | NEWHALL AR | CA | 91321-3528 | |
| MYSTIC FIRE DISTRICT | | 34 BROADWAY ST PO BOX 338 | TAX COLL MYSTIC FIRE DIST | | MYSTIC | CT | 06355 | |
| MYSTIC HARBOUR HOMEOWNERS ASSNINC | | PO BOX 555 | | | BERLIN | MD | 21811 | |
| MYSTIC HEIGHTS | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| MYSTIC INSURANCE AGENCY | | PO BOX 412 | 100 E ANCHOR RD | | TUCKERTON | NJ | 08087 | |
| MYSTIC RIVER | | 28 COTTRELL ST STE K | | | MYSTIC | CT | 06355 | |
| MYSTIC TOWN | | 152 ELM ST | | | STONINGTON | CT | 06378 | |
| MYSTIERIVER LLC | | 28 COTTRELL STREET SUITE K | | | MYSTIE | CT | 06355 | |
| MYSTIQUE COMMUNITY ASSOCIATION | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| MYTHANH TONG KHIET AND MYTHANH | | 1617 CHASEWOOD DR | CHAU AND 360 CONTRUCTIONS AND ROOFING | | AUSTIN | TX | 78727 | |
| MYUNG JIN KIM AND | | 727 LIVE OAK LN | GUARDIAN ROOFING AND CONSTRUCTION | | HIGHLAND VILLAGE | TX | 75077 | |
| MYUNG S SEOK | | 2453 CLAYMONT | | | TROY | MI | 48098 | |
| MYUNG SUP KIM | HAE WOUK KIM | 50 GLENVIEW TERRACE | | | CRESSKILL | NJ | 07626 | |
| MZINGA INC | | DEPT CH 19124 | | | PALATINE | IL | 60055-9124 | |
| N A KEITHLEY JR INS | | 2521 S BYPASS 35 STE A | | | ALVIN | TX | 77511-4552 | |
| N A MANS & SONS INC | | 3300 W JEFFERSON AVE | | | TRENTON | MI | 48183 | |
| N A SHADE & ASSOCIATES LLC | | 6830 VIA DEL ORO STE 240 | | | SAN JOSE | CA | 95119-1353 | |
| N ALISON JONES | | 907 MAJESTIC DR | | | ROCHESTER HILLS | MI | 48306-0000 | |
| N AMER CR | | 2810 WALKER ROAD | | | CHATTANOOGA | TN | 37421- | |
| N AMER CR | | c/o Lowe, Tasha & Lowe Jr., James L | 112 West Hardin Street | | Blytheville | AR | 72315 | |
| N AND DEBORAH FAUX | | 511 W LAWRENCE RD | DESERT SKY RESTORATION | | PHOENIX | AZ | 85013 | |
| N AND K CONSTRUCTION | | 3408 AVE S | | | GALVESTON | TX | 77550 | |
| N AND M CONTRACTING | | 106 20 SHORE FRONT PKWY STE 1H | | | ROCKAWAY | NY | 11694 | |
| N B ASHWILL AND | | BARBARA ASHWILL | 3181 CAMERON PARK DR. SUITE 105 | | CAMERON PARK | CA | 95682 | |
| N B S INC | | PO BOX 32118 | COLLECTOR | | BALTIMORE | MD | 21282-2118 | |
| N B S INC | | PO BOX 32118 | COLLECTOR | | PIKESVILLE | MD | 21282-2118 | |
| N BENNINGTON VILLAGE SCHOOL | | PO BOX 323 | N BENNINGTON SCHOOL DISTRICT | | NORTH BENNINGTON | VT | 05257 | |
| N BENNINGTON VILLAGE SCHOOL | | RR1 BOX 28 | N BENNINGTON SCHOOL DISTRICT | | NORTH BENNINGTON | VT | 05257 | |
| N BRIAN HALLAQ ATT AT LAW | | 1814 S 324TH PL STE B | | | FEDERAL WAY | WA | 98003 | |
| N BRIAN HALLAQ ATT AT LAW | | 31811 PACIFIC HWY S STE B101 | | | FEDERAL WAY | WA | 98003 | |
| N BRUCE MOSELEY ATT AT LAW | | 1835 OLD SHELL RD | | | MOBILE | AL | 36607 | |
| N BUFFALO TWP ARMSTR | | 104 ELSIE LN | T C OF N BUFFALO TWP | | KITTANING | PA | 16201 | |
| N BUFFALO TWP ARMSTR | | RD 4 BOX 171 | T C OF N BUFFALO TWP | | KITTANING | PA | 16201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N C FARM BUREAU MUTUAL INSURANCE CO | | | | | RALEIGH | NC | 27611 | |
| N C FARM BUREAU MUTUAL INSURANCE CO | | | | | RIDGELAND | MS | 39158 | |
| N C FARM BUREAU MUTUAL INSURANCE CO | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| N C FARM BUREAU MUTUAL INSURANCE CO | | PO BOX 27427 | | | RALEIGH | NC | 27611 | |
| N COCHRAN AT AT LAW | | 750 E MAIN ST | | | CANTON | GA | 30114-2808 | |
| N DAVID ROBERTS JR | | 708 S GAY ST STE 200 | | | KNOXVILLE | TN | 37902-1708 | |
| N DAVID ROBERTS JR | | PO BOX 2189 | | | KNOXVILLE | TN | 37901 | |
| N E M WEST INDIES OFFSHORE CARRIER | | | | | ST THOMAS | VI | 00802 | |
| N E M WEST INDIES OFFSHORE CARRIER | | 6500 RED HOOK PLZ 208 | | | ST THOMAS | VI | 00802 | |
| N ERIC AND CINDY MIDGETTE AND | | 7202 WHEELING PIKE | LUCINDA MIDGETTE | | JONESBORO | IN | 46938 | |
| N FLORDIA RESTORATION | | 225 GREENVIEW CT | | | LEXINGTON | SC | 29072-7466 | |
| N FLORIDA RESTORATION AND | | 7851 GEORGIA JACK DR N | SANDRA BOWMAN KIRTON AND SANDRA KIRTON | | JACKSONVIL | FL | 32244 | |
| N GROSVENOR DALE TOWN | | 815 RIVERSIDE DR | | | NORTH GROSVENORDALE | CT | 06255 | |
| N J GRIPPER REALTY | | 713 DEKALB ST | | | CAMDEN | SC | 29020 | |
| N JACQUELINE KIRBY ATT AT LAW | | 1372 HANCOCK ST STE 305 | | | QUINCY | MA | 02169 | |
| N JAMES RICHARDSON ATT AT LAW | | 239 LAUREL ST STE 203B | | | SAN DIEGO | CA | 92101 | |
| N JANE DUBOVY ATT AT LAW | | 16712 MARQUEZ AVE | | | PACIFIC PALISADES | CA | 90272 | |
| N JUDE MENES ATT AT LAW | | 1140 EMPIRE CENTRAL DR 234 | | | DALLAS | TX | 75247 | |
| N KATHERINE PRITCHETT LLC | | 2107 5TH AVE N STE 201 | | | BIRMINGHAM | AL | 35203-3325 | |
| N KINSEY | | 7921 S XANTHIA COURT | | | ENGLEWOOD | CO | 80112-2743 | |
| N LEBANON TOWNSHIP MUNICIPAL AUTH | | 725 KIMMERLINGS RD | | | LEBANON | PA | 17046 | |
| N N | | 114 E PALESTINE AVE | | | PALESTINE | TX | 75801 | |
| N N | | 2099 N BUCKBOARD DR | | | CEDAR CITY | UT | 84721-9704 | |
| N N | | 21236 PLASIDA TERECE | | | BOCA RATON | FL | 33433 | |
| N N | | 502 W RAILROAD ST | | | SELMA | NC | 27576 | |
| N N | | 5070 CAPEN | | | MEMPHIS | TN | 38118-3417 | |
| N NORA NYE ATT AT LAW | | 3773 CHERRY CREEK N DR STE 5 | | | DENVER | CO | 80209 | |
| N PAUL FRIEDERICHS | | 555 127TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| N SCOTT REDMON ATT AT LAW | | 20 E THOMAS RD STE 2600 | | | PHOENIX | AZ | 85012 | |
| N SIDE OUT COMMERCIAL SERVICES INC | | 141 SCOTT LN | | | SCOTT DEPOT | WV | 25560 | |
| N STYLE HOMES LLC AND DAVID | | 3711 ACORN WOOD WAY | ALAN SCHMIDT | | HOUSTON | TX | 77059 | |
| N TAMPA LAW CENTER | | 12421 N FLORIDA AVE STE B122 | | | TAMPA | FL | 33612 | |
| N Tech Systems Inc | | 59 Elm St | | | New Haven | CT | 06510 | |
| N TIDWELL REALTY | | 20648 NWY11 N | | | WOODSTOCK | AL | 35188 | |
| N VEST 4 U REALTY | | 1416 KELLER AVE | | | SELMA | AL | 36703-3608 | |
| N W APPRAISAL NETWORK | | 25 W KENSINGTON AVE | | | ASTORIA | OR | 97103-6402 | |
| N. A. AUSTIN | | P.O BOX 793 | | | KITTERY | ME | 03904 | |
| N. CAMERON KEANE | | 6 SWALE WAY | PO BOX 730 | | TRURO | MA | 02666 | |
| N. G. DURAISAWAMY | PAPPATHI DURAISAWAMY | 40 SYCAMORE WAY | | | WARREN | NJ | 07059 | |
| N.A.D.A. APPRAISAL GUIDES | | P.O. BOX 7800 | | | COSTA MESA | CA | 92628-7800 | |
| N.E. WATER HEATER CO., INC. | | P.O. BOX 9239 | | | CHELSEA | MA | 02150 | |
| NA, JAMES S & NA, CONNIE | | 204 EAST HOLT BLVD | | | ONTARIO | CA | 91761 | |
| NAAMAN A HAUGHTON | | 6434 WALROND AVENUE | | | KANSAS CITY | MO | 64132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAATZ LAW OFFICE | | 1012 MEMORIAL AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| NABER JOYNER SCHARDEIN AND STINSON | | STARKS BUILDING STE 1551 | | | LOUISVILLE | KY | 40202 | |
| NABHOLZ APPRAISAL SERVICE | | 1320 BROOKFIELD DR | | | CONWAY | AR | 72032 | |
| NABIH ELSENETY | EVETTE ELSENETY | 3128 WOODCREEK WAY | | | BLOOMFIELD | MI | 48304 | |
| NABIH TABLIE AND WOOD | | 124 SUNSHINE DR | MASTERS INC | | AMHERST | NY | 14228 | |
| Nabil Ae Ghanimeh vs Frank Coleman GMAC MortgageLLC | | Etzler and Associates | 251 Indiana Ave | | Valparaiso | IN | 46383 | |
| NABIL AND JAMAL ELHAJ AND ACCENT | | 4529 GRASSY GLEN DR | ROOFING CO | | FORT WORTH | TX | 76244-5802 | |
| NABIL MUWASWES | MARYLOU MUWASWES | 171 DORCHESTER WAY | | | SAN FRANCISCO | CA | 94127 | |
| NABOZNY, JEREMY | | 304 EILEEN DR | MIDPOINT CONSTRUCTION LLC | | BLOOMFIELD HILLS | MI | 48302 | |
| NAC REINSURANCE CORP | | | | | SAN FRANCISCO | CA | 94104 | |
| NAC REINSURANCE CORP | | 340 PINE ST | | | SAN FRANCISCO | CA | 94104 | |
| NACA | C/O STELLA MURRAY | 3607 WASHINGTON STREET | | | JAMAICA | MA | 02130 | |
| NACHA | | PO BOX 64193 | | | BALTIMORE | MD | 21264 | |
| NACHAMIE AND WHITLEY PLLC | | PO BOX 853 | | | LINCOLNTON | NC | 28093 | |
| NACHMAN, ERWIN | | 708 C THIMBLE SHOALS BLVD | | | NEWPORT NEWS | VA | 23606 | |
| NACHMAN, IRVIN | | 4441 STIRLING RD | | | FORT LAUDERDALE | FL | 33314 | |
| NACHMAN, STEVEN M | | 675 THIRD AVE | 29TH FL | | NEW YORK | NY | 10017 | |
| NACHO AND SON CONSTRUCTION | | 17820 SW 108TH CT | | | MIAMI | FL | 33157-5034 | |
| NACKLEY, FREED | | 1595 SNOW HILL DR | | | LAWRENCEVILLE | GA | 30045-3447 | |
| NACKLEY, FREED W | | 1595 SNOW HILL DRIVE | | | LAWRENCEVILLE | GA | 30045-3447 | |
| NACM NEW YORK | | 19 PRINCE STREET | | | ROCHESTER | NY | 14607 | |
| NACOGDOCHES COUNTY C O APPR DIST | | 216 W HOSPITAL | APPRAISER COLLECTOR | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES COUNTY CLERK | | 101 W MAIN | RM 110 | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES COUNTY RECORDER | | 101 W MAIN ST | RM 110 | | NACOGDOCHES | TX | 75961 | |
| NACOGDOSCHES COUNTY C O APPR DIST | | 216 W HOSPITAL | TAX COLLECTOR | | NACOGDOCHES | TX | 75961 | |
| NACR | | 3344 Hwy 149 | | | Eagen | MN | 55121 | |
| NADA F AMBURN | | 2903 APPLEWOOD | | | MUNCIE | IN | 47302 | |
| NADA KASSAB | | 847 BOUTELL DR | | | GRAND BLANC | MI | 48439 | |
| NADASC | | DEPT 266 | | | WASHINGTON | DC | 20042-0266 | |
| NADEAU AND ASSOCIATES P A | | 1332 POST RD STE 4A | | | WELLS | ME | 04090 | |
| NADEAU GENERAL CONTRACTORS INC | | 1245 S POWERLINE RD 104 | | | POMPANO | FL | 33069 | |
| NADEAU TOWNSHIP | | PO BOX 6 | TREASURER NADEAU TWP | | CARNEY | MI | 49812 | |
| NADEAU, F G & NADEAU, MAURA S | | 415 COLUMBUS ST | | | WERNERSVILL | PA | 19565 | |
| Nadeau, Jennifer | | 3823 Deer Run | | | Idaho Falls | ID | 83401 | |
| NADEEM A. QURESHI | | 29642 TERRACE COURT BUILDING 4 #2 | | | WARREN | MI | 48093 | |
| Nadege Sully | | 180 Linden Avenue | | | Malden | MA | 02148 | |
| NADEL, LEONORA | | 8923 SW 108TH PATH | | | MIAMI | FL | 33176 | |
| NADENE R HERNDON | | 6825 LINCOLN OAKS DRIVE | | | FAIR OAKS | CA | 95628 | |
| NADER LAW FIRM APLC | | 16530 VENTURA BLVD STE 405 | | | ENCINO | CA | 91436 | |
| NADER MOJTABAI | VIDA SHAHIDI | 17304 MOUNT STEPHEN AVE | | | SANTA CLARITA | CA | 91387 | |
| NADEZDA R YAEV | | 313 ALICANTE DR | | | JUNO BEACH | FL | 33408-0000 | |
| NADEZHDA URSULOVA PC | | 178 BRIGHTON 11TH ST # 201 | | | BROOKLYN | NY | 11235-5327 | |
| Nadia Awad vs Wayne County Board of Commissioners GMAC Orlans Associates PC jointly and severally | | ROGER S CANZANO P11586 | 2595 LAPEER RD | | AUBURN HILLS | MI | 48326 | |
| Nadia Bonsignore | | 37 Wexford Drive | | | North Wales | PA | 19454 | |
| NADIA RAGHEB ATT AT LAW | | 30300 NORTHWESTERN HWY STE 266 | | | FARMINGTON HILLS | MI | 48334 | |
| NADIA YACOOB | | 104-72 109TH STREET | | | RICHMOND HILLS | NY | 11419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NADIG NEWSPAPERS INC | | 4937 N MILWAUKEE AVE | | | CHICAGO | IL | 60630-2191 | |
| Nadine Cruz | | 4315 Prelude Pass | | | Elmendorf | TX | 78112 | |
| NADINE L WASNIK | | 17349 E ORO GRANDE DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | | THE SEGAL LAW FIRM | 810 KANAWHA BLVD E | | CHARLESTON | WV | 25301 | |
| NADINE SHANNON AND DAN | | 1042 E LAKE RD | NUMER CONSTRUCTION | | ERIE | PA | 16507 | |
| NADINE STRAIT | | 320 N W 13TH DRIVE | | | LEON | IA | 50144 | |
| NADLER, JARED | | 408 NW 68TH AVE. #502 | | | PLANTATION | FL | 33317 | |
| NAENY, JOAN | | 20 102 RAINFLOWER PATH | GROUND RENT COLLECTOR | | SPARKS GLENCOE | MD | 21152 | |
| NAENY, JOAN | | 20 102 RAINFLOWER PATH | GROUND RENT COLLECTOR | | SPARKS | MD | 21152 | |
| NAFEESAH SHAHEED AND CREATIVE DESIGN | | 15 NORTHWOOD SPRINGS DR | AND CONSTRUCTION | | OXFORD | GA | 30054 | |
| NAFTALY MINSKY | SHULA MINSKY | 337 NORTH 5TH ST | | | EDISON | NJ | 08817 | |
| NAGAIAH GADDIPATI | RADHIKA GADDIPATI | 306 WIMPOLE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| NAGAIAH KONERU | | 122 DELEWARE CROSSING | | | SWEEDESBORO | NJ | 08085 | |
| NAGALLA, SHYAM P & NAGALLA, LAKSHMI | | 3875 FALLS LANDING DRIVE | | | ALPHARETTA | GA | 30022 | |
| NAGATANI, KIM Y | | 23302 ELM AVENUE | | | TORRANCE | CA | 90505 | |
| NAGEL AND GYARMATHY | | 920 175TH ST | | | HOMEWOOD | IL | 60430 | |
| NAGEMAN, PAT | | 1101 PORTER WAGONER | | | WEST PLAINS | MO | 65775 | |
| NAGESWARA NAGARAKANTI AND | | SUJINI NAGARAKANTI | 37 W 283 BAKER HILL COURT | | SAINT CHARLES | IL | 60175-0000 | |
| NAGLE AND ZALLER PC | | 10320 LITTLE PATUXENT PKWY STE 1200 | | | COLUMBIA | MD | 21044 | |
| NAGLE AND ZALLER PC | | 7226 LEE DEFOREST DR STE 102 | | | COLUMBIA | MD | 21046 | |
| NAGLE TRUST | | PO BOX 570149 | | | TARZANA | CA | 91357-0149 | |
| NAGS HEAD TOWN | | 5401 S CROATAN HWY | TREASURER | | NAGS HEAD | NC | 27959 | |
| NAGURNEY COTTAGE, ATTORNEY | | 12063 MIDWAY DR | | | CONNEAUT LAKE | PA | 16316 | |
| NAGY, CAROL | | 4067 HOB LN | | | TERRELL | NC | 28682-9749 | |
| NAGY, RAHMAN R & NAGY, NILOFAR | | 1957 ALTESSA LANE | | | CERES | CA | 95307-0000 | |
| NAHABED S NAHABEDIAN | ANEK NAHABEDIAN | 6949 TOPEKA DRIVE | | | EDAAREA LOS ANGELES | CA | 91335 | |
| NAHAI INSURANCE SVCS | | 465 S BEVERLY DR STE 200 | | | BEVERLY HILLS | CA | 90212 | |
| NAHANT TOWN | | 334 NAHANT RD | NAHANT TOWN TAXCOLLECTOR | | NAHANT | MA | 01908 | |
| NAHANT TOWN | | NAHANT TOWN HALL 334 NAHANT RD | TAX COLLECTOR OF NAHANT TOWN | | NAHANT | MA | 01908 | |
| NAHANT VILLAGE CONDO | | 50 REDFIELD ST | | | BOSTON | MA | 02122 | |
| NAHEDA AND ALI ABUKHDEIR | | 1352 COVEY CIR S | | | LAKELAND | FL | 33809 | |
| NAHID GOLABI | | 4915 TYRONE AVE # 321 | | | SHERMAN OAKS | CA | 91423 | |
| Nahkia Mohorne | | 1126 Beech St | | | Waterloo | IA | 50703 | |
| NAHMA TOWNSHIP | | 8852 L L RD | TREASURER NAHMA TOWNSHIP | | RAPID RIVER | MI | 49878 | |
| NAHMENSEN, RONALD W | | 2916 58TH AVE COURT | | | GREELEY | CO | 80634 | |
| NAHRGANG ASSOCIATES | | 145 W LANCASTER AVE | | | PAOLI | PA | 19301 | |
| NAHTCTI | | PO BOX 3172 | | | NORTH ATTLEBORO | MA | 02761 | |
| NAHUNTA CITY | | CITY HALL | TAX COLLECTOR | | NAHUNTA | GA | 31553 | |
| NAIDITCH, BERNARD | GROUND RENT | 130 CYPRESS POINT DR | | | PALM BEACH GARDENS | FL | 33418-7154 | |
| NAIL, KORLEI P | | 8829 CEDARSPUR DR | | | HOUSTON | TX | 77055 | |
| NAIM FIRDAWSI | | 13180 UPTON RD | | | BATH | MI | 48808 | |
| NAIM FIRDAWSI | MARY F. FIRDAWSI | 13180 UPTON RD | | | BATH | MI | 48808 | |
| NAIM LLC | | 353 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| NAIMAN, RANDALL D | | 4660 LA JOLLA VILLAGE DR 500 | | | SAN DIEGO | CA | 92122-4605 | |
| NAIMARK AND TANNENBAUM | | 16995 137TH AVE | | | JAMAICA | NY | 11434 | |
| NAIMI AND DILBECK CHTD | | 5495 S RAINBOW BLVD STE 202 | | | LAS VEGAS | NV | 89118-1873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAIR, CHEMPAKAKU | | 14 SOUTH MILLBOURNE AVENUE | | | UPPER DARBY | PA | 19082 | |
| NAIRN, TIMOTHY S & NAIRN, TINA A | | PO BOX 473625 | | | AURORA | CO | 80047-3625 | |
| NAIS INC | | PO BOX 676 | | | FREDERICK | MD | 21705 | |
| NAJEEB U KUDIYA ATT AT LAW | | 805 VETERANS BLVD STE 301 | | | REDWOOD CITY | CA | 94063 | |
| NAJJAR DENABURG PC | | 2125 MORRIS AVE | | | BIRMINGHAM | AL | 35203 | |
| NAKANISHI, STEPHEN T & NAKANISHI, DAPHANIE F | | 3407 WINAM AVE | | | HONOLULU | HI | 96815-4143 | |
| NAKATA, ERIC | | 1524 ALAMO AVE | | | COLORADO SPRINGS | CO | 80907-7304 | |
| Nakesha Smith | | 4750 haverwood lane #4115 | | | Dallas | TX | 75287 | |
| Nakia Ali | | 2355 Lebanon RD apt 6108 | | | frisco | TX | 75034 | |
| Nakia Allen | | 6090 Jereme Trl | | | Dallas | TX | 75252 | |
| NAKIA AND KIMALYNN CHINN AND | | 2921 WABASH | QUANDA DAVIS AND RICH CONSTRUCTION COMPANY INC | | GARY | IN | 46404 | |
| NAKIA STRICKLAND AND A BRUCE | | 60320 BRYAN RD | CAMPER CONSTRUCTION | | SLIDELL | LA | 70460 | |
| Nakia VanArsdale | | 3411 Kingswood Pl #4 | | | Waterloo | IA | 50701 | |
| NALA INDUSTRIES INC | | P O BOX 2066 | | | FRAMINGHAM | MA | 01703 | |
| NALE AND NALE LAW OFFICES | | 30 ELM ST | | | WATERVILLE | ME | 04901 | |
| NALICO GENERAL AGENCY INC | | PO BOX 1010 | | | EULESS | TX | 76039 | |
| NALITT, MARIAN J | | 457 OLD STATE ROAD | | | BERWYN | PA | 19312 | |
| NALKER, TINA | | 2516 W 99TH PL | KEYSTONE BUILDING AND RESTORATION | | DENVER | CO | 80260 | |
| NALLEY INSURANCE AGENCY | | PO BOX 2810 | | | BAY CITY | TX | 77404 | |
| NALLY ROOFING | | 1030 SUNSET DR | | | GREENSBORO | GA | 30642-3323 | |
| NALLY ROOFING AND LUIS AND | | 5477 AUCILLA CREEK LN | BEVERLY VELAZQUEZ | | STONE MOUNTAIN | GA | 30087 | |
| Nalogen Systems Incorporated | | 41 Sutter Street | #2 | | San Francisco | CA | 94104 | |
| NALU, AINA | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO | | HONOLULU | HI | 96813 | |
| NALU, KANAI A | | 270 HOOKA HI ST STE 201 | C O IPM INCORPORATED | | WAILUKU | HI | 96793 | |
| NALU, KANAI A | | 270 HOOKA HI ST STE 201 | C O IPM INCORPORATED | | WAILUKU | HI | 96793 | |
| NALU, KANAI A | | 270 HOOKA HI ST STE 201 | | | WAILUKU | HI | 96793 | |
| Nam Nguyen | | 2542 W. MacArthur Blvd | #M | | Santa Ana | CA | 92704 | |
| NAM T TRAN ATT AT LAW | | 8251 WESTMINSTER BLVD STE 212 | | | WESTMINSTER | CA | 92683 | |
| NAM V TRAN | | 2723 NORTHWEST 16TH | | | OKC | OK | 73107 | |
| NAMAGUNDALU, UMA & SRIKANTAPURAM, SUBRAMANYA | | 6709 W 119TH ST | | | LEAWOOD | KS | 66209-2013 | |
| NAMAKAGON TOWN | | 23055 MISSIONARY POINT CIR | TREASURER NAMAKAGON TOWN | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | 23055 MISSIONARY POINT CIR | TREASURER | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | HC73 BOX 475 | TREASURER | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | RT 2 BOX 475 | TREASURER | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | TREASURER | | | CABLE | WI | 54821 | |
| NAMAN HOWELL SMITH ET AL | | PO BOX 1470 | | | WACO | TX | 76703 | |
| NAMBA, JERRY | | 625 CHAPEL ST | | | SANTA MARIA | CA | 93454 | |
| Name Unknown | | 1146 WOODWARD DRIVE | | | GREENSBURG | PA | 15601 | |
| NAMEJS REINBACHS | | 15800 FOREST HILL DRIVE | | | BOULDER CREEK | CA | 95006 | |
| NAMIE, THOMAS D & NAMIE, KELLY R | | 2561 RIVERSIDE DR | | | LARAMIE | WY | 82070-6606 | |
| NAMIL SHIN | | 5240 E CARITA ST | | | LONG BEACH | CA | 90808 | |
| NAMIR ZARA | PATRICIA ZARA | 4603 SINGH | | | STERLING HEIGHTS | MI | 48310 | |
| NAMKHANG WISETTHONG | | 317 TECUMSEH | | | CLAWSON | MI | 48017-2220 | |
| Namon Calton | | 102 stark rd | | | Frisco | TX | 75034 | |
| NAMON J SCOTT | | 926 CLEVELAND ST # G | | | GREENVILLE | SC | 29601-4630 | |
| NAMP AND MERIDIAM IRRIGATION | | 1503 FIRST ST S | | | NAPMA | ID | 83651 | |
| NAMPA AND MERIDIAN IRRIGATION | | 1503 FIRST ST S | | | NAMPA | ID | 83651 | |
| NAMPA AND MERIDIAN IRRIGATION DIST | | 1503 1ST ST S | NAMPA AND MERIDIAN IRR DIST | | NAMPA | ID | 83651 | |
| NAN BERNARDO | | 9 GROVE ST | | | BERNARDSVILLE | NJ | 07924 | |
| NAN E. TATE | MARK L. TATE | 12704 LEDGES DRIVE | | | LOUISVILLE | KY | 40243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nan N. Miller Estate | Dale W. Pittman, Esquire | The Law Office of Dale W. Pittman, P.C. | 112-A W. Tabb Street | | Petersburg | VA | 23803 | |
| Nan N. Miller Estate | Melvin D. Miller | 2502 Feather Road | | | Vinton | VA | 24179 | |
| Nan Ross | | 6927 Shook Ave | | | Dallas | TX | 75214 | |
| NAN SHELBY CALLOWAY ATT AT LAW | | 221 S 2ND ST | | | CLARKSVILLE | TN | 37040 | |
| NANCARROW, ROBERT F & NANCARROW, DIANE P | | 3571 ARROWVALE STREET | | | ORCHARD LAKE | MI | 48324 | |
| NANCARROW, THOMAS M | | 1900 PRESQUE ISLE AVE | | | MARQUETTE | MI | 49855 | |
| NANCE AND ASSOCIATES REALTORS | | 433 ELM ST | | | FREDERICKSBURG | VA | 22401 | |
| NANCE AND DAVID WEDDLE | | PO BOX 1911 | | | MCALESTER | OK | 74502-1911 | |
| NANCE COUNTY | | 209 ESTHER ST PO BOX 837 | NANCE COUNTY TREASURER | | FULLERTON | NE | 68638 | |
| NANCE COUNTY | | COUNTY COURTHOUSE | TREASURER | | FULLERTON | NE | 68638 | |
| NANCE RECORDER OF DEEDS | | PO BOX 338 | | | FULLERTON | NE | 68638 | |
| NANCE, CHRISTOPHER A | | 1145 NW 47TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| NANCE, KEVIN L | | 11 A LEE RD | | | NEWPORT NEWS | VA | 23605 | |
| NANCE, LONN V & NANCE, KELLI A | | 4765 MCEATHRON LANE | | | VACAVILLE | CA | 95688 | |
| Nancee Mertens | | 215 E. 2nd Street | | | Cloverdale | CA | 95425 | |
| Nanci Bunker | | 345 West Lake Street | | | Winsted | CT | 06098 | |
| NANCI CUTLER | | 4794 N FOREST WAY | | | IDAHO FALLS | ID | 83401 | |
| Nanci Daneker | | 70 Fawn Ct. | | | Limerick | PA | 19468 | |
| NANCI HANKINSON | | 40 CATBIRD COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| NANCI R BANKIER | | 1100 WEST CORNELIA AVE UNIT 130 | | | CHICAGO | IL | 60657 | |
| Nanci Strunk | | 2241 COUNTY ROUTE 38 | | | NORFOLK | NY | 13667-3245 | |
| NANCIE SMITH-HUMMEL | | 244 LADERA LANE | | | PORTOLA | CA | 96122 | |
| NANCY A CAMERON AND | | 1520 HAYNES AVE | NANCY CAMERON | | KOKOMO | IN | 46901 | |
| NANCY A CROSS AND | DEAKEN BUILDERS INC | 8404 VIBRANT DR | | | LAS VEGAS | NV | 89117-1271 | |
| NANCY A CUNNINGHAM | | 512 NORTH MCCLURG CT 4712 | | | CHICAGO | IL | 60611 | |
| NANCY A SMITH AND ALL QUALITY | | 55610 E 40TH AVE | ROOFING LLC | | STRASBURG | CO | 80136 | |
| NANCY A SOUTHWORTH ATT AT LAW | | 751 SUTTER ST | | | YUBA CITY | CA | 95991 | |
| NANCY A STATON SRA | | 804 RICHARDSON DR | | | HARWOOD | MD | 20776 | |
| NANCY A THOME ATT AT LAW | | PO BOX 443 | | | BARABOO | WI | 53913 | |
| NANCY A TOMALA | | 13940 STONEGATE LANE | | | ORLAND PARK | IL | 60467 | |
| NANCY A WIESE | | SUITE 105/281 | 9121 E.TANQUE VERDE RD | | TUCSON | AZ | 85749 | |
| NANCY A. CLAUSEN | | 2007 THORNWOOD CR. | | | SAINT CHARLES | IL | 60174 | |
| NANCY A. CORBETT | | 3150 S PINEWOOD CREEK CT #209 | | | NEW BERLIN | WI | 53151 | |
| NANCY A. HEALY | ED J. HEALY | 5911 REGAL NORTH | | | SPOKANE | WA | 99208 | |
| NANCY A. KIRKPATRICK | | 2415 SW SANDALWOOD | | | BEAVERTON | OR | 97005 | |
| Nancy A. Kisting | | 301 W. Second | | | Waunakee | WI | 53597-1339 | |
| Nancy A. Kisting | | PO Box 127 | | | Waunakee | WI | 53597-0127 | |
| Nancy A. Kisting | Nancy A. Kisting | 301 W. Second | | | Waunakee | WI | 53597-1339 | |
| NANCY A. MEADOWS | | 4290 SAGEWOOD COURT | | | GREENWOOD | IN | 46143 | |
| NANCY A. MILNE | WILLIAM P. MILNE | 3106 AVENIDA SIMI | | | SIMI VALLEY | CA | 93063 | |
| NANCY A. NAGY | | 100 E WALTON ST APT 41F | | | CHICAGO | IL | 60611-4936 | |
| NANCY A. PELC | GREGORY W. PELC | 43972 COTTISFORD | | | NORTHVILLE | MI | 48167 | |
| NANCY A. WICKA | | 5709 DUNLAP AVENUE | | | SHOREVIEW | MN | 55126 | |
| NANCY A. WICKA ESTATE | | 5709 DUNLAP AVENUE | | | SHOREVIEW | MN | 55126 | |
| NANCY A. YANTZ | | 57 CONTINENTAL ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| NANCY AKEL DRAUGHON ATT AT LAW | | 3733 UNIVERSITY BLVD W STE 212 | | | JACKSONVILLE | FL | 32217 | |
| NANCY ALDRICH | | 4702 CHADWICK ROAD | CONDO 8 | | CEDAR FALLS | IA | 50613 | |
| NANCY ALFIERI | | 24 LACASCATA | | | GLOUCESTER TWP | NJ | 08021 | |
| Nancy Alfieri | | 24 LACASCATA | NANCY ALFIERI | | GLOUCESTER TWP | NJ | 08021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY ALFORD AND AMERICAN | | 3181 SW 38TH ST | GEOTECHNICAL INC | | OCALA | FL | 34480 | |
| NANCY ALVAREZ | | 242 CHRISTIAN HILL RD | | | MILFORD | PA | 18337 | |
| NANCY AND BOB RITCHIE AND BOBBY | | 2609 CRESTWOOD RD | RITCHIE AND R WARREN CONSTRUCTION | | NASHVILLE | TN | 37214 | |
| NANCY AND DENNIS KENEFICK AND | | 1265 JOHN DR | ROYAL CONSTRUCTION CONTRACTOR CORP | | HOFFMAN ESTATES | IL | 60169-2323 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD 212 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD 212 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD STE 212 | | | BALTIMORE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| NANCY AND RANDY FINCH AND | | 1520 N WASHINGTON | HIRSCHBERGS DISCOUNT CARPET | | KOKOMO | IN | 46901 | |
| NANCY AND STEVE GUTHRIE | | 3500 EDGEMONT | | | MIDLAND | TX | 79707 | |
| NANCY AND TERRY WISDOM AND | | 3745 COUNTY RD 364 | PRO ONE SERVICES | | GRANGER | TX | 76530 | |
| NANCY AND WALTER | | 2142 DRYDEN RD | RAMSEY | | HOUSTON | TX | 77030 | |
| NANCY AND WALTER EDWARDS | | 10690 S E JUPITER NARROWS | | | HOBE SOUND | FL | 33455 | |
| NANCY ANDREW | | 2355 LEBANON RD APT 11108 | | | FRISCO | TX | 75034-6141 | |
| NANCY ANGELAIR | | 50 EAST BELLEVUE PLACE | UNIT #2701 | | CHICAGO | IL | 60611 | |
| NANCY APRICENO | | 30 FENIMORE DR | | | SCOTCH PLAINS | NJ | 07076 | |
| NANCY ARDELL | | 567 FOREST AVE | | | GLEN ELLYN | IL | 60137-4148 | |
| NANCY B CHERNOFF ATT AT LAW | | 134 E MAIN ST | | | SALISBURY | MD | 21801 | |
| NANCY B COLMAN ATT AT LAW | | 1075 BROKEN SOUND PKWY NW STE 10 | | | BOCA RATON | FL | 33487 | |
| NANCY B TOBIN | | 3538 PORTER STREET NW | | | WASHINGTON | DC | 20016 | |
| NANCY B. WILLIAMS | | 9 CANDLESTICK LANE | | | BARRINGTON | NH | 03825-2825 | |
| NANCY BARTSCH | | 3754 INGLEWOOD AVE S | | | MINNEAPOLIS | MN | 55416-4922 | |
| NANCY BAULER | | 649 ALPINE DRIVE | | | WATERLOO | IA | 50702 | |
| NANCY BEARDSLEY | | 205 REDWOOD CIR | | | PETALUMA | CA | 94954 | |
| NANCY BEAUCHAMP | | 6620 NORTH 78TH STREET | | | SCOTTSDALE | AZ | 85250 | |
| NANCY BENITES | | 5171 BLAIRWOOD DRIVE | | | LA PALMA | CA | 90623 | |
| NANCY BENSON ATT AT LAW | | 516 WALNUT ST | | | RED BLUFF | CA | 96080 | |
| NANCY BENTO | | 5294 W. WAKE ROBIN DR. | | | W. JORDAN | UT | 84084 | |
| Nancy Bernstein | | 1366 Cinnamon Drive | | | Fort Washington | PA | 19034 | |
| NANCY BILLOT SCOTT AND | | 367 L KIRTH DR | RUDY SCOTT | | HOUMA | LA | 70363 | |
| NANCY BIVENS | Athens Realty | 106 PARK STREET | | | ATHENS | TN | 37303 | |
| Nancy Boland | | 1400 Monroe Lane | | | Ambler | PA | 19002 | |
| NANCY BOLDUC | | 11 TIMBERWOOD DRIVE | | | GOFFSTOWN | NH | 03756-0000 | |
| NANCY BOS GRIFFING | | 1425 CREEK ROAD | | | PLANO | IL | 60545 | |
| NANCY BOTTIGLIERI | | 3 CAPTAINS DRIVE | | | WESTBROOK | CT | 06498 | |
| NANCY BOTTIGLIERI | JAMES V. BOTTIGLIERI | 3 CAPTAINS DRIVE | | | WESTBROOK | CT | 06498 | |
| NANCY BOWEN | | 29 CARRIAGE RD | | | BUXTON | ME | 04093 | |
| NANCY BRACKETT | | 16125 KINGSMOOR WAY | | | MIAMI LAKES | FL | 33014 | |
| NANCY BRANDO | | 17665 PRINCE GEORGE CT | | | BROOKFIELD | WI | 53045 | |
| NANCY BROADHEAD AND PREMIER | | 1580 HUNTINGTON LN | SHELTERS INC | | CLEARWATER | FL | 33755 | |
| NANCY BROOKS | RICHMOND EQUITY VENTURES LLC | 6600 WEST BROAD STREET #150 | | | RICHMOND | VA | 23230 | |
| NANCY BRYANT | | 8369 W 100TH ST | | | MINNEAPOLIS | MN | 55438-1971 | |
| NANCY BURNS | | 124 TERRACE AVENUE | | | UPPER DARBY | PA | 19082 | |
| NANCY BURNS | | 22190 LITTLE TRL | | | KIRKSVILLE | MO | 63501-7780 | |
| NANCY BUXTON | | 1522 COLUMBIA AVE | | | TULARE | CA | 93274 | |
| NANCY BYRNE | | 7132 YACHT LANDING DR | | | LAS VEGAS | NV | 89129-6571 | |
| NANCY C KERN ATT AT LAW | | 1001 E MARKET ST STE 200 | | | CHARLOTTESVILLE | VA | 22902 | |
| NANCY C LINK | MARK C LINK | 2828 KENSINGTON PLACE-W | | | COLUMBUS | OH | 43202 | |
| NANCY C OLSON | | 144 LEWISVILLE CT | | | PHOENIXVILLE | PA | 19460 | |
| NANCY C. COVNER | | 4523 RENEE DR EAST | | | PHOENIX | AZ | 85050 | |
| NANCY C. DEMARO | | 7 RIVER STREET | | | BYFIELD | MA | 01922 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY C. KOWALSKI | ANTHONY KOWALSKI | 628 ANDERSON RD | | | GEORGETOWN | KY | 40324-9278 | |
| NANCY C. MCINTYRE | TIMOTHY C. MCINTYRE | 6323 KEVIN DRIVE | | | HAMBURG TOWNSHIP | MI | 48116 | |
| NANCY C. SMITH | | 35191 D ELLIS RD | | | MOLALLA | OR | 97038 | |
| NANCY C. WOODALL | CHAD T. WOODALL | 901 TALON DR. | | | CANTON | GA | 30114 | |
| Nancy Carassai | | 2 Hornsby Dr | | | Marlton | NJ | 08053 | |
| NANCY CARPENTER | | 153 PRESLEY CIRCLE | | | WATERLOO | IA | 50701 | |
| Nancy Carpenter | | 285 Acorn Lane | | | North Wales | PA | 19454 | |
| NANCY CARPENTER REALTY | | 4521 N 15TH AVE | | | PHOENIX | AZ | 85015 | |
| NANCY CARULLO TAX COLLECTOR | | PO BOX 237 | NANCY CARULLO TAX COLLECTOR | | SWARTHMORE | PA | 19081 | |
| NANCY CHACON | | 564 S HILLVIEW AVE | | | LOS ANGELES | CA | 90022 | |
| NANCY CHADWICK REALTOR | | 816 THORNTON CT | | | NORTH WALES | PA | 19454 | |
| Nancy Coffey | | 80 Benedict Dr | | | South Windsor | CT | 06074-3205 | |
| NANCY COON | CARLOS COON | 1749 MIDDLE CREEK ROAD | | | FREDERICKSBURG | TX | 78624 | |
| NANCY COONEY | | 391 DAVOS DR. | | | CRESTLINE | CA | 92325 | |
| NANCY COTTAM | | 14195 SW BLACK BUTTE LN | | | CULVER | OR | 97734 | |
| NANCY CUNNINGHAM | | 512 N MCCLURG CT #4712 | | | CHICAGO | IL | 60611 | |
| NANCY D BIVENS DBA ATHENS REALTY | | 627 CONGRESS PKWY | | | ATHENS | TN | 37303 | |
| NANCY D FERGUSON | | 50 LEONARD CRES | | | PENFIELD | NY | 14526-1514 | |
| NANCY D MADISON | | 601 SCOTT STREET | | | VALLEY CENTER | KS | 67147 | |
| NANCY D PELLETIER | | 661 FALMOUTH ROAD | UNIT C-18 | | MASHPEE | MA | 02649 | |
| NANCY D. CUNNINGHAM | TOM R. CUNNINGHAM | 3668 ORCHARD LAKE RD | | | ORCHARD LAKE | MI | 48324 | |
| NANCY DEMPSEY | | 2119 LENNON ST | | | GROSSE POINTE WOODS | MI | 48236 | |
| NANCY DIEM | | 7 CARDIFF | | | LAGUNA NIGUEL | CA | 92677 | |
| NANCY DIGGINS | | 5001 PENNELL RD APT D6 | | | ASTON | PA | 19014 | |
| Nancy Dilworth | | 431 Cloverly Ln | | | Horsham | PA | 19044 | |
| Nancy Durey | | 2011 267th Street | | | Manchester | IA | 52057 | |
| Nancy Durnan | | 1433 W 11th Street | | | Waterloo | IA | 50702 | |
| NANCY E LENT | JEFFREY D LENT | 1154 GRANT HILL ROAD | | | COVENTRY | CT | 06238 | |
| NANCY E MCARTHUR | | 5848 PORTSMORSH | | | WOREALINDA | CA | 92887 | |
| NANCY E TREVARROW | | 4289 HOSNER RD | | | METAMORA | MI | 48455 | |
| NANCY E WHITE | | 3246 Beredith Place | | | Cincinnati | OH | 45213 | |
| NANCY E WIKER | | 5107 LIGHTHOUSE LN | | | BENSALEM | PA | 19020 | |
| NANCY E YAKUBEK ATT AT LAW | | 524 N PARK AVE | | | WARREN | OH | 44481 | |
| NANCY E. MILNER | | 4059 SILVER BIRCH | | | WATERFORD | MI | 48329 | |
| NANCY EBELING | | 7609 W 84TH ST | | | BLOOMINGTON | MN | 55438 | |
| NANCY EDWARD AND MARYLOU ANDERSON | | 162 GOLD RD | AND RJ HOMES INC | | POUGHQUAG | NY | 12570 | |
| NANCY ELIZONDO | | 2447 N NEW ENGLAND AVENUE | | | CHICAGO | IL | 60707 | |
| NANCY ERHARDT | JOHN ERHARDT | 1153 WOODRUFF RD | | | COATESVILLE | PA | 19320 | |
| NANCY ESTATES HOMEOWNERS | | 17404 MERIDIAN E STE F PMB 171 | | | PUYALLUP | WA | 98375 | |
| NANCY F CARLL | | 340 ALBERTA TERRACE #6 | | | ATLANTA | GA | 30305 | |
| NANCY F GORDON | | 5442 BOEING DR | | | LOVELAND | CO | 80538 | |
| NANCY FIGY | | 7203 JEWEL LANE NORTH | | | MAPLE GROVE | MN | 55311 | |
| NANCY FISCHELS | | 6442 E WASHBURN | | | WATERLOO | IA | 50701 | |
| Nancy Fischels vs GMAC Mortgage LLC | | 6442 E WASHBURN | | | WATERLOO | IA | 50701 | |
| NANCY FISHER BURNS AND STEVEN | | 4551 ADENMOOR AVE | FISHER AND AMERICAN RESTORATION | | LAKEWOOD | CA | 90713 | |
| NANCY FLIPPIN ATT AT LAW | | 225 N 5TH ST STE 701 | | | GRAND JUNCTION | CO | 81501 | |
| NANCY FLIPPIN ATT AT LAW | | 607 28 1 4 RD | | | GRAND JUNCTION | CO | 81506 | |
| NANCY FLIPPIN ATT AT LAW | | 751 HORIZON CT STE 243 | | | GRAND JCT | CO | 81506 | |
| NANCY FOX | | 140 WAYNE ST. UNIT 3A | | | JERSEY CITY | NJ | 07302 | |
| NANCY FREDERICK BUTLER TOWNSHIP | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |
| NANCY FREDERICK BUTLER TOWNSHIP TAX | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |
| NANCY FREDERICK TAX COLLECTOR | | 381 W BUTLER DR | HAZLETON SD BUTLER TWP | | DRUMS | PA | 18222 | |
| NANCY FRIEND | | 1169 W BRECKENRIDGE AVE | | | GILBERT | AZ | 85233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY FRISBIE AND HOLLIE CRISSEY | AND BUILDERS CHOICE HOMES | 1332 LITTLE VALLEY RD | | | MAYNARDVILLE | TN | 37807-3300 | |
| NANCY G BENNETT | | 594 DOVE DR | | | CHESAPEAKE | VA | 23322 | |
| NANCY GALLO | | 42 PEARL ROAD | | | NAHANT | MA | 01908 | |
| NANCY GARRETT REALTY | | 1415 E STEVE OWENS BLVD | | | MIAMI | OK | 74354-7915 | |
| Nancy George | | 195 E. Round Grove RD #626 | | | Lewisville | TX | 75067 | |
| Nancy Goncalves | | 1481 Tarleton Place | | | Warminster | PA | 18974 | |
| Nancy Gribben | | 500 Corinthian Avenue | | | Hatboro | PA | 19040 | |
| NANCY GROSE | | 9 ROCKWOOD DRIVE | | | NEW GLOUCESTER | ME | 04260 | |
| NANCY H. BAUER | | 3001 VALERA WAY | | | FULLERTON | CA | 92835 | |
| NANCY HAWK | Real Estate Gallery, Inc. | REAL ESTATE GALLERY | | | WHEELERBURG | OH | 45694 | |
| NANCY HAWKINS REALTY | | 450 SUMMERS AVE | | | ORANGEBURG | SC | 29115 | |
| NANCY HENDRICKSON | Keller Williams Realty | 385 Garrisonville Rd | | | Stafford | VA | 22554 | |
| NANCY HURLSTON | | PO BOX 55156 | | | SHERMAN OAKS | CA | 91413 | |
| NANCY I. COLETTO | | 5870 EAST CAMINO PINZON | | | ANAHEIM | CA | 92807 | |
| NANCY INFANTE | | 1210 WILMINGTON STREET | | | POINT PLEASANT | NJ | 08742 | |
| NANCY J BROWN AND | | MICHAEL W BROWN | 160 PINEWOOD COURT | | REDLANDS | CA | 92374 | |
| NANCY J BRYANT AND | POLLOCK CONSTRUCTION | 8369 W 100TH ST | | | MINNEAPOLIS | MN | 55438-1971 | |
| NANCY J KRUEGER | | 765 35TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| NANCY J LITTERER | | 8129 SHORERIDGE TERR | | | INDIANAPOLIS | IN | 46236 | |
| NANCY J PALAZZO | MICHAEL D PALAZZO | 451 WOLFS LN | | | PELHAM | NY | 10803-2429 | |
| NANCY J PRELL | | 4212 SAMOSET AVENUE | | | SAN DIEGO | CA | 92117 | |
| NANCY J SHILLING REAL EST APPRAISAL | | PO BOX 1802 | | | ARDMORE | OK | 73402 | |
| NANCY J STEWART | HARL HOPPLER | 1921 SEQUOIA STREET | | | FORT COLLINS | CO | 80525 | |
| NANCY J WEGWORTH | | 2900 ROSE AVENUE | | | MCHENRY | IL | 60050-1733 | |
| NANCY J WHALEY CHAPTER 13 TRUSTEE | | 303 PEACHTREE CTR AVE NE | STE 120SUNTRUST PLZ GARDEN | | ATLANTA | GA | 30303 | |
| NANCY J WINTHER ATT AT LAW | | 123 E GAY ST STE 10 | | | WEST CHESTER | PA | 19380 | |
| NANCY J. BEARDSLEY | | 205 REDWOOD CIRCLE | | | PETALUMA | CA | 94954 | |
| NANCY J. BIGGERSTAFF | | 5506 S MAGNOLIA ST | | | SPOKANE | WA | 99223-8234 | |
| NANCY J. CASE | | 1307 W MONTGOMERY AVENUE | | | SPOKANE | WA | 99205 | |
| NANCY J. COOPER | JAMES D. CHRISMON | 435 EAST BECKWITH AVENUE | | | MISSOUL | MT | 59801 | |
| NANCY J. DIGIOVANNI | | 22086 DONALD | | | EASTPOINTE | MI | 48021 | |
| NANCY J. DUDDY | | 116 SANTA MARIA DR | | | EMERALD ISLE | NC | 28594 | |
| NANCY J. KIRAL | | 25505 NOTTINGHAM COURT | | | LAGUNA HILLS | CA | 92653 | |
| NANCY J. SNOW | STEVEN A. SNOW | 4509 DEEPWOOD DRIVE | | | LOUISVILLE | KY | 40241-1006 | |
| NANCY J. WATSON | | 10848 FRANKLIN AVENUE | | | CULVER CITY | CA | 90230 | |
| NANCY JAMES | | 1903 73RD AVE | | | PHILADELPHIA | PA | 19138-2712 | |
| Nancy Jane Garcia | | 43732 Rembrandt St | | | Lancaster | CA | 93535 | |
| NANCY JANICKI | | 5583 W 140TH ST | | | SAVAGE | MN | 55378 | |
| NANCY JENSEN SOLARI AND | | JANET K OSWALD | 50015 AIRLINE HWY | | KING CITY | CA | 93930 | |
| NANCY K ANDERSON ATT AT LAW | | 2400 HWY 95 STE 10 | | | BULLHEAD CITY | AZ | 86442 | |
| NANCY K. ARNETT | | 7639 E 400 SOUTH | | | FORT WAYNE | IN | 46818 | |
| NANCY K. CAPSTICK | EDWARD CAPSTICK | 376 EAST MELINDA CIRCLE | | | WHITE LAKE | MI | 48386 | |
| NANCY K. HOFFMAN | AUGUST J. HOFFMAN | 598 WHITE OAKS DRIVE | | | HUDSON | WI | 54016 | |
| NANCY K. RYAN | | 4829 SOUTH LONG LAKE DRIVE | | | PORTAGE | MI | 49048 | |
| NANCY K. SEGUR | | 42926 CHARLESTON WAY | | | FREMONT | CA | 94538-5506 | |
| NANCY K. YUKL | NICHOLAS M. YUKL | 511 MONTERREY TERRACE | | | MCHENRY | IL | 60050 | |
| NANCY KING AND NANCY KING | | 3700 S LUTHER | KRUTA | | NEW ALLA | OK | 74857 | |
| NANCY KRAUTHEIM | | 9 CAMBRIDGE ROAD | | | MORRISTOWN | NJ | 07885 | |
| NANCY KUBIK | | 304 N 3RD ST | | | INDIANOLA | IA | 50125 | |
| NANCY KUECHLE | | 1125 COUNTRY TRAIL WEST | | | JORDAN | MN | 55352 | |
| NANCY KUEHM | | 5629 THORNY ASH RD | | | ROCHESTER | MI | 48306 | |
| NANCY KULINSKI | | 9741 SHERM CIRCLE | | | LAKESIDE | CA | 92040 | |
| NANCY L ALLF ATT AT LAW | | 411 E BONNEVILLE AVE STE 100 | | | LAS VEGAS | NV | 89101 | |
| NANCY L ALLF ATT AT LAW | | 415 S 6TH ST STE 200 | | | LAS VEGAS | NV | 89101 | |
| NANCY L ANDERSON | | 423 RUTH LANE | | | NAMPA | ID | 83686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY L BRIGGS | | 1580 S FRANKLIN ST | | | SEASIDE | OR | 97138-5340 | |
| NANCY L BRIGGS | | 3520 LOCUST STREET | | | KANSAS CITY | MO | 64109 | |
| NANCY L BUGG | BRIAN J SCHULTE | 73 MUSKOKA RD | | | GROSSE POINTE | MI | 48236 | |
| NANCY L CAPION | | 4216 E MADESON AVENUE | | | DES MOINES | IA | 50317 | |
| NANCY L ELMORE | | 2920 MAPLESHADE ROAD | | | ARDMORE | PA | 19003 | |
| NANCY L FRANCIS | | 7616 GRENADA DRIVE | | | BUENA PARK | CA | 90621 | |
| NANCY L LUTZ | | 6 COOLIDGE DRIVE | | | EPHRATA | PA | 17522 | |
| NANCY L MANCHA AND HAMILTON ROOFING | | 416 TAMPICO ST | CO OF CARLSBAD INC | | CARLSBAD | NM | 88220 | |
| NANCY L ROE JEREZ AND | | ROBERT S ROE | 6249 CRATER LAKE DR | | ROSEVILLE | CA | 95678 | |
| NANCY L SPENCER GRIGSBY | | 4201 MITCHELLVILLE RD STE 401 | | | BOWIE | MD | 20716 | |
| NANCY L SPENCER GRIGSBY | | 4201 MITCHELLVILLE RD STE 401 | CH 13 TRUSTEE | | BOWIE | MD | 20716-3164 | |
| NANCY L THOMPSON ATT AT LAW | | 309 CT AVE STE 217 | | | DES MOINES | IA | 50309 | |
| NANCY L. BINGHAM | | 137 SADDLE BROOK DR | | | OAK BROOK | IL | 60523 | |
| NANCY L. ELROD | | PO BOX 1235 | | | GIRDWOOD | AK | 99587 | |
| NANCY L. ERVIN | WILLIAM K. GARRETT | 8216 NW 104TH | | | OKLAHOMA CITY | OK | 73162 | |
| NANCY L. GARRISON | | 9923 BLACKWELL RD #G | | | CENTRAL POINT | OR | 97502 | |
| NANCY L. HALPIN | | 200 KENWICK CIR | APT E | | GREENSBORO | NC | 27406-8165 | |
| NANCY L. HAYNES | | 1280 OAKLAWN DRIVE | | | PONTIAC | MI | 48341 | |
| NANCY L. MARTIN | | 1578 N CAROLWOOD BLVD | | | FERNPARK | FL | 32730 | |
| NANCY L. NORLAND | | 15141 NEWTON DR | | | OVERLAND PARK | KS | 66223-2813 | |
| NANCY L. SERUTO | DENNIS LETTERMAN | 9743 VAL STREET | | | TEMPLE CITY | CA | 91780-1440 | |
| NANCY LAPOINTE | | 75 BONNIES WAY | | | HAMPSTEAD | NH | 03841 | |
| Nancy Lasselle | | 2033 N. 72nd Ct | | | Elmwood Park | IL | 60707 | |
| NANCY LEE KELSO ATT AT LAW | | 41758 12TH ST W STE G | | | PALMDALE | CA | 93551 | |
| NANCY LENZEN | | 6785 AMHERST LN | | | EDEN PRAIRIE | MN | 55346 | |
| NANCY LIMEI HOU | | 1805 COPPER VALLEY | | | | | 91789 | |
| NANCY LOCKLIN ESTATE AND | | 9270 SINNARD AVE | BROOKE LOCKLIN | | LIVE OAK | CA | 95953 | |
| NANCY LOFTIS LAW OFFICE | | 910 L ST | | | LINCOLN | NE | 68508 | |
| NANCY LUCAS | MARK LUCAS | 17975 WASHBURN RD. | | | GRASS LAKE | MI | 49240 | |
| Nancy Lynn | | 6095 Pimpernel Place | | | Westerville | OH | 43082 | |
| NANCY M BURKE | | 2390 WALNUT GROVE WAY | | | SUWANEE | GA | 30024 | |
| NANCY M KIRBY ATTORNEY AT LAW | | 141 W MAIN ST | | | PRATTVILLE | AL | 36067 | |
| NANCY M MCINNIS | | 55 CORRAL DE TIERRA RD | | | SALINAS | CA | 93908 | |
| NANCY M SCHULZ | | PO BOX 4002 | | | OLATHE | KS | 66063-4002 | |
| NANCY M. LAWRENCE | | 312 CREST DR | | | BIRMINGHAM | AL | 35209 | |
| NANCY MACKINNON | | 4080 FRONT STREET | #404 | | SAN DIEGO | CA | 92103 | |
| NANCY MANCHA AND HAMILTON | | 416 TAMPICO ST | ROOFING CO OF CARLSBAD INC | | CARLSBAD | NM | 88220 | |
| NANCY MARIE BAISCH | | 717 DOMINGO DRIVE | | | SAN GABRIEL | CA | 91775 | |
| NANCY MARKS | | 6354 CREST LN | | | KAUFMAN | TX | 75142 | |
| NANCY MARTEL | | 50 LIBRARY STREET | | | REVERE | MA | 02151 | |
| NANCY MARTIN | | 202 CORDELIA WAY | | | FLORENCE | AL | 35633 | |
| NANCY MAY GROSS | | 885 RATHBONE CIRCLE | | | FOLSOM | CA | 95630 | |
| NANCY MCCREARY | | 45 R ELMORE STREET | | | ROXBURY | MA | 02119 | |
| NANCY MCINNIS LIVING TRUST | | 55 CORRAL DE TIERRA RD | | | SALINAS | CA | 93908 | |
| NANCY MCNAMARA | DENNIS MCNAMARA | 109 BRENDONA AVENUE | | | STANHOPE | NJ | 07874 | |
| NANCY MESSNER | | 4238 N BLOOMINGTON AVE APT 103 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NANCY MOFFIT ATT AT LAW | | 43533 RIDGE PARK DR STE E | | | TEMECULA | CA | 92590 | |
| NANCY MOORE | | 925 AMHERST ST | | | BUFFALO | NY | 14216 | |
| Nancy Morphis | | 7920 Lancelot | | | Frisco | TX | 75035 | |
| NANCY MORRIS | | 132 LEAH CT | | | DAYTON | NJ | 08810 | |
| NANCY N NGUYEN | | 10000 PENTEL LN | | | LOUISVILLE | KY | 40291 | |
| Nancy N. Matney | | 1958 Horlbeck St | | | Florence | SC | 29505 | |
| NANCY NAGY | | 15 VAN ARTSDALEN DRIVE | | | WASHINGTON CROSSING | PA | 18977 | |
| NANCY NEAL JOYCE ATT AT LAW | | 10535 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| NANCY NELSON REAL ESTATE | | 6168 E LIBERTY | | | FRESNO | CA | 93727 | |
| NANCY NELSON REAL ESTATE | | 63 SHAW AVE | | | CLOVIS | CA | 93612 | |
| NANCY ONEILL | | 109 COUNTY AVE | | | MAPLE SHADE | NJ | 08052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY P NEELY ATT AT LAW | | 6702 INGLEWOOD AVE STE A | | | STOCKTON | CA | 95207-3874 | |
| NANCY PEIL | | 4956 HELMO AVE N | | | OAKDALE | MN | 55128 | |
| Nancy Penca | | 1833 Byron Ave | | | Waterloo | IA | 50702 | |
| NANCY PEREZ AND CITIZENS CLAIM | | 8873 NW 142ND LN | CONSULTANTS INC | | MIAMI LAKES | FL | 33018 | |
| NANCY PRAIL | | 22 MANOR LANE | | | MORRIS PLAINS | NJ | 07950 | |
| NANCY PYKERMAN AND NANCY | | 143 RING RD | MARTENS | | GUFFEY | CO | 80820 | |
| NANCY R HANSEN | | 239 SEVILLA AVENUE | | | EL GRANADA | CA | 94018-1778 | |
| NANCY R STABLER | | 2305 BLUEJAY TRAIL | | | ELGIN | IL | 60123-0000 | |
| NANCY R. SEAL-STERN | | 2737 HOGAN WAY | | | CANTON | MI | 48188 | |
| NANCY R. STAPLETON | | 3626 WRENWOOD DRIVE | | | MASON | OH | 45040 | |
| Nancy Rehse | | 11143 Alamo Road | | | Loma Linda | CA | 92354 | |
| NANCY REUTER | | 3632 INGLEWOOD AVE S | | | ST LOUIS PARK | MN | 55416 | |
| NANCY REY JACKSON LTD | | 1591 MONO AVE | | | MINDEN | NV | 89423 | |
| NANCY RICHARDSON COFFIE AND | | 1459 N 59TH ST | PROFESSIONAL HANDS ROOFING | | PHILADELPHIA | PA | 19151-4202 | |
| Nancy Roberts v GMAC Mortgage LLC | | BARTLETT HACKETT FEINBERG PC | 155 FEDERAL ST 9TH FL | | BOSTON | MA | 02110 | |
| NANCY S BOUSFIELD ATT AT LAW | | 2763 3RD ST | | | SLIDELL | LA | 70458 | |
| NANCY S GARDNER | | 2407 E JACINTO AVE | | | MESA | AZ | 85204-7008 | |
| NANCY S GOODNIGHT AND EDWARD E GOODNIGHT | | 1011 BIRCH STREET | | | FALLS CHURCH | VA | 22046 | |
| NANCY S SKAGGS ATT AT LAW | | 102 3RD AVE | | | FAYETTEVILLE | WV | 25840 | |
| NANCY S TAFT ATT AT LAW | | 5010 GROVE ST | | | MARYSVILLE | WA | 98270 | |
| NANCY SALVAGO-TOLEDO | | 243 PARQUE CABANA | | | ROHNERT PARK | CA | 94928-1931 | |
| NANCY SANDGREN | | 1110 CIVIC CENTER DRIVE, SUITE 304 | | | YUBA CITY | CA | 95993 | |
| NANCY SARKIS | | 6582 KINGSVIEW LANE N | | | MAPLE GROVE | MN | 55311 | |
| NANCY SCHIEMAN ATT AT LAW | | 9368 SUNRISE CT | | | MENTOR | OH | 44060 | |
| Nancy Schuchhardt | | 2589 Tailor Ave. | | | Fairbank | IA | 50629 | |
| NANCY SENA | | 207 LAKESHORE DR | | | LAKE HIAWATHA | NJ | 07034 | |
| NANCY SHAW | | 39 SPRINGVALE RD | | | READING | MA | 01867 | |
| NANCY SHEA | | 6821 WILD PINE CIRCLE | | | SAGINAW | MI | 48603 | |
| Nancy Shead | | 6500 S. Cockrell Hill Rd. | Apt# 1012 | | Dallas | TX | 75236-9573 | |
| Nancy Smith | | 212 17th Ave NE | | | Independence | IA | 50644 | |
| NANCY SPANGLER | | 4465 SUNBURST DR | | | OCEANSIDE | CA | 92056 | |
| NANCY STRAUSS | | 31012 MARQUETTE | | | GARDEN CITY | MI | 48135 | |
| NANCY STRINGFIELD | | 44588 MATHISON | | | STERLING HEIGHTS | MI | 48314 | |
| NANCY SUE GETZ | | 13366 JICARILLA RD | | | APPLE VALLEY | CA | 92308 | |
| Nancy Sue Miller | | 240 W 14th St | | | Horton | KS | 66439 | |
| NANCY SUITS | | 2601 FOREST DR | | | DES MOINES | IA | 50312 | |
| NANCY SUSAN PINELES | | 8717 READING RD | | | SILVER SPRING | MD | 20901 | |
| NANCY TEDOKON | | 6020 BOB ST | | | LA MESA | CA | 91942 | |
| NANCY THROWER AND TAMA MCLEAN AND | | 2145 COLONIAL DR | JRS PROPERTIES LLC | | LAPLACE | LA | 70068 | |
| NANCY TORRES AND CDS HOME IMPROVEMENT | | 23 KELVIN AVE | CORP C O COLONNA AND ROSEN PA | | STATEN ISLAND | NY | 10306 | |
| NANCY TUMASZ | | 124 BILLINGSLEY DRIVE | | | CHALFONT | PA | 18914 | |
| NANCY TURNER LOREN TURNER AND | | 3600 HONEYCOMB DR | LEAK MASTER | | CONYERS | GA | 30094 | |
| NANCY V JACOB ATT AT LAW | | 4966 GLENWAY AVE STE 103 | | | CINCINNATI | OH | 45238 | |
| NANCY V. HOFLAND | | 2758 W CARSON STREET | | | TORRANCE | CA | 90503-6067 | |
| NANCY VALUCCI | | 820 CALENDONIA STREET | | | PHILADELPHIA | PA | 19128 | |
| NANCY VANEGAS | Intero Real Estate Services, Inc. | 1567 MERIDIAN AVENUE | | | SAN JOSE | CA | 95125 | |
| NANCY VELEZ | | 1461 COUNTY RD 6 | | | PHELPS | NY | 14532 | |
| NANCY W MCGEE ATT AT LAW | | PO BOX 295 | | | SILVERTON | ID | 83867 | |
| NANCY WENG ATT AT LAW | | 15 N MARKET ST | | | SAN JOSE | CA | 95113 | |
| NANCY WILD | | 5900 PENFIELD AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| NANCY WILSON REALTY | | 6168 E LIBERTY | | | FRESNO | CA | 93727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY WOODALL | | 2171 HOLLY BROOK LN | | | CANTON | GA | 30114 | |
| NANCY YDE | | 485A NICOLE DRIVE | | | BARTLETT | IL | 60103-0000 | |
| NANCY YINGST | | 162 WATERVIEW TERRACE | | | VALLEJO | CA | 94591 | |
| NANCY Z KLAMMER | | 257 SALEM ROAD | | | UNION | NJ | 07083-9219 | |
| NANCY Z RILEY | | 2698 E BERGESON STREET | | | BOISE | ID | 83706 | |
| NANDA GIGLIO-WEBB | TRENT W WEBB | 1486 NW 3RD ST | | | BEND | OR | 97701 | |
| NANDAKUMAR RANGANATHAN | SUJATHA SEETHAPATHI | 4383 MESA BONITA RD | | | SANTA FE | NM | 87507 | |
| NANDINA BANDARI AND OR | | 2682 EMERALD DR | NANDINI SANKARAN AND SEKHAR SANKARAN | | JONESBORO | GA | 30236 | |
| NANETTE AND DAVID GRASS | | 12320 PRINCESS JEANNE AVE NE | | | ALBUQUERQUE | NM | 87112 | |
| NANETTE CARROZZINO | | 1776 FULWOOD RD | | | CHERRY HILL | NJ | 08034 | |
| NANETTE FALCONE | | 724 VIEWPOINTE DRIVE | | | ST CHARLES | IL | 60174 | |
| NANETTE H. CIARLONE | | 408 ENGLEMAN AVENUE | | | SCOTIA | NY | 12302 | |
| NANETTE KOPPEL | BERDIE B. SILVERSTEIN | 115 DIAMOND SPRING DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | |
| NANETTE MCKEEL-PETRELLA | | 5647 ANNENBERG COURT | | | HAYMARKET | VA | 20169 | |
| NANETTE RAHILLY | | 6059 GOLF ROAD | | | MERCED | CA | 95340 | |
| NANINA D TAKLA ATT AT LAW | | 409 CTR ST | | | OREGON CITY | OR | 97045 | |
| NANN, WILLIAM | | 24412 MCBEAN PKWY APT 125 | | | VALENCIA | CA | 91355-1967 | |
| NANNAN WANG | XIAOZHUANG WU | 1477 SUTTER AVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| NANNETTE ADKINS AND AMERICAN | | 5410 CR 7340 | DRYWALL | | LUBBOCK | TX | 79424 | |
| NANNETTE D. TUCKER | JEFFREY R. TUCKER | 3745 MCNAB AVENUE | | | LONG BEACH | CA | 90808 | |
| NANNETTE J SPARKS | | 990 MADRONE AVENUE | | | VALLEJO | CA | 94592 | |
| NANNETTE L. WRIGHT | | 310 HIALEAH DRIVE | | | CHERRY HILL | NJ | 08003 | |
| NANNEY, STUART | | 3092 ROCK SPRING CHURCH RD | | | CREEDMOOR | NC | 27522 | |
| NANNINI, MAURO | | 1501 VENERA AVENUE | STE 340 | | CORAL GABLES | FL | 33146 | |
| NANTHASENE, SITHONG & NANTHASENE, RATHANICHA | | 5308 AMMONS ST | | | FORT WORTH | TX | 76117 | |
| NANTICOKE CITY CITY BILL LUZRNE | | 15 E RIDGE ST | | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CITY BILL LUZRNE | | 15 E RIDGE ST | TAX COLLECTOR OF NANTICOKE CITY | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CO BILL LUZRNE | | 15 E RIDGE ST | | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CO BILL LUZRNE | | 15 E RIDGE ST | T C OF NANTICOKE CITY | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CO BILL LUZRNE | | 200 N RIVER ST | LUZERNE COUNTY TREASURER | | WILKES BARRE | PA | 18711 | |
| NANTICOKE TOWN | | PO BOX 196 | | | GLEN AUBREY | NY | 13777 | |
| NANTICOKE TOWN | | PO BOX 196 | TAX COLLECTOR | | GLEN AUBREY | NY | 13777 | |
| NANTUCKET COA | | 7100 EVERGREEN WAY STE A | C O WINDERMERE PROPERTY MANAGEMENT | | EVERETT | WA | 98203 | |
| NANTUCKET COUNTY REGISTRAR OF DEEDS | | 16 BROAD ST | | | NANTUCKET | MA | 02554 | |
| NANTUCKET COVE CONDOMINIUM | | 2587 MILLENNIUM DR SU H | C O ROWELL INCORPORATED | | ELGIN | IL | 60124 | |
| NANTUCKET RECORDER OF DEEDS | | 16 BROAD ST | | | NANTUCKET | MA | 02554 | |
| NANTUCKET SUBDIVISION HOMEOWNERS | | 662 OFFICE PKWY | C O DNI PROPERTIES INC | | CREVE COEUR | MO | 63141 | |
| NANTUCKET TOWN | | 16 BROAD ST | ELIZABETH BROWN TC | | NANTUCKET | MA | 02554 | |
| NANTUCKET TOWN | | 16 BROAD ST | NANTUCKET TOWN TAX COLLECTOR | | NANTUCKET | MA | 02554 | |
| NANTUCKET TOWNE HOMES | | LLC 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GROUP | | ANN ARBOR | MI | 48108 | |
| NANTUCKET VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| NANTY GLO BORO CAMBRI | | 1015 1ST ST STE 3 | T C OF NANTY GLO BOROUGH | | NANTY GLO | PA | 15943 | |
| NANTZ LITOWICH SMITH AND GIRARD | | PO BOX 230137 | | | GRAND RAPIDS | MI | 49523-0137 | |
| NANUET UFS CLARKSTOWN | | 10 MAPLE AVE | MARIE GERONIMO | | NEW CITY | NY | 10956 | |
| NANUET UFS CLARKSTOWN | | 10 MAPLE AVE | TAX COLLECTOR | | NEW CITY | NY | 10956 | |
| NAOENDA HOFFMAN AND JACK HUNGA | | 30029 THE YELLOW BRICK RD | | | VALLEY CENTER | CA | 92082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAOENDA W HOFFMAN AND | | 30029 THE YELLOW BRICK RD | WENDY L HOFFMAN | | VALLEY CENTER | CA | 92082 | |
| NAOENDA W HOFFMAN WENDY L | | 30029 THE YELLOW BRICK RD | HOFFMAN AND ROBERT RUDAT | | VALLEY CENTER | CA | 92082 | |
| Naomi & Irad Helligar | | 2361 N Smith St | | | Kissimmee | FL | 34744 | |
| NAOMI G. SANDERS | | 676N GULLIVER LAKE ROAD | | | GULLIVER | MI | 49840 | |
| NAOMI GARDNER | | 9147 HIGHWAY 55 APT 103 | | | MINNEAPOLIS | MN | 55427-4742 | |
| NAOMI HARRIS | | 403 BOLING ST | | | CLAYTON | NC | 27520 | |
| NAOMI J HADLOCK AND | | 518 W WASHINGTON | ROGERS HOME EXTERIOR | | OAKLAND CITY | IN | 47660 | |
| NAOMI J HADLOCK JUNE HADLOCK AND | | 518 W WASHINGTON | F AND M BUILDING AND HOME SUPPLIES | | OAKLAND CITY | IN | 47660 | |
| NAOMI K OCONNOR | | 1025 JUSTICE COURT | | | FLORISSANT | MO | 63034 | |
| NAOMI L OLIVA | | 103 BONAIRE AVENUE | | | HERCULES | CA | 94547 | |
| NAOMI MAYFIELD | | 2418 W BEECH AVE | | | VISALIA | CA | 93277-4300 | |
| NAOMI ZOTTOLI | | 65 DORCHESTER STREET | | | QUINCY | MA | 02171 | |
| NAP FAMILY LLC | | PO BOX 3467 | | | PRINCETON | NJ | 08543 | |
| NAPA COUNTY | | 1195 3RD ST RM 108 | NAPA COUNTY TAX COLLECTOR | | NAPA | CA | 94559 | |
| NAPA COUNTY | | 1195 3RD ST RM 108 | | | NAPA | CA | 94559 | |
| NAPA COUNTY | | 1196 3RD ST RM 108 | NAPA COUNTY TAX COLLECTOR | | NAPA | CA | 94558 | |
| NAPA COUNTY | NAPA COUNTY TAX COLLECTOR | 1195 3RD ST RM 108 | | | NAPA | CA | 94559 | |
| NAPA COUNTY CLERK RECORDER | | 900 COOMBS ST | RM 116 | | NAPA | CA | 94559 | |
| NAPA COUNTY RECORDER COUNTY CLERK | | 900 COOMBS RM 116 | | | NAPA | CA | 94559 | |
| NAPA FIRE EQUIPMENT CO INC | | P.O. BOX 735 | | | NAPA | CA | 94559 | |
| NAPA REALTY SERVICES INC | | PO BOX 280 | 69 BROADWAY | | HICKSVILLE | NY | 11802 | |
| NAPA VALLEY COFFEE ROASTING CO | | 1400 OAK AVE | | | ST HELENA | CA | 94574 | |
| NAPERVILLE AREA CHAMBER OF COMMERCE | | 55 SOUTH MAIN ST SUITE 351 | | | NAPERVILLE | IL | 60540-5381 | |
| NAPERVILLE JOINT VENTURE LLC | | RIVERBROOK MANAGEMENT | 1523 N AURORA ROAD STE 103 | | NAPERVILLE | IL | 60563 | |
| NAPIER | | 13356 MIDLOTHIAN TKP | | | MIDLOTHIAN | VA | 23113 | |
| NAPIER AND ASSOCIATES PSC | | 300 W 5TH ST | | | LONDON | KY | 40741 | |
| NAPIER REAL ESTATE CONSULTANTS | | 1173 S HARVEY AVE | | | OAK PARK | IL | 60304 | |
| NAPIER TOWNSHIP BEDFRD | | 548 MILLER RD | TONIA SCHAFFER TAX COLLECTOR | | SCHELLSBURG | PA | 15559 | |
| NAPIER TOWNSHIP BEDFRD CO | | 1070 SHAFFER MTN RD | TAX COLLECTOR OF NAPIER TOWNSHIP | | SCHELLSBURG | PA | 15559 | |
| NAPIER, ADERON A | | 312 1/2 CLARK STREET | #C | | CLARKSBURG | WV | 26301-2022 | |
| NAPIER, JAMES R | | 13280 NORTHWEST FWY | | | HOUSTON | TX | 77040-6029 | |
| NAPIERALSKI AND WALSH PC | | 4790 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| NAPLE C S TN OF COHOCTON | | HUNT HOLLOW RD | | | NAPLES | NY | 14512 | |
| NAPLES C S CMBD TNS | | CHASE 33 LEWIS RD ESCROW DEP 117205 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NAPLES C S CMBD TNS | | PO BOX 649 | SCHOOL TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES C S COMBND TWNS | | 136 N MAIN ST PO BOX 649 | SCHOOL TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES C S COMBND TWNS | | CHASE 33LEWIS RD ESCROW DEP 117205 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NAPLES C S TN OF CANADICE | | 6932 COUNTY RD 12 | | | NAPELS | NY | 14512 | |
| NAPLES C S TN OF CANADICE | | 6932 COUNTY RD 12 | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF CANANDAIGUA | | 6932 COUNTY RD 12 | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF PRATTSBURG | | HUNTS HOLLOW RD | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF RICHMOND | | HUNTS HOLLOW RD | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF SOUTH BRISTOL | | 106 S MAIN ST | SCHOOL TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF SPRINGWATER | | MAIN ST | | | NAPLES | NY | 14512 | |
| NAPLES CEN SCH TN OF BRISTOL | | 106 S MAIN ST | TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES CEN SCH TN OF MIDDLESEX | | HUNTS HOLLOW RD | | | NAPLES | NY | 14512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPLES HERITAGE GOLF AND COUNTRY CLUB | | 8150 HERITAGE CLUB WAY | | | NAPLES | FL | 34112 | |
| NAPLES REALTY SERVICES | | 4099 TAMIANI TRAIL N | | | NAPLES | FL | 34103-8739 | |
| NAPLES REALTY SERVICES INC | | 4980 TAMIAMI DR N STE 200 | | | NAPLES | FL | 34103 | |
| NAPLES TOWN | | 15 VILLAGE GREEN LN | TOWN OF NAPLES TAX COLLECTOR | | NAPLES | ME | 04055 | |
| NAPLES TOWN | | 15 VILLAGE GREENLANE | TOWN OF NAPLES | | NAPLES | ME | 04055 | |
| NAPLES TOWN | | PO BOX 1757 | 15 VILLAGE GREENLANE | | NAPLES | ME | 04055 | |
| NAPLES TOWN | | S450 LUND RD | TREASURER TOWN OF NAPLES | | MONDOVI | WI | 54755 | |
| NAPLES TOWN | | TREASURER | | | MONDOVI | WI | 54755 | |
| NAPLES TOWN | TAX COLLECTOR | PO BOX 504 | 13 MONIER ST | | NAPLES | NY | 14512 | |
| NAPLES VILLAGE | | 106 S MAIN | | | NAPLES | NY | 14512 | |
| NAPLES VILLAGE | | 106 S MAIN ST | VILLAGE CLERK | | NAPLES | NY | 14512 | |
| NAPOLEON | | 104 2ND ST PO BOX 112 | KAREN NIEWEG COLLECTOR | | NAPOLEON | MO | 64074 | |
| NAPOLEON GISSENDANNER | | 3941 LAMSON STREET | | | SAGINAW | MI | 48601 | |
| NAPOLEON TOWNSHIP | | 124 S BROOKLYN RD | TAX COLLECTOR | | NAPOLEON | MI | 49261 | |
| NAPOLEON TOWNSHIP | | 6755 BROOKLYN RD PO BOX 385 | TOWNSHIP TREASURER | | NAPOLEON | MI | 49261 | |
| NAPOLEON TOWNSHIP TAX COLLECTOR | | 6755 BROOKLYN RD | PO BOX 385 | | NAPOLEON | MI | 49261 | |
| NAPOLEONVILLE TOWN | | 123 WASHINGTON ST | TOWN TAX COLLECTOR | | NAPOLEONVILLE | LA | 70390 | |
| NAPOLI TOWN | | 9004 RT 242 | TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| NAPOLITANO, JOSEPH L & NAPOLITANO, LOUISE | | 11261 CHERRY ST | | | LOS ALAMITOS | CA | 90720 | |
| NAPOLITANO, ROBERTA | | PO BOX 9177 | | | BRIDGEPORT | CT | 06601 | |
| NAPOLITANO, ROBERTA | Roberta Napolitano, Trustee of Bankruptcy Estate of Hunt Scanlon Corporation | 350 Fairfield Avenue | | | Bridgeport | CT | 06604 | |
| NAPPEN & ASSOCIATES | | T/A 309 DEVELOPMENT COMPANY | 171 CORPORATE DRIVE | | MONTGOMERYVILLE | PA | 18936 | |
| NAPPIER, BETTY | | PO BOX 1649 | | | CUMMING | GA | 30028 | |
| NAPUE, PERRY | | 2922 LOGAN AVE N | EDDE CONSTRUCTION LLC | | MINNEAPOLIS | MN | 55411 | |
| NAQUIN, AARON & NAQUIN, AMY P | | 310 FOSTER DR | | | HOUMA | LA | 70363-6931 | |
| NARAIN SINGH | NAIMWATIE SINGH | 111-19 117TH STREET | | | RICHMOND HILLS | NY | 11420 | |
| NARANJO PIEDAD AND MANUEL | | 65 KOVAR ST | NARANJO | | BOGOTA | NJ | 07603 | |
| NARANJO SILVA, JOSE M | | 890 SOUTH HILL ROAD | | | SUNNYSIDE | WA | 98944-9178 | |
| NARANJO, JOSE | | 1044-1044 1/2 EAST 20TH STREET | | | LONG BEACH | CA | 90806 | |
| NARAYAN BHETWAL | | 355 COTTONWOOD COVE | | | CLARKSDALE | MS | 38614-0000 | |
| NARAYAN, RUKESH | | 1129 VAILWOOD WAY | | | SAN MATEO | CA | 94403 | |
| NARBERTH BORO MONTGY | | MUNICIPAL BLDG 100 CONWAY AVE | T C OF NARBERTH BORO | | NARBERTH | PA | 19072 | |
| NARCISCO, CLAUDETTE J | | 36 MAIN ST STE 5B | | | EAST HAVEN | CT | 06512 | |
| NARDA AND MICHAEL MCCARTHY AND | | 1188 FALLS BLVD | BILD PROPERTIES INC | | WESTON | FL | 33327 | |
| NARDI AND NARDI PA | | 614 N WYMORE RD | | | WINTER PARK | FL | 32789 | |
| NARDO, AJ | | 4933 FAUST AVE | | | LAKEWOOD | CA | 90713-1921 | |
| NARDONE, BARBARA | | 1440 WAR EAGLE BLVD | | | TITUSVILLE | FL | 32796 | |
| NARENDAR RAI | SUJATA RAI | 105 FLUSHING AVENUE | | | FAIRFIELD | CT | 06825 | |
| NARESH BHATIA | GORI BHATIA | APT #12 | 34780 W 8 MILE RD | | FARMINGTON | MI | 48335-5145 | |
| NARESH M GEHI ATT AT LAW | | 118 21 QUEENS BLVD STE 411 | | | FOREST HILLS | NY | 11375 | |
| NARINE, ALBERTO | US BANK NATL ASSOC AS TRUSTEE RASC 2007KS2 VS ALBERTO B NARINE, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, NEW YORK CIT ET AL | 104 64 128th Street | | | South Richmond Hill | NY | 11419 | |
| NARISSA A JOSEPH ATT AT LAW | | 277 BROADWAY STE 501 | | | NEW YORK | NY | 10007 | |
| NARKIEWICZ, JASON & CHISHOLM, GREGORY | | 339 WEBSTER AVE | | | JERSEY CITY | NJ | 07307-1009 | |
| NAROLIS, JAMES | | 77 TROY DR APT C | | | SPRINGFIELD | NJ | 07081-2050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NARRAGANSETT BAY COMMISSION | | 1 SERVICE RD | | | PROVIDENCE | RI | 02905 | |
| NARRAGANSETT BAY COMMISSION | | ONE SERVICE RD | | | PROVIDENCE | RI | 02905 | |
| NARRAGANSETT BAY COMMISSION | | PO BOX 9668 DEPT 25 | | | PROVIDENCE | RI | 02940 | |
| NARRAGANSETT BAY INSURANCE | | | | | PAWTUCKET | RI | 02862 | |
| NARRAGANSETT BAY INSURANCE | | PO BOX 820 | | | PAWTUCKET | RI | 02862 | |
| NARRAGANSETT BAY WATER QUALITY | | 1 SERVICE RD | | | PROVIDENCE | RI | 02905-5505 | |
| NARRAGANSETT ELECTRIC | | 280 MELROSE ST | | | WOBURN | MA | 01807 | |
| NARRAGANSETT TOWN | | 25 5TH AVE | NARRAGANSETT TOWN TAX COLLECTOR | | NARRAGANSETT | RI | 02882 | |
| NARRAGANSETT TOWN | | 25 5TH AVE | NARRAGANSETT TOWN | | NARRAGANSETT | RI | 02882 | |
| NARRAGANSETT TOWN CLERK | | 25 FIFTH AVE TOWN HALL | | | NARRAGANSETT | RI | 02882 | |
| NARRANGANSET TOWN CLERK | | 25 FIFTH AVE | TOWN HALL | | NARRAGANSETT | RI | 02882 | |
| NARROWS TOWN | | PO BOX 440 | TREASURER OF NARROWS TOWN | | NARROWS | VA | 24124 | |
| Nasd, Inc | | 1735 K Street, Nw | | | Washington | DC | 20006-1500 | |
| NASEF, AHMAD | | 1702 E GENEVA PL | ALPHI CONTRACTOR | | MILWAUKEE | WI | 53211 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | | | STURGEON BAY | WI | 54235 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | | | STURGEON BAY | WI | 54235 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | TREASURER NASEWAUPEE TOWNSHIP | | STURGEON BAY | WI | 54235 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | TREASURER | | STURGEON BAY | WI | 54235 | |
| NASH COUNTY | | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | TAX COLLECTOR | | NASHVILLE | NC | 27856 | |
| NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY REGISTER OF DEEDS | | 120 W WASHINGTON | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY REGISTER OF DEEDS | | 120 W WASHINGTON ST 3RD FL | | | NASHVILLE | NC | 27856 | |
| Nash Diaz | | 16791 BLANTON LN # A | | | HUNTINGTON BEACH | CA | 92649-3856 | |
| NASH J DAVID | | DIANE KNASH | 16905 MAIN ST | | NUNICA | MI | 49448 | |
| NASH JR, DAVID W & NASH, ROSEANN M | | 132 SCENIC VIEW DRIVE | | | SWANNANOA | NC | 28778 | |
| NASH LAW FIRM | | 2175 NORTHDALE BLVD NW | | | COON RAPIDS | MN | 55433 | |
| NASH LAW FIRM LLC | | 1001 MELROSE AVE STE A | | | BLACKWOOD | NJ | 08012 | |
| NASH REALTY | | 510 E MAIN ST | | | PARK HILLS | MO | 63601 | |
| NASH REALTY | | 905 W MAIN ST | | | PARK HILLS | MO | 63601-2025 | |
| NASH REGISTER OF DEEDS | | PO BOX 974 | | | NASHVILLE | NC | 27856 | |
| NASH, ALAN | | 710 GWENDOLYN ST | | | LOUISVILLE | KY | 40203 | |
| NASH, APRIL | | 3 R CONSTRUCTION | 700 KENTUCKY | | GARY | IN | 46409 | |
| NASH, CHRISTOPHER S & NASH, DEBORAH L | | 5022 PRESERVATION POINTE NW | | | KENNESAW | GA | 30152-3974 | |
| NASH, ED | | 7 1 2 W DARLINGTON | | | KISSIMMEE | FL | 34741 | |
| NASH, JAMES H | | 4202 HILLDALE RD | | | SAN DIEGO | CA | 92116 | |
| NASH, MICHAEL & NASH, NICHOLE | | 924 KINGS CROFT | | | CHERRY HILL | NJ | 08034 | |
| NASH, MICHAEL J | | PO BOX 412786 | | | LOS ANGELES | CA | 90041-9786 | |
| NASH, PATRICIA & NASH, DAVID | | 496 WEST PIDGEON RD | | | SALEM | OH | 44460-0000 | |
| NASH, THOMAS J | | 125 WALDRON DR APT B | | | WESTBROOK | CT | 06498 | |
| NASHAWATY AND RAND | | 654 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| NASHOBA VALLEY TOWNHOUSE | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| NASHOTAH VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| NASHOTAH VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| NASHOTAH VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| NASHUA CITY | | 229 MAIN ST | CITY OF NASHUA | | NASHUA | NH | 03060 | |
| NASHUA CITY | | 229 MAIN ST | PO BOX 2019 | | NASHUA | NH | 03060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASHUA CITY | | | TAX COLLECTOR TOWN OF NASHUA | | | | | |
| NASHUA CITY | | 229 MAIN ST PO BOX 2019 | | | NASHUA | NH | 03061 | |
| NASHUA CITY | CITY OF NASHUA | 229 MAIN ST | | | NASHUA | NH | 03060 | |
| NASHUA MUTUAL INS | | | | | OREGON | IL | 61061 | |
| NASHUA MUTUAL INS | | 309 FRANKLIN ST | | | OREGON | IL | 61061 | |
| NASHUA WASTE WATER SYSTEM | | 229 MAIN ST | | | NASHUA | NH | 03060 | |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 03061 | |
| NASHVILLE CITY | | CITY HALL | TAX COLLECTOR | | NASHVILLE | GA | 31639 | |
| NASHVILLE CITY | | PO BOX 495 | TAX COLLECTOR | | NASHVILLE | GA | 31639 | |
| NASHVILLE CITY | TAX COLLECTOR | PO BOX 495 | | | NASHVILLE | GA | 31639 | |
| NASHVILLE ELECTRIC SERV | | 1214 CHRUCH ST | | | NASVILLE | TN | 37246 | |
| NASHVILLE ELECTRIC SERV | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246 | |
| NASHVILLE MORTGAGE BANKERS ASSOCIATION | | 2000 MALLORY LANE SUITE 130-168 | | | FRANKLIN | TN | 37067-8231 | |
| NASHVILLE TOWN | | 200 W WASHINGTON ST | COLLECTOR | | NASHVILLE | NC | 27856 | |
| NASHVILLE TOWN | | 7995 CTY RD DD | TREASURER TOWN OF NASHVILLE | | CRANDON | WI | 54465 | |
| NASHVILLE TOWN | | 7995 CTY RD DD | TREASURER TOWN OF NASHVILLE | | PICKEREL | WI | 54465 | |
| NASHVILLE TOWN | | 9079 DOEMEL LN | TREASURER TOWN OF NASHVILLE | | PICKEREL | WI | 54465 | |
| NASHVILLE TOWN | | 9079 DOEMEL LN | TREASURER | | PICKEREL | WI | 54465 | |
| NASHVILLE TOWN | | PO BOX 987 | TAX COLLECTOR | | NASHVILLE | NC | 27856 | |
| NASHVILLE TOWN | | TAX COLLECTOR | | | CRANDON | WI | 54520 | |
| NASHVILLE VILLAGE | | 115 E FRANCIS ST | TREASURER | | NASHVILLE | MI | 49073 | |
| NASHVILLE VILLAGE | | 203 N MAIN ST | TREASURER | | NASHVILLE | MI | 49073 | |
| NASHVILLE VILLAGE TAX COLLECTOR | | 203 N MAIN ST | | | NASHVILLE | MI | 49073 | |
| NASHWAUK PUBLIC UTILITIES | | 301 CENTRAL AVE | | | NASHWAUK | MN | 55769 | |
| NASIMA SAAB AND SOUTHERN | | 2400 ROCK CREEK DR | INSURANCE REPAIR | | MARIETTA | GA | 30064 | |
| NASIR IQBAL | | 10187 AGATE AVENUE | | | MENTONE | CA | 92359 | |
| NASON, JUANITA L | | 13515 ADONIS | | | UNIVERSAL CITY | TX | 78148 | |
| NASONS LOCK AND SAFE INC | | 2418 SAVIERS RD | | | OXNARD | CA | 93033 | |
| NASRI F MAHCHI | | 11881 SAINT ANDREWS PL. | | | LOMA LINDA | CA | 92354 | |
| NASRI M. ISA | DEBRA A. ISA | 7627 NEWFIELD LANE | | | TINLEY PARK | IL | 60477 | |
| NASRULLAH, MOHAMMED K | | 13515 ROBIN HILL CT | | | HOUSTON | TX | 77059 | |
| NASS LAW FIRM | | 9454 WILSHIRE BLVD STE 711 | | | BEVERLY HILLS | CA | 90212 | |
| NASS TIEMANN AND NASS | | 860 BEHRMAN HWY | | | GRETNA | LA | 70056 | |
| NASSAU CLERK OF COURT | | 76347 VETERANS WAY | | | YULEE | FL | 32097 | |
| NASSAU COUNTY | | 11 N 14 ST RM 105 | | | FERNANDINA BEACH | FL | 32034 | |
| NASSAU COUNTY | | 11 N 14 ST RM 105 | NASSAU COUNTY TAX COLLECTOR | | FERNANDINA BEACH | FL | 32034 | |
| NASSAU COUNTY | | 86130 LICENSE RD STE 3 | | | FERNANDINA | FL | 32034 | |
| NASSAU COUNTY | | 86130 LICENSE RD STE 3 | NASSAU COUNTY TAX COLLECTOR | | FERNANDINA | FL | 32034 | |
| NASSAU COUNTY | NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE RD - STE 3 | | | FERNANDINA, | FL | 32034 | |
| NASSAU COUNTY ASSESSOR | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD RM 105 | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTY RD | ATTN UCC DEPARTMENT | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK OF COURT | | 76347 VETERANS WAY STE 456 | | | YULEE | FL | 32097 | |
| NASSAU COUNTY CLERK OF THE CIRCUIT | | 76347 VETRANS WAY | | | YULEE | FL | 32097 | |
| NASSAU COUNTY CLERKS OFFICE | | 240 OLD COUNTRY RD | RM 310 | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TAX COLLECTOR | | 86130 LICENSE RD STE 3 | | | FERNANDINA BEACH | FL | 32034-3786 | |
| NASSAU COUNTY TREASURER | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| Nassau County Treasurer | Attn Patrick R. Gallagher | c/o County Attorney | One West St | | Mineola | NY | 11501-4813 | |
| NASSAU FEDERAL CREDIT UNION | | C O EDUCATIONAL TESTING SERVICE | ROSEDALE RD | | PRINCETON | NJ | 08541 | |
| NASSAU JOURNALS | | DBA THE JOURNAL | 619 ALEXANDER RD 3RD FLOOR | | PRINCETON | NJ | 08540-6003 | |
| NASSAU TN OF SCHODACK VILL | | 4 MALDEN ST | | | CATO | NY | 13033 | |
| NASSAU TN OF SCHODACK VILL | | 4 MALDEN ST PO BOX 452 | VILLAGE CLERK | | NASSAU | NY | 12123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASSAU TOWN | | 36 RIDERS MILL RD | TAX COLLECTOR | | NASSAU | NY | 12123 | |
| NASSAU TOWN | | PO BOX 214 | TAX COLLECTOR | | NASSAU | NY | 12123 | |
| NASSAU VILLAGE TWN NASSAU | | 40 MALDEN ST PO BOX 452 | VILLAGE CLERK | | NASSAU | NY | 12123 | |
| NASSER APPRAISAL SERVICE INC | | 304 N MAIN AVE | | | SCRANTON | PA | 18504 | |
| NASSER APPRAISAL SERVICE INC | | 304 N MAIN AVE | | | SCRANTON | PA | 18504-1718 | |
| NASSER REAL ESTATE AND APPRAISALS | | 304 N MAIN AVE | | | SCRANTON | PA | 18504 | |
| NASSER U ABUJBARAHTHE LAW OFFICES | | 5785 E AZURE HILLS | | | CAVE CREEK | AZ | 85331 | |
| NASSIE LAW, A PROFESSIONAL CORPORATION | GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO AKA/DBA RESIDENTIAL FUNDING CO LLC EXECUTIVE TRUSTEE SVCS LLC, A DELAWA ET AL | 4 Elmwood | | | Irvine | CA | 92604-3212 | |
| NASSIM ARZANI ATT AT LAW | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505-4400 | |
| Nassim Dali-Bey | | 3303 NE 166th Street | | | N. Miami Beach | FL | 33160 | |
| NASSIR TORBATTI | | 707 NILES ST | | | BAKERSFIELD | CA | 93305 | |
| NASSIRI, BENNY | | 3131 E CAMELBACK STE 200 | | | PHOENIX | AZ | 85016 | |
| NASSIRI, BENNY | | 4337 MARINA CITY DR 639 E | | | MARINA DEL REY | CA | 90292 | |
| NASTA, DAWN & NASTA, BRENDAN | | 3784 ISLE VISTA BLVD | | | WELLINGTON | FL | 33449-7408 | |
| NASTRI REAL ESTATE | | 2501 JAMES ST | | | SYRACUSE | NY | 13206 | |
| NASUTI, ALBERT F | | 40 TECHNOLOGY PKWY S STE 300 | | | NORCROSS | GA | 30092 | |
| NASUTI, ALBERT F | | 4845 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| NAT H THOMAS ATT AT LAW | | 317 SHELBY ST STE 304 | | | KINGSPORT | TN | 37660 | |
| NAT SANTORO | | 265 NAUSET LIGHT BEACH ROAD | PO BOX 1061 | | NORTH EASTHAM | MA | 02651 | |
| NAT SANTORO | | PO BOX 1061 | | | N EASTHAM | MA | 02651 | |
| Nata Heifetz | | 2801 Jefferson Ct | | | Ambler | PA | 19002 | |
| NATACHA M HUTCHINSON ATT AT LAW | | 700 CAMP ST STE 400 | | | NEW ORLEANS | LA | 70130 | |
| NATAL, ZORAIDA | | 1421 EMERALD DR | JOHNNY QUINONES | | KISSIMMEE | FL | 34744 | |
| Natale & Wolinetz | PAUL J. HOMER AND MELINDA A. CARPENTER V. GMAC MORTGAGE, LLC | 750 Main St. | | | Hartford | CT | 06103 | |
| Natale B Kljunich and Kathy Kljunich | | 30-42 81st St 1st Floor | | | East Elmhurst | NY | 11370 | |
| NATALE, BERNARD | | 308 W STATE ST STE 470 | | | ROCKFORD | IL | 61101 | |
| NATALIA CITY | | 303 3RD STREET PO BOX 270 | ASSESSOR COLLECTOR | | NATALIA | TX | 78059 | |
| NATALIA ISD | ASSESSOR COLLECTOR | PO BOX 300 | 101 8TH ST | | NATALIA | TX | 78059 | |
| NATALIA S MACHADO | | 2724 N WATERMAN AVE | | | SAN BERNARDINO | CA | 92404 | |
| NATALIE A ALVARADO ATT AT LAW | | 455 S I ST STE C | | | SAN BERNARDINO | CA | 92410 | |
| NATALIE A ALVARADO ATT AT LAW | | 5345 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90022 | |
| NATALIE A MANCI ATT AT LAW | | PO BOX 2269 | | | GREEN BAY | WI | 54306 | |
| Natalie Bier | | 7505 Hundley Boulevard | | | Dallas | TX | 75231 | |
| NATALIE BIRDSONG AND S AND M | | 2948 6TH AVE | CONSTRUCTION CO | | PORT ARTHUR | TX | 77642 | |
| Natalie Bradford | | 1568 W 100th Place | | | Chicago | IL | 60643-2104 | |
| NATALIE C CHIN LENN LAW OFFICE OF | | 2300 PALM BEACH LAKES BLVD STE 308 | | | WEST PALM BEACH | FL | 33409 | |
| NATALIE C PHILLIPS ATT AT LAW | | 4243 REAVIS BARRACKS RD | | | SAINT LOUIS | MO | 63125 | |
| NATALIE CHRISTA QANDAH ATT AT LA | | 22568 SUMMER LN | | | NOVI | MI | 48374 | |
| NATALIE CHRISTA QANDAH ATT AT LA | | 39555 ORCHARD HILL PL STE 6 | | | NOVI | MI | 48375 | |
| NATALIE D. FORSBURG | | 2678 RT 654 HWY | | | WILLIAMSPORT | PA | 17702 | |
| NATALIE DELAURENTIIS | | 15165 W GLENROSA AVE | | | GOODYEAR | AZ | 85395-6329 | |
| NATALIE DIEKMAN | | 13329 GRIDER AVE | | | HAWTHORNE | CA | 90250 | |
| NATALIE E WENTZ ATT AT LAW | | 1630 NEW RD STE 2C | | | NORTHFIELD | NJ | 08225 | |
| NATALIE EASTMAN | | 3701 MASTERHEAD TRAIL | | | TRIANGLE | VA | 22172 | |
| Natalie Folks | | 924 Bending Oak Drive | | | Cedar Hill | TX | 75104 | |
| Natalie Francois | GMAC Mortgage, LLC vs Natalie Francois, CFS Bank, Nassau County | 981 Alhambra Rd | | | Baldwin | NY | 11510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIE HOLMAN | | 516 5TH AVE S | | | HOPKINS | MN | 55343 | |
| NATALIE J OROZO AND | | 3988 ST RT 257 | WILLIAM C MELNIK | | OSTRANDER | OH | 43061 | |
| NATALIE K KRONTZ | | 12814 PANTANO DRIVE | | | HOUSTON | TX | 77065-0000 | |
| NATALIE KINKEL | | 1800 GRAHAM AVENUE | UNIT #401 | | ST. PAUL | MN | 55116 | |
| NATALIE L COMEAU ABOUSALEH | | 24637 CHERRY STREET | | | DEARBORN | MI | 48124 | |
| NATALIE L. SINCO | | 31228 COUNTRY BLUFF | | | FARMINGTON HILLS | MI | 48331-5883 | |
| Natalie Moore | | 3205 Abraham Drive | | | Cedar Falls | IA | 50613 | |
| Natalie Morfitt | | 125 Bergstrom Blvd. | | | Cedar Falls | IA | 50613 | |
| Natalie Powell | | 1327 Fort Washington Ave | | | Fort Washington | PA | 19034-1709 | |
| NATALIE RICHTER | | 51 REINER ROAD | | | TORONTO | ON | M3H 2L3 | Canada |
| NATALIE S STEVERMAN | | 44 RIVERSIDE DRIVE | | | DEDHAM | MA | 02026 | |
| Natalie Santana | | 6214 Walnut Creek Road | | | Reno | NV | 89523 | |
| NATALIE SHINSKY- BJORDE | KARL G. BJORDE | 1304 PEBBLE DR | | | SAN CARLOS | CA | 94070 | |
| NATALIE SOLEYMANZADEH | | PO BOX 320 | | | BELLMORE | NY | 11710-0761 | |
| NATALIE STEFI | | 24438 RIVERVIEW LANE | | | NOVI | MI | 48374 | |
| NATALIE TALMAGE STUART ATT AT LA | | 607 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| NATALIE TERILLI | SCOTT TERILLI | 4 SUNSET RIDGE ROAD | | | HAMPTON BAYS | NY | 11946 | |
| Natalie Yampolsky | | 119 Orthodox Drive | | | Richboro | PA | 18954 | |
| NATALIYA BOLEBRUKH | | 4313 WINJE DR | | | ANTELOPE | CA | 95843 | |
| NATALIYA FESENKO | | 7507 HEATHERTON LANE | | | POTOMAC | MD | 20854 | |
| NATALLIE SCHULTZ | | 1000 N LINCOLN AVE. | | | FULLERTON | CA | 92831 | |
| NATALYA KISHKAREVA | | 18 SOMERSET ROAD | | | NORWOOD | NJ | 07648 | |
| NATALYN MOSBY ARCHIBONG ATT AT L | | 374 MAYNARD TER SE STE 206 | | | ATLANTA | GA | 30316 | |
| NATAN LIVSCHITZ | | 17583 CAMINITO CANASTO | | | SAN DIEGO | CA | 92127 | |
| NATARAJAN RAMACHANDRAN | | 4 SILVER HILL | | | NATICK | MA | 01760 | |
| NATASCHA NEW, NATALIE | | 232 S BALLAS RD | | | KIRKWOOD | MO | 63122 | |
| NATASHA BUKOROVIC ATT AT LAW | | 7520 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| NATASHA BUKOROVIC ATTORNEY AT L | | 5057 N HARLEM AVE | | | CHICAGO | IL | 60656 | |
| Natasha Campbell | | 979 Brown Avenue | | | Huntingdon Valley | PA | 19006 | |
| NATASHA KENNEDY AND NYCELY | | 7422 BRIAR RD | DONE HOME REMODELING AND CONTRACTOR | | PHILADELPHIA | PA | 19138-1401 | |
| NATASHA M DAVIS ATT AT LAW | | 4947 N PEARL ST | | | RUSTON | WA | 98407 | |
| Natasha Morrow | | 3025 White Stag Way | | | Lewisville | TX | 75056 | |
| Natasha Morrow | The Coles Firm P.C. | 4925 Greenville Ave., Suite 1250 | | | Dallas | TX | 75206 | |
| NATASHA S COVELL | | 1014 FLORIDA ST | | | HUNTINGTON BEACH | CA | 92648-4316 | |
| Natasha Upson | | 6108 N 8th Street | | | Philadelphia | PA | 19120 | |
| NATASHA VEYTSMAN ROSSBACH ATT AT | | 400 E PRATT ST STE 800 | | | BALTIMORE | MD | 21202 | |
| NATASHA Z REVELL ATT AT LAW | | 1647 INDIAN WOMAN RD | | | SANTA ROSA BEACH | FL | 32459 | |
| NATASHIA M BUSH PC | | PO BOX 204229 | | | AUGUSTA | GA | 30917 | |
| NATAUSHA F GAUDIN AND | | 4820 ANNETTE | JOKERS WYLD LLC | | NEW ORLEANS | LA | 70122 | |
| NATAUSHA F GAUDIN AND | | 4820 ANNETTE | WILLIAMS CONSTRUCTION AND BUILDING CO LLC | | NEW ORLEANS | LA | 70122 | |
| NATAUSHA F GAUDIN AND WILLIAMS | | 4820 ANNETTE | CONSTRUCTION AND BUILDING COMPANY | | NEW ORLEANS | LA | 70122 | |
| NATCHITOCHES CITY | | 313 2ND STREET PO BOX 639 | TAX COLLECTOR | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES CITY | | PO BOX 639 | | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES CITY | | PO BOX 639 | TAX COLLECTOR | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH | | PO BOX 266 | SHERIFF AND COLLECTOR | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH | SHERIFF AND TAX COLLECTOR | PO BOX 266 | 200 CHURCH ST | | NATCHITOCHES | LA | 71457 | |
| NATCHITOCHES PARISH RECORDER | | PO BOX 476 | | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES RECORDER OF DEEDS | | PO BOX 476 | CHURCH ST | | NATCHITOCHES | LA | 71458-0476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATE BOSWELL | ANGIE BOSWELL | PO BOX 362 | | | EDEN | UT | 84310-0362 | |
| NATE DUNCAN | EILEEN M DUNCAN | 1017 GLADIOA WAY | | | HENDERSON | NV | 89015 | |
| NATE STRICKLAND AND | | SAMANTHA F STRICKLAND | 213 SUMMERBROOK DR | | TALLAHASSEE | FL | 32312 | |
| NATELLA BELICHEVA | Aurora Realty | 21551 Foothill Blvd | | | Hayward | CA | 94541 | |
| NATHALIE BALJIAN AND COAST TO COAST | | 11491 AMIGO AVE | WATER DAMAGE AND RESTORATION CO INC | | NORTHRIDGE | CA | 91326 | |
| NATHALIE BARNES AND MARTIN | | 1116 HIGHLAND BEACH DR | DRISCOLL | | BOCA RATON | FL | 33487 | |
| NATHALIE WATERHOUSE | | 6303 CAMINITO DEL PASTEL | | | SAN DIEGO | CA | 92111 | |
| NATHAN A BERNEMAN ATT AT LAW | | 3835R E THOUSAND OAKS BLVD R | | | WESTLAKE VILLAGE | CA | 91362 | |
| NATHAN A FISHER ATT AT LAW | | 3977 CHAIN BRIDGE RD STE 2 | | | FAIRFAX | VA | 22030 | |
| NATHAN A TIPPETTS | CONNIE L TIPPETTS | 934 WEST 1500TH SOUTH | | | WOODS CROSS | UT | 84087 | |
| NATHAN A WHITE ATT AT LAW | | 811 N MAIN ST STE 201 | | | ROYAL OAK | MI | 48067 | |
| NATHAN AND ALAN BEAR AND | | 2202 ROBINSON AVE | THEA HAEFNER | | SARASOTA | FL | 34232 | |
| NATHAN AND CHRISTINE | | 10204 GLENDALE AVE NE | GOLDEN | | ALBUQUERQUE | NM | 87122 | |
| NATHAN AND JEANETTE MILLER | | 7501 WISCONSIN AVE 14TH FL | CHEVY CHASE TRUST COMPANY | | BETHESDA | MD | 20814 | |
| NATHAN AND JESSICA TABBERT | | 22849 E ALAMO LN | AND COLORADO ROOFING | | AURORA | CO | 80015 | |
| NATHAN AND JODINE OSBORNE | | 10099 W FAIR AVE | | | LITTLETON | CO | 80127 | |
| NATHAN AND KELLI MAEDER AND | | 700 FIRST ST | JAMES BROWNELL | | NOVINGER | MO | 63559 | |
| NATHAN AND LYNN HAMM AND | | 262 SOUTHERN FARM RD | JUDY HAMM | | GASTONIA | NC | 28056 | |
| Nathan and Magdelyn Stutler | | 1348 Rushmore Avenue N | | | Keizer | OR | 97303 | |
| Nathan and Magdelyn Stutler | Fetherston Edmonds LLP | 960 Liberty St SE Ste 110 | PO Box 2206 | | Salem | OR | 97308-2206 | |
| NATHAN AND MELISSA TOON AND | CERTIFIED CONSTRUCTION | 18914 ARMBULL CT | | | HUMBLE | TX | 77346-2782 | |
| NATHAN AND PENELOPE MASCARENAS AND | | 6 ELM ST | COCAT LLC | | WINDSOR | CO | 80550 | |
| NATHAN AND SAU CLEARY AND | SERVICEMASTER ALL PHASE RESTORATION | 13355 VERBENA DR APT B206 | | | DESERT HOT SPRINGS | CA | 92240-6072 | |
| NATHAN APPRAISAL CO | | PO BOX 2089 | | | CRIDERSVILLE | OH | 45806 | |
| NATHAN B ANDERSON | | 332 CYNWYD RD | | | BALA CYNWYD | PA | 19004-2634 | |
| NATHAN BERGER ATT AT LAW | | 7201 MONACO ST | | | COMMERCE CITY | CO | 80022 | |
| NATHAN BERTMAN | | 409 SOLANO DRIVE | | | BENICA | CA | 94510 | |
| Nathan Borchardt | | 3425 Slade Blvd | | | Ft Worth | TX | 76116 | |
| NATHAN BROWN AND APRIL STEVENS | | 10633 LAXTON ST | BROWN AND POSTELLS FLOORING INC | | ORLANDO | FL | 32824 | |
| NATHAN C. LYON | ANGELA M. LYON | 2809 WATER VISTA WAY | | | SANDY | UT | 84093-5500 | |
| NATHAN CASE | | BRITTANY CASE | 1910 S. FOOTHILL DR. | | SALT LAKE CITY | UT | 84108 | |
| Nathan Christie | | 819 Rose Lane | | | Waterloo | IA | 50702 | |
| NATHAN D BANEY ATTORNEY AT LAW PL | | 2331 MILL RD STE 100 | | | ALEXANDRIA | VA | 22314 | |
| NATHAN D DYSART ATTORNEY AT LAW | | 1226 STATE AVE NE | | | OLYMPIA | WA | 98506 | |
| NATHAN D JULIUS ATT AT LAW | | 6100 219TH ST SW STE 300 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| NATHAN D MCKINNEY ATT AT LAW | | 405 S CASCADE AVE STE 304 | | | COLORADO SPRINGS | CO | 80903 | |
| NATHAN D WILLNER ATT AT LAW | | PO BOX 5341 | | | MT WASHINGTON | MD | 21209-0341 | |
| NATHAN DAGGETT AND SARAH DAGGETT | | 205 BIRCH AVE NW | | | ST MICHAEL | MN | 55376 | |
| Nathan Daman | | 518 East End Avenue | | | Evansdale | IA | 50707 | |
| NATHAN DAVIS, D | | 711 A ST ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| NATHAN DEATON ATT AT LAW | | PO BOX 723 | | | HAZLEHURST | GA | 31539 | |
| NATHAN DUGGER | | 10153 BYRON | | | BYRON | MI | 48418 | |
| NATHAN DYSART ATT AT LAW | | 204 QUINCE ST NE STE 102 | | | OLYMPIA | WA | 98506 | |
| NATHAN DYSON AND SHERIFF GOSLIN | | 4202 BERKSHIRE RD | COMPANY | | INDIANAPOLIS | IN | 46226 | |
| NATHAN E ZAJAC AND | | 218 CADY ST | DAPHNE BRINE | | LUDLOW | MA | 01056 | |
| NATHAN E. CRANSON | DENISE K. CRANSON | 5 CAMBRIDGE CT | | | BRUSH | CO | 80723 | |
| NATHAN ERLICH ATT AT LAW | | 10818 QUEENS BLVD FL 6 | | | FOREST HILLS | NY | 11375 | |
| NATHAN G. MORSE | BRIDGET M. BICKFORD | 30 PARILLO STREET | | | LISBON FALLS | ME | 04252 | |
| NATHAN G. SCHWEIN | | 1145 S. PRIVATE ROAD 550W | | | NORTH VERNON | IN | 47265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN GREENE & CLAUDIA L GREENE | | 3331 WINDRIDGE AVE | | | THOUSAND OAKS | CA | 91362 | |
| NATHAN HAWKINS AND MCKAINDS | | 12124 WARFIELD AVE | CONSTRUCTION | | BATON ROUGE | LA | 70815 | |
| NATHAN HAWKINS AND MCKINES CONST | | 12124 WARFIELD AVE | | | BATON ROUGE | LA | 70815 | |
| Nathan Hill | | 305 Dartmouth Ave | | | Swarthmore | PA | 19081 | |
| NATHAN HOROWITZ ATT AT LAW | | 175 MAIN ST STE 307 | | | WHITE PLAINS | NY | 10601 | |
| Nathan Ivey | | 421 Worcester Way | | | Richardson | TX | 75080-3434 | |
| NATHAN J BAIRD | MELISSA A BAIRD | 4813 LISTRA RD | | | ROCKVILLE | MD | 20853 | |
| Nathan Johnson | | 23940 Skyview Lane | | | Rogers | MN | 55374 | |
| NATHAN K TIPPIN AND | KENT TIPPIN | 8717 N ROXBURY BLVD | | | OKLAHOMA CITY | OK | 73132-3504 | |
| NATHAN K. LEE | JONEL M. LEE | 99-827 HOLOAI STREET | | | AIEA | HI | 96701 | |
| NATHAN KNOP AND THOMPSON EXTERIORS | | 9618 COUNTRY CLUB RD | | | SPARTA | IL | 62286 | |
| NATHAN KOENECKE | JENNIFER KOENECKE | W 10110 RIDGE RD | | | HORTONVILLE | WI | 54944 | |
| Nathan Kotschi | | 9942 Milltrail Drive | | | Dallas | TX | 75238 | |
| Nathan Kurtz | | 3633 RAVENWOOD CIR APT 1 | | | WATERLOO | IA | 50702-5532 | |
| NATHAN L HARRIS | | 1019 NORTH MAGNOLIA DALE DRIVE | | | FRESNO | TX | 77545 | |
| NATHAN LA VOELLE APPRRAISAL | | 8103 S BROADWAY | | | LOS ANGELES | CA | 90003 | |
| NATHAN LUOMA | | 5701 LOS PATIOS DR | | | MIDLAND | TX | 79707-9729 | |
| NATHAN LYND | | 4134 PALOMAR DR | | | FALLBROOK | CA | 92028 | |
| NATHAN M JOHNSON ATT AT LAW | | 716 SW A AVE | | | LAWTON | OK | 73501 | |
| NATHAN M MANNI ATT AT LAW | | 520 E WHIDBEY AVE STE 201 | | | OAK HARBOR | WA | 98277 | |
| NATHAN M. OKINO | | 94-502 KUPUOHI ST 5201 | | | WAIPAHU | HI | 96797 | |
| NATHAN MARSH BRANDI MARSH AND | | 48 COUNTY RD | TOMMY MURPHREE | | CULLMAN | AL | 35055 | |
| Nathan Martin | | 1103 Patton Avenue | | | Waterloo | IA | 50702 | |
| NATHAN MCELROY ATT AT LAW | | 202 W BERRY ST STE 610 | | | FORT WAYNE | IN | 46802 | |
| NATHAN MCLAUGHLIN | | 2876 SUTTON OAKS LANE | | | VIENNA | VA | 22181 | |
| NATHAN MUNO AND CASEY | | 413 SIMORON DR | ROOFING INC | | OGDEN | UT | 84404 | |
| NATHAN MYRUM HANSEN ATT AT LAW | | 2440 CHARLES ST N STE 224 | | | NORTH ST PAUL | MN | 55109 | |
| Nathan N. Russell | | 35295 Leon | | | Livonia | MI | 48150 | |
| Nathan Nelson | | 11131 Cactus Ln | | | Dallas | TX | 75238 | |
| NATHAN P HOFFMAN ATT AT LAW | | 111 N SPRING AVE | | | TYLER | TX | 75702 | |
| NATHAN P. OLSON | LAURI A. OLSON | 3220 WEST 915 NORTH | | | HUNTINGTON | IN | 46750 | |
| NATHAN PARKS AND MARION A | | 138 OAK PARK FR | KING INC | | NASHVILLE | TN | 37207 | |
| NATHAN PETERS ATT AT LAW | | PO BOX 2764 | | | TAMPA | FL | 33601 | |
| NATHAN QUATTRO | | NATASHA QUATTRO | 2674 SPRINGSTONE ST | | LAS VEGAS | NV | 89142 | |
| NATHAN R LYNCH PLLC | | 40 MAIN ST | | | WALPOLE | NH | 03608 | |
| NATHAN R ZELTZER ATT AT LAW | | 326 W LIBERTY ST | | | RENO | NV | 89501 | |
| NATHAN R. HIGH | PATRICIA F. HIGH | 2601 OLD FARM ROAD | | | EDMOND | OK | 73013-6708 | |
| NATHAN ROMBERGER | | 6974 CAMBRIDGE AVE | | | CINCINNATI | OH | 45227-3362 | |
| Nathan Rowe | | 8528 208TH ST W | | | LAKEVILLE | MN | 55044-8854 | |
| NATHAN S PARKER AND | | 4627 W FRIER DR | DAYLEEN L PARKER | | GLENDALE | AZ | 85301 | |
| NATHAN SOMMERS JACOBS GORMAN | | 2800 POST OAK BLVD 61ST FL | | | HOUSTON | TX | 77056 | |
| NATHAN VAN EMBDEN ATT AT LAW | | 21 E MAIN ST | | | MILLVILLE | NJ | 08332 | |
| NATHAN VANDERHOOFVEN ATT AT LAW | | 5900 E COLFAX AVE | | | DENVER | CO | 80220 | |
| Nathan VanWinkle | | 214 Zachary CT | | | Waterloo | IA | 50701 | |
| NATHAN W BOLDS AND FIRE AND FLOOD | | 109 BURTON CT A | SERVICE INC | | ANCHORAGE | AK | 99504 | |
| NATHAN WEEKS | PATRICIA WEEKS | 35222 RUCKMAN ROAD | | | REUBENS | ID | 83548 | |
| Nathan Wenzel | | 1715 E. Franklin Street | | | Richmond | VA | 23223 | |
| NATHAN, KENNETH A | | 260 FRANKLIN CTR | 29100 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN, KENNETH A | | 29100 NORTHWESTERN HWY STE 260 | | | SOUTHFIELD | MI | 48034 | |
| NATHAN, UMA | | 124 RAVENNA WAY | | | CARY | NC | 27513 | |
| NATHANAEL AND INDIA LEWIS | | 413 26TH CT | AND SE RESTORATION GROUP OF GA INC | | PHENIX CITY | AL | 36869-6437 | |
| NATHANAEL AND ROBIN SKINNER | | 1904 E ENSEY TER | | | MUSTANG | OK | 73064 | |
| NATHANAEL HALE | | 15017 ADELMAN RUN CT | | | WOODBRIDGE | VA | 22193 | |
| NATHANIEL AND ARLITA JOHNSON | | 1007 BRIGHTON RD | | | RALEIGH | NC | 27610 | |
| NATHANIEL AND DALA JONES | | 11081 PIN OAK DR | | | BILOXI | MS | 39532 | |
| NATHANIEL AND JANCIE KULLER | | 159 DIAMOND CT | AND SUNTRUST MORTGAGE INC | | HARRISONBURG | VA | 22801 | |
| NATHANIEL AND LAQUINTA | | 125 RIDGE WOOD CIR | PLUNKETT | | RINCON | GA | 31326 | |
| NATHANIEL AND NICOLE CHATTIN | | 2782 S HICKORY CORNER RD | AND NICOLE WILLIAMS | | VINCENNES | IN | 47591 | |
| NATHANIEL AND REGINA DILLINGS | | 2627 PANAMA ST | AND DESIGNS BY BENTLEY | | KENNER | LA | 70062 | |
| NATHANIEL ARNOLD AND CASSANDRA | | 12475 SETTLES FORT CT | DANLEY ARNOLD AND CRET CONSTRUCTION | | WASHINGTON | MD | 20744 | |
| NATHANIEL ARNOLD JONES ATT AT LA | | 5325 WALL ST STE 2500 | | | MADISON | WI | 53718 | |
| NATHANIEL BIGLEY AND CASSANDRA BIGLEY | | 3029 HAWK DRIVE | | | EVANS | CO | 80620 | |
| Nathaniel Curran | | 425 Park Lane | | | Waterloo | IA | 50702 | |
| NATHANIEL D WELTE ATT AT LAW | | 432 3RD AVE SE | | | PERHAM | MN | 56573 | |
| NATHANIEL DEGUZMAN | VALERIE ALAMEDA | 2408 VANDERBILT LANE UNIT B | | | REDONDO BEACH | CA | 90278 | |
| NATHANIEL GRAY AND DIANA D | | 730 MARIANA DR | GRAY AND JACOB VEGA | | CORPUS CHRISTI | TX | 78418 | |
| NATHANIEL HARTMAN | | 5524 GREY POINTE STREET | | | NORTH LAS VEGAS | NV | 89031 | |
| NATHANIEL HENDERSON SR | MARY L. HENDERSON | 1175 CABOT ST | | | FLINT | MI | 48532 | |
| NATHANIEL J POMRENZE ATT AT LAW | | 25 E WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| NATHANIEL J WEBB III ATT AT LA | | 739 THIMBLE SHOALS BLVD STE 70 | | | NEWPORT NEWS | VA | 23606 | |
| Nathaniel Kemmer | | 131 Montrose Rd | | | Waterloo | IA | 50701 | |
| NATHANIEL MCCRAY | | 1116 FOSTERS MILL DRIVE | | | BOYNTON BEACH | FL | 33436 | |
| NATHANIEL P HOBBS ATT AT LAW | | 8401 WAYZATA BLVD STE 300 | | | GOLDEN VALLEY | MN | 55426 | |
| NATHANIEL THOMPSON ATT AT LAW | | 9035 WADSWORTH PKWY STE 2275 | | | WESTMINSTER | CO | 80021 | |
| NATHANIEL W MCCONATHY | MELANIE MCCONATHY | 279 ZANDALE DRIVE | | | LEXINGTON | KY | 40503 | |
| NATHANIEL WELLS | OPAL P. WELLS | 2411 ROSINA DRIVE | | | MIAMISBURG | OH | 45342 | |
| NATHANIEL Y. YELDA | | 317 TECUMSEH | | | CLAWSON | MI | 48017-2220 | |
| NATHANSON AND GOLDBERG | | 10 UNION WHARF | | | BOSTON | MA | 02109 | |
| NATHANSON CIPRIANO AND GAMBARDELLA | | 60 WASHINGTON AVE | | | HAMDEN | CT | 06518 | |
| NATHANSON LAW FIRM | | 81 HEMPSTEAD AVE | | | LYNBROOK | NY | 11563 | |
| NATHEDUS MOORE AND | | BARBARA MOORE | 7826 MERCURY PLACE | | PHILADELPHIA | PA | 19153-1220 | |
| NATHEN E FAULKNER | | 174 LAKE ST | | | KINGSBURG | CA | 93631-9287 | |
| NATHIONAL DEFAULT SERVICING CORP | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| NATICK TOWN | | 13 E CENTRAL ST | NATICK TOWN TAXCOLLECTOR | | NATICK | MA | 01760 | |
| NATICK TOWN | | 13 E CENTRAL ST | ROBERT PALMER TC | | NATICK | MA | 01760 | |
| NATICK TOWN | | 13 E CENTRAL ST | TOWN OF NATICK | | NATICK | MA | 01760 | |
| NATICK VILLAGE CONDOMINIUM TRUST | | 18 VILLAGE WAY | | | NATICK | MA | 01760 | |
| NATION INSURANCE | | 420 SE 8TH ST | | | OCALA | FL | 34471 | |
| NATION ONE MORTGAGE | | PO BOX 533 | | | MEDFORD | MA | 02155 | |
| NATION ONE REALTY GROUP INC | | 378 W MAIN ST | | | BUFORD | GA | 30518 | |
| NATION, PAULA R | | 2900 BABY RUTH LN APT 901 | | | ANTIOCH | TN | 37013-2364 | |
| NATION, RONALD A | | 211 TROTMAN DR | | | OZARK | AL | 36360-1570 | |
| NATIONAL AMERICAN INS OF CA | | | | | LONG BEACH | CA | 90805 | |
| NATIONAL AMERICAN INS OF CA | | PO BOX 5810 | | | LONG BEACH | CA | 90805 | |
| NATIONAL AMERICAN INSURANCE COMPANY | | PO BOX 9 | | | CHANDLER | OK | 74834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL APPRAISAL AND REAL PROPERTY | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| NATIONAL APPRAISAL SERVICE | | 1027 S RAINBOW 268 | | | LAS VEGAS | NV | 89145 | |
| NATIONAL ASSET DIRECT ACQUISITION LLC VS MICHAEL S FOX A MARRIED MAN UNKNOWN SPOUSE NKA LUISA FOX MORTGAGE ELECTRONIC et al | | Dumas and McPhail LLC | 126 Government St PO Box 870 | | Mobile | AL | 36601 | |
| NATIONAL ASSET MANAGEMENT | | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | |
| National Asset Management Group | | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | |
| NATIONAL ASSET MANAGEMENT GROUP RPS | | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | |
| National Association for the Advancement of Colored People NAACP v Ameriquest Mortgage Company GMAC Mortgage Group et al | Kabateck Brown Kellner LLP | Engine Company No 28 Bldg644 S Figueroa St | | | Los Angeles | CA | 90017 | |
| NATIONAL ASSOCIATION OF REALTORS | | 430 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | |
| NATIONAL AUTO AND CAS | | | | | PASADENA | CA | 91109 | |
| NATIONAL AUTO AND CAS | | DEPT 1530 | | | PASADENA | CA | 91109 | |
| NATIONAL BANK OF ARIZONA | | 6001 NORTH 24TH STREET | BUILDING B | | PHOENIX | AZ | 85016 | |
| NATIONAL BANK OF ARIZONA NEVA | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| NATIONAL BANK OF COMERCE | | 2323 OPERATION DR | | | DURHAM | NC | 27705 | |
| National Bank Of Commerce | | C/O SunTrust | 999 S Shady Grove Rd | | Memphis | TN | 38120 | |
| National Bank Of Commerce | | One Commerce Square | | | Memphis | TN | 35150 | |
| National Bank Of Commerce | | One Commerce Square | | | Memphis | TN | 38103-2514 | |
| NATIONAL BANK OF COMMERCE | | ONE COMMERCE SQUARE | | | MEMPHIS | TN | 38150 | |
| NATIONAL BANK OF KANSAS CITY | | 10 700 NALL AVE | | | OVERLAND PARK | KS | 66211 | |
| NATIONAL BANK OF WATERLOO | | PARK AND WATER STREETS | | | WATERLOO | IA | 50701 | |
| NATIONAL BANK TRUSTEE | | 5106 CALIFORNIA ST | TERRY GRAHAM | | OMAHA | NE | 68132 | |
| NATIONAL BEN FRANKLIN | | | | | DALLAS | TX | 75266 | |
| NATIONAL BEN FRANKLIN | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| NATIONAL BIRCHWOOD | | 410 E JERICHO TPKE | ATTN SAMANTHA | | MINEOLA | NY | 11501 | |
| NATIONAL BIRCHWOOD | | 410 E JERICHO TURNPIKE | TAX COLLECTOR | | MINEOLA | NY | 11501 | |
| NATIONAL BUILDERS GROUP | | 14660 WYOMING | GLORIA FELIX | | DETROIT | MI | 48238 | |
| NATIONAL BUILDERS GROUP | | 14660 WYOMING ST | | | DETROIT | MI | 48238 | |
| National Business Systems | | 2919 W SERVICE RD | | | EAGAN | MN | 55121 | |
| NATIONAL CAPITAL MANAGEMENT LLC | | 8245 TOURNAMENT DR STE 230 | | | MEMPHIS | TN | 38125 | |
| NATIONAL CASUALTY CO | | | | | CHARLOTTE | NC | 28272 | |
| NATIONAL CASUALTY CO | | | | | MIAMI | FL | 33152 | |
| NATIONAL CASUALTY CO | | PO BOX 52 5100 | | | MIAMI | FL | 33152 | |
| NATIONAL CASUALTY CO | | PO BOX 70306 | | | CHARLOTTE | NC | 28272 | |
| NATIONAL CASUALTY COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| NATIONAL CITY | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY HOME LOAN SERVICES | | 150 ALLEGHENY CTR MALL | LOCATOR 23 021 | | PITTSBURGH | PA | 15212 | |
| NATIONAL CITY LOAN SERVICES | | PO BOX 856156 | | | LOUISVILLE | KY | 40285 | |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DRIVE | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY MORTGAGE | | BOX BOX 1804 | ATTN TAX DEPARTMENT | | DAYTON | OH | 45482 | |
| NATIONAL CITY MORTGAGE | | PO BOX 1820 | | | DAYTON | OH | 45401-1820 | |
| NATIONAL CITY MORTGAGE COMPANY | | PO BOX 533510 | | | ATLANTA | GA | 30353 | |
| NATIONAL CITY PARK VILLAGE | | 3990 OLD TOWN AVE 105C | C O SHE MANAGES PROPERTIES INC | | SAN DIEGO | CA | 92110 | |
| NATIONAL CITY VILLAGE IV | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY WAREHOUSE RESOURCES | | 309 VINE ST MS 25 C172D | | | CINCINNATI | OH | 45202 | |
| National Computer Print Inc | | 309 VINE ST MS 25 C172D | | | CINCINNATI | OH | 45202 | |
| NATIONAL CONSTRUCTION | | 1610 FARAWAY DR | ALLIANCE AND ANGELA WOOD AND WILLIE COOPER | | COLUMBIA | SC | 29223-3650 | |
| NATIONAL CONTINENTAL INS CO | | | | | CLEVELAND | OH | 44101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CONTINENTAL INS CO | | | | | ROCKVILLE | MD | 20849 | |
| NATIONAL CONTINENTAL INS CO | | 6300 WILSON MILLS RD | | | MAYFIELD VILLAGE | OH | 44143-2109 | |
| NATIONAL CONTINENTAL INS CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| NATIONAL COVERAGE CORP | | 140 GREENE AVE | PO BOX 428 | | SAYVILLE | NY | 11782 | |
| NATIONAL CREDIT ADJUST | | 327 W 4TH AVE | | | HUTCHINSON | KS | 67501- | |
| NATIONAL CREDIT ADJUST | | c/o DOLEZAL, PATRICIA | 503 East Dayton Ave | | Dayton | WA | 99328 | |
| National Credit Union Admin Board as Liquidating Agent of US Central Federal Credit Union & Western Corp Federal Credit Union | | 205 N Michigan Ave | Ste 1950 | | Chicago | IL | 60601 | |
| National Credit Union Administration Board | | 4807 Spicewood Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board | c/o Susman Godfrey LLP | 1901 Avenue of the Stars, Suite 950 | | | Los Angeles | CA | 90067-6029 | |
| National Credit Union Administration Board as Liquidating Agent of US Central Federal Credit Union | | 205 N Michigan Ave | Ste 1950 | | Chicago | IL | 60601 | |
| National Credit Union Administration Board, Liquidating Agent for U.S. Central Federal Credit Union | | 4807 Spricewood Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for U.S. Central Federal Credit Union | National Credit Union Administration Board, Liquidating Agent for U.S. Central Federal Credit Union | 4807 Spricewood Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for U.S. Central Federal Credit Union | Nelson C. Cohen | Zuckerman Spaeder LLP | 1800 M Street, N.W. | | Washington | DC | 20036 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | | 4807 Spicewood Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | | 4807 Spicewoods Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | National Credit Union Administration Board | 4807 Spicewood Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | 4807 Spicewood Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | 4807 Spicewoods Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | Nelson C. Cohen | Zuckerman Spaeder LLP | 1800 M Street, N.W. | | Washington | DC | 20036 | |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | Nelson C. Cohen | Zuckerman Spaeder LLP | 1800 M Street, N.W. | Suite 1000 | Washington | DC | 20036 | |
| National Creditors Connection Inc | | 14 ORCHARD RD | STE 200 | | LAKE FOREST | CA | 92630 | |
| National Data Center | | 2300 Contra Costa Blvd | Suite 270 | | Pleasant Hill | CA | 94523 | |
| NATIONAL DATA CENTER INC | | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | |
| NATIONAL DEFAULT LENDING | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| National Default Services | | 2919 W Service Rd | | | Eagan | MN | 55121 | |
| NATIONAL DEFAULT SERVICES | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| NATIONAL DEFAULT SERVICES AG118487 | | 951 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| NATIONAL DEFAULT SERVICING | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| NATIONAL DEFAULT SERVICING | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032-1901 | |
| NATIONAL DEFAULT SERVICING | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL DEFAULT SERVICING LLC | | 1577 NEW BRITAIN 2ND FL | | | FARMINGTON | CT | 06032 | |
| NATIONAL DEFAULT SERVICING LLC | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| NATIONAL DEFAULT SERVICING LLC | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| National Default Servicing LLC | | 9635 Granite Ridge Drive | | | San Diego | CA | 92123 | |
| National Default Servicing LLC | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| NATIONAL DEFAULT TITLE SERVICES | | 3 FIRST AMERICAN WAY | | | SANTAANA | CA | 92707 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE 50124 | | | LOS ANGELES | CA | 90074 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE NUMBER 50137 | | | LOS ANGELES | CA | 90074 | |
| National Defaulting Servicing LLC | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| NATIONAL EMPLOYEE ASSISTANCE SERVICES, | | N 17 W 24100 RIVERWOOD DR. | SUITE 300 | | WAUKESHA | WI | 53188 | |
| NATIONAL FAMILY INS | | | | | SAINT PAUL | MN | 55164 | |
| NATIONAL FAMILY INS | | PO BOX 64697 | | | ST PAUL | MN | 55164 | |
| NATIONAL FARMERS UNION | | | | | AURORA | CO | 80014 | |
| NATIONAL FARMERS UNION | | 420 COURT PL | | | BRIGHTON | CO | 80601-2142 | |
| NATIONAL FARMERS UNION | | PO BOX 3109 | | | MILWAUKEE | WI | 53201 | |
| NATIONAL FIELD | | PO BOX 1440 | | | CLAREMONT | NH | 03743 | |
| NATIONAL FIELD REPRESENTATVE INC | | PO BOX 1440 | | | CLAREMONT | NH | 03743 | |
| NATIONAL FINANCIAL | | PO BOX 402 | | | HIGHLAND PARK | IL | 60035-0402 | |
| NATIONAL FINANCIAL | | PO BOX 402 | | | JOLIET | IL | 60434-0402 | |
| NATIONAL FINANCIAL CO | | 1910 FIRST ST STE 200 | | | HIGHLAND PARK | IL | 60035 | |
| NATIONAL FINANCIAL CO | | PO BOX 402 | | | HIGHLAND PARK | IL | 60035 | |
| National Financial Services LLC Custodian Heather Forbes Sons IRA | Heather E Furbes Jones | 11700 Gullane Court | | | Charlotte | NC | 28277 | |
| National Financial Services LLC Custodian Hesse Financial Services PSRP PS | Bruce S. Hesse | 11 Pruner Farm Rd | | | Lebanon | NJ | 08833 | |
| National Financial Services LLC Custodian IRA FBO Robin M. Forbes Jones | Robin M. Forbes Jones | 11700 Gullane Court | | | Charlotte | NC | 28277 | |
| National Financial Services LLC Custodian Mathews A. Nunes IRA | | 80 Old Clinton Rd | | | Flemington | NJ | 08822 | |
| NATIONAL FIRE AND INDEMNITY EXCHANGE | | | | | SAINT LOUIS | MO | 63109 | |
| NATIONAL FIRE AND INDEMNITY EXCHANGE | | PO BOX 2226 | | | ST LOUIS | MO | 63109 | |
| NATIONAL FIRE AND MARINE INSURANCE CO | | 3024 HARVEY ST | | | OMAHA | NE | 68131 | |
| NATIONAL FIRE REPAIR | | 865 E INDIANOLA AVE | | | YOUNGSTOWN | OH | 44502 | |
| NATIONAL FIRE RESTORATION | | 25539 JOHN R | CURTIS ANDERSON | | MADISON HEIGHTS | MI | 48071 | |
| NATIONAL FLOOD | | | | | ROCKVILLE | MD | 20849 | |
| NATIONAL FLOOD INS PROG | FLOODY PAYMENT CTR | PO BOX 790348 | | | SAINT LOUIS | MO | 63179-0348 | |
| NATIONAL FLOOD INS PROGRAM | | 4422 TRANSCONTINETAL STE E | C O BILL CATCHING INS AGY | | METAIRIE | LA | 70006 | |
| NATIONAL FLOOD INSURANCE FEMA | | PO BOX 790348 | | | ST LOUIS | MO | 63179 | |
| NATIONAL FLOOD UNDERWRITERS | | | | | KALISPELL | MT | 59903 | |
| NATIONAL FLOOD UNDERWRITERS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL FOREIGN TRADE COUNCIL | | 600 LEXINGTON AVENUE, FLOOR 29 | | | NEW YORK | NY | 10022 | |
| NATIONAL FUEL DISTR | | PO BOX 4103 | | | BUFFALO | NY | 14264 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP | | 2875 UNION RD | | | CHEEKTOWAGA | NY | 14227 | |
| National Fuel Gas Distribution Corporation | | 6363 Main Street, Legal Department | | | Williamsville | NY | 14221 | |
| NATIONAL FUTURE MORTGAGE | | 1873 RT 70 E ST STE 204 | | | CHERRY HILL | NJ | 08003 | |
| NATIONAL GENERAL INS | | | | | WINSTON SALEM | NC | 27102 | |
| NATIONAL GENERAL INS | | PO BOX 1017 | | | WINSTON SALEM | NC | 27102 | |
| National General Insurance Company | | PO BOX 1017 | | | WINSTSON SALEM | NC | 27102 | |
| NATIONAL GRANGE | | | | | KEENE | NH | 03431 | |
| NATIONAL GRANGE | | | | | WEST CHESTER | PA | 19380 | |
| NATIONAL GRANGE | | 17 E GAY ST | | | WEST CHESTER | PA | 19380 | |
| NATIONAL GRANGE | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| NATIONAL GRANGE FLOOD | | | | | ROCKVILLE | MD | 20850 | |
| NATIONAL GRANGE FLOOD | | PO BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| NATIONAL GRID | | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202-4201 | |
| NATIONAL GRID | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13202 | |
| NATIONAL GRID | | PO BOX 1005 | | | WOBURN | MA | 01807-1005 | |
| NATIONAL GRID | | PO BOX 1049 | | | WOBURN | MA | 01807-1049 | |
| NATIONAL GRID | | PO BOX 11739 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | | PO BOX 11741 | | | NEWARK | NJ | 07101-4741 | |
| NATIONAL GRID | | PO BOX 11742 | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL GRID | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| NATIONAL GRID GAS | | PO BOX 4300 | | | WOBURN | MA | 01888 | |
| NATIONAL GRID MA | | PO BOX 11737 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID NY | | PO BOX 11742 | | | NEWARK | NJ | 07101 | |
| NATIONAL GROUP INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATIONAL GROUP INSURANCE CO | | 8240 NW 52ND TER STE 102 | | | DORAL | FL | 33166-7766 | |
| NATIONAL HERITAGE APPRAISAL SERVICE | | PO BOX 890 | | | NEWARK | OH | 43058 | |
| NATIONAL HOME IMPROVEMENTS | | 124 PATRICK RD | | | GASTONIA | NC | 28056 | |
| NATIONAL HOME MANAGEMENT SOLUTIONS | | 2600 LAKE LUCIEN DR STE 115 | | | MAITLAND | FL | 32751 | |
| NATIONAL HOME MANAGEMENT SOLUTIONS | | 2600 S DOUGLAS RD STE 800 | | | CORAL GABLES | FL | 33134-6149 | |
| NATIONAL HOME MGNT SOLUTIONS | | 2600 S DOUGLAS RD STE 800 | | | CORAL GABLES | FL | 33134-6149 | |
| NATIONAL INDEMNITY | | | | | OMAHA | NE | 68131 | |
| NATIONAL INDEMNITY | | 3024 HARNEY ST | | | OMAHA | NE | 68131 | |
| National Indemnity Company of Mid-America | Berkshire Hathaway Inc | 3555 Farnam St | | | Omaha | NE | 68131 | |
| NATIONAL INS ASSOC OF CALIFORNIA | | | | | SANTA CRUZ | CA | 95061 | |
| NATIONAL INS ASSOC OF CALIFORNIA | | PO BOX 8485 | | | SANTA CRUZ | CA | 95061 | |
| NATIONAL INSURANCE COMPANY | | PO BOX 366107 | | | SAN JUAN | PR | 00936 | |
| National Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| National Integrity Life Insurance Company | Jill T. McGruder, President & Ceo | 15 Mattherws Street | Suite 200 | | Goshen | NY | 10924 | |
| National Integrity Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| NATIONAL INTERSTATE INS CO | | | | | RICHFIELD | OH | 44286 | |
| NATIONAL INTERSTATE INS CO | | PO BOX 548 | | | RICHFIELD | OH | 44286 | |
| NATIONAL INTERSTATE INSURANCE CO | | 1001 BISHOP ST 600 | | | HONOLULU | HI | 96813 | |
| NATIONAL LEAK DETECTION | | PO BOX 1656 | | | LANCASTER | CA | 93539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Lender Services Inc | | PO BOX 1656 | | | LANCASTER | CA | 93539 | |
| NATIONAL LIABILITY AND FIRE | | | | | OMAHA | NE | 68131 | |
| NATIONAL LIABILITY AND FIRE | | 3024 HARNEY ST | | | OMAHA | NE | 68131 | |
| NATIONAL LIFE INSURANCE COMPANY | | INVESTMENT ACCTG DIVISION | | | MONTPELIER | VT | 05604 | |
| NATIONAL LLOYDS INS | | PO BOX 30188 | FLOOD INSURANCE PROCESSING CTR | | OMAHA | NE | 68103 | |
| NATIONAL LLOYDS INSURANCE COMPANY | | | | | BALTIMORE | MD | 21275 | |
| NATIONAL LLOYDS INSURANCE COMPANY | | | | | WACO | TX | 76702 | |
| NATIONAL LLOYDS INSURANCE COMPANY | | PO BOX 2650 | | | WACO | TX | 76702 | |
| NATIONAL LLOYDS INSURANCE COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| NATIONAL LUTHERAN HOME | | 9701 BEIRS AVE | | | ROCKVILLE | MD | 20850 | |
| NATIONAL MERIT INSURANCE CO | | PO BOX 34169 | | | SEATTLE | WA | 98124 | |
| NATIONAL MERIT INSURANCE CO | | PO BOX 91200 | | | BELLEVUE | WA | 98009 | |
| NATIONAL MERIT INSURANCE COMPANY | | | | | BELLEVUE | WA | 98009 | |
| NATIONAL MORTGAGE ACCESS INC | | 4901 GLENWOOD AVE 201 | | | RALEIGH | NC | 27612 | |
| NATIONAL MORTGAGE AND FINANCE | | 1165 BETHEL ST | | | HONOLULU | HI | 96813 | |
| NATIONAL MORTGAGE AND FINANCE CO LTD | | PO BOX 38078 | PROPERTY MANAGEMENT DIVISION | | HONOLULU | HI | 96837 | |
| NATIONAL MORTGAGE NETWORK | | 1330 LAUREL AVE | | | SEA GIRT | NJ | 48754 | |
| National Mortgage News | | One State Street Plaza | 27th Fl | | New York | NY | 10004 | |
| NATIONAL MORTGAGE SERVICING | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| NATIONAL MORTGAGE STAFFING LLC | | 200 BALDWIN ROAD | SUITE E16 | | PARSIPPANY | NJ | 07054 | |
| National Multiple Sclerosis Society | | 1440 S Foothill Drive, Suite 200 | | | Sal Lake City | UT | 84108 | |
| National Multiple Sclerosis Society | | 1440 S Foothill, Suite 200 | | | Salt Lake City | UT | 84108 | |
| NATIONAL MUT INS CO | | | | | CELINA | OH | 45822 | |
| NATIONAL MUT INS CO | | PO BOX 311 | | | CELINA | OH | 45822 | |
| NATIONAL NOTARY ASSOCIATION | | 9350 DE SOTO AVE | PO BOX 2402 | | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL NOTARY ASSOCIATION | | PO BOX 541032 | | | LOS ANGELES | CA | 90054-1032 | |
| NATIONAL PARK BORO | | 7 S GROVE AVE | NATIONAL PARK BORO COLLECTOR | | NATIONAL PARK | NJ | 08063 | |
| NATIONAL PARK BORO | | 7 S GROVE AVE | TAX COLLECTOR | | NATIONAL PARK | NJ | 08063 | |
| NATIONAL PENN BANK | | 690 STOCKTON DR STE 301 | | | EXTON | PA | 19341 | |
| NATIONAL PROPERTY CORP | | 20 BROADHOLLOW RD STE 2008 | | | MELVILLE | NY | 11747 | |
| NATIONAL PUBLIC ADJUSTERS LLC | | 66 W FLAGLER ST STE 1001 | | | MIAMI | FL | 33130 | |
| NATIONAL REAL ESTATE | | 11427 CHESTNUT NO 416 | | | KANSAS CITY | MO | 64137 | |
| NATIONAL REAL ESTATE SERVICE | | 1491 SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| NATIONAL REAL ESTATE SERVICES | | 1692 COUNTY RD, STE B | | | MINDEN | NV | 89423 | |
| NATIONAL REALTY CENTERS | | 30751 ROSSLYN | | | GARDEN CITY | MI | 48135 | |
| NATIONAL REALTY CO | | 716 E 16TH AVE | | | CORDELE | GA | 31015 | |
| NATIONAL REALTY GROUP MV | | 23945 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| NATIONAL RECOVERY AGENCY | | c/o Ware, Robert C | 730 Ogelthorpe St NW | | Washington | DC | 20011 | |
| NATIONAL RECOVERY AGENCY | | P. O. BOX 67015 | | | Harrisburg | PA | 17106-7015 | |
| NATIONAL REO SERVICES INC | | 13939 POWAY RD STE 8 | | | POWAY | CA | 92064 | |
| NATIONAL RESTORATION AND FACILITY SER | | 1001 LOWER LANDING RD STE 604 | | | BLACKWOOD | NJ | 08012 | |
| NATIONAL RESTORATION AND FLOODING | | 1001 LOWER LANDING RD STE 604 | | | BLACKWOOD | NJ | 08012-3122 | |
| NATIONAL RESTORATION SERVICE OF | | PO BOX 278 | | | FOX LAKE | IL | 60020-0278 | |
| NATIONAL RISK SOLUTIONS | | 800 CARILLON PKWY 150 | | | ST PETERSBURG | FL | 33716 | |
| NATIONAL RISK SOLUTIONS | | PO BOX 20869 | C O GEOVERA INSURANCE CO | | ST PETERSBURG | FL | 33742 | |
| National Search Group Inc | | 800 N Kings Hwy Ste 505 | | | Cherry Hill | NJ | 08034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Search Group, Inc. | | 865 Copper Landing Rd #118 | | | Cherry Hill | NJ | 08002 | |
| NATIONAL SECURITY FIRE AND CASUALTY | | | | | ELBA | AL | 36323 | |
| NATIONAL SECURITY FIRE AND CASUALTY | | PO BOX 703 | | | ELBA | AL | 36323 | |
| NATIONAL SERVICE BUREAU | | 18820 AURORA AVE N. #205 | | | SHORELINE | WA | 98133 | |
| NATIONAL SPECIALTY | | PO BOX 673397 | | | MARIETTA | GA | 30006 | |
| NATIONAL SPECIALTY INSURANCE CO | | 8200 ANDERSON BLVD | | | FORT WORTH | TX | 76120 | |
| NATIONAL STANDARD INS CO | | | | | BALTIMORE | MD | 21297 | |
| NATIONAL STANDARD INS CO | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| NATIONAL SURETY CORPORATION | | | | | PALATINE | IL | 60055 | |
| NATIONAL SURETY CORPORATION | | | | | PASADENA | CA | 91109 | |
| NATIONAL SURETY CORPORATION | | | | | SAN DIEGO | CA | 92186 | |
| NATIONAL SURETY CORPORATION | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| NATIONAL SURETY CORPORATION | | PO BOX 7292 | | | PASADENA | CA | 91109 | |
| NATIONAL SURETY CORPORATION | | PO BOX 85920 | | | SAN DIEGO | CA | 92186 | |
| NATIONAL TAX ASSISTANCE LLC | | PO BOX 571555 | | | HOUSTON | TX | 77257 | |
| NATIONAL TAX VERIFICATION | | 1700 N DIXIE HIGHWAY | SUITE 151 | | BOCA RATON | FL | 33432 | |
| National Telewire Corporation | | 515 Valley Street | | | Maplewood | NJ | 07040-0189 | |
| NATIONAL TELEWIRE CORPORATION | | 515 VALLEY STREET | PO BOX 189 | | MAPLEWOOD | NJ | 07040-0189 | |
| NATIONAL TELEWIRE CORPORATION | | PO BOX 189 | | | MAPLEWOOD | NJ | 07040 | |
| NATIONAL TITLE CO | | 6804 LOOP RD | | | DAYTON | OH | 45459-2159 | |
| NATIONAL TITLE NETWORK | | 4033 TAMPA RD STE 103 | | | OLDSMAR | FL | 34677 | |
| NATIONAL TREE SERVICE | | 1991 ALTON RD | | | BIRMINGHAM | AL | 35210 | |
| NATIONAL TRUST FOR HISTORIC | | PRESERVATION | 1785 MASSACHUSETTS AVENUE, N.W. | | WASHINGTON | DC | 20036 | |
| NATIONAL TRUST INSURANCE CO | | | | | SARASOTA | FL | 34230 | |
| NATIONAL TRUST INSURANCE CO | | PO BOX 4707 | | | SARASOTA | FL | 34230 | |
| NATIONAL UNION FIRE INS CO | | 100 W BAY ST | | | JACKSONVILLE | FL | 32202-3838 | |
| NATIONAL UNION FIRE INS OF PA | | | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNION FIRE INS OF PA | | | | | NEW YORK | NY | 10020 | |
| NATIONAL UNION FIRE INS OF PA | | | | | PHILADELPHIA | PA | 19103 | |
| NATIONAL UNION FIRE INS OF PA | | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| NATIONAL UNION FIRE INS OF PA | | 2000 MARKET ST 800 | | | PHILADELPHIA | PA | 19103 | |
| NATIONAL UNION FIRE INS OF PA | | 777 S FIGURORA | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNION FIRE INSURANCE | | | | | BATON ROUGE | LA | 70895 | |
| NATIONAL UNION FIRE INSURANCE | | | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNION FIRE INSURANCE | | 777 S FIGURORA | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNION FIRE INSURANCE | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| NATIONAL UNITY INSURANCE | | | | | SAN ANTONIO | TX | 78216 | |
| NATIONAL UNITY INSURANCE | | 10303 SAHARA DR | | | SAN ANTONIO | TX | 78216 | |
| NATIONAL VALUATION SERVICES | | 2650 S LIMIT CT | | | SEDALIA | MO | 65301 | |
| NATIONS AND LOCKHART ATT AT LAW | | 1070 MARINA VILLAGE PKWY STE 201 | | | ALAMEDA | CA | 94501-1077 | |
| NATIONS BANK | | PO BOX 995 | GROUND RENT | | BALTIMORE | MD | 21203 | |
| NATIONS BANK OF TEXAS NA | | PO BOX 840790 | TRUST REAL ESTATE | | DALLAS | TX | 75284 | |
| NATIONS DIRECT | | 160 S. OLD SPRINGS ROAD | | | ANAHEIM HILLS | CA | 92808 | |
| Nations Direct Lender and Insurance Services Inc | | 160 S Old Springs Rd Ste 260 | | | Anaheim Hills | CA | 92808 | |
| Nations Direct Signing Services | | 160 S. Old Springs Road | | | Anaheim Hills | CA | 92808 | |
| NATIONS FIRST | | 1401 N EL CAMINO REAL STE 103 | | | SAN CLEMENTE | CA | 92672-4982 | |
| NATIONS HOME CORP DBA FIRST AM LNDG | | 3660 WILSHIRE BLVD 200 | | | LOS ANGELES | CA | 90010 | |
| NATIONS HOME FUNDING | | 761 OLD HICKORY BLVD STE 400 | | | BRENTWOOD | TN | 37027 | |
| NATIONS HOME MORTGAGE | | 6 EXECUTIVE CAMPUS 3RD FL | | | CHERRY HILL | NJ | 08002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONS LENDING CORPORATION | | 4 SUMMIT PARK DR STE 200 | | | INDEPENDENCE | OH | 44131-2583 | |
| NATIONS ONE MORTGAGE CORPORATION | | 110 N CHESTNUT ST | | | HOWELL | MI | 48843-2158 | |
| NATIONS RELIABLE LENDING LLC | | 10333 HARWIN DRIVE | SUITE 260 | | HOUSTON | TX | 77036 | |
| NATIONS REO | | 10925 EL MONTE ST # 200 | | | LEAWOOD | KS | 66211-1407 | |
| NATIONS TITLE | | 5715 NORTHWESTERN AVE STE G | | | OKLAHOMA CITY | OK | 73118 | |
| NATIONS TITLE | | 800B ROOSEVELT RD | | | GLEN ELLYN | IL | 60137-5839 | |
| NATIONS TITLE AGENCY | | 7090 UNION PARK AVE STE 450 | | | MIDVALE | UT | 84047 | |
| NATIONS TITLE AGENCY OF MISSOURI | | 12148 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| NATIONS TITLE INSURANCE OF AZ INC | | 3225 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| NATIONS TITLE OF MINNESOTA INC | | 6465 WAYZATA BLVD STE 950 | | | MINNEAPOLIS | MN | 55426 | |
| NATIONS TITLE OF OKLAHOMA INC | | 5715 N WESTERN STE E | | | OKLAHOMA CITY | OK | 73118 | |
| NATIONS VALUATION SERVICES | | 10509 SORRENTO PKWY 112 | | | SAN DIEGO | PA | 19040 | |
| NATIONS VALUATIONS SERVICES | | 10509 VISTA SORRENTO PKWY STE 112 | | | SAN DIEGO | CA | 92121 | |
| NATIONSBANC MORTGAGE CORPORATION | | 101 E MAIN ST STE 400 | | | LOUISVILLE | KY | 40202 | |
| NATIONSBANK OF TEXAS | | PO BOX 840790 | TRUST REAL ESTATE | | DALLAS | TX | 75284 | |
| Nationstar Funding LLC; Stanwich Asset Acceptance Company LLC | DENTONS US LLP | Philip A. O'Connell, Jr. | 101 Federal Street, Suite 2750 | | Boston | MA | 01220 | |
| NATIONSTAR HOME MORTGAGE | | 350 HIGHLAND DR | | | LEWISVILLE | TX | 75067 | |
| NATIONSTAR MORTGAGE | | PO BOX 961229 | | | FORT WORTH | TX | 76161 | |
| Nationstar Mortgage | Dean T. Kirby, Jr | Kirby & McGuinn, A P.C. | 707 Broadway, Suite 1750 | | San Diego | CA | 92101 | |
| NATIONSTAR MORTGAGE FOR THE | | 13713 JOHNS GIN RD | ACCOUNT OF BETTY S ANDERSON | | KEITHVILLE | LA | 71047 | |
| NATIONSTAR MORTGAGE FOR THE | | 20700 BIRCHWOOD DR | ACCOUNT OF DENISE M MURPHY | | FOREST HILLS | CA | 95631 | |
| NATIONSTAR MORTGAGE FOR THE | | 8439 WILLOW ST | ACCOUNT OF DOROTHY B LACOUR | | NEW ORLEANS | LA | 70118 | |
| NATIONSTAR MORTGAGE FOR THE ACCOUNT | | 307 S 43RD ST | OF TIFFANI JOHNSON | | LOUISVILLE | KY | 40212 | |
| NATIONSTAR MORTGAGE FOR THE ACCOUNT | | PO BOX 623 | OF STACY MCINTYRE | | EDEN | TX | 76837 | |
| NATIONSTAR MORTGAGE LLC | | 350 HIGHLAND DR | | | LEWISVILLE | TX | 75067 | |
| NATIONSTAR MORTGAGE LLC | | 504 N BRYAN CIR | FOR THE ACCOUNT OF ZOLA ROGERS | | BRANDON | FL | 33511 | |
| NATIONSTAR MORTGAGE LLC | | PO BOX 650783 | PAYMENT PROCESSING | | DALLAS | TX | 75265 | |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | c/o Green & Hall, APC | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Attn Valerie J.Schratz | Nationstar Mortgage LLC C/O Green & Hall, APC | 1851 E. First Street, 10th Floor | | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | c/o Green & Hall, APC | Attn Valerie J. Schratz | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Jessica C.K. Boelter | Sidley Austin LLP | 1 S. Dearborn | | Chicago | IL | 60603 | |
| Nationstar Mortgage LLC | Nationstar Mortgage LLC | 350 Highland Dr | | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Drive | | | Lewisville | TX | 75067 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | 173 PRESIDIO | ACCOUNT OF JENNIFER L CUMMINGS | | LIVINGSTON | TX | 77351 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | 3973 HILLARY GLEN | ACCOUNT OF SHIRLEY A WILLIAMSON | | ELLENWOOD | GA | 30294 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | 705 DUKE ST | ACCOUNT OF STACY MCINTYRE | | EDEN | TX | 76837 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | PO BOX 650783 | ACCOUNT OF CHING HUNG AND CHI TAT TAM | | DALLAS | TX | 75265 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | PO BOX 650783 | ACCOUNT OF DORICK MAHEIA | | DALLAS | TX | 75265 | |
| NATIONSTAR MORTGAGE LLC vs ALISSA P CRAFT and JOHN DOE CRAFT AC2 HOUSING LLC FONTENELLE LOFTS CONDOMINIUM et al | | MCCARTHY HOLTHUS LEVINE | Ste 1050 | | Phoenix | AZ | 85012 | |
| NATIONSTART MORTGAGE LLC FOR THE | | PO BOX 650783 | ACCOUNT OF BEVERLY SMITH | | DALLAS | TX | 75265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE | | PO BOX 60068 | | | LOS ANGELES | CA | 90060-0068 | |
| NATIONWIDE ADVANTAGE MORTGAGE | | 1100 LOCUST ST | | | DES MOINES | IA | 50391-1100 | |
| NATIONWIDE AGRIBUSINESS INS CO | | PO BOX 10479 | | | DES MOINES | IA | 50306 | |
| NATIONWIDE APPRAISAL NETWORK LLC | | 300 STATE STREET EAST | #224 | | OLDSMAR | FL | 34677 | |
| NATIONWIDE APPRAISAL SERV CORP | | 95 W BEAU ST 300 | | | WASHINGTON | PA | 15301 | |
| NATIONWIDE APPRAISAL SERVICES | | 790 HOLIDAY DR | FOSTER PLAXA BUILDING XI | | PITTSBURGH | PA | 15220 | |
| NATIONWIDE APPRAISAL SERVICES CORP | | 380 SOUTHPOINTE BLVD | SOUTHPOINTE PLZ 2 | | CANONSBURG | PA | 15317 | |
| NATIONWIDE APPRAISAL SERVICES CORP | | 95 W BEAU ST | | | WASHINGTON | PA | 15301 | |
| NATIONWIDE CAPITAL GROUP INC | | 29222 RANCHO VIEJO RD STE 108 | | | SAN JUAN CAPISTRANO | CA | 92675-1042 | |
| NATIONWIDE CAPITAL GROUP INC | | 31473 RANCHO VEJO ROAD 204 | | | SAN JUAN CAPISTRANO | CA | 92675-1863 | |
| NATIONWIDE CONSTRACTING INC | | 145 HUGUENOT ST STE 505 | | | NEW ROCHELLE | NY | 10801 | |
| NATIONWIDE CONTRACTING CONSULTIN | | 292 CITY ISLAND AVE | | | BRONX | NY | 10464-1433 | |
| NATIONWIDE CREDIT IN | | 2002 SUMMIT BLVD STE 600 | | | ATLANTA | GA | 30319-1559 | |
| NATIONWIDE CREDIT IN | | c/o Endsley II, Rick L & Endsley, Tina L | 1725 Condor Dr. | | Cantonment | FL | 32533 | |
| NATIONWIDE ENERGY PARTNERS | | 230 W ST STE 150 | | | COLOMBUS | OH | 43215 | |
| NATIONWIDE FLOOD INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATIONWIDE FUNDING GROUP | | 345 E BROADWAY | | | SALT LAKE CITY | UT | 84111 | |
| NATIONWIDE GENERAL INS | | | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE GENERAL INS | | | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE GENERAL INS | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE GLOBAL PRINTER REPAIR | | SERVICE, INC. | P.O. BOX 1802 | | MATTESON | IL | 60443 | |
| NATIONWIDE HOME PROPERTIES | | 935 W CHESTNUT # 303 | | | CHICAGO | IL | 60642-5444 | |
| NATIONWIDE HOME SERVICES INC | | PO BOX 186 | | | MARLBORO | NJ | 07746 | |
| NATIONWIDE INS | | PO BOX 514149 | | | LOS ANGELES | CA | 90051 | |
| NATIONWIDE INS CO OF FLORIDA | | | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE INS CO OF FLORIDA | | PO BOX 10479 | | | DES MOINES | IA | 50306 | |
| NATIONWIDE INS OF AMERICA | | | | | DES MOINES | IA | 50391 | |
| NATIONWIDE INS OF AMERICA | | 701 5TH AVE | | | DES MOINES | IA | 50391 | |
| NATIONWIDE INSURANCE COMPANY | | PO BOX 514540 | | | LOS ANGELES | CA | 90051 | |
| NATIONWIDE INVESTORS LLC | | 7700 SAN FELIPE | SUITE 456 | | HOUSTON | TX | 77063 | |
| NATIONWIDE LLOYDS | | | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE LLOYDS | | | | | LOS ANGELES | CA | 90060 | |
| NATIONWIDE LLOYDS | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE LLOYDS | | PO BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MORTGAGE CONCEPTS | | PO BOX 26099 | | | SANTA ANA | CA | 92799-6099 | |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | P.O. Box 26099 | | | Santa Ana | CA | 92799-6099 | |
| NATIONWIDE MUTUAL | | 2198 FELLOWSHIP CT | INSURANCE FOR ACCT OF GREGORY SMITH | | TUCKER | GA | 30084 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | LOS ANGELES | CA | 90060 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | PHILADELPHIA | PA | 19101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | SAN JUAN | PR | 00919 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | BOX 1899 CALLE MEJICO 16 | | | HATO REY | PR | 00919 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 13958 | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 60068 | | | CITY OF INDUSTRY | CA | 91716 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 70306 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | CANTON | OH | 44711 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | DES MOINES | IA | 50391 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | LOS ANGELES | CA | 90060 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | SAN JUAN | PR | 00919 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | WALNUT CREEK | CA | 94598 | |
| NATIONWIDE MUTUAL INSURANCE | | 1000 MARKET AVE N | | | CANTON | OH | 44702-1025 | |
| NATIONWIDE MUTUAL INSURANCE | | 701 5TH AVE | | | DES MOINES | IA | 50391 | |
| NATIONWIDE MUTUAL INSURANCE | | BOX 1899 CALLE MEJICO 16 | | | HATO REY | PR | 00919 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 13958 | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 70306 | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 8047 | | | CANTON | OH | 44711 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 9014 | | | WALNUT CREEK | CA | 94598 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| Nationwide Mutual Insurance Company | | 1 NATIONWIDE PLZ | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE MUTUAL INSURANCE EDI | | | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE MUTUAL INSURANCE EDI | | 1 NATIONWIDE PLZ | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE P AND C INSURANCE | | | | | CANTON | OH | 44711 | |
| NATIONWIDE P AND C INSURANCE | | | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE P AND C INSURANCE | | | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE P AND C INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE P AND C INSURANCE | | | | | ENGLEWOOD | CO | 80112 | |
| NATIONWIDE P AND C INSURANCE | | | | | IRVING | TX | 75063 | |
| NATIONWIDE P AND C INSURANCE | | | | | LOS ANGELES | CA | 90060 | |
| NATIONWIDE P AND C INSURANCE | | | | | MEMPHIS | TN | 38101 | |
| NATIONWIDE P AND C INSURANCE | | | | | NEW HAVEN | CT | 06508 | |
| NATIONWIDE P AND C INSURANCE | | | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE P AND C INSURANCE | | | | | SAN JUAN | PR | 00919 | |
| NATIONWIDE P AND C INSURANCE | | | | | VISALIA | CA | 93278 | |
| NATIONWIDE P AND C INSURANCE | | | | | WALNUT CREEK | CA | 94598 | |
| NATIONWIDE P AND C INSURANCE | | 5800 CAMPUS CIR DR | | | IRVING | TX | 75063 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 13958 | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 1826 | | | NEW HAVEN | CT | 06508 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 1899 | | | HATO REY | PR | 00919 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 278 | | | MEMPHIS | TN | 38101 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 5056 | | | VISALIA | CA | 93278 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 514149 | | | LOS ANGELES | CA | 90051 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 7029 | | | ENGLEWOOD | CO | 80155-7029 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 70306 | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 8379 | | | CANTON | OH | 44711 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 9014 | | | WALNUT CREEK | CA | 94598 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE REMEDIATION GROUP | | 7077 NORTHLAND CIR STE 301 | | | BROOKLYN PARK | MN | 55428 | |
| NATIONWIDE ROOFING LLC | | 225 ONION BLVD 150 | | | LAKEWOOD | CO | 80228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE ROOFING LLC | | 3984 YOUNGFIELD ST | | | WHEAT RIDGE | CO | 80033-3865 | |
| Nationwide Title Clearing | | 2100 Alt 19 North | | | Palm Harbor | FL | 34683 | |
| NATIONWIDE TRUSTEE SERVICES | | 1275 N UNIVERSITY AVE STE 5 | | | PROVO | UT | 84604 | |
| NATIVIDAD ACEVEDO | | 3854 35TH AVENUE S | | | MINNEAPOLIS | MN | 55406 | |
| NATIVIDAD GONZALEZ | | 42 LINCOLN PLACE | | | IRVINGTON | NJ | 07111 | |
| NATIXIS Real Estate Capital | | 9 W 57th St 36th Fl | | | New York | NY | 10019 | |
| NATL COLLECTIONS AND LOSS MIT SERVICES | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| NATL FIRE INS HARTFORD | | | | | CHICAGO | IL | 60685 | |
| NATL FIRE INS HARTFORD | | | | | DALLAS | TX | 75266 | |
| NATL FIRE INS HARTFORD | | CNA PLZ | | | CHICAGO | IL | 60685 | |
| NATL FLD SERVICES | | | | | KALISPELL | MT | 59903 | |
| NATL FLD SERVICES | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATL HOME INSPECTION SVC OF NEW ENGLAND INC | | NATIONAL HOME INSP. SER. OF NEW ENG | 280 ISLINGTON ROAD | | AUBURNDALE | MA | 02466 | |
| NATO AND SONS IN C | | 2519 ASHLAND AVE | | | BROOKLYN | IL | 61101 | |
| NATOLI, ROBERT | | 3280 DELBROOK DR | GC SVCS OF ORLANDO INC | | DELTONA | FL | 32738 | |
| Natoma Bates | | 1802 Leon Street | | | Kaufman | TX | 75142 | |
| NATOMAS PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NATOMAS PARK MASTER ASSOCIATION | | PO BOX 1459 | | | FOLSOM | CA | 95763 | |
| NATONYA D CANTLOPE | | 1215 N. SANTA FE AVENUE | | | COMPTON | CA | 90221 | |
| NATRONA COUNTY | | 200 N CTR ST | | | CASPER | WY | 82602 | |
| NATRONA COUNTY | | PO BOX 2290 | NATRONA COUNTY TREASURER | | CASPER | WY | 82602 | |
| NATRONA COUNTY | | PO BOX 2290 | TONM DOYLE TREASURER | | CASPER | WY | 82602-2290 | |
| NATRONA COUNTY | NATRONA COUNTY-TREASURER | PO BOX 2290 | | | CASPER | WY | 82602 | |
| NATRONA COUNTY CLERK | | 200 N CTR RM 19 | | | CASPER | WY | 82601 | |
| NATRONA COUNTY CLERK | | PO BOX 863 | | | CASPER | WY | 82602 | |
| NATRONA COUNTY IRRIGATION | | 200 N CTR ST | GARY WIDUP TREASURER | | CASPER | WY | 82601 | |
| NATURAL DISASTER PROT | | | | | SALT LAKE CITY | UT | 84102 | |
| NATURAL DISASTER PROT | | 443 S 600 E 200 | | | SALT LAKE CITY | UT | 84102 | |
| NATURAL PROPERTIES | | 203 RIVER WALK DR | | | SIMPSONVILLE | SC | 29681-5245 | |
| Natural Resource Law Group, PLLC | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL | 2217 NW Market Street, Suite 27, P.O. Box 17741 | | | Seattle | WA | 98127-1300 | |
| Natural Resource Law Group, PLLC - Jill Smith, Attorney | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL | NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL | 2217 NW Market Street, Suite 27, P.O. Box 17741 | | Seattle | WA | 98127-1300 | |
| NATURES POINT | | 1102 ABBEY CT | | | ALPHARETTA | GA | 30004 | |
| NAU COUNTRY INSURANCE COMPANY | | | | | RUIDOSO | NM | 88355 | |
| NAU COUNTRY INSURANCE COMPANY | | PO BOX 3240 | | | RUIDOSO | NM | 88355 | |
| NAUAHI, AUSTIN & COLEMAN, BONNER | | 9183 SHOUP AVE | | | BOISE | ID | 83709-0000 | |
| NAUGATUCK COMMONS CONDO ASSOCIATION | | PO BOX 498 | C O DESHAMP PROPERTY MANAGEMENT | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN | | 229 CHURCH ST | TAX COLLECTOR OF NAUGATUCK TOWN | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN | | 229 CHURCH ST TOWN HALL | TAX COLLECTOR OF NAUGATUCK TOWN | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN CLERK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN CLERK | | 229 CHURCH ST TOWN HALL | | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN CLERK | | 29 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK VALLEY SAVINGS | | | | | NAUGATUCK | CT | 06770 | |
| NAUGHTON, JEFFREY | | 14696 CHRISTIE LANE | | | TRUCKEE | CA | 96161 | |
| NAUGLER, DONNA S | | 29 HARBOR STREET | | | MANCHESTER | MA | 01944 | |
| NAUMAN ALIKHAN AND THOMPSON | RESTORATION | 720 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77060-5904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAUMANN POINT HOMEOWNERS | | PO BOX 93 | | | SPICEWOOD | TX | 78669 | |
| Naumer, Mary | | 1118 S. Josephine St | | | Denver | CO | 80210 | |
| Nauni J. Manty as Trustee of the Bankruptcy Estate of Daniel P. Hessburg | Nauni J. Manty | Manty and Associates, P.A. | 510 1st Ave. N. Ste 305 | | Minneapolis | MN | 55403 | |
| NAUTH, KAREN M | | 10675 SE HIGHWAY 464C | | | OCKLAWAHA | FL | 32179 | |
| NAUTICA BY THE LAKE CONDO ASSOC | | 1500 112TH AVE NE | C O KAPPES MILLER MGMT | | BELLEVUE | WA | 98004 | |
| NAUTICA LEASEHOLD CONDO TRUST | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| NAUTILUS INSURANCE COMPAMNY | | | | | SCOTTSDALE | AZ | 85260 | |
| NAUTILUS INSURANCE COMPAMNY | | 7273 E BUTHERUF DR | | | SCOTTSDALE | AZ | 85260 | |
| NAVA RESTORATI | | 521C OAK LEAF CT | | | JOLIET | IL | 60436-1030 | |
| NAVA RESTORATION INC | | 521C OAK LEAF CT | | | JOLIET | IL | 60436-1030 | |
| NAVA, JAIME A & NAVA, ANDREA L | | PO BOX 786 | | | BRAWLEY | CA | 92227-0786 | |
| NAVA, MARIA T | | 3139 CLAREMONT DR | APT 3 | | SAN DIEGO | CA | 92117 | |
| NAVAJO COUNTY | | 100 E CARTER RD | | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY | | 100 E CARTER RD | NAVAJO COUNTY TREASURER | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY | | PO BOX 668 | NAVAJO COUNTY TREASURER | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY | NAVAJO COUNTY TREASURER | PO BOX 668 | | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY MOBILE HOMES | | 100 E CARTER RD | TAX COLLECTOR | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY RECORDER | | 100 E CARTER DR COURTHOUSE | | | HOLBROOK | AZ | 86025 | |
| NAVARINO TOWN | | N805 SCHUELKE RD | | | SHIOCTON | WI | 54170 | |
| NAVARINO TOWN | | N805 SCHUELKE RD | TREASURER NAVARINO TOWNSHIP | | SHIOCTON | WI | 54170 | |
| NAVARRA APPRAISAL SERVICES | | PO BOX 251100 | | | HOLLY HILL | FL | 32125-1100 | |
| NAVARRO CENTRAL APPR DIST | | 111 E FIRST AVE PO BOX 3118 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY | | 300 W 3RD PO BOX 1070 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY | | 300 W 3RD PO BOX 1070 | | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY | | PO BOX 1070 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY CLERK | | 300 W 3RD AVE COURTHOUSE STE 101 | | | CORSICANA | TX | 75110 | |
| NAVARRO COUNTY CLERK | | 300 W THIRD AVE | COURTHOUSE STE 101 | | CORSICANA | TX | 75110 | |
| NAVARRO COUNTY CLERK | | PO BOX 423 | | | CORSICANA | TX | 75151 | |
| NAVARRO GARCIA, SANDRA | | 7951 BIRD RD | | | MIAMI | FL | 33155-6752 | |
| NAVARRO HERNANDEZ PL | | 255 ALHAMBRA CIR STE 640 | | | CORAL GABLES | FL | 33134 | |
| NAVARRO INSURANCE AGENCY | | 5325 NW 167TH ST | | | MIAMI | FL | 33055 | |
| NAVARRO, ALPHONSO J & NAVARRO, JENNIFER A | | PSC 819 BOX 71 | | | FPO AE | AE | 09645 | |
| NAVARRO, ANTONIO V & NAVARRO, MARIA D | | 415 N GRANT AVE | | | OXNARD | CA | 93030-3616 | |
| NAVARRO, BLANCA L & TORRES, MARIA P | | 4044 PAULA ST | | | LA MESA | CA | 91941 | |
| NAVARRO, NOY & NAVARRO, CELINA | | 3999 E SANTA ANA CANYON RD APT 102 | | | ANAHEIM | CA | 92807-2737 | |
| NAVARRO, SALVADOR & NAVARRO, SARA | | 10731 OTIS AVE | | | LYNWOOD | CA | 90262 | |
| Navarro-Vasquez, Guillermo | | 1924 State Av | | | Kansas City | KS | 66102 | |
| NAVAS, HUMBERTO | | 1401 MIAMI GARDENS DRIVE | APT.# 688 | | MIAMI | FL | 33179 | |
| NAVE, PAUL & NAVE, PATRICIA | | 213 BLAIR | | | MARION | AR | 72364 | |
| NAVEED GANDHI JESSICA HONG | | 1608 WHITE WILLOW LN | JESSICA TU HONG | | PEARLAND | TX | 77581 | |
| NAVEED INC | | 9304 F OLD KEENE MILL RD | | | BURKE | VA | 22015 | |
| NAVEEN MADALA ATT AT LAW | | 14730 BEACH BLVD STE 207 | | | LA MIRADA | CA | 90638 | |
| NAVEEN MADALA ATT AT LAW | | 1600 S DOUGLASS RD FL 1 | | | ANAHEIM | CA | 92806 | |
| NAVIASKY, NEIL | | 995 BEAVER CREEK DR | GROUND RENT COLLECTOR | | LAKE GEORGE | CO | 80827 | |
| NAVIGANT Consulting Inc | | 4511 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| NAVIGANT CONSULTNG, INC. | | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVINE TAKI AND CONREST CONSTRUCTION | RESTORATION | 2522 BURNINGBUSH DR | | | STERLING HEIGHTS | MI | 48314-4529 | |
| Navlin Suckra Burke and Navlin Suckra Burke as Executrix of the Estate of Jean Russsell vs John Pereless Morgan et al | | LAW OFFICE OF THERESE A TOMLINSON | 171 08 Jamaica Ave | | Jamaica | NY | 11432 | |
| NAVNEET VERMA | MUKTI KAUSHAL | 172 | 20854 BRIARWOOD STREET | | BROWNSTOWN TWP | MI | 48183 | |
| NAVNEET VERMA | MUKTI KAUSHAL | 20854 BRIARWOOD STREET 172 | | | BROWNSTOWN TWP | MI | 48183 | |
| NAVY FEDERAL CREDIT UNION | | C/O THE WOLF FIRM A LAW CORP | ATTN FORECLOSURE DEPARTMENT | | IRVINE | CA | 92614 | |
| NAXOS INSURANCE COMPANY | | 120 W 45TH ST 36TH FL | AGENCY BILLED | | NEW YORK | NY | 10036 | |
| NAYA RESTORATION | | 8612 S KENNEDY AVE | | | HIGHLAND | IN | 46322 | |
| NAYANI, SATYANANDAM & NAYANI, PREMA | | 2 ACACIA TREE LANE | | | IRVINE | CA | 92612-2201 | |
| NAYER ERADAT | | 210 MAYWOOD DR | | | SAN FRINCISCO | CA | 94127 | |
| NAYLOR | CITY COLLECTOR | PO BOX 8 | CITY HALL | | NAYLOR | MO | 63953 | |
| NAYLOR CITY | | CITY HALL | | | NAYLOR | MO | 63953 | |
| NAYLOR, KAREN S | | PO BOX 2008 | | | SANTA ANA | CA | 92707 | |
| NAZ INDUSTRIES INC | | 51 PEMBROKE CT | | | BAYSHORE | NY | 11706 | |
| NAZAR, EDWARD J | | 200 W DOUGLAS | 9TH FL | | WICHITA | KS | 67202 | |
| NAZAR, EDWARD J | | 245 N WACO STE 402 | | | WICHITA | KS | 67202 | |
| NAZAR, ROYA | | 3601 OX RIDGE RD | SAFAR AND ROYA POURMOHSEN | | FAIRFAX | VA | 22033 | |
| NAZARETH AREA SCHOOL DISTRICT | | 100 NEWPORT AVE | T C OF NAZARETH AREA SD | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SCHOOL DISTRICT | | 197 CREEKSIDE DR | AMY SEVI STOUDT TAX COLLECTOR | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SCHOOL DISTRICT | | 433 MAIN ST PO BOX 88 | TC OF NAZARETH AREA SCHOOL DIST | | TATAMY | PA | 18085 | |
| NAZARETH AREA SCHOOL DISTRICT | | 50 N 7TH ST | T C OF NAZARETH AREA SCH DIST | | BANGOR | PA | 18013 | |
| NAZARETH AREA SCHOOL DISTRICT | | 50 N 7TH ST REAL ESTATE | C O BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NAZARETH AREA SCHOOL DISTRICT | | 628 HIGH STREET PO BOX 122 | TC OF NAZARETH AREA SCHOOL DIST | | TATAMY | PA | 18085 | |
| NAZARETH AREA SD BUSHKILL TWP | | 122 VIRGINIA DR | DALE C LIEBERMAN T C | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SD BUSHKILL TWP | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NAZARETH AREA SD NAZARETH BORO | | 132 S MAIN ST | T C OF NAZARETH AREA SCH DIST | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SD NAZARETH BORO | | 3 WASHINGTON ST | T C OF NAZARETH AREA SCH DIST | | NAZARETH | PA | 18064 | |
| NAZARETH BORO NRTHMP | | 132 S MAIN ST | TC OF NAZARETH BOROUGH | | NAZARETH | PA | 18064 | |
| NAZARETH BORO NRTHMP | | 3 WASHINGTON ST | TC OF NAZARETH BOROUGH | | NAZARETH | PA | 18064 | |
| NAZARETH MUTUAL INSURANCE CO | | | | | NAZARETH | PA | 18064 | |
| NAZARETH MUTUAL INSURANCE CO | | PO BOX 209 | | | NAZARETH | PA | 18064 | |
| NAZARETH SD LOWER NAZARETH TWP | | 306 BUTZTOWN RD | T C OF NAZARETH AREA SCH DIST | | BETHLEHEM | PA | 18020 | |
| NAZARETH SD LOWER NAZARETH TWP | | 716 LEXINGTON RD | T C OF NAZARETH AREA SCH DIST | | NAZARETH | PA | 18064 | |
| NAZARETH V JANSEZIAN ATT AT LAW | | 790 E COLORADO BLVD FL 9 | | | PASADENA | CA | 91101 | |
| NAZARETIAN AND BESNILIAN APC | | 1010 N CENTRAL AVE STE 440 | | | GLENDALE | CA | 91202 | |
| NAZARI, SHAHRZAD | | 20820 SORRENTO LN | | | PORTER RANCH | CA | 91326-4429 | |
| NAZARIO, FRANCISCO S & ORTIZ, JOSEFA S | | 3922 N. 7TH STREET | | | PHILADELPHIA | PA | 19140 | |
| NAZAROFF, NANCY & VAENI, EDWIN | | 49 MONTROSE DR | | | STRATHAM | NH | 03885 | |
| NAZARYAN, ARSEN | | 5339 NEWCASTLE AVENUE #102 | | | ENCINO AREA | CA | 91316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAZCO, HAYDEE | DECKSIDCOR LLC | 2688 EXENE CT | | | SUWANEE | GA | 30024-2552 | |
| NAZEMI, ROSEMARY & MENDOZA, MICHAEL A | | 192 EAST GROVE STREET | | | POMONA | CA | 91767 | |
| NAZI M GHOTBI | | P O BOX 1105 | | | PALO ALTO | CA | 94302 | |
| NAZMI Y. TOKER | DARLENE A. TOKER | 1780 MOUNTAIN VIEW DRIVE | | | MONROEVILLE | PA | 15146 | |
| NAZMUDIN M LALANI | | 12062 VALLEY VEIW ST | # 105A | | GARDEN GROVE | CA | 92845 | |
| NAZZAL, ANTHONY J | | 4637 OLD POND DRIVE | OLD POND DRIVE | | PLANO | TX | 75024-4736 | |
| NB INVESTMENTS | | 11488 TRAIL RUN CT | | | RIVERSIDE | CA | 92505 | |
| NB REALTY | | 333 PARK AVE S | | | NEW YORK | NY | 10010 | |
| NB VENTURES INC | | ATTN ACCOUNTS PAYABLE | 100 WALNUT AVENUE | | CLARK | NJ | 07066 | |
| NBANK NA | | 1731 N ELM ST | | | COMMERCE | GA | 30529 | |
| NBCMA | | 111 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NBG PROPERTIES LLC | | 1712 AMBASSOR AVE | | | BEVERLY HILLS | CA | 90210 | |
| NBOF LLC | | 1341 VALLEJO ST | | | SAN FRANCISCO | CA | 94109 | |
| NBS INC | | PO BOX 32118 | | | BALTIMORE | MD | 21282-2118 | |
| NBS INC | | PO BOX 32118 | | | DAYTONA BEACH | FL | 32118 | |
| NBS REAL ESTATE | | 51850 DEQUINDRE RD STE 4 | | | SHELBY TOWNSHIP | MI | 48316-2806 | |
| NBS REAL ESTATE | | 51850 DEQUINDRE STE 4 | | | SHELBY TWP | MI | 48316 | |
| NBS REAL ESTATE LLC | | 27602 LITTLE MACK | | | GROSSE POINTE FARMS | MI | 48236 | |
| NBS REAL ESTATE LLC | | 51850 DEQUINDRE RD STE 4 | | | SHELBY TOWNSHIP | MI | 48316-2806 | |
| NC DEPT OF REVENUE, | | PO BOX 25000 | | | RALEIGH | NC | 27640-0150 | |
| NC LANGE GENERAL CONTRACTING | | 3436 MT AATCHEN AVE | | | SAN DIEGO | CA | 92111 | |
| NC REAL ESTATE SERIVES CORP | | 3087 ROSEBORO HWY | | | CLINTON | NC | 28328 | |
| NC REAL ESTATE SERVICES CORP | | 3087 ROSEBORO HWY | | | CLINTON | NC | 28328 | |
| NC RESTORATION SOLUTIONS PLUS | | 124 DORTON ST | | | CHARLOTTE | NC | 28213-7026 | |
| NC TRI STAR LTD | | PO BOX 54613 | | | CINNCINNATI | OH | 45254 | |
| NCA APPRAISALS | | 1339 MINNESOTA AVE | | | DULUTH | MN | 55802 | |
| NCALL REARCH INC | | 363 SAULSBURY ROAD | | | DOVER | DE | 19904 | |
| NCC | | 245 MAIN ST | | | SCRANTON | PA | 18519-1641 | |
| NCC SERVICING LLC | | PO BOX 533 | | | MEDFORD | MA | 02155-0006 | |
| NCCI HOLDINGS, INC. | | 12218 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | |
| NCIUA USAA WINDSTORM | | | | | SAN ANTONIO | TX | 78288 | |
| NCIUA USAA WINDSTORM | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| NCLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | FRYBURG | PA | 16326 | |
| NCLMS | | 1577 NEW BRITAIN AVENUE | | | FARMINGTON | CT | 06032 | |
| NCO FIN/22 (original creditor NCO/ASSIG) | | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044 | |
| NCO FIN/22 (original creditor NCO/ASSIG) | | c/o Viramontes, Belen & Diaz, Isauro | 303 North Herbert Avenue | | Los Angeles | CA | 90063 | |
| NCO FIN/33 (original creditor MEDICAL) | | c/o McCraw, Jack D & McCraw, Cindy R | 3371 Silkwood Ln | | Pace | FL | 32571-9579 | |
| NCO FIN/33 (original creditor MEDICAL) | | POB 13584 | (800) 444-1107 | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/38 | | c/o Milam, Ronald | 1638 Polk Road 23 | | Cove | AR | 71937-9420 | |
| NCO FIN/38 | | P O Box 13564 | (800) 842-0640 | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/38 (original creditor MEDICAL P) | | c/o Lockwood, Eugene | 5765 Pinon Altos Rd NW | | Albuquerque | NM | 87114-2034 | |
| NCO FIN/38 (original creditor MEDICAL P) | | P O Box 13564 | (800) 842-0640 | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/51 (original creditor MEDICAL) | | c/o Moran, Sarah C | 21 W South St | | York | PA | 17401 | |
| NCO FIN/51 (original creditor MEDICAL) | | PO BOX 15618 | | | Wilmington | DE | 19850- | |
| NCO FIN/51 (original creditor MEDICAL) | | PO BOX 15618- DEPT. 51 | | | Wilmington | DE | 19850- | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCO FIN/55 (original creditor MEDICAL) | | 605 W. EDISON RD, STE K | | | Mishawaka | IN | 46545- | |
| NCO FIN/55 (original creditor MEDICAL) | c/o Lund, Geraldine | 5620 W Roder Ct | | | Milwaukee | WI | 53208-2512 | |
| NCO FIN/59 (original creditor UNITRIN D) | c/o Carrillo, Jesus & Carrillo, Maria | 9239 Aqueduct Ave | | | North Hills | CA | 91343-3107 | |
| NCO FIN/59 (original creditor UNITRIN D) | POB 27141 | (800) 688-7929 | | | PHILADELPHIA | PA | 19118-0141 | |
| NCO FIN/99 (original creditor PROGRESSIVE) | c/o LOCKYER, JOHN A & Lockyer, Andrea F | 320 Windsor Chase Trail | | | Duluth | GA | 30097 | |
| NCO FIN/99 (original creditor PROGRESSIVE) | PO BOX 41466 | | | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/NA (original creditor DIRECTV) | c/o Martin, Jeffrey G | 6191 Hans Rd | | | Moss Point | MS | 39562-6824 | |
| NCO FIN/NA (original creditor DIRECTV) | PO BOX 105062 | | | | ATLANTA | GA | 30348- | |
| NCO FINANCIAL SYSTEM | 507 PRUDENTIAL RD | | | | HORSHAM | PA | 19044- | |
| NCO FINANCIAL SYSTEM | c/o GLENN, STEPHEN K & GLENN, GUADALUPE M | 49561 Reyes St | | | Coachella | CA | 92256-1373 | |
| NCO FINANCIAL SYSTEM | PO BOX 15630 | | | | WILMINGTON | DE | 19850-5630 | |
| NCO FINANCIAL SYSTEMS INC | 3850 N CAUSEWAY BLVD | 3RD FL | | | METARIE | LA | 70002 | |
| NCO LOCK AND SAFE INC | 1315 WINDING BROOK LN | | | | SPRING LAKE | NJ | 07762 | |
| NCO- MEDCLR (original creditor MEDICAL) | 507 Prudential Road | | | | Horsham | PA | 19044- | |
| NCO- MEDCLR (original creditor MEDICAL) | c/o Soucy Jr., John A | 3040 Tall Pine Dr | | | Safety Harbor | FL | 34695-5216 | |
| NCO- MEDCLR (original creditor MEDICAL) | c/o Venditelli, Steven J | 3001 High Tide Ct | | | Las Vegas | NV | 89117-0720 | |
| NCO- MEDCLR (original creditor MEDICAL) | P O BOX 41448 | | | | PHILADELPHIA | PA | 19101- | |
| NCO PTM/22 (original creditor NCO ASSIG) | c/o Blamo, Charles S | 1028 River Forest Pt | | | Lawrenceville | GA | 30045-2600 | |
| NCO PTM/22 (original creditor NCO ASSIG) | POB 15391 | | | | WILMINGTON | DE | 19850- | |
| NCO/ TULSA (original creditor MEDICAL) | c/o Neal, Alton | 2606 Holmes Ave NW | | | Huntsville | AL | 35816-3928 | |
| NCO/ TULSA (original creditor MEDICAL) | POB 470130 | | | | TULSA | OK | 74147- | |
| ND State Land Department | Unclaimed Property Division | 1707 N 9th St | | | Bismarck | ND | 58501 | |
| ND TOWN | 202 W MAIN ST PO BOX 127 | TREASURER ROWLAND TOWN CLERK | | | ROWLAND | NC | 28383 | |
| NDAD LLC | 30262 CROWN VALLEY PARKWAY | UNIT B #170 | | | LAGUNA NIGUEL | CA | 92677 | |
| NDEX WEST LLC | 1500 SURVEYOR BLVD STE 500 | | | | ADDISON | TX | 75001 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | 857 Athens Units 1,2,3 | Oakland | CA | 94607 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | 857 Athens Units 1,2,3 | | Oakland | CA | 94607 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Robert Eberwein | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company/ Agency Sales & Posting | n/c Penny Horowytz | 857 Athens | Oakland | CA | 94607 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | n/c Robert Eberwein | LSI Title Company / Agency Sales & Posting | 3109 King A,B,C,D, A-201-202 | Berkeley | CA | 94703 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus LSI Title Company / Agency Sales & Posting | 25 Amberwood Lane Bldg 2 3109 King Street | Property Management n/c Robert Eberwein | 3210 El Camino Real Suite 200 | Irvine | CA | 92602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus n/c Robert Eberwein | LSI Title Company/Agency Sales & Posting | 611-613 N. P Street | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS 20100015011737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus Title Order No 100725771 | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN Patrick De Jesus | | LSI Title Company/Agency Sales & Posting | 541 Banyan Circle | Walnut Creek | CA | 94597 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 541 Banyan Circle | | Walnut Creek | CA | 94597 | |
| NDEX West LLC TS x11737 Fremont Investment & Loan APN x026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Robert Eberwein | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS x1737 Fremont Investment & Loan APN x026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDFC CAPITAL CORP | | 1600 S BROADWAY STE 500 | | | SANTA ANA | CA | 92707 | |
| NDFC CAPITAL CORP | | 575 ANTON BLVD | 11TH FLOOR SUITE 1100 | | COSTA MESA | CA | 92626 | |
| NDFC CAPITAL CORP | | 575 ANTON BLVD STE 1100 | | | COSTA MESA | CA | 92626-7033 | |
| NDI PLUMBING | | 39 GLEN CARRAN CIRLE | | | SPARKS | NV | 89431 | |
| NDUDIM, DAVID | | 1321 HOWE AVE 203 | | | SACRAMENTO | CA | 95825 | |
| NE COMMUNITY LAW CENTER | | 2020 ORTHODOX ST STE 101 | | | PHILADELPHIA | PA | 19124 | |
| NE MOVES MORTGAGE LLC | | 52 2ND AVE 3RD FL | | | WALTHAM | MA | 02451 | |
| NE MOVES MORTGAGE LLC | | 52 SECOND AVENUE | 3RD FLOOR | | WALTHAM | MA | 02451 | |
| NE NEW JERSEY AND PAUL DAVIS | | 6 WILLIAM DEMAREST PL | | | WALDWICK | NJ | 07463 | |
| NE SECRETARY OF STATE | | ROOM 1301 STATE CAPITOL, | P.O.BOX 94608 | | LINCOLN | NE | 68509 | |
| NE TARRANT APPRAISAL SERVICE | | PO BOX 2164 | | | GRAPEVINE | TX | 76099 | |
| NE THING CONSTRUCTION AND REMODELNG | | 400 N BAEHR | | | WICHITA | KS | 67212 | |
| NEAL A BUCHMAN PHD | LESLIE J. BUCHMAN | 961 SWAN STREET | | | FOSTER CITY | CA | 94404 | |
| NEAL A. NYSTROM | SUZETTE M. NYSTROM | 2536 N BURDICK ROAD | | | JANESVILLE | WI | 53545 | |
| NEAL AND ASSOCIATES | | 15005 ST HEDWIG RD | | | ST HEDWIG | TX | 78152 | |
| NEAL AND JENNIFER | | 4103 FOX MILL DR | MCLAUGHLIN & MICHAEL ANTHONYGENERAL CONTRACTOR INC | | BOOTHWYN | PA | 19061 | |
| NEAL AND ROMANY CURY AND UNITE STATES | | 1550 NW 101 WAY | CATASTROPHE ADJUSTER INC | | PLANTATION | FL | 33322 | |
| NEAL AND ROMANY CURY AND UNITED | | 1550 NW 101 WAY | STATES CATASTROPHE ADJUSTER INC | | PLANATION | FL | 33322 | |
| NEAL AND UL PLLC | | PO BOX 1926 | | | BOISE | ID | 83701-1926 | |
| NEAL AND WENDY BORSUK AND | | 408 PALISADES AVE | THE BORSUK FREEDMAN TRUST | | SANTA MONICA | CA | 90402 | |
| Neal Arnove | | 1714 Woodcreek Drive | | | Richardson | TX | 75082 | |
| NEAL B KATZ ATT AT LAW | | 350 5TH AVE STE 2412 | | | NEW YORK | NY | 10118 | |
| NEAL BERNIKER | | 5117 MACAFEE RD | | | TORRANCE | CA | 90505-4332 | |
| NEAL BETENBAUGH ENTERPRISED INC | | PO BOX 365 | | | ORANGEVALE | CA | 95662 | |
| Neal Brennan | | 25034 N 42nd Drive | | | Phoenix | AZ | 85083 | |
| NEAL BROTHERS BUILDERS | | 1361 POCALLA RD | | | SUMTER | SC | 29150 | |
| NEAL C GEDDES ATT AT LAW | | 3046 VAN BUREN AVE | | | OGDEN | UT | 84403 | |
| NEAL D. ELDRIDGE | | 3503 GENEVIEVE AVENUE NORTH | | | OAKDALE | MN | 55128 | |
| NEAL DEVELOPMENT | | 2755 SODER BLOOM AVE | | | SAN DIEGO | CA | 92122 | |
| NEAL DILLON ATT AT LAW | | 340 W MAIN ST | | | LOGAN | OH | 43138 | |
| NEAL DUNN | | 2025 FELTON STREET | | | SAN DIEGO | CA | 92104 | |
| NEAL E FOWLES ATT AT LAW | | 115 S KANSAS AVE | | | OLATHE | KS | 66061 | |
| NEAL FELD ATT AT LAW | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| NEAL H LABOVITZ ATT AT LAW | | 1625 MAIN ST STE B | | | SOUTHAVEN | MS | 38671 | |
| NEAL H. JANUS | DENISE A. JANUS | 2789 POWDERHORN RIDGE | | | ROCHESTER HILLS | MI | 48309-1339 | |
| NEAL HARTON | MARGARET HARTON | 12518 E 134 ST | | | BROKEN ARROW | OK | 74011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL INSURANCE AGY INC | | PO BOX 907 | | | ANGLETON | TX | 77516 | |
| NEAL J BRAND AND ASSOCIATES PLLC | | 21700 NORTHWESTERN HWY STE 670 | | | SOUTHFIELD | MI | 48075-4908 | |
| NEAL J WEILL ATTORNEY AT LAW LLC | | 250 E 5TH ST STE 1526 | | | CINCINNATI | OH | 45202 | |
| NEAL KONSOR AND SUSAN KONSOR | | 13800 44TH LN | | | ST MICHAEL | MN | 55376 | |
| NEAL M. GOLDSTEIN | CYNTHIA M. GOLDSTEIN | 16883 AVENIDA DE SANTA YNEZ | | | LOS ANGELES | CA | 90272 | |
| NEAL MANNING REALTORS | | 10769 N EAGLE EYE PL | | | TUCSON | AZ | 85737 | |
| NEAL P. PESTANA | | 94-544 KUPUOHI STREET 26201 | | | WAIPAHU | HI | 96797 | |
| NEAL P. SWEENEY | JOANNE M. SWEENEY | 5220 OLDE SHAWBORO | | | GRAND BLANC | MI | 48439 | |
| NEAL PORTER I I I | DEBORAH PORTER | 1082 KEY WEST COURT | | | LAKE ORION | MI | 48360 | |
| NEAL S GIBBONS ATT AT LAW | | 7676 HAZARD CTR DR STE 500 | | | SAN DIEGO | CA | 92108 | |
| NEAL S. SPROTT | DEBORAH K. SPROTT | 1561 LINDSAY LANE | | | MINDEN | NV | 89423 | |
| NEAL T CURATOLA ATT AT LAW | | 2300 E KATELLA AVE STE 435 | | | ANAHEIM | CA | 92806 | |
| NEAL T. OKAHARA | VALERIE S. OKAHARA | 94-838 KAAHOLO ST. | | | WAIPAHU | HI | 96797 | |
| NEAL W BOND | VICKI S BOND | 2450 PLACID WAY | | | ANN ARBOR | MI | 48105 | |
| NEAL W GRIFFIN | | 2201 N. COMANCHE DRIVE UNIT 10 | UNIT #1009 | | CHANDLER | AZ | 85224 | |
| NEAL WEINBERG PC | | 520 MULBERRY ST | | | MACON | GA | 31201 | |
| NEAL WEINBERG PC | | PO BOX 28857 | | | MACON | GA | 31221-8857 | |
| NEAL Y. NAKAMATSU | | 951011 KAHONUA STREET | | | MILILANI | HI | 96789-0000 | |
| NEAL, ALGERNON S & NEAL, SARAH L | | 111 SIOUAN DR | | | LEXINGTON | NC | 27295-8561 | |
| NEAL, ANITA O | | 2606 VIOLET AVE | | | BALTIMORE | MD | 21215 | |
| NEAL, GEORGE | | PO BOX 1474 | | | PORTSMOUTH | VA | 23705 | |
| NEAL, GEORGE W | | 870 GREENBRIER CIR STE 402 | | | CHESAPEAKE | VA | 23320 | |
| NEAL, GEORGE W | | 870 GREENBRIER CIRLE STE 402 | CHAPTER 13 STANDING TRUSTEE | | CHESAPEAKE | VA | 23320 | |
| NEAL, GEORGE W | | PO BOX 1473 | | | PORTSMOUTH | VA | 23705 | |
| NEAL, KIMBERELEY L | | 11004 NW 102ND ST | | | YUKON | OK | 73099 | |
| NEAL, LORENZO & NEAL, DENISHA | | 12186 NORTH VIA PIEMONTE AVENUE | | | CLOVIS | CA | 93619 | |
| NEAL, MARK | | PO BOX 2362 | | | WOODBRIDGE | VA | 22195 | |
| NEAL, MARK A | | 7310 RICHIE HWY STE 715 | | | GLEN BURNIE | MD | 21061 | |
| NEAL, MARK A | | 7310 RITCHIE HIGHWAYSTE 715 | | | GLEN BURNIE | MD | 21061 | |
| NEAL, PAULA | | 5776 WOODLAND TRACE BLVD | | | INDIANAPOLIS | IN | 46237 | |
| NEAL, RICHARD S & NEAL, LEIGH A | | 1300 HIDDEN VALLEY ROAD | | | ELGIN | SC | 29045 | |
| NEAL, WILMA J | | PO BOX 882 | | | ARKANSAS CITY | KS | 67005 | |
| NEALEY, TERRY R | | PO BOX 7 | | | DAYTON | WA | 99328 | |
| NEALS KEY SERVICE | | 17726 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| NEALS ROOFING SIDING TREE SERVICE | | 2120 W 56TH PL | | | GARY | IN | 46402 | |
| Nealy, Annie L | | 1520 ARGONNE DR | | | ALBANY | GA | 31707-3457 | |
| NEAPOLITAN CONDOMINIUM ASSOCIATION | | 946 W RANDOLPH ST STE 200 | C O PHOENIX RISING MANAGEMENT GROUP | | CHICAGO | IL | 60607 | |
| NEAR LAW FIRM | | 3690 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30092 | |
| NEARY, WILLIAM T | | 1100 COMMERCE ST RM 9C60 | | | DALLAS | TX | 75242 | |
| NEARY, WILLIAM T | | 227 W MONROE ST STE 3350 | | | CHICAGO | IL | 60606 | |
| NEAT, MARY F | | 1603 WALLNUT ST. | | | OWENSBORO | KY | 42301 | |
| Neaton, Karen | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 | |
| Neaton, Karen & Neaton, Richard | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 | |
| NEAVES, NOE | | 4415 S DORA LN | | | NEW BERLIN | WI | 53151 | |
| NEB, RICHARD D & NEB, BETTY L | | 1905 74TH AVENUE | | | GREELEY | CO | 80634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEBIL G ZARIF | | 8844 W OLYMPIC BLVD STE 200 | | | BEVERLY HILLS | CA | 90211-3623 | |
| NEBLETT, JOHN P | | 4660 TRINDLE RD STE 200 | | | CAMP HILL | PA | 17011 | |
| NEBRASKA ALLIANCE REALTY | | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132 | |
| NEBRASKA ALLIANCE REALTY | | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132-2234 | |
| NEBRASKA ALLIANCE REALTY COMPANY | | 5106 CALIFORNIA ST | ATTN TERRI GRAHAM | | OMAHA | NE | 68132 | |
| NEBRASKA ALLIANCE REALTY COMPANY | | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132 | |
| Nebraska Collection Licensing Board | | 1445 K Street, Suite 1305 | | | Lincoln | NE | 68508-2731 | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | 1230 O STREET | SUITE 400 | | LINCOLN | NE | 68508-1402 | |
| NEBRASKA DEPARTMENT OF INSURANCE | | PRODUCERS LICENSING DIVISION | 941 O STREET, SUITE 400 | | LINCOLN | NE | 68508-3639 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | Attn Bankruptcy Unit | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA SECRETARY OF STATE | | 2300 STATE CAPITAL | | | LINCOLN | NE | 68509 | |
| NEBRASKA SECRETARY OF STATE | | CORPORATIONS DIVISION | 1445 K STREET RM 1301 | | LINCOLN | NE | 68508-2731 | |
| NEBRASKA STATE BAR ASSOC | | 635 S 14TH STREET | P.O. BOX 81809 | | LINCOLN | NE | 68501 | |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P St | | LINCOLN | NE | 68508 | |
| NEC INSURANCE INC | | PO BOX 537 | | | PACIFIC | MO | 63069 | |
| NEC KEYSTONE INC | | 3517 E 7TH AVE | | | TAMPA | FL | 33605 | |
| NECEDAH TOWN | | N10935 12TH AVE | NECEDAH TOWN TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH TOWN | | N10935 12TH AVE | TREASURER NECEDAH TOWNSHIP | | NECEDAH | WI | 54646 | |
| NECEDAH TOWN | | R1 | | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | 311 S MAIN ST | NECEDAH VILLAGE TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | 311 S MAIN ST PO BOX 306 | NECEDAH VILLAGE TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | PO BOX 306 | NECEDAH VILLAGE TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | PO BOX 306 | | | NECEDAH | WI | 54646 | |
| NECITAS QUINTO JR | LOLITA QUINTO | 1676 SHERBROOKE ST | | | SAN DIEGO | CA | 92139 | |
| NECK CITY | | 201 N ST LOUIS PO BOX 45 | TAX COLLECTOR | | NECK CITY | MO | 64849 | |
| NECK CITY | | RT 2 BOX 65A | | | JASPER | MO | 64755 | |
| NECK, STUART G | | 5707 VALLEY SCENE WAY | | | SPRING | TX | 77379 | |
| NECSD | | 124 GRAND ST | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NECTAR PROJECTS INC | | 104 BAILEY LN | | | PURCELLVILLE | VA | 20132 | |
| NECTAR PROJECTS INC | | 104 N BAILEY LN | | | PURCELLVILLE | VA | 20132 | |
| NECTAR PROJECTS INC | | 104 N BAILEY LN STE 100 | | | PURCELLVILLE | VA | 20132 | |
| NED BAKER REAL ESTATE | | 2339 STATE ST | | | SALEM | OR | 97301 | |
| NED HAFEN | DEBORAH HAFEN | 19750 HICKORY | | | SOUTHFIELD | MI | 48076 | |
| NED R NASHBAN ESQ ATT AT LAW | | 1900 GLADES RD STE 355 | | | BOCA RATON | FL | 33431 | |
| Neda Cayco | | 18317 Chase Street | | | Northridge | CA | 91325 | |
| NEDA MOBASSERY ATT AT LAW | | 4175 E LA PALMA AVE STE 200 | | | ANAHEIM | CA | 92807 | |
| NEDEAU, RODNEY R & NEDEAU, DARLENE D | | 1778 LISA LN | | | KISSIMMEE | FL | 34744-6663 | |
| NEDEDOG, JOHN K | | 11539 TANGLE CREEK BLVD | | | GIBSONTON | FL | 33534-5364 | |
| NEDO LUCCHESI | NOREEN LUCCHESI | 8 HOWARD FARMS LN | | | SAUGUS | MA | 01906 | |
| NEDOROSCIK JR, JOHN W | | 317 FOREST AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| NEDRA L. REYNA | | 535 W MULBERRY LOOP | | | NAMPA | ID | 83686 | |
| NEDRA MOLETTE AND ROBERTSON | | 413 ASHEFORD CT | AND SONS ELECTRICAL CO | | ANTIOCH | TN | 37013 | |
| NEDROW, GREGORY R | | 8478 ASHBY AVENUE | | | MARSHALL | VA | 20115-3709 | |
| NEEDHAM RE ROOFING | | PO BOX 742 | | | MANSFIELD | TX | 76063-0742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEEDHAM TOWN | | 1471 HIGHLAND AVE | EVELYN PONESS T C | | NEEDHAM | MA | 02492 | |
| NEEDHAM TOWN | | PO BOX 920636 | NEEDHAM TOWN TAXCOLLECTOR | | NEEDHAM | MA | 02492 | |
| NEEDHAM, CHRISTOPHER | | 58 COOL SPRING DR | | | CRANSTON | RI | 02920 | |
| NEEDHAM, CHRISTOPHER & NEEDHAM, LAURA L | | 523 204TH ST S E | | | BOTHELL | WA | 98012 | |
| NEEDHAM, JAMES A | | 5413 JERRI LN | | | HALTOM CITY | TX | 76117 | |
| NEEDLE, ANN | | SCHERR REAL ESTATE CO | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEEDLE, ANN | | SCHERR REAL ESTATE CO | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| NEEDLE, ANN | | SCHERR REAL ESTATE CO | | | PIKESVILLE | MD | 21282-5784 | |
| NEEDLE, DONALD | | 7491 SWAN POINT WAY | | | COLUMBIA | MD | 21045 | |
| NEEDLE, PHILIP | | PO BOX 15063 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEEDLE, PHILIP | | PO BOX 15063 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEEDLEMAN, SCOTT R | | 5300 E MAIN ST STE 109 | | | COLUMBUS | OH | 43213 | |
| NEEDLER, MONTELLE A | | 3301 W PETTY RD | | | MUNCIE | IN | 47304 | |
| NEEDVILLE CITY | | PO BOX 527 | ASSESSOR COLLECTOR | | NEEDVILLE | TX | 77461 | |
| NEEL TITLE | | 1202 WELBY CT | | | LAREDO | TX | 78041 | |
| NEELEMAN AND CRAIG PLLC | | 4350 BROWNSBORO RD | | | LOUISVILLE | KY | 40207 | |
| NEELEMAN AND CRAIG PLLC | | 4350 BROWNSBORO RD STE 110 | | | LOUISVILLE | KY | 40207 | |
| NEELEMAN, JENNIFER L | | 1904 WETMORE AVE STE 200 | | | EVERETT | WA | 98201 | |
| NEELEY AND ANDERSON | | 733 BISHOP ST STE 2301 | | | HONOLULU | HI | 96813 | |
| NEELEY AND ANDERSON ATTORNEYS AT LAW | | 733 BISHOP ST STE 2301 | | | HONOLULU | HI | 96813 | |
| NEELEY IV, ROBERT | | 9573 8TH BAY ST | | | NORFOLK | VA | 23518-1241 | |
| NEELEY LAW FIRM PLC | | 2250 E GERMANN RD STE 11 | | | CHANDLER | AZ | 85286-1575 | |
| NEELEY LAW OFFICE | | 2208 W DETROIT ST STE 211 | | | BROKEN ARROW | OK | 74012 | |
| NEELEY, JAMES D | | 7430 OSCEOLA ST | | | WESTMINSTER | CO | 80030 | |
| NEELEY, KENNETH L | | 2250 E GERMANN RD STE 11 | | | CHANDLER | AZ | 85286 | |
| NEELIMA POTLAPALLI | | 15727 57TH PL N | | | MINNEAPOLIS | MN | 55446 | |
| NEELIMA V. GOKHALE | | 101 WESTMAR DRIVE | | | ROCHESTER | NY | 14624-2537 | |
| Neelum Nawaz Raja vs. Indy Mac Bank FSB, GMAC Mortgage LLC, GMAC LLC et al | | 42907 Parkbrooke Court | | | Broadlands | VA | 20148 | |
| NEELY R JOHNSON | | 7809 SHALOM DRIVE | | | CHARLOTTE | NC | 28216 | |
| NEELY REAL ESTATE AND APPRAISAL | | 245 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| Neely, Carrie | | 3914 W Hampton Ave. | | | Milwaukee | WI | 53209 | |
| NEELY, JAIME | | 1491 WINBURG COVE | DIXON SERVICES | | CORDOVA | TN | 38016 | |
| NEEMA R NAIR ATT AT LAW | | 3059 CTR ST | | | MIAMI | FL | 33133 | |
| NEEMA R NAIR ESQ ATT AT LAW | | 6915 S RED RD STE 200 | | | SOUTH MIAMI | FL | 33143 | |
| NEENAH CITY | | 211 WALNUT ST | NEENAH CITY TREASURER | | NEENAH | WI | 54956 | |
| NEENAH CITY | | 211 WALNUT ST CITY HALL | TREASURER | | MARION | WI | 54950 | |
| NEENAH CITY | | CITY HALL 211 WALNUT ST | NEENAH CITY TREASURER | | NEENAH | WI | 54956 | |
| NEENAH CITY | | CITY HALL 211 WALNUT ST | TREASURER | | NEENAH | WI | 54956 | |
| NEENAH CITY TREASURER | | 211 WALNUT ST | | | NEENAH | WI | 54956 | |
| NEENAH TOWN | | 1600 BREEZEWOOD LN | | | NEENAH | WI | 54956-4410 | |
| NEENAH TOWN | | 1600 BREEZEWOOD LN | TREASURER NEENAH TOWN | | NEENAH | WI | 54956 | |
| NEENAH TOWN | TREASURER NEENAH TOWN | 1600 BREEZEWOOD LN | | | NEENAH | WI | 54956-4410 | |
| NEENAH UTILITIES | | 211 WALNUT ST | FINANCE DEPT | | NEENAH | WI | 54956-3026 | |
| NEEPA PIEKUTOWSKI | WITOLD L. PIEKUTOWSKI | 633 DRIFTWOOD DRIVE | | | WOODSTOCK | GA | 30189 | |
| NEESE APPRAISAL SERVICE | | 1130 PINECROFT DR | | | WEST COLUMBIA | SC | 29170-3139 | |
| NEESE, JAMES | | 11039 WOLF GAP RD | | | SUCHES | GA | 30572-2319 | |
| NEESE, JAY M & NEESE, JAMIE M | | 511 VITTORIO AVE | | | CORAL GABLES | FL | 33146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEETA THAKUR | | APT 18 A | | | NEW YORK | NY | 10019-6005 | |
| Nefertiti Iracheta | | 334 Candlewood Ln | | | Garland | TX | 75041 | |
| NEFF LAW FIRM | | 7400 METRO BLVD STE 390 | | | EDINA | MN | 55439 | |
| NEFF, CAROL | | 800 DILIGENCE DR | | | NEWPORT NEWS | VA | 23606 | |
| NEFF, ROBERT W & NEFF, RENEE L | | 858 SAN MATEO TRL | | | LUSBY | MD | 20657 | |
| NEFFSVILLE MUTUAL FIRE INSURANCE | | | | | LANCASTER | PA | 17604 | |
| NEFFSVILLE MUTUAL FIRE INSURANCE | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |
| NEFTALI CORONADO AND ALMA | CORONADO AND MARIO CORONADO | 187 CADMAN AVE | | | BABYLON | NY | 11702-1607 | |
| NEGAUNEE CITY | TREASURER | PO BOX 70 | 100 SILVER ST | | NEGAUNEE | MI | 49866 | |
| NEGAUNEE TOWNSHIP | | 42 M 35 | TREASURER NEGAUNEE TWP | | NEGAUNEE | MI | 49866 | |
| NEGAUNEE TOWNSHIP | | TREASURER | | | NEGAUNEE | MI | 49866 | |
| NEGGLA ALY AND OSMAND | | 1611 IMPERIAL CT | CONSTRUCTION GROUP | | NORCROSS | GA | 30093 | |
| NEGGLA ALY AND OSMAND | | 1611 IMPERIAL CT | CONSTRUCTION | | NORCROSS | GA | 30093 | |
| NEGGLA ALY AND WOODWIN | | 1611 IMPERIAL CT | CONSTRUCTION GROUP INC | | NORCROSS | GA | 30093 | |
| NEGRA LAW OFFICE LLC | | 235 NE 3RD ST STE 8 | | | MCMINNVILLE | OR | 97128 | |
| NEGRA, RACHEL | | 235 NE 3RD ST 8 | | | MCMINNVILLE | OR | 97128 | |
| NEGRETE JR, THEODORE & NEGRETE, MARICELA R | | 7608 RED OAK STREET | | | NORTH RICHLAND HILLS | TX | 76182-7930 | |
| NEGRETE, ANTONIO A | | 424-426 EAST GAGE AVENUE | | | LOS ANGELES | CA | 90003 | |
| NEGRIN, LILLIAN | | 9400 DOMINCAN DRIVE | | | MIAMI | FL | 33189 | |
| NEHARRIS COUNTY MUD 1 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NEHER, JOSEPH E | | 1210 JASBERG ST | | | HANCOCK | MI | 49930-1409 | |
| NEHME, MAROUN | | 5010 E HACIENDA | | | LAS LEGAS | NV | 89122-6924 | |
| NEHRING, JOHN | | PO BOX 912 | | | BORING | OR | 97009 | |
| NEIGHBOR 2 NEIGHBOR REAL ESTATE | | 505 COTTONWOOD DR | | | SALEM | IL | 62881-2547 | |
| NEIGHBOR FOR NEIGHBOR | | 505 E 36TH ST N | | | TULSA | OK | 74106 | |
| Neighborhood Housing Services | | 1970 Broadway | | | Oakland | CA | 94612 | |
| NEIGHBORHOOD HOUSING SERVICES | | 1970 BROADWAY | STE 470 | | OAKLAND | CA | 94612 | |
| NEIGHBORHOOD HOUSING SERVICES | | 40 E VERDUGO AVE | | | BURBANK | CA | 91502-1931 | |
| NEIGHBORHOOD HOUSING SERVICES | | 422 WASHINGTON STREET | | | QUINCY | MA | 02169 | |
| NEIGHBORHOOD HOUSING SERVICES OF CHICAGO | | 1279 N. MILWAUKEE AVENUE. 5TH FLOOR | | | CHICAGO | IL | 60622 | |
| NEIGHBORHOOD LAW OFFICE | | 7225 E HAMPDEN AVE STE C | | | DENVER | CO | 80224-3038 | |
| NEIGHBORHOOD LEGAL SERVICES | | 928 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| NEIGHBORHOOD LEGAL SERVICES ASSO | | 928 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| NEIGHBORHOOD OF AFFORABLE HOUSING | | 143 BORDER STREET | ATTN LINDA FOSTER MILLER | | EAST BOSTON | MA | 02128 | |
| NEIGHBORHOOD RESTORATION CO | | 400 S MICHIGAN AVE 2703 | | | CHICAGO | IL | 60605 | |
| NEIGHBORHOOD RESTORATION CO | | 508 FALCONRIDGE WAY | & MICHAEL KORITZKE & MICHELLE KORITZKE & ROBERTA K | | BOLINGBROOK | IL | 60440 | |
| NEIGHBORHOOD SPIRIT P AND C | | | | | SHAWNEE MISSION | KS | 66201 | |
| NEIGHBORHOOD SPIRIT P AND C | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| NEIGHBORS AND BROWN | | 809 BALTIMORE RD | | | ROCKVILLE | MD | 20851 | |
| NEIGHBORS REALTY INC | | 408 N FIRST ST | | | MONTEVIDEO | MN | 56265 | |
| NEIGHBORS, KAREN | | 9918 HEFNER VILLAGE PLACE | | | OKLAHOMA CITY | OK | 73162-0000 | |
| NEIGHBORS, R L | | 2204 NEW YORK AVENUE SW | | | ALBUQUERQUE | NM | 87104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIGHBOURS, NANCY C | | 7 DONNA TRAIL | CAROL VALLEY TAX COLLECTOR | | FAIRFIELD | PA | 17320 | |
| NEIHBORHOOD LAW OFFICE | | 8120 S 2ND AVE | | | INGLEWOOD | CA | 90305-1505 | |
| NEIL A CASSAN | | 25018 TANA WAY | | | RAMONA | CA | 92065 | |
| NEIL A HELDING ATT AT LAW | | PO BOX 1190 | | | HANFORD | CA | 93232 | |
| NEIL A MILLER | SHARON A MILLER | 15456 PASEO CORTEZ | | | MORENO VALLEY | CA | 92551 | |
| NEIL A SAYDAH PA | | 121 S ORANGE AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| NEIL ADDESSO AND | | APRIL ADDESSO | 5802 PAPAVA DRIVE | | FT PIERCE | FL | 34982 | |
| NEIL AND APRIL ADESSO | | 5802 PAPAYA DRIVE | | | FORT PIERCE | FL | 34982 | |
| NEIL AND CHRISTINE MAGAHIS | | 6242 N RIDGEWAY AVE | AND A 1 PAM PLASTERING AND REMODELING | | CHICAGO | IL | 60659 | |
| NEIL AND DINA EHRLICHMAN | | 565 S COTTONWOOD RD | AND RW AND SON CONSTRUCTIONINC | | NORTHAMPTON | PA | 18067 | |
| NEIL AND LISA DAMROW AND LISA | | 2560 COUNTRY RD 282 | WENDLING AND STARR COMPANIES LLC | | LIBERTY HILL | TX | 78642 | |
| NEIL AND LYNN YAREMCHUK | | 2360 EVALINE ST | | | HAMTRAMCK | MI | 48212-3212 | |
| NEIL AND MARTINA MOORE AND ALMAZAN | | 9652 VINEYARD CT | AND SONS CONSTRUCTION GROUP | | BOCA RATON | FL | 33428 | |
| NEIL AND SUSAN MARIA AND | | 4 ANN HANNA WAY | TROPEA RESTORATION INC | | PERRY HALL | MD | 21128 | |
| NEIL AND SUZANNE MARIA | | 4 ANN HANNA WAY | | | PERRY HALL | MD | 21128 | |
| NEIL AND WILLA WERNER AND | | 341 E COUNTRY CLUB DR | SERVPRO OF GIG HARBOR INC | | ALLY | WA | 98524 | |
| NEIL B DIETERICH PA | | 332 MINNESOTA ST | | | SAINT PAUL | MN | 55101 | |
| NEIL B TYGAR ATT AT LAW | | 5341 W ATLANTIC AVE STE 303 | | | DELRAY BEACH | FL | 33484 | |
| NEIL B. BLAKE | PAMELA J BLAKE | 15564 160TH AVE | | | GRAND HAVEN | MI | 49417 | |
| NEIL BARNES SNEAD ATT AT LAW | | PO BOX 23425 | | | JACKSON | MS | 39225 | |
| NEIL C CUNNINGHAM | CAROLYN CUNNINGHAM | 852 CROSSBROOK COURT | | | MORAGA | CA | 94556 | |
| NEIL C FOURNIER | DEBORA H FOURNIER | 22 LINDEN ST | | | ARDEN | NC | 28704 | |
| Neil C Gordan as Trustee v GMAC Mortgage Corporation | | ARNALL GOLDEN GREGORY LLP | 1201 W PEACHTREE ST STE 2800 | | ATLANTA | GA | 30309-3450 | |
| NEIL C MCCORMICK | | 959 VAUXHALL AVE | | | GALT | CA | 95632 | |
| Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L. Patterson | | 171 17th Street, NW, Suite 2100 | | | Atlanta | GA | 30363-1031 | |
| NEIL C. ROBINSON | SHIRLEY A. ROBINSON | 35 WEST STREET | | | FAIR HAVEN | VT | 05743 | |
| NEIL C. SKAAR | KATHLEEN E. SKAAR | 1756 W LINCOLN | | | BIRMINGHAM | MI | 48009 | |
| NEIL COLLIER III AND | | 291 CARRIAGE OAKS DR | ANGELIA COLLIER | | TYRONE | GA | 30290 | |
| NEIL D & AIMEE M RITCHIE | | 5761 EAGLE DR | | | ALMONT | MI | 48003 | |
| NEIL D TRUKA | MARGO Y TRUKA | 32016 VIA CANELA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NEIL D. BRINKER | ELIZABETH A. BRINKER | 4103 WESTMOUNT DR | | | GREENSBORO | NC | 27410-2174 | |
| NEIL D. FLETCHER | | 1980 CUT CRYSTAL LANE | #21 | | SHELBY TOWNSHIP | MI | 48316 | |
| NEIL D. HAMMOND | HOLLY M. HAMMOND | 113 GRANDVIEW | | | GALESBURG | MI | 49053-8527 | |
| NEIL DALEY | ADRIANNE DALEY | 113 SUFFOLK ROAD | | | SYRACUSE | NY | 13219 | |
| Neil Davis | | 915 BALTIMORE ST | | | WATERLOO | IA | 50702-3220 | |
| NEIL DUTTA | | 10755 SCRIPPS POWAY PKWY # 495 | | | SAN DEIGO | CA | 92131 | |
| NEIL E COLMENARES ATT AT LAW | | 231 MINEOLA BLVD STE 1 | | | MINEOLA | NY | 11501-2476 | |
| NEIL E HOLBROOK AND ASSOCIATES | | 105 JEFFERSON BLVD STE 800 | | | SOUTH BEND | IN | 46601 | |
| NEIL E SCHWARTZ ATT AT LAW | | 4900 CALIFORNIA AVE | B210 | | BAKERSFIELD | CA | 93309 | |
| NEIL E. BUSSIERE | | 26940 GARRET DRIVE | | | CALABASAS | CA | 91301 | |
| NEIL E. FERGUSON | NANCY L. FERGUSON | 415 WESTCHESTER | | | BIRMINGHAM | MI | 48009 | |
| NEIL E. FERGUSON | NANCY L. FERGUSON | 415 WESTCHESTER WAY | | | BIRMINGHAM | MI | 48009 | |
| NEIL E. ROTHMAN | PATRICIA M. ROTHMAN | 68 OAKMONT LANE | | | JACKSON | NJ | 08527 | |
| NEIL F DIGNON ATTORNEY AT LAW | | 20771 PROFESSIONAL PARK BLVD # 1 | | | GEORGETOWN | DE | 19947-3198 | |
| NEIL F GELETKA | LAURIE Q GELETKA | 32 GORDON AVENUE | | | CARBONDALE | PA | 18407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neil F Luria As Trustee To The Taylor Bean and Whitaker Plan Trust Plaintiff | | C O Berger Singerman | 1450 Brickell Ave Ste 900 | | Miami | FL | 33131 | |
| Neil F Luria as Trustee to the Taylor Bean and Whitaker Plan Trust Plaintiff v GMAC Mortgage LLC Defendant | | Berger Singerman | 1450 Brickell Ave Ste 900 | | Miami | FL | 33131 | |
| NEIL F MANNING | | 17 VANDENBURG LA | | | CLIFTON PARK | NY | 12065 | |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | Berger Singerman | Kristopher E. Aungst, Esq. | 1450 Brickell Avenue, Suite 1900 | | Miami | FL | 33131 | |
| NEIL G FLEISCHHACKER | | PO BOX 070703 | | | MILWAUKEE | WI | 53207 | |
| NEIL G. SHANK | LAUREN D SHANK | 4 FURNESS LANE | | | WALLINGFOD | PA | 19086 | |
| NEIL GANTZ LAW OFFICES | | 105 W MADISON ST | | | CHICAGO | IL | 60602 | |
| NEIL H ACKERMAN | | 500 N BROADWAY STE 139 | | | JERICHO | NY | 11753-2111 | |
| NEIL H ACKERMAN | | 555 5TH AVE | | | NEW YORK | NY | 10017 | |
| NEIL H. KOFFLER | KAREN P. KOFFLER | 29 WINTER STREET | | | FOREST HILLS | NY | 11375 | |
| NEIL HARNEN AND | | TAMMY JANCZAK HARNEN | 7N960 COLUMBINE WEST | | ST CHARLES | IL | 60175-0000 | |
| NEIL HMIXON JR NELI H MIXON AND | | 5822 ANTIOCH BLVD | DARLENE KELLERHOUSE MIXON | | BATON ROUGE | LA | 70817 | |
| NEIL HUTHERT REALTY INC | | PO BOX 23335 | | | CHAGRIN FALLS | OH | 44023 | |
| NEIL IOVINO PC | | 6226 MYRTLE AVE STE 102 | | | RIDGEWOOD | NY | 11385-6256 | |
| NEIL J BELLER ATT AT LAW | | 7408 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| NEIL J BERMAN ATT AT LAW | | 109 COLLEGE AVE | | | SOMERVILLE | MA | 02144 | |
| NEIL J BERMAN ESQ ATT AT LAW | | 100 SE 2ND ST STE 2900 | | | MIAMI | FL | 33131 | |
| NEIL J BRESSLER | ESTHER BRESSLER | 8 WILLOW RIDGE CT | | | MATAWAN | NJ | 07747 | |
| NEIL J BUCHALTER PA | | 2395 N COURTENAY PKWY STE 203 | | | MERRITT ISLAND | FL | 32953-4034 | |
| NEIL J BUCHALTER PA | | PO BOX 5087 | | | TITUSVILLE | FL | 32783 | |
| NEIL J HIRSHBERG ATT AT LAW | | 30833 NORTHWESTERN HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| NEIL J MURAWSKI | | 15971 PENN DRIVE | | | LIVONIA | MI | 48154 | |
| NEIL J REARDON ATT AT LAW | | VILLAGE SQUARE ROUTE 111 | | | HAMPSTEAD | NH | 03841 | |
| NEIL J TANNENBAUM ESQ ATT AT LA | | 3520 W BROWARD BLVD STE 119 | | | FORT LAUDERDALE | FL | 33312 | |
| NEIL JENSEN | MOLLY JENSEN | 26005 N 44TH AVENUE | | | PHOENIX | AZ | 85083 | |
| NEIL JENSEN | MOLLY JENSEN | 5750 W GAMBIT TRL | | | PHOENIX | AZ | 85083-9337 | |
| NEIL K PURKERSON | | 2773 SOUTH 12TH STREET | | | LEBANON | OR | 97355 | |
| NEIL K. BURGESS | JUDY H. BURGESS | 2867 BLACK EAGLE RIDGE | | | HOWELL | MI | 48843 | |
| NEIL K. CHRISTIANSEN | ROSANNE G. CHRISTIANSEN | 9569 SOUTH 4240 WEST | | | SOUTH JORDAN | UT | 84095 | |
| Neil Kreuzer Law Offices of Neil Kruezer | DERRICK D PETERSON ESMERALDA PETERSON VS GMAC MORTGAGE LLC MERS | 268 Newbury Street, 4th Floor | | | Boston | MA | 02116 | |
| NEIL L HASEMAN | ANNE F. HASEMAN | 95 SOUTH MCHENRY AVENUE | | | CRYSTAL LAKE | IL | 60014 | |
| NEIL L KEIM AND | | 4118 AMARILLO DR | BELINDA K KEIM | | CONCORD | NC | 28027 | |
| Neil Larkins | | PO Box 12 | | | Keno | OR | 97627 | |
| NEIL LAW FIRM PA | | PO BOX 2810 | | | MURRELLS INLT | SC | 29576 | |
| Neil Leavitt, PA | EVERETT E AND DIANE L BUTCHER VS BEN-EZRA & KATZ PA, A PROFESSIONAL FLORIDA CORP AND GMAC MORTGAGE LLC | 6099 Stirling Road, Suite 218 | | | Davie | FL | 33314 | |
| NEIL M DICKMAN AND | | GAIL H DICKMAN | 92 MIRAMONTE DRIVE | | MORAGA | CA | 94556 | |
| NEIL M POIRIER | | 2317 LONG POND ROAD | | | ROCHESTER | NY | 14606 | |
| NEIL M. GARDENSWARTZ | LEEANN GARDENSWARTZ | 8488 COLONIAL DR | | | LONE TREE | CO | 80124 | |
| NEIL MATHISON | | 1218 102ND AVE W | | | DULUTH | MN | 55808 | |
| NEIL MCCULLOUGH | | PO BOX 274 | | | MINERAL | WA | 98355 | |
| NEIL MCGOVERN | NICOLE MCGOVERN | 949 AMARYLLIS AVENUE | | | ORADELL | NJ | 07649 | |
| NEIL NIELSEN | BEVERLY NIELSEN | 4703 WEST AVE | | | QUARTZ HILL | CA | 93536 | |
| NEIL OKEEFE | | 85 VINEYARD | | | BURLINGTON CT | CT | 06013 | |
| NEIL P COLWELL | | 254 FIRST STREET EAST | | | SONOMA | CA | 95476 | |
| NEIL P GANTZ ATT AT LAW | | 105 W MADISON ST | | | CHICAGO | IL | 60602 | |
| NEIL P MURPHY | CAPRICE E MURPHY | 1808 SHILLELAGH ROAD | | | CHESAPEAKE | VA | 23323 | |
| NEIL P THOMPSON ATT AT LAW | | 2249 E 38TH ST | | | MINNEAPOLIS | MN | 55407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL P. FLYNN | | 16 HAYES COURT | | | NORTH BRUNSWICK | NJ | 08902-1805 | |
| NEIL PALMER | | 44625 KORNELL ST | | | TEMECULA | CA | 92592-6505 | |
| NEIL PINEDA | ROSALYN TAYAG | 277 SEAVIEW AVENUE | | | JERSEY CITY | NJ | 07305 | |
| NEIL R GOLDBERG | DANIELLE S GOLDBERG | 5540 RIVA DEL LAGO CT | | | NORTH LAS VEGAS | NV | 89081-4079 | |
| NEIL R HARVEY PUBLIC | | PO BOX 20340 | INSURANCE ADJUSTER AND WAYNE TRACY MOSS | | WORCESTER | MA | 01602 | |
| NEIL R JORGENSEN | | 37 WHITE PLAINS ROAD | | | NORWICH | CT | 06360 | |
| NEIL R. CASSABON | | 8315 MCCLELLAN | | | UTICA | MI | 48317 | |
| NEIL R. GROSS | SHOSHANA R. GROSS | 12934 SEABRREEZE FARMS DR. | | | SAN DIEGO | CA | 92130 | |
| NEIL R. HETHERINGTON | TURI A. HETHERINGTON | 2809 CASE STREET | | | BOZEMAN | MT | 59718 | |
| NEIL REAVES WOODCOCK | BRENDA S WOODCOCK | 1520 WESCOTT DRIVE | | | RALEIGH | NC | 27614 | |
| NEIL RUBIN PLLC | | 690 LINCOLN RD STE 204 | | | MIAMI BEACH | FL | 33139-2905 | |
| NEIL S COHEN | | 5 BAYNE COURT | | | NORWALK | CT | 06851 | |
| NEIL S WEST ATT AT LAW | | 208 SW 3RD ST | | | LAWTON | OK | 73501 | |
| NEIL S. GYOTOKU | | 82 HOOMALU STREET | | | HILO | HI | 96720 | |
| NEIL TRUSO | | 17147 WILDERNESS TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| NEIL W ELVERSON | | 1191 LISA LANE | | | LOS ALTOS | CA | 94024-6038 | |
| NEIL W ELVERSON AND MARILYNNE A ELV | | 1191 LISA LANE | | | LOS ALTOS | CA | 94024-6038 | |
| NEIL W. HUMANN | | 23743 MURRAY STREET | | | CLINTON TOWNSHIP | MI | 48035 | |
| NEIL WEINSTEIN | MADELINE WEINSTEIN | 515 GLENVIEW AVENUE | | | OAKLAND | CA | 94610-0000 | |
| NEIL WEINTRAUB ATT AT LAW | | 1515 N WARSON RD STE 232 | | | SAINT LOUIS | MO | 63132 | |
| NEIL WENZEL INSURANCE | | 3000 DANVILLE BLVD F | | | ALAMO | CA | 94507 | |
| NEIL WESALA | MARTINA WESALA | 73 LAS FLORES DRIVE | | | CHULA VISTA | CA | 91910 | |
| NEIL WILCOX | | 7500 GREEN ASH CT | | | SUMMERFIELD | NC | 27358-9341 | |
| NEIL WOLCH | CINDY KANESHIRO | 1125 CASTLE DRIVE | | | GLENVIEW | IL | 60025 | |
| NEIL, DOUGLAS E & NEIL, ROSSANA | | 9690 S SHADOW HILL CIR | | | LONE TREE | CO | 80124-6801 | |
| NEILA I MAHARAJ | | 47 KOYEN STREET | | | FORDS | NJ | 08863 | |
| NEILIA MARTINEZ AND JASON J CLARK | | 605 OAKLEAF BLVD | | | OLDSMAR | FL | 34677-2738 | |
| NEILL AND VALERIE DOERTENBACH | AND ALPHA AND OMEGA ROOFING | 3334 W 11TH AVENUE DR | | | BROOMFIELD | CO | 80020-6756 | |
| NEILL D. VARNER | | 10271 E TWIN OAKS DR | | | TRAVERSE CITY | MI | 49684 | |
| NEILL SCHURTER ATT AT LAW | | 214 S GARRARD ST | | | RANTOUL | IL | 61866 | |
| NEILL VARNER | JUDY VARNER | 10271 E TWIN OAKS DR | | | TRAVERSE CITY | MI | 49684 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | | | NEILLSVILLE | WI | 54456 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | TREASURER CITY OF NEILLSVILLE | | NEILLSVILLE | WI | 54456 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | TREASURER NEILLSVILLE CITY | | NEILLSVILLE | WI | 54456 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | TREASURERE NEILLSVILLE CITY | | NEILLSVILLE | WI | 54456 | |
| NEILLY ROSENBLUM | | 134 POWERS ST UNIT # 4B | | | BROOKLYN | NY | 11211 | |
| NEILSON AND SHERRY | | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NEILSON AND SHERRY PSC | | 639 WASHINGTON AVE STE 200 | | | NEWPORT | KY | 41071 | |
| NEIMAN LAW OFFICE | | 1470 25TH AVE | | | COLUMBUS | NE | 68601 | |
| NEIMAN, DONALD F | | 801 GRAND AVE STE 3700 | | | DES MOINES | IA | 50309 | |
| NEIRA APPRAISAL SERVICE | | 567 GLENMARY DR | | | OWEGO | NY | 13827 | |
| NEIRA, CHRISTOPHER | | 4540 S HOLLAND ST | TRUDY GRAY | | DENVER | CO | 80123 | |
| NEIS AND MICHAUX PA | | 534 S KANSAS AVE STE 825 | BANK OF AMERICA TOW | | TOPEKA | KS | 66603 | |
| NEIS, NICHOLE | | 1204 LINCOLN ST NE | FERGY LLC | | MINNEAPOLIS | MN | 55413 | |
| NEISS, PAUL J & NEISS, VERONICA | | 124 HAMILTON BOULEVARD | | | KENMORE | NY | 14217-1947 | |
| NEISTAT AND MASON | | 47 E CEDAR ST | | | NEWINGTON | CT | 06111 | |
| NEIWERT, TORY A | | 376 W 500 N | | | SALT LAKE CITY | UT | 84103-1240 | |
| NEK INSURANCE INC | | PO BOX 809 | | | EL CERRITO | CA | 94530 | |
| Nekeyda Cade | | 5222 Rising Sun Ave | 2nd Floor | | Philadelphia | PA | 19120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEKIMI MUTUAL INSURANCE CO | | | | | VAN DYNE | WI | 54979 | |
| NEKIMI MUTUAL INSURANCE CO | | W7861 CEMETERY RD | | | VAN DYNE | WI | 54979 | |
| NEKIMI TOWN | | 1249 OLD KNAPP RD | TREASURER NEKIMI TWP | | OSHKOSH | WI | 54902-9170 | |
| NEKIMI TOWN | | 3061 COUNTY RD Z | NEKIMI TOWN TREASURER | | OSHKOSH | WI | 54902 | |
| NEKIMI TOWN | | 3557 COTTONWOOD AVE | | | OSHKOSH | WI | 53402 | |
| NEKIMI TOWN | | 3557 COTTONWOOD AVE | | | RACINE | WI | 53402 | |
| NEKIMI TOWN | | TREASURER | | | OSHKOSH | WI | 54901 | |
| NEKOOSA CITY | | 951 MARKET ST | NEKOOSA CITY TREASURER | | NEKOOSA | WI | 54457 | |
| NEKOOSA CITY | | 951 MARKET ST | TREASURER NEKOOSA CITY | | NEKOOSA | WI | 54457 | |
| NEKOOSA CITY | | 951 MARKET ST | TREASURER | | NEKOOSA | WI | 54457 | |
| Nekota Silverfox | | 902 WELLINGTON ST | | | WATERLOO | IA | 50702-2206 | |
| NELDA A CHIMIENTI | | 7307 N PASEO MONTALBAN | | | TUCSON | AZ | 85704 | |
| NELDA FARLEY | | 405 BIRCH LN | | | RICHARDSON | TX | 75081 | |
| NELDA WELLS SPEARS TRAVIS CO TAX | | PO BOX 149328 | OFFICE | | AUSTIN | TX | 78714 | |
| NELDA WELLS SPEARS, TAX COLLECTOR | | PO BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| NELIDA RODRIGUEZ | | 8 BIRCHWOOD TERRACE | | | PROSPECT | CT | 06712 | |
| NELIMARK, VAN A | | 2120 SW 52 AVE | | | PLANTATION | FL | 33317 | |
| NELISSEN, TIMOTHY J & NELISSEN, BROOKE | | 11085 BEL AIR AVE | | | ONTARIO | CA | 91762-4651 | |
| NELL A JARMAN AND ASSOCIATES | | 3531 TOWER HILL RD | | | KINSTON | NC | 28501 | |
| NELL ADAMS ATT AT LAW | | 2307 S OUTER RD STE 202 | | | BLUE SPRINGS | MO | 64015 | |
| NELL L MURRAY | | 10075 DIVERSION DR | | | SPRING VALLEY | CA | 91977-3115 | |
| NELLA E MARIANI ATT AT LAW | | 53 W JACKSON BLVD STE 862 | | | CHICAGO | IL | 60604-4091 | |
| NELLAYAPPAN, KATHIRESAN & KUMARAVEL, CHELLAM | | 3025 KAISER DR UNIT B | | | SANTA CLARA | CA | 95051-4744 | |
| Nelli A. Kasparova | | 13230 10th Ave S | | | Burien | WA | 98168 | |
| Nellie C Daly vs GMAC Mortgage LLC Executive Trustee Services LLC dba ETS Services LLC and Does 1 to 50 inclusive | | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST 2ND FL | | SANTA ANA | CA | 92701 | |
| NELLIE LEVITIS | | 39001 NOSTRAND AVE | | | BROOKLYN | NY | 11235 | |
| NELLIE R AGUILAR ATT AT LAW | | 6770 N W AVE STE 104 | | | FRESNO | CA | 93711 | |
| NELLIE R. TOBIAS | | 6105 BLOSS DR | | | SWARTZ CREEK | MI | 48473 | |
| NELLIE VARNER AND BROWN AND SCHROEDER | | 1603 BALMORAL DR | AND CO | | DETROIT | MI | 48203 | |
| NELLISTON VILLAGE | | BRIGHTON ST BOX 310 | | | NELLISTON | NY | 13410 | |
| NELLOR RETSINAS CRAWFORD PLLC | | PO BOX 61918 | | | VANCOUVER | WA | 98666-1918 | |
| NELOMS, BETTY | | 907 STILLWATER DR | CHELSEA CONSTRUCTION CORP | | VALDOSTA | GA | 31601 | |
| NELS M BENSON | | 2328 IROQUOIS RD | | | WILMETTE | IL | 60091 | |
| NELSEN, ANDREW J | | 6865 DUCHESS DRIVE | | | WHITTIER | CA | 90606-1623 | |
| NELSON A HUNTER ATT AT LAW | | PO BOX 213368 | | | ROYAL PALM BEACH | FL | 33421 | |
| NELSON ALBERT CYSNEROS | | 3410 COLUMBIA ST | | | SAN DIEGO | CA | 92103 | |
| Nelson Alejandro | | 19803 Gulf Blvd, Unit 101 | | | Indian Shores | FL | 33785 | |
| NELSON ALLEN ATT AT LAW | | 1810 3RD AVE S STE 113121 | | | JASPER | AL | 35501 | |
| NELSON AND FRANKENBERGER | | 3105 E 98TH ST STE 170 | | | INDIANAPOLIS | IN | 46280 | |
| NELSON AND FRANKENBERGER PC | | 3105 E 98TH ST STE 170 | | | INDIANAPOLIS | IN | 46280 | |
| NELSON AND JANICE FOUTS | | 301 N APPLE ST | AND SEAS INC | | BEEBE | AR | 72012 | |
| NELSON AND LETICIA CARMONA | | 650 NW 128TH CT | AND RELIABLE INSURANCE CONSULTING LLC | | MIAMI | FL | 33182 | |
| NELSON AND MARIA GRACA AND | | 83 87 GARFIELD ST | THOMAS GENTILI | | CENTRAL FALLS | RI | 02863 | |
| NELSON AND SHERRY PSC | | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NELSON APONTE ATT AT LAW | | 4312 BERGENLINE AVE | | | UNION CITY | NJ | 07087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON ATKINSON | | 1121 KEITH DR | | | CONCORD | CA | 94518 | |
| NELSON AVE LLC BARNSTEIN | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| NELSON B LOPEZ AND | | 1035 MONITOR DR | NOI PLUMBING INC | | RENO | NV | 89512-3122 | |
| NELSON BOHANEN, PAMELA | | 1890 ALEXANDER DR | PAMELA NELSON RUCKER THOMAS RUCKER & TRI CITY BUIL | | WESTLAND | MI | 48186 | |
| NELSON C. KLAUS III | HEIDI C. KLAUS | 2205 SW DOVE CANYON WAY | | | PALM CITY | FL | 34990 | |
| NELSON CARRUTHERS | | 1419 N OAKLEY | | | CHICAGO | IL | 60622 | |
| NELSON CITY | | CITY HALL | | | NELSON | MO | 65347 | |
| NELSON CITY CHEROKEE COUNTY | | 1985 KENNESAW AVE | TAX COLLECTOR | | NELSON | GA | 30151 | |
| NELSON CITY CHEROKEE COUNTY | TAX COLLECTOR | PO BOX 237 | CITY HALL | | NELSON | GA | 30151 | |
| NELSON CITY PICKENS CO | | PO BOX 100 | TAX COLLECTOR | | NELSON | GA | 30151 | |
| NELSON CLERK OF CIRCUIT COURT | | PO BOX 10 | COUNTY COURTHOUSE | | LOVINGSTON | VA | 22949 | |
| NELSON CONSTRUCTION | | 1120 MABLE ST | | | MABLETON | GA | 30126 | |
| Nelson Corporate Offices | | 19080 Lomita Ave | | | Sonoma | CA | 95476-5453 | |
| NELSON COUNTY | | 210 B AVE W STE 202 PO BOX 568 | NELSON COUNTY TREASURER | | LAKOTA | ND | 58344 | |
| NELSON COUNTY | | 210 NELSON COUNTY PLZ | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY | | 210 NELSON COUNTY PLZ | NELSON COUNTY SHERIFF | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY | | 84 COURTHOUSE SQ BOX 100 | TREASURER NELSON COUNTY | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY | | 84 COURTHOUSE SQ PO BOX 100 | TREASURER NELSON COUNTY | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY | | 84 COURTHOUSE ST | COURTHOUSE SQ BOX 100 | | WINCHESTER | VA | 22604-0010 | |
| NELSON COUNTY | | PO BOX 568 | NELSON COUNTY TREASURER | | LAKOTA | ND | 58344 | |
| NELSON COUNTY | NELSON COUNTY TREASURER | PO BOX 568 | 110 W B AVE | | LAKOTA | ND | 58344 | |
| NELSON COUNTY CLERK | | 113 E STEPHEN FOSTER | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY CLERK | | 113 E STEPHEN FOSTER AVE | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY CLERK | | 113 E STEPHEN FOSTER AVE | | | BARDSTOWN | KY | 40004-1500 | |
| NELSON COUNTY CLERK | | PO BOX 10 | | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY CLERK OF THE CIRCUIT | | 84 COURTHOUSE SQUARE | | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY SHERIFF | | 210 NELSON COUNTY PLZ | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY SHERIFF | | 210 NELSON COUNTY PLZ | NELSON COUNTY SHERIFF | | BARDSTOWN | KY | 40004 | |
| NELSON DAVID BLOCHER ATT AT LAW | | 70 W MADISON STE 2315 | | | CHICAGO | IL | 60602 | |
| NELSON E DIXON AND CHERYL D DIXON | | 619 REGAL ROBIN WAY | | | NORTH LAS VEGAS | NV | 89084 | |
| NELSON E GARCIA | | 38813 CAMBRIA WAY | | | PALMDALE | CA | 93551 | |
| NELSON E SLOAN AND DWAYNE SLOAN | | 192 FISHER RD | | | LEXINGTON | NC | 27292 | |
| NELSON E. DAVENPORT III | DEBORAH JENSEN-DAVENPORT | 5223 BULL RUN DR | | | BATON ROUGE | LA | 70817-2754 | |
| NELSON ENMARK ATT AT LAW | | 3855 N W AVE STE 108 | | | FRESNO | CA | 93705 | |
| NELSON ENMARK, M | | 3855 N WEST AVE STE 108 | | | FRESNO | CA | 93705-2759 | |
| NELSON ENMARK, M | CHAPTER 13 TRUSTEE | 3855 N WEST AVE STE 108 | | | FRESNO | CA | 93705-2759 | |
| NELSON EXTERIORS INC | | 8485 E MCDONALD DR 222 | | | SCOTTSDALE | AZ | 85250 | |
| NELSON F BRINCKERHOFF ATT AT LAW | | 6480 POST RD | | | N KINGSTOWN | RI | 02852 | |
| NELSON F GOMEZ ATT AT LAW | | 4043 GEER RD | | | HUGHSON | CA | 95326 | |
| NELSON G PAUL AND ASSOCIATES | | 2216 DOBBIN PL | | | RALEIGH | NC | 27604 | |
| NELSON G. PENDLETON | TERRY A. CANTOR | 934 BEAN POND RD | | | LYNDONVILLE | VT | 05851 | |
| NELSON G.GREGOR | | 3256 N OLD FRNKLIN RD | | | SPRING HOPE | NC | 27882-9286 | |
| NELSON GMAC REAL ESTATE | | 1400 WAGNER AVE | | | GREENVILLE | OH | 45331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON GONZALEZ PC ATT AT LAW | | 14 W BLACKWELL ST | | | DOVER | NJ | 07801 | |
| NELSON GUNN, DAVID | | 2025 S BRENTWOOD STE 2025 | | | BRENTWOOD | MO | 63144 | |
| NELSON H MOSHER JR ATT AT LAW | | 15600 WASHINGTON AVE STE F | | | SAN LORENZO | CA | 94580 | |
| NELSON I. BEERS JR | GAIL M. BEERS | 8 BOYLSTON TERRACE | | | AMHERST | NH | 03031 | |
| NELSON II, FREDDIE L | | 144 NAPLES DRIVE | | | ELYRIA | OH | 44035-0000 | |
| NELSON IKEJIMBA AND CONTINENTAL | | 11407 PALMER AVE | ENGINEERING AND CONSTRUCTION INC | | KANSAS CITY | MO | 64134 | |
| NELSON JACKSON | | 855 STARLIGHT DRIVE NE | | | ATLANTA | GA | 30342 | |
| NELSON JAQUEZ | YOLANDA JAQUEZ | 3607 LINCOLN TERRACE #D | | | NORTH BERGEN | NJ | 07047 | |
| NELSON JR, JOHNNIE C & NELSON, SHAWNA Z | | 1010 OAK DEN CIRCLE | | | LUGOFF | SC | 29078 | |
| NELSON KILGUS RICHEY AND HUFFMAN | | PO BOX 111 | | | MORRISON | IL | 61270-0111 | |
| NELSON L BARRETT SR | | 12975 NORTHWEST 18TH COURT | | | MIAMI | FL | 33167 | |
| NELSON L. GELINAS SR | SHIRLEY I. GELINAS | 432 US 131 | | | KALKASKA | MI | 49646 | |
| NELSON LAW OFFICE | | 53 W JACKSON BLVD STE 1028 | | | CHICAGO | IL | 60604-3648 | |
| NELSON LEYVA AND R LORENZO INC | | 2431 SW 127 CT | | | MIAMI | FL | 33175 | |
| NELSON M JONES III ATT AT LAW | | 440 LOUISIANA ST STE 1575 | | | HOUSTON | TX | 77002 | |
| NELSON MARTINEZ | | 15222 CAREY RANCH LN | | | SYLMAR | CA | 91342 | |
| NELSON MCPHERSON SUMMERS AND SAN | | PO BOX 1287 | | | STAUNTON | VA | 24402 | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | | 1320 Main Street Meridian Building 17th Floor | | | Columbia | SC | 29201 | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP - PRIMARY | | 1320 Main Street Meridian Building 17th Floor | | | Columbia | SC | 29201 | |
| NELSON MULLINS RILEY AND SCAARBOROUGH | | PO BOX DRAWER 11009 | | | COLUMBIA | SC | 29211 | |
| NELSON MULLINS RILEY AND SCARBOROUGH | | 2411 N OAK ST STE 301 | | | MYRTLE BEACH | SC | 29577 | |
| NELSON MULLINS RILEY AND SCARBOROUGH | | PO BOX 11070 | | | COLUMBIA | SC | 29211 | |
| Nelson Mullins Riley and Scarborough LLP | | PO BOX 11070 | | | COLUMBIA | SC | 29211 | |
| NELSON OYEN TORVIK PLLP | | PO BOX 219 | | | MONTEVIDEO | MN | 56265 | |
| NELSON PADRON AND LAW OFFICE | | 10869 SNAPPER CREEK DR | OF GONZALEZ AND ASSOCIATESPA | | MIAMI | FL | 33173 | |
| NELSON POPE AND RHODE INC | | 1665 E 4TH ST 2ND FL | | | SANTA ANA | CA | 92701 | |
| NELSON PRESS | | 111 EAST RIVER ROAD | | | RUMSON | NJ | 07760 | |
| NELSON R CARROLL | | PO BOX 120 | | | ADDISON | IL | 60101-0120 | |
| NELSON REAL ESTATE | | 11769 SOMERSET AVE | | | PRINCESS ANNE | MD | 21853 | |
| NELSON REGISTER OF DEEDS | | 210 B AVE W STE 203 | | | LAKOTA | ND | 58344 | |
| NELSON RIVERA | DONNA M. RIVERA | 20 RIDGETOP RD | | | WALLINGFORD | CT | 06492 | |
| NELSON RIVERS ATT AT LAW | | 417 W 21ST AVE | | | COVINGTON | LA | 70433 | |
| NELSON SEBRA | | 9677 E MESA | | | CLOVIS | CA | 93619 | |
| NELSON SR, LANNY J & NELSON, PHYLLIS A | | 10451 MARK DR | | | WALDORF | MD | 20601-3901 | |
| NELSON T DAVIS AGENCY | | 911 E CTR ST | | | MAHONEY CITY | PA | 17948 | |
| NELSON THOMAS HENSLEY ATTY AT LA | | 24 E GREENWAY PLZ STE 1822 | | | HOUSTON | TX | 77046 | |
| NELSON TOWN | | 4085 NELSON RD RD 3 | TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| NELSON TOWN | | 7 NELSON COMMON RD | NELSON TOWN | | NELSON | NH | 03457 | |
| NELSON TOWN | | NELSON VILLAGE HCR 33 BOX 660 | TERRY UPTON TC | | NELSON | NH | 03457 | |
| NELSON TOWN | | S1062 CHIPPEWA RD | TAX COLLECTOR | | NELSON | WI | 54756 | |
| NELSON TOWN | | S1062 CHIPPEWA RD | TREASURER TOWN OF NELSON | | DURAND | WI | 54756 | |
| NELSON TOWN | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| NELSON TOWNSHIP | | 2 MAPLE ST | BOX 109 | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | 2 MAPLE ST | | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | 2 MAPLE ST | TREASURER NELSON TWP | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | 2 MAPLE ST BOX 109 | TREASURER NELSON TWP | | SAND LAKE | MI | 49343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON TOWNSHIP | | PO BOX 68 | AUDREY CHILSON TAX COLLECTOR | | NELSON | PA | 16940 | |
| NELSON TOWNSHIP | | PO BOX 68 | AUDREY M CHILSON TAX COLLECTOR | | NELSON | PA | 16940 | |
| NELSON TURNER SRA | | 13320 SHADY KNOLL CT | | | HENRICO | VA | 23233-7530 | |
| NELSON TWP SCHOOL DISTRICT | | PO BOX 68 | TAX COLLECTOR | | NELSON | PA | 16940 | |
| NELSON VILLAGE | | PO BOX 84 | TREASURER VILLAGE OF NELSON | | NELSON | WI | 54756 | |
| NELSON VILLAGE | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| NELSON W GOODELL ATT AT LAW | | 1750 MONTGOMERY ST STE 161 | | | SAN FRANCISCO | CA | 94111 | |
| NELSON WILSON | | 5207 HERITAGE LANE | | | FENTON | MI | 48430 | |
| NELSON, AMOS S | | 1168 N 4708 W | | | REXBURG | ID | 83440 | |
| NELSON, ANDRE F & NELSON, CONNIE L | | 1350 ROSECLIFF ROAD | | | MEMPHIS | TN | 38116 | |
| NELSON, APRIL L & NELSON, GEORGE B | | 2636 GOOSE CREEK BY-PASS | | | FRANKLIN | TN | 37064 | |
| NELSON, AUDRE | | 86 VANDERGRIFT | METRO BUILDERS | | COVINGTON | TN | 38019 | |
| NELSON, CHRISTIAN A & NELSON, ANA P | | 318 S JEFFERSON ST | | | BROWNSBURG | IN | 46112-1309 | |
| NELSON, CONSTANCE | | 6920 DONACHIE RD APT 1202 | | | BALTIMORE | MD | 21239 | |
| NELSON, CRYSTAL R | | 2009 WEST LAURA AVE | | | W PEORIA | IL | 61604 | |
| NELSON, DANNY R | | 1465 PRIMROSE STE A | | | SPRINGFIELD | MO | 65804 | |
| NELSON, DAVID | | 1172 LENORE AVE | LINDA NELSON AND OCEAN 2 SERVICES ETC | | COLUMBUS | OH | 43224 | |
| NELSON, DOUGLAS J & NELSON, JENNY D | | 205 WINDSOR DRIVE | | | WAUKESHA | WI | 53186 | |
| NELSON, EDWARD G | | 2324 ALDRIDGE LANE | | | ROSEVILLE | CA | 95747 | |
| NELSON, ERIC | | 112 HANDSOME EDDY RD | | | SHOHOLA | PA | 18458-2007 | |
| NELSON, GENOVEVE | | 59 VILLAGE RD | BROOKS MOBILE HOME IMPROVEMENT | | CHASE CITY | VA | 23924 | |
| NELSON, GRACE L | | 106 REDWOOD MANOR PARK | | | PONTIAC | IL | 61764-3586 | |
| NELSON, HOPE & NELSON, JOSEPH | | 208 NORTH 4TH STREET | | | ALPHA | IL | 61413-0000 | |
| NELSON, HORACE | | 4426 HERITAGE TRAIL DR | WITCRIS CONSTRUCTION | | HOUSTON | TX | 77047 | |
| NELSON, JACK D | | 5554 S CHANDLER | | | ST JOHNS | MI | 48879 | |
| NELSON, JACK H | | 716 W SCOTTWOOD DR | | | PEORIA | IL | 61615 | |
| NELSON, JAMES K & NELSON, MICHELLE L | | 721 FRONT ST | | | LAKE LINDEN | MI | 49945-1052 | |
| NELSON, JEFFREY | | 15 WARREN ST APT 329 | | | JERSEY CITY | NJ | 07302-6459 | |
| NELSON, JOELLEN | | PO BOX 1897 | | | OAKHURST | CA | 93644 | |
| NELSON, JOHN | | 2630 BIG OAKS DR | AB AND G FIRE RESTORATION INC | | MARIETTA | GA | 30064 | |
| NELSON, JULIE & NELSON, JEFFERY R | | 14 NEW MILLS DR | | | PEMBERTON | NJ | 08068 | |
| Nelson, Kirk L & Weber, Cynthia H | | 9337 South Wolfe Street | | | Highlands Ranch | CO | 80129 | |
| NELSON, KIRK S | | 24691 QUARTZ AVE | | | MIWUK | CA | 95346 | |
| NELSON, KRISTIN E | | 406 RIVER SIDE CT UNIT 205 | | | SANTA CLARA | CA | 95054-4320 | |
| NELSON, LING | | PO BOX 396 | | | RUPERT | ID | 83350 | |
| NELSON, LOUIE J & NELSON, ELLA J | | 14131 FOSTER RD | | | LA MIRADA | CA | 90638 | |
| NELSON, LYLE R | | 204 N ROBINSON | | | OKLAHOMA CITY | OK | 73102-7001 | |
| NELSON, MELISSA & VOGT, STEVEN C | | 943 N 910 W | | | RENSSELAER | IN | 47978-8625 | |
| NELSON, MICHAEL A | | 807 PIPER AVE | | | SUNNYVALE | CA | 94087 | |
| NELSON, MICHAEL J & NELSON, ASHLEY M | | 960 W 3140 N | | | LEHI | UT | 84043 | |
| NELSON, MILDRED J | | RR1 383 | | | MIDDLESBOROUGH | KY | 40965 | |
| NELSON, MONICA | | 2200 1ST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| NELSON, MULLINS | | RILEY & SCARBOROUGH | POST OFFICE DRAWER 11009 | | COLUMBIA | SC | 29202-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nelson, Mullins, Riley & Scarborough LLP | | Post Office Box 11070 | | | Columbia | SC | 29211 | |
| NELSON, NANCY | | 180 W SHAW | | | CLOVIS | CA | 93612 | |
| NELSON, NANCY | | 63 W SHAW | | | CLOVIS | CA | 93612 | |
| NELSON, NICOLAS & NELSON, LESLIE | | 18000 NORMAL AVE | | | BURLEY | ID | 83318 | |
| NELSON, NICOLE | | 6073 EAGLES PEAK CV | | | WEST VALLEY CITY | UT | 84128-2713 | |
| NELSON, PAUL A & NELSON, GENEVIEVE D | | 11884 GRAVOIS | | | SAINT LOUIS | MO | 63127 | |
| NELSON, PAUL J & NELSON, BRENDA M | | W5614 RUSTIC LN | | | APPLETON | WI | 54915-9307 | |
| NELSON, RANDY L | | PO BOX 651 | | | FAIRMONT | MN | 56031-0651 | |
| NELSON, RICHARD D | | 250 E FIFTH ST 12TH FL | | | CINCINNATI | OH | 45202 | |
| NELSON, RICHARD D | | 250 E FIFTH ST 12TH FL | | | CINCINNATI | OH | 45202-4119 | |
| NELSON, ROBERT B & NELSON, DORIAN C | | 6755 MONTIA CT | | | CARLSBAD | CA | 92011-3324 | |
| NELSON, ROBIN B | | 4416 MATTHEWS WEDDINGTON RD | | | MATTHEWS | NC | 28104-8307 | |
| NELSON, RONALD W & NELSON, VICKY | | 1432 CAMPUS RD | | | LOS ANGELES | CA | 90042 | |
| NELSON, RUTH | | 144 CT ST | TACOMA ENTERPRISES LLC | | MT CLEMENS | MI | 48043-5821 | |
| NELSON, SHARON | | 792 EASTER LILY PL | | | HENDERSON | NV | 89011-4181 | |
| NELSON, SIDNEY K | | 550 WASHINGTON WAY | | | CUMMING | GA | 30040 | |
| NELSON, SUZANNE G | | 6181 SW 49TH STREET | | | MIAMI | FL | 33155 | |
| NELSON, THOMAS C | | 550 W C ST STE 1850 | | | SAN DIEGO | CA | 92101 | |
| NELSON, TONYA L | | 4531 W WAGON WHEEL TRAIL | | | LAFAYETTE | IN | 47909 | |
| NELSON, VALERIE | | 1019 CHANCELLORS RIDGE DRIVE | | | DURHAM | NC | 27713 | |
| NELSON, VEOLA S | | 191 SPRINGRIDGE PL | | | YAZOO CITY | MS | 39194-0000 | |
| NELSON, VICTORIA | | 400 S 4TH ST FL 3RD | | | LAS VEGAS | NV | 89101 | |
| NELSON, WENDY | | 1408 N CROSSING DR | | | ALLEN | TX | 75013 | |
| NELSON, WESLEY | | 4409 DIVTE ST | | | COUNCIL BLUFFS | IA | 51501 | |
| NELSON, WILLIAM L | | 113 BROWNS TERRRACE | | | BALTIMORE | MD | 21227 | |
| NELSON,VANESSA DENISE,DEBTOR | | CASE#09-12036 DAVID O SIMON TRUSTEE | 1370 ONTARIO STREET SUITE 450 | | CLEVELAND | OH | 44113 | |
| NELSONVILLE VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| NELSONVILLE VILLAGE | | 258 MAIN ST | VILLAGE TREASURER | | COLD SPRING | NY | 10516 | |
| NELSONVILLE VILLAGE | | 258 MAIN ST | VILLAGE TREASURER | | NELSONVILLE | NY | 10516 | |
| NELSONVILLE VILLAGE | | PO BOX 123 | TREASURER | | NELSONVILLE | WI | 54458 | |
| NELWYN RYDER BROWN AND DBA D AND N | | 26 H BROWN ST | CONSTRUCTION | | DEVILLE | LA | 71328 | |
| NEMA F. SAILANI | | 10041 LAPEER | | | DEARBORN | MI | 48120 | |
| NEMA, AJIT K | | 282 TORDO COURT | | | FREMONT | CA | 94539-0000 | |
| NEMAHA COUNTY | | 1824 N ST | NEMAHA COUNTY TREASURER | | AUBURN | NE | 68305 | |
| NEMAHA COUNTY | | 1824 N ST | PATRICIA HOLTZMAN TREASURER | | AUBURN | NE | 68305 | |
| NEMAHA COUNTY | | 607 NEMAHA | NEMAHA COUNTY TREASURER | | SENECA | KS | 66538 | |
| NEMAHA COUNTY | | 607 NEMAHA PO BOX 233 | LM EISENBARTH JR TREASURER | | SENECA | KS | 66538 | |
| NEMAHA REGISTRAR OF DEEDS | | PO BOX 211 | | | SENECA | KS | 66538 | |
| NEMANIS, ALGIS A | | 24465 WISTARIA DRIVE | | | FARMINGTON HILLS | MI | 48336 | |
| NEMARNIK, DAVE | KENNEDY RESTORATION | 22075 SW LEBEAU RD | | | SHERWOOD | OR | 97140-8932 | |
| NEMEC, JOHN E & NEMEC, MAGDALENE A | | 19816 POLLYANNA | | | LIVONIA | MI | 48152 | |
| NEMEC, JOSEPH C & NEMEC, CLAIRE A | | 3340 ORION CIRCLE | | | RACINE | WI | 53406-1324 | |
| NEMEHA RECORDER OF DEEDS | | 1824 N ST | COURTHOUSE | | AUBURN | NE | 68305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEMELKA AND NELMELKA | | 6806 S 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| NEMER HADOUS ATT AT LAW | | 16030 MICHIGAN AVE STE 200 | | | DEARBORN | MI | 48126 | |
| NEMER HADOUS ATT AT LAW | | 835 MASON ST STE 150 A | | | DEARBORN | MI | 48124 | |
| NEMER, BUCHALTER | | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| NEMETH AND ASSOCIATES CO LPA | | 526 SUPERIOR AVE E STE 1120 | | | CLEVELAND | OH | 44114-1410 | |
| NEMETH AND BARRETT LLC | | 1950 KRESGE DR | | | AMHERST | OH | 44001 | |
| NEMETH, ANDREW | | 3030 3RD ST | | | PHOENIX | AZ | 85012 | |
| NEMETH, ANDREW S | | PO BOX 30130 | | | PHOENIX | AZ | 85046 | |
| NEMETI MCDERMOTT EPPOLITO AND HE | | 112 FARRIER AVE | | | ONEIDA | NY | 13421 | |
| NEMIA L SCHULTE ESQ ATT AT LAW | | 2401 E ATLANTIC BLVD STE 400 | | | POMPANO BEACH | FL | 33062 | |
| NENA WAITE | | PO BOX 693088 | | | STOCKTON | CA | 95269-3088 | |
| NENAD BIJELIC | JENNIFER K. BIJELIC | 1780 PARK AVE APT K | | | LONG BEACH | CA | 90815-3851 | |
| NENANA CITY | | 307 E 2ND | CITY OF NENANA | | NENANA | AK | 99760 | |
| NENITA KOCHER | | 35483 AZALEA CIR | | | WINCHESTER | CA | 92596 | |
| NENO ROSA AGENCY INC | | 553 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| NEOKLA INC | | 411 E GRAHAM AVE | | | PRYOR | OK | 74361 | |
| NEOMIA N ADAMS AND BRANDON | | 4534 REAMS LN | PATTERSON | | FRESNO | TX | 77545 | |
| NEOPOST INC | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEOPOST LEASING | | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145-0840 | |
| NEORSD | | PO BOX 94550 | | | CLEVELAND | OH | 44101 | |
| NEOS | | NEW ENGLAND OFFICE SUPPLY | PO BOX 340012 | | BOSTON | MA | 02241-0012 | |
| NEOSHO COUNTY | | 100 S MAIN PO BOX 176 | CHARLA J SANDS TREASURER | | ERIE | KS | 66733 | |
| NEOSHO COUNTY | | 100 S MAIN ST | NEOSHO COUNTY TREASURER | | ERIE | KS | 66733 | |
| NEOSHO REGISTRAR OF DEEDS | | PO BOX 138 | 100 S MAIN | | ERIE | KS | 66733 | |
| NEOSHO VILLAGE | | 109 MARILANE DR | | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 109 MARILANE DR | TREASURER | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 210 S SCHUYLER PO BOX 155 | TREASURER | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 210 S SCHUYLER STREET PO BOX 155 | TREASURER VILLAGE OF NEOSHO | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 210 S SCHUYLER STREET PO BOX 178 | TREASURER VILLAGE OF NEOSHO | | NEOSHO | WI | 53059 | |
| NEPA APPRAISAL SERVICES | | 304 PARK AVE | | | STOUDSBURG | PA | 18360 | |
| NEPA LEGAL SERVICES | | 410 BICENTENNIAL | | | WILKES BARRE | PA | 18701 | |
| NEPA MANAGEMENT ASSOCIATES | | 304 PARK AVE | | | STROUDSBURG | PA | 18360 | |
| NEPEUSKUN TOWN | | 2301 WALL ST | TREASURER NEPEUSKUN TOWN | | BERLIN | WI | 54923 | |
| NEPEUSKUN TOWN | | ROUTE 3 | | | RIPON | WI | 54971 | |
| NEPTUNE CITY BORO | | 106 W SYLVANIA AVE PO BOX 2098 | TAX COLLECTOR | | NEPTUNE | NJ | 07753 | |
| NEPTUNE CITY BORO | | PO BOX 2098 | NEPTUNE CITY BORO COLLECTOR | | NEPTUNE CITY | NJ | 07753 | |
| NEPTUNE TOWNSHIP | | 25 NEPTUNE BLVD | BOX 1167 | | NEPTUNE | NJ | 07753 | |
| NEPTUNE TOWNSHIP | | 25 NEPTUNE BLVD PO BOX 1167 | TAX COLLECTOR | | NEPTUNE | NJ | 07753 | |
| NEPTUNE TOWNSHIP | | PO BOX 1167 | NEPTUNE TWP COLLECTOR | | NEPTUNE | NJ | 07754-1167 | |
| NERDINSKY LAW GROUP PA | | 1250 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| NERI, JOSEPH & NERI, EVELYN | | 7 SUMMIT ROAD | | | CRANFORD | NJ | 07016-1931 | |
| NERINE F. CLARK | | 6645 MUGGINS CREEK RD | | | GLOUCESTER | VA | 23061 | |
| NERISON, KEN | | 444 GERMAIN ST | | | ST PAUL | MN | 55106 | |
| NERISSA NRBA SPANNOS | Florida Gold Realty Corp | 7051 W COMMERCIAL BLVD | | | Tamarac | FL | 33319 | |
| NERISSA PASCUAL | | 360 GOLF PLACE | | | HACKENSACK | NJ | 07601 | |
| NERISSA SPANNOS PA | | 13855 NW 22 CT | | | SUNRISE | FL | 33323 | |
| Nermina Salkic-Miskic | | 747 Russell Rd Apt. 32 | | | Waterloo | IA | 50701 | |
| NERON N. NESMITH | JUDY M. NESMITH | 42271 SUNNYDALE LANE | | | NORTHVILLE | MI | 48167 | |
| NERREN, BRYAN K & NERREN, RHONDA E | | 402 MAGNOLIA RIDGE DRIVE | | | JONESBOROUGH | TN | 37659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NERY AND RICHARDSON LLC | | 4124 W 63RD ST | | | CHICAGO | IL | 60629 | |
| NES | | 1141 SIBLEY ST | | | FOLSOM | CA | 95630 | |
| NESBETH, KIRK | | 43 TREACY AVE | BRESCIA PLUMBING AND HEATING INC | | NEWARK | NJ | 07108 | |
| NESBITT LAW FIRM LLC | | 3355 LENOX RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| NESBITT LAW FIRM LLC | | 3588 HWY 138 STE 187 | | | STOCKBRIDGE | GA | 30281 | |
| NESBITT, IRA | | 4407 DEERLAND ST | SMITHS BUILDING AND REMODELING | | MEMPHIS | TN | 38109 | |
| NESCOPECK BORO LUZRNE | | 211 BROAD ST | GABRIEL ALESSI TAX COLLECTOR | | NESCOPECK | PA | 18635 | |
| NESCOPECK BORO LUZRNE | | 326 W 5TH ST | T C OF NESCOPECK BORO | | NESCOPECK | PA | 18635 | |
| NESCOPECK TOWNSHIP LUZRNE | | 827 ZENITH RD | T C OF NESCOPECK TOWNSHIP | | NESCOPECK | PA | 18635 | |
| NESHAMINY SD HULMEVILLE BORO | | 109 PENNSYLVANIA AVE | T C OF NESHAMINY SCHOOL DIST | | HULMEVILLE | PA | 19047 | |
| NESHAMINY SD HULMEVILLE BORO | | 109 PENNSYLVANIA AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LANGHORNE BORO | | 111 W MAPLE AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LANGHORNE BORO | | 126 S BELLVUE AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LANGHORNE MANOR BORO | | 202 ELM AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LOWER SOUTHAMPTON TWP | | 1500 DESIRE AVE | T C OF NESHAMINY SCH DIST | | FEASTERVILLE TREVOSE | PA | 19053 | |
| NESHAMINY SD LOWER SOUTHAMPTON TWP | | 1500 DESIRE AVE | T C OF NESHAMINY SCH DIST | | FEASTERVILLE | PA | 19053 | |
| NESHAMINY SD MIDDLETOWN TOWNSHIP | | 2138 TRENTON RD | TC OF NESHAMINY SCHOOL DISTRICT | | LEVITTOWN | PA | 19056 | |
| NESHAMINY SD MIDDLETOWN TOWNSHIP | | 2222 TRENTON RD | RAY CHAPMANTAX COLLECTOR | | LEVITTOWN | PA | 19056 | |
| NESHAMINY SD PENNDEL BORO | | 100 W WOODLAND AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD PENNDEL BORO | | 107 JOYCE AVE | | | PENNDEL | PA | 19047 | |
| NESHAMINY SD PENNDEL BORO | | 107 JOYCE AVE | T C OF NESHAMINY SCHOOL DIST | | PENNDEL | PA | 19047 | |
| NESHAMINY SD/MIDDLETOWN TOWNSHIP | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | | | LEVITTOWN, | PA | 19056 | |
| NESHANNOCK SCHOOL DISTRICT | | 29 E OAKWOOD WAY PO BOX 5316 | T C OF NESHANNOCK SCHOOL DIST | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK SCHOOL DISTRICT | | 3131 MERCER RD STE 2 | | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK SCHOOL DISTRICT | | 3131 MERCER RD STE 2 | T C OF NESHANNOCK SCHOOL DIST | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TWP LAWRNC | | 29 E OAKWOOD WAY PO BOX 5316 | T C OF NESHANNOCK TWP | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TWP LAWRNC | | 3131 MERCER RD STE 2 | | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TWP LAWRNC | | 3131 MERCER RD STE 2 | T C OF NESHANNOCK TWP | | NEW CASTLE | PA | 16105 | |
| NESHKORO TOWN | | RT 2 | | | NESHKORO | WI | 54960 | |
| NESHKORO TOWN | | W968 DOVER RD | NESHKORO TOWN | | NESHKORO | WI | 54960 | |
| NESHKORO TOWN | | W968 DOVER RD | TREASURER NESHKORO TOWN | | NESHKORO | WI | 54960 | |
| NESHKORO VILLAGE | | PO BOX 265 | TREASURER NESHKORO VILLAGE | | NESHKORO | WI | 54960 | |
| NESHKORO VILLAGE | | VILLAGE HALL | | | NESHKORO | WI | 54960 | |
| NESHKORO VILLAGE | TREASURER NESHKORO VILLAGE | PO BOX 265 | | | NESHKORO | WI | 54960 | |
| NESHOBA CLERK OF CHANCERY COURT | | 401 BEACON ST STE 107 | | | PHILADELPHIA | MS | 39350 | |
| NESHOBA COUNTY | | 401 BECON ST STE 105 | | | PHILADELPHIA | MS | 39350 | |
| NESHOBA COUNTY | | 401 BECON ST STE 105 | TAX COLLECTOR | | PHILADELPHIA | MS | 39350 | |
| NESIE AND LEO MORADA AND | | 286 CLERMONT TERRACE | WERTHEIMER AND SONS INC | | UNION TOWNSHIO | NJ | 07083 | |
| NESMITH CONSTRCUTION LLC | | 10380 CENTERWOOD CT | | | JAX | FL | 32218-9205 | |
| NESMITH CONSTRUCTION LLC AND | | 1218 W 26TH ST | JOHNNY AND CAROL SINGLETARY | | JACKSONVILLE | FL | 32209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESMITH, SHAMIKA | | 824 MAYFIELD ST | PALMETTO DESIGN AND RENOVATION CONTRACTORS | | COLUMBIA | SC | 29203 | |
| NESMITH, STEPHEN A & NESMITH, STEPHANIE L | | 605 S HIGHLAND AVE | | | CHANUTE | KS | 66720-2413 | |
| NESQUEHONING BORO BILL CARBON | | 106 E CTR ST | T C OF NESQUEHONING BOROUGH | | NESQUEHONING | PA | 18240 | |
| NESQUEHONING COUNTY BILL CARBON | | 106 E CTR ST | T C OF NESQUEHONING TOWNSHIP | | NESQUEHONING | PA | 18240 | |
| NESS COUNTY | | 212 W SYCAMORE COUNTY P 0 56 | DAVID JARVIS TREASURER | | NESS CITY | KS | 67560 | |
| NESS COUNTY | | 222 W SYCAMORE PO BOX 56 | DAVID JARVIS TREASURER | | NESS CITY | KS | 67560 | |
| NESS REGISTRAR OF DEEDS | | 202 W SYCAMOR | NESS COUNTY COURTHOUSE | | NESS CITY | KS | 67560 | |
| NESS, GARY L | | PO BOX 60007 | | | SACRAMENTO | CA | 95860 | |
| NESS, LEROY G & NESS, ANNIEBELLE C | | 353 DAVE COLE ROAD | | | RAGLEY | LA | 70657-0000 | |
| NESSE, JANET M | | 1150 18TH ST NW STE 800 | | | WASHINGTON | DC | 20036 | |
| NESSMITH, JOHN | | 817 STEWART AVE | | | LEWISTON | ID | 83501 | |
| NESSOUR, FRANK P & NESSOUR, GABRIELLE | | 6299 25TH ST | | | GROVES | TX | 77619-4351 | |
| NESTARICK APPRAISAL | | & CONSULTING INC | P.O. BOX 185 | | LOCK HAVEN | PA | 17745 | |
| NESTARICK APPRAISAL AND CONSULTING | | PO BOX 185 | 200 WOODARD AVE STE A | | LOCK HAVEN | PA | 17745 | |
| NESTER TOWNSHIP | | 12991 MAPLE VALLEY RD | | | GLADWIN | MI | 48624 | |
| NESTER TOWNSHIP | | 12991 MAPLE VALLEY RD | TREASURER NESTER TWP | | GLADWIN | MI | 48624 | |
| NESTICO JR, ANTHONY W | | 38 MIFFLIN X RD. | | | NESOPECK | PA | 18635 | |
| NESTLE USA | | 800 N BRAND BLVD | | | GLENDALE | CA | 91203 | |
| NESTLER AND GIBSON | | 3 COMPUTER DR W STE 120 | | | ALBANY | NY | 12205 | |
| NESTOR AND DIANA MENDOZA AND | | 12501 SW 26TH ST | EAGLE ENTERPRISES ROOFING INC | | MIAMI | FL | 33175 | |
| NESTOR AND LAURIE RIVERA AND | | 16 ELMWOOD ST | MASTERCRAFT EXTERIORS | | SOUTH GRAFTON | MA | 01560 | |
| Nestor Fantone & Bernadette Fantone | | 1870 San Benito Way | | | Coalinga | CA | 93210 | |
| NESTOR J. PORTILLO | | 2659 230TH AVENUE SE | | | SAMMAMISH | WA | 98075 | |
| NESTOR NEBAB JR PC | | 37 VILLAGE CT | | | HAZLET | NJ | 07730 | |
| NESTOR ROSADO ATT AT LAW | | 55 OVERLOCK TERRACE STE 1H | | | NEW YORK | NY | 10033 | |
| NET IQ CORP | | 14042 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| NET, APPRAISAL | | 4915 TATTENHAM COR | | | MIDLAND | TX | 79707-1557 | |
| NETA WHEELER | | PO BOX 1223 | | | MORRISON | CO | 80465 | |
| NETA, JEREMY | OPHELIA NETA | PO BOX 74 | | | LENA | WI | 54139-0074 | |
| NETBANK | | 7215 FINANCIAL WAY | | | JACKSONVILLE | FL | 32256 | |
| NETBANK | | 9710 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| NETBANK | | PO BOX 105383 | | | ATLANT | GA | 30348 | |
| NETBIZ INCORPORATED | | 19801 SW 72ND AVE STE 300 | | | TUALATIN | OR | 97062-8346 | |
| NETCO REMODELING INC | | 1650 S MERIDIAN 7 | MATTHEW KREIDLER | | WICHITA | KS | 67213 | |
| NETCONG BORO | | 23 MAPLE AVE | NETCONG BORO TAXCOLLECTOR | | NETCONG | NJ | 07857 | |
| NETCONG BORO | | 23 MAPLE AVE | TAX COLLECTOR | | NETCONG | NJ | 07857 | |
| NETHA M ABATE | | 8810 WALTHER BLVD APT 14 | | | PARKVILLE | MD | 21234 | |
| NETHER PROVIDENCE TOWNSHIP DELAWR | | 214 SYKES LN | T C OF NETHER PROVIDENCE TWP | | WALLINGFORD | PA | 19086 | |
| NETHERLAND INS AGCY | | 4375 EASTEX FWY | | | BEAUMONT | TX | 77706 | |
| NETHERLANDS INSURANCE CO | | | | | KEENE | NH | 03431 | |
| NETHERLANDS INSURANCE CO | | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| NETHERY, ELOISE J & ORANGE, CHRISTEL L | | 6718 S ARTESIAN AVE | | | CHICAGO | IL | 60629-1319 | |
| NETIQ Corporation | | 3553 N First St | | | San Jose | CA | 95134 | |
| NETMORE AMERICA INC | | 109 EAST MAIN STREET | SUITE 301 | | WALLA WALLA | WA | 99362 | |
| NETMORE AMERICA INC | | PO BOX 1397 | | | WALLA WALLA | WA | 99362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETO, MAGALY | | 3801 SW 107TH AVE | CONCEPCION M ALVAREZ CENTURY MTG CO | | MIAMI | FL | 33165 | |
| NETT, JESSE A & NETT, SHARON R | | 486 TEMPERANCE ST | | | FOND DU LAC | WI | 54937-1828 | |
| NETTLES AND BABER CONSTRUCTION | | 131 BRENDA RD | | | FARMERVILLE | LA | 71241 | |
| NETTLES, ANTHONY | | PO BOX 190092 | | | BOISE | ID | 83719 | |
| NETTLES, FELICIA | | 3314 WINNEBAGO ST | SAMS GENERAL CONTRACTING LLC | | SAINT LOUIS | MO | 63118 | |
| NETTLETON TOWN LEE | | 124 SHORT ST | TAX COLLECTOR | | NETTLETON | MS | 38858 | |
| NETTLETON TOWN LEE | | 124 SHORT ST PO BOX 1301 | TAX COLLECTOR | | NETTLETON | MS | 38858 | |
| NETTLETON TOWN MONROE | | 124 SHORT AVE | TAX COLLECTOR | | NETTLETON | MS | 38858 | |
| NETWORK ALLIANCE REAL ESTATE | | 6990 HWY 9 | | | FELTON | CA | 95018 | |
| NETWORK CLOSING SERVICES INC | | 7651 A ASHLEY PARK CT STE 402 | | | ORLANDO | FL | 32835 | |
| NETWORK COMMUNICATIONS | | UNIQUE HOMES | PO BOX 402168 | | ATLANTA | GA | 30384-2168 | |
| NETWORK COMMUNICATIONS INC | | CHICAGO FAR NORTH/WEST SUBS | PO BOX 402168 | | ATLANTA | GA | 30384-2168 | |
| NETWORK FUNDING | | 9700 RICHMOND AVE STE 320 | | | HOUSTON | TX | 77042 | |
| NETWORK FUNDING LP | | 9700 RICHMOND AVENUE | SUITE 320 | | HOUSTON | TX | 77042 | |
| Network General Corporation | | 178 E Tasman Dr | | | San Jose | CA | 95134 | |
| NETWORTH INC | | PO BOX 472 | RORY D MCBRIDE | | CABOT | AR | 72023 | |
| NETZEL, BRIAN R & NETZEL, KAY L | | PO BOX 792 | | | UMATILLA | OR | 97882-0792 | |
| NEU GMAC MORTGAGE LLC VS ANN M NEU A K A ANN MICHELLE PEREZ DOUGLAS WILLIAMS NEU | | Ice Legal PA | 1015 N State Rd 7Suite D | | Royal Palm Beach | FL | 33411 | |
| NEU, DAVID E | | 5271 OAKES RD | | | CLAYTON | OH | 45315 | |
| NEUBAUER JR, JOHN | | 5600 ROSSNECK RD | | | CAMBRIDGE | MD | 21613 | |
| NEUBAUER, KIMBERLY A & NEUBAUER, PAUL M | | 910 CONSTITUTION DR APT 809 | | | DURHAM | NC | 27705 | |
| NEUBERT PEPE AND MONTEITH | | 195 CHURCH ST FL 13 | | | NEW HAVEN | CT | 06510 | |
| NEUDEARBORN STATION CONDOMINIUM | | 1999 W 75TH ST 203 | C O AVE 1000 REALTY LTD | | WOODRIDGE | IL | 60517 | |
| NEUFELD, BARRY L | | PO BOX 1106 | | | HIGHTSTOWN | NJ | 08520 | |
| NEUFELD, HAROLD L | | 16870 NIMITZ CIR | | | RIVERSIDE | CA | 92518-2918 | |
| Neuffer, Maribel | MATTHEW NEUFFER & MARIBEL NEUFFER VS EXECUTIVE TRUSTEE SVCS, LLC, JUANITA STRICKLAND, JANIE MUCHA, NOEL MCNALLY, CASSAN ET AL | 3400 SHORELINE DR APT 920 | | | AUSTIN | TX | 78728-7451 | |
| NEUHARTH LAW OFFICES | | PO BOX 359 | | | CHAMBERSBURG | PA | 17201 | |
| NEUHAUS LAW OFFICE | | 205 S CEDAR ST | | | GRAND ISLAND | NE | 68801 | |
| NEUHAUS REALTY | | 3171 RICHMOND RD | | | STATEN ISLAND | NY | 10306 | |
| NEUHAUSER, FEIGIE | | 2103 BAY AVENUE | | | BROOKLYN | NY | 11210 | |
| NEUMAN C. CONVIS | JANICE L. CONVIS | 1078 JENNA DRIVE | | | DAVISON | MI | 48423 | |
| NEUMAN, CHRIS | | 32805 AGUA DULCE CANYON ROAD | | | AGUA DULCE AREA | CA | 91390 | |
| NEUMANN LAW PC | | 1995 CEDAR ST STE 4 | | | HOLT | MI | 48842 | |
| NEUMANN LAW PC | | 1995 N CEDAR ST STE 4 | | | HOLT | MI | 48842 | |
| NEUMANN, DANIEL | | 5175 WATERFORD DR | WATER REMOVAL SERVICES LLC | | DUNWOODY | GA | 30338 | |
| NEUMEYER, CHRISTOPHER D | | 481 BARTRAM STREET UNIT 15-B | | | ATLANTA | GA | 30316 | |
| NEUMILLER AND BEARDSLEE | | PO BOX 20 | | | STOCKTON | CA | 95201 | |
| NEUN, PAUL E & BRADLEY-NEUN, JOYCE E | | 934 COTHRAN RD. | | | COLUMBIA | TN | 38401 | |
| NEUNER AND VENTURA LLP | | 750 ROUTE 73 S STE 210 | | | MARLTON | NJ | 08053 | |
| NEUNER, STEVEN | | 108 CENTRE BLVD STE I | | | MARLTON | NJ | 08053 | |
| NEUNER, STEVEN | | 750 ROUTE 73 S STE 210 | | | MARLTON | NJ | 08053 | |
| NEUSE CROSSING | | 3815 BARRETT DR | | | RALEIGH | NC | 27609 | |
| NEUSE, RHONDA I | | 8140 WHITBURN DRIVE #201 | | | CLAYTON | MO | 63105 | |
| NEVA AND DAN DUNHAM | | 1973 LAFROMBOISE ST | | | EMUMCLAW | WA | 98022 | |
| NEVA TOWN | | N 5503 CHURCH RD | TAX COLLECTOR | | DEERBROOK | WI | 54424 | |
| NEVA TOWN | | N5370 CHURCH RD | TREASURER NEVA TOW | | DEERBROOK | WI | 54424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVA TOWN | | N5370 CHURCH RD | TREASURER NEVA TOW | | NEVA | WI | 54424 | |
| NEVA TOWN | | RT 2 | | | DEERBROOK | WI | 54424 | |
| NEVADA | | 110 S ASH | VICKIE ROBB CITY COLLECTOR | | NEVADA | MO | 64772 | |
| NEVADA A LUMPKIN AND GUARDIAN | | 11540 SOUTN PARNELL AVE | FIRE ADJUSTERS INC | | CHICAGO | IL | 60628 | |
| Nevada Affordable Housing Assistance Corp | | 205 East Warm Springs Road, Suite 105 | | | Las Vegas | NV | 89119 | |
| NEVADA ASSOC SERVICES INC | | 6224 W DESERT INN RD STE A | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION | | 6224 W DESERT INN | | | LAS VAGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERV TSN46881 | | 6224 W SESERT INN RD STE A | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES | | 1412 S DECATUR BLVD | | | LAS VEGAS | NV | 89102 | |
| NEVADA ASSOCIATION SERVICES | | 6224 W DESERT INN | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES | | 6224 W DESERT INN RD STE A | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES INC | | 6224 W DESERT INN RD | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES INC | | 6224 W DESERT INN RD STE A | NEVADA ASSOCIATION SERVICES INC | | LAS VEGAS | NV | 89146 | |
| NEVADA ATTITUDE RE SVCS | | 105 HOLCHER LN | | | LOVELOCK | NV | 89419 | |
| NEVADA CAPITAL INS CO | | 9400 DOUBLE R BLVD | | | RENO | NV | 89521 | |
| NEVADA CAPITAL INS CO | | PO BOX 3110 | | | MONTEREY | CA | 93942-3110 | |
| NEVADA COUNTY | | 201 CHURCH ST | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 950 MAIDU AVE | NEVADA COUNTY TAX COLLECTOR | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 950 MAIDU AVE | P O BOX128 | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 950 MAIDU AVE USE PO BOX 128 | NEVADA COUNTY TAX COLLECTOR | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | NEVADA COUNTY COURTHOUSE | COLLECTOR | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY | | PO BOX 731 | COLLECTOR | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY | NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY BRUSH CLEANING | | 13601 RANCHO NOGOTTA | | | GRASS VALLEY | CA | 95949 | |
| NEVADA COUNTY CIRCUIT CLERK | | 215 E 2ND ST | | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY RECORDER | | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY RECORDERS OFFICE | | 201 CHURCH ST | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY TAX COLLECTOR | | 950 MAIDU AVE | PO BOX 128 | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY TAX COLLECTOR | | PO BOX 128 | | | NEVADA CITY | CA | 95959 | |
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | | DIV OF MORTGAGE LENDING | 400 W KING ST, STE 101 | | CARSON CITY | NV | 89703 | |
| NEVADA DEPARTMENT OF TAXATION | | 555 E WASHINGTON AVENUE | SUITE 1300 | | LAS VEGAS | NV | 89101 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave #1300 | | | Las Vegas | NV | 89101 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA EMPLOYMENT SECURITY DIVISION | | 500 E THIRD ST | | | CARSON CITY | NV | 89701-4772 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | | 1179 FAIRVIEW DR STE 201 | | | CARSON CITY | NV | 89701 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | | 1179 FAIRVIEW DRIVE,SUITE 201 | | | CARSON CITY | NV | 89701 | |
| NEVADA LAND OFFICE REALTOR | | BOX 101 KINGSTON | HC 65 | | AUSTIN | NV | 89310 | |
| NEVADA LEGAL NEWS | | 930 S FOURTH STREET | SUITE 100 | | LAS VEGAS | NV | 89101 | |
| NEVADA LEGAL NEWS | | 930 SOUTH FOURTH STREET, SUITE 100 | | | LAS VEGAS | NV | 89101-6845 | |
| NEVADA NEW BUILDS LLC | | 1900 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | |
| NEVADA OFFICE STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA PACIFIC INS SERVICE | | PO BOX 42575 | | | LAS VEGAS | NV | 89116 | |
| NEVADA PLACE CONDOMINIUM ASSOC | | 56 INVERNESS DR E STE 260 | | | ENGLEWOOD | CO | 80112 | |
| NEVADA POWER | | PO BOX 30086 | | | RENO | NV | 89520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVADA PROPERTY MANAGEMENT I LLC | | 2863 ST ROSE PKWY | | | HENDERSON | NV | 89052 | |
| NEVADA SECRETARY OF STATE | | AMENDMENTS DIVISON | 204 N CARSON ST | | CARSON CITY | NV | 89701-4299 | |
| NEVADA TITLE CO | | 3320 W SAHARA STE 200 | | | LAS VEGAS | NV | 89102 | |
| NEVADA TITLE COMPANY | | 101 E HORIZON DR D | | | HENDERSON | NV | 89015 | |
| NEVADA TITLE COMPANY | | 2500 N BUFFALO DR STE 150 | | | LAS VEGAS | NV | 89128 | |
| NEVADA TITLE COMPANY | | 3320 W SAHARA AVE 200 | | | LAS VEGAS | NV | 89102 | |
| NEVADA TRAILS | | 5966 LA PL CT 170 | C O PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| NEVADA UNCLAIMED PROPERTY | | 555 E WASHINGTON AVE SUITE 4200 | | | LAS VEGAS | NV | 89101-1070 | |
| NEVARAZ, PRIMENTAL & NEVARAZ, MARTHA | | 3604 WOODBINE CT | | | BAKERSFIELD | CA | 93307-2258 | |
| NEVAREZ, CESICA | | 1540 S HOLLY ST STE 7 | | | DENVER | CO | 80222 | |
| NEVAREZ, ERNESTINA & NEVAREZ, FREDY H | | 516 N WALL AVENUE | | | FARMINGTON | NM | 87401 | |
| NEVAREZ, MABEL & NEVAREZ, GABRIEL | | 2108 LAKE HURON DRIVE | | | EL PASO | TX | 79936 | |
| NEVAREZ, MARTHA | | 14317 N EL MIRAGE RD | FIRESTORM 24 7 | | EL MIRAGE | AZ | 85335 | |
| NEVAREZ, SANDRA R | | 779 SPRING ST | | | AURORA | IL | 60505-0000 | |
| NEVELS BANK OF NEW YORK MELLON TRUST CO NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO et al | | Lorant and Associates | 6 Office Park CircleSuite 214 | | Birmingham | AL | 35223 | |
| NEVENNER, HERM & NEVENNER, KATHLEEN | | 591 E SPRUCE GL | | | MURRAY | UT | 84107 | |
| NEVERMAN CONSTRUCTION | | 908 N FOURTH ST | TONOWOA DAYS | | COLUMBUS | OH | 43201 | |
| NEVERS, DAVID S & NEVERS, LUCY C | | 8743 PARKCLIFF ST | | | DOWNEY | CA | 90242 | |
| NEVERS, RICHARD F | | 200 N MICHIGAN AVE APT 221 | | | ELMHURST | IL | 60126-2751 | |
| NEVERSINK TOWN | | 273 MAIN ST RT 55 PO BOX 307 | TAX COLLECTOR | | GRAHAMSVILLE | NY | 12740 | |
| Neville E Evans and Maribeth R Evans vs Residential Funding Company LLC Homecomings Financial LLC The Kroger Co et al | | Wiseman Blackburn and Futrell | 240 W Broughton St | | Savannah | GA | 31412 | |
| Neville Evans and Maribeth Evans | James B. Blackburn, Jr. | Wiseman, Blackburn & Futrell | PO Box 8996 | | Savannah | GA | 31412 | |
| Neville Halstead | | 16829 Cashell Road | | | Olney | MD | 20832 | |
| NEVILLE REID, N | | 190 S LASALLE ST STE 3900 | | | CHICAGO | IL | 60603 | |
| NEVILLE REID, N | | 71 S WACKER DR | | | CHICAGO | IL | 60606 | |
| NEVILLE S. MORRISON | | 751 DARLINGTON DRIVE | | | OLD BRIDGE TOWN | NJ | 08857 | |
| NEVILLE TWP | | 211 SECOND ST | CHARLES R LATTA TAX COLLECTOR | | PITTSBURGH | PA | 15225 | |
| NEVINS, STEPHEN C & NEVINS, ERICA | | 3561 GREGG COURT | | | WANTAGH | NY | 11793 | |
| NEVITT, TOM A & NEVITT, KIM A | | 11017 SCOTSMEADOW DR | | | DALLAS | TX | 75218-1234 | |
| NEW AGE ROOFING AND CONSTRUCTION | | 7302 SENATE AVE STE 110 | | | HOUSTON | TX | 77040 | |
| NEW AGE ROOFING AND CONSTRUCTION | | 7302 SENATE STE 110 | | | HOUSTON | TX | 77040 | |
| NEW ALBANY BOROUGH | | BOX 30 71 1 2 FRONT ST | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| NEW ALBANY CITY | | 101 W BANKHEAD ST | | | NEW ALBANY | MS | 38652 | |
| NEW ALBANY CITY | | 101 W BANKHEAD ST | TAX COLLECTOR | | NEW ALBANY | MS | 38652 | |
| NEW ALBANY CITY | | 101 W BANKHEAD ST PO BOX 56 | TAX COLLECTOR | | NEW ALBANY | MS | 38652 | |
| NEW ALBANY VILLAGE CONDOMINIUM | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN CO | | DUBLIN | OH | 43016 | |
| NEW ALBION TOWN | | 14 MAIN ST | TAX COLLECTOR | | CATTARAUGUS | NY | 14719 | |
| NEW ALEXANDRIA BORO | | RD 3 BOX 60 | MARGARET K GRAHAM TAX CO | | NEW ALEXANDRIA | PA | 15670 | |
| NEW ALEXANDRIA BORO WSTMOR | | 106 E MAIN ST | T C OF NEW ALEXANDRIA BORO | | NEW ALEXANDRIA | PA | 15670 | |
| NEW AMERICA FINANCIAL CORP | | 2273 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW AMERICA FINANCIAL CORPORATION | | 7501 GREENWAY CENTER DRIVE | SUITE 700 | | GREENBELT | MD | 20770 | |
| NEW AMERICAN INSURANCE | | | | | ONECO | FL | 34264 | |
| NEW AMERICAN INSURANCE | | PO BOX 2279 | | | ONECO | FL | 34264 | |
| NEW AMERICAN MARK 1 REAL ESTATE CO | | 26021 SOUTHFILED RD STE 202 | | | LATHRUP VILLAGE | MI | 48076 | |
| NEW ASHFORD TOWN | | 96 GREYLOCK RD | TOWN OF NEW ASHFORD | | NEW ASHFORD | MA | 01237 | |
| NEW AUBURN MUTUAL FIRE INS | | | | | GAYLORD | MN | 55334 | |
| NEW AUBURN MUTUAL FIRE INS | | PO BOX 21 212 3RD | | | GAYLORD | MN | 55334 | |
| NEW AUBURN VILLAGE | | TAX COLLECTOR | | | NEW AUBURN | WI | 54757 | |
| NEW AUBURN VILLAGE | TREASURER NEW AUBURN VILLAGE | PO BOX 100 | 130 E ELM ST | | NEW AUBURN | WI | 54757 | |
| NEW AUGUSTA CITY | | CITY HALL PO BOX 401 | TREASURER | | NEW AUGUSTA | MS | 39462 | |
| NEW BALTIMORE BORO | | TAX COLLECTOR | | | NEW BALTIMORE | PA | 15553 | |
| NEW BALTIMORE BORO SOMRST | | 116 BALTIMORE ST | NICOLE B STOE TAX COLLECTOR | | NEW BALTIMORE | PA | 15553 | |
| NEW BALTIMORE CITY | | 36535 GREEN ST | | | NEW BALTIMORE | MI | 48047 | |
| NEW BALTIMORE CITY | | 36535 GREEN ST | TREASURER | | NEW BALTIMORE | MI | 48047 | |
| NEW BALTIMORE CITY | | NEW BALTIMORE CITY | | | NEW BALTIMORE CITY | MI | 48047 | |
| NEW BALTIMORE CITY | | NEW BALTIMORE CITY | | | NEW BALTIMORE | MI | 48047 | |
| NEW BALTIMORE TOWN | | 13 SHADY LAND | | | HANNACROIX | NY | 12087 | |
| NEW BALTIMORE TOWN | | 13 SHADY LAND | TAX COLLECTOR | | HANNACROIX | NY | 12087 | |
| NEW BALTIMORE TOWN | | 498 ROBERTS HILL RD | TAX COLLECTOR | | WEST COXSCAKIE | NY | 12192 | |
| NEW BEAVER BORO LAWRNC | | 448 POSSUM HOLLOW RD | T C OF NEW BEAVER BOROUGH | | WAMPUM | PA | 16157 | |
| NEW BEAVER BORO LAWRNC | | RR 2 BOX 2523A | T C OF NEW BEAVER BOROUGH | | WAMPUM | PA | 16157 | |
| NEW BEDFORD CITY | | 133 WILLIAM ST | CITY OF NEW BEDFORD | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD CITY | | 133 WILLIAM ST | NEW BEDFORD CITY TAX COLLECT | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD CITY | | 133 WILLIAM ST | TAX COLLECTOR | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD CITY | NEW BEDFORD CITY -TAX COLLECT | 133 WILLIAM ST | | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD ROOFING AND SHEET METAL | | 1821 PURCHASE ST | JOSE SOUSA | | NEW BEDFORD | MA | 02740 | |
| NEW BEGINNING REAL ESTATE | | 395 NE 26TH ST | | | GRESHAM | OR | 97030 | |
| NEW BEGINNING SPECIALIST | | 151 N DELAWARE ST STE 1635 | | | INDIANAPOLIS | IN | 46204 | |
| NEW BEGINNINGS REAL ESTATE | | 8731 C BANKERS ST | | | FLORENCE | KY | 41042 | |
| NEW BERLIN BORO UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| NEW BERLIN BORO UNION | | PO BOX 86 | TAX COLLECTOR OF NEW BERLIN BOROUGH | | NEW BERLIN | PA | 17855 | |
| NEW BERLIN C S TN BROOKFIELD | | SCHOOL ST | | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN CEN SCH COMBINED TWNS | | SCHOOL ST | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN CITY | | 3805 S CASPER DR | | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN CITY | | 3805 S CASPER DR | TREASURER NEW BERLIN CITY | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN CITY | | 3805 S CASPER DR | TREASURER | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN TOWN | | 30 N MAIN ST | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN TOWN | | 30 N MAIN ST PO BOX 845 | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN TOWNSHIP | | PO BOX 65 | TOWNSHIP TREASURER | | NEW BERLIN | IL | 62670 | |
| NEW BERLIN VILLAGE | VILLAGE CLERK | PO BOX 280 | 13 S MAIN ST | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN WATER UTILITY | | 16450 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| NEW BERN CITY | | 248 CRAVEN ST | TAX COLLECTOR | | NEW BERN | NC | 28560 | |
| NEW BERN CITY | | 248 CRAVEN ST DUNN BLDG PO BOX 1129 | TAX COLLECTOR | | NEW BERN | NC | 28560 | |
| NEW BERN REAL ESTATE INC | | 3601 TRENT RD STE 5 | | | NEW BERN | NC | 28562 | |
| NEW BETHLEHEM BORO | | 213 ARCH ST | TAX COLLECTOR | | NEW BETHLEHEM BORO | PA | 16242 | |
| NEW BETHLEHEM BORO | | 213 ARCH ST | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| NEW BOLD TOWN | | 4798 APPERSON DR | | | RHINELANDER | WI | 54501 | |
| NEW BOLD TOWN | ONEIDA COUNTY TREASURER | PO BOX 400 | 1 COURTHOUSE SQ | | RHINELANDER | WI | 54501 | |
| NEW BOSTON TOWN | | 7 MEETING HILL ROAD PO BOX 250 | TAX COLLECTOR | | NEW BOSTON | NH | 03070 | |
| NEW BOSTON TOWN | | 7 MEETINGHOUSE HILL RD | TOWN OF NEW BOSTON | | NEW BOSTON | NH | 03070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW BRAINTREE TOWN | | 20 MEMORIAL DR 3 | JANET PIERCE TAX COLLECTOR | | NEW BRAINTREE | MA | 01531 | |
| NEW BRAINTREE TOWN | | 20 MEMORIAL DR 3 | NEW BRAINTREE TN COLLECTOR | | NEW BRAINTREE | MA | 01531 | |
| NEW BRAUNFELS ISD | | 407 W MILL ST PO BOX 310507 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78130 | |
| NEW BRAUNSFELS CITY ISD | | 407 W MILL PO BOX 310507 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78131-0507 | |
| NEW BRAUNSFELS CITY ISD | | 407 W MILL PO BOX 310507 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78131-0507 | |
| NEW BREMAN TOWN | | 8420 STATE RTE 812 | TAX COLLECTOR | | LOWVILLE | NY | 13367 | |
| NEW BRIGHTON AREA SCHOOL DISTRICT | | 88 1 2 BEAVER ST | | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON BOROUGH BEAVER | | 610 THIRD AVE | | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON BOROUGH BEAVER | | 610 THIRD AVE | T C OF NEW BRIGHTON BOROUGH | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SD DAUGHERTY TWP | | 2140 MERCER RD | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SD FALLSTON BORO | | 102 BEAVER ST | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SD PULASKI TOWNSHIP | | 4707 ROCHESTER RD | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SDNEW BRIGHTON BORO | | 610 THIRD AVE | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRITAIN BOROUGH BUCKS | | 116 PAWNEE RD | T C OF NEW BRITAIN BORO | | NEW BRITAIN | PA | 18901 | |
| NEW BRITAIN BOROUGH BUCKS | | 210 PUEBLO RD | T C OF NEW BRITAIN BORO | | DOYLESTOWN | PA | 18901 | |
| NEW BRITAIN CITY | | 27 W MAIN ST RM 104 | | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN CITY | | 27 W MAIN ST RM 104 | TAX COLLECTOR OF NEW BRITAIN CITY | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN CITY | TAX COLLECTOR OF NEW BRITAIN CITY | 27 W MAIN STREET RM 104 | | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN TOWN CLERK | | 27 W MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN TWP BUCKS | | 1 HIGHLAND DR | T C OF NEW BRITAIN TOWNSHIP | | CHALFONT | PA | 18914 | |
| NEW BRITAIN TWP BUCKS | | 207 PARK AVE TWP BUILDING | T C OF NEW BRITAIN TOWNSHIP | | CHALFONT | PA | 18914 | |
| NEW BRUNSWICK CITY | | 78 BAYARD ST PO BOX 269 | | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY | | 78 BAYARD ST PO BOX 269 | TAX COLLECTOR | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY | | PO BOX 269 | NEW BRUNSWICK CITYCOLLECTOR | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY | | PO BOX 269 | TAX COLLECTOR | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY ABATEMENT | | 78 BAYARD ST PO BOX 269 | ABATEMENTS | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY FOX LANCE | | PO BOX 269 | NEW BRUNSWICK CITY ABATEMENTS | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BUFFALO BORO PERRY | | 12 HILL RD | T C OF NEW BUFFALO BOROUGH | | DUNCANNON | PA | 17020 | |
| NEW BUFFALO BORO SCHOOL DISTRICT | | C O 1ST NAT BNK OF MRYSVLL PO BOX B | TC OF NEW BUFFALO BORO SD | | MARYSVILLE | PA | 17053 | |
| NEW BUFFALO BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | NEW BUFFALO | PA | 17069 | |
| NEW BUFFALO BOROUGH | | TAX COLLECTOR | | | NEW BUFFALO | PA | 17069 | |
| NEW BUFFALO CITY | | 224 W BUFFALO | TREASURER | | NEW BUFFALO | MI | 49117 | |
| NEW BUFFALO CITY TREASURER | | 224 W BUFFALO ST | | | NEW BUFFALO | MI | 49117 | |
| NEW BUFFALO TOWNSHIP | | 17425 RED ARROW HWY | | | NEW BUFFALO | MI | 49117 | |
| NEW BUFFALO TOWNSHIP | | 17425 RED ARROW HWY | TREASURER NEW BUFFALO TWP | | NEW BUFFALO | MI | 49117 | |
| NEW CANAAN TOWN | | 77 MAIN ST TOWN HALL | | | NEW CANAAN | CT | 06840 | |
| NEW CANAAN TOWN | | 77 MAIN ST TOWN HALL | TAX COLLECTOR OF NEW CANAAN TOWN | | NEW CANAAN | CT | 06840 | |
| NEW CANAAN TOWN | | 77 MAIN STREET PO BOX 505 | TAX COLLECTOR OF NEW CANAAN TOWN | | NEW CANAAN | CT | 06840 | |
| NEW CANAAN TOWN CLERK | | 77 MAIN ST | | | NEW CANAAN | CT | 06840 | |
| NEW CANADA TOWN | | 27 THIBEAULT RD | TOWN OF NEW CANADA | | FORT KENT | ME | 04743 | |
| NEW CANADA TOWN | | 27 THIBEAULT RD | TOWN OF NEW CANADA | | NEW CANADA | ME | 04743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW CASTLE CITY | | 220 DELAWARE ST | T C OF NEW CASTLE CITY | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE CITY | | PO BOX 390 | CITY OF NEW CASTLE | | NEW CASTLE | KY | 40050 | |
| NEW CASTLE CITY LAWRNC | | 230 N JEFFERSON CITY BLDG | T C OF NEW CASTLE CITY | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE CITY LAWRNC | | 230 N JEFFERSON ST | T C OF NEW CASTLE CITY | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE COUNTY | | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | 87 READS WAY 2ND FL | NEW CASTLE COUNTY TREASURER | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | 87 READS WAY 2ND FL | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | PO BOX 827581 | | | PHILADELPHIA | PA | 19182 | |
| NEW CASTLE COUNTY | NEW CASTLE COUNTY TREASURER | 87 READS WAY 2ND FLOOR | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY BOARD OF REALTORS, | | 3615 MILLER ROAD | | | WILMINGTON | DE | 19802 | |
| NEW CASTLE COUNTY GOVERNMENT CENTER | | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY RECORDER | | 800 FRENCH ST | 4TH FL | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY RECORDER | | 800 N FRENCH ST 4TH FL | CITY AND COUNTY BLDG | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY RECORDER OF DEEDS | | 800 FRENCH ST 4TH FL | CITY COUNTY BUILDING | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY RECORDER OF DEEDS | | 800 FRENCH ST 4TH FL | | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY SCHOOL BILL | | 87 READS WAY 2ND FL | LOCAL SCHOOL DISTRICT TAXES | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY SCHOOL BILL | | 87 READS WAY 2ND FL | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY SEWER | | PO BOX 15359 | | | WILMINGTON | DE | 19886 | |
| NEW CASTLE GOVERNMENT CTR | | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE INSURANCE OF DE | | | | | LANCASTER | PA | 17604 | |
| NEW CASTLE INSURANCE OF DE | | PO BOX 1311 | | | WILMINGTON | DE | 19899 | |
| NEW CASTLE RECORDER OF DEEDS | | 800 FRENCH ST | 4TH FL | | WILMINGTON | DE | 19801 | |
| NEW CASTLE SCHOOL DISTRICT | | 230 N JEFFERSON CITY BLDG | TC OF NEW CASTLE AREA SD | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE SCHOOL DISTRICT | | 230 N JEFFERSON ST | TC OF NEW CASTLE AREA SD | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE SCHOOL DISTRICT | | BOX 341 | T C OF NEW CASTLE SCHOOL DIST | | WEST PITTSBURG | PA | 16160 | |
| NEW CASTLE SCHOOL DISTRICT TAYLOR | | 733 7TH ST BX 341 | T C OF NEW CASTLE SCHOOL DIST | | WEST PITTSBURGH | PA | 16160 | |
| NEW CASTLE SCHOOLS | | 200 S GREELEY AVE | RECEIVER OF TAXES | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE SCHOOLS RECEIVER OF | | 200 S GREELEY AVE | | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | | 200 S GREELEY AVE | | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | | 200 S GREELEY AVE | NEW CASTLE TOWN RECEIVER OF | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | | 200 S GREELEY AVE | RECEIVER OF TAXES | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | | PO BOX 347 | NEW CASTLE TOWN | | NEW CASTLE | VA | 24127 | |
| NEW CASTLE TOWN | | PO BOX 347 | TAX COLLECTOR | | NEW CASTLE | VA | 24127 | |
| NEW CASTLE TOWN | | PO BOX 367 | 49 MAIN ST | | NEW CASTLE | NH | 03854 | |
| NEW CASTLE TOWN | | PO BOX 367 | NEW CASTLE TOWN | | NEW CASTLE | NH | 03854 | |
| NEW CASTLE TOWNSHIP | | 104 ARNOT ST | ANNE R MCCOACH TAX COLLECTOR | | SAINT CLAIR | PA | 17970 | |
| NEW CASTLE TOWNSHIP | | 104 ARNOT ST | ANNE R MCCOACH TAX COLLECTOR | | ST CLAIR | PA | 17970 | |
| NEW CASTLE TWP SCHOOL DISTRICT | | 104 ARNOT ST | | | SAINT CLAIR | PA | 17970 | |
| NEW CASTLE TWP SCHOOL DISTRICT | | 104 ARNOT ST | | | ST CLAIR | PA | 17970 | |
| NEW CENTERVILLE BORO | | R D 3 | | | ROCKWOOD | PA | 15557 | |
| NEW CENTURY INSURANCE INC | | 1959 ALT 19 N STE 603 | | | TARPON SPRINGS | FL | 34689 | |
| NEW CENTURY LIQUIDATING TRUST | | 3337 MICHELSON DR | STE CN 350 | | IRVINE | CA | 92612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW CENTURY LLOYDS | | | | | TEMPLE | TX | 76503 | |
| NEW CENTURY LLOYDS | | PO BOX 6106 | | | TEMPLE | TX | 76503 | |
| NEW CENTURY MORTGAGE | | PO BOX 54283 | | | IRVINE | CA | 92619 | |
| NEW CENTURY MORTGAGE CORP., | ATTN PAT DIETZ | PO BOX 57052 | | | IRVINE | CA | 92619-7052 | |
| NEW CENTURY TITLE COMPANY | | 200 E SANDPOINTE STE 800 | | | SANTA ANA | CA | 92707 | |
| NEW CENTURY TITLE COMPANY | | 415 E HAMILTON AVE | | | CAMPBELL | CA | 95008 | |
| NEW CENTURY TOWN TOWNHOUSE | | 25 NW POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007 | |
| NEW CHESTER TOWN | | 460 S EAGLE AVE | TREASURER NEW CHESTER TOWN | | GRAND MARSH | WI | 53936 | |
| NEW CHESTER TOWN | | 460 S EAGLE AVE | TREASURER TOWN OF NEW CHESTER | | GRAND MARSH | WI | 53936 | |
| NEW CHESTER TOWN | | R1 BOX 98 | TREASURER | | GRAND MARSH | WI | 53936 | |
| NEW CITY ASSET MANAGEMENT INC | | 2172 BLUESTONE DR | | | ST CHARLES | MO | 63303 | |
| NEW COLUMBIA SCHOOL DISTRICT | | RR 1 BOX 42 | TAX COLLECTOR | | NEW COLUMBUS | PA | 17878 | |
| NEW COLUMBIA SCHOOL DISTRICT | | RR 1 BOX 42 | TAX COLLECTOR | | STILLWATER | PA | 17878 | |
| NEW COLUMBUS BORO | | RD 2 | | | STILLWATER | PA | 17878 | |
| NEW COMMUNITY CONSTRUCTION | | 3009 1/2 PROSPECT ST | | | HOUSTON | TX | 77004-7739 | |
| NEW CONCEPT CONSTRUCTION | | 656 WALNUT ST | | | COLTON | CA | 92324 | |
| NEW CONCEPT INC. | | 190 N WIGET LANE | SUITE 102 | | WALNUT CREEK | CA | 94598 | |
| NEW CONCEPTS MANAGEMENT GROUP INC | | 5707 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| NEW CUMBERLAND BORO CUMBER | | 1113 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| NEW CUMBERLAND BORO CUMBER | | 1113 BRIDGE ST | TC OF NEW CUMBERLAND BORO | | NEW CUMBERLAND | PA | 17070 | |
| NEW CUMBERLAND FCU | | 345 LEWISBERRY RD | | | NEW CUMBERLAND | PA | 17070 | |
| New Cumberland FCU | | 345 Lewisberry Road | | | New Cumberland | PA | 17070-2306 | |
| NEW DAY FINANCIAL | | 8171 MAPLE LAWN BLVD STE 300 | | | FULTON | MD | 20759 | |
| NEW DAY FINANCIAL LLC | | 8171 MAPLE LAWN BLVD | SUITE 300 | | FULTON | MD | 20759 | |
| NEW DAY LEGAL SERVICES PLC | | 32121 WOODWARD AVE | BALMORAL CENTRE STE PH | | ROYAL OAK | MI | 48073 | |
| NEW DAY LEGAL SERVICES PLC | | 32121 WOODWARD AVE | | | ROYAL OAK | MI | 48073 | |
| NEW DENMARK TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301 | |
| NEW DENMARK TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| NEW DETROIT REO | | 63 KERCHEVAL AVE LL12 STE 120 | | | DETROIT | MI | 48236 | |
| NEW DETROIT REO | | 63 KERCHEVAL STE 120 | | | GROSSE POINTE | MI | 48236 | |
| NEW DIGGINGS TOWN | | TOWN HALL | | | SCALES MOUND | IL | 61075 | |
| NEW DIGGINGS TOWN | | TOWN HALL | | | SCALES MOUND | WI | 61075 | |
| NEW DIGGINS TOWN TREASURER | | 6481 COUNTY RD I | | | CUBA CITY | WI | 53807 | |
| NEW DIMENSIONS HR INC | | 112 KEYLAND CT | | | BOHEMIA | NY | 11716 | |
| NEW DURHAM TOWN | | 4 MAIN ST | PO BOX 207 | | NEW DURHAM | NH | 03855 | |
| NEW DURHAM TOWN | | 4 MAIN ST | TOWN OF NEW DURHAM | | NEW DURHAM | NH | 03855 | |
| NEW DURHAM TOWN | | 4 MAIN ST PO BOX 207 | CAROLE INGHAM TC | | NEW DURHAM | NH | 03855 | |
| NEW EAGLE BORO WASHTN | | 157 MAIN ST | T C OF NEW EAGLE BOROUGH | | NEW EAGLE | PA | 15067 | |
| NEW EDITIONS HOA | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| NEW ELLINGTON CITY | | DRAWER 479 | | | NEW ELLENTON | SC | 29809 | |
| NEW ENGLAND ABSTRACT LLC | | 116 CTR ST STE 2E | | | WALLINGFORD | CT | 06492 | |
| NEW ENGLAND APPRAISAL SERVICE INC | | 120 TOPSHAM RD | | | SOUTH RYEGATE | VT | 05069 | |
| NEW ENGLAND APPRAISAL SERVICES INC | | 48 RAY ST | | | LUDLOW | MA | 01056 | |
| NEW ENGLAND APPRAISAL SERVICES INC | | 48 RAY ST | | | LUDLOW | MA | 01056-2920 | |
| NEW ENGLAND BUILDING | | 1030 DANIELSON PIKE | | | SCITUATE | RI | 02857 | |
| NEW ENGLAND BUSINESS | | SERVICE, INC | PO BOX 88042 | | CHICAGO | IL | 60680-1042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND CAPITAL MORTGAGE | | 46 CHURCH ST | | | BRAINTREE | MA | 02184 | |
| NEW ENGLAND COOLING TOWERS | | 62 WESTECH DRIVE | | | TYNGSBORO | MA | 01879 | |
| NEW ENGLAND EXCESS | | PO BOX 219 | EXCHANGE LTD | | MONTPELIER | VT | 05601 | |
| NEW ENGLAND GAS COMPANY | | 1595 MENDON RD | PO BOX 7900 | | CUMBERLAND | RI | 02864 | |
| NEW ENGLAND GAS COMPANY | | PO BOX 11718 | | | NEWARK | NJ | 07101 | |
| NEW ENGLAND GROUP | | 10 COMMERICAL ST | | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP | | 4 COCASSET ST | | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP | | 4 COCASSET ST | PO BOX 9146 | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP | | 8 10 COMMERCIAL ST | PO BOX 9146 | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP SERVICES INC | | 4 COCASSET ST | | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GUARANTY | | | | | MONTPELIER | VT | 05601 | |
| NEW ENGLAND GUARANTY | | PO BOX 158 | | | MONTPELIER | VT | 05601 | |
| NEW ENGLAND INSURANCE | | | | | BOSTON | MA | 02110 | |
| NEW ENGLAND INSURANCE | | 60 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| New England Life Insurance Company | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| NEW ENGLAND LOCK & KEY | | 1588 ROUTE 6A | P.O. BOX 533 | | EAST DENNIS | MA | 02641 | |
| NEW ENGLAND PROPERTY SOLUTIONS | | 25 BRAINTREE HILL STE 410 | | | BRAINTREE | MA | 02184 | |
| NEW ENGLAND PROPERTY SOLUTIONS | | 25 BRAINTREE HILL STE 410 | | | BRAINTREE | MA | 02184-8718 | |
| NEW ENGLAND PROPERTY SOULUTIONS INC | | 25 ROCKDALE AVE 410 | | | BRAINTREE | MA | 02184 | |
| NEW ENGLAND REAL ESTATE | | 382 OCEAN AVE STE 504 | | | REVERE | MA | 02151 | |
| NEW ENGLAND REAL ESTATE APPRAISALS | | 4695 MAIN ST STE 7 | | | BRIDGEPORT | CT | 06606 | |
| NEW ENGLAND REAL ESTATE GROUP | | 339 FLANDERS RD | | | EAST LYNNE | CT | 06333 | |
| NEW ENGLAND REAL ESTATE GROUP | | 339 FLANDERS RD STE 101 | | | EAST LYME | CT | 06333 | |
| NEW ENGLAND REAL ESTATE JOURNAL | | PO BOX 55 | | | ACCORD | MA | 02018 | |
| NEW ENGLAND REINS | | | | | BOSTON | MA | 02110 | |
| NEW ENGLAND REINS | | 60 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| NEW ENGLAND RELOCATION GROUP | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| NEW ENGLAND SPRING WATER CO., INC. | | 217R MAIN STREET | | | N. READING | MA | 01864 | |
| NEW ENGLAND TITLE | | 78 ATLANTIC PL S | | | PORTLAND | ME | 04106 | |
| NEW ENGLAND WATER HEATHER CO INC | | PO BOX 620605 | | | NEWTON LOWER FALLS | MA | 02462 | |
| NEW ERA BANK | | 101 SOUTH MINE LA MOTTE AVENUE | | | FREDERICKTOWN | MO | 63645 | |
| NEW ERA ROOFING | | 1305 N CEDAR CREST DR | | | INDEPENDENCE | MO | 64056 | |
| NEW ERA VILLAGE | | 4749 JAMES ST | TREASURER | | NEW ERA | MI | 49446 | |
| NEW FAIRFIELD TOWN | | 4 BRUSH HILL RD | TAX COLLECTOR OF NEW FAIRFIELD | | NEW FAIRFIELD | CT | 06812 | |
| NEW FAIRFIELD TOWN CLERK | | 4 BRUSH HILL RD | | | NEW FAIRFIELD | CT | 06812 | |
| NEW FAIRFIELD TOWN CLERK | | 4 BRUSHY HILL RD | | | NEW FAIRFIELD | CT | 06812 | |
| NEW FED MORTGAGE | | 98 HIGH ST # 2 | | | DANVERS | MA | 01923-3130 | |
| NEW FED MORTGAGE CORPORATION | | 98 HIGH STREET | SUITE 2 | | DANVERS | MA | 01923 | |
| NEW FLORENCE BORO | | 171 5TH ST | T C OF NEW FLORENCE BORO | | NEW FLORENCE | PA | 15944 | |
| NEW FLORENCE BORO WSTMOR | | 171 FIFTH ST | T C OF NEW FLORENCE BORO | | NEW FLORENCE | PA | 15944 | |
| NEW FRANKLIN CITY | | CITH HALL | | | NEW FRANKLIN | MO | 65274 | |
| NEW FREEDOM BARNSTEIN | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEW FREEDOM BORO YORK | | 208 S SHAFFER DR | TAX COLLECTOR OF NEW FREEDOM BORO | | NEW FREEDOM | PA | 17349 | |
| NEW FREEDOM BORO | | 46 INDEPENDENCE DR | TAX COLLECTOR OF NEW FREEDOM BORO | | NEW FREEDOM | PA | 17349 | |
| NEW FREEDOM CORPORATION | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW GALILEE BORO | | BOX 61 NE | JOSEPH BEVINING | | NEW GALILEE | PA | 16141 | |
| NEW GALILEE BORO BEAVER | | PO BOX 125 | T C OF NEW GALILEE BOROUGH | | NEW GALILEE | PA | 16141 | |
| NEW GARDEN TOWNSHIP CHESTR | | 309 NEWARK RD | T C OF NEW GARDEN TWP | | LANDENBERG | PA | 19350 | |
| NEW GARDEN TOWNSHIP CHESTR | | 927 PENN GREEN RD | T C OF NEW GARDEN TWP | | AVONDALE | PA | 19311 | |
| NEW GLARUS TOWN | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| NEW GLARUS TOWN | | PO BOX 00 | TREASURER | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS TOWN | | RT 1 | | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS TOWN | | W 4988 AIRPORT RD | TREASURER NEW GLARUS TOWNSHIP | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS VILLAGE | | 1016 16TH AVE | TREASURER GREEN COUNTY | | MONROE | WI | 53566 | |
| NEW GLARUS VILLAGE | | 319 2ND ST PO BOX 399 | TREASURER NEW GLARUS VILLAGE | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS VILLAGE | | VILLAGE HALL | | | NEW GLARUS | WI | 53574 | |
| NEW GLOUCESTER TOWN | | 385 INTERVALE RD | TOWN OF NEW GLOUCESTER | | NEW GLOUCESTER | ME | 04260 | |
| NEW GLOUCESTER TOWN | | 385 INTERVALE ROAD PO BOX 82 | TOWN OF NEW GLOUCESTER | | NEW GLOUCESTER | ME | 04260 | |
| New Hampshire Banking Department | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE | | ADMINISTRATION | AUDIT DIVISION | | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | | AUDIT DIVISION | 45 CHENELL DRIVE | | CONCORD | NH | 03301-8541 | |
| New Hampshire Department of State | | 107 North Main Street | | | Concord | NH | 03301-4989 | |
| NEW HAMPSHIRE INS CO | | | | | BATON ROUGE | LA | 70895 | |
| NEW HAMPSHIRE INS CO | | | | | KALISPELL | MT | 59903 | |
| NEW HAMPSHIRE INS CO | | | | | KEENE | NH | 03431 | |
| NEW HAMPSHIRE INS CO | | | | | MINNEAPOLIS | MN | 55437 | |
| NEW HAMPSHIRE INS CO | | | | | ROCKLEDGE | FL | 32956 | |
| NEW HAMPSHIRE INS CO | | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NEW HAMPSHIRE INS CO | | 26311 JUNIPERO SERRA RD | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NEW HAMPSHIRE INS CO | | 8300 NORMAN CTR DR | | | BLOOMINGTON | MN | 55437 | |
| NEW HAMPSHIRE INS CO | | PO BOX 2033 | | | KEENE | NH | 03431 | |
| NEW HAMPSHIRE INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NEW HAMPSHIRE INS CO | | PO BOX 560810 | | | ROCKLEDGE | FL | 32956 | |
| NEW HAMPSHIRE INS CO | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| NEW HAMPSHIRE LEGAL ASSISTANCE | | 1361 ELM ST STE 307 | | | MANCHESTER | NH | 03101 | |
| NEW HAMPTON TOWN | | 6 PINNACLE HILL RD | TOWN OF NEW HAMPTON | | NEW HAMPTON | NH | 03256 | |
| NEW HAMPTON TOWN | | MAIN ST BOX 538 6 PINNACLE HILL RD | CINDY HALLBERG | | NEW HAMPTON | NH | 03256 | |
| NEW HANOVER COUNTY | | 230 GOVERNMENT CTR DR STE 190 | TAX COLLECTOR | | WILMINGTON | NC | 28403 | |
| NEW HANOVER COUNTY | | 230 MARKETPLACE190 POB18000 ZP28406 | TAX COLLECTOR | | WILMINGTON | NC | 28403-1696 | |
| NEW HANOVER COUNTY | | 230 MARKETPLACE190 POB18000 ZP28406 | | | WILMINGTON | NC | 28403-1696 | |
| NEW HANOVER COUNTY | TAX COLLECTOR | 230 GOVERNMENT CENTER DR SUITE 190 | | | WILMINGTON | NC | 28403 | |
| NEW HANOVER COUNTY REGISTER | | 216 N SECOND ST RM 4 EMS BLDG | | | WILMINGTON | NC | 28401 | |
| NEW HANOVER COUNTY WATER AND SEWER | | 230 MARKET PL DR STE 170 | | | WILMINGTON | NC | 28403 | |
| NEW HANOVER REGISTER OF DEEDS | | 216 SECOND ST | RM 4 | | WILMINGTON | NC | 28401 | |
| NEW HANOVER TOWNSHIP | | 2 HOCKAMICK RD | NEW HANOVER TWP TAX COLLECTOR | | COOKSTOWN | NJ | 08511 | |
| NEW HANOVER TOWNSHIP | TAX COLLECTOR | 2 HOCKAMICK RD | | | COOKSTOWN | NJ | 08511-1007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HANOVER TWP MONTGY | | 2664 SHADY LN | MOLLY BAUER TAX COLLECTOR | | POTTSTOWN | PA | 19464 | |
| NEW HANOVER TWP MONTGY | | 2664 SHADY LN | PAUL BAUER | | POTTSTOWN | PA | 19464 | |
| NEW HARTFORD C S TN FRANKFORT | ATTN ROBIN KENNEDY | 29 OXFORD ROAD | | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD CEN SCH COMBINED TWNS | ATTN ROBIN KENNEDY | 29 OXFORD ROAD | | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD FIRE DISTRICT | | PO BOX 292 | COLLECTOR OF TAXES | | NEW HARTFORD | CT | 06057 | |
| NEW HARTFORD TOWN | | 48 GENESEE ST BUTLER HALL | RECEIVER OF TAXES | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD TOWN | | 530 MAIN STREET PO BOX 402 | TAX COLLECTOR OF NEW HARTFORD | | NEW HARTFORD | CT | 06057 | |
| NEW HARTFORD TOWN CLERK | | 530 MAIN ST | PO BOX 402 | | NEW HARTFORD | CT | 06057 | |
| NEW HARTFORD VILLAGE | | 48 GENESEE ST BUTLER HALL | TAX COLLECTOR | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD VILLAGE | | 48 GENESEE ST BUTLER HALL 2ND FL | JANET DURR RECEIVER OF TAXES | | NEW HARTFORD | NY | 13413 | |
| NEW HAVEN CITY | | 165 CHURCH ST | TAX COLLECTOR OF NEW HAVEN | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN CITY | | PO BOX 98 | CITY OF NEW HAVEN | | NEW HAVEN | KY | 40051 | |
| NEW HAVEN CITY | | PO BOX 98 | CITY TAX COLLECTOR | | NEW HAVEN | KY | 40051 | |
| NEW HAVEN CITY | TAX COLLECTOR OF NEW HAVEN | 165 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN CITY CLERK | | 200 ORANGE ST RM 202 | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN CITY TOWN CLERK | | 200 ORANGE ST RM 202 | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN TOWN | | 3688 1330 TH AVE | TREASURER | | DOWNING | WI | 54734 | |
| NEW HAVEN TOWN | | 3890 COUNTY RD G | TREASURER NEW HAVEN TOWN | | WISCONSIN DELLS | WI | 53965 | |
| NEW HAVEN TOWN | | 4021 COUNTY RD G | NEW HAVEN TOWN | | WISCONSIN DELLS | WI | 53965 | |
| NEW HAVEN TOWN | | 4021 COUNTY RD G | TREASURER TOWN OF NEW HAVEN | | WISCONSIN DELLS | WI | 53965 | |
| NEW HAVEN TOWN | | 78 N ST | TOWN OF NEW HAVEN | | NEW HAVEN | VT | 05472 | |
| NEW HAVEN TOWN | | E688 1300 TH AVE | NEW HAVEN TOWN TREASURER | | DOWNING | WI | 54734 | |
| NEW HAVEN TOWN | | PO BOX 141 | TAX COLLECTOR | | NEW HAVEN | NY | 13121 | |
| NEW HAVEN TOWN | | ROUTE 1 | | | DOWNING | WI | 54734 | |
| NEW HAVEN TOWN | TREASURER NEW HAVEN TOWN | 3890 COUNTY ROAD G | | | WISCONSIN DELLS | WI | 53965-8621 | |
| NEW HAVEN TOWN CLERK | | 200 ORANGE ST RM 204 | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN TOWN CLERK | | 78 N ST | | | NEW HAVEN | VT | 05472 | |
| NEW HAVEN TOWN CLERK | | RD1 BOX 4 | | | NEW HAVEN | VT | 05472 | |
| NEW HAVEN TOWNSHIP | | 5961 W WASHINGTON | TREASURER NEW HAVEN TWP | | ITHACA | MI | 48847 | |
| NEW HAVEN TOWNSHIP | | PO BOX 36 | | | CORUNNA | MI | 48817 | |
| NEW HAVEN TOWNSHIP | | PO BOX 36 | TREASURER NEW HAVEN TWP | | CORUNNA | MI | 48817 | |
| NEW HAVEN TOWNSHIP | TREASURER NEW HAVEN TWP | PO BOX 36 | | | CORUNNA | MI | 48817-0036 | |
| NEW HAVEN VILLAGE | | 58725 HAVENRIDGE PO BOX 480429 | TREASURER | | NEW HAVEN | MI | 48048 | |
| NEW HAVEN VILLAGE | TREASURER | 58725 HAVENRIDGE / PO BOX 480429 | | | NEW HAVEN | MI | 48048 | |
| NEW HEBRON TOWN | | PO BOX 173 | TAX COLLECTOR | | NEW HEBRON | MS | 39140 | |
| NEW HEIGHTS CONSTRUCTION | | 13701 LAVERMON | | | CEDAR LAKE | IN | 46303 | |
| NEW HEMPSTEAD VILLAGE | | 108 OLD SCHOOLHOUSE RD | NEW HEMPSTEAD VILLAGE | | NEW CITY | NY | 10956 | |
| NEW HEMPSTEAD VILLAGE | | 108 OLD SCHOOLHOUSE RD | NEW HEMPSTEAD VILLAGE | | NEW HEMPSTEAD | NY | 10956 | |
| NEW HOLLAND BORO LANCAS | | 436 E MAIN ST | T C OF NEW HOLLAND BOROUGH | | NEW HOLLAND | PA | 17557 | |
| NEW HOLSTEIN CITY | | 206 CT ST | CALUMET COUNTY TREASURER | | CHILTON | WI | 53014 | |
| NEW HOLSTEIN TOWN | | N1092 DORN RD | TREASURER TOWN OF NEW HOLSTEIN | | CHILTON | WI | 53014 | |
| NEW HOLSTEIN TOWN | | RT 2 | | | NEW HOLSTEIN | WI | 53061 | |
| NEW HOLSTEIN UTILITIES | | 2110 WASHINGTON ST | | | NEW HOLSTEIN | WI | 53061 | |
| NEW HOME BUILDING STORE INC | | 1701 MAIN ST | JEFFREY WINDHAM | | COLUMBUS | MS | 39701 | |
| NEW HOME SHOWCASE REALTY | | 5252 HICKORY HOLLOW PKWY | HICKORY HOLLOW MALL SUI 2077B | | ANTIOCH | TN | 37013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HOMESTEAD REALTY | | 204 MAIN ST | | | MISHICOT | WI | 54228 | |
| NEW HOPE BORO BUCKS | | PO BOX 444 | T C OF NEW HOPE BORO | | NEW HOPE | PA | 18938 | |
| NEW HOPE BORO BUCKS | T C OF NEW HOPE BORO | PO BOX 444 | 15 RIVER STONE CIR | | NEW HOPE | PA | 18938 | |
| NEW HOPE CITY | | PO BOX 168 | TAX COLLECTOR | | SOUTH PITTSBURG | TN | 37380 | |
| NEW HOPE CITY | TAX COLLECTOR | PO BOX 168 | | | SOUTH PITTSBURG | TN | 37380 | |
| NEW HOPE MUTUAL INS CO | | | | | IOLA | WI | 54945 | |
| NEW HOPE MUTUAL INS CO | | N11311 COUNTY HWY P | | | IOLA | WI | 54945 | |
| NEW HOPE SOLEBURY SD NEW HOPE BORO | | PO BOX 444 | T C OF NEW HOPE SOLEBURY SD | | NEW HOPE | PA | 18938 | |
| NEW HOPE SOLEBURY SD SOLEBURY TWP | | 6176 PIDDOCK CREEK RD | T C OF NEW HOPE SOLEBURY SD | | NEW HOPE | PA | 18938 | |
| NEW HOPE SOLEBURY SD SOLEBURY TWP | | PO BOX 276 | T C OF NEW HOPE SOLEBURY SD | | LAHASKA | PA | 18931 | |
| NEW HOPE TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| NEW HORIZON CONDOMINIUM ASSOCIATION | | PO BOX 661 | | | POWDER SPRINGS | GA | 30127 | |
| NEW HORIZON GMAC REAL ESTATE | | 2831 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | |
| NEW HORIZONS COMPUTER LEARNING CENTER | | OF PHILADELPHIA | 565 SWEDESFORD RD SUITE 100 | | WAYNE | PA | 19087 | |
| NEW HORIZONS REAL ESTATE CORP | | 580 S MAIN ST | | | LABELLE | FL | 33935 | |
| NEW HORIZONS REALTY | | 424 S CHESTNUT ST | | | KIMBALL | NE | 69145 | |
| NEW HORIZONS ROOFING | | 300 W 20ND ST | | | GILLETTE | WY | 82716 | |
| NEW HOUSE TITLE | | 4921 MEMORIAL HWY STE 100 | | | TAMPA | FL | 33634-7506 | |
| NEW HUDSON TOWN | | PO BOX 65 | HELEN BURT TAX COLLECTOR | | BLACK CREEK | NY | 14714 | |
| NEW HUDSON TOWN | | PO BOX 65 | TAX COLLECTOR | | BLACK CREEK | NY | 14714 | |
| NEW HYDE PARK VILLAGE | | 1420 JERICHO TPKE | RECEIVER OF TAXES | | NEW HYDE PARK | NY | 11040 | |
| NEW HYDE PARK VILLAGE | | 1420 JERICHO TPKE MUNICPAL BLDG | RECEIVER OF TAXES | | NEW HYDE PARK | NY | 11040 | |
| NEW IBERIA CITY | | 457 E MAIN RM 304 PO BOX 397 | CITY TAX COLLECTOR | | NEW IBERIA | LA | 70560 | |
| NEW IBERIA CITY | | 457 E MAIN ST CITY HALL RM 304 | CITY TAX COLLECTOR | | NEW IBERIA | LA | 70560 | |
| NEW IMAGE HOME | | 1514 PROSPECT ST | | | SANDUSKY | OH | 44870 | |
| NEW IMAGE REAL ESTATE | | 483 W 400 S | | | PLEASANT LAKE | IN | 46779 | |
| NEW IMAGE REAL ESTATE | | 483 W 400 S | | | PLEASENT LAKE | IN | 46779 | |
| NEW IMAGE REAL ESTATE REO | | 483 W 400 S | | | PLEASANT LAKE | IN | 46779 | |
| NEW INVOICE DBA LPS DESKTOP INVOICE | | DEPARTMENT 2651 | | | LOS ANGELES | CA | 90084 | |
| NEW INVOICE DBA LPS DESKTOP PROCESS | | DEPARTMENT 9277 | | | LOS ANGELES | CA | 90084 | |
| NEW IPSWICH TOWN | | 661 TURNPIKE RD | NEW IPSWICH TOWN | | NEW IPSWICH | NH | 03071 | |
| NEW IPSWICH TOWN | | 661 TURNPIKE RD | TOWN OF NEW IPSWICH | | NEW IPSWICH | NH | 03071 | |
| NEW JERSEY AMERICAN WATER | | BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| New Jersey American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| NEW JERSEY AMERICAN WATER COMPANY | | PO BOX 371350 | | | PITTSBURGH | PA | 15250 | |
| New Jersey Carpenters Health Fund | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine St 14th Fl | | | New York | NY | 10005 | |
| New Jersey Carpenters Health Fund and New Jersey Carpenters Vacation Fund | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| New Jersey Carpenters Health Fund New Jersey Carpenters Vacation Fund and Boilermaker Blacksmith National Pension et al | | 88 Pine St | 14th Fl | | New York | NY | 10005 | |
| New Jersey Carpenters Health\Vacation Funds | George R. Laufenberg, Administrative Manager | 91 Fieldcrest Avenue | Raritan Plaza II | P.O. Box 7818 | Edison | NJ | 08818 | |
| New Jersey Carpenters Vacation Fund | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine St 14th Fl | | | New York | NY | 10005 | |
| NEW JERSEY DEPARTMENT OF STATE | | PO BOX 001, STATE HOUSE 2ND FLOOR | | | TRENTON | NJ | 08625-0001 | |
| New Jersey Department of State | | PO Box 001, State House, 2nd Floor | | | Trenton | NJ | 08625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY DEPT OF STATE | | 820 BEAR TAVERN RD | | | TRENTON | NJ | 08628 | |
| NEW JERSEY DIVISION OF TAXATION | | PO BOX 257 | | | TRENTON | NJ | 08646-0257 | |
| NEW JERSEY HOUSING AND MTG FINANCE | | 3625 QUAKERSBRIDGE RD CN 18550 | | | TRENTON | NJ | 08650 | |
| NEW JERSEY HOUSING AND MTG FINANCE | | 637 S CLINTON AVE | ATTN BERNICE YOUNG | | TRENTON | NJ | 08611-1811 | |
| NEW JERSEY HOUSING AND MTG FINANCE | | 637 S CLINTON AVE | PO BOX 18550 | | TRENTON | NJ | 08650 | |
| NEW JERSEY INS UNDWRT | | | | | NEWARK | NJ | 07102 | |
| NEW JERSEY INS UNDWRT | | 744 BROAD ST 1100 | | | NEWARK | NJ | 07102 | |
| NEW JERSEY LAWYERS FUND FOR | | CLIENT PROTECTION | P.O. BOX 500 | | NEWARK | NJ | 07101-0500 | |
| NEW JERSEY LAWYERS SERVICE | | 240 MULBERRY ST | | | NEWARK | NJ | 07102 | |
| NEW JERSEY MFG INS | | | | | TRENTON | NJ | 08628 | |
| NEW JERSEY MFG INS | | SULLIVAN WAY CN00228 | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY NATURAL GAS | | 1415WYCKOFF RDP O BOX 1378 | | | WALL | NJ | 07719 | |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 07719-1378 | |
| NEW JERSEY RE INSURANCE CO | | | | | TRENTON | NJ | 08628 | |
| NEW JERSEY RE INSURANCE CO | | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY RE INSURANCE CO | | CN01228 | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY RE INSURANCE COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| NEW JERSEY RELOCATION | | 45 PARK PLACE #294 | | | MORRISTOWN | NJ | 07960 | |
| NEW JERSEY SKYLANDS INSURANCE | | PO BOX 41590 | | | PHILADELPHIA | PA | 19101 | |
| NEW JERSEY SKYLANDS INSURANCE CO | | PO BOX 371898 | | | PITTSBURGH | PA | 15251 | |
| NEW JERSEY STATE APPRAISAL SERVICES | | THOMAS ALTIERI | 1061 TORREMOLINOS CT | | TOMS RIVER | NJ | 08753 | |
| NEW JERSEY STATE BAR ASSOCIATION | | NEW JERSEY LAW CENTER | ONE CONSTITUTION SQUARE | | NEW BRUNSWICK | NJ | 08901-1500 | |
| NEW JOHNSONVILLE CITY | | 323 LONG ST | RECORDER CAROLYN INGRAM | | NEW JOHNSONVILLE | TN | 37134 | |
| NEW JOHNSONVILLE CITY | | 323 LONG ST | TAX COLLECTOR | | NEW JOHNSONVILLE | TN | 37134 | |
| NEW KENSINGTON ARNOLD SCH DIST | | CITY HALL 1829 5TH AVE | T C OF NEW KENSINGTON ARNOLD SD | | ARNOLD | PA | 15068 | |
| NEW KENSINGTON ARNOLD SCH DIST | | CITY HALL 1829 5TH AVE | T C OF NEW KENSINGTON ARNOLD SD | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON ARNOLD SCHOOL DIST | | 301 11TH ST | | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON ARNOLD SCHOOL DIST | | 301 11TH ST | TC OF NEW KENSINGTON ARNOLD SD | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY BILL WSTMOR | | 301 11TH ST | | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY BILL WSTMOR | | 301 11TH ST | TAX COLLECTOR NEW KENSINGTON CITY | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY CO BILL WSTMOR | | 301 11TH ST | T C OF NEW KENSINGTON CITY | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON COUNTY BILL WSTMOR | | 301 11TH ST | T C OF NEW KENSINGTON CITY | | NEW KENSINGTON | PA | 15068 | |
| NEW KENT CLERK OF CIRCUIT COURT | | 12001 COURTHOUSE CIR | COUNTY COURTHOUSE | | NEW KENT | VA | 23124 | |
| NEW KENT COUNTY | | 12007 COURTHOUSE CIR RT 249 | TREASURER | | NEW KENT | VA | 23124 | |
| NEW KENT COUNTY | TREASURER | PO BOX 109 | 12007 COURTHOUSE CIR | | NEW KENT | VA | 23124 | |
| NEW KENT COUNTY CLERK OF | | PO BOX 98 | | | NEW KENT | VA | 23124 | |
| NEW KEYS REALTYINC | | 305 W LINCOLN | | | BELVIDERE | IL | 61008 | |
| NEW LEBANON BORO | | RD 1 | | | SANDY LAKE | PA | 16145 | |
| NEW LEBANON C S CANAAN TN | SCHOOL TAX COLLECTOR | PO BOX 12066 | TAX PROCESSING UNIT | | ALBANY | NY | 12212 | |
| NEW LEBANON C S TN NEW LEBANON | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| NEW LEBANON C S TN STEPHENTOWN | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW LEBANON C S TN STEPHENTOWN | | WBH ELEMENTARY BOX 38 | TAX COLLECTOR | | WEST LEBANON | NY | 12195 | |
| NEW LEBANON CEN SCH TN OF NASSAU | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| NEW LEBANON CEN SCH TN OF NASSAU | | PO BOX 329 | SCHOOL TAX COLLECTOR | | NEW LEBANON | NY | 12125 | |
| NEW LEBANON CS CHATHAM TOWN | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| NEW LEBANON CS CHATHAM TOWN | SCHOOL TAX COLLECTOR | PO BOX 12066 | TAX PROCESSING DEPT | | ALBANY | NY | 12212 | |
| NEW LEBANON TOWN | | 14755 RT 22 | TAX COLLECTOR | | NEW LEBANON | NY | 12125 | |
| NEW LEBANON TOWN | | PO BOX 335 | TAX COLLECTOR | | NEW LEBANON | NY | 12125 | |
| NEW LIFE LANDSCAPES INC | | 3270 LAVENTURE DR | | | CHAMBLEE | GA | 30341 | |
| NEW LIFE ROOFING | | 7515 W 17TH AVE STE E | | | LAKEWOOD | CO | 80214 | |
| NEW LIMERICK TOWN | | PO BOX 121 | TOWN OF NEW LIMERICK | | NEW LIMERICK | ME | 04761 | |
| NEW LIMERICK TOWN | | PO BOX 2 | TOWN OF NEW LIMERICK | | ROBBINSTON | ME | 04671 | |
| NEW LISBON CITY | | PO BOX D | | | NEW LISBON | WI | 53950 | |
| NEW LISBON CITY | TREASURER NEW LISBON CITY | PO BOX D | 218 E BRIDGE ST | | NEW LISBON | WI | 53950 | |
| NEW LISBON CITY TREASURER NEW | | PO BOX 218 | | | NEW LISBON | WI | 53950 | |
| NEW LISBON TOWN | | 829 CO HWY 16 | CHARLES WELLS TAX COLLECTOR | | GARRATTSVILLE | NY | 13342 | |
| NEW LISBON TOWN | | PO BOX 175 | TAX COLLECTOR | | GARRATTSVILLE | NY | 13342 | |
| NEW LLANO TOWN | SHERIFF AND COLLECTOR | 109 STANTON ST | | | NEW LLANO | LA | 71461-4541 | |
| NEW LONDON CITY | | 105 VAN BUREN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| NEW LONDON CITY | | 181 STATE STREET PO BOX 1305 | | | NEW LONDON | CT | 06320 | |
| NEW LONDON CITY | | 181 STATE STREET PO BOX 1305 | TAX COLLECTOR OF NEW LONDON CITY | | NEW LONDON | CT | 06320 | |
| NEW LONDON CITY | | 215 N SHAWANA ST | TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANE ST | TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANO ST | CLERK TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANO ST | TREASURER NEW LONDON CITY | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANO ST | TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 NSHAWANA ST | | | NEW LONDON CITY | WI | 54961 | |
| NEW LONDON CITY | | CITY HALL | | | NEW LONDON | MO | 63459 | |
| NEW LONDON CITY | | PO BOX 103 | TAX COLLECTOR | | NEW LONDON | NC | 28127 | |
| NEW LONDON CITY | | PO BOX 1305 | TAX COLLECTOR OF NEW LONDON CITY | | NEW LONDON | CT | 06320 | |
| NEW LONDON CITY CLERK | | 181 STATE ST | | | NEW LONDON | CT | 06320 | |
| NEW LONDON COUNTY | | | | | NORWICH | CT | 06360 | |
| NEW LONDON COUNTY | | PO BOX 40 | | | NORWICH | CT | 06360 | |
| NEW LONDON TOWN | | 120 MAIN ST PO BOX 314 | NEW LONDON TOWN | | NEW LONDON | NH | 03257 | |
| NEW LONDON TOWN | | 375 MAIN ST | NEW LONDON TOWN | | NEW LONDON | NH | 03257 | |
| NEW LONDON TOWN CLERK | | 181 CAPTAINS WALK | | | NEW LONDON | CT | 06320 | |
| NEW LONDON TOWN CLERK | | 181 STATE ST | | | NEW LONDON | CT | 06320 | |
| NEW LONDON TOWNSHIP CHESTR | | 902 STATE RD | TAX COLLECTOR OF NEW LONDON TWP | | NEW LONDON | PA | 19360 | |
| NEW LONDON TOWNSHIP CHESTR | | PO BOX 191 | TAX COLLECTOR OF NEW LONDON TWP | | NEW LONDON | PA | 19360 | |
| NEW LONDON UTILITIES | | 112 W MAIN | PO BOX 184 | | NEW LONDON | IA | 52645 | |
| NEW LOOK CONTRACTING | | 11647 67TH PL | | | PB | FL | 33412 | |
| NEW LOTHROP VILLAGE | | PO BOX 253 | TREASURER | | NEW LOTHROP | MI | 48460 | |
| NEW LOTHROP VILLAGE | | VILLAGE HALL BOX 253 | TREASURER | | NEW LOTHROP | MI | 48460 | |
| NEW LYME TOWN | | 2389 AMBER RD | TREASURER NEW LYME TOWNSHIP | | SPARTA | WI | 54656 | |
| NEW LYME TOWN | | RT4 | | | SPARTA | WI | 54656 | |
| NEW MADRID COUNTY | | 450 MAIN ST | NEW MADRID COUNTY COLLECTOR | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY | | 450 MAIN ST PO BOX 249 | TAX COLLECTOR | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY | | PO BOX 249 | COUNTY COURTHOUSE | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY | TAX COLLECTOR | PO BOX 249 | COUNTY COURTHOUSE | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY RECORDER OF DEEDS | | 450 MAIN ST | | | NEW MADRID | MO | 63869 | |
| NEW MADRID RECORDER OF DEEDS | | PO BOX 217 | | | NEW MADRID | MO | 63869 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MARK HOA | | 10034 N LOCUST | | | KANSAS CITY | MO | 64155 | |
| NEW MARKET TOWN | | 9418 JOHN SEVIER RD | TOWN OF NEW MARKET TREASURER | | NEW MARKET | VA | 22844 | |
| NEW MARKET TOWN | | 9418 JOHN SEVIER RD PO BOX 58 | TREASURER | | NEW MARKET | MD | 22844 | |
| NEW MARKET TOWN | | 9418 JOHN SEVIER RD PO BOX 58 | TREASURER | | NEW MARKET | VA | 22844 | |
| NEW MARKET TOWN | TOWN OF NEW MARKET TREASURER | PO BOX 58 | 9418 JOHN SEVIER RD | | NEW MARKET | VA | 22844 | |
| NEW MARLBORO TOWN | | 807 MILL RIVER S FIELD RD | NEW MARLBORO TN COLLECTOR | | NEW MARLBOROUGH | MA | 01230 | |
| NEW MARLBORO TOWN | LAKE BUEL TAX DISTRICT | PO BOX 220 | WILLIAM GARRETT TC | | MILL RIVER | MA | 01244 | |
| NEW MARLBORO TOWN | LAKE BUEL TAX DISTRICT | PO BOX 220 | MILL RIVER | | MILL RIVER | MA | 01244 | |
| NEW MEXICO INSURANCE DIVISION | | 1120 PASEO DE PERALTA | | | SANTE FE | NM | 87501-2747 | |
| New Mexico Legal Center, P.C. | GMAC MORTGAGE, LLC VS. MICHAEL P. ROMERO | 515 Gusdorf Road, Ste. 8 | | | Taos | NM | 87571 | |
| NEW MEXICO MUTUAL CASUALTY | | 3900 SINGER BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO PROPERTY INSURANCE PRGM | | | | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO PROPERTY INSURANCE PRGM | | 2201 SAN PEDRO | | | ALBUQUERQUE | NM | 87110-4155 | |
| NEW MEXICO PUBLIC REGULATION COMMISSION | | CORPORATIONS BUREAU | CHARTERED DOCUMENTS DIVISION | | SANTA FE | NM | 87504-1269 | |
| NEW MEXICO REO SPECIALIST INC | | 1803 LOUISIANA NE STE E 1 | | | ALBUQUERQUE | NM | 87110-6951 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | TAXATION & REVENUE DEPARTMENT | UNCLAIMED PROPERTY DIVISION | | SANTA FE | NM | 87501 | |
| NEW MEXICO TAXATION AND REVENUE DEPT | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW MILFORD BORO | | 195 CHURCH ST | TAX COLLECTOR | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD BORO | | 930 RIVER RD | NEW MILFORD BORO TAX COLLECTOR | | NEW MILFORD | NJ | 07646 | |
| NEW MILFORD BORO | | 930 RIVER RD | TAX COLLECTOR | | NEW MILFORD | NJ | 07646 | |
| NEW MILFORD BORO SCHOOL DISTRICT | | 195 CHURCH ST | TAX COLLECTOR | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD BORO SUSQUE | | 414 CHURCH ST | T C OF NEW MILFORD BOROUGH | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD FD | | 8 GROVE ST FIRE HOUSE PO BOX 4 | COLLECTOR OF TAXES | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD FD | | PO BOX 4 | COLLECTOR OF TAXES | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD FD | | PO BOX 4 | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD SEWER COMM WPCA | | PO BOX 178 | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN | | 10 MAIN ST | TAX COLLECTOR OF NEW MILFORD TOWN | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN | | 10 MAIN ST TOWN HALL | TAX COLLECTOR OF NEW MILFORD TOWN | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN CLERK | | 10 MAIN ST | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN CLERK | | PO BOX 360 | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TWP SUSQUE | | 6147 TINGLEY LK RD | TAX COLLECTOR OF NEW MILFORD TWP | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD TWP SUSQUE | TAX COLLECTOR OF NEW MILFORD TWP | PO BOX 274 | ROUTE 706 | | NEW MILFORD | PA | 18834 | |
| NEW MILLENIUM ABSTRACT | | 1000 FRANKLIN AVE STE 203 | | | GARDEN CITY | NY | 11530 | |
| NEW MODELING DEVELOPERS LLC | | PO BOX 1686 | | | CLARKESVILLE | GA | 30523 | |
| NEW MORGAN BORO | | PO BOX 912 | T C OF NEW MORGAN BORO | | BANGOR | PA | 18013 | |
| NEW MUNICH FARMERS MUT FIRE | | PO BOX 149 | | | NEW MUNICH | MN | 56356 | |
| NEW ORLEANS CITY | | 1300 PERDIDO RM 1W40 | BUREAU OF TREASURY | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CITY | | 1300 PERDIDO ST RM 1W40 | BUREAU OF TREASURY | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CITY | | 1300 PERDIDO ST RM 1W40 | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CITY | BUREAU OF TREASURY | 1300 PERDIDO RM 1W40 | | | NEW ORLEANS | LA | 70112 | |
| NEW OXFORD BORO ADAMS | | 201 S WATER ST | MELANIE A GABLETAX COLLECTOR | | NEW OXFORD | PA | 17350 | |
| NEW OXFORD BORO ADAMS | | 310 HOLLYWOOD AVE | TAX COLLECTOR OF NEW OXFORD BOROUGH | | NEW OXFORD | PA | 17350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW PACIFIC WINDS HOA | | BALDASSACRE 17414 NE 30TH ST | C O TREASUERER WAYNE | | VANCOUVER | WA | 98682 | |
| NEW PALTZ CEN SCH COMBINED TWNS | | PO BOX 669 | SCHOOL TAX COLLECTOR | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ TOWN | | 1 VETERANS DR BOX 550 | TAX COLLECTOR | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ TOWN | TAX COLLECTOR | PO BOX 550 | TOWN HALL | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ VILLAGE | | 25 PLATTEKILL AVE | VILLAGE CLERK | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ VILLAGE | | 25 PLATTEKILL AVE BOX 877 | VILLAGE CLERK | | NEW PALTZ | NY | 12561 | |
| NEW PARIS BORO | | 3981 COURTLAND DR | JEAN MITCHELL TAX COLLECTOR | | NEW PARIS | PA | 15554 | |
| NEW PENN FINANCIAL | | 4000 CHEMICAL RD | STE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| New Penn Financial - FB | | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | |
| NEW PENN FINANCIAL LLC | | 4000 CHEMICAL RD STE 200 | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| NEW PENN FINANCIAL LLC | | 6250 OLD DOBBIN LN | STE 110 | | COLUMBIA | MD | 21045 | |
| NEW PENN MOTOR EXPRESS INC | | 625 S FIFTH AVENUE | PO BOX 630 | | LEBANON | PA | 17042-0630 | |
| NEW PERSPECTIVE REALTY | | 4242 TULLER RD STE B | | | DUBLIN | OH | 43017 | |
| NEW PHILADELPHIA BORO SCHYKL | | 62 VALLEY ST | T C OF NEW PHILADELPHIA BORO | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PHILADELPHIA BORO SD | | 2 VALLEY ST | T C OF NEW PHILADELPHIA BORO SD | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PHILADELPHIA BOROUGH SCHYKL CO | | 2 VALLEY ST | MARY L BERNITSKY TAX COLLECTOR | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PHILADELPHIA BOROUGH SCHYKL CO | | 2 VALLEY ST | | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PORTLAND TOWN | | PO BOX 629 | TOWN OF NEW PORTLAND | | NEW PORTLAND | ME | 04954 | |
| NEW PORTLAND TOWN | TOWN OF NEW PORTLAND | PO BOX 629 | 901 RIVER RD | | NEW PORTLAND | ME | 04954 | |
| NEW PRAGUE CESKA LOUISVILLE MUT INS | | | | | NEW PRAGUE | MN | 56071 | |
| NEW PRAGUE CESKA LOUISVILLE MUT INS | | 205 COUNTY RD 37 | | | NEW PRAGUE | MN | 56071 | |
| NEW PRAGUE UTILITIES | | 118 CENTRAL AVE N | | | NEW PRAGUE | MN | 56071 | |
| NEW PROVIDENCE BORO | | 360 ELKWOOD AVE | NEW PROVIDENCE BORO COLLECTOR | | NEW PROVIDENCE | NJ | 07974 | |
| NEW PROVIDENCE BORO | | 360 ELKWOOD AVE | TAX COLLECTOR | | NEW PROVIDENCE | NJ | 07974 | |
| NEW REAL RESTORATION | | 3130 SKYWAY DR STE 601 | | | SANTA MARIA | CA | 93455-1803 | |
| NEW REPUBLIC TITLE INC, | | 600 W HILLSBORO BLVD. | STE 203 | | DEERFIELD BEACH | FL | 33441 | |
| NEW RICHMOND CITY | | TREASURER | | | NEW RICHMOND | WI | 54017 | |
| NEW RICHMOND CITY | CITY HALL, TREASURER NEW RICHMOND CITY | 1443 CAMPUS DR | | | NEW RICHMOND | WI | 54017-6166 | |
| NEW RICHMOND CITY | TREASURER | 1443 CAMPUS DR | | | NEW RICHMOND | WI | 54017-6166 | |
| NEW RICHMOND CITY | TREASURER NEW RICHMOND CITY | 1443 CAMPUS DR | | | NEW RICHMOND | WI | 54017-6166 | |
| NEW RINGGOLD BORO SCHYKL | | 438 HUGHES ST | T C OF NEW RINGGOLD BORO | | NEW RINGGOLD | PA | 17960 | |
| NEW RINGGOLD BOROUGH | | PO BOX 146 | | | NEW RINGGOLD | PA | 17960 | |
| NEW RIVER SHORES HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| NEW ROCHELLE CITY | | 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY | | CITY HALL 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY SCHOOLS | | 515 N AVE | CITY HALL | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY SCHOOLS | | 515 N AVE | NEW ROCHELLE CITYSCHOOLS COLL | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE COUNTY | | CITY HALL 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE COUNTY | | CITY HALL 515 N AVE | TAX COLLECTOR | | NEW ROCHELLE | NY | 10801 | |
| NEW ROSS SEWER UTILITY | | PO BOX 156 | | | NEW ROSS | IN | 47968 | |
| NEW SALEM BORO YORK | | 105 S MAIN ST | TAX COLLECTOR OF NEW SALEM BORO | | YORK NEW SALEM | PA | 17371 | |
| NEW SALEM BORO YORK | | 105 S MAIN ST BOX 113 | TAX COLLECTOR OF NEW SALEM BORO | | YORK NEW SALEM | PA | 17371 | |
| NEW SALEM TOWN | | 15 S MAIN ST | CLAIR TC | | NEW SALEM | MA | 01355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW SALEM TOWN | | 15 S MAIN ST | NEW SALEM TOWN TAX COLLECTOR | | NEW SALEM | MA | 01355 | |
| NEW SCOTLAND TOWN | | 2029 NEW SCOTLAND RD TOWN HALL | TAX COLLECTOR | | SLINGERLANDS | NY | 12159 | |
| NEW SEWICKLEY TWP BEAVER | | 233 MILLER RD | T C OF SEWICKLEY TOWNSHIP | | ROCHESTER | PA | 15074 | |
| NEW SHARON TOWN | | MAIN STREET PO BOX 7 | TOWN OF NEW SHARON | | NEW SHARON | ME | 04955 | |
| NEW SHERRY BLOCK CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| NEW SHOREHAM TOWN | | 242 OCEAN AVE PO BOX 445 | TAX COLLECTOR | | BLOCK ISLAND | RI | 02807 | |
| NEW SHOREHAM TOWN | | PO BOX 445 | TOWN OF NEW SHOREHAM | | BLOCK ISLAND | RI | 02807 | |
| NEW SHOREHAM TOWN | TOWN HALL | 16 OLD TOWN RD PO BOX 445 | TAX COLLECTOR | | BLOCK ISLAND | RI | 02807 | |
| NEW SHOREHAM TOWN CLERK | | DRAWER 220 | TOWN HALL | | BLOCK ISLAND | RI | 02807 | |
| NEW SHOREHAM TOWN CLERK | | TOWN HALL | DRAWER 200 | | BLOCK ISLAND | RI | 02807 | |
| NEW SOUTH INS CO | | | | | WINSTON SALEM | NC | 27152 | |
| NEW SOUTH INS CO | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102-3199 | |
| NEW SPRING III LP | | 900 S FOURTH ST #205 | | | LAS VEGAS | NV | 89101 | |
| NEW SQUARE VILLAGE | | 766 N MAIN ST | NEW SQUARE VILLAGE CLERK | | HILLCREST | NY | 10977 | |
| NEW SQUARE VILLAGE | | 766 N MAIN ST | NEW SQUARE VILLAGE CLERK | | SPRING VALLEY | NY | 10977 | |
| NEW STANTON BORO WSTMOR | | 451 N CTR AVE MUNI BUILDING | CAROL UMBEL TAX COLLECTOR | | NEW STANTON | PA | 15672 | |
| NEW STANTON BORO WSTMOR | | PO BOX 413 | TAX COLLECTOR OF NEW STANTON BORO | | NEW STANTON | PA | 15672 | |
| NEW SWEDEN MUT INS CO | | | | | NICOLLET | MN | 56074 | |
| NEW SWEDEN MUT INS CO | | PO BOX 338 | | | NICOLLET | MN | 56074 | |
| NEW SWEDEN TOWN | | 50 STATION RD | TOWN OF NEW SWEDEN | | NEW SWEDEN | ME | 04762 | |
| NEW TERRITORY | | 6101 HOMEWARD WAY | | | SUGARLAND | TX | 77479 | |
| NEW TERRITORY RESIDENTIAL COMM | | 1 GREENWAY PLZ STE 1005 | C O WILLIAM G GAMMON AND ASSOC | | HOUSTON | TX | 77046 | |
| NEW TOWN SERVICES LLC | | 9324 LAKESIDE BLVD | ATTN KEVIN MCDONALD | | OWINGS MILLS | MD | 21117 | |
| New Towne Center Inc | | 915 E McLemore Ave Ste 205 | Office LOCCDC | | Memphis | TN | 38106 | |
| NEW TOWNE CENTER INC | | 915 EAST MCLEMORE AVENUE | SUITE 205 | | MEMPHIS | TN | 38106 | |
| New Towne Center Inc. | | 915 East McLemore Avenue Suite 201 | | | Memphis | TN | 38106 | |
| New Venture Fund | | 1201 Connecticut Avenue NW | Suite 300 | | Washington | DC | 20036 | |
| NEW VERNON TWP | | RD 1 | | | STONEBORO | PA | 16153 | |
| NEW VINEYARD TOWN | | PO BOX 29 | TOWN OF NEW VINEYARD | | NEW VINEYARD | ME | 04956 | |
| NEW VINEYARD TOWN | TOWN OF NEW VINEYARD | PO BOX 29 | MAIN ST RTE 27 | | NEW VINEYARD | ME | 04956 | |
| NEW VISIONS CONSTRUCTION INC | | 185 LAWN MARKET | | | SHARPSBURG | GA | 30277 | |
| NEW VISTAS CORPORATION | | 450 TILTON ROAD | SUITE 220 | | NORTHFIELD | NJ | 08225 | |
| NEW WASHINGTON BORO | | PO BOX 63 | TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| NEW WEST LENDING | | 8424 N SHEA BLVD | | | SCOTTSDALE | AZ | 85251 | |
| NEW WEST LENDING INC | | 7310 N 16TH ST STE 170 | | | PHOENIX | AZ | 85020-8202 | |
| NEW WEST LENDING INC | | 8424 N SHEA BLVD STE 101 | | | SCOTTSDALE | AZ | 85260 | |
| NEW WEST REAL ESTATE GMAC | | 5003 BALL RD | | | CYPRESS | CA | 90630 | |
| NEW WEST REALTY | | 355 N LANTANA ST 486 | | | CAMARILLO | CA | 93010 | |
| NEW WILMINGTON BORO | | 260 E NESHANNOCK AVE | | | NEW WILMINGTON | PA | 16142 | |
| NEW WILMINGTON BORO | | 352 LANDON AVE | T C OF NEW WILMINGTON BOROUGH | | NEW WILMINGTON | PA | 16142 | |
| NEW WINDSOR TOWN | | 555 UNION AVE | TAX COLLECTOR | | NEW WINDSOR | NY | 12553 | |
| NEW WINDSOR TOWN | | 555 UNION AVE TOWN HALL TAX OFFICE | TAX COLLECTOR | | NEW WINDSOR | NY | 12553 | |
| NEW WORLD REAL ESTATE GROUP INC | | 21415 HYDE RD | | | SONOMA | CA | 95476 | |
| NEW WORLD REALTY | | 178 PARK ST | | | NORTH ATTLEBORO | MA | 02760 | |
| NEW YOCUM REALTY LLC | | 421 S CABLE RD | | | LIMA | OH | 45805 | |
| NEW YORK BRONX CITY | | PO BOX 32 | TAX COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK BROOKLYN CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK BROOKLYN CITY | | PO BOX 32 | TAX COLLECTOR | | NEW YORK | NY | 10008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK CASUALTY | | | | | HARLEYSVILLE | PA | 19441 | |
| NEW YORK CASUALTY | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 | |
| NEW YORK CENTRAL MUTUAL FIRE INS | | | | | BALTIMORE | MD | 21275 | |
| NEW YORK CENTRAL MUTUAL FIRE INS | | | | | EDMESTON | NY | 13335 | |
| NEW YORK CENTRAL MUTUAL FIRE INS | | 1899 CENTRAL PLZ E | | | EDMESTON | NY | 13335 | |
| NEW YORK CENTRAL MUTUAL FIRE INS | | 1899 E CENTRAL PLZ | | | EDMESTON | NY | 13335 | |
| NEW YORK CENTRAL MUTUAL INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NEW YORK CITY | | PO BOX 32 | DEPT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK CITY | | PO BOX 32 | | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPARTMENT | | PO BOX 970 | OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPARTMENT OF CONSUMER AFFAIRS | | 42 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 10 932 ARTHUR AVE 3RD FL | | | BRONX | NY | 10457 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 130 STYUVESANT PL | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 144 06 94TH AVE | | | JAMAICA | NY | 11435 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 1932 ARTHUR AVE | | | BRONX | NY | 10457 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 210 JORALEMON ST | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 210 JORALEMON ST | MUNICIPAL BUILDING 1ST FL RM | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 210 JORALEMON ST MUNICIPAL BLDG | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 3030 THIRD AVE | 2ND FL | | BRONX | NY | 10455 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 3030 THIRD AVE RM 280 | | | BRONX | NY | 10455 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 66 JOHN ST 13TH FL | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | BANKING CORPORATION TAX UNIT | 345 ADAMS STREET 5TH FLOOR | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | OFFICE OF LEGAL AFFAIRS | 360 ADAMS STREET 3RD FLOOR | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPT OF FINANCE | | 144 06 94TH AVE 1ST FLR | | | JAMAICA | NY | 11435 | |
| NEW YORK CITY LAW DEPARTMENT | | 100 CHURCH ST | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY MANHATTAN DEPT | | 66 JOHNS ST 13TH FL | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY WATER BOARD | | 59 17 JUNCTION BLVD 13TH FLR | C O COLLECTIONS | | FLUSHING | NY | 11373 | |
| NEW YORK CITY WATER BOARD | | PO BOX 410 | | | NEW YORK | NY | 10008 | |
| NEW YORK COMMUNITY BANK | | 615 MERRICK AVENUE | | | WESTBURY | NY | 11590 | |
| New York Department of Taxation and Finance | Bankruptcy Section | P O Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW YORK ENVIR PROT AND SPIL COMP FND | | 8TH FL ALFRED E SMITH OFC BLDG | | | ALBANY | NY | 12236 | |
| NEW YORK IRRIGATION DISTRICT | | 6616 OVERLAND RD | | | BOISE | ID | 83709 | |
| NEW YORK LANDING HOMEOWNERS | | PO BOX 45439 | C O REMITTANCE PROCESSING | | SAN FRANCISCO | CA | 94145 | |
| NEW YORK LAW JOURNAL | | 345 PARK AVE S | | | NEW YORK | NY | 10010 | |
| New York Life | | 51 Madison Avenue | | | New York | NY | 10010 | |
| NEW YORK LIFE INSURANCE COMPANY | | 51 MADISON AVE | | | NEW YORK | NY | 10010 | |
| NEW YORK MANHATTAN CITY | | 150 NASSAU ST 5TH FL PO BOX 32 | CITY COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK MANHATTAN CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK MARINE AND GENERAL INS CO | | 330 MADISON AVE 7TH | | | NEW YORK | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK METRO AREA POSTAL FEDERAL | | 350 W 31ST ST | | | NEW YORK | NY | 10001 | |
| NEW YORK MILLS C S TN NEW HARTFORD | | 48 GENESEE ST BUTLER HALL | TAX COLLECTOR | | NEW HARTFORD | NY | 13413 | |
| NEW YORK MILLS C S TN NEW HARTFORD | | CHASE 33 LEWIS RD NEW YOUR MILLS SD | COMMISSIONER OF FINANCE | | BINGHAMTON | NY | 13902 | |
| NEW YORK MILLS C S TN WHITESTOWN | | 113 MAIN STREET PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| NEW YORK MILLS C S TN WHITESTOWN | | PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| NEW YORK MILLS VILL NEW HARTFORD | | 1 MAPLE ST | VILLAGE CLERK | | NEW YORK MILLS | NY | 13417 | |
| NEW YORK MILLS VILLAGE | | 379 MAIN ST | | | NEW YORK MILLS | NY | 13417 | |
| NEW YORK MILLS VLG T WHITESTOWN | | 1 MAPLE ST | VILLAGE CLERK | | NEW YORK MILLS | NY | 13417 | |
| NEW YORK MORTGAGE COALITION | | 50 BROAD ST | STE 1125 | | NEW YORK | NY | 10004 | |
| NEW YORK MORTGAGE COMPANY LLC | | 52 VANDERBILT AVE RM 403 | | | NEW YORK | NY | 10017-3874 | |
| NEW YORK MUTUAL UNDERWRITERS | | | | | ALBANY | NY | 12212 | |
| NEW YORK MUTUAL UNDERWRITERS | | PO BOX 13089 | | | ALBANY | NY | 12212 | |
| NEW YORK PATRIOT CONSTRUCTION INC | | 34 LIGHTFOOT ST | | | ROCHESTER | NY | 14623-2421 | |
| NEW YORK PROPERTY INSURANCE | | | | | NEW YORK | NY | 10038 | |
| NEW YORK PROPERTY INSURANCE | | 100 WILLIAMS ST 4TH FL | | | NEW YORK | NY | 10038 | |
| NEW YORK QUEENS CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK STATE BANKING DEPARTMENT | | MORTGAGE BANKING DIVISION | ONE STATE STREET | | ALBANY | NY | 12207 | |
| NEW YORK STATE BANKING DEPARTMENT | | MORTGAGE BANKING DIVISION | ONE STATE STREET | | ALBANY | NY | 12207-2826 | |
| New York State Common Retirement Fund | | 110 State Street | | | Albany | NY | 12236 | |
| New York State Common Retirement Fund | | 110 State Street14th Fl | | | Albany | NY | 12207 | |
| NEW YORK STATE COMPTROLLER | | OFFICE OF UNCLAIMED FUNDS | | | ALBANY | NY | 12236 | |
| New York State Comptrollers Office | | Office of Unclaimed Funds | Remittance Control 2nd Fl | 110 State St | Albany | NY | 12236 | |
| NEW YORK STATE CORPORATION TAX | | PROCESSING UNIT | PO BOX 22094 | | ALBANY | NY | 12201-2094 | |
| New York State Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | Albany | NY | 12240 | |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FIN | | CIVIL ENFORCEMENT-CO-ATC | WA HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227-0001 | |
| NEW YORK STATE ELECTRIC AND GAS CORP | | PO BOX 5550 | | | ITHACA | NY | 14852 | |
| NEW YORK STATE SALES TAX | | PO BOX 15169 | | | ALBANY | NY | 12212-5169 | |
| NEW YORK STATE SOCIETY OF CERTIFIED PUBLIC | | ACCOUNTANTS | PO BOX 34701 | | NEWARK | NJ | 07189-4701 | |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | | P O BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATEN ISL CITY | | PO BOX 32 | CITY COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK STATEN ISL CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK TIMES DIGITAL | | W4825 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-4825 | |
| NEW YORK TOWNSHIP | | 3420 NE PACIFIC RD | VAN HORSEMAN TWP COLLECTOR | | HAMILTON | MO | 64644 | |
| NEW, DELISA | | 6602 S MARQUETTE RD | DEION COLLINS AND GHI CONSTRUCTION | | CHICAGO | IL | 60637 | |
| NEW, JEFFREY L | | 1323 MILL SLOUGH RD | | | KISSIMMEE | FL | 34744-2619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW, ROBERT F & NEW, PATRICIA K | | 221 SANDPIPER DR | | | PORTLAND | TX | 78374 | |
| NEWARD AND NEWARD LAW FIRM | | 201 LAS VEGAS BLVD S 350 | | | LAS VEGAS | NV | 89101 | |
| NEWARD AND NEWARD L FIRM | | 201 LAS VEGAS BLVD S NO 350 | | | LAS VEGAS | NV | 89101 | |
| NEWARK CEN SCH COMBINED TWNS | | 100 E MILLER ST | MARGARET DELEEUW TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CEN SCH COMBINED TWNS | | 100 E MILLER ST | SCHOOL TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CEN SCH COMBINED TWNS | | 100 E MILLER ST | TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CEN SCH COMBINED TWNS | | NEWARK SD 100 E MILLER ST | SCHOOL TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CITY | | 220 ELKTON RD | T C OF NEWARK CITY | | NEWARK | DE | 19711 | |
| NEWARK CITY | | 920 BRAOD ST RM 104 | TAX COLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK CITY | | 920 BROAD ST RM 104 | NEWARK CITY TAXCOLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK CITY | | 920 BROAD ST RM 104 | | | NEWARK | NJ | 07102 | |
| NEWARK CITY | | 920 BROAD ST RM 104 | TAX COLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK CITY | NEWARK CITY - TAXCOLLECTOR | 920 BROAD ST ROOM 104 | | | NEWARK | NJ | 07102 | |
| NEWARK CITY | T C OF NEWARK CITY | 220 ELKTON RD | | | NEWARK | DE | 19711-4562 | |
| NEWARK CITY ABATEMENT AND SPECIAL TAX | | PO BOX 18689 | | | NEWARK | NJ | 07191 | |
| NEWARK CITY ABATEMENT AND SPECIAL TAX | | TAX COLLECTOR PO BOX 18689 | NEWARK ABATEMENT AND SPECIAL TAX | | NEWARK | NJ | 07191 | |
| NEWARK CITY ABATEMENTS | | 920 BROAD ST | TAX COLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK INSURANCE | | | | | BETHPAGE | NY | 11714 | |
| NEWARK INSURANCE | | 999 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| NEWARK INSURANCE | | PO BOX 9031 | | | BETHPAGE | NY | 11714 | |
| NEWARK LAW FIRM | | PO BOX 10633 | | | OKLAHOMA CITY | OK | 73140 | |
| NEWARK MUTUAL INSURANCE COMPANY | | | | | BELOIT | WI | 53511 | |
| NEWARK MUTUAL INSURANCE COMPANY | | 1205 MADISON RD | | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 10127 S OLSON RD | NEWARK TOWN TREASURER | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 12017 S MERLET RD | | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 12017 S MERLET RD | TREASURER | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 1336 NEWARK ST | TOWN OF NEWARK | | NEWARK | VT | 05871 | |
| NEWARK TOWN | | 1336 NEWARK ST | TOWN OF NEWARK | | WEST BURKE | VT | 05871 | |
| NEWARK TOWN | | TREASURER | | | BELOIT | WI | 53511 | |
| NEWARK TOWN CLERK | | 1336 NEWARK ST | ATTN REAL ESTATE RECORDING | | WEST BURKE | VT | 05871 | |
| NEWARK TOWNSHIP | | 3611 S BEGOLE RD | TREASURER NEWARK TWP | | ITHACA | MI | 48847 | |
| NEWARK TOWNSHIP | | ROUTE 2 3611 S BEGOLE RD | TREASURER NEWARK TWP | | ITHACA | MI | 48847 | |
| NEWARK VALLEY C S COMBINED TOWNS | | 79 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S COMBINED TOWNS | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF BERKSHIRE | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF BERKSHIRE | SCHOOL TAX COLLECTOR | PO BOX 547 | 79 WHIG ST | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF CANDOR | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF CANDOR | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF CAROLINE | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF HRTFORD | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF NANTIC | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF NANTICOKE | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWARK VALLEY C S TN OF OWEGO | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF RICHFORD | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY CEN SCH LAPEER T | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY CEN SCH LAPEER TN | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY CS TN OF NEWARKVALY | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY TOWN | | 109 WHIG ST | TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY VILLAGE | | MUNICIPAL BLDG PARK ST | VILLAGE CLERK | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY VILLAGE | VILLAGE CLERK | PO BOX 398 | TREASURER | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VILLAGE | | 100 E MILLER ST | JOHN TRICKEY TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK VILLAGE | | 100 E MILLER ST | TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK WATER | | 920 BROAD ST RM 117 | | | NEWARK | NJ | 07102 | |
| NEWARK, NARRAH F | | 201 LAS VEGAS BLVD S 350 | | | LAS VEGAS | NV | 89101 | |
| NEWAY, DOUGLAS W | | PO BOX 4308 | | | JACKSONVILLE | FL | 32201 | |
| NEWAYGO CITY | | 28 W STATE RD | | | NEWAYGO | MI | 49337 | |
| NEWAYGO CITY | | 29 W STATE ROAD PO BOX 308 | TREASURER | | NEWAYGO | MI | 49337 | |
| NEWAYGO CITY | | 29 W STATE ST | TAX COLLECTOR | | NEWAYGO | MI | 49337 | |
| NEWAYGO CITY | | PO BOX 308 | TREASURER CITY | | NEWAYGO | MI | 49337 | |
| NEWAYGO COUNTY | | 1087 NEWELL ST COUNTY COURTHOUSE | TREASURER | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY | | 1087 NEWELL ST PO BOX 885 | TAX COLLECTOR | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY | | 1087 NEWELL ST PO BOX 885 | TREASURER | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY PROBATE COURT | | 1092 NEWELL ST | | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY REGISTER OF DEEDS | | 1087 NEWELL ST | | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO REGISTER OF DEEDS | | PO BOX 885 | | | WHITE CLOUD | MI | 49349 | |
| NEWBERGER, RICHARD A & NEWBERGER, LESLIE A | | PO BOX 2182 | | | FAIRPLAY | CO | 80440-2182 | |
| NEWBERN CITY | | 103 JEFFERSON ST | TREASURER | | NEWBERN | TN | 38059 | |
| NEWBERN CITY | | 121 MAIN ST | TREASURER | | NEWBERN | TN | 38059 | |
| NEWBERN, ELIZABETH A & CUSANELLI, NICOLA J | | 4709 SHRANK DRIVE APT C | | | INDEPENDENCE | MO | 64055 | |
| NEWBERN, JULIAN R | | RT 2 BOX 875 | | | LAKELAND | GA | 31635 | |
| NEWBERRY CITY | | PO DRAWER 538 | TREASURER | | NEWBERRY | SC | 29108 | |
| NEWBERRY CLERK OF COURT | | 1226 COLLEGE ST | COURTHOUSE RM 5 | | NEWBERRY | SC | 29108 | |
| NEWBERRY COMMONS CONDO | | PO BOX 15142 | | | SHAWNEE MISSION | KS | 66285 | |
| NEWBERRY CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| NEWBERRY COUNTY | | COUNTY COURTHOUSE PO BOX 206 | TREASURER | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY | TREASURER | PO BOX 206 | COURTHOUSE | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 206 | TREASURER | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY RECORDER | | PO DRAWER 10 | | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY RMC | | 1226 COLLEGE ST RM 5 | PO BOX 278 | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY TREASURER | | PO BOX 206 | COURTHOUSE 1400 MARTIN ST | | NEWBERRY | SC | 29108 | |
| NEWBERRY MOBILE HOMES TREASURER | | PO BOX 20 | COUNTY COURTHOUSE | | NEWBERRY | SC | 29108 | |
| NEWBERRY TOWNSHIP | | 400 CLY RD | | | YORK HAVEN | PA | 17370-9091 | |
| NEWBERRY TOWNSHIP YORK | | 1909 OLD TRAIL RD | TAX COLLECTOR OF NEWBERRY TOWNSHIP | | ETTERS | PA | 17319 | |
| NEWBERRY TWP MUNICIPAL AUTHORITY | | 1915 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| NEWBERRY VILLAGE | | 307 E MCMILLAN AVE | TREASURER | | NEWBERRY | MI | 49868 | |
| NEWBERRY, JAMES D & NEWBERRY, CYNTHIA S | | 291 ALLEN DRIVE | | | MONTICELLO | AR | 71655 | |
| NEWBERRY, MARSHALL E | | 138 W MATTLE RD | | | KETCHIKAN | AK | 99901-9455 | |
| NEWBOLD TOWN | | PO BOX 1063 | | | RHINELANDER | WI | 54501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWBOLD TOWN | | PO BOX 1063 | TREASURER NEWBOLD TOWNSHIP | | RHINELANDER | WI | 54501 | |
| NEWBOLD TOWN | NEW BOLD TOWN TREASURER | PO BOX 1063 | 1 COURTHOUSE SQ | | RHINELANDER | WI | 54501 | |
| NEWBOUR, BUFORD C & NEWBOUR, MARY E | | 3160 VALE CIR S W | | | PRIOR LAKE | MN | 55372 | |
| NEWBRY, ROBERT | | 21930 MID WAY | | | TEHACHAPI | CA | 93561-7503 | |
| NEWBURG BORO | | PO BOX 16 | | | LAJOSE | PA | 15753 | |
| NEWBURG BORO CUMBER | | 13 W MAIN ST PO BOX 415 | T C OF NEWBURG BOROUGH | | NEWBURG | PA | 17240 | |
| NEWBURG BOROUGH | | BOX 203 2 N MOUNTAIN ST | TAX COLLECTOR | | NEWBURG | PA | 17240 | |
| NEWBURG BOROUGH SCHOOL DISTRICT | | 11 W MAIN ST | TAX COLLECTOR | | LANDISBURG | PA | 17040 | |
| NEWBURG CITY | | CITY HALL | | | NEWBURG | MO | 65550 | |
| NEWBURG CITY SCHOOL COMBINED TOWN | | 124 GRAND ST PO BOX 711 | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURG TOWNSHIP | | 11645 BALD HILL ST | TREASURER NEWBURG TWP | | JONES | MI | 49061 | |
| NEWBURG VILLAGE | | 230 CONCORD CT | TREASURER NEWBURG VILLAGE | | WEST BEND | WI | 53095 | |
| NEWBURG VILLAGE | | 614 MAIN ST | | | NEWBURG | WI | 53060 | |
| NEWBURG VILLAGE | | 614 MAIN STREET PO BOX 50 | NEWBURG VILLAGE TREASUER | | NEWBURG | WI | 53060 | |
| NEWBURG VILLAGE | | 614 MAIN STREET PO BOX 50 | TREASURER NEWBURG VILLAGE | | NEWBURG | WI | 53060 | |
| NEWBURG VILLAGE | | 6761 HICKORY RD | | | NEWBURG | WI | 53060 | |
| NEWBURGH CITY | | 83 BROADWAY | CITY COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH CITY SCH COMBINED TNS | | 124 GRAND ST | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH CITY SCHOOL NEWBURGH | | 124 GRAND ST | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH CITY SCHOOL NEWBURGH | | 124 GRAND ST PO BOX 711 | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH TOWN | | 1496 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| NEWBURGH TOWN | | 1496 ROUTE 300 | TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH TOWN | | 2220 WESTERN AVE | TOWN OF NEWBURGH | | NEWBURGH | ME | 04444 | |
| NEWBURGH TOWN | TAX COLLECTOR | 2220 WESTERN AVE | | | NEWBURGH | ME | 04444-4573 | |
| NEWBURY SCHOOL | | PO BOX 126 | NEWBURY SCHOOL TAXCOLLECTOR | | NEWBURY | VT | 05051 | |
| NEWBURY SCHOOL | | PO BOX 126 | NEWBURY SCHOOLS | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN | | 25 HIGH RD | NEWBURY TOWN TAXCOLLECTOR | | NEWBURY | MA | 01951 | |
| NEWBURY TOWN | | 25 HIGH RD | | | NEWBURY | MA | 01951 | |
| NEWBURY TOWN | | 25 HIGH RD | TAX COLLECTOR | | NEWBURYPORT | MA | 01951-1236 | |
| NEWBURY TOWN | | 937 RT 103 | NEWBURY TOWN | | NEWBURY | NH | 03255 | |
| NEWBURY TOWN | | 937 RT 103 | PO BOX 253 | | NEWBURY | NH | 03255 | |
| NEWBURY TOWN | | 937 RT 103 PO BOX 253 | LINDA CHAMPY | | NEWBURY | NH | 03255 | |
| NEWBURY TOWN | | PO BOX 126 | | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN | | PO BOX 126 | TOWN OF NEWBURY | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN CLERK | | PO BOX 126 | | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN CLERK | | TOWN HALL | | | WEST NEWBURY | VT | 05085 | |
| NEWBURY VILLAGE | | PO BOX 6 | NEWBURY VILLAGE | | NEWBURY | VT | 05051 | |
| NEWBURYPORT CITY | | 60 PLEASENT ST | MARY LATTIME TAX COLLECTOR | | NEWBURYPORT | MA | 01950 | |
| NEWBURYPORT CITY | | 60 PLEASENT ST | NEWBURYPORT CITY TAX COLLECT | | NEWBURYPORT | MA | 01950 | |
| NEWBURYPORT CITY | | 60 PLEASENT ST PO BOX 550 | CITY OF NEWBURYPORT | | NEWBURYPORT | MA | 01950 | |
| NEWBY LEWIS KAMINSKI AND JONES L | | 916 LINCOLNWAY | | | LA PORTE | IN | 46350 | |
| NEWBY REAL ESTATE | | 100 W HWY 199 | | | SPRINGTOWN | TX | 76082 | |
| NEWBY, SHAWN | | 221 LAKE THOMAS DR | SKIS HOME REPAIR | | WINTER HAVEN | FL | 33880 | |
| NEWCASTLE CONDOMINIUM ASSOCIATION | | 27180 BAY LANDING DR STE 4 | | | BONITA SPRINGS | FL | 34135 | |
| NEWCASTLE HEIGHTS SUBDIVISION | | 7671 W MIDDLE FORK | | | BOISE | ID | 83709 | |
| NEWCASTLE HOME LOANS | | 2349 N ELSTON AVE | | | CHICAGO | IL | 60614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWCASTLE HOME LOANS, LLC | | 2349 N ELSTON AVENUE | | | CHICAGO | IL | 60614 | |
| Newcastle Investment Corp. | Attn Randal Nardone | 1345 Ave of the Americas, 46th Floor | | | New York | NY | 10105 | |
| NEWCASTLE TOWN | | 4 PUMP ST | TOWN OF NEWCASTLE | | NEWCASTLE | ME | 04553 | |
| NEWCASTLE TOWN | TOWN OF NEWCASTLE | PO BOX 386 | RIVER RD | | NEWCASTLE | ME | 04553 | |
| NEWCOM AND SONS INC | | 718 TENNESSEE ST | | | VALLEJO | CA | 94590 | |
| NEWCOMB AND ASSOCIATES LLC | | 24 CENTRAL SQ | | | CHELMSFORD | MA | 01824 | |
| NEWCOMB C S TN OF NEWCOMB | | 92 MARCY LANE PO BOX 515 | SCHOOL TAX COLLECTOR | | NEWCOMB | NY | 12852 | |
| NEWCOMB C S TN OF NEWCOMB | | 92 MARCY LN | SCHOOL TAX COLLECTOR | | NEWCOMB | NY | 12852 | |
| NEWCOMB REYNOLDS AND WELLS P A | | 166 MAIN ST | | | ROCKLAND | ME | 04841 | |
| NEWCOMB TOWN | | 36 CHAISSON RD PO BOX 115 | TAX COLLECTOR | | NEWCOMB | NY | 12852 | |
| NEWCOMB, GERALDINE M | | PO BOX 117476 | | | BURLINGAME | CA | 94011-7476 | |
| NEWCOMB, JAMES | | 522 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |
| NEWCOMB, JAMES | | 552 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |
| NEWCOMB, JIM | | 522 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |
| NEWCOMBE REDMAN ROSS AND NEWCOMB | | 513 SW C AVE | | | LAWTON | OK | 73501 | |
| NEWCOMER, SHAFFER, SPANGLER AND BREININGER | MICHAEL A SHAFFER, EXECUTOR OF THE ESTATE OF SHARI L FITZSIMMONS VS MICAYLA E FITZSIMMONS, CASSONDRA K FITZSIMMONS, KEV ET AL | 117 W. Maple St. | | | Byan | OH | 43506 | |
| NEWCON CONSTRUCTION | | 4773 LONGBRIDGE DR | | | NORTH CHARLESTON | SC | 29405-6791 | |
| Newcourse Communications | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DR | | NASHVILLE | TN | 37211 | |
| NEWCOURSE COMMUNICATIONS INC | | 5010 LINBAR DRIVE SUITE 100 | LINBAR BUSINESS CENTER | | NASHVILLE | TN | 37211 | |
| Newcourse Communications Inc | | ATTN ACCOUNTS RECEIVABLE DEPT | | | NASHVILLE | TN | 37211 | |
| Newcourse Communications Inc | | 5010 Linbar Drive | | | NASHVILLE | TN | 37211 | |
| NEWCOURSE MARKETING LLC | | 3525 MT DIABLO BLVD., SUITE 215 | USE - 0001175274 | | LAFAYETTE | CA | 94549 | |
| NEWELL AND TOOMEY ATT AT LAW | | ONE S WESTERN PLZ | | | GLENS FALLS | NY | 12801 | |
| NEWELL BORO | | BOX 51 311 4TH AND WATER ST | MARY T ROTOLO | | NEWELL | PA | 15466 | |
| NEWELL BORO | | PO BOX 66 | T C OF NEWELL BORO | | NEWELL | PA | 15466 | |
| NEWELL BUILDING LLC | | 41708 N MAPLE LN | | | SAN TAN VALLEY | AZ | 85140 | |
| NEWELL MUNICIPAL AUTHORITY | | 413 SECOND ST | PO BOX 356 | | NEWELL | PA | 15466 | |
| NEWELL SNYDER, MADALYN & SNYDER, JOHN A | | 1222 SOUTH PIERSON CT | | | LAKEWOOD | CO | 80232 | |
| NEWELL, RICHARD L | | PO BOX 1073 | | | WHITTIER | CA | 90609 | |
| NEWELL, ROBERT | | 317 WILLOW SPRINGS DR | | | JONESBORO | GA | 30238 | |
| NEWELLTON CITY | | PO BOX 477 | TAX COLLECTOR | | NEWELLTON | LA | 71357 | |
| NEWFANE CEN SCH COMBINED TWNS | | 6273 CHARLOTTEVILLE RD | SCHOOL TAX COLLECTOR | | NEWFANE | NY | 14108 | |
| NEWFANE CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117027 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NEWFANE TOWN | | 2327 HESS RD | TAX COLLECTOR | | APPLETON | NY | 14008 | |
| NEWFANE TOWN | | 555 VERMONT ROUTE 30 | NEWFANE TOWN | | NEWFANE | VT | 05345 | |
| NEWFANE TOWN | | VERMONT ROUTE 30 MAIN ST | | | NEWFANE | VT | 05345 | |
| NEWFANE TOWN | | VERMONT ROUTE 30 MAIN ST | SHELBAJEAN HESCOCK TAX COLLECTOR | | NEWFANE | VT | 05345 | |
| NEWFIELD BORO | | 18 CATAWBA AVE | TAX COLLECTOR | | NEWFIELD | NJ | 08344 | |
| NEWFIELD BORO | | PO BOX 856 | NEWFIELD BORO TAX COLLECTOR | | NEWFIELD | NJ | 08344 | |
| NEWFIELD C S TN OF VAN ETTEN | | 247 MAIN ST | | | NEWFIELD | NY | 14867 | |
| NEWFIELD CEN SCH COMBINED TWNS | | 247 MAIN ST | SCHOOL TAX COLLECTOR | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWN | | 166 MAIN ST | TAX COLLECTOR | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWN | | 166 MAIN STREET PO BOX 145 | TAX COLLECTOR | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWN | | PO BOX 62 | TOWN OF NEWFIELD | | WEST NEWFIELD | ME | 04095 | |
| NEWFIELD TOWNSHIP | | 1016 S 198TH ST | TREASURER NEWFIELD TWP | | HESPERIA | MI | 49421 | |
| NEWFIELD TOWNSHIP | | 538 HOPPE RD | TREASURER NEWFIELD TWP | | HESPERIA | MI | 49421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWFIELD TOWNSHIP | | 7969 GRANT RD | TREASURER NEWFIELD TWP | | HESPERIA | MI | 49421 | |
| NEWFIELD WOODS CONDO TRUST | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| NEWFIELDS TOWN | | BOX 300 65 MAIN ST | SUE HAYDEN TC | | NEWFIELDS | NH | 03856 | |
| NEWFIELDS TOWN | | PO BOX 300 | TOWN OF NEWFIELDS | | NEWFIELDS | NH | 03856 | |
| NEWGATE | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| NEWHART, ROLLAND J & KESTER, MARY E | | 51 SAWMILL RUN DRIVE | | | CITY OF JIM THORPE | PA | 18229 | |
| NEWHOPE RESIDENTIAL LLC | | 15320 BONANZA RD STE A | | | VICTORVILLE | CA | 92392 | |
| NEWHOUSE, LANA J | | 1034 MARINA DRIVE | | | HURRICANE | WV | 25526 | |
| NEWHOUSE, ROBERT | | 1412 MAIN ST STE 2450 | | | DALLAS | TX | 75202 | |
| NEWHOUSE, ROBERT | | PO BOX 820924 | | | DALLAS | TX | 75382-0924 | |
| NEWINGTON CITY | | PO BOX 268 | TAX COLLECTOR | | NEWINGTON | GA | 30446 | |
| NEWINGTON TOWN | | 131 CEDAR ST | TAX COLLECTOR OF NEWINGTON TOWN | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | | 131 CEDAR ST TOWN HALL | TAX COLLECTOR OF NEWINGTON TOWN | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | | 131 CEDAR ST TOWN HL | TAX COLLECTOR OF NEWINGTON TOWN | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | | 205 NIMBLE HILL RD | NEWINGTON TOWN | | NEWINGTON | NH | 03801 | |
| NEWINGTON TOWN | | 205 NIMBLE HILL RD | NEWINGTON TOWN | | PORTSMOUTH | NH | 03801 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR ST | EDMOND TOWN HALL | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR ST | | | NEWINGTON | CT | 06111 | |
| NewInvoice | | Dept No 2651 | | | Los Angeles | CA | 90084-2651 | |
| Newinvoice LLC | | Dept No 2651 | | | Los Angeles | CA | 90084-2651 | |
| NEWKIRK MASSEY AND SPEEK | | 1024 E MLK | | | CHATTANOOGA | TN | 37403 | |
| NEWKIRK TOWNSHIP | | RT 2 BOX 19 | TREASURER NEWKIRK TOWNSHIP | | LUTHER | MI | 49656 | |
| NEWKIRK TOWNSHIP TAX COLLECTOR | | RT 2 BOX 19 | | | LUTHER | MI | 49656 | |
| NEWLAND NEWLAND AND NEWLAND ATT | | LIBERTYVILLE IL 60048 | | | LIBERTYVILLE | IL | 60048 | |
| NEWLAND TOWN | | PO BOX 429 | TOWN OF NEWLAND | | NEWLAND | NC | 28657 | |
| NEWLAND TOWN | | PO BOX 586 | | | NEWLAND | NC | 28657 | |
| NEWLIN SR, MICHAEL | | 122 SPRINGSIDE DR | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| NEWLIN TOWNSHIP CHESTR | | 50 N 7TH ST | T C OF NEWLIN TOWNSHIP | | BANGOR | PA | 18013 | |
| NEWLIN TOWNSHIP CHESTR | | 50 N SEVENTH ST | T C OF NEWLIN TOWNSHIP | | BANGOR | PA | 18013 | |
| NEWLIN, LORA L & NEWLIN, WILLIAM D | | 1418 SCOTT STREET | | | CHRISTIANSBURG | VA | 24073 | |
| NEWLOAN MYLE CARTER AND MYLE | | 103 MAGNOLIA | CARTER AND FRANKLIN CONTRACTION | | JEFFERSNOVILLE | IN | 47130 | |
| NEWMAN AND ASSOCIATES APPRAISAL | | 7177 MAZARRON DR | | | FAYETTEVILLE | NC | 28314 | |
| NEWMAN AND ASSOCIATES APPRAISAL | | PO BOX 36032 | | | FAYETTEVILLE | NC | 28303 | |
| NEWMAN AND ASSOCIATES APPRAISAL | | PO BOX 36032 | | | FAYETTEVILLE | NC | 28303-1032 | |
| NEWMAN AND NEWMAN PC | | 1 MCKINLEY SQ | | | BOSTON | MA | 02109 | |
| NEWMAN AND SCHOENFELD PC | | 3131 N COUNTRY CLUB RD STE 203 | | | TUCSON | AZ | 85716 | |
| NEWMAN C BRACKIN CLERK OF COURT | | 101 E JAMES LEE BLVD | PAT FELLER | | CRESTVIEW | FL | 32536-3500 | |
| NEWMAN FERRARA LLP | GMAC MRTG, LLC VS FELIPE AGUSTIN VAZQUEZ A/K/A FELIPE A VAZQUEZ A/K/A AGUSTIN VAZQUEZ NYC DEPARTMENT OF FINANCE-PARKIN ET AL | 1250 Broadway, 27th Floor | | | New York | NY | 10001 | |
| NEWMAN FOX AND CACCIATORE | | 915 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| NEWMAN WILLIAMS MISHKIN CORVELEY | | 712 MONROE ST | | | STROUDSBURG | PA | 18360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN, CHARLES M & NEWMAN, DIANE | | 20 DALE AVENUE | | | OSSINING | NY | 10562 | |
| NEWMAN, CHARLES T | | 66 ELMWOOD PL | | | ATHENS | OH | 45701 | |
| NEWMAN, CHRIS | | 857 JEFFERSON ST | | | RED BLUFF | CA | 96080 | |
| NEWMAN, DAVID | | 1150 EDEN FOREST DRIVE | | | COLFAX | CA | 95713 | |
| NEWMAN, DAVID W | | 3750 UNIVERSITY AVE | | | RIVERSIDE | CA | 92501 | |
| NEWMAN, JEFFREY S | | 6234 SWAN RIDGE WAY | | | WEST JORDAN | UT | 84081-5513 | |
| NEWMAN, JOSEPH J | | 4 CONCORD ST | | | CRANFORD | NJ | 07016 | |
| NEWMAN, KEITH | | 18664 JEFFERSON HWY | | | BATON ROUGE | LA | 70817 | |
| NEWMAN, MACKIE L | | 4640 N DENVER AVE | | | KANSAS CITY | MO | 64117-1434 | |
| NEWMAN, NORMAN | | 200 N LASALLE STE 2100 | | | CHICAGO | IL | 60601 | |
| NEWMAN, NORMAN B | | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| NEWMAN, TERRON | | 535 LAKEWOOD BLVD | | | PARK FOREST | IL | 60466 | |
| NEWMAN, WILLIAM H | | 37 PELHAM DR | TIMOTHY W WARNER BELFOR PROPERTY RESTORATIONS | | LANDENBERG | PA | 19350 | |
| NEWMARKET TOWN | | 186 MAIN ST | NEWMARKET TOWN | | NEWMARKET | NH | 03857 | |
| NEWMARKET TOWN | | 186 MAIN STREET | | | NEWMARKET | NH | 03857 | |
| NEWMARKET TOWN | TOWN HALL | 186 MAIN ST | NEWMARKET TOWN | | NEWMARKET | NH | 03857 | |
| NEWMARKET UND INS | | | | | CULVER CITY | CA | 90231 | |
| NEWMARKET UND INS | | PO BOX 3649 | | | CULVER CITY | CA | 90231 | |
| NEWMEYER AND DILLION LLP | | 895 DOVE ST FL 5 | | | NEWPORT BEACH | CA | 92660 | |
| NEWMEYER, NICOLE | | 116 LEEDS CREEK CIRCLE | | | ODENTON | MD | 21113 | |
| NEWNAN CITY | | 25 LAGRANGE ST | TAX COLLECTOR | | NEWNAN | GA | 30263 | |
| NEWNAN CITY | TAX COLLECTOR | 25 LAGRANGE ST | | | NEWNAN | GA | 30263 | |
| Newpoint Resources LLC | | 2 Doe Run Drive | | | Newburyport | MA | 01950 | |
| Newpoint Resources, LLC | | 5a Garrison Road | | | Newburyport | MA | 01950 | |
| NEWPORT BAY CLUB | | 3111 STIRLING RD | | | FT LAUDERDALE | FL | 33312 | |
| NEWPORT BORO PERRY | | 317 N 6TH ST | TC OF NEWPORT BOROUGH | | NEWPORT | PA | 17074 | |
| NEWPORT BORO PERRY | | 37 S FIFTH ST | TERESA CLOUSER TAX COLLECTOR | | NEWPORT | PA | 17074 | |
| NEWPORT BORO SCHOOL DISTRICT | | 317 N 6TH ST | T C OF NEWPORT BORO SD | | NEWPORT | PA | 17074 | |
| NEWPORT BORO SCHOOL DISTRICT | | 37 S FIFTH ST | TERESA CLOUSER TAX COLLECTOR | | NEWPORT | PA | 17074 | |
| NEWPORT BORO SCHOOL DISTRICT | | 447 N 4TH ST | | | NEWPORT | PA | 17074 | |
| NEWPORT BOROUGH SECOND DISTRICT | | 447 N 4TH ST | | | NEWPORT | PA | 17074 | |
| NEWPORT CENTER | | PO BOX 85 | TOWN OF NEWPORT | | NEWPORT CENTER | VT | 05857 | |
| NEWPORT CENTER | | PO BOX 85 | TOWN OF NEWPORT | | NEWPORT CTR | VT | 05857 | |
| NEWPORT CENTER TOWN CLERK | | PO BOX 85 | | | NEWPORT CENTER | VT | 05857 | |
| NEWPORT CITY | | 222 MAIN ST | CITY OF NEWPORT | | NEWPORT | VT | 05855 | |
| NEWPORT CITY | | 222 MAIN ST | NEWPORT CITY TAX COLLECTOR | | NEWPORT | VT | 05855 | |
| NEWPORT CITY | | 330 E MAIN ST | TAX COLLECTOR | | NEWPORT | TN | 37821 | |
| NEWPORT CITY | | 43 BROADWAY CITY HALL | CITY OF NEWPORT | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | | 43 BROADWAY CITY HALL | NEWPORT CITY TAXCOLLECTOR | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | | 43 BROADWAY CITY HALL | TAX COLLECTOR CITY OF NEWPORT | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | | 998 MONMOUTH ST | NEWPORT CITY FINANCE DEPT | | NEWPORT | KY | 41071 | |
| NEWPORT CITY | | PO BOX 1090 | NEWPORT CITY FINANCE DEPT | | NEWPORT | KY | 41071 | |
| NEWPORT CITY | | PO BOX 370 | TAX COLLECTOR | | NEWPORT | TN | 37822 | |
| NEWPORT CITY | NEWPORT CITY - TAXCOLLECTOR | 43 BROADWAY CITY HALL | | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | NEWPORT CITY FINANCE DEPT | PO BOX 1090 | | | NEWPORT | KY | 41071 | |
| NEWPORT CITY TAX COLLECTOR | | 300 E MAIN ST | | | NEWPORT | TN | 37821 | |
| NEWPORT CREEK PROPERTY OWNERS ASSOC | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWPORT CREEK SOUTH HOA | | PO BOX 332 | | | NEWPORT | MI | 48166 | |
| NEWPORT ESTATES HOA | | 4330 PRINCE WILLIAM PKWY STE 201 | | | WOODBRIDGE | VA | 22192 | |
| Newport Funding Corp | | 31 W 52ND ST | | | New York | NY | 10019 | |
| NEWPORT HOA INC | | ONE SAN JOSE PL | | | JACKSONVILLE | FL | 32257 | |
| NEWPORT INSURANCE BALBOA AND CAS GRP | | | | | SANTA ANA | CA | 92799 | |
| NEWPORT INSURANCE BALBOA AND CAS GRP | | PO BOX 660643 | | | DALLAS | TX | 75266 | |
| NEWPORT LAW GROUP PC | | 12826 SE 40TH LN STE 105 | | | BELLEVUE | WA | 98006 | |
| NEWPORT MANAGEMENT ADVISORS | | 3134 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| Newport Management Corporation | | Lease Administration Center Po Box 371992 | | | Pittsburgh | PA | 15250-7992 | |
| Newport Management Corporation | | LEASE ADMINISTRATION CENTERPO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| NEWPORT MUD A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT MUD A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| NEWPORT MUD A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| NEWPORT MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT MUD H | | 5 OAK TREE PO BOX 1368 | HUTCHINSON ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY | | 2400 WASHINGTON AVE CITY HALL | NEWPORT NEWS CITY TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY | | 2400 WASHINGTON AVE CITY HALL | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE/CITY HALL | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY STORM WATER | | 2400 WASHINGTON AVE | NEWPORT NEWS CITY TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY STORM WATER | | 2400 WASHINGTON AVE CITY HALL | NEWPORT NEWS CITY TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY STORM WATER | | 2400 WASHINGTON AVE CITY HALL | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY/STORM WATER | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CLERK | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CLERK OF COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NORTH HOA | | 1601 LINCOLN AVE | | | NAPA | CA | 94558 | |
| NEWPORT SANITARY DISTRICT | | 106 MARTIN STREAM RD PO BOX 157 | COLLECTOR | | NEWPORT | ME | 04953 | |
| NEWPORT SANITARY DISTRICT | | PO BOX 157 | | | NEWPORT | ME | 04953 | |
| NEWPORT SD BUFFALO TWP | | 141 LIMEKILN RD | T C OF BUFFALO TOWNSHIP SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD BUFFALO TWP | | 151 LOVERS LN | T C OF BUFFALO TOWNSHIP SD | | LIVERPOOL | PA | 17045 | |
| NEWPORT SD HOWE | | 80 JUNIATA PKWY E | TREASURER NEWPORT SD HOWE | | NEWPORT | PA | 17074 | |
| NEWPORT SD HOWE TWP | | 80 JUNIATA PKWY E | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD JUNIATA | | 1200 TIMBER RD | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD JUNIATA | | 259 HONEYSUCKLE HOLLOW RD | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD OLIVER | | 2080 OLD FERRY RD | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD OLIVER | | RD 4 BOX 631 | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | TAX COLLECTOR OF NEWPORT | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | TAX COLLECTOR | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | TOWN OF NEWPORT | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 226 N JAMES ST | TC OF NEWPORT TOWN | | NEWPORT | DE | 19804 | |
| NEWPORT TOWN | | 226 N JAMES STREET PO BOX 3053 | TC OF NEWPORT TOWN | | WILMINGTON | DE | 19804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWPORT TOWN | | 23 WATER ST | TOWN OF NEWPORT | | NEWPORT | ME | 04953 | |
| NEWPORT TOWN | | 431 HOWARD BLVD | TREASURER | | NEWPORT | NC | 28570 | |
| NEWPORT TOWN | | BOX 493 7432 W ST | | | NEWPORT | NY | 13416 | |
| NEWPORT TOWN | | PO BOX 1869 | TREASURER | | NEWPORT | NC | 28570 | |
| NEWPORT TOWN | | TREASURER | | | WISCONSIN DELLS | WI | 53965 | |
| NEWPORT TOWN | | W 13945 GABRIS DR | TREASURER | | NEWPORT TOWN | WI | 53495 | |
| NEWPORT TOWN | | W 13945 GABRIS DR | TREASURER | | WISCONSIN DELLS | WI | 53965-8754 | |
| NEWPORT TOWN | | W13945 GABRIS DR | TREASURER NEWPORT TOWN | | WISCONSIN DELLS | WI | 53965 | |
| NEWPORT TOWN | | W13945 GABRIS DR | TREASURER TOWN OF NEWPORT | | WISCONSIN DELLS | WI | 53965 | |
| NEWPORT TOWN | TAX COLLECTOR | PO BOX 519 | 8207 STATE ROUTE 28 | | NEWPORT | NY | 13416 | |
| NEWPORT TOWN | TOWN OF NEWPORT | 23 WATER STREET | | | NEWPORT | ME | 04953 | |
| NEWPORT TOWN CLERK | | 43 BROADWAY | CITY HALL RECORDER OF DEEDS | | NEWPORT | RI | 02840 | |
| NEWPORT TOWN CLERK | | 43 BROADWAY | COURTHOUSE | | NEWPORT | RI | 02840 | |
| NEWPORT TOWN CLERK | | 74 MAIN ST | | | NEWPORT | VT | 05855 | |
| NEWPORT TOWNSHIP LUZRNE | | 31 APPLE ST | T C OF NEWPORT TWP | | GLEN LYON | PA | 18617 | |
| NEWPORT TOWNSHIP LUZRNE | | 50 COAL ST | KEN ANGRADI TAX COLLECTOR | | GLEN LYON | PA | 18617 | |
| NEWPORT VILLAGE | | 7415 W ST BOX 6 | | | NEWPORT | NY | 13416 | |
| NEWPORT VILLAGE | | PO BOX 1006 | | | OREM | UT | 84059 | |
| NEWREAL INC | | 1120 W 9TH | | | UPLAND | CA | 91786 | |
| NEWREAL RESTORATION CENTRAL | | 1734 FIFTH ST | COAST INC AND JAMES AND NANISHKA DUTHIE | | LOS OSOS | CA | 93402 | |
| NEWRY BORO | | PO BOX 43 | | | NEWRY | PA | 16665 | |
| NEWRY BORO BLAIR | | PO BOX 385 | T C OF NEWRY BORO | | NEWRY | PA | 16665 | |
| NEWRY TOWN | | 422 BEAR RIVER RD | TOWN OF NEWRY | | NEWRY | ME | 04261 | |
| NEWSOM BANKRUPTCY GROUP | | 30 N SAN PEDRO RD STE 195 | | | SAN RAFAEL | CA | 94903 | |
| NEWSOM, ROGER L & NEWSOM, ANDREA L | | 1010 PEBBLE COURT 46016 | | | ANDERSON | IN | 46013-3772 | |
| NEWSOME, BERNARD | | 3015 OAK DR | | | NORRISTOWN | PA | 19401-1542 | |
| NEWSOME, DAVID M & NEWSOME, JUDITH A | | 1122 W HOWARD DR | | | ASHLAND | KY | 41102-9120 | |
| Newsome, Janice V | | 5760 Orly Terrace | | | college Park | GA | 30349 | |
| NEWSOME, KAREN | | 8100 KENTON RD | | | GLENSIDE | PA | 19038 | |
| NEWSOMS TOWN | | PO BOX 55 | | | NEWSOMS | VA | 23874 | |
| NEWSOMS TOWN | | PO BOX 55 | TOWN OF NEWSOMS | | NEWSOMS | VA | 23874 | |
| NEWSTAND TOWN | | 5 CLARENCE CTR PO BOX 227 | TAX COLLECTOR | | AKRON | NY | 14001 | |
| NEWSTEAD CSD NEWSTEAD TN CLC1 | SCHOOL TAX COLLECTOR | PO BOX 227 | CHURCH AND JOHN STREETS | | AKRON | NY | 14001 | |
| NEWSTEAD TOWN | | 5 CLARENCE CTR PO BOX 227 | TAX COLLECTOR | | AKRON | NY | 14001 | |
| NEWSTEAD TOWN | | CHURCH AND JOHN ST | TAX COLLECTOR | | AKRON | NY | 14001 | |
| NEWTON AND ASSOC CREDIT SERVICES INC | | 3329 FLORIDA AVE STE 200 | | | KENNER | LA | 70065 | |
| NEWTON ARTHUR KEITHLEY JR AGCY | | 2521 S BYPASS 35 STE A | | | ALVIN | TX | 77511-4552 | |
| NEWTON BUILDERS | | 1926 WOODDALE BLVD STE 107A | | | BATON ROUGE | LA | 70806 | |
| NEWTON CITY | | 1000 COMMONWEALTH AVE | CITY OF NEWTON | | NEWTON | MA | 02459 | |
| NEWTON CITY | | 1000 COMMONWEALTH AVE | NEWTON CITY TAXCOLLECTOR | | NEWTON | MA | 02459 | |
| NEWTON CITY | | 1000 COMMONWEALTH AVE BOX 9137 | CITY OF NEWTON | | NEWTON CENTER | MA | 02459 | |
| NEWTON CITY | | 203 E CHURCH ST PO BOX 300 | TAX COLLECTOR | | NEWTON | MS | 39345 | |
| NEWTON CITY ISD C O APPR DIST | | CT ST PO DRAWER X | ASSSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON CITY ISD C O APPR DIST | | PO BOX 456 | ASSSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON CLERK OF CHANCERY COURT | | PO BOX 68 BROAD ST | | | DECATUR | MS | 39327 | |
| NEWTON CLERK OF SUPERIOR COURT | | 1132 USHER ST | RM 338 | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 101 S WOOD ST | JAMES W OTEY COLLECTOR | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY | | 101 S WOOD ST | PO BOX 296 | | NEOSHO | MO | 64850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON COUNTY | | 101 S WOOD ST STE 203 | NEWTON COUNTY COLLECTOR | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY | | 1105 USHER ST | | | COVINGTON | GA | 30014-2439 | |
| NEWTON COUNTY | | 1105 USHER ST | TAX COMMISSIONER | | COVINGTON | GA | 30014-2439 | |
| NEWTON COUNTY | | 1113 USHER ST STE 101 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 1113 USHER ST STE 101 | TAX COMMISSIONER | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 1124 CLARK ST | TAX COMMISSIONER | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 113 CT ST PO BOX 456 | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON COUNTY | | 201 N THIRD | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY | | 201 N THIRD | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY | | 201 N THIRD ST | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY | | 4117 S 240 W STE 700 | | | MOROCCO | IN | 47963 | |
| NEWTON COUNTY | | 92 W BROAD | PO BOX 7 | | DECATUR | MS | 39327 | |
| NEWTON COUNTY | | 92 W BROAD PO BOX 7 | TAX COLLECTOR | | DECATUR | MS | 39327 | |
| NEWTON COUNTY | | NEWTON COUNTY COURTHOUSE | COLLECTOR | | JASPER | AR | 72641 | |
| NEWTON COUNTY | | PO BOX 374 | COLLECTOR | | JASPER | AR | 72641 | |
| NEWTON COUNTY | | PO BOX 456 | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON COUNTY | TAX COMMISSIONER | 1113 USHER STREET SUITE 101 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY APPRAISAL DISTR | | 109 CT ST | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON COUNTY BOARD OF | | 201 N 3RD ST | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY BUILDING DEPT | | 4117 S 240W STE 700 | | | MOROCCO | IN | 47963 | |
| NEWTON COUNTY CHANCERY CLERK | | 92 W BROAD | | | DECATUR | MS | 39327 | |
| NEWTON COUNTY CIRCUIT CLERK | | PO BOX 410 | | | JASPER | AR | 72641 | |
| NEWTON COUNTY CLERK | | COURTHOUSE SQUARE | | | NEWTON | TX | 75966 | |
| NEWTON COUNTY CLERK | | PO BOX 410 | COUNTY COURTHOUSE | | COMPTON | AR | 72624 | |
| NEWTON COUNTY CLERK OF | | 1132 USHER ST | RM 338 | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY CLERK OF THE SUPERIOR | | 1132 USHER ST RM 338 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY CONSERVANCY | | 201 N THIRD | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY DRAINAGE | | 201 N THIRD | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY FARMERS MUTUAL ASSN | | 1280 W STATE RD 16 | | | BROOK | IN | 47922 | |
| NEWTON COUNTY JAMES W OTEY | | 101 S WOOD ST | PO BOX 296 | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY RECORDER | | 201 N 3RD RM NO 104 | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY RECORDER | | COURTHOUSE RM 104 201 N 3RD ST | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY RECORDERS OFFICE | | PO BOX 333 | 201 N 3RD ST | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY TAX COLLECTOR | | 113 CT ST | | | NEWTON | TX | 75966 | |
| NEWTON EXECUTIVE OFFICE CENTER | | PARAGON TOWERS 233 NEEDHAM | STREET | | NEWTON | MA | 02464 | |
| NEWTON GROVE CITY | | CITY HALL | TAX COLLECTOR | | NEWTON GROVE | NC | 28366 | |
| NEWTON GROVE TOWN | TREASURER | PO BOX 4 | CITY HALL | | NEWTON GROVE | NC | 28366 | |
| NEWTON HAMILTON BORO | | PO BOX 142 | TAX COLLECTOR | | NEWTON HAMILTON | PA | 17075 | |
| NEWTON JR, BEN | | 401 W 27TH | | | PINE BLUFF | AR | 71601 | |
| NEWTON L. GINGRICH | CALLISTA L. GINGRICH | OFFICE OF SPEAKER NEWT GINGRICH | 1425 K ST NW STE 450 | | WASHINGTON | DC | 20005-3695 | |
| NEWTON MANUFACTURING CO | | 1123 1ST AVE | | | NEWTON | IA | 50208-0927 | |
| NEWTON MANUFACTURING CO. | | 1123 1ST AVENUE | PO BOX 927 | | NEWTON | IA | 50208-0927 | |
| NEWTON PARK CONDO ASSOC | | PO BOX 35561 | | | BRIGHTON | MA | 02135 | |
| NEWTON PARK CONDO TRUST | | PO BOX 35561 | | | BRIGHTON | MA | 02135 | |
| NEWTON PARK CONDOMINIUM ASSOCIATION | | PO BOX 35561 | | | BRIGHTON | MA | 02135 | |
| NEWTON PITTS, WILLIAM | | PO BOX 2388 | | | DECATUR | AL | 35602-2388 | |
| NEWTON POLICE DEPARTMENT | | 1321 WASHINGTON ST | | | NEWTON | MA | 02465 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON PROPERTIES INC | | 9219 KATY FRWY STE 190 | | | HOUSTON | TX | 77024 | |
| NEWTON RECORDER OF DEEDS | | PO BOX 604 | | | NEOSHO | MO | 64850 | |
| NEWTON TEAM, SHEILA | | 100 MIRACLE MILE DR STE A | | | ANDERSON | SC | 29621-1300 | |
| Newton Thomas | | 244 Leda Dr | | | Dallas | TX | 75218 | |
| NEWTON TOWN | | 2 TOWN HALL RD | | | NEWTON | NH | 03858 | |
| NEWTON TOWN | | 39 TRINITY ST | NEWTON TOWN TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| NEWTON TOWN | | 39 TRINITY ST | | | NEWTON | NJ | 07860 | |
| NEWTON TOWN | | 39 TRINITY ST | TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| NEWTON TOWN | | 8014 CARSTEBS LAKE RD | TREASURER | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | 8014 CARSTENS LAKE RD | | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | 8014 CARSTENS LAKE RD | TREASURER NEWTON TWP | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | 8525 CARSTENS LAKE RD | NEWTON TOWN TREASURER | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | N7061 10TH AVE | TAX COLLECTOR | | WESTFIELD | WI | 53964 | |
| NEWTON TOWN | | PO BOX 375 | TOWN HALL RD | | NEWTON | NH | 03858 | |
| NEWTON TOWN | | W 4557 DAKOTA AVE | TREASURER NEWTON TOWNSHIP | | WAUTOMA | WI | 54982 | |
| NEWTON TOWN | | W6148 CO RD E | NEWTON TOWN TREASURER | | WESTFIELD | WI | 53964 | |
| NEWTON TOWN | | WESTFIELD WI | NEWTON TOWN TREASURER | | WAUTOMA | WI | 53964 | |
| NEWTON TOWNSHIP | | 8751 SEVEN MILE RD | TREASURER NEWTON TWP | | BATTLE CREEK | MI | 49014 | |
| NEWTON TOWNSHIP | | N6135 BRAWLEY RD | TREASURER NEWTON TWP | | GOULD CITY | MI | 49838 | |
| NEWTON TOWNSHIP LACKAW | | 12014 VALLEY VIEW DR | RUTH HAYDEN TAX COLLECTOR | | CLARKS SUMMIT | PA | 18411 | |
| NEWTON, CYNTHIA | | PO BOX 9826 | | | PINE BLUFF | AR | 71611 | |
| NEWTON, DANNY M & NEWTON, LINDA B | | 702 4TH ST | | | LAGRANDE | OR | 97850 | |
| NEWTON, DERRICK | | 3354 WILLOWDALE CRT APT 207 | | | PORTAGE | IN | 46368 | |
| NEWTON, DOROTHY | | 816 TIFTON ST | | | NORFOLK | VA | 23513 | |
| NEWTON, JEFFERY M | | PO BOX 239 | | | PRESQUE ISLE | WI | 54557 | |
| NEWTON, KENNETH | | 20 ROSEBUD LN | RESTORATION REMODELING | | MCDONOUGH | GA | 30253 | |
| NEWTON, KENNETH | | FOUR SEASONS ROOFING AND CONSTRUCTION | GREYNITE SERVICE AND | | MCDONOUGH | GA | 30253 | |
| NEWTON, KENNETH O | | PO BOX 440537 | | | CHICAGO | IL | 60644-0537 | |
| NEWTON, LISA | | 14591 CROWN HOLLOW COURT | | | GAINESVILLE | VA | 20155 | |
| Newton, Richard & Newton, Denise | | 1114 William Avenue | | | North Platte | NE | 69101 | |
| NEWTON, TONYA | | 1304 RAINS ST | | | JONESBORO | AR | 72401 | |
| NEWTONIA | | GENERAL DELIVERY | NEWTONIA COLLECTOR | | NEWTONIA | MO | 64853 | |
| NEWTOWN BORO BUCKS | | 23 N STATE ST | T C OF NEWTOWN BOROUGH | | NEWTOWN | PA | 18940 | |
| NEWTOWN BORO BUCKS | | 529 PENN ST | T C OF NEWTOWN BOROUGH | | NEWTOWN | PA | 18940 | |
| NEWTOWN BOROUGH | | 13 MT PLEASANT TERRACE PO BOX 471 | DAWN FORD TAX COLLECTOR | | NEWTOWN | CT | 06470 | |
| NEWTOWN BOROUGH | TAX COLLECTOR | PO BOX 471 | 7 HANOVER RD | | NEWTOWN | CT | 06470 | |
| NEWTOWN BUCKS CTY JOINT MUN AUTH | | PO BOX 329 | | | NEWTOWN | PA | 18940 | |
| Newtown Executive Office Inc | | 233 Needham St Office 78 | | | Newton | MA | 02464 | |
| Newtown Executive Office, Inc. | | 233 Needham Street, Office Suite 300 | | | Newton | MA | 02464 | |
| NEWTOWN MASTERCLEAN CARPET | | 61 ISLAND AVE | | | MORRISVILLE | PA | 19067 | |
| NEWTOWN TOWN | | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470-5307 | |
| NEWTOWN TOWN | | 3 PRIMROSE ST | TAX COLLECTOR OF NEWTON TOWN | | NEWTOWN | CT | 06470 | |
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470-5307 | |
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN | 3 PRIMROSE STREET | | | NEWTOWN | CT | 06470 | |
| NEWTOWN TOWN CLERK | | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTOWN TOWN TAX COLLECTOR | | 45 MAIN ST | | | NEWTON | CT | 06470 | |
| NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR | | | NEWTON | PA | 18940 | |
| NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR | TAX COLLECTOR | | NEWTON | PA | 18940 | |
| NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR | TAX COLLECTOR | | NEWTOWN | PA | 18940 | |
| NEWTOWN TOWNSHIP BUCKS | | 100 MUNICIPAL DR | TAX COLLECTOR OF NEWTOWN TOWNSHIP | | NEWTOWN | PA | 18940 | |
| NEWTOWN TOWNSHIP BUCKS | | NEWTOWN TWP BLDG 100 MUNICIPAL RD | TAX COLLECTOR OF NEWTOWN TOWNSHIP | | NEWTOWN | PA | 18940 | |
| NEWTOWN TOWNSHIP DELAWR | | 209 BISHOP HOLLOW RD | T C OF NEWTOWN TOWNSHIP | | NEWTOWN SQUARE | PA | 19073 | |
| NEWTOWN TOWNSHIP DELAWR | | 209 BISHOP HOLLOW RD | T C OPF NEWTOWN TOWNSHIP | | NEWTOWN SQUARE | PA | 19073 | |
| NEWVILLE BORO CUMBER | | 108 W ST | TC OF NEWVILLE BORO | | NEWVILLE | PA | 17241 | |
| NEWVILLE BORO CUMBER | | 4 W ST | TC OF NEWVILLE BORO | | NEWVILLE | PA | 17241 | |
| NEWWARK VALLEY TOWN | | 109 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEXBANK | | 13455 NOEL RD STE 2220 | | | DALLAS | TX | 75240 | |
| NEXBANK SSB | | 13455 NOEL ROAD | SUITE 2220 | | DALLAS | TX | 75240 | |
| NEXSEN PRUET LLC | | PO DRAWER 2426 | | | COLUMBIA | SC | 29202 | |
| NEXT GENERATION SECURITY SOFTWARE LIMITED | | 52 THROWLEY WAY | SURREY | | SUTTON | SC | SMI 4BF | UK |
| NEXT GUN INVESTMENTS LLC | | 4439 E PEPPER CREEK | | | ANAHEIM | CA | 92807 | |
| NEXT MILLENNIUM INC | | 817 ARNOLD DR 60 | | | MARTINEZ | CA | 94553 | |
| NEXTERIORS | | 10523 MAHONING AVE | | | NORTH JACKSON | OH | 44451 | |
| NextiraOne | | 2800 Post Oak Boulevard | Suite 200 | | Houston | TX | 77056 | |
| NextiraOne | | C/O Black Box | 1000 Park Dr | | Lawrence | PA | 15055 | |
| NEXUS RELOCATION GROUP | | 4747 W 135TH ST STE 350 | | | LEAWOOD | KS | 66224 | |
| NEYLAND, CHARLES V & WHITLOCK NEYLAND, TARA | | 157 WOODRUFF DR | | | SLIDELL | LA | 70461 | |
| NEYLON, COLIN D & NEYLON, AUTUMN L | | 139 WYBEN RD | | | WESTFIELD | MA | 01085 | |
| NEYMAN, DAVID L & NEYMAN, REBA C | | 13329 THOROUGHBRED DRIVE | | | DADE CITY | FL | 33525 | |
| NEYRA, FELIPE O | | 128 SAN BLAS AVE | | | KISSIMMEE | FL | 34743 | |
| NEZ PERCE COUNTY | | 1230 MAIN ST | PO BOX 896 | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY | | 1230 MAIN STREET PO BOX 896 | NEZ PERCE COUNTY TREASURER | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY | | PO BOX 896 | NEZ PERCE COUNTY TREASURER | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY RECORDER | | PO BOX 896 | | | LEWISTON | ID | 83501 | |
| NEZ PERCE FARMERS CNTY | | | | | KENDRICK | ID | 83537 | |
| NEZ PERCE FARMERS CNTY | | PO BOX 140 | | | KANDRICK | MD | 83537 | |
| NEZELLE BRADSHAW AND SAMSON AND | ASSOCIATES LTD | 17259 HERITAGE DR | | | SOUTH HOLLAND | IL | 60473-3775 | |
| NFM INC | | 505 PROGRESS DR STE 100 | | | LINTHICUM | MD | 21090 | |
| NFM Lending Inc | | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | |
| NFM Lending inc FB | | 505 Progress Dr Ste 100 | | | Linthicum | MD | 21090 | |
| NG, EDWIN & NG, SAMMY | | 3212 SABO LANE | | | WEST LINN | OR | 97068 | |
| NG, KATHERINE | | 26092 TALEGA AVE | JERRYS INTERIOR | | LAGUNA HILLS | CA | 92653 | |
| NG, MAN B & NG, WAN Q | | 2228 RIVERDALE AVE | | | LOS ANGELES | CA | 90031 | |
| NG, MICHELLE & ELY, SIMS | | PO BOX 1114 | | | GRESHAM | OR | 97030-0238 | |
| NGA T LUONG | | 3214 MULBERRY HILL LANE | | | HOUSTON | TX | 77084 | |
| NGALLA, MATTHEW T | | 9 MORNINGMIST DR | | | FREDERICKSBURG | VA | 22406-7275 | |
| NGAMTHONGLOR, CHERRY | | 206 MOURNING DOVE LN | | | GOLDSBORO | NC | 27534-9502 | |
| Ngan Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 | |
| NGHIA N. TRAN | | 104 CHESTON LANE | | | AMBLER | PA | 19002 | |
| NGHIA T. LE | | 2357 CUMBERLAND | | | ROCHESTER HILLS | MI | 48307 | |
| NGHIA V. NGUYEN | MYLAC T. NGUYEN | 45609 S. TURTLEHEAD COURT | | | PLYMOUTH | MI | 48170 | |
| NGM Insurance Company vs First American Title Insurance Company Security Title Guarantee Corporation of Baltimore et al | | Pike and Gilliss LLC | 9475 Deereco RoadSuite 300 | | Timonium | MD | 21093 | |
| NGO, BRYAN L | | 14441 BROOKHURST ST | | | GARDEN GROVE | CA | 92843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGOC LE AND TAN LE NGOC AND | MOUNTAIN STATES HOME IMPROVEMENT | 11134 W 54TH LN | | | ARVADA | CO | 80002-4922 | |
| NGOCTUYET PHAM TRAN | TUONG VAN TRAN | P.O. BOX 55041 | | | IRVINE | CA | 92619 | |
| NGS ASSOCIATES | | 132 WEST WAYNE AVENUE | | | WAYNE | PA | 19087 | |
| NGS INVESTMENTS INC | | 1769 SHELLSTONE WAY | | | RIPON | CA | 95366 | |
| NGSSoftware US | | 1119 Pacific Ave Ste 1200 | | | Tacoma | WA | 98402 | |
| NGSSoftware US | | C/O NCC Group Inc | 1236 Mission St | Suite 1020 | San Francisco | CA | 94105 | |
| NGUNJIRI, RUTH | | 315 BROADWAY ROAD #10 | | | DRACUT | MA | 01826 | |
| NGUYEN AND SEGURA | | 7950 WESTGLEN DR | | | HOUSTON | TX | 77063 | |
| NGUYEN H NGUYEN ATT AT LAW | | 5361 BROOKHURST ST STE 205 | | | WESTMINSTER | CA | 92683 | |
| NGUYEN H NHUAN ATT AT LAW | | 14082 MAGNOLIA ST STE 209 | | | WESTMINSTER | CA | 92683 | |
| NGUYEN LAW | | PO BOX 741 | | | INDIANAPOLIS | IN | 46206 | |
| NGUYEN LAW OFFICE | | 151 SILVER LAKE RD NW STE 213 | | | NEW BRIGHTON | MN | 55112 | |
| NGUYEN NGUYEN | | 550 CENTRAL AVE APT 114 | | | ALAMEDA | CA | 94501-3779 | |
| NGUYEN PROPERTIES AND CONSTRUCTION | | 3001 SE 45TH ST | | | DEL CITY | OK | 73135 | |
| NGUYEN TRAN LAW FIRM | | 1600 E PIONEER PKWY STE 333 | | | ARLINGTON | TX | 76010 | |
| NGUYEN, AN P | | 10 VILLAGE DRIVE | | | HAMBURG | NJ | 07419-1100 | |
| Nguyen, Anh | ARISTON F GAOAT & BABYRUTH GAOAT, V GREENPOINT MRTG FUNDING INC, MARIN CONVEYANCING CORP, MRTG ELECTRONIC REGISTRATION ET AL | PO Box 1986 | | | Elk Grove | CA | 95759-1986 | |
| NGUYEN, ANHSON | | 7436 PONCE AVE | | | WEST HILLS | CA | 91307 | |
| NGUYEN, BINH | | 43291 FIELDSVIEW COURT | | | LEESBURG | VA | 20176 | |
| NGUYEN, CINDY H | | 17646 HEVER CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| NGUYEN, CUC | | 78 HOLLIS ST | | | WORCESTER | MA | 01610 | |
| NGUYEN, CUONG M | | 591 HELLYER AVE | | | SAN JOSE | CA | 95111 | |
| NGUYEN, DAO | | 14201 52ND AVE S | ALLIANCE RESTORATION INC | | TUKWILA | WA | 98168 | |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | PO BOX 12139 | | | WESTMINSTER | CA | 92685 | |
| NGUYEN, DUNG A & NGUYEN, YEN T | | 299 CONTRA COSTA AVE | | | VENTURA | CA | 93004 | |
| NGUYEN, HA H & THI LE, LINH T | | C/O CHARLOTTE HOME SOLUTIONS LLC | 7900D STEVENS MILL #202 | | MATTHEWS | NC | 28104 | |
| Nguyen, Han N | | 4001 W Kenyon Ave | | | Denver | CO | 80236 | |
| NGUYEN, HANG T | | 13315 TAFT ST | | | GARDEN GROVE | CA | 92843-2442 | |
| NGUYEN, HAO H | | 9812 DEWEY DRIVE | | | GARDEN GROVE | CA | 92841 | |
| NGUYEN, HIEP H | | 2105 TORYGLEN WAY | | | SAN JOSE | CA | 95121-1462 | |
| NGUYEN, HIEU V | | 5301 TEDDINGTON PARK DRIVE | | | PLANO | TX | 75023 | |
| NGUYEN, HO D & TRAN, KIMMIE | | 11078 DUDLEY WAY | | | STANTON | CA | 90680 | |
| NGUYEN, HOA T | | 10623 ACADIA FOREST TRAIL | | | HOUSTON | TX | 77089 | |
| NGUYEN, HUNG | | 40 S FIRST ST | A B | | SAN JOSE | CA | 95113-2425 | |
| NGUYEN, HUY | | 1803 CHINABERRY DRIVE | | | OLDSMAR | FL | 34677-0000 | |
| NGUYEN, JOHN T | | 477 DARBY PAOLI ROAD | | | PAOLI | PA | 19301 | |
| NGUYEN, JOHNNY V | | 12721 LINFORD DRIVE | | | AUSTIN | TX | 78753-0000 | |
| NGUYEN, JULIE N | | 3935 SOUTH TORREY PINES DRIVE | | | LAS VEGAS | NV | 89103 | |
| NGUYEN, KATHERINE N | | 9500 BOLSA AVE STE G | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, KIM-ANH | | 1021 N GARFIELD ST #B44 | | | ARLINGTON | VA | 22201 | |
| NGUYEN, LAI & DIEP, HONG | | 462 SHERIDAN PLACE | | | SAN JOSE | CA | 95111-0000 | |
| NGUYEN, LINDA T | | 11211 ANNA ROSE RD | | | CHARLOTTE | NC | 28273-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, LUOM & NGUYEN, CHAT T | | 16 ANTIETAM | | | IRVINE | CA | 92620-3715 | |
| NGUYEN, LYNA | | 6102 HURON LANE | | | CASTLE ROCK | CO | 80108 | |
| NGUYEN, MARC & NGUYEN, JENNY | | 22704 BALTAR ST | | | WEST HILL | CA | 91304-3704 | |
| NGUYEN, MINH C & NGUYEN, TRACY T | | 1860 MCDOUGAL TERRACE | | | EL CAJON | CA | 92021 | |
| NGUYEN, NAM & HA, LIEU | | 4021 W CELESTE ST | | | SANTA ANA | CA | 92703 | |
| NGUYEN, NGHIEM T | | 12331 SHADOW GREEN DR | | | HOUSTON | TX | 77082-5642 | |
| NGUYEN, NHAT | | 3001 CLEVELAND AVE | | | COSTA MESA | CA | 92626 | |
| NGUYEN, OANH H | | 108 SOUTH ROLLING MEADOWS DRIVE | | | WYLIE | TX | 75098 | |
| NGUYEN, PETER L | | PO BOX 11583 WESTMINSTER | | | WESTMINSTER | CA | 92685 | |
| NGUYEN, PETER T | | 1809 PAULDING AVE | 2ND FL | | BRONX | NY | 10462 | |
| NGUYEN, PHOUNG T | | 586 PARK JOHNSON PL | | | SAN JOSE | CA | 95111-1581 | |
| NGUYEN, PHUONGTHAO | | 9120 LADORN DR NW | | | ALBUQUERQUE | NM | 87114 | |
| NGUYEN, SANG V | | 14282 OLIVE STREET | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, SAU V | | 319 SCHEPIS AVENUE | | | SADDLEBROOK | NJ | 07663 | |
| NGUYEN, SON | | 340 EHRHARDT RD | | | PEARL RIVER | NY | 10965 | |
| NGUYEN, TAN | | 211 EMBERCREST | | | ARLINGTON | TX | 76018 | |
| NGUYEN, TIEN | | 13531 SCARAB DRIVE | | | HOUSTON | TX | 77041 | |
| NGUYEN, TIEN S | | 13912 FLINT CIR | | | CORONA | CA | 92880 | |
| NGUYEN, TIM T | | PO BOX 2175 | | | HARVEY | LA | 70059 | |
| NGUYEN, TINA | | 3001 STONEWALL LN | DUYEN WILLIE DANG | | FORT WORTH | TX | 76123 | |
| NGUYEN, TOM N & NGUYEN, DOAN-TRANG T | | 10542 PALADIUM AVE | | | GARDEN GROVE | CA | 92840-3141 | |
| NGUYEN, TONY | | 2425 KNIGHTWAY DR | | | GRETNA | LA | 70056-3042 | |
| NGUYEN, TRI & LUK, YVONNE | | 15679 NW WISMER DR | | | PORTLAND | OR | 97229-8927 | |
| NGUYEN, TRINH | | 78 HOLLIS ST | | | WORCESTER | MA | 01610 | |
| NGUYEN, TUAN H | | 120 HABITAT DR | | | SAVANNAH | GA | 31419 | |
| NGUYEN, TUAN Q & NGUYEN, NHUNG | | 4226 CIRRUS WAY | | | RIVERSIDE | CA | 92503 | |
| NGUYEN, TUNG & NGUYEN, TINA W | | 1221 DEXFORD DR | | | AUSTIN | TX | 78753-1601 | |
| NGUYEN, TUNG M | | 4423 E EUCLID AVE | | | ORANGE | CA | 92869-2903 | |
| NGUYEN, UYEN | | 6037E CURTIER DRIVE | | | ALEXANDRIA | VA | 22310-0000 | |
| NGUYET DO | TOAN LE | 3442 GRESHAM | | | TROY | MI | 48084 | |
| Nguyet M. Peterson | | 2541 Cobble Hill Court - Unit L | | | Woodbury | MN | 55125 | |
| NH DEPARTMENT OF REVENUE ADMINISTRATION | | DOCUMENT PROCESSING DIVISION | PO BOX 637 | | CONCORD | NH | 03302-0637 | |
| NH Department of Revenue Administration | | PO Box637 | | | Concord | NH | 03302-0637 | |
| NH DEPARTMENT OF REVENUE ADMINISTRATION | AUDIT DIVISION | PO BOX 457 | | | CONCORD | NH | 03302-0457 | |
| NH INDEM | | | | | BATON ROUGE | LA | 70895 | |
| NH INDEM | | | | | FORT COLLINS | CO | 80522 | |
| NH INDEM | | | | | MINNEAPOLIS | MN | 55437 | |
| NH INDEM | | 8300 NORMAN CNTR DR 780 | | | BLOOMINGTON | MN | 55437 | |
| NH INDEM | | PO BOX 3000 | | | FT COLLINS | CO | 80522 | |
| NH INDEM | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| NHAN K LU | | 6003 SE 2ND ST | | | RENTON | WA | 98059 | |
| NHON DIEU | | 7963 FAWN TER DR | | | HOUSTON | TX | 77071 | |
| NHS OF FT WORTH & TARRANT COUNTY INC | | 1549 N MAIN | SUITE 209 | | FORT WORTH | TX | 76164-8959 | |
| NHS REDEVELOPMENT CORPORATION | | 11001 S MICHIGAN AVE | | | CHICAGO | IL | 60628 | |
| NHSRC INITIATIVES INC | | 11001 S MICHIGAN AVE | | | CHICAGO | IL | 60628 | |
| NHT LAW GROUP APLC | | 575 ANTON BLVD STE 300 | | | COSTA MESA | CA | 92626 | |
| Nhung Le | | 200 CHELTEN PARKWAY | | | Cherry Hill | NJ | 08034 | |
| NI NGUYEN | | 8432 SHIELE LN | | | SACRAMENTO | CA | 95828 | |
| NIA GROUP ASSOC LLC | | PO BOX 477 | | | CAPE MAY | NJ | 08204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIAGARA CITY | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA CITY | | 1926 HALL AVE | TREASURER MARINETTE CO | | MARINETTE | WI | 54143 | |
| NIAGARA CITY | | 1926 HALL AVE | TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA COUNTY | | 59 PARK AVE | COUNTY TREASURER | | LOCKPORT | NY | 14094 | |
| NIAGARA COUNTY | | COUNTY COURTHOUSE | COUNTY TREASURER | | LOCKPORT | NY | 14094 | |
| NIAGARA COUNTY CLERK | | 175 HAWLEY ST | | | LOCKPORT | NY | 14094 | |
| NIAGARA COUNTY CLERK | | PO BOX 461 | | | LOCKPORT | NY | 14095 | |
| NIAGARA COUNTY CLERKS OFFICE | | PO BOX 461 | | | LOCKPORT | NY | 14095 | |
| NIAGARA FALLS CDS | | 745 MAIN ST CITY HALL RM 109 | BILLING AND COLLECTIONS | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CDS NIAGARA | | 745 MAIN ST CITY HALL RM 109 BOX 69 | BILLING AND COLLECTIONS | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CDS NIAGARA | | 745 MAIN ST CITY HALL RM 109 BOX 69 | | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CITY | | CITY HALL 745 MAIN STREET PO BOX 69 | BILLING AND COLLECTIONS | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CITY | | CITY HALL 745 MAIN STREET PO BOX 69 | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CITY NIAGARA CO TAX | | 745 MAIN ST CITY HALL | BILLING AND COLLECTION | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CITY NIAGARA CO TAX | | RM 109 CITY HALL 745 MAIN ST | BILLING AND COLLECTION | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CITY NIAGARA CO TAX | | RM 109 CITY HALL 745 MAIN ST | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CTY SCH DIS T NIAGRA | | 607 WALNUT ST PO BOX 338 | SCHOOL DISTRICT TREASURER | | NIAGARA FALLS | NY | 14302-0338 | |
| NIAGARA FALLS WATER BOARD | | 5815 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA FALLS WATER BOARD | | 745 MAIN ST | PO BOX 69 | | NIAGARA FALL | NY | 14302 | |
| NIAGARA FALLS WATER BOARD | | 745 MAIN ST | PO BOX 69 | | NIAGARA FALLS | NY | 14302 | |
| Niagara Falls Water Board | City Hall | 745 Main Street | | | Niagara Falls | NY | 14302-0069 | |
| Niagara Falls Water Board | City of Niagara Falls, NY | PO Box 69 | | | Niagara Falls | NY | 14302-0069 | |
| NIAGARA FIRE INS CNA INS | | | | | DALLAS | TX | 75266 | |
| NIAGARA FIRE INS CNA INS | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| NIAGARA TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA TOWN | | 7105 LOCKPORT RD | | | NIAGARA FALLS | NY | 14305 | |
| NIAGARA TOWN | | 7105 LOCKPORT RD | TAX COLLECTOR EXT 138 EXT 130 | | NIAGARA FALLS | NY | 14305 | |
| NIAGARA TOWN | | 7105 LOCKPORT RD | TAX COLLECTOR | | NIAGARA FALLS | NY | 14305 | |
| NIAGARA TOWN | | N 21202 WISHMAN RD | TAX COLLECTOR | | NIAGARA | WI | 54151 | |
| NIAGARA TOWN TREASURER | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA TOWN TREASURER | | SR BOX 463 | | | NIAGARA | WI | 54151 | |
| NIAGARA WHEATFIELD CS COMBIND TNS | | 6700 SCHULTZ ST | SCHOOL TAX COLLECTOR | | NIAGARA FALLS | NY | 14304 | |
| NIAKWA VILLAGE II | | 14800 GALAXIE AVE 105 | | | SAINT PAUL | MN | 55124 | |
| NIALL MEADOWS | | 1440 OTTER AVE | | | WATERFORD | MI | 48328 | |
| NIANGUA CITY | | CITY HALL | | | NIANGUA | MO | 65713 | |
| NIANGUA CITY | | CITY HALL | | | NUANGUA | MO | 65713 | |
| NIANTIC TOWNSHIP TOWN CLERK | | PO BOX 519 | | | NIANTIC | CT | 06357 | |
| NIAZI, TARIQ | | 5 ZELIFF AVE | MEHRUNISSA NIAZI & ELMO DUVERGE DUVERGE CONSTRUCTI | | LITTLE FALLS | NJ | 07424 | |
| NIBLACK, TERRY L & RICKARD, TIM E | | 8574 COLDWATER DR | | | POWELL | OH | 43065-7092 | |
| NIBLETT, BRENDA | | 3704 NORTHWOOD CT | TIDEWATER ROOFING | | VIRGINIA BEACH | VA | 23452 | |
| NIBLOCK AND ASSOCIATES | | 615 S MAIN ST | | | STUTTGART | AR | 72160 | |
| NIBLOCK AND ASSOCIATES | | PO BOX 1208 | | | STUTTGART | AR | 72160 | |
| NIC INSURANCE COMPANY | | 1 PENN PLZ | 55TH FL | | NEW YORK | NY | 10119 | |
| NICALE L RECTOR ATT AT LAW | | 421 W 9TH ST | | | ANDERSON | IN | 46016 | |
| NICANOR C CAMPANO JR. | CAROLINA LABRADOR CAMPANO | 20956 MENLO AVE | | | TORRANCE | CA | 90502 | |
| NICAR | | 214 N HALE STREET | | | WHEATON | IL | 60187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICASTRO PISCOPO OGRIN | | 575 ANTON BLVD STE 1050 | | | COSTA MESA | CA | 92626-7045 | |
| NICASTRO, MICHAEL N | | 2331 LINCOLN AVE | | | ANAHEIM | CA | 92801 | |
| NICASTRO, MICHAEL N | | 2331 LINCOLN AVE STE 200 | | | ANAHEIM | CA | 92801 | |
| Niccole Gengler | | 122 Morehouse Street | | | Evansdale | IA | 50707 | |
| NICCOLE H MCNEES | | 215 A CHURCH STREET | | | DOVER | TN | 37058 | |
| NICCOLO, SAN | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| NICELY, ELVIN C & NICELY, TAMARA B | | 316 FAIRWOOD DRIVE | | | RICHMOND | VA | 23235 | |
| NICHIDO FIRE AND MARINE | | | | | NEW YORK | NY | 10270 | |
| NICHIDO FIRE AND MARINE | | 70 PINE ST 57TH FL | | | NEW YORK | NY | 10270 | |
| NICHOL M LAKE | | 1189 W MYRNA LN | | | TEMPE | AZ | 85284 | |
| NICHOLAS A GENTRY & MARY J GENTRY | | 1531 PRINCETON | | | MUSKEGON | MI | 49441 | |
| NICHOLAS A GRIPPI | JANA R GRIPPI | 20 GREENUP CT | | | WAYNE | NJ | 07470 | |
| NICHOLAS A HOLT | JEAN M HOLT | 20 QUAIL RIDGE ROAD | | | DURHAM | NC | 27705 | |
| NICHOLAS A LUNDBERG | | 2510 AMBERWOOD LN | | | COLORADO SPRINGS | CO | 80920 | |
| NICHOLAS A PELOSINO JR ATT AT LA | | 800 MAIN ST STE 4C | | | NIAGARA FALLS | NY | 14301 | |
| NICHOLAS A SLAGLE | | 2004 HIDDEN LAKE DR APT A | | | STOW | OH | 44224-5309 | |
| NICHOLAS A. DE FILIPPIS | JANET DE FILIPPIS | 153 SANDSPRING DRIVE | | | EATONTOWN | NJ | 07724 | |
| NICHOLAS A. KUCHARIK | DEIRDRE M. KUCHARIK | 17 GLENSIDE PLACE | | | CHAPPAQUA | NY | 10514 | |
| NICHOLAS A. MANDVENO | EVELYN MANDVENO | 1620 BEAVER DAM RD | | | POINT PLEASANT | NJ | 08742-5109 | |
| NICHOLAS A. REED | JULIE A. REED | 1405 PEPPERDINE CT | | | BALLWIN | MO | 63021 | |
| NICHOLAS A. RICCIO | | 56 BUCKINGHAM ROAD | | | YONKERS | NY | 10704 | |
| NICHOLAS AARON SNOW ATT AT LAW | | 363 S LAKE ST | | | GARY | IN | 46403 | |
| NICHOLAS ABSTON | IRIS WOHN | 6829 ELVERTON DR. | | | OAKLAND | CA | 94611 | |
| NICHOLAS ALAN MARSH ATT AT LAW | | 115 5TH ST | | | CARROLLTON | KY | 41008 | |
| NICHOLAS ALEXANDER DAVIS ATT AT | | 5700 GRANITE PKWY STE 470 | | | PLANO | TX | 75024 | |
| NICHOLAS AND DEBRA KROPSCH | | 17559 S HWY 13 | AND SHANE BROOK CONSTRUCTION | | HAMILTON | CO | 81638 | |
| NICHOLAS AND ELIZABETH LICATA | | 742 NEWMAN AVE | | | JEFFERSON | LA | 70121 | |
| NICHOLAS AND JONES | | 440 LOUISIANA ST STE 475 | | | HOUSTON | TX | 77002 | |
| NICHOLAS AND JUDITH CALABRETTA | SUNSATIONAL PATIO AND SUNROOMS INC | 2786 CLEVELAND RD | | | WOOSTER | OH | 44691-1736 | |
| NICHOLAS AND KATHERINE JOHNSTON | | 315 W JOHNSON RD | AND KATHERINE ANDRUSZKIWICZ | | LAPORTE | IN | 46350 | |
| NICHOLAS AND KATHLEEN | | 143 MAIN ST | BOBBITT AND NICHOLAS BOBBITT JR | | MOOSUP | CT | 06354 | |
| NICHOLAS AND KIM POLUMBUS | | 14 KINGSLEY AVE | | | RUTLAND | VT | 05701 | |
| NICHOLAS AND LAURA KORDOSKY | | 2106 MYSTIC DR | AND DANIEL GRABE CORP | | PLAINFIELD | IL | 60586-5068 | |
| NICHOLAS AND MELISSA RIEGEL | | 722 SHALLOW RIDGE CT | AND CYPRESS CONSTRUCTION INC | | ABINGDON | MD | 21009 | |
| NICHOLAS AND MINDY MCKENZIE | | 801 W MAIN ST | AND PEEBLES SIDING AND CONSTRUCTION | | VIENNA | IL | 62995 | |
| NICHOLAS AND PETRIA BOUTIN | | 1009 BATES WAY | AND LANGLEY AND SONS INC | | VIRGINIA BCH | VA | 23464-3720 | |
| NICHOLAS AND TESA MICHAEL | | 8575 COTTONWOOD DR E | | | MERIDIAN | MS | 39305 | |
| NICHOLAS ARGENTIERI | ELVIRA M. ARGENTIERI | 1828 TENBROECK AVE | | | BRONX | NY | 10461 | |
| NICHOLAS B PASQUALE JR. | | 116 WARREN ST | | | SOMERS | NY | 10589-1923 | |
| NICHOLAS BATLAGLIA | | 465 ROCKWOOD CIRCLE | | | PENINSULA | OH | 44264 | |
| NICHOLAS BEIS ATTORNEY AT LAW | | 3N 631 WILDFLOWER LN | | | WEST CHICAGO | IL | 60185-1397 | |
| NICHOLAS BLANTON | | 708 SEMINARY ST. | | | CARROLLTON | KY | 41008 | |
| Nicholas Bouse | | P.O. Box 77668 | | | Corona | CA | 92877 | |
| NICHOLAS C CATSADIMAS ATT AT LA | | 205 JEFFERSON ST | | | VALPARAISO | IN | 46383 | |
| NICHOLAS C MOLINARO | DOLORES MOLINARO | 48 COTTAGE PLACE | | | BOROUGHOF RIVERDALE | NJ | 07457 | |
| NICHOLAS C. DAVIES | KATHARINE J. DAVIES | 508 HERTFORD STREET | | | RALEIGH | NC | 27609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS CELEMENTE PC | | 123 S BROAD ST STE 197 | | | PHILADELPHIA | PA | 19109 | |
| NICHOLAS CHOUMENKOVITCH | | 375 CLINTON ROAD | | | BROOKLINE | MA | 02446 | |
| NICHOLAS CIPRIANO | KATHLEEN CIPRIANO | 395 WOOD RIDGE AVENUE | | | WOOD RIDGE | NJ | 07075-1531 | |
| NICHOLAS COLE PHIPPS PLS | | 1218 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| NICHOLAS CONSTANTINIDES | | 4008 CAMINO PLANO | | | CALABASAS | CA | 91302 | |
| NICHOLAS CORDOVA AND LUCIOS | | 239 RAVENHEAD DR | CONSTRUCTION AND LC CONSTRUCTION | | HOUSTON | TX | 77034 | |
| NICHOLAS COUNTY | | 700 MAIN ST | NICHOLAS COUNTY SHERIFF | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY | | COURTHOUSE | | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY CLERK | | COURTHOUSE | NICHOLAS COUNTY SHERIFF | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY CLERK | | 700 MAIN ST | | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY CLERK | | 700 MAIN ST STE 2 | | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY CLERK | | PO BOX 227 | COURTHOUSE MAIN ST | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY RECORDER | | 700 MAIN ST | | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY RECORDER | | PO BOX 227 | | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY SHERIFF | | 125 E MAIN ST | NICHOLAS COUNTY SHERIFF | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY SHERIFF | | 700 MAIN ST STE 3 | NICHOLAS COUNTY SHERIFF | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS CUCCI | | 20405 IMPATIENS WAY | | | LAKEVILLE | MN | 55044 | |
| NICHOLAS CULLANDER ATT AT LAW | | 3300 N BUTLER AVE STE 201 | | | FARMINGTON | NM | 87401 | |
| NICHOLAS D ATRIA LLC | | 1720 MAIN ST STE 103 | | | COLUMBIA | SC | 29201 | |
| NICHOLAS D FISHER ATT AT LAW | | 1604 HEWITT AVE STE 601 | | | EVERETT | WA | 98201 | |
| NICHOLAS D MELNIKOFF | LOIS A MELNIKOFF | 1315 HERMOSA AVENUE | | | PACIFIC | CA | 94044 | |
| NICHOLAS D THAYER AND | | 150 SANDY OAKS PL | WILLIAM CORSO AND ASSOCIATES | | LONGWOOD | FL | 32779 | |
| NICHOLAS D VIOLETTI AND | | DAWN VIOLETTI | 12 HOYE ST | | TERRYVILLE | CT | 06786 | |
| NICHOLAS D. MOCCIA | JACQUELINE MOCCIA | 1 DAVID LANE APT 1Q | | | YONKERS | NY | 10701 | |
| NICHOLAS D. MOCCIA | JACQUELINE MOCCIA | 65 ROSSITER AV | | | NEW CITY | NY | 10701-0000 | |
| NICHOLAS D. SULLIVAN | MICHELLE L. SULLIVAN | 3 RICH ROAD | | | MILFORD | MA | 01757 | |
| NICHOLAS DANIELS ATT AT LAW | | PO BOX 2108 | | | PETERSBURG | VA | 23804 | |
| NICHOLAS DE SERIO IFA | | 47 RIVER PARK DR | | | BRICK | NJ | 08724 | |
| NICHOLAS DEDOMINICIS III | | 811 FRANCE COURT | | | TOMS RIVER | NJ | 08753 | |
| NICHOLAS DEMATTEO | SUSAN DEMATTEO | 81 COLBURN ROAD | | | READING | MA | 01867 | |
| Nicholas DeSumma | | 1244 Johnston Avenue | | | Abington | PA | 19001 | |
| NICHOLAS DIAZ | | OR NORCAL RESIDENTIAL | REAL ESTATE FUND 1 | | WALNUT CREEK | CA | 94596 | |
| NICHOLAS DIAZ OR | | GALLOWAY PROPERTIES LLC | 975 YGNACIO VALLEY ROAD | | WALNUT CREEK | CA | 94596 | |
| Nicholas Doyle | | 1527 Springbrook Drive | | | Cedar Falls | IA | 50613 | |
| NICHOLAS E ANIOTZBEHERE ATT AT LAW | | 1250 FULTON MALL | | | FRESNO | CA | 93721 | |
| NICHOLAS E FODOR ATT AT LAW | | 315 STATE ST | | | OGDENSBURG | NY | 13669 | |
| NICHOLAS E HILL | | 205 HUNTERS PATH | | | LAKE IN THE HILLS | IL | 60156 | |
| NICHOLAS E. FANELLI | CATHERINE R. FANELLI | 69 BROWN AVENUE | | | BELLMAWR | NJ | 08031 | |
| NICHOLAS F WILLERT | | 7302 HILLTOP DRIVE | | | BROOKHAVEN | PA | 19015 | |
| NICHOLAS FAICCHIO | | 30262 CROWN VALLEY PKY | UNIT B-170 | | LAGUNA NIGUEL | CA | 92677 | |
| Nicholas Formico | | 9931 Aquarius Dr # 5 | | | Port Richey | FL | 34668 | |
| Nicholas Formico | Phelan Hallinan PLC | 2727 W. Cypress Creek Road | | | Fort Lauderdale | FL | 33309-1721 | |
| NICHOLAS FUERST ATT AT LAW | | 1212 W CAMELBACK RD STE 104 | | | PHOENIX | AZ | 85013 | |
| NICHOLAS G SCHMUTTE ATT AT LAW | | 1675 N COUNTY RD 600 E | | | AVON | IN | 46123 | |
| NICHOLAS GAZO | | 5975 SUNSET DRIVE | SUITE 405 | | SOUTH MIAMI | FL | 33143 | |
| NICHOLAS GELALICH | | 5066 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032-3407 | |
| Nicholas Gisler | | 4753 McNab Ave | | | Lakewood | CA | 90713 | |
| NICHOLAS H LAMBAJIAN ATT AT LAW | | 215 N MARENGO AVE FL 3 | | | PASADENA | CA | 91101 | |
| NICHOLAS H ORES ATTORNEY AT LAW | | 1427 W 29TH ST | | | LOVELAND | CO | 80538 | |
| Nicholas Hagar | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | | Newport Beach | CA | 92660 | |
| Nicholas Hager | | 9336 Residencia | | | Newport | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS HEDDING ATT AT LAW | | 1314 W GLENOAKS BLVD STE 103 | | | GLENDALE | CA | 91201 | |
| NICHOLAS HENSON, G | | 15218 N 72ND DR | | | PEORIA | AZ | 85381 | |
| NICHOLAS HOYETT AND RELIABLE | | 2731 WELLINGTONG DR | REMODELING OF ALABAMAINC | | PELHAM | AL | 35124 | |
| NICHOLAS I FUERST ATT AT LAW | | 1930 S ALMA SCHOOL RD STE B 112 | | | MESA | AZ | 85210 | |
| NICHOLAS J BACHMAN ATT AT LAW | | 39999 GARFIELD RD | | | CLINTON TWP | MI | 48038 | |
| NICHOLAS J BILOTTA JR | MARYKATE BILOTTA | 8 CABOT CT | | | TOWNSHIP OF EVESHAM | NJ | 08053 | |
| NICHOLAS J CILLO ATT AT LAW | | PO BOX 1903 | | | ROBERTSDALE | AL | 36567 | |
| NICHOLAS J COCHRAN ATT AT LAW | | 2021 E 4TH ST STE 201 | | | SANTA ANA | CA | 92705 | |
| NICHOLAS J DEL PIZZO III ATT AT | | 6914 A HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| NICHOLAS J DELPIZZO III | | 7222 HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| NICHOLAS J EANCHEFF | CHERRYL L EANCHEFF | 5637 W STRAIGHT ARROW LN | | | PHOENIX | AZ | 85083-9363 | |
| NICHOLAS J HENDERSON ATT AT LAW | | 117 SW TAYLOR ST STE 200 | | | PORTLAND | OR | 97204 | |
| NICHOLAS J JULIAN SR AND | | JULIAN 10 HUNTER CIR | NICHOLAS J JULIAN JR AND NANCY | | MILFORD | MA | 01757 | |
| NICHOLAS J PASSERO | MARY SUZANNE PASSERO | 164 KESWICK DR | | | ADVANCE | NC | 27006 | |
| NICHOLAS J PATENAUDE | | 78 ROUTE 146 | | | CLIFTON PARK | NY | 12065 | |
| NICHOLAS J TSALIS ATT AT LAW | | 1150 GRISWOLD ST | | | DETROIT | MI | 48226 | |
| NICHOLAS J. ALBANO | GAIL P. ALBANO | 775 VILLAGE RD | | | ORADELL | NJ | 07649 | |
| NICHOLAS J. COCCIA | DONNA E. COCCIA | 2560 EATON GATE | | | LAKE ORION | MI | 48360 | |
| NICHOLAS J. CORBO II | BRENDA M. CORBO | 15672 GLENDON CREEK COURT | | | RIVERSIDE | CA | 92503 | |
| NICHOLAS J. LEUTE | SHARON R. MARCH-LEUTE | 5190 E 28TH STREET | | | LONG BEACH | CA | 90815 | |
| NICHOLAS J. SENA III | PATRICIA A SENA | 107 BEACH ROAD | | | POUGHQUAG | NY | 12570 | |
| NICHOLAS J.C. BOWLER | SUSAN Y. BOWLER | 20868 CHANNEL COURT | | | STERLING | VA | 20165 | |
| NICHOLAS JEJEL | | 8760 DARNEL RD | | | EDEN PRAIRIE | MN | 55344 | |
| Nicholas Joyce | | 1124 Flammang Dr. Apt 3 | | | Waterloo | IA | 50702 | |
| NICHOLAS KECHKAYLO ATT AT LAW | | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532 | |
| NICHOLAS L CARBAJAL ATT AT LAW | | STE 250 | | | HOUSTON | TX | 77060 | |
| NICHOLAS L FAUTE AND CONNIE FAUTE | | 10183 45TH PL NE | | | SAINT MICHAEL | MN | 55376-9422 | |
| NICHOLAS L KUSTER APPRAISAL | | 3528 COOLEY DR | | | LANSING | MI | 48911-1227 | |
| NICHOLAS L TRIANTOS ATT AT LAW | | 1200 SALEM ST APT 167 | | | LYNNFIELD | MA | 01940 | |
| NICHOLAS L TRIANTOS ATT AT LAW | | 220 BROADWAY STE 403 | | | LYNNFIELD | MA | 01940 | |
| NICHOLAS L. BONDURANT | JILL L. DONAHUE | 8514 WOOD STAFF WAY | | | COLUMBIA | MD | 21045-2611 | |
| NICHOLAS LEE | | 1225 MARTHA CUSTIS DRIVE #409 | | | ALEXANDRIA | VA | 22302 | |
| Nicholas Livermore | | 1026 Lilac LN | | | Cedar Falls | IA | 50613 | |
| NICHOLAS M NIGHSWANDER ATT AT LA | | 7289 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| NICHOLAS M SCHMIDT | | 18 MAURA LANE | | | DANBURY | CT | 06810 | |
| NICHOLAS M WAJDA ATT AT LAW | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| NICHOLAS M. BOSWAY | MICHELLE R. BOSWAY | 8011 DEERWOOD ROAD | | | CLARKSTON | MI | 48348-4527 | |
| NICHOLAS M. STRINCEVICH | DELIA L. STRINCEVICH | 4315 EAST 100 SOUTH | | | MARION | IN | 46953 | |
| Nicholas MacMahon | | 320 4th Street | | | Washburn | IA | 50702 | |
| NICHOLAS MASTRANDREA | CAROL MASTRANDREA | 9 COOKS FARM ROAD | | | MONTVILLE | NJ | 07045-0000 | |
| NICHOLAS MATULICH | DIANE JO LEES-MATULICH | 1140 NADINE DRIVE | | | CAMPBELL | CA | 95008-0000 | |
| NICHOLAS MIELE | PATRICIA MIELE | 30 HIGHMOUNT DRIVE | | | WEST WINDSOR | NJ | 08550 | |
| NICHOLAS MOHAN | DIANE MOHAN | 210 LONGVIEW AVENUE | | | LANGHORNE | PA | 19047 | |
| NICHOLAS NASCA AND | | RENATA NASCA | 11720 NW 24TH ST | | PLANTATION | FL | 33323-2012 | |
| NICHOLAS P REXINIS | EVELYN REXINIS | 136 RANGE HEIGHTS RD | | | LYNN | MA | 01904 | |
| NICHOLAS P WEISS | JANET M WEISS | 1428 12TH AVENUE | | | DOROTHY | NJ | 08317 | |
| NICHOLAS P. ZULICK | FLORENCE M. ZULICK | 36394 CECILIA DRIVE | | | STERLING HEIGHTS | MI | 48312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS PEDRETTI | | 13720 - 61ST AVE N | | | PLYMOUTH | MN | 55446 | |
| NICHOLAS PERICH | LOIS M PERICH | 2103 ROLLING MDW DR | | | MACUNGIE | PA | 18062 | |
| NICHOLAS PEROT SMITH BERNHARDT A | | 12364 MAIN RD | | | AKRON | NY | 14001 | |
| NICHOLAS R. WOODSON | SHARON G. WOODSON | 822 LAKE FOREST PKWY | | | LOUISVILLE | KY | 40245 | |
| NICHOLAS REAL ESTATE | | 1624 MAIN AVE | | | CLIFTON | NJ | 07011 | |
| NICHOLAS REYNA ATT AT LAW | | 23906 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| Nicholas Russell | | 3740 EDWARDS RD APT 3 | | | CINCINNATI | OH | 45209-1986 | |
| NICHOLAS S BRINDISI ATT AT LAW | | 1200 ROUTE 46 | | | CLIFTON | NJ | 07013 | |
| NICHOLAS SMITH | | 697 HIDDEN CREEK TRL | | | SAINT PAUL | MN | 55118-3754 | |
| NICHOLAS STUHT | | W2799 COUNTY ROAD ES | | | EAST TROY | WI | 53120 | |
| NICHOLAS SYRIGOS | | 109 STONE BRIDGE DRIVE | | | HENDERSONVILLE | NC | 28739 | |
| NICHOLAS T LARSON ATT AT LAW | | 515 STATE ST | | | OSAGE | IA | 50461 | |
| NICHOLAS TOMDIO | | 1700 N AVENUE K #11 | | | FREEPORT | TX | 77541-3660 | |
| NICHOLAS V ANGELUCCI JR | | 4977 TOLO WAY | | | OCEANSIDE | CA | 92056-5469 | |
| Nicholas Verello | | 12816 McCarthy Circle | | | Philadelphia | PA | 19154 | |
| NICHOLAS VICARI | | 5505 ARCH BRIDGE CT | | | ARLINGTON | TX | 76017 | |
| NICHOLAS W HICKS ATT AT LAW | | 112 FRANKLIN ST STE 102 | | | BUFFALO | NY | 14202-3421 | |
| NICHOLAS W JONES ATT AT LAW | | 2 W WINTER ST STE 31 | | | DELAWARE | OH | 43015 | |
| NICHOLAS W SLAVICK | | 301 MAXIM DR | | | HOPATCONG | NJ | 07843 | |
| NICHOLAS WARRICK | | 9605 BERWICK | | | LIVONIA | MI | 48150 | |
| NICHOLAS ZAMBITO ATT AT LAW | | 2221 N LISTER AVE APT 2E | | | CHICAGO | IL | 60614 | |
| NICHOLAS ZAMBITO ATT AT LAW | | 2275 HALF DAY RD STE 126 | | | BANNOCKBURN | IL | 60015 | |
| NICHOLAS ZIELINSKI | | 29196 SHENANDOAH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| NICHOLAS, ARNOLD E & NICHOLAS, LINDA D | | 420 EAST 6TH | | | VALLEY CENTER | KS | 67147 | |
| NICHOLAS, DARREN | | 613 N 13TH ST | RUSSELL BIER | | SHEBOYGAN | WI | 53081 | |
| NICHOLAS, IDA | | 3517 HILTON RD | | | BALTIMORE | MD | 21215 | |
| NICHOLAS, PETER & NICHOLAS, DANIELLE | | 3257 DOUD AVENUE | | | SCRANTON | PA | 18505 | |
| NICHOLASVILLE CITY | | 517 N MAIN ST | CITY OF NICHOLASVILLE | | NICHOLASVILLE | KY | 40356 | |
| NICHOLASVILLE CITY | | PO BOX 590 | CITY OF NICHOLASVILLE | | NICHOLASVILLE | KY | 40340 | |
| NICHOLAUS L. VON FLUE | JANUS A. VON FLUE | 9235 WHITE WATER LN | | | STOCKTON | CA | 95219-4916 | |
| NICHOLE AND JEFFREY COLONNA | | 12990 RIDGE RD | | | ALBION | NY | 14411 | |
| Nichole Daub | | 4043 C Burtonwood Drive | | | Trenton | NJ | 08641 | |
| NICHOLE HAMPTON | | 1216 WENTWORTH DR | | | GALLATIN | TN | 37066 | |
| NICHOLE R. HAMPTON | | 1216 WENTWORTH DRIVE | | | GALLATIN | TN | 37066 | |
| NICHOLE S WILLIAMS AND INTEGRITY | | 9129 MARYLAND AVE N | EXTERIORS AND REMODELERS INC | | MINNEAPOLIS | MN | 55445 | |
| Nichole Schlarmann | | 822 Kingsley Ave. | | | Waterloo | IA | 50701 | |
| Nicholette Difrank | | 219 S Carol Blvd | | | Upper Darby | PA | 19082 | |
| NICHOLLS AND CRAMPTON PA | | PO BOX 18237 | | | RALEIGH | NC | 27619 | |
| NICHOLLS ASSOCIATES | | 3021 CLOUDVIEW DR STE 3 | | | SACRAMENTO | CA | 95833 | |
| NICHOLLS, GAROLD & NICHOLLS, DEBRA | | 6006 CHRISTY LANE | | | RIVERVIEW | FL | 33578-3901 | |
| NICHOLLS, JON | | 1801 BROADWAY STE 1100 | | | DENVER | CO | 80202 | |
| NICHOLLS, JON S | | 1850 RACE ST | | | DENVER | CO | 80206 | |
| NICHOLOSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| NICHOLS BAUER, GIVENS | | 1725 GAYLOR ST | | | DENVER | CO | 80206 | |
| NICHOLS CATTERTON DOWNING AND | | 3 ALTARINDA RD STE 201 | | | ORINDA | CA | 94563 | |
| NICHOLS CLINTON, JC | | 503 N PRICE LN | | | CLINTON | MO | 64735-1713 | |
| NICHOLS FIRE DISTRICT | | 100 SHELTON ROAD PO BOX 28 | TAX COLLECTOR | | TRUMBULL | CT | 06611 | |
| NICHOLS FIRE DISTRICT TRUMBULL | | 100 SHELTON ROAD PO BOX 28 | TAX COLL OF NICHOLS FIRE DIS | | TRUMBALL | CT | 06611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLS KASTER, PLLP | CHRISTINA ULBRICH, AS AN INDIVIDUAL & AS A REPRESENTATIVE OF THE CLASSES V GMAC MRTG, LLC, FORMERLY KNOWN AS GMAC MRTG ET AL | 80 S. 8th Street Suite 4600 | | | Minneapolis | MN | 55402 | |
| NICHOLS PECULIAR, JC | | 208 S ST RTC | | | PECULIAR | MO | 64078 | |
| NICHOLS TOWN | | 54 E RIVER RD PO BOX 22 | TAX COLLECTOR | | NICHOLS | NY | 13812 | |
| NICHOLS TOWN | | 54 E RIVER RD PO BOX 296 | TAX COLLECTOR | | NICHOLS | NY | 13812 | |
| NICHOLS VILLAGE | | 388 W RIVER RD | VILLAGE CLERK | | NICHOLS | NY | 13812 | |
| NICHOLS VILLAGE | | PO BOX 155 | | | NICHOLS | WI | 54152 | |
| NICHOLS VILLAGE | | PO BOX 169 | TREASURER NICHOLS VILLAGE | | NICHOLS | WI | 54152 | |
| NICHOLS VILLAGE | TAX COLLECTOR | PO BOX 20656 | BLIVEN ST | | NICHOLS | NY | 13812 | |
| NICHOLS, ASHLEY A | | 327-4 3RD STREET NORTHEAST | | | ATLANTA | GA | 30308 | |
| NICHOLS, CAROL J & STAMPS, ANITA | | 303 SW 4TH | | | BENTONVILLE | AR | 72712-5816 | |
| NICHOLS, FREDERICK L & NICHOLS, MARCEA H | | 660 E SUNSET DR N | | | REDLANDS | CA | 92373 | |
| NICHOLS, GERARD C | | 4382 SPINDLEWICK LANE | | | DOUGLASVILLE | GA | 30135-0000 | |
| NICHOLS, JAMES | | 4329 COULBOURN MILL RD | | | SALISBURY | MD | 21804 | |
| NICHOLS, JC | | 7500 COLLEGE BLVD STE 125 | | | PRAIRIE VILLAGE | KS | 66210-4034 | |
| NICHOLS, KAY | | 951 MAIN ST | | | GARDENDALE | AL | 35071-2633 | |
| NICHOLS, L S | | 2605 SENECA STREET | | | FLINT | MI | 48504 | |
| NICHOLS, LAUREN I | | 107 HIGH DR | | | LAGUNA BEACH | CA | 92651-1833 | |
| NICHOLS, LISA | | 10673 LEOPARD ST | | | CORPUS CHRISTI | TX | 78410 | |
| NICHOLS, LISA | | 404 INTERNATIONAL BANK TOWER | 3649 LEOPARD | | CORPUS CHRISTI | TX | 78408 | |
| Nichols, Mark A | | 2415 Teller Street | | | Lakewood | CO | 80214 | |
| NICHOLS, MATTHEW P | | 407 E CEDAR AVE | | | MENOMONIE | WI | 54751 | |
| NICHOLS, MICHAEL & CLIFTON, PATRICIA | | 2219 GILEAD AVE | | | ZION | IL | 60099 | |
| NICHOLS, OLA A | | 1008 SOUTH CLIFTON STREET | | | FULTON | MS | 38843 | |
| NICHOLS, PAUL W & BLASENGYM, SHERRI F | | 2637 CYPRESS AVE | | | STOCKTON | CA | 95207 | |
| NICHOLS, PHYLLIS M | | 6150 WOODHAVEN ROAD | | | JACKSON | MS | 39206 | |
| NICHOLS, SCOTT & BRIGHAM, MICHELE M | | 378 S WASHINGTON ST | | | DENVER | CO | 80209-2116 | |
| NICHOLS, TRACY E & NICHOLS, DANIEL L | | 2786 RAVINES RD | | | MIDDLEBURG | FL | 32068-5726 | |
| NICHOLS, WALTER G | | 3069 COUNTRY KNOLL DR | | | SAINT CHARLES | MO | 63303-6368 | |
| NICHOLSON APPRAISAL | | 3007 CARPENTER LOOP SE | | | OLYMPIA | WA | 98503 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| NICHOLSON BORO SCHOOL DISTRICT | BARBARA NICHOLS TAX COLLECTOR | PO BOX 75 | 25 LACK TR | | NICHOLSON | PA | 18446 | |
| NICHOLSON BORO WYOMING | | 25 LACKAWANNA TRAIL PO BOX 75 | T C OF NICHOLSON BOROUGH | | NICHOLSON | PA | 18446 | |
| NICHOLSON BORO WYOMING | | 25 LACKAWANNA TRL | T C OF NICHOLSON BOROUGH | | NICHOLSON | PA | 18446 | |
| NICHOLSON III, RICHARD | | 2206 SILVER AVE | | | SAN FRANCISCO | CA | 94124-0000 | |
| NICHOLSON REALTY | | 121 N 3RD ST | | | GAS CITY | IN | 46933 | |
| NICHOLSON TOWNSHIP FAYET | | 191 FAIRVIEW HILL RD | T C OF NICHOLSON TOWNSHIP | | SMITHFIELD | PA | 15478 | |
| NICHOLSON TWP | | RD 2 BOX 92A | | | SMITHFIELD | PA | 15478 | |
| NICHOLSON TWP WYOMNG | | 533 SQUIRE HILL RD | T C OF NICHOLSON TOWNSHIP | | NICHOLSON | PA | 18446 | |
| NICHOLSON TWP WYOMNG | | RR 2 BOX 2541 | AUDREY SMARKUSKY TAX COLLECTOR | | NICHOLSON | PA | 18446 | |
| NICHOLSON, DAVID G & NICHOLSON, REBECCA L | | 955 CAMBRIDGE LN | | | EDINBURGH | IN | 46124-9442 | |
| NICHOLSON, DEBRA K | | 302 CORALBERRY RD | | | LOUISVILLE | KY | 40207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLSON, JACK L & NICHOLSON, LINDA M | | 2005 CAMINO REAL WAY | | | ROSEVILLE | CA | 95747-8434 | |
| NICHOLSON, JAMES B | | 2140 PUNA ST | | | HONOLULU | HI | 96817-1520 | |
| NICHOLSON, LINDA M | | 6627 WANITA CT | | | UTICA | MI | 48317-2267 | |
| NICHOLSON, MELVIN | | 265 VANESS DRIVE | | | MCDONOUGH | GA | 30253 | |
| NICHOLSON, PHILIP B | | 8405 E CARROLL RD | | | WHITESBURG | GA | 30185 | |
| NICHOLSON, ROBERT | | 612 DUNNVIEW LN | SHELLA MOTLEY AND ROBERT NICHOLSON III | | KNOXVILLE | TN | 37934 | |
| NICHOLSON, SHAWN M | | 225 NORTH 20TH AVENUE | | | BEECH GROVE | IN | 46107 | |
| NICK A CROOKSTON | LISA J CROOKSTON | 294 S 200 W | | | KAYSVILLE | UT | 84037 | |
| NICK A. BELMONTE | | 6452 ASPEN RIDGE | | | WEST BLOOMFIELD | MI | 48322 | |
| NICK A. BERG | KELLEE L. BERG | 4005 GODFREY DRIVE | | | SALIDA | CA | 95368 | |
| NICK ANDREWS R E CONSULTING AND SVC | | 410 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| NICK BALBERMAN ATT AT LAW | | 29800 MIDDLEBELT RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| NICK BARBADILLO | MARIA T BARBADILLO | 10752 CRAIGTOWN LANE | | | DUBLIN | CA | 94568 | |
| NICK BENAVIDES | | 41823 ENTERPRISE CIRCLE N# 120 | | | TEMECULA | CA | 92590 | |
| NICK C THOMPSON ATT AT LAW | | 800 STONE CREEK PKWY STE 6 | | | LOUISVILLE | KY | 40223 | |
| NICK CASTILLO | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| NICK COLE | | HC2 BOX 6430 | | | KEAAU | HI | 96749 | |
| NICK CRAWFORD ATT AT LAW | | PO BOX 1335 | | | GREENVILLE | MS | 38702 | |
| NICK DEONAS REALTY INC | | 9 N 14TH ST | | | FERNANDINA BEAC | FL | 32034 | |
| NICK FAICCHIO | | 31752 MAR VISTA AVE | | | LAGUNA BEACH | CA | 92651-8310 | |
| NICK GRIFFO | | P.O. BOX 1704 | | | BURBANK | CA | 91507 | |
| Nick Ingoglia | | 20991 Sharmila | | | Lake Forest | CA | 92630 | |
| NICK ISMAIL | | 42 45 155TH STREET APARTMENT 2A | | | FLUSHING | NY | 11355-0000 | |
| NICK JOKANOVICH | | 3726 S PARKER STREET | | | SAN PEDRO | CA | 90731-6435 | |
| NICK KOENIG | EMMA KOENIG | 9220 SUNDIAL DRIVE | | | LAS VEGAS | NV | 89134 | |
| Nick Krolak | | 6708 Carlisle Curve | | | Shakopee | MN | 55379 | |
| NICK LOSETO | MARIANITA LOSETO | 6413 OPAEKAA ROAD | | | KAPAA | HI | 96746 | |
| Nick Lurkins | | 814 Allen St | | | Waterloo | IA | 50702 | |
| NICK M ORNELAS | MARGARET E ORNELAS | 19331 BRIDGEWATER LANE | | | RIVERSIDE | CA | 92508 | |
| NICK M PATEL ATT AT LAW | | 5546 W CREEDANCE BLVD | | | GLENDALE | AZ | 85310 | |
| NICK M. KARAGIANIS | RITA KARAGIANIS | 3001 FARMHOUSE LANE | | | BOOTHWYN | PA | 19061 | |
| NICK MADDOCK | | 3077 WOODBRIDGE CREEK DR | | | ST LOUIS | MO | 63129 | |
| NICK MILJEVICH APPRAISALS | | 2305 RIVER RD | | | GRAND RAPIDS | MN | 55744 | |
| NICK MUSSO | Wrightsman Musso Ltd | 159 N SPRINGFIELD ST | | | VIRDEN | IL | 62690 | |
| NICK NK HUYNH | | 6828 EAST BROWN RD | SUITE 101 | | MESA | AZ | 85207 | |
| NICK PACHECO LAW GROUP | ANTONIO & EVA GONZALEZ VS GMAC MRTG CORP, NORTHWEST TRUSTEE SVCS INC, ALPAC FUNDING INC, MRTG ELECTRONIC REGISTRATION S ET AL | 15501 San Fernando Mission Blvd. Suite 110 | | | Mission Hills | CA | 91345 | |
| NICK PACHECO LAW GROUP | JOSE M VILLICANA, DAVID O ALBANIL & FRANCISCO ALBANIL V DEUTSCHE BANK NATL TRUST CO, EXECUTIVE TRUSTEE SVCS LLC DBA ET ET AL | 15501 San Fernando Mission Blvd., Suite 110 | | | Mission Hills | CA | 91345 | |
| NICK PACHECO LAW GROUP | MARTHA VIELMA AND ANGELO VIVANCO V. GMAC MORTGAGE, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS | 15501 San Fernando Mission Boulevard, #110 | | | Mission Hills | CA | 91345 | |
| NICK R PETERSON AND | | 3007 NE 6TH ST | NICOLE PETERSON | | BENTONVILLE | AR | 72712 | |
| NICK SALIJ | MARY J. SALIJ | 5581 NORTHCREST VILLAGE | | | CLARKSTON | MI | 48346 | |
| NICK SHAHIAR | | 2310 HOMESTEAD RD | # C1-531 | | LOS ALTOS | CA | 94024-7339 | |
| NICK STAYANOFF APPRAISERS | | 9428 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | |
| NICK STLYIANOUDIS | | 1008 SE 5TH STREET | | | DEERFIELD BEACH | FL | 33441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICK V HASTAIN | | 7 BULL RUN COURT | | | MIDDLETOWN | DE | 19709 | |
| NICK WIMMERSHOFF ATT AT LAW | | 4747 FRANKLIN DR | | | BOULDER | CO | 80301 | |
| Nick Wolcott | | 2210 Elder Ave | | | Morton | PA | 19070 | |
| NICKATIE AND TROY BEDNARZ | | 21520 CLEARY RD NW | | | BURNS | MN | 55303 | |
| NICKEL, MICHERLE | | 5057 LAKE WOOD | | | ST LOUIS | MO | 63123-3717 | |
| NICKEL, THOMAS C | | 919 DYSART RD | | | AVONDALE | AZ | 85323 | |
| NICKELL, DANA R | | 13223 N AGNES ST | | | SMITHVILLE | MO | 64089 | |
| NICKELL, JENNIFER & SANDERSON, MARCIA R | | 4630 CARLEEN RD | | | HOUSTON | TX | 77092 | |
| NICKELL, RUSSEL D | | 2311 GLEN FOREST LN | | | PLANO | TX | 75023 | |
| NICKELSON REALTY | | 121 N 3RD ST | | | GAS CITY | IN | 46933 | |
| NICKERMAN, STEPHEN | | 2552 FREEPORT BLVD | MADELINE SWIM & FIVE STAR RESTORATION & CONSTRUCTI | | SACRAMENTO | CA | 95818 | |
| NICKERSON, KEVIN G & NICKERSON, JENNIFER L | | 6701 LABURNUM DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| NICKERSON, NIANNE & NICKERSON, ROBERT | | 455 HIGHLAND DRIVE | | | SANTA MARIA | CA | 93455 | |
| NICKERSON, ROBERT | | PO BOX 1011 | | | TERICH | TX | 75160 | |
| NICKEY RAY ACCARDO INS | | 8141 GLADYS 101 | | | BEAUMONT | TX | 77706 | |
| NICKI L. OBRIEN | | 2603 HEMLOCK FARMS | | | HAWLEY | PA | 18428 | |
| NICKI RAZEGGI | MARK RAZEGGI | 24974 LORENA DR | | | CALABASAS | CA | 91302 | |
| NICKITA S BANKS ATT AT LAW | | PO BOX 12833 | | | JACKSON | MS | 39236 | |
| NICKLE LAW FIRM | | PO BOX 1168 | | | JONESBORO | AR | 72403 | |
| NICKLESS AND PHILLIPS | | 495 MAIN ST | | | FITCHBURG | MA | 01420 | |
| NICKLESS AND PHILLIPS PC | | 625 MAIN ST | | | FITCHBURG | MA | 01420 | |
| NICKLESS PHILLIPS AND OCONNOR | | 625 MAIN STREET | | | FITCHBURG | MA | 01420 | |
| NICKLESS, DAVID M | | 495 MAIN ST | | | FITCHBURG | MA | 01420 | |
| NICKOLAOS V ANDREOPOULOS | SOPHIA V ANDREOPOULOS | 4567 E FIRESTONE DR | | | CHANDLER | AZ | 85249 | |
| NICKOLAS BARRIS AND GEORGE N | | 153 CAMBRIDGE BLVD | BARRIS AND CHEYENNE PARTNERS LLC | | PLEASANTE RIDGE | MI | 48069 | |
| NICKOLAS E CULP | | 6561 ALFONSO COURT | | | CHINO | CA | 91710 | |
| NICKOLAS J STEFAN | | 203 GRAMPIAN DR | | | OXFORD | MI | 48371 | |
| NICKS AFFORDABLE HOME REMODELING | | PO BOX 276 | | | CHICOPEE | MA | 01014 | |
| NICKS, GREGORY | | 7500 W LAKE MEAD BLVD9 216 | | | LAS VEGAS | NV | 89128 | |
| NICKSAM PROPERTIES LLC | | 4910 KETCHUM CT | | | GRANITE BAY | CA | 95746 | |
| NICKY J PAYNE | | 35 MCKEE CIRCLE | | | NORTH LITTLE ROCK | AR | 72116 | |
| NICKY JOE STAFFORD RE | | 15928 N HIGHLAND DR | | | MCKENZIE | TN | 38201 | |
| NICKY L. COMFORT | ANN C. COMFORT | 4213 CLINTONVILLE | | | WATERFORD | MI | 48329 | |
| NICO B. LETSCHERT | ELLEN A. LETSCHERT | 5898 NORTHWEST 23 AVE | | | BOCA RATON | FL | 33486-3423 | |
| NICO REALTORS INC. | | GMAC REAL ESTATE | 660 VALLEY ROAD | | WAYNE | NJ | 07470 | |
| NICODEMO AND WILSON | | 124 15TH ST NW | | | CANTON | OH | 44703 | |
| NICOLA ALLEN AND DAWN ALLEN | | 873 W BLVD UNIT 316 | | | HARTFORD | CT | 06105 | |
| NICOLA AND ANNA SANTORO | | 268 LINCOLN DR | | | BARTLETT | IL | 60103-6509 | |
| NICOLA J CUSANELLI | | 4709 SHRANK DRIVE APT C | | | INDEPENDENCE | MO | 64055 | |
| NICOLA L ZAGAROLO ESQ ATT AT LA | | 3800 NE 3RD AVE | | | POMPANO BEACH | FL | 33064 | |
| NICOLA REAL ESTATE | | 9525 HUFFMEISTER RD | | | HOUSTON | TX | 77095 | |
| NICOLA REAL ESTATE | | 9525 HUFFMEISTER RD | | | HOUSTON | TX | 77095 | |
| NICOLA REAL ESTATE | | 9525 HUTTMEISTER RD | | | HOUSTON | TX | 77095 | |
| Nicola Suglia, Esq. | | Plaza 1000 at Main St | Suite #208 | | Voorhees | NJ | 08043- | |
| NICOLA YOUSIF ATT AT LAW | | 100 GROSSMAN DR | | | BRAINTREE | MA | 02184 | |
| NICOLA, TRACY | | 12649 F MEMORAL DR | | | HOUSTON | TX | 77024 | |
| NICOLAE P MARINESCU | LUMINITA E MARINESCU | 8716 96TH STREET | | | WOODHAVEN | NY | 11421 | |
| NICOLAS F ABINOJA | | 10224 62ND AVENUE SOUTH | | | SEATTLE | WA | 98178 | |
| NICOLAS JAMES PAVLINAC | | 2173 SAINT JOSEPH ST | | | WEST BLOOMFIELD | MI | 48324 | |
| NICOLAS L LICKLITER | | 204 JOSE POCO | | | FRITCH | TX | 79036-8090 | |
| NICOLAS N ABOURIZK | | 87 PRIMROSE DR | | | LONGMEADOW | MA | 01106-2531 | |
| NICOLAS POPP | LAURENCE POPP | 196 SANTA MONICA AVE | | | MENLO PARK | CA | 94025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLAS R VARGAS AND | OBDULIA Z VARGAS | 1845 N BROADWAY APT 153 | | | ESCONDIDO | CA | 92026-2071 | |
| NICOLAS RASHBY AND SHANNON M RASHBY | | 12510 GAYLE LANE | | | NRVADA CITY | CA | 95959 | |
| Nicolas Tovar | | 323 Marie ave | | | Elk Run Heights | IA | 50707 | |
| NICOLAS, VICTOR | | 3825 W 111TH PL | | | INGLEWOOD | CA | 90303 | |
| NICOLAS-MONTOYA | | PO.BOX 598 | | | FERRIS | TX | 75125 | |
| Nicole A Corcoran Plaintiff vs GMAC Mortgage LLC Defendant | | Peter M Iascone and Assoc LTD | 117 Bellevue Ave | | Newport | RI | 02840 | |
| NICOLE A MCCANE SAWYERS | | 7602 MORTON ST | AND JAS ROOFING | | MERRILLVILLE | IN | 46410 | |
| NICOLE A ZELIN ATT AT LAW | | 515 N STATE ST B | | | GREENFIELD | IN | 46140 | |
| Nicole Akkad | | 1501 Old Black Horse Pike | Apartment z-07 | | Blackwood | NJ | 08012 | |
| NICOLE AND DANIEL FAWLEY | | 1733 COUNTRY CLUB DR | | | BATON ROUGE | LA | 70808 | |
| NICOLE AND DAVID VISCONTI | | 139 SHERRY LN | AND GIORDANO ASSOCIATES | | NEW MILFORD | CT | 06776 | |
| NICOLE AND DAVID VISCONTI AND | | 139 SHERRY LN | DAVE VISCONTI | | NEW MILFORD | CT | 06776 | |
| NICOLE AND DION ANDERSON | | 11420 FALCON RIDGE CT | | | BELTSVILLE | MD | 20705 | |
| NICOLE AND JAMES SMITH AND | MUSTANG ENTERPRISE LLC | 41 ARTHURIAN WAY | | | NORTH CHILI | NY | 14514-1155 | |
| NICOLE AND NICHOLAS JONES | | 8247 VAN VLEET RD | NICOLE COOK | | GAINES | MI | 48436 | |
| NICOLE AND SAM GAUTHIER AND | | 1813 BRENTWOOD DR | KULA SOLUTIONS | | CLEARWATER | FL | 33764 | |
| NICOLE B ENGELHARDT ATT AT LAW | | 25 MAIN PL STE 200 | | | COUNCIL BLUFFS | IA | 51503 | |
| Nicole Bain | | 1713 CREEKPOINT DR | | | LEWISVILLE | TX | 75067-6006 | |
| Nicole Baker | | 2986 Wilson School Lane | | | Sinking Spring | PA | 19608 | |
| Nicole Barker | | 3549 Pheasant Ln. | | | Waterloo | IA | 50701 | |
| NICOLE BOWERS AND NICOLE MCGRATH | | 13636 AMODIO AVE | AND DANIEL MCGRATH | | UNIONTOWN | OH | 44685 | |
| NICOLE BRADBURY et al VS GMAC MORTGAGE LLC | | Law Offices of Thomas A Cox | PO Box 1314 | | Portland | ME | 04104 | |
| NICOLE BRADBURY et al VS GMAC MORTGAGE LLC | | Molleur Law Office | 419 Alfred St | | Biddeford | ME | 04005 | |
| NICOLE BRIGUGLIO ATT AT LAW | | 9333 BASELINE RD STE 110 | | | RANCHO CUCAMONGA | CA | 91730 | |
| Nicole Brown | | 826 10th Avenue | | | Gilbertville | IA | 50634 | |
| NICOLE BUCCI AND STEVEN STILLWELL AND | | 11591 SW 9TH CT | FIVE STAR ROOFING CONSULTANTS | | PEMBROKE PINES | FL | 33025 | |
| Nicole Burdette | | 3516 Matilda Ave | Apt 112 | | Dallas | TX | 75206 | |
| NICOLE BYLAND | | 2011 W LAKE JESSIE DR SE | | | ALEXANDRIA | MN | 56308 | |
| NICOLE CALSADA OR REO BAY AREA LP | | 1785 HANCOCK ST | STE 100 | | SAN DIEGO | CA | 92110 | |
| NICOLE CASSELS, AMY | | 1626 BETHSAIDA RD | | | BOAZ | AL | 35957 | |
| NICOLE CATANZARO | | 9114 ADAMS AV #139 | | | HUNTINGTON BEACH | CA | 92646 | |
| NICOLE CHURCHILL AND HOMESURE INC | | 15781 AZURITE CT NW | | | RAMSEY | MN | 55303 | |
| Nicole Commesso | | 13 Kyle Way | | | Ewing | NJ | 08628 | |
| NICOLE COOK AND NICOLE | | 8247 VAN VLEET RD | JONES AND NICHOLAS JONES | | GAINES | MI | 48436 | |
| NICOLE D WEBB | | 644 ST JULES LANE | | | NASHVILLE | TN | 37211 | |
| Nicole Day | | 535 Neshaminy Street | | | Penndel | PA | 19047 | |
| NICOLE DEFELICE | | 14527 YALE COURT | | | STERLING HEIGHTS | MI | 48313 | |
| Nicole Delagardelle | | 4250 Lafayette Road | | | Evansdale | IA | 50707 | |
| Nicole DiGregorio | | 11 Boxwood Lane | | | Langhorne | PA | 19047 | |
| NICOLE DOWNEY AND MICHAEL | | 210 HOLY CROSS RD | KUSICK AND RIVERBAY HM INSP AND SRVC CO | | BROOKLYN | MD | 21225 | |
| NICOLE E FLORIN ATT AT LAW | | 717 PONCE DE LEON BLVD STE 209 | | | CORAL GABLES | FL | 33134 | |
| NICOLE E PUNICKI | | 6494 E. SILVER MESA DRIVE | | | HIGHLANDS RANCH | CO | 80130 | |
| Nicole Eastman-Warburton | | PO Box 164 | | | Janesville | IA | 50647 | |
| NICOLE FOSTER | | 2100C SHENANDOAH CT N | | | PLYMOUTH | MN | 55447 | |
| NICOLE FOX AND KING QUALITY | | 8116 MAHOGANY LN | CONSTRUCTION | | LITHONIA | GA | 30058 | |
| NICOLE FOX AND NICOLE LEVELL | | 8116 MAHOGANY LN | | | LITHONIA | GA | 30058 | |
| NICOLE G LAWSON ATT AT LAW | | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473-2475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE G LAWSON ATTORNEY AT LAW | | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473-2475 | |
| NICOLE GRIGOR | | 2385 HIDDEN TIMBER DR | | | PITTSBURGH | PA | 15241-0000 | |
| NICOLE HALL AND ERVIN CONSTRUCTION | COMPANY INC | 12935 HARVEST RUN LN | | | HOUSTON | TX | 77044-7281 | |
| Nicole Harmon | | 1117 W MULLAN AVE | | | WATERLOO | IA | 50701-2649 | |
| NICOLE HAYES WILLIAMS AND | | 735 MAUDE ST | NICOLE WILLIAMS | | SCOTT | LA | 70583-5188 | |
| NICOLE HAYES WILLIAMS AND OR | | 735 MAUDE ST | NICOLE WILLIAMS & NEWTON BUILDERS & RATTLE ELECTRI | | SCOTT | LA | 70583-5188 | |
| NICOLE KELLY | | 1115 BEATRICE ST | | | FLUSHING | MI | 48433 | |
| Nicole Kemp | | 7491 Delkin Circle | | | Mechanicsville | VA | 23111 | |
| Nicole Klatt | | 610 1/2 WASHINGTON ST | | | DENVER | IA | 50622-9533 | |
| NICOLE L ANDERSON ATT AT LAW | | 1650 11TH AVE SW STE 203 | | | FOREST LAKE | MN | 55025 | |
| NICOLE L CADY ATT AT LAW | | 30150 TELEGRAPH RD STE 225 | | | BINGHAM FARMS | MI | 48025 | |
| NICOLE L MCCAIN & KIRK P MCCAIN | | 102 HIGH GROUND AVE | | | LIVINGSTON | MT | 59047 | |
| NICOLE L TERRY | | 22502 W 57TH ST | | | SHAWNEE | KS | 66226 | |
| Nicole L. Barber | Nicole L. Barber | | | | | | | |
| NICOLE L. MILLER | | 10085 HENRY | | | MAYBEE | MI | 48159 | |
| NICOLE M CAMERON ATT AT LAW | | 235 APOLLO BEACH BLVD 2 | | | APOLLO BEACH | FL | 33572 | |
| NICOLE M CAMERON ATT AT LAW | | 235 APOLLO BEACH BLVD 231 | | | APOLLO BEACH | FL | 33572 | |
| NICOLE M FULLER AND BOGERT BUILT | CONSTRUCTION | 13130 W WINDSOR AVE | | | GOODYEAR | AZ | 85395-2171 | |
| Nicole Main | | 404 4th Ave. SW | | | Independence | IA | 50644 | |
| NICOLE MARIE DUNSON ATT AT LAW | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| NICOLE MARIE DUNSON C O ROBERT J | | 101 MARIETTA ST STE 3600 | | | ATLANTA | GA | 30303 | |
| NICOLE MARTINEZ AND TITAN | | 6274 POUDRE WAY | ROOFING AND CONSTRUCTION | | COLORADO SPRINGS | CO | 80923-5410 | |
| NICOLE MEYERS AND | | DAVID MEYERS | 324 TERRA VISTA SE | | ALBUQUERQUE | NM | 87123 | |
| NICOLE MONIQUE MOCAER AND | RICHARD E GROOMS AND FRAILEY ROOFING LLC | 22057 E JAMISON PL | | | AURORA | CO | 80016-7156 | |
| NICOLE MONKS AND LUIS MARQUEZ JR | | 59 SAMPSON ST | | | GARFIELD | NJ | 07026 | |
| Nicole Morris | | 721 Stratford Rd | | | Warminster | PA | 18974 | |
| Nicole Motto vs State Farm Fire and Casualty Company William Motto First Residential Mortgage Network Inc GMAC et al | | Harrill and Sutter PLLC | PO Box 2012 | | Benton | AR | 72015 | |
| Nicole Nesby | | 1107 Maplewood Dr | Apartment #4 | | Cedar Falls | IA | 50613 | |
| NICOLE NEWMAN AND FLOYD | | 5828 HICKORY COMMONS | LYNCH PAINTING AND REPAIR | | MEMPHIS | TN | 38141 | |
| NICOLE NORTON | | 215 C ST SE APT 512 | | | WASHINGTON | DC | 20003-1915 | |
| NICOLE NORTON | | PO BOX 681175 | | | PARK CITY | UT | 84068 | |
| NICOLE OLIMPO | | 8220 CRESTWOOD HEIGHTS DR | | | MC LEAN | VA | 22102 | |
| Nicole Pearson | | 18302 Sunderland St | | | Detroit | MI | 48219 | |
| NICOLE PECK MCPHEE ATT AT LAW | | 405 CURTIS BROOK RD | | | RUTLAND | VT | 05701 | |
| Nicole Rogers | | 210 Jefferson St | PO Box 262 | | Hudson | IA | 50643 | |
| NICOLE ROGERS | | 2800 YUKON DR | | | CORINTH | TX | 76210-6452 | |
| NICOLE ROWLAND | | 39396 FENMORE CT | | | STERLING HEIGHTS | MI | 48313 | |
| Nicole Schaefer | | 18016 Harvard court | | | Sonoma | CA | 95476 | |
| Nicole Schuety | | 411 Joseph rd | | | Dunkerton | IA | 50626 | |
| NICOLE ST JEAN AND NICOLE S BRADY | | 1843 GLENMOUNT AVE | AND BRIAN P BRADY | | AKRON | OH | 44301 | |
| NICOLE THERRIAULT | JOHN A TENBUSCH | 917 W WASHINGTON #200 | | | CHICAGO | IL | 60607 | |
| NICOLE THOMAS, ASHLEY | | 548 W 6TH ST | | | PENNSBURG | PA | 18073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicole Thompson vs Maria Pappas Cook County Treasurer as Trustee of the Indemnity Fund | | Law Office of Robert Habib | 77 W Washington Ste 114 | | Chicago | IL | 60602 | |
| Nicole Tollefson | | 5711 Live Oak St | | | Dallas | TX | 75206 | |
| Nicole Tomsey | | 6215 Dartington Way | | | Carlsbad | CA | 92009-3069 | |
| NICOLE TRIVLIS ATT AT LAW | | 65 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| Nicole Veney | | 106 springfield circle | | | waxahachie | TX | 75165 | |
| NICOLE Y PIETERSE | | PO BOX 25 | | | RICO | CO | 81332 | |
| NICOLETT B DARLING ATT AT LAW | | PO BOX 276 | | | JOHNSTOWN | CO | 80534 | |
| NICOLETTE AND PERKINS | | 3 UNIVERSITY PLZ STE 506 | | | HACKENSACK | NJ | 07601 | |
| NICOLETTE CARON GRAHAM AND | | 3758 DUPONT AVE N | GLENN GRAHAM | | MINNEAPOLIS | MN | 55412 | |
| NICOLETTE ENDRIGA | | | | | HERCULES | CA | 94547 | |
| NICOLI J. DAVENPORT | | PO BOX 315 | | | WINDHAM | ME | 04062 | |
| NICOLIA, PATRICK M & NICOLIA, JENNIFER L | | 2309 POPLAR STREET | | | ERIE | PA | 16502 | |
| NICOLINA SIGNORELLO | | 818 NOTT ST | | | WETHERSFIELD | CT | 06109 | |
| NICOLL, FRANK S | | 626 SUSSEX RD | GROUND RENT | | TOWSON | MD | 21286-7610 | |
| Nicolle Bradbury | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Nicolle Bradbury et al. v. GMAC Mortgage LLC, Supreme Judicial Court of Maine Fed-11-295 | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| NICOLLET COUNTY | | 501 S MINNESOTA AVE | NICOLLET COUNTY TREASURER | | SAINT PETER | MN | 56082-2507 | |
| NICOLLET COUNTY | | 501 S MINNESOTA AVE | NICOLLET COUNTY TREASURER | | ST PETER | MN | 56082-2507 | |
| NICOLLET COUNTY | | 501 S MINNISOTA AVE | NICOLLET COUNTY TREASURER | | ST PETER | MN | 56082 | |
| NICOLLET COUNTY RECORDER | | 501 S MINNESOTA AVE | | | SAINT PETER | MN | 56082 | |
| NICOLLET COUNTY RECORDER | | 501 S MINNESOTA AVE PO BOX 493 | | | SAINT PETER | MN | 56082 | |
| NICOLLET COUNTY RECORDER | | PO BOX 493 | 501 S MINNESOTA AVE | | SAINT PETER | MN | 56082 | |
| NICOR GAS | | 1844 FERRY RD | | | NAPPERVILLE | IL | 60563 | |
| NICOR GAS | | P.O. BOX 310 | | | AURORA | IL | 60507-0310 | |
| NICOR GAS | | PO BOX 0632 | | | AURORA | IL | 60507 | |
| NICOR GAS | | PO BOX 2020 | | | AURORA | IL | 60507 | |
| NICOR GAS | | PO BOX 416 | | | AURORA | IL | 60568-0001 | |
| NICOSIA LATRICE JONES AND DTL | | 7163 POINSETTIA DR | ENTERPRISES LLC | | BATON ROUGE | LA | 70812 | |
| NICOTERO AND LOWDEN PC | | 11979 FRANKSTOWN RD APT 402 | | | PITTSBURGH | PA | 15235 | |
| NICOULIN, ELEANOR C | | 9900 CORPORATE CAMPUS DR STE 3000 | | | LOUISVILLE | KY | 40223 | |
| NICULAE DRAGHICIADAM AND ELENA DRAGHICIADAM | | 35038 RHONSWOOD | | | FARM. HLS. | MI | 48335 | |
| NID, OLIVETTE | | 9473 OLIVE BLVD | CITY OF OLIVETTE | | OLIVETTE | MO | 63132 | |
| NIDA NADIR ATT AT LAW | | 4228 N JOSEY LN STE 400 | | | CARROLLTON | TX | 75010 | |
| NIDAMALURI NAGESH | VIJAYA NAGESH | 2118 BELAIRE AVENUE | | | WEST BLOOMFIELD | MI | 48323 | |
| NIDDAM, ALBERT S | | 91460 ST MANDE | | | | | | FRANCE |
| NIDIA FLORES | | 926 S RICHMOND DR | | | PHARR | TX | 78577-0000 | |
| NIEBAUM CONSTRUCTION | | PO BOX 3641 | | | CAMDENTON | MO | 65020 | |
| NIEBUHR, KARL R | | PO BOX 10407 | | | PEORIA | IL | 61612 | |
| NIEDERHAUSER, ROSE | | 10181 NW 51 LN | MARIA GARCIA | | MIAMI | FL | 33178 | |
| NIEDERKORN, JAMES J & NIEDERKORN, ANDREA J | | 7317 SOUTH STANLEY PLACE | | | TEMPE | AZ | 85283 | |
| NIEDERLEHNER AND SEITZ | | 1315 W GARDEN ST | | | PENSACOLA | FL | 32502-4504 | |
| NIEDZIELSKI KIMBERLY, KIMBERLY | | 49 ELDERBERRY LN | PODESTA AND COMPLETE CONSTRUCTION | | DOVER TWNSHP | NJ | 08753 | |
| NIEDZWECKI, JOHN M & NIEDZWECKI, MARY T | | 9000 SANDSTONE DRIVE | | | COLLEGE STATION | TX | 77845 | |
| NIEKAMP, VIRGINIA M | | 2310 OGDEN ST | | | DENVER | CO | 80205-5137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIEKETTA BROWN | | 10407 REDWOOD DR | | | BAYTOWN | TX | 77523 | |
| NIEL G AND LINDA CARIK | | 307 MAIN ST | | | CAVALIER | ND | 58220 | |
| NIELSEN APPRAISAL | | 1154 N 4TH ST | | | GRAND JUNCTION | CO | 81501 | |
| NIELSEN, JOHN P & NIELSEN, JOY L | | 11232 59TH AVENUE SOUTH | | | SEATTLE | WA | 98178 | |
| NIELSEN, KEN | | 10012 DEL ALMENDRA DRIVE | | | OAKDALE | CA | 95361-9258 | |
| NIELSEN, LINDA | | 409 ROAD 5500 | | | BLOOMFIELD | NM | 87413-9303 | |
| Nielson & Sherry, PSC | | 639 Washington Avenue | | | Newport | KY | 41071 | |
| NIELSON & SHERRY, PSC | | 639 WASHINGTON AVENUE | SUITE 200 | | NEWPORT | KY | 41071-1971 | |
| NIELSON AND SHERRY | | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NIELSON LAW OFFICE | | 1212 HANCOCK ST STE 120 | | | QUINCY | MA | 02169 | |
| NIELSON, BRENT H | | PO BOX 487 | | | TWIN FALLS | ID | 83303 | |
| NIELSON, MARILI | | 7700 GREENWOOD DR 100 | | | VANCOUVER | WA | 98662 | |
| Nieltje Gedney vs GMAC Mortgage, LLC | Skinner Law Firm | 115 E. Washington St. | | | Charles Town | WV | 25414 | |
| Nieltje Gedney vs GMAC MortgageLLC | | SKINNER LAW FIRM | 115 E Washington St E | | Charles Town | WV | 25414 | |
| NIEMANN, LLOYD C & NIEMANN, DIANA M | | 951 H ST | | | WASHOUGAL | WA | 98671 | |
| NIEMI, JACK A & NIEMI, LYNNETTE M | | 4224 DIVISION AVENUE WEST | | | BREMERTON | WA | 98312 | |
| NIEMIEC, JACQUELYN | | 225 STOEVER DR | | | NEW HOLLAND | PA | 17557-1639 | |
| NIENABER, ROBERT E & NIENABER, BEVERLY J | | 9624 SUMMIT CIR | | | LA MESA | CA | 91941 | |
| NIEREGARTEN AND HIPPERT | | 11 N MINNESOTA ST | | | NEW ULM | MN | 56073 | |
| NIERENHAUSEN, MICHAEL K & NIERENHAUSEN, LINDA | | 1036 BRIARCLIFF | | | RANTOUL | IL | 61866 | |
| NIERODA AND NIERODA | | 260 W MAIN ST | | | BAY SHORE | NY | 11706 | |
| NIESKE, DAVID G | | 2410 HARBOUR VIEW DRIVE | | | ROCKY HILL | CT | 06067 | |
| NIESZ, HERMINE | | 5143 WINTON RIDGE LN | | | CINCINNATI | OH | 45232 | |
| Nieto SR, Richardo A & Nieto, Aleida C | | 19773 Nw 87th Court | | | Hialeah | FL | 33018 | |
| NIETO, ARMANDO | | 142 WALNUT CT | AMERICAN RESTORATION CONTRACTORS | | MUNDELEIN | IL | 60060 | |
| NIETO, ENRIQUE | | 15209 SOUTHWEST 23 STREET | | | MIAMI | FL | 33185 | |
| NIETO, GLORIA | | 611 GREGGERSON | | | EL PASO | TX | 79907 | |
| NIETO, TIMOTHY P & NIETO, AMELIA P | | 15835 GARRISON CIRCLE | | | AUSTIN | TX | 78717 | |
| NIETTE, EARL R & NIETTE, VICKI L | | 741 RILEY ST | | | COUSHATTA | LA | 71019 | |
| NIEVAR, STARLENE B & NIEVAR, NICKY C | | 1976 GRAND AVE | | | SACRAMENTO | CA | 95838-3953 | |
| NIEVES GONZALEZ SNOWS APPRAISAL SVC | | 2906 LOW OAK | | | SAN ANTONIO | TX | 78232 | |
| NIEWERTH, ANDREAS | | 6923 STONESTHROW CIR N #4204 | | | SAINT PETERSBURG | FL | 33710 | |
| NIFA, | | 1230 O STREET | 200 COMMERCE COURT | | LINCOLN | NE | 68508 | |
| NIGEL AND NORMA PARKER AND GULF | | 6161 OAK BAY DR | COAST CARPET REPAIRS | | OSPREY | FL | 34229 | |
| NIGEL C ROWE | | 17765 SAN CANDELO STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| NIGEL E BLACKMAN ATT AT LAW | | 1111 E 34TH ST | | | BROOKLYN | NY | 11210 | |
| NIGEL PARKER AND ICARD MERRILL | ATTORNEYS | 260 65TH ST APT 20G | | | BROOKLYN | NY | 11220-6510 | |
| NIGEL SHEARWOOD AND LAMBERT | CONSTRUCTION | 1242 KERN CV | | | MCDONOUGH | GA | 30253-3934 | |
| NIGEL V GANSHAM | | 9305 OPERATOR CT | | | GLEN ALLEN | VA | 23060 | |
| NIGGLI, DOUGLAS | | 41 QUINTA VISTA DR | | | THOUSAND OAKS | CA | 91362-3142 | |
| NIGGLI, DOUGLAS | | QUINTA VISTA DR | | | OAKS | CA | 91362 | |
| NIGHT STARS INC | | 7500 W LAKE MEAD 9 0140 | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS INC | | 7500 W LAKE MEAD 9 140 | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS INC | | 7500 W LAKEMEAD BLVD STE 9 140 | | | LAS VEGAS | NV | 89128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIGHT STARS REO | | 7500 W LAKE MEAD | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS REO | | 7500 W LAKE MEAD 9 140 | | | LAS VEGAS | NV | 89128 | |
| NIGHTINGALE, MARK | | 193 EXETER RD | GARY SMITH | | GARLAND | ME | 04939 | |
| NIGOHOSIAN, KELLY | | 450 W 11 MILE | | | MADISON HEIGHTS | MI | 48071 | |
| NIGOL PARSEGHIAN | | 159 N SANTA ANITA AVE | | | ARCADIA | CA | 91006-3109 | |
| NIGRO AND ASSOCIATES | | 2 GATEWAY CTR FL 17 | | | PITTSBURGH | PA | 15222 | |
| Nikeesha Buford | | 5000 K AVE APT 3427 | | | PLANO | TX | 75074-3053 | |
| NIKETAS AND CLARK LLP | | PO BOX 813641 | | | SMYRNA | GA | 30081-8641 | |
| NIKETAS AND CLARK LLP ATT AT LAW | | PO BOX 813641 | | | SMYRNA | GA | 30081-8641 | |
| Nikhil Patel | | 5 Garrison Road | | | Ivyland | PA | 18974 | |
| NIKHIL V JOGLEKAR | VAIDEHI A KASAREKAR | 275 MAIN ST APT 301 | | | WATERTOWN | MA | 02472-4344 | |
| NIKI AND FELIX HARPER | | 5943 SKEETER POND RD | | | GRIFTON | NC | 28530 | |
| NIKI CHUKUNTA | | 40 MARTIN STREET | | | METUCHEN | NJ | 08840 | |
| NIKI NECHITA | | 13908 3/4 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| NIKI NECHITA | | 2970 DEEP CANYON DR | | | BEVERLY HILLS | CA | 90210 | |
| NIKI P POLAKOFF | | 4173 LIVELY LN | | | DALLAS | TX | 75220-0000 | |
| Nikia Hallett | | 9932 lorry place | | | philadelphia | PA | 19114 | |
| NIKITA V MACKEY ATT AT LAW | | 101 N MCDOWELL ST STE 114 | | | CHARLOTTE | NC | 28204 | |
| NIKITIS ZOUMBERIS ATT AT LAW | | PO BOX 8097 | | | WARNER ROBINS | GA | 31095 | |
| NIKKI AND JOHN BUTCHER | | 1101 KRUM CT | | | ALLEN | TX | 75013 | |
| Nikki C. Johnson | | 2045 Esquire Lane | | | Racine | WI | 53406 | |
| NIKKI DEL BARTO | | 409 TRAILRIDGE DR | | | CEADER PARK | TX | 78613 | |
| NIKKI FERNANDEZ | | 1138 16TH ST 6 | | | SANTA MONICA | CA | 90403 | |
| NIKKI GRIFFIN AND RICHARD HEATHCOE | | 1033 KELSEY LN | | | BRIDGR CITY | TX | 77611 | |
| NIKKI HASHEMI ATTORNEY AT LAW | | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436 | |
| NIKKI HASHEMI ATTORNEY AT LAW | | 3835R E THOUSAND OAKS BLVD | | | WESTLAKE VILLAGE | CA | 91362 | |
| NIKKI L DUNCAN | | 10850 LORENSON ROAD | | | AUBURN | CA | 95602 | |
| Nikki Rock | | 54 Old Spruce Ln | | | Levittown | PA | 19055 | |
| Nikkia Redmond | | 625 E. Parkway Blvd | #1114 | | Coppell | TX | 75019 | |
| NIKLAS, CYNTHIA | | 4545 42ND ST NW | BRANDYWINE PLZ STE 211 | | WASHINGTON | DC | 20016 | |
| NIKLES, MARK R & NIKLES, KIM H | | 4349 BELLAIRE DR S APT 128 | | | FORT WORTH | TX | 76109-5191 | |
| Niko Consulting Group Inc | | PO Box 1631 | | | Hickory | NC | 28603 | |
| Niko Consulting Group, Inc. | | 157 Gunpowder View Cir | | | Granite Falls | NC | 28630 | |
| NIKOLA AND WANDA MLADEN AND | | 234 CIRCULAR AVE | MICHAEL LOCKABY ESQ AND A AND S CONTRACTORS LLC | | WATERBURY | CT | 06705 | |
| NIKOLA MLADEN AND WANDA MLADEN AND | | 234 CIRCULAR AVE | MICHAEL LOCKABY ESQ | | WATERBURY | CT | 06705 | |
| NIKOLAI JANKOVICH | | 4738 N LINCOLN AVE APT 2 | | | CHICAGO | IL | 60625-2169 | |
| NIKOLAOS D. PRANTZALOS | EKATERINI N. PRANTZALOS | 49847 LAKEBRIDGE DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| NIKOLAOS VLAHOS | VOULA VLAHOS | 2755 CHARTER DR | | | TROY | MI | 48083-1312 | |
| NIKOLAUS AND HOHENADEL LLP | | 327 LOCUST ST | | | COLUMBIA | PA | 17512 | |
| NIKOLAUS BARTA ATT AT LAW | | 600 STEWART ST STE 720 | | | SEATTLE | WA | 98101 | |
| Nikole Shelton | | 8016 Chelwynde Avenue | | | Philadelphia | PA | 19153 | |
| NIKOLENKO, CORRINE | | 65 TEMPLE ST | | | NASHUA | NH | 03060 | |
| NIKOLEWSKI REA, PAT | | 130 PRIMROSE AVE | | | AUBURN | CA | 95603 | |
| NIKOLL NIKCI ATT AT LAW | | 3651 LINDELL RD STE D | | | LAS VEGAS | NV | 89103 | |
| NIKOLYAN, KAREN | | 1550 LARIMER ST | | | DENVER | CO | 80202-1602 | |
| NIKOVIC, SELIM & NIKOVIC, HATIDZA | | 160 W ROSELLE AVE | | | ROSELLE PARK | NJ | 07204 | |
| NIKU Corporation | | 305 Main St | | | Redwood City | CA | 94063 | |
| NIKU Corporation | | 350 Convention Way | | | Redwood City | CA | 94063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIKULA, LORI | | 407 MAPLE ST | DUTIN SCHOLLE | | MARENGO | IL | 60152 | |
| NILENE KUON | | 7196 WEST SOFTWIND DRIVE | | | PEORIA | AZ | 85383-0000 | |
| NILES A. YENTER | KARI A. YENTER | 9041 COUNTY ROAD OO | | | ROSHOLT | WI | 54473 | |
| NILES BARTON AND WILMER | | 111 S CALVERT | | | BALTIMORE | MD | 21202 | |
| NILES BARTON AND WILMER | | 111 S CALVERT | GROUND RENT | | BALTIMORE | MD | 21202 | |
| NILES CITY | | 322 E MAIN ST | | | NILES | MI | 49120 | |
| NILES CITY | | 322 E MAIN STREET PO BOX 217 | | | NILES | MI | 49120 | |
| NILES CITY | | 322 E MAIN STREET PO BOX 217 | TREASURER | | NILES | MI | 49120 | |
| NILES CITY | | PO BOX 217 TAX DEPT | | | NILES | MI | 49120 | |
| NILES CITY | TREASURER | PO BOX 217 | TAX DEPT | | NILES | MI | 49120 | |
| NILES E. RUBAR JR | | 3224 CHICA ST | | | COCOA | FL | 32926 | |
| NILES FOWLKES | | 20 MALVERNA ROAD | | | ROSLINDALE | MA | 02131 | |
| NILES PILLER AND BRACY PLLC | | PO BOX 2729 | | | PLATTSBURGH | NY | 12901-0239 | |
| NILES S AND MYRIAM TANAKATSUBO | | 26305 CAMINO REAL | | | CARMEL | CA | 93923 | |
| NILES TOWN | | 5921 NEW HOPE RD NILES TWN HALL | TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| NILES TOWN | | 5921 NW HOPE RD NILES TWN HALL | TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| NILES TOWNSHIP | | 320 BELL RD | NILES CHARTER TOWNSHIP TREASUR | | NILES | MI | 49120 | |
| NILES TOWNSHIP | | 320 BELL RD | TAX DEPARTMENT | | NILES | MI | 49120 | |
| NILES TOWNSHIP | | 320 BELL RD ATTN TAX DEPT | TOWNSHIP TREASURER | | NILES | MI | 49120 | |
| NILES TOWNSHIP TREASURER | | 320 BELL RD | ATTN TAX DEPT | | NILES | MI | 49120 | |
| NILES, BRADLEY J & NILES, SUSAN L | | 1620 ONTARIO DRIVE | | | JANESVILLE | WI | 53545 | |
| NILESH PATEL | SUNITA PATEL | 12 WOODMERE RD. | | | MONROE TOWNSHIP | NJ | 08831 | |
| NILLES, DELORES J | | 1533 WREN DR | | | MUNSTER | IN | 46321-3831 | |
| Nils Odhner | | 3 East Broad Street | 3rd Floor | | Palmyra | NJ | 08065 | |
| NILSON, BJORN & CURRY, CYNTHIA | | 5505 EAST BUTLER | | | FRESNO | CA | 93727 | |
| NILSON, DAVID | | 5569 CROOKED ST | FRED KNAPPS GENERAL CONTRACTING | | BROADALBIN | NY | 12025 | |
| NIMMO HOEHN KIRT AND PARTIN | | 315 DEADERICK ST STE 100 | | | NASHVILLE | TN | 37238 | |
| NIMROD VILLAGE HOA | | 26691 PLZ 200 | | | MISSION VIEJO | CA | 92691 | |
| NIMS, ERIC J | | PO BOX 873 | | | LINDEN | CA | 95236 | |
| NIMS, KENNETH F | | 1805 MILLS STREET | | | SANDUSKY | OH | 44870 | |
| NINA A KOVACHY | | 390 NW 115 WAY | | | CORAL SPRINGS | FL | 33071 | |
| NINA AND ASSOCIATES REALTY | | 12655 COUNTY RD 73 | | | MONTEVALLO | AL | 35115 | |
| NINA BARRON | | 8409 PICKWICK LANE #229 | | | DALLAS | TX | 75225 | |
| NINA BERRY GEROSA ATT AT LAW | | 770 FARMERS MILLS RD | | | CARMEL | NY | 10512 | |
| NINA BHAR AND SUVRO CHAUDHURI | | 3128 DEERING BAY DR | | | NAPERVILLE | IL | 60564 | |
| NINA BIRCH | | 9009 BROOK FORD RD | | | BURKE | VA | 22015 | |
| NINA BOBADILLA | | 4883 GLENHOLLOW CIRCLE | | | OCEANSIDE | CA | 92057 | |
| NINA C HENDERSON | | 2732 GALEMEADOW DRIVE | | | FORT WORTH | TX | 76123 | |
| NINA DEBELO AND WANINA DEBELO | | 8918 MEMORIAL CREEK DR | | | SPRING | TX | 77379 | |
| NINA E. HACKETT | | 10330 OSO AVENUE | | | LOS ANGELES CITY | CA | 91311 | |
| NINA HILLMAN | | 12400 VENTURA BLVD 617 | | | STUDIO CITY | CA | 91604 | |
| NINA J VALENTINO | | 3 STEVENS ROAD | | | WELLESLEY | MA | 02482 | |
| Nina Killen | | 1090 VZ County Rd. 3608 | | | Edgewood | TX | 75117 | |
| NINA KITCHEN | | 4378 LEHIGH LAUREL LANE | | | DECATUR | GA | 30034 | |
| NINA LEVEN AND FAY STAUB | | 10951 CYPRESS RUN CIR | | | CORAL SPRINGS | FL | 33071 | |
| NINA M FULLER AND PATE AND COMPANY | | 1408 MONTVIEW RD | INC | | BRIMINGHAM | AL | 35228 | |
| NINA M LAFLEUR ATT AT LAW | | PO BOX 861128 | | | ST AUGUSTINE | FL | 32086 | |
| NINA MINIERI | | 69 BANK ST APT 403 | | | NEW YORK | NY | | |
| Nina Nguyen | | PO Box 2871 | | | Garden Grove | CA | 92842 | |
| Nina ONeil | | 5 Hunter Drive | | | Delran | NJ | 08075 | |
| NINA REMS | FREDDIE W. DELONG 3 | 3816 WALBERT AVENUE | | | ALLENTOWN | PA | 18104 | |
| NINA REMS | FREDDIE W. DELONG III | 3816 WALBERT AVENUE | | | ALLENTOWN | PA | 18104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINA TISHKEVICH | VALERIY M. TISHKEVICH | 7801 E ELK CREEK ROAD | | | TUCSON | AZ | 85750 | |
| NINA WALKER DECKERT | | 1213 CHANNING WAY | | | BERKELEY | CA | 94702 | |
| NINA WILLIAMS | | 17 SAW MILL RUN | | | NORRISTOWN | PA | 19401 | |
| NINEFF KOOCHOU NINO ALTERA REAL | | 2311 A TRACY BLVD | | | TRACY | CA | 95376 | |
| NINES TEAM REALTY | | 427 W OAK ST STE A | | | LODI | CA | 95240 | |
| NINESTAR CONNECT | | PO BOX 3048 | | | MARTINSVILLE | IN | 46151 | |
| NINETTE S FLETCHER TRUST ACCOUNT | | 5 W HIGHBANKS RD | | | DEBARY | FL | 32713-2863 | |
| NINETTE S FLETCHER PA | | 5 W HIGHBANKS RD | | | DEBARY | FL | 32713-2863 | |
| NINFA INCLAN | EDGAR INCLAN | 59 NORTH AVE | | | BLOOMFIELD | NJ | 07003 | |
| NINO DEVELOPMENT INC | | PO BOX 1180 | | | TRES PINOS | CA | 95075-1180 | |
| NINO E & CECILIA SALCEDO | | 6605 SW 127TH COURT | | | MIAMI | FL | 33183 | |
| NINON P AND DISCIPLE AMERTIL | | P.O. BOX 1264 | | | SOUTH LANCASTER | MA | 01561-1264 | |
| NINOS, CHRISTOPHER M | | 112 LEVAN AVENUE | | | LOCKPORT | NY | 14094 | |
| NIOBRARA COUNTY | | PO BOX 90 | NIOBRARA COUNTY TREASURER | | LUSK | WY | 82225 | |
| NIOBRARA COUNTY | | PO BOX 90 | TERESA POAGE | | LUSK | WY | 82225 | |
| NIOBRARA COUNTY CLERK | | PO BOX 420 | | | LUSK | WY | 82225 | |
| NIOTA CITY | | 103 MAIN ST | TAX COLLECTOR | | NIOTA | TN | 37826 | |
| NIOTIS, NICHOLAS | | 48 CTR ST | SP CONSTRUCTION AND SON LLC | | SPRINGFIELD | NJ | 07081 | |
| NIPPENOSE TOWNSHIP | | 698 OLD FORT RD | NANCY SNOOK TAX COLLECTOR | | JERSEY SHORE | PA | 17740 | |
| NIPPENOSE TOWNSHIP LYCOM | | 48 W 3RD ST | TAX COLLECTOR | | WILLIAMSPORT | PA | 17701 | |
| NIPPENOSE TWPSCHOOL DIST | | 321 FRONT ST | TAX COLLECTOR | | ANTES FORT | PA | 17720 | |
| NIPSCO | | PO BOX 13007 | | | MERRILLVILLE | IN | 46411 | |
| NIR, RAPHAEL & NIR, RIVKA | | 20 BEAUPORT AVENUE | | | NEEDHAM | MA | 02492 | |
| NIRAD KOTHARI | | 1203 MEADOWLARK LANE | | | SUGARLAND | TX | 77478 | |
| NIRAJ K. PATEL | | 298 LAKEWOOD ROAD | | | WALNUT CREEK | CA | 94598 | |
| NIRANJANA BAJARIA | | 1345 WHITEFIELD | | | DEARBORN HGTS | MI | 48127 | |
| NIRES | | 202 W STATE ST STE 110 | | | ROCKFORD | IL | 61101 | |
| NIRO E CANTILLO | | 910 SILVERTIP DRIVE | | | DIAMOND BAR | CA | 91765 | |
| NIS HOME REMODELERS | | 33 SUMMERBERRY LN | | | NILES | OH | 44446 | |
| NISA AND MARTIN MELLIN AND | | 55 CLINTON AVE | PAUL DAVIS RESTORATION | | WESTPORT | CT | 06880 | |
| NISAN CELIK | JULIYET CELIK | 11538 LYSTER AVE | | | NORTHRIDGE | CA | 91326 | |
| NISBET GREENS HOA | | 532 E MARYLAND AVE STE F | C O THE OSSELAER CO | | PHOENIX | AZ | 85012 | |
| NISCAYAH | | P O BOX 644346 | | | PITTSBURGH | PA | 15264-4346 | |
| NISHA B PARIKH ATT AT LAW | | 65 E WACKER PL STE 2300 | | | CHICAGO | IL | 60601 | |
| NISHA L RAMRATTAN AND A 1 | | 122 51 134TH ST | STATE INC | | S OZONE PARK | NY | 11420 | |
| NISHA PATEL AND KAUSHIK PATEL | | 1860 HARVEST LN | | | GLENDALE HEIGHTS | IL | 60139 | |
| Nishant Kohli | | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814 | |
| NISHAT AZAM ATT AT LAW | | 1307 S INTERNATIONAL PKWY SUI | | | LAKE MARY | FL | 32746 | |
| NISHIKAWA, SHARON R & SAKOGAWA, CHARLES | | 513 PORPOISE BAY TERRACE #D | | | SUNNYVALE | CA | 94089 | |
| NISHIMURA, KIMIKO P | | AVOCADO ST | | | WAHIAWA | HI | 96786-0000 | |
| NISKAYUNA C S TN OF COLONIE | | 534 LOUDON RD MEM TOWN HALL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NISKAYUNA C S TN OF COLONIE | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NISKAYUNA CEN SCH TN OF GLENVILLE | | 18 GLENRIDGE RD | RECEIVER OF TAXES | | GLENVILLE | NY | 12302 | |
| NISKAYUNA CEN SCH TN OF GLENVILLE | | 18 GLENRIDGE RD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| NISKAYUNA CEN SCH TN OF NISKAYUNA | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | NISKAYUNA | NY | 12309 | |
| NISKAYUNA CEN SCH TN OF NISKAYUNA | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12309 | |
| NISKAYUNA CS TN CLIFTON PARK | | 1757 UNION ST | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12309 | |
| NISKAYUNA CS TN CLIFTON PARK | SCHOOL TAX COLLECTOR | PO BOX 200675 | 500 ROSS ST154 455 | | PITTSBURGH | PA | 15251 | |
| NISKAYUNA TOWN | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | NISKAYUNA | NY | 12309 | |
| NISKAYUNA TOWN | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NISQUALLY PINES COMMUNITY CLUB | | 8903 PEPPERIDGE LN | | | YELM | WA | 98597 | |
| NISSA AND MATT WENNIHAN | | 2727 L AVE | | | COIN | IA | 51636 | |
| NISSELSON, ALAN | | 61 BROADWAY | 18TH FL | | NEW YORK | NY | 10006 | |
| NISSEN, WILLIAM F | | PO BOX 1022 | | | QUINCY | IL | 62306 | |
| NISSEQUOGUE VILLAGE | | NORICKS ROAD PO BOX 352 | VILLAGE OF NISSEQUOGUE | | SAINT JAMES | NY | 11780 | |
| NISSEQUOGUE VILLAGE | | PO BOX 352 | VILLAGE OF NISSEQUOGUE | | ST JAMES | NY | 11780 | |
| NISSIM SALEM AND | | MALCA SALEM | 1148 A THORNBURY LANE | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| NISSON AND NISSON | | 222 OCEAN AVE PH | | | LAGUNA BEACH | CA | 92651 | |
| NITA P. POPAT | | 1841 GENESEE DRIVE | | | LA VERNE | CA | 91750 | |
| NITCHE WARD ATT AT LAW | | 2851 S PARKER RD STE 550 | | | AURORA | CO | 80014 | |
| NITI CRUPITI ATT AT LAW | | 11501 GEORGIA AVE STE 404 | | | WHEATON | MD | 20902 | |
| NITIN GAIKWAD | SUCHITA GAIKWAD | 13 ISBELL LN | | | GREENVILLE | SC | 29607 | |
| NITIN GOGIA | | 33 KANSAS ST. | | | HICKSVILLE | NY | 11801 | |
| NITIN K. DAVE | NISHI DAVE | 13 OAK BROOK DR | | | HUNTINGTON | WV | 25705-2139 | |
| NITSCHKE, TODD & NITSCHKE, KATE | | 719 LYNNE DR | | | WAUKESHA | WI | 53186 | |
| NITTA, GUY T & NAKAMATSU, TAMMY M | | 94 1015 KAHANUI ST | | | MILILANI | HI | 96789 | |
| NITTOLI, PATRICIA | | 1105 MILLSTONE RIVER RD | | | HILLSBOROUGH | NJ | 08844 | |
| NITTOLI, VINCENT & NITTOLI, PATRICIA | | 1105 MILLSTONE RIVER RD | | | HILLSBOROUGH | NJ | 08844-4726 | |
| NIUPIA FARMS LTD | | PO BOX 1020 | COLLECTOR | | HONOLULU | HI | 96808 | |
| NIURKA FERNANDEZ ASMER ATT AT LA | | 3111 W MLK BLVD STE 100 | | | TAMPA | FL | 33607 | |
| NIVENS, MARTHA | | 111 MEADOWVIEW DR | C AND C HANDYMAN SERVICES INC | | WADESBORO | NC | 28170 | |
| NIWOT SANITATION DISTRICT | | 7395 N 95TH ST | | | NIWOT | CO | 80504 | |
| NIX JEANNE BURTON GREGORY TRUSTEE VS HOMECOMINGS FINANCIAL SERVICES LLC AND ROBERT ORR SYSCO FOOD SERVICES LLC | | 653 Mable Dr | | | Lavergne | TN | 37086 | |
| NIX, CHRISTOPHER & NIX, RHONDA | | PO BOX 123 | | | COMMERCE | GA | 30529-0003 | |
| Nix, David & Nix, Lynda | | 6503 SILK TREE POINTE | | | BRASELTON | GA | 30517-6244 | |
| NIX, HAYDEN | | 122 Via Vinchi Rancho | | | SANTA MARGARITA | CA | 92688 | |
| NIXA FARMERS MUTUAL | | | | | NIXA | MO | 65714 | |
| NIXA FARMERS MUTUAL | | BOX 367 | | | NIXA | MO | 65714 | |
| NIXON CONSTRUCTION AND ROOFING | | 84 MCRUTT RD | | | HARTSELLE | AL | 35640 | |
| NIXON LOPEZ | JULIA E MUNOZ ESCOBAR | 66770 ESTRELLA AVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| NIXON PEABODY LLP | | 1300 CLINTON SQUARE | | | ROCHESTER | NY | 14604-1792 | |
| NIXON PEABODY LLP | | 889 ELM ST | | | MANCHESTER | NH | 03101 | |
| Nixon Peabody LLP | ROBYN J.B. POLLOCK VS. GMAC MORTGAGE, LLC | 900 Elm Street, 14th Floor | | | Manchester | NH | 03101 | |
| NIXON REAL ESTATE | | PO BOX 189 | | | MEDICINE LODGE | KS | 67104 | |
| Nixon Sr., Lee A & Nixon, Rosalind E | | 97 Griffith Road | | | Hattiesburg | MS | 39402 | |
| NIXON, ALICIA | | 824 GLENWOOD | S AND S ROOFING | | HATTIESBURG | MS | 39401 | |
| NIXON, BARRY N & NIXON, SANDRA S | | PO BOX 50732 | | | IDAHO FALLS | ID | 83405-0732 | |
| NIXON, CASANDRA & NIXON, ROBERT L | | 1162 VINE CLIFF LN | | | CHARLOTTE | NC | 28214 | |
| NIXON, SHARON | | 8595 DIAMOND OAK WAY | | | ELK GROVE | CA | 95624 | |
| NIZNIK, ANTHONY G & JOHNSON, ROBIN M | | 410 COMO WAY | | | DANVILLE | CA | 94526-5442 | |
| NJ CO OP NO TAX REQUIRED | | TAX COLLECTOR | | | NEW JERSEY | NJ | 00321 | |
| NJ DEPARTMENT OF TAXATION | | P O BOX 269 | | | TRENTON | NJ | 08695-0269 | |
| NJ DIVISION OF REVENUE | | 225 W STATE STREET 3RD FLOOR | | | TRENTON | NJ | 08608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NJ DIVISION OF REVENUE | | BUSINESS LIQUIDATIONS | PO BOX 308 | | TRENTON | NJ | 08646 | |
| NJ Division of Taxation | | PO Box 999 | | | Trenton | NJ | 08646-0999 | |
| NJ Housing & Mortgage Finance Agency | | 637 South Clinton Ave | | | Trenton | NC | 08650-2085 | |
| NJ LAWYERS FUND FOR | | CLIENT PROTECTION | P.O. BOX 640 | | TRENTON | NJ | 08646-0640 | |
| NJ LAWYERS FUND FOR CLIENT PROTECTION | | C/O LOCKBOX | PO BOX 500 | | NEWARK | NJ | 07101 | |
| NJ LENDERS CORP | | 219 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |
| NJ LENDERS CORP | | 219 PATTERSON AVE | | | LITTLEFALLS | NJ | 07424 | |
| NJ NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 07719-1378 | |
| NJ REO | | 650 BLOOMFIELD AVE 100 | | | BLOOMFIELD | NJ | 07003 | |
| NJ REO ASSET MANAGEMENT AND REAL | | 650 BLOOMFIELD AVE STE 100 | | | BLOOMFIELD | NJ | 07003 | |
| NJ REO ASSET MANAGEMENT AND REALTY | | 650 BLOOMFIELD AVE STE 100 | | | BLOOMFIELD | NJ | 07003 | |
| NJ TREASURER | | PO BOX 473 | | | TRENTON | NJ | 08625 | |
| NJAR | | 295 PIERSON AVENUE | | | EDISON | NJ | 08837-3118 | |
| NJB INVESTMENTS L P | | 633 S BREA BLVD | | | BREA | CA | 92821 | |
| NJB INVESTMENTS,LP | | 635 S BREA BLVD | USE- 0001182218 | | BREA | CA | 92821 | |
| NJB SETTLEMENT INC | | 1100 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| NJOROGE, NANCY | | 2609 NW 168TH TERRACE | | | EDMOND | OK | 73012-8977 | |
| Njunge Mungai | | 4909 Haverwood Lane #907 | | | Dallas | TX | 75287 | |
| NJW LAW | | 130 NEWPORT CENTER DR STE 220 | | | NEWPORT BEACH | CA | 92660-6924 | |
| NKT LAND ACQUSITIONS | | PO BOX 1394 | | | CLIFTON PARK | NY | 12065-0812 | |
| NL INC | | 2175 N CALIFORNIA BLVD | SUITE 1000 | | WALNUT CREEK | CA | 94596 | |
| NL INC MORTGAGE COMPANIES | | 2175 N CALIFORNIA BLVD STE 1000 | | | WALNUT CREEK | CA | 94596 | |
| NL INVESTMENTS | | 2270 ROSECRANS AVE | | | FULLERTON | CA | 92833 | |
| NLS CONSTRUCTION SERVICES | | 1024 63RD ST | | | GALVESTON | TX | 77551 | |
| NM REO SPECIALISTS | | 1803 LOUISIANA NE STE E 1 | | | ALBUQUERQUE | NM | 87110 | |
| NM TAX & REVENUE DEPARTMENT | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| NM Taxation and Revenue Dept | | PO Box 25128 | | | Santa Fe | NM | 87504 | |
| NMD SERVICES INC | | PO BOX 4486 | | | CANTON | GA | 30114 | |
| NMPRC | | CHARTERED DOCUMENTS DIVISION | PO BOX 1269 | | SANTA FE | NM | 87504 | |
| NMPRC | | CHARTERED DOCUMENTS DIVISION | PO BOX 1269 | | SANTA FE | NM | 87504-1269 | |
| NN INSURANCE COMPANY | | 1000 LENOX DR | | | LAWRENCEVILLE | NJ | 08648 | |
| Nnaemeka Onuzo | | 8037 N MacArthur Blvd | Apt 2150 | | Irving | TX | 75063 | |
| NNEBE AND NNEBE | | 255 LIVINGSTON ST APT 4 | | | BROOKLYN | NY | 11217 | |
| Nneka George | | 397 CONESTOGA ST | | | WINDSOR | CT | 06095-2205 | |
| NNJAESCHKEINC | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| NO AMERICAN TITLE CO | | 1300 SPRING RD | | | VALLEJO | CA | 94591 | |
| NO ASSUR OF AMER | | | | | BOSTON | MA | 02108 | |
| NO ASSUR OF AMER | | | | | BOSTON | MA | 02266 | |
| NO ASSUR OF AMER | | | | | PALATINE | IL | 60055 | |
| NO ASSUR OF AMER | | DEPT 0006 | | | PALATINE | IL | 60055 | |
| NO ASSUR OF AMER | | DEPT 0051 | | | PALATINE | IL | 60055 | |
| NO ASSUR OF AMER | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| NO ASSUR OF AMER | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| NO ESCROW LOAN UT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NO KA OI TERMITE AND PEST | | PO BOX 877 | | | PEARL CITY | HI | 96782 | |
| NO MAGIC, INC. | | 700 CENTRAL EXPY S STE 110 | | | ALLEN | TX | 75013-8099 | |
| NO PLACE LIKE HOME REALTY | | 12721 KENNEDYVILLE LOOP | | | HILL CITY | SD | 57745-6605 | |
| NOACK, DIANE L | | 5264 BREEZE HILL PL | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOAH AND ANNE SANTORO | | 3952 HONEYCUTT ST | | | SAN DIEGO | CA | 92109 | |
| NOAH AND KIMBERLY THOMAS AND | | 11626 35TH PL | NOAH THOMAS III AND R AND D INC | | BELTSVILLE | MD | 20705 | |
| NOAH AND PATSY JOHNSTON | | 2364 E CHRYSANTHEMUM ST | | | TUCSON | AZ | 85755 | |
| NOAH BATAIN | | 509 ESPLANADE DRIVE | | | BIRMINGHAM | AL | 35206 | |
| NOAH BERGER | JEANETTE L BERGER | 17 PONDVIEW RD | | | SUDBURY | MA | 01776 | |
| NOAH BUBMAN AND PAUL DAVIS | | 56 GARLAND DR | RESTORATION OF W TENNESSEE | | JACKSON | TN | 38305 | |
| NOAH C. COOP | TERRI L. COOP | 10 N. NATIONAL AVE | | | FORT SCOTT | KS | 66701-2356 | |
| NOAH CONSTRUCTION AND CHASTITY | | 9601 N 307 W | PALMER AND PATRICK PALMER | | LAKE VILLAGE | IN | 46349 | |
| NOAH EISENHANDLER ATT AT LAW | | 147 MAIN ST ANX | | | EAST HAVEN | CT | 06512 | |
| NOAH GRASSI | | 10100 W CHARLESTON BLVD #160 | | | LAS VEGAS | NV | 89135 | |
| NOAH J BRILES ATT AT LAW | | 918 FRANCIS ST | | | SAINT JOSEPH | MO | 64501 | |
| NOAH KONDAMUDI | VASANTHA KONDAMUDI | 15 BAKLEY TERRACE | | | WEST ORANGE | NJ | 07052 | |
| NOAH PARSONS | SABRINA PARSONS | 975 EAST 22ND AVENUE | | | EUGENE | OR | 97405-0000 | |
| NOAH SCOTT YOUNG | | 44185 LUCKY LANE | | | CALLAHAN | FL | 32011 | |
| NOAH UWADIAE AND PHILON | | 10211 RIPPLE LAKE DR | RESOURCE INC | | HOUSTON | TX | 77065 | |
| NOAH, G K & NOAH, MARY C | | 5904 HOWARD STREET | | | SPOKANE | WA | 99205 | |
| NOB HILL COMMONS COMMUNITY | | 350 HAWTHORNE LN | | | WHITEHALL | PA | 18052 | |
| NOB HILL COMMONS COMMUNITY ASSOC | | 350 HAWTHORNE LN | | | WHITEHALL | PA | 18052 | |
| NOB HILL CONDO ASSOCIATION | | 1660 LINCOLN ST STE 1750 | | | DENVER | CO | 80264 | |
| NOB HILL CONDOMINIUM ASSOCIATION | | 49 CANNON ST STE 100 | | | BRIDGEPORT | CT | 06604 | |
| NOB HILL CONDOMINIUM ASSOCIATION | | 49 CANNON ST STE 100 | C O MCCARTHY ASSOCIATES | | BRIDGEPORT | CT | 06604 | |
| NOB HILL GAZETTE | | THE HEARST BUILDING STE 222 | 5 THIRD STREET | | SAN FRANCISCO | CA | 94103 | |
| NOB HILL, AOAO | | 733 BISHOP ST STE 2301 | C O ANDERSON LAYNE AND FUJISAKI LLP | | HONOLULU | HI | 96813 | |
| NOBEL INSURANCE COMPANY | | | | | FORT WORTH | TX | 76101 | |
| NOBEL INSURANCE COMPANY | | PO BOX 901060 | | | FORT WORTH | TX | 76101 | |
| NOBILE AND THOMPSON CO LPA | ATTORNEY JAMES E NOBILE | 4876 CEMETERY RD | | | HILLIARD | OH | 43026-1105 | |
| NOBILE NEEDLEMAN AND THOMPSON LL | | 341 S 3RD ST STE 11 | | | COLUMBUS | OH | 43215 | |
| NOBILE, JAMES E | | 4876 CEMETERY RD | | | HILLIARD | OH | 43026 | |
| NOBILE, SUZANNE L | | 317 HILLSIDE ROAD | | | NORTH ANDOVER | MA | 01845 | |
| NOBLE AND ASSOCIATES LLC | | 1493 STANLEY ST | | | NEW BRITAIN | CT | 06053 | |
| NOBLE CONTR INC | | 14544 N PENNSYLVANIA AVE STE 302 | | | OKLAHOMA CITY | OK | 73134 | |
| NOBLE COUNTY | | 101 N ORANGE ST | | | ALBION | IN | 46701 | |
| NOBLE COUNTY | | 101 N ORANGE ST | NOBLE COUNTY TREASURER | | ALBION | IN | 46701 | |
| NOBLE COUNTY | | 290 COURTHOUSE SQUARE | NOBLE COUNTY TREASURER | | CALDWELL | OH | 43724 | |
| NOBLE COUNTY | | 300 COURTHOUSE DR 7 | TAX COLLECTOR | | PERRY | OK | 73077 | |
| NOBLE COUNTY | | 315 10TH S | BOX 757 | | WORTHINGTON | MN | 56187 | |
| NOBLE COUNTY | NOBLE COUNTY TREASURER | 101 NORTH ORANGE STREET | | | ALBION | IN | 46701 | |
| NOBLE COUNTY CLERK | | 300 COURTHOUSE DR 11 | | | PERRY | OK | 73077 | |
| NOBLE COUNTY CLERKS | | 300 COURTHOUSE DR 11 | | | PERRY | OK | 73077 | |
| NOBLE COUNTY RECORDER | | 101 N ORANGE ST | COURTHOUSE RM 210 | | ALBION | IN | 46701 | |
| NOBLE COUNTY RECORDER | | 260 COURTHOUSE | RM 2E 2ND FL | | CALDWELL | OH | 43724 | |
| NOBLE COUNTY RECORDER | | 260 COURTHOUSE RM 2E | | | CALDWELL | OH | 43724 | |
| NOBLE COUNTY RECORDERS OFFICE | | 101 N ORANGE ST | COURTHOUSE RM 210 | | ALBION | IN | 46701 | |
| NOBLE COUNTY WATER DISTRICT 1 | | PO BOX 348 | | | PERRY | OK | 73077 | |
| Noble Debamaka an Individual | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| NOBLE ESTATES CONDO ASSOCIATION | | 25925 FRANCES LN | | | NEW BOSTON | MI | 48164 | |
| NOBLE H JOHNSON APPRAISALS | | 405 NE 70TH ST | | | GLADSTONE | MO | 64118 | |
| NOBLE ONE | | PO BOX 892 | | | LITHIA SPRINGS | GA | 30122 | |
| NOBLE REAL ESTATE | | 100 S 7TH ST | | | AKRON | PA | 17501 | |
| NOBLE REMC | | PO BOX 137 | | | ALBION | IN | 46701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLE RICHLAND CNTY MUTUAL FIRE INS | | | | | NOBLE | IL | 62868 | |
| NOBLE RICHLAND CNTY MUTUAL FIRE INS | | PO BOX 1157 | | | NOBLE | IL | 62868 | |
| NOBLE TOWNSHIP | | 810 PLEASANT HILL RD | TREASURER NOBLE TOWNSHIP | | BRONSON | MI | 49028 | |
| NOBLE, DARRYL J & NOBLE, SILVIA H | | 4801 E TANGLEWOOD AVE | | | ANAHEIM | CA | 92807-1020 | |
| NOBLE, EMERSON C | | 1177 LOUISIANA AVE STE 109 | | | WINTER PARK | FL | 32789 | |
| NOBLE, EMERSON C | | PO BOX 195008 | | | WINTER SPRINGS | FL | 32719-5008 | |
| NOBLE, JAMES G | | 434 FAIRFIELD CIR | | | RAEFORD | NC | 28376-6683 | |
| NOBLE, STEVE | | 16275 MONTEREY RD C | | | MORGAN HILL | CA | 95037 | |
| NOBLE, STEVE | | 5950 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| NOBLEBORO TOWN | | 192 US HWY 1 | TOWN OF NOBLEBORO | | NOBLEBORO | ME | 04555 | |
| NOBLEBORO TOWN | | TOWN OFFICE PO BOX 168 | TOWN OF NOBLEBORO | | NOBLEBORO | ME | 04555 | |
| NOBLES COUNTY | | 315 10TH ST | | | WORTHINGTON | MN | 56187 | |
| NOBLES COUNTY | | 315 10TH ST PO BOX 757 | NOBLES COUNTY AUDITOR TREASURER | | WORTHINGTON | MN | 56187 | |
| NOBLES COUNTY | | 315 10TH ST PO BOX 757 | NOBLES COUNTY TREASURER | | WORTHINGTON | MN | 56187 | |
| NOBLES COUNTY RECORDER | | 315 10TH ST | PO BOX 757 | | WORTHINGTON | MN | 56187 | |
| NOBLES, CHRISTINE | CRESTRIDGE BUILDERS | 7357 W CHERRY HILLS DR | | | PEORIA | AZ | 85345-8951 | |
| NOBLETT, CHRIS | | PO BOX 123 | | | BLACKWELL | OK | 74631 | |
| NOBLITT AND WOHLGEMUTH | | 201 ALORA ST NE | | | ST PETERSBURG | FL | 33704-3703 | |
| NOBO CAPITAL LLC | | 1286 OAKGLEN AVE | | | ARCADIA | CA | 91006 | |
| NOBREGA, CLAUSIUS P | | PO BOX 268503 | | | WESTON | FL | 33326-8503 | |
| NOBUTA, KEN | | 1907 YOUNG ST | GROUND RENT COLLECTOR | | HONOLULU | HI | 96826 | |
| NOCELLA PROPERTY MAINTENANCE | | 2200 RUTGERS DR | | | BROOMALL | PA | 19008 | |
| NOCELLA PROPERTY SERVICES | | 501 ABBOTT DR 1ST FL UNIT 3 | | | BROOM ALL | PA | 19008 | |
| NOCELLA, FRED | | 224 BROOKDALE AVE | | | GLENSIDE | PA | 19038 | |
| NOCHOLS JR, MARVIN E | | 7310 TANYA DRIVE | | | HARRISON | TN | 37341 | |
| NOCHUMOWITZ, FRED | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| NOCHUMOWITZ, IRVIN | | 6606 PARK HEIGHTS AVE 415 | TAX COLLECTOR | | BALTIMORE | MD | 21215 | |
| NOCHUMOWITZ, IRVIN | | 6606 PARK HGHTS 415 | GROUND RENT | | BALTIMORE | MD | 21215 | |
| NOCHUMOWITZ, IRVINE | | 6606 PARK HEIGHTS AVE | | | BALTIMORE | MD | 21215-2700 | |
| NOCHUMOWITZ, IRVINE | | 6606 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21215-2700 | |
| NOCK REALTY | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| NOCK REALTY | | 30 E 25TH ST | | | PIKESVILLE | MD | 21218-5107 | |
| NOCK REALTY CO | | 30 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| NOCK REALTY CO | | 30 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| NOCK REALTY COMPANY | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| NOCKAMIXON TWP BUCKS | | PO BOX 355 | T C OF NOCKAMIXON TOWNSHIP | | REVERE | PA | 18953 | |
| NOCKAMIXON TWP T C BUCKS | | PO BOX 355 | 17 HONEYSUCKLE WAY | | REVERE | PA | 18953 | |
| NOCONA CITY ISD | | 220 CLAY ST BOX 473 | ASSESSOR COLLECTOR | | NOCONA | TX | 76255 | |
| NOCONA CITY ISD | | 816 CLAY ST BOX 473 | ASSESSOR COLLECTOR | | NOCONA | TX | 76255 | |
| NODAK ELECTRIC COOPERATIVE | | 4000 32ND AVE S | PO BOX 13000 | | GRAND FORKS | ND | 58208 | |
| NODAK MUTUAL INSURANCE COMPANY | | | | | FARGO | ND | 58108 | |
| NODAK MUTUAL INSURANCE COMPANY | | PO BOX 2502 | | | FARGO | ND | 58108 | |
| NODAWAY COUNTY | | 305 N MAIN RM 101 | | | MARYVILLE | MO | 64468 | |
| NODAWAY COUNTY | | 305 N MAIN RM 101 | TAX COLLECTOR | | MARYVILLE | MO | 64468 | |
| NODAWAY COUNTY | | 403 N MARKET | NODAWAY COUNTY COLLECTOR | | MARYVILLE | MO | 64468 | |
| NODAWAY RECORDER OF DEEDS | | COURTHOUSE SQUARE | NODAWAY COUNTY COURTHOUSE | | MARYVILLE | MO | 64468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NODAWAY TOWNSHIP | | 203 E 6TH | LINDA WALKER TWP COLLECTOR | | BURLINGTON JUNCTION | MO | 64428 | |
| NODAWAY TOWNSHIP | | 208 E 6TH ST PO BOX 224 | TAX COLLECTOR | | BURLINGTON | MO | 64428 | |
| NODELL GLASS AND HASKELL | | 2 HANOVER SQUARE STE 2402 | PO BOX 1989 | | RALEIGH | NC | 27602-1989 | |
| NODELL GLASS AND HASKELL LLP | | 5540 CENTERVIEW DR STE 416 | | | RALEIGH | NC | 27606 | |
| NOE ALEX LOPEZ AND | | 17035 FRANKLIN RD | CAROLINA LOPEZ | | NAMPA | ID | 83687 | |
| NOE R CAVAZOS INS AGENCY | | 4639 CORONA STE 88 | | | CORPUS CHRISTI | TX | 78411 | |
| NOE SANCHEZ | | 327 E LOS TORRITOS ST | | | WESLACO | TX | 78596-5337 | |
| Noeida G. Ricks | | 1901 Tiffany Dr | | | La Place | LA | 70068 | |
| NOEL A. CRAWFORD | STEPHEN R. CRAWFORD | 1039 SUNNY SLOPE DRIVE | | | MOUNTAINSIDE | NJ | 07092-2133 | |
| NOEL AND BLANCA WINTER | | 1751 ROSE GARDEN LN | REROOF AMERICA CORPORATION | | ORLANDO | FL | 32825 | |
| NOEL AND JANICE STRUCK AND | | 30811 COUNTY RD 28 | TOWNE INC | | ELKHART | IN | 46517 | |
| NOEL BAIN | TERESA BAIN | P O BOX 365 | | | MOUNTLAKE TERRACE | WA | 98043-0365 | |
| NOEL BISGES ATT AT LAW | | 529 E HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| NOEL C. GREENSTEIN | ELLIN B. GREENSTEIN | 93 ROGERS DRIVE | | | NEW ROCHELLE | NY | 10804 | |
| NOEL CITY | | CITY HALL | | | NOEL | MO | 64854 | |
| NOEL COOPER | | 12127 MALL BLVD, #152 | | | VICTORVILLE | CA | 92392 | |
| NOEL CRENSHAW AND BELL | | 15 ALBER DR | CONTRACTING LLC | | TALLASSEE | AL | 36078 | |
| NOEL CRENSHAW AND KEITH FOLMAR | | 15 ALBER DR | CONSTRUCTION | | TALLASSEE | AL | 36078 | |
| NOEL D HOWARD AND BELINDA D HOWARD | | 2908 CEDARS CROSSING | AND THE HOUSE THAT JACK BUILT | | PANAMA CITY | FL | 32405 | |
| NOEL DURKAN AND MARK SCOTT | CONSTRUCTION INC | 463 ROSALIE DR | | | SONOMA | CA | 95476-5662 | |
| NOEL G LARSEN | DENA A LARSEN | 821 DEKALB STREET | | | PORT ORCHARD | WA | 98366 | |
| NOEL G VARGAS | MARIA G VARGAS | 356 GARCIA AVENUE | | | SAN LEANDRO | CA | 94577 | |
| NOEL GOODWIN | | 37 FAWN LANE | | | LEVITTOWN | PA | 19055 | |
| Noel J. Nelson | HARRIS - ANTHONY L. HARRIS VS. THE BANK OF NEW YORK TRUST COMPANY AND HOMECOMINGS FINANCIAL, LLC | P. O. Box 2573 | | | Mobile | AL | 36652 | |
| Noel Kurt | | 537 Upper Terrace Dr | | | Independence | IA | 50644 | |
| NOEL L LIPPMAN ATT AT LAW | | 198 N MAIN ST | | | ALMONT | MI | 48003 | |
| NOEL M COLVIN AND | | INA S VAZZANO | 7414 S. 47TH STREET | | OMAHA | NE | 68157 | |
| NOEL M. MULL | | 5557 OLETA ST | | | LONG BEACH | CA | 90815 | |
| NOEL MAGEE ATT AT LAW | | 1001 CHERRY ST STE 203 | | | COLUMBIA | MO | 65201 | |
| Noel McNally | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 | |
| Noel McNally | | 28454 N. Agajanian Drive | | | Santa Clarita | CA | 91390 | |
| NOEL MELLA | BARBARA MELLA | 23 MADISON DRIVE | | | HELMETTA | NJ | 08828 | |
| NOEL MIRANDA AND NOEL | | 4287 PINE ST | MIRANDA JR AND TAYLOR BEAN AND WHITAKER | | WEST PALM BEACH | FL | 33406 | |
| NOEL MUNERLYN | | 2435 WEST 118TH ST | | | HAWTHORNE | CA | 90250 | |
| NOEL N LOCSIN | | 6042 LAKEVIEW CIRCLE | | | COUNTY OF SOLANO | CA | 94534-7445 | |
| NOEL N SHEN | | 933 GOVERNORS BAY DRIVE | | | REDWOOD CITY | CA | 94065 | |
| NOEL S HYDE ATT AT LAW | | 5926 S FASHION POINTE DR STE 200 | | | SOUTH OGDEN | UT | 84403 | |
| NOEL W ROSS | CLAUDIA ANNE ROSS | 17611 BECKWALL LN | | | HUNTINGTON BEACH | CA | 92649 | |
| NOEL, DONNA A | | 5110 WINDHAM ROAD | | | MEMPHIS | TN | 38116 | |
| NOEL, JASON R & NOEL, KRISTEN L | | 125 PENTLAND CT | | | MOORESVILLE | NC | 28117-7647 | |
| NOEL, JOCELYN | | 425 NW 132 ST | | | NORTH MIAMI | FL | 33168 | |
| Noelia Valdes v GMAC Mortgage LLC | | TRENT KENNETH | 831 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33334 | |
| NOELLA ASHWORTH AND GROSS | | 2765 MARION ST | ROOFING COMPANY | | BELLMORE | NY | 11710 | |
| NOELLE ARBOLINO | | 365 NEWTOWN RD APT D10 | | | WARMINSTER | PA | 18974 | |
| NOELS PAINTING PROPOSAL AND | | 5170 LOG WAGON RD | LUCIA NEGRI | | OCOEE | FL | 34761 | |
| NOEMI LANDRAU RIVERA ATT AT LAW | | LA CUMBRE 497 E POL ST BOX 660 | | | SAN JUAN | PR | 00926 | |
| NOEMI S AZOUBEL ATT AT LAW | | 5482 WILSHIRE BLVD 150 | | | LOS ANGELES | CA | 90036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOETH, WILLIAM R | WILLIAM R NOETH | 6200 COASTAL HWY STE 200 | | | OCEAN CITY | MD | 21842-6697 | |
| NOFAL Y KAHWAJI | | 290 ROBINCROFT DRIVE | | | PASADENA | CA | 91104 | |
| NOGALES AND ASSOCIATES LLC | | 1805 HERRINGTON RD | | | LAWRENCEVILLE | GA | 30043 | |
| NOHO KAI, NE | | NULL | | | HORSHAM | PA | 19044 | |
| NOHORA ESTHER ALVARDO AND PEOPLES | | 19800 SW 180 AVE 112 | INSURANCE CLAIM CTR AND J LESLIE WIESEN INC | | MIAMI | FL | 33187 | |
| NOKOMIS FARMERS MUTUAL INS CO | | | | | NOKOMIS | IL | 62075 | |
| NOKOMIS FARMERS MUTUAL INS CO | | 104 W STATE ST | | | NOKOMIS | IL | 62075 | |
| NOKOMIS TOWN | | 2541 LAKE NOKOMIS RD | TREASURER NOKOMIS TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| NOKOMIS TOWN | | 2541 LAKE NOKOMIS RD | TREASURER | | TOMAHAWK | WI | 54487 | |
| NOKOMIS TOWN | | RT 2 | | | LAKE TOMAHAWK | WI | 54539 | |
| NOLA H MCCOLLUM | | 303 E HOUSTON ST | | | MONROE | NC | 28112 | |
| NOLA K. HALL | | 4314 COVEY LANE | | | GRAND BLANC | MI | 48439 | |
| NOLA LEWIS | | 938 EAST 118TH ST | | | LOS ANGELES | CA | 90059 | |
| NOLA MURPHY | BRIAN T MURPHY | 6409 WINNEPEG ROAD | | | BETHESDA | MD | 20817 | |
| NOLAN AND HELLER LLP | | 39 N PEARL ST | | | ALBANY | NY | 12207 | |
| NOLAN AND SALLY FINLEY AND | | 32532 WASHINGTON | MIDPOINT CONSTRUCTION LLC | | LIVONIA | MI | 48150 | |
| Nolan Bosworth | | 648 W. Park Dr. | | | Keller | TX | 76248 | |
| NOLAN CADDELL AND REYNOLDS PA | | 5434 WALSH LN | | | ROGERS | AR | 72758 | |
| NOLAN CONSTRUCTION | | 612 LAKE JOY RD | | | KATHLEEN | GA | 31047-2113 | |
| NOLAN COUNTY C 0 APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 1256 | 208 ELM ST | | SWEETWATER | TX | 79556 | |
| NOLAN COUNTY C 0 APPRAISAL DIST | | 208 ELM ST | ASSESSOR COLLECTOR | | SWEETWATER | TX | 79556 | |
| NOLAN COUNTY CLERK | | 100 E 3RD ST 108 | | | SWEETWATER | TX | 79556 | |
| NOLAN HUGHES | TERRY HUGHES | 2795 TAM OSHANTER DR | | | EL DORADO HILLS | CA | 95762 | |
| NOLAN J RYAN | | SUIT A104 #263 | | | GLENDALE | AZ | 85310-0000 | |
| NOLAN REAL ESTATE AND APPRAISAL | | 3952 E BELLEFONPAINE ST | | | HAMILTON | IN | 46742 | |
| NOLAN, FREDERICK | | 802 PIERCE ST | | | GARY | IN | 46402-2126 | |
| NOLAN, JAMES A | | 27 E 4TH ST | | | COVINGTON | KY | 41011 | |
| NOLAN, JOHN | | 2245 MONTGOMERY DR B 2 | | | SANTA ROSA | CA | 95405 | |
| NOLAN, MARVIN W | | 5757 KIMBERLY LN | | | NORCROSS | GA | 30071-0000 | |
| NOLAN, RICHARD A | | 12021 WINSTEAD RD | | | JACKSONVILLE | FL | 32220 | |
| NOLAN, SHEFFIELD | | 292 SILVERLAKE COURT | | | MILPITAS | CA | 95035 | |
| Nolan, William P & Nolan, Brandy V | | 21231 W 123RD ST | | | OLATHE | KS | 66061-9730 | |
| NOLANA BIBBS | | 2104 BLUEBERRY LANE | | | CONYERS | GA | 30013 | |
| NOLAND WARREN AND GARZAS | HOME RESTORATION | 2723 VIVA DR | | | MESQUITE | TX | 75150-3443 | |
| NOLAND, JEFFERY D & NOLAND, JAIME M | | 2384 YANKEE STREET | | | NILES | MI | 49120-0000 | |
| NOLAND, THOMAS | | PO BOX 291804 | | | KETTERING | OH | 45429 | |
| NOLAND, THOMAS R | | PO BOX 291804 | | | KETTERING | OH | 45429 | |
| NOLASCO MALLARI | | 6634 MESSINA PL | | | RANCHO CUCAMONGA | CA | 91701 | |
| NOLASCO, JEFFREY D | | 11525 JERRY ST | | | CERRITOS | CA | 90703 | |
| NOLASCO, JEFFREY D | | 11525 JERRY ST | GINA B NOLASCO | | CERRITOS | CA | 90703 | |
| NOLENSVILLE | | 1320 W MAIN ST 203 | | | FRANKLIN | TN | 37064 | |
| NOLENSVILLE | | 1320 W MAIN ST 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| NOLENSVILLE CITY | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| NOLES, DAVID | | 82 MARION BEAVERS RD STE 1 | PLATINUM RESTORATION | | SHARPSBURG | GA | 30277 | |
| NOLIN RECC | | 411 RING RD | | | ELIZABETHTOWN | KY | 42701 | |
| NOLINA, ARLETTE | | 3100 TIMMONS LN STE 410 | | | HOUSTON | TX | 77027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLL, EDWARD A & NOLL, ANGELA T | | 19141 HWY K 192 | | | WINCHESTER | KS | 66097-0000 | |
| NOLL, MICHAEL | | 169 BEATRICE AVE | TUMI DESIGN | | OCEANSIDE | NY | 11572 | |
| NOLLEY, PHILLIP | AMERICAN RESIDENTIAL SERVICES | 2711 MAIN ST STE 201 | | | HOUSTON | TX | 77002-9229 | |
| NOLTENSMEYER AND ASSOC INS AGENCY | | 10777 WESTHEIMER 107 | | | HOUSTON | TX | 77042 | |
| NOLTENSMEYER, KURT J | | 400 POPPY DR | | | BRIGHTON | CO | 80601 | |
| NOME CITY | | PO BOX 281 | CITY OF NOME | | NOME | AK | 99762 | |
| NOME UTILITIES | | PO BOX 70 | | | NOME | AK | 99762 | |
| NOMOLOS INVESTMENTS LLC | | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| NOMURA | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| Nomura Asset Acceptance Corporation | | 2 World Financial Center | Building B | | New York | NY | 10281 | |
| NOMURA CONDUIT | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| Nomura Credit & Capital, Inc. - FB | | Two World Financial Center Building B | | | New York | NY | 10281-1038 | |
| Nomura Credit & Capital, Inc. - FB | | Two World Financial Center Building B | | | New York | NY | 10288 | |
| NOMURA CREDIT AND CAPITAL | | 2 WORLD FINANCIAL CTR | BLDG B 21ST FL | | NEW YORK | NY | 10281 | |
| NOMURA CREDIT and CAPITAL INC | | 2 WORLD FINANCIAL CTR | BUILDING B | | NEW YORK | NY | 10281 | |
| NOMURA CREDIT AND CAPITAL INC | | TWO WORLD FINANCIAL CTR | | | NEW YORK | NY | 10281-1008 | |
| NOMURA NAAC 2004 AP1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AP2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AP3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AR1 | | 4 NEW YORK PLZ | 6TH FL | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AR2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AR4 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AP2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AP3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR4 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR5 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR6 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 S1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 S2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 S3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 AF1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 AP1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 AR1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 S3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NON CONFRONTATIONAL LEGAL SOLUTIONS | | PO BOX 6061 | | | BOISE | ID | 83707 | |
| NON ESCROW LOAN | | TAX COLLECTOR | | | DENVER | IA | 50622 | |
| NON ESCROW LOAN | | TAX COLLECTOR | | | WATERLOO | IA | 50622 | |
| NON ESCROW LOAN AK | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN AL | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN AR | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN AZ | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN CA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN CO | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN CT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN DC | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN DE | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN FL | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN GA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN GU | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN HI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN IA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN ID | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN IL | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN IN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN KS | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN KY | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NON ESCROW LOAN LA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MD | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN ME | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MO | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MS | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NC | | TAX COLLECTOR | | | ROCKY MOUNT | NC | 27804 | |
| NON ESCROW LOAN ND | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NE | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NH | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NJ | | TAX COLLECTOR | | | LA PORTE CITY | IA | 50651 | |
| NON ESCROW LOAN NM | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NV | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NY | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN OH | | TAX COLLECTOR | | | | IA | 50700 | |
| NON ESCROW LOAN OH | | TAX COLLECTOR | | | WATERLOO | OH | 50700 | |
| NON ESCROW LOAN OK | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN OR | | TAX COLLECTOR | | | WATERLOO | IA | 50706 | |
| NON ESCROW LOAN OTHER FOREIGN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN PA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN RI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN SC | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN SD | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN TN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN TX | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN UT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN VA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN VT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WV | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WY | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NONA BRADY ATTORNEY AT LAW | | 136 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| NONPROFITS INSURANCE ALLIANCE OF CA | | PO BOX 8507 | | | SANTA CRUZ | CA | 95061 | |
| NONPROFITS INSURANCE ASSOCIATION | | | | | MINNEAPOLIS | MN | 55420 | |
| NONPROFITS INSURANCE ASSOCIATION | | 920 2ND AVE S STE 700 | | | MINNEAPOLIS | MN | 55402-4007 | |
| NONSTOPGRAPHIX | | C/O ALEX SANCHEZ | 8701 RIDGE BLVD #C1 | | BROOKLYN | NY | 11209 | |
| NOON, JEFFREY C | | 830 MAYFIELD NO 500 | | | GRAND PRAIRIE | TX | 75052 | |
| NOONAN AND LIEBERMAN | | 105 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60603-6238 | |
| NOONAN AND WISEMAN PC | | 701 MARKET ST STE 1400 | | | ST LOUIS | MO | 63101 | |
| NOONAN ENERGY CORP | | 86 ROBBINS ROAD | PO BOX 2858 | | SPRINGFIELD | MA | 01101 | |
| NOONAN, ANA S | | 1301 SW 70TH TERRACE | | | PLANTATION | FL | 33317 | |
| Noonday Offshore Inc. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Noonday Offshore Inc. | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| NOONE, MARIANNE H | | 2304 MASSANUTTEN DR | | | SILVER SPRING | MD | 20906-6182 | |
| NOONER, TERRY & CHENEY, SARAH B | | 6618 GENSTAR LANE | | | DALLAS | TX | 75252 | |
| NOORZAD LAW FIRM | | 3015 HOPYARD RD STE S | | | PLEASANTON | CA | 94588 | |
| NOORZAD, WAHIDA | | 3015 HOPYARD RD N | | | PLEASANTON | CA | 94588 | |
| NOOYENS EXCAVATING AND THOMAS | | N3814 CEDAR LN | MILLER | | KEWAUNEE | WI | 54216 | |
| NOR CAL REDEVELOPMENT | | 2233 N HEMBERG DR | | | FLAGSTAFF | AZ | 86004 | |
| NORA A TRUSCELLO & ANTHONY M TRUSCELLO JR | | 1 MOCK DR | | | WILMINGTON | DE | 19810 | |
| NORA A. YOSHIKANE | | 98-413-D HOOKANIKE ST UNIT #19 | | | PEARL CITY | HI | 96782 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORA AND BRANDON KUBIAK AND N | | 4623 W SAGUARO DR | RHEALEE KUBIAK AND SILVER CITY RESTORATION | | GLENDALE | AZ | 85304-4424 | |
| NORA BUCK | | 217 HARWOOD | | | WATERLOO | IA | 50701 | |
| NORA C HENDRICKSON ATT AT LAW | | 230 NORTHLAND BLVD STE 229 | | | CINCINNATI | OH | 45246 | |
| Nora Carp | | 1442 Southwind Way | | | Dresher | PA | 19025 | |
| NORA G ELDER ATT AT LAW | | PO BOX 3091 | | | TUSCALOOSA | AL | 35403 | |
| NORA G. JARAMILLO | MIGUEL JARAMILLO | 89 MARYKNOLL RD | | | WOODBRIDGE TWP | NJ | 08840 | |
| NORA HIGGS AND NORA FLANIGAN | | 1707 DONERAIL ST | AND LENZ CONTRACTOR INC | | SAN ANTONIO | TX | 78248 | |
| NORA L LEE | | 1027 DUNCAN ST | | | SAN FRANCISCO | CA | 94131 | |
| NORA L WRIGHT ATT AT LAW | | 221 FELCH ST STE 4 | | | ANN ARBOR | MI | 48103 | |
| NORA LOIES | | 7278 W THORNDALE 1B | | | CHICAGO | IL | 60631 | |
| NORA LOUISE GEE | | 10346 WOODPARK DRIVE | | | SANTEE | CA | 92071 | |
| NORA M TORO | | 2162 35TH AVE | | | OAKLAND | CA | 94601 | |
| NORA M. ROPER | | 43455 MCLEAN COURT | | | NOVI | MI | 48375-4017 | |
| NORA MINASSIAN | TIMOTHY GILPIN | 1100 CORDOVA AVE | | | GLENDALE | CA | 91207 | |
| NORA MURILLO | | 1663 BANNING BLVD | | | WILMINTON | CA | 90744 | |
| NORA NORTH | | 4811 WILSON ROAD | | | HOLLYWOOD | SC | 29449 | |
| Nora Pio | | 1538 Wheatfield Lane | | | Warminster | PA | 18974 | |
| NORA RAUM ATT AT LAW | | 2007 15TH ST N | | | ARLINGTON | VA | 22201 | |
| NORA VINCENT AND FURMAN FONTENOT AND | | 1911 WOODED ACRES DR | CARPET TILE AND FLOORING | | HUMBLE | TX | 77396 | |
| NORA WILSON | Trillionaire Assets | 2925 Gulf Frwy Suite B 172 | | | League City | TX | 77573 | |
| Nora, Wendy | WENDY ALISON NORA VS RESIDENTIAL FUNDING CO, LLC GMAC MORTGAGE, LLC HOMECOMINGS FINANCIAL, LLC ALLY FINANCIAL INC. ET AL | 6931 Old Sauk Road | | | Madison | WI | 53717 | |
| NORAH W KENNEDY | BRIAN F KENNEDY | 221 FREINDSHIP RD | | | DREXEL HILL | PA | 19026 | |
| NORAY INVESTMENTS,LLC | | 5840 RED BUG LAKE ROAD | | | WINTER SPRINGS | FL | 32708 | |
| NORBAKHSH, AMIR | | 11695 LAKIA DR | SHERLI RAVAGHI AND JERRYS INTERIOR INC | | CYPRESS | CA | 90630 | |
| NORBAY INS SERVICES | | 1728 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| NORBERG, HENRY F & NORBERG, DEBORAH D | | 14551 BERRY WAY | | | SAN JOSE | CA | 95124 | |
| NORBERT ANTHONY | | 7 ROBERTS ROAD | | | WELLESLEY | MA | 02481 | |
| NORBERT E. FERNANDEZ | CARMEN M. FERNANDEZ | 2301 GROESBECK AVENUE | | | LANSING | MI | 48912 | |
| NORBERT F. DOERINGER III | | 3782 DAMAL DR | | | ALLEGAN | MI | 49010 | |
| NORBERT W CHURCH JR | | 35 ELM ST | PO BOX 78 | | NEW HAVEN | CT | 06501 | |
| NORBERTO F REYES ATT AT LAW | | 3600 WILSHIRE BLVD STE 1510 | | | LOS ANGELES | CA | 90010 | |
| NORBERTO FLORES ATT AT LAW | | 1420 CYPRESS CREEK RD STE 200 | | | CEDAR PARK | TX | 78613 | |
| NORBERTO FLORES ATT AT LAW | | PO BOX 27204 | | | AUSTIN | TX | 78755 | |
| NORBERTO S. CAOILI | PURIFICACION C. CAOILI | 21403 96TH AVENUE SOUTH | | | KENT | WA | 98031 | |
| NORBERTO SANCHEZ | | 11831 SW 122 AVE | | | MIAMI | FL | 33186 | |
| NORBERTO SANTIAGO AND | | CRISTINA EUGENIO | 8612 EL RANCHO AVENUE | | FOUNTAIN VALLEY | CA | 92708 | |
| NORBORNE | | 109 E 2ND | DORIS WIGHTMAN COLLECTOR | | NORBORNE | MO | 64668 | |
| NORBORNE | | 109 E SECOND ST | CITY OF NORBORNE | | NORBORNE | MO | 64668 | |
| NORBOURNE ESTATES CITY | | 4002 SAINT GERMAINE CT | NORBOURNE ESTATES CITY | | LOUISVILLE | KY | 40207 | |
| NORBOURNE ESTATES CITY | | PO BOX 7825 | NORBOURNE ESTATES CITY | | LOUISVILLE | KY | 40257 | |
| Norbury, Lorrie J | | 319 South Laird Dr | | | Pueblo West | CO | 81007 | |
| NORBY, JAMES | | 630 4TH ST W | | | HARDIN | MT | 59034-1608 | |
| NORBY, LEONARD & NORBY, GORDYNE | | 1385 HARDROCK LANE | | | BILLINGS | MT | 59105 | |
| NORCAL CONSTRUCTION AND DEVELOPMENT | | 4181 FIRST ST | | | LIVERMORE | CA | 94551 | |
| NOR-CAL MOVING SERVICES | | 2001 MARINA BLVD | | | SAN LEANDRO | CA | 94577 | |
| NORCAL SIGNS LLC | | 24001 WATKINS STREET | | | HAYWARD | CA | 94544 | |
| NORCHESTER MAINT FUND INC | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORCON GENERAL CONTRACTORS INC | | 3734 317TH AVE NE | | | CAMBRIDGE | MN | 55008 | |
| NORCROSS CITY | | 65 LAWRENCEVILLE ST | | | NORCROSS | GA | 30071 | |
| NORCROSS CITY | | 65 LAWRENCEVILLE ST | TAX COLLECTOR | | NORCROSS | GA | 30071 | |
| NORCROSS LAW | CHRISTOPHER A PAYNE & ALYCE R PAYNE V HOMECOMINGS FINANCIAL NETWORK INC, GMAC MRTG, LLC, THE BANK OF NEW YORK MELLON TR ET AL | 10830 N. Central Expressway, Suite 105 | | | Dallas | TX | 75231 | |
| NORDEN, JUSTIN M | | 6536 E FERGUSON #E | | | INDIANAPOLIS | IN | 46220 | |
| NORDHAGEN AND DAUGHTERS | | 24860 APPLE STE | | | NEWHALL | CA | 91321 | |
| NORDHUES, ROBERT | SCS CONSTRUCTION | PO BOX 632 | | | GONZALEZ | FL | 32560-0632 | |
| NORDIC SERVICES INC | | 9618 MIDVALE AVE | | | N SEATTLE | WA | 98103 | |
| NORDIC SERVICES INC | | 9618 MIDVALE AVE | | | NORTH SEATTLE | WA | 98103 | |
| NORDIN AND STURINO P O | | 1555 NAPERVILLE WHEATON RD | | | NAPERVILLE | IL | 60563 | |
| NORDINE REALTORS | | 2629 MANHATTAN AVE | | | HERMOSA BEACH | CA | 90254 | |
| NORDINE REALTORS | | 2629 MANHATTAN AVE | PMB 290 | | HERMOSA BEACH | CA | 90254 | |
| NORDINE, LEO S | | 211 YACHT CLUB WAY | | | REDONDO BEACH | CA | 90277 | |
| NORDLIE, KENNETH | | 347 PREFONTAINE AVENUE | | | RIFLE | CO | 81650 | |
| NORDSTROM, LAURA | | 125 N JAMES STREET | | | CARLSBAD | NM | 88220 | |
| NOREAST REAL ESTATE GROUP | | 1924 WESTERN AVE | | | ALBANY | NY | 12203 | |
| NOREAST REAL ESTATE GROUP | | 264 OSBORNE RD | | | LOUDONVILLE | NY | 12211 | |
| NOREEN A. GRANNEMAN | | 6026 N BURRAGE AVE | | | PORTLAND | OR | 97217 | |
| NOREEN E RECHCYGL | | 10651 BASELINE RD | | | ELVERTA | CA | 95626 | |
| NOREEN E SHEA | | 181 BEECHER ROAD | | | GRANVILLE | NY | 12832 | |
| NOREEN E SHEA | | ARTHUR TENNANT | 181 BEECHER ROAD | | GEAVILLE | NY | 12832 | |
| NOREEN HARRINGTON | | P O BOX 763 | | | QUOGUE | NY | 11959 | |
| NOREEN L QUINTAL | | 2476 STANFORD ST | | | CITY OF UNION CITY | CA | 94587 | |
| NOREEN MCMAHON | | 10439 NUBBIN CT | | | SANTEE | CA | 92071 | |
| NOREEN MORRELL | | 56 MORGAN LANE | | | BASKING RIDGE | NJ | 07920 | |
| NOREEN P. PRATT | JAMES A. PRATT | 10 SOUTH 316 HAVENS STREET | | | DOWNERS GROVE | IL | 60516 | |
| NOREEN PEMPER | | 3828 GREEN RIDGE ROAD | | | FURLONG | PA | 18925 | |
| NOREEN WISCOVITCH RENTAS ATT AT | | PO BOX 20438 | | | WEST PALM BEACH | FL | 33416 | |
| NOREEN WISCOVITCH RENTAS ESQ AT | | PO BOX 20438 | | | WEST PALM BEACH | FL | 33416 | |
| NOREEN, JAMES S & NOREEN, HARRIET J | | 1031 CLIFF ROAD | | | EAGAN | MN | 55123 | |
| NOREHAD, STEVEN J & NOREHAD, MARTHA P | | 2 BRIAR LANE | | | GLENCOE | IL | 60022 | |
| NORFOLK AND DEDHAM MUTUAL FIRE INS | | | | | DEDHAM | MA | 02027 | |
| NORFOLK AND DEDHAM MUTUAL FIRE INS | | 222 AMES | | | DEDHAM | MA | 02026-1850 | |
| NORFOLK CITY | | 810 UNION ST | NORFOLK CITY TREASURER | | NORFOLK | VA | 23510 | |
| NORFOLK CITY | | 810 UNION ST | | | NORFOLK | VA | 23510 | |
| NORFOLK CITY | NORFOLK CITY TREASURER | 810 UNION STREET | | | NORFOLK | VA | 23510 | |
| NORFOLK CITY CLERK OF CIRCUIT COURT | | 100 ST PAULS BLVD STE 100 | | | NORFOLK | VA | 23510 | |
| NORFOLK CITY CLERK OF THE CIRCUIT C | | 100 ST PAULS BLVD | | | NORFOLK | VA | 23510 | |
| Norfolk City Treasurer | City of Norfolk | Charles Stanley Prentace | 900 City Hall Building | | Norfolk | VA | 23510 | |
| Norfolk City Treasurer | City of Norfolk | Charles Stanley Prentace | Deputy City Attorney | 900 City Hall Building | Norfolk | VA | 23510 | |
| Norfolk City Treasurer | Norfolk City | PO Box 3215 | | | Norfolk | VA | 23514 | |
| NORFOLK CLERK OF CIRCUIT COURT | | 100 ST PAUL BLVD | | | NORFOLK | VA | 23510 | |
| NORFOLK COUNTY LAND COURT | | PO BOX 69 | 649 HIGH ST | | DEDHAM | MA | 02027 | |
| NORFOLK COUNTY REGISTRY OF DEED | | PO BOX 69 | 649 HIGH ST | | DEDHAM | MA | 02027 | |
| NORFOLK COUNTY REGISTRY OF DEEDS | | 649 HIGH ST | | | DEDHAM | MA | 02026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norfolk County v Merscorp inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | BERNSTEIN LIEBHARD LLP Thornton and Naumes LLP | 10 E 40TH ST | | New York | NY | 10016 | |
| Norfolk Homes of Nashville Inc | | 277 Mallory Station Rd Ste 106 | | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc | Attn Kevin Dattilo | 227 Mallory Station Road | Suite 106 | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc. | | 227 Mallory Station Road, Suite 106 | | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc. | | 227 Mallory Station, Suite 106 | | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc. | Attn Kevin Dattilo, Division President | 227 Mallory Station Road, Suite 106 | | | Franklin | TN | 37067 | |
| NORFOLK MUTUAL | | | | | NORFOLK | NE | 68701 | |
| NORFOLK MUTUAL INSURANCE | | PO BOX 371 | | | NORFOLK | NE | 68702-0371 | |
| NORFOLK MUTUAL INSURANCE | | | | | NORFOLK | NE | 68702 | |
| NORFOLK MUTUAL INSURANCE | | PO BOX 317 | | | NORFOLK | NE | 68702 | |
| NORFOLK REGISTER OF DEEDS | | 649 HIGH ST | | | DEDHAM | MA | 02026 | |
| NORFOLK REGISTRAR OF DEEDS | | 649 HIGH ST | | | DEDHAM | MA | 02026 | |
| NORFOLK TOWN | | 19 MAPLE AVE PO BOX 82 | TAX COLLECTOR OF NORFOLK TOWN | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN | | BOX 481 | TAX COLLECTOR | | NORFOLK | NY | 13667 | |
| NORFOLK TOWN | | ONE LIBERTY LN | NORFOLK TOWN TAXCOLLECTOR | | NORFOLK | MA | 02056 | |
| NORFOLK TOWN | | ONE LIBERTY LN | TAX COLLECTOR | | NORFOLK | MA | 02056 | |
| NORFOLK TOWN | | ONE LIBERTY LN | TOWN OF NORFOLK | | NORFOLK | MA | 02056 | |
| NORFOLK TOWN | | PO BOX 82 | TAX COLLECTOR OF NORFOLK TOWN | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN | TOWN HALL | 5 W MAIN ST | TAX COLLECTOR | | NORFOLK | NY | 13667 | |
| NORFOLK TOWN CLERK | | 19 MAPLE AVE | BOX 552 | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN CLERK | | 19 MAPLE AVE | | | NORFOLK | CT | 06058 | |
| NORFOLK, JOHN | | UNIKOM | | | APO | AE | 09889-9900 | |
| NORGE AND FATIMA HERNANDEZ | | 14784 SW 70 TERR | | | MIAMI | FL | 33193 | |
| NORGREN, RANDY & NORGREN, RACHELLE | | 25947 COUNTY HIGHWAY 88 | | | FERGUS FALLS | MN | 56537-7423 | |
| NORHOLM BUILDERS | | 1026 ACORN DR | | | ARROYO GRANDE | CA | 93420 | |
| NORHT ALLEGHENY SCHOOL DISTRICT | | 3301 MCCRADY RD | | | PITTSBURGH | PA | 15235 | |
| NORHTWEST AREA SD SHICKSHINNY BORO | | 55 W BUTLER ST | T C OF SHICKSHINNY SCHOOL DIST | | SHICKSHINNY | PA | 18655 | |
| NORIE SOWELL | | 3740 WEST IRVING PARK | APARTMENT 2E | | CHICAGO | IL | 60618 | |
| NORIEGA, FRANCISCO & NORIEGA, GENOVEVA | | 1443 E 71ST ST | | | LOS ANGELES | CA | 90001 | |
| NORIELA MAGBANUA | | 20545 VICTOR STREET | | | TORRANCE | CA | 90503 | |
| Norizan Abdullah | | 144 Windgate Drive | | | Chester Springs | PA | 19425 | |
| NORLINA TOWN | | PO BOX 149 | TAX COLLECTOR | | NORLINA | NC | 27563 | |
| NORLINA TOWN | TOWN HALL | PO BOX 149 | TAX COLLECTOR | | NORLINA | NC | 27563 | |
| NORM MURPHY AND ASSOC INC | | 118 COLORADO AVE | | | LA JUNTA | CO | 81050 | |
| NORMA A CARRANZA | | 3098 S LARKSPUR ST | | | GILBERT | AZ | 85295-1511 | |
| NORMA A KOCH ATT AT LAW | | 9121 HAVEN AVE STE 140 | | | RANCHO CUCAMONGA | CA | 91730 | |
| NORMA A OCAMPO | | 1032- 1032 1/2 NORTH RAMPART BLVD | | | LOS ANGELES | CA | 90026 | |
| NORMA A. ALLGEIER | | 4602 DOVE LAKE COURT | | | LOUISVILLE | KY | 40299 | |
| NORMA AND BOBBY DUKE | | 3802 LAKE VIEW DR | | | PEARLAND | TX | 77581 | |
| NORMA AND ISRAEL MALDONADO | | 38 EDNA DR | AND CHAMPION INTERIORS | | SYOSSET | NY | 11791 | |
| NORMA AND ISRAEL MALDONADO AND | | 38 EDNA DR | ALWAYS ELECTRIC CORP AND CHAMPION INTERIORS | | SYOSSET | NY | 11791 | |
| NORMA BOGGS REALTY | | 806 S MAIN | | | CLEBURNE | TX | 76033 | |
| NORMA BOGGS REALTY | | 806 S MAIN ST | | | CLEBURNE | TX | 76033 | |
| NORMA CURET AND HARMONY ROOFING | | 5306 S 72ND CT | | | SUMMIT | IL | 60501 | |
| NORMA DE LA CRUZ AND | | 1518 31ST ST SE | SERVPRO OF RENTON | | AUBURN | WA | 98002 | |
| NORMA DUENAS ATT AT LAW | | 27570 COMMERCE CTR DR STE 117 | | | TEMECULA | CA | 92590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA E ROLLINS 1999 TRUST | | 33232 MESA VISTA DRIVE | | | DANA POINT | CA | 92629 | |
| NORMA ELLIS AND BUSY BEE | | 1917 S 9TH AVE | CONSTRUCTION | | MAYWOOD | IL | 60153 | |
| NORMA GARCIA | | 3026 MONTE CRISTO | | | BROWNSVILLE | TX | 78526-1243 | |
| NORMA GOTH APPRAISER | | BOX 403 | | | MADISON | SD | 57042 | |
| Norma House | | 2501 Maryland Road | APT C-4 | | Willow Grove | PA | 19090 | |
| NORMA J MCHONE | | 8844 RESERVOIR ROAD | | | ROANOKE | VA | 24019 | |
| NORMA J. OAKLEY-SMITH | | 5146 JONES LANDING | | | PETOSKEY | MI | 49770 | |
| NORMA J. STOHLER | | 4821 CHIPPING GLEN | | | BLOOMFIELD TOWNSHIP | MI | 48302 | |
| Norma Jaramillo | | 10601 TAMARACK AVE | | | PACOIMA | CA | 91331 | |
| NORMA JEAN C. RAMIREZ | | 246 N ALTA VISTA AVE | | | MONROVIA | CA | 91016-2131 | |
| Norma Jean Mangrich | | 944 Shultz St | | | Waterloo | IA | 50707 | |
| NORMA K. SILVERMAN | | 4452 WEST 5TH STREET | | | LOS ANGELES | CA | 90020-4629 | |
| NORMA L AND JESUS D SALAS AND | | 1202 DILLON LAKE BEND | WESTERN ROOFING AND CONST | | LEANDER | TX | 78641 | |
| NORMA L WHITE ESTATE | | 3461 TIPPERARY WAY ES S | | | RIVERSIDE | CA | 92506 | |
| NORMA L. LANE | | 24 CATHY RD | | | BURLINGTON | MA | 01803 | |
| NORMA M MCKIBBAN | | 28211 BLUEBELL | | | LAGUNA NIGUEL | CA | 92677 | |
| NORMA M SCOTT ATT AT LAW | | 2520 W GLENHAVEN AVE | | | ANAHEIM | CA | 92801 | |
| NORMA MALDONADO CHAMPION | | 38 EDNA DR | INTERIORS AND GLOBE RESTORATION AND CONSTRUCTION | | SYOSSET | NY | 11791 | |
| NORMA MAZARIEGOS AND WILMAR ZUNUM | | 519 E 19TH ST | MAZARIEGOS AND RAFAEL RAMOS ROOFING | | GREELY | CO | 80631 | |
| NORMA MCCOY | | 5677 NELSON ST | | | NORTH CHARLESTO | SC | 29418 | |
| Norma Metcalf | | 9837 walnut #S208 | | | Dallas | TX | 75243 | |
| NORMA NOWAK | | 92 NORTH DR | | | BUFFALO | NY | 14216-0000 | |
| Norma Ohrt | | 1539 E Mitchel Ave | | | Waterloo | IA | 50702 | |
| NORMA P FUENTES | | 1 ARNOLD ROAD | | | POUGHKEEPSIE | NY | 12601 | |
| NORMA PIERCE | | 1710 SUMMIT AVENUE | | | WILLOW GROVE | PA | 19090-4618 | |
| NORMA PIOMBINO | | 4751 CADISON STREET | | | TORRANCE | CA | 90503 | |
| NORMA R RELF | | 1911 COLONIAL CV | | | BIRMINGHAM | AL | 35235-0000 | |
| NORMA SANFTLEBEN ESTATE | | 1003 WALTER AVE | | | DES PLAINES | IL | 60016-3332 | |
| NORMA SIMS | SHAMILA SCOTT | 2021 LIBERTY WAY | | | SAN LEANDRO | CA | 94579 | |
| NORMA T MILLER | | 12 ORCHARD LANE | | | WILLIAMSTOWN | MA | 01267 | |
| NORMA TAFFE | | 6978 CHARLESTON CT | | | MARGATE | FL | 33063 | |
| NORMA TORRES | | 17206 RUNNING DOE ST | | | LAREDO | TX | 78045-5509 | |
| NORMA TOWNES-PITTMAN | | 3918 MELON STREET | | | PHILADELPHIA | PA | 19104 | |
| NORMA WALLING | | 17 DEANE WAY | | | RED BANK | NJ | 07701 | |
| NORMA Y RAMIREZ | | 2512 GUNDRY AVENUE | | | SIGNAL HILL | CA | 90755 | |
| NORMA ZENDEJAS | | 138-140 CLOVER ST | | | WOODLAND | CA | 95695 | |
| NORMAN A CAMPBELL ATT AT LAW | | PO BOX 601 | | | BRIGHTON | CO | 80601 | |
| NORMAN A DOYLE JR LLC | | 713A KEARNY AVE | | | KEARNY | NJ | 07032 | |
| NORMAN A JAY | LESLIE J JAY | 703 STRAWBRIDGE LN | | | WAYNE | PA | 19087 | |
| NORMAN A LEVINE ATT AT LAW | | 25 N MILL ST | | | NEW CASTLE | PA | 16101 | |
| NORMAN A SHARE ESQ ATT AT LAW | | 7350 SW 89TH ST APT 8165 | | | MIAMI | FL | 33156-7731 | |
| NORMAN A TETREAULT JR | | PO BOX 145 | | | BRIMFIELD | MA | 01010 | |
| NORMAN A ZABLE A PROFESSIONAL CO | | 5757 ALPHA RD | | | DALLAS | TX | 75240 | |
| NORMAN A. ALTZ | CAROL D. ALTZ | 2228 REGENCY HILLS | | | SHELBY TWP | MI | 48316 | |
| NORMAN A. BARROWCLOUGH | ROBERTA K. BARROWCLOUGH | 320 SW FOREST PARK | | | DEPOE BAY | OR | 97341 | |
| NORMAN ALAN MILLER III ATT AT L | | 15 W CTR ST | | | LAWRENCEBURG | IN | 47025 | |
| NORMAN AND AUDREA WEBB AND | | 4620 SHENANDOAH DR | R AND R ROOFING | | LOUISVILLE | KY | 40241 | |
| NORMAN AND BULLINGTON P A | | 1905 KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| NORMAN AND DENIS REAM | | 71 LANCASTER DR | | | HEATH | OH | 43056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN AND DONNA KAUFMAN AND | | 8700 BANYAN CT | CONTINETAL PUBLIC ADJ | | FORT LAUDERDALE | FL | 33321 | |
| NORMAN AND GARDNER | | PO BOX 566 | | | LOUISBURG | NC | 27549 | |
| NORMAN AND GLADYS BREEDLOVE | | 14819 WHB RD | AND FIRE WORKS | | SMITHVILLE | MO | 64089 | |
| NORMAN AND ILA LYNN | | 4095 BIRCHMONT TRAIL | | | NEW BUFFALO | MI | 49117 | |
| NORMAN AND JANET DOWDY | | 5107 CREST HAVEN WAY | | | PERRY HALL | MD | 21128 | |
| NORMAN AND LAURA RICHMOND | | 18152 BILL MORGAN RD | | | PRAIRIEVILLE | LA | 70769 | |
| NORMAN AND LEIGHANN | | 560 LEE RD 314 | WOODHAM AND STEVEN WCORBETT | | SMITHS STATION | AL | 36877 | |
| NORMAN AND MARTHA FLOWERS | | 9708 W 147TH ST | | | OVERLAND PARK | KS | 66221 | |
| NORMAN AND PAMELA BETHEA | INC LOW VOLTAGE INNOVATIONS INC | METRO GARAGE DOOR INC VICKERS | HEATING AND A C INC AKINS PLUMBING | | LITHONIA | GA | 30058 | |
| NORMAN AND PATRICIA HARPER AND | | 25611 LINDENWOOD LN | CAPE COD BUILDING GROUP | | SOUTHFIELD | MI | 48033-6192 | |
| NORMAN AND ROBERTA GOLDBERG AND | | 11081 HIGHLAND CIR | ADUSTERS PLUS LLC | | BOCA RATON | FL | 33428 | |
| NORMAN AND SHARON WILLIAMS | | 1520 ENGLISH COLONY | AND DDS CONSTRUCTION LLC | | LA PLACE | LA | 70068 | |
| NORMAN AND SHARON WILLIAMS | | 1520 ENGLISH COLONY | AND LEWIS RESIDENTIAL CONSTRUCTION LLC | | LAPLACE | LA | 70068 | |
| NORMAN APPRAISAL COMPANY | | 1938 FILLMORE AVE | | | NORMAN | OK | 73072 | |
| NORMAN APPRAISAL SERVICES | | PO BOX 312 | | | YUCCA VALLEY | CA | 92286 | |
| NORMAN B BEECHER PC | | 3730 S CATHAY CIR | | | AURORA | CO | 80013 | |
| NORMAN BARRY | SUSAN BARRY | 6631 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646-2705 | |
| NORMAN BEARCE | | 1209 VIRGINIA AVENUE | | | SAINT CLOUD | FL | 34769 | |
| Norman Bradford vs HSBC Mortgage Corp Residential Funding Company LLC Ally Bank fka Ally Financial Corporation and et al | | The Law Offices of Gregory Bryl | 1629 K St NW Suite 300 | | Washington | DC | 20006 | |
| NORMAN BRUSK ATT AT LAW | | 7100 E LIVINGSTON AVE | | | REYNOLDSBURG | OH | 43068 | |
| NORMAN C WILBER ATT AT LAW | | 401 E 6TH ST | | | MOUNTAIN HOME | AR | 72653 | |
| NORMAN C. CRAMER | SANDRA A. CRAMER | 325 HERITAGE WAY | | | TUCKERTON | NJ | 08087 | |
| NORMAN C. DUGAS JR. | | 33 CROSS BOW LANE | | | MONROE | CT | 06468 | |
| NORMAN C. HOLLENBAUGH | NANCY C. HOLLENBAUGH | 4812 COTTAGE LANE | | | ROYALTON | NY | 14094 | |
| NORMAN COUNTY | | 16 3RD AVE E | | | ADA | MN | 56510 | |
| NORMAN COUNTY | | 16 3RD AVE E | NORMAN COUNTY TREASURER | | ADA | MN | 56510 | |
| NORMAN COUNTY | | 16 3RD AVE EAST PO BOX 266 | NORMAN COUNTY AUDITOR TREASURER | | ADA | MN | 56510 | |
| NORMAN COUNTY RECORDER | | 16 E 3RD AVE | PO BOX 146 | | ADA | MN | 56510 | |
| NORMAN COUNTY RECORDER | | PO BOX 146 | | | ADA | MN | 56510 | |
| NORMAN D COOK AND ASSOC APPRAISALS | | PO BOX 1427 | | | BONNER SPRINGS | KS | 66012 | |
| NORMAN D HARE | MELANIE D HARE | 120 FEEZOR CT | | | CLAYTON | NC | 27527 | |
| NORMAN D POHLL AND ASSOCIATES INC | | PO BOX 2636 | | | EUGENE | OR | 97402 | |
| NORMAN D SMITH | | 4059 SUISUN VALLEY RD | | | FAIRFIELD | CA | 94534 | |
| NORMAN D ST. CLAIR AND | | KATHLEEN S CLAIR | 484 4TH STREET EAST | | SONOMA | IL | 95476 | |
| NORMAN D VAN HEUKELEM | SANDRA K VAN HEUKELEM | 11715 W 29TH PL | | | LAKEWOOD | CO | 80215-7015 | |
| NORMAN D. KRUEGER | GENEVIEVE KRUEGER | 2002 HOLIDAY CIR SE | | | OLYMPIA | WA | 98501-4255 | |
| NORMAN DAVID ANGELERI ATT AT LAW | | 352 HWY 65 N | | | CONWAY | AR | 72032 | |
| NORMAN DREWS | | 25415 MELODY CANYON CT | | | KATY | TX | 77494 | |
| NORMAN DUANE STEVENS | | 1600 S FARRAGAT | | | BAY CITY | MI | 48708 | |
| NORMAN E COOK JR AND JULIE P COOK | | 206 WILSHIRE DR | DBA WILSHIRE VILLAGE APARTMENTS | | EULESS | TX | 76040 | |
| NORMAN E COWIE | | 2822 HAWKSHEAD DRIVE | | | NEW LENOX | IL | 60451 | |
| NORMAN E HOLLINGSWORTH ATT AT LA | | 6616 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73139 | |
| NORMAN E OSHIRO | CAROL S OSHIRO | 11507 WIMBLEY COURT | | | CERRITOS | CA | 90703 | |
| NORMAN E SPEAR | LINDA K SPEAR | 100 OXBOW DR | | | SEBRING | FL | 33876 | |
| NORMAN E WEBB AND ANDREA M | | 4620 SHENANDOAH DR | WEBB AND R AND R ROOFING INC | | LOUISVILLE | KY | 40241 | |
| NORMAN F. SETTLE | NANCY G. SETTLE | 5100 KELLER RIDGE DRIVE | | | CLAYTON | CA | 94517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN FOX | | 574 HYACINTH PL | | | HIGHLAND PARK | IL | 60035 | |
| NORMAN G CAMPBELL | | 1327 DORENA DR | | | KALKASKA | MI | 49646 | |
| NORMAN G LIPHAM AND | | 1568 COUNTY RD 329 | NORMAN LIPHAM | | WEDOWEE | AL | 36278 | |
| NORMAN G TRASK ESQ ATT AT LAW | | 505 MAIN ST | | | PRESQUE ISLE | ME | 04769 | |
| NORMAN G. FUGATE | LYNNE H. FUGATE | 53949 SUTHERLAND LANE | | | SHELBY TOWNSHIP | MI | 48316 | |
| NORMAN H EWERT ATT AT LAW | | 18601 LBJ STE 705 | | | MESQUITE | TX | 75150 | |
| NORMAN H. CHAI | ELIZABETH P. CHAI | 1249 MOKAPU BLVD | | | KAILUA | HI | 96734 | |
| NORMAN HAEBERLE | | 265 SHOEMAKER RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| NORMAN HALL & ASSOCIATES, LLC | | 229 WARD CIRCLE | SUITE A22 | | BRENTWOOD | TN | 37027 | |
| NORMAN HALL AND ASSOCIATES | | 229 WARD CR A 22 | | | BRENTWOOD | TN | 37027 | |
| NORMAN HALL AND ASSOCIATES | | 306 GAY ST | | | NASHVILLE | TN | 37201 | |
| NORMAN HANSON AND DETROY LLC | | PO BOX 4600 | | | PORTLAND | ME | 04112 | |
| NORMAN INSURANCE AGENCY | | 450 N TEXAS AVE STE | | | WEBSTER | TX | 77598 | |
| NORMAN J ROBERT SRA | | PO BOX 783 | 729 THIRD ST | | ALAMOSA | CO | 81101-0783 | |
| NORMAN J ROBERTS SRA | | PO BOX 783 | 703 THIRD ST | | ALAMOSA | CO | 81101 | |
| NORMAN K BAKER | | C/O TONIA GRUBBS | 129 N BROADWAY | | BLYTHE | CA | 92225 | |
| NORMAN K SHORT ATT AT LAW | | 1155 BETHEL AVE | | | PORT ORCHARD | WA | 98366 | |
| NORMAN K. MILLER | RENEE A. MILLER | 462 HERMITAGE COURT | | | BRANDENBURG | KY | 40108 | |
| Norman Kennedy | | 2233 Locust Drive | | | Lansdale | PA | 19446 | |
| NORMAN L DAVIS | JOYCE S DAVIS | 24610 PATRICIA COURT | | | HAYWARD | CA | 94541 | |
| NORMAN L HANOVER ATT AT LAW | | PO BOX 71 | | | SAN BERNARDINO | CA | 92402 | |
| NORMAN L HULL ATT AT LAW | | PO BOX 533068 | | | ORLANDO | FL | 32853-3068 | |
| NORMAN L MCGILL ATT AT LAW | | 456 FULTON ST STE 222 | | | PEORIA | IL | 61602 | |
| NORMAN L ROTHWELL | JILL E ROTHWELL | 38131 CHATHAM COURT | | | STERLING HEIGHTS | MI | 48310 | |
| NORMAN L SCHROEDER II ESQ ATT A | | 6801 LAKE WORTH RD STE 120 | | | LAKE WORTH | FL | 33467 | |
| NORMAN L SLUTSKY ATT AT LAW | | 9403 KENWOOD RD STE D100 | | | CINCINNATI | OH | 45242 | |
| NORMAN L TOWNLEY JR | MARY A TOWNLEY | 5370MESQUITE COURT | | | JOHNSTOWN | CO | 80534-9323 | |
| NORMAN L. CAULDER | CAROLYN P. CAULDER | 1525 KINGSCROSS ROAD | | | MIDLOTHIAN | VA | 23114 | |
| NORMAN L. CHAGNON | ANNE E CHAGNON | 8 KINGSDALE STREET | | | WORCESTER | MA | 01606-3448 | |
| NORMAN L. CREWS | DONNA M. CREWS | 6307 BROOKLAWN WAY | | | BAKERSFIELD | CA | 93309 | |
| NORMAN LEE REAL ESTATE | | 808 NEW HWY 68 | | | SWEETWATER | TN | 37874 | |
| NORMAN M. ANDREWS | ARNETTA M. ANDREWS | 266 BEATTY SCHOOL ROAD | | | HADLEY | PA | 16130 | |
| NORMAN M. ZANARDELLI | DEBRA N. ZANARDELLI | 1209 WB MEYER PARKWAY | | | EDMOND | OK | 73003-2972 | |
| NORMAN M. ZANARDELLI | VIRGINIA A. ZANARDELLI | 2021 KATHERINE DRIVE | | | ROSEVILLE | CA | 95678 | |
| NORMAN MILLER | | 6383 WINTER DR | | | CANTON | MI | 48187 | |
| NORMAN P HAGEMEYER ATT AT LAW | | 6801 SUMMER AVE STE 106 | | | MEMPHIS | TN | 38134 | |
| NORMAN P MOORE JR ATT AT LAW | | 418 WISCONSIN AVE | | | GLADSTONE | MI | 49837 | |
| NORMAN PAVING ASSESSMENT | | PO BOX 370 | TAX OFFICE | | NORMAN | OK | 73070-0370 | |
| NORMAN PRYCE AND SCOTTS | | 42 TICHENOR TER | CONTRACTORS LLC | | IRVINGTON | NJ | 07111 | |
| NORMAN R ALBRIKTSEN JR | JENNIFER L ALBRIKTSEN | 12214 5TH PLACE WEST 8A | | | EVERETT | WA | 98204 | |
| NORMAN R ANDERSEN | | 2457 PROUGH RD | | | NATIONAL CITY | MI | 48748 | |
| NORMAN R BOUTHILETTE | LISA H BOUTHILETTE | 4 MCINTOSH RD. | | | BROOKLINE | NH | 03033 | |
| NORMAN R. DUNN | JUNE P. DUNN | 1081 WHITACRE | | | LAS VEGAS | NV | 89123 | |
| NORMAN R. LOWREY | PATRICIA A. LOWREY | 5400 WOODBINE AVE | | | DAYTON | OH | 45432-3654 | |
| NORMAN R. NELSON | CHARLENE V. NELSON | 15946 RIDGEWAY LANE | | | HAYDEN LAKE | ID | 83835 | |
| NORMAN ROCKWELL | JEANNE ROCKWELL | 2501 LAKEVIEW BOULEVARD | | | W BRANCH | MI | 48661 | |
| NORMAN ROY AND | | CHERYL ROY | 14755 WEST 131ST STREET | | LEMONT | IL | 60439 | |
| NORMAN S CARTER AND | | 2239 41 BRAINARD ST | ELROSE COMIER CARTER & BORNE LAW FIRM LLC & LA RD | | NEW ORLEANS | LA | 70113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN S HARRISON | ROSE HARRISON | 57 HERSHEY ROAD | | | WAYNE | NJ | 07470 | |
| NORMAN S JR CARTER ELROSE | | 2239 41 BRAINARD ST | COMIER AND AIR IT INC | | NEW ORLEANS | LA | 70113 | |
| NORMAN S LANGER ATT AT LAW | | 6721 AVE U | | | BROOKLYN | NY | 11234 | |
| NORMAN S. ROSENTHAL | JANE G ROSENTHAL | 6157 HATCHES COURT | | | BURKE | VA | 22015-3445 | |
| NORMAN SLUGH | JUDITH SLUGH | 11 HANCOCK LANE | | | ENGLISHTOWN | NJ | 07726 | |
| NORMAN STERN | | 402 WILLOW AVENUE | | | PISCATAWAY | NJ | 08854 | |
| NORMAN TOWNSHIP | | 1273 S SEAMAN RD PO BOX 143 | TREASURER NORMAN TOWNSHIP | | WELLSTON | MI | 49689 | |
| NORMAN TOWNSHIP | | 1273 S SEAMAN RD PO BOX 143 | TREASURER NORMAN TWP | | WELLSTON | MI | 49689 | |
| NORMAN TOWNSHIP | | PO BOX 143 | TREASURER NORMAN TWP | | WELLSTON | MI | 49689 | |
| NORMAN VACHOWIAK | | 4790 21ST RD NORTH | | | ARLINGTON | VA | 22207 | |
| NORMAN VANCE HARRISON | | 212 BROOKHAVEN DRIVE | | | PRATTVILLE | AL | 36066 | |
| NORMAN W GOLDMAN AND | | 4704 VILLA VERA DR | OPHILIA GOLDMAN AND OPHILIA O | | ARLINGTON | TX | 76017 | |
| NORMAN W. CHOE | | 11 FELCH COURT | | | NATICK | MA | 01760 | |
| NORMAN WALKER AND QUALITY | | 6934 WOODSTOCK DR | ROOF SERVICE QRSLLLC | | CHARLOTTE | NC | 28210 | |
| NORMAN WALKER AND QUALITY | | 6934 WOODSTOCK DR | ROOF SERVICELLC AND KITCHENS CONSTRUCTIONS | | CHARLOTTE | NC | 28210 | |
| NORMAN WEBER | | 1380 EAST 8TH ST. | | | BROOKLYN | NY | 11230 | |
| NORMAN WINTERS BUILDING SERV | | PO BOX 2377 | | | CLEARLAKE | CA | 95422 | |
| NORMAN, CORY W | | 34 NORTH 2750 EAST | | | SAINT GEORGE | UT | 84790 | |
| NORMAN, JEFFREY P | | 10 W BROAD ST STE 900 | | | COLUMBUS | OH | 43215 | |
| NORMAN, LORI & NORMAN, CALEB | | 25810 NW CARLSON RD | | | INDIAHOMA | OK | 73552-3218 | |
| NORMAN, MARION B | | 13500 MANOR RD | | | BALDWIN | MD | 21013 | |
| NORMAN, SUSIE | | 6275 WELKER DR | CARSONS RESTORATION INC | | INDIANAPOLIS | IN | 46236 | |
| NORMAN, VIOLA T & NORMAN, ARTIS L | | 9953 TRAPP LANE | | | CINCINNATI | OH | 45231 | |
| NORMAND A BOISVERT | BEVERLY K BOISVERT | 1985 RAMELLI AVE | | | VENTURA | CA | 93003 | |
| NORMAND AND ASSOCIATES PA | | 15 HIGH ST | | | MANCHESTER | NH | 03101 | |
| NORMAND JARRETT | | 10911 HOLLEYBROOKE DR | | | SPOTSYLVANIA | VA | 22553 | |
| Normandale Holdings, L.L.C. | Attn General Counsel and Leasing Coordinator | c/o Equity Group Investments | Two North Riverside Plaza, Suite 600 | | Chicago | IL | 60606 | |
| Normandale Holdings, L.L.C. | c/o Cushman & Wakefield/NorthMarq Real Estate Services | 8400 Normandale Lake Boulevard, #320 | | | Bloomington | MN | 55437 | |
| NORMANDIE ON THE LAKE II CONDO | | 12800 MIDDLEBROOK RD STE 410 | ANDREWS LAW GROUP LLC | | GERMANTOWN | MD | 20874 | |
| NORMANDIN, JACQUELINE L | | 665 MAMMOTH ROAD | | | DRACUT | MA | 01826 | |
| NORMANDY FOREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORMANDY FOREST HOMEOWNERS | | 41400 DEQUINDRE RD STE 105 | | | STERLING HEIGHTS | MI | 48314 | |
| NORMANDY PARK OAKS CONDO | | 4151 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| NORMANGEE CITY | | PO BOX 37 | | | NORMANGEE | TX | 77871 | |
| NORMANGEE ISD | | PO BOX 219 | ASSESSOR COLLECTOR | | NORMANGEE | TX | 77871 | |
| NORMANGEE ISD | | SPUR 3 AND WOOLEY DRAWER 219 | ASSESSOR COLLECTOR | | NORMANGEE | TX | 77871 | |
| NORONBERG, ELLIOT J | | 10 N ST STE 214 | | | WEST HARTFORD | CT | 06107 | |
| NORRED AND ASSOCIATES INC | | 3120 W CAREFREE HWY | STE 1 PMB 219 | | PHOENIX | AZ | 85086 | |
| NORRED AND ASSOCIATES INC | | 711 E CAREFREE HWY STE 102 94 | | | PHOENIX | AZ | 85085 | |
| NORRED AND ASSOCIATES INC | | 825 E PORT AU PRINCE LN | | | PHOENIX | AZ | 85022 | |
| NORRELL AND POWERS NORRELL LLC | | PO BOX 994 | | | LANCASTER | SC | 29721 | |
| NORRIDGEWOCK SEWER DEPARTMENT | | 16 PERKINS STREET PO BOX 7 | | | NORRIDGEWOCK | ME | 04957 | |
| NORRIDGEWOCK TOWN | | 16 PERKINS STREET PO BOX 7 | TOWN OF NORRIDGEWOCK | | NORRIDGEWOCK | ME | 04957 | |
| NORRIDGEWOCK TOWN | TOWN OF NORRIDGEWOCK | PO BOX 7 | PERKINS ST | | NORRIDGEWOCK | ME | 04957 | |
| NORRIE TOWN | | N4607 COUNTY RD 00 | TREASURER NORRIE TOWNSHIP | | ELAND | WI | 54427 | |
| NORRIE TOWN | | R3 BOX 56 | | | ELAND | WI | 54427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRIS BERGERON AND SHANNON BERGERON | | 2114 MELANIE PARK DR | | | SPRING | TX | 77388 | |
| NORRIS CITY | | 20 CHESTNUT DR PO DRAWER G | TAX COLLECTOR | | NORRIS | TN | 37828 | |
| NORRIS CITY | | PO BOX 1090 | TAX COLLECTOR | | NORRIS | TN | 37828 | |
| NORRIS G. DECKER | MARY E. DECKER | 5326 HAMLIN CT. | | | ST LOUIS | MO | 63128 | |
| NORRIS GROUP COMMUNITY REINVESTMENT LP | | 1845 CHICAGO AVE STE C | | | RIVERSIDE | CA | 92507 | |
| NORRIS GROUP COMMUNITY RENVESTMENT LP | | 1845 CHICAGO AVE STE C | | | RIVERSIDE | CA | 92507-2366 | |
| NORRIS GROUP CONSULTING INC | | 1060 CHERRY STREET | | | PLYMOUTH | MI | 48170 | |
| NORRIS HODGE APPRAISER | | PO BOX 450908 | | | HOUSTON | TX | 77245 | |
| NORRIS LAKE COMMUNITY BENEFITS | | PO BOX 390670 | | | SNELLVILLE | GA | 30039 | |
| NORRIS PROPERTY CONSULT INC | | 1220 E OSBORN RD STE 101 | | | PHOENIX | AZ | 85014 | |
| NORRIS PUBLIC POWER | | 1000 SALTILLO | | | ROCA | NE | 68430 | |
| NORRIS SALES COMPANY INC | | 1300 EAST RIDGE PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| NORRIS, CHRISTIAN | | 1372 19TH AVE | | | KINGSBURG | CA | 93631-2001 | |
| NORRIS, DAVID E | | PO BOX 27582 | | | PHILADELPHIA | PA | 19118 | |
| NORRIS, DAVID J & NORRIS, NORMA J | | 7820 3 CT NW | | | PLANTATION | FL | 33324 | |
| NORRIS, DEBRA | | 4739 DEBRA DR | WOLF HOME IMPROVEMENTS | | ANTIOCH | TN | 37013 | |
| NORRIS, DIANE L | | PO BOX 1856 | | | KERNVILLE | CA | 93238 | |
| NORRIS, DUANE & NORRIS, JOANNE | | P O BOX 1246 | | | VICTORVILLE | CA | 92393-1246 | |
| NORRIS, JAMES | | 4511 LONELY OAK DR | | | NEW ORLEANS | LA | 70126 | |
| NORRIS, JOE K & NORRIS, TAMMIE J | | 917 ALBERTA DR | | | FRUITA | CO | 81521 | |
| NORRIS, KATHERINE | | 75 VALLEY BOTTOM RD | | | BALTIMORE | MD | 21208 | |
| NORRIS, KATHERINE | | 75 VALLEY BOTTOM RD | | | PIKESVILLE | MD | 21208 | |
| NORRIS, MICHAEL J | | 10800 CREEK MOSS LN | | | STRONGSVILLE | OH | 44149-2109 | |
| NORRIS, MICHELE A | | 15869 W 158TH ST | | | OLATHE | KS | 66062 | |
| NORRIS, ORLANDO | | 3107 SUMMIT AVE | | | UNION CITY | NJ | 07087 | |
| NORRIS, ROSE | | 42747 KEYSTONE LN | | | CANTON | MI | 48187 | |
| NORRIS, THERESA A | | 109 POINT ROYAL DRIVE | | | ROCKWALL | TX | 75087 | |
| NORRISBROOK CONDO C O EVEGREEN | | 17 COMMERCE DR | | | BEDFORD | NH | 03110 | |
| NORRISTOWN AREA SD E NORRITON | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD E NORRITON | BERKHEIMER ASSOCIATES | PO BOX 912 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD NORRISTOWN | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD NORRISTOWN | | 50 N SEVENTH ST PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD W NORRITON | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD W NORRITON | | 50 N SEVENTH ST PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN BORO MONTGY | | 235 E AIRY ST | | | NORRISTOWN | PA | 19401 | |
| NORRISTOWN BORO MONTGY | | 235 E AIRY ST | TAX COLLECTOR OF NORRISTOWN BORO | | NORRISTOWN | PA | 19401 | |
| NORRISTOWN MUNICIPAL WASTE AUTH | | 235 E AIRY ST 2ND FL | | | NORRISTOWN | PA | 19401 | |
| NORSHORE ALARM COMPANY, INC. | | 28085 N. ASHLEY CIRCLE #106 | | | LIBERTYVILLE | IL | 60048 | |
| NORTEGA, HARRY & NORTEGA, REBECCA | | 911 9TH AV SW | | | CHILDERSBURG | AL | 35044 | |
| NORTEX CONTRACTING | | 119B S MAIN ST | | | FERRIS | TX | 75125-2523 | |
| NORTEX QUALITY HOMES L.P. | | P.O. BOX 161 | | | CELINA | TX | 75009 | |
| NORTH ABINGTON TOWNSHIP LACKA | | 3 WELLINGTON LN | T C OF N ABINGTON TWP | | DALTON | PA | 18414 | |
| NORTH ABINGTON TWP | | 3 WELLINGTON LN | BETTY L OPSASNICK COLLECTOR | | DALTON | PA | 18414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH ABINGTON TWP SCHOOL DISTRICT | | 3 WELLINGTON LN | T C OF N ABINGTON TWP SD | | DALTON | PA | 18414 | |
| NORTH ADAMS CITY | | 10 MAIN ST | N ADAMS CITY TAX COLLECT | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS TOWN | | 10 MAIN ST | | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS TOWN | | 10 MAIN ST CITY HALL | JENNIFER ETHIER TC | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS TOWN | | PO BOX 566 | 10 MAIN ST | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS VILLAGE | | PO BOX 291 | N ADAMS VILLAGE TREASURER | | NORTH ADAMS | MI | 49262 | |
| NORTH ADAMS VILLAGE | | PO BOX 291 | | | NORTH ADAMS | MI | 49262 | |
| NORTH ADIRONDACK CEN SCH COMB TWNS | | 5586 ROUTE 11 | SCHOOL TAX COLLECTOR | | ELLENBURG DEPOT | NY | 12935 | |
| NORTH ADIRONDACK CEN SCH COMB TWNS | | PO BOX 164 | SCHOOL TAX COLLECTOR | | ELLENBURG DEPOT | NY | 12935 | |
| NORTH AL ELECTRIC COOPERATIVE | | 41103 US HWY 72 | | | STEVENSON | AL | 35772 | |
| NORTH ALABAMA ROOFING AND RESTORATION | | 5364 HIGHWAY 72 | | | KILLEN | AL | 35645-8238 | |
| NORTH ALLEGHENY S.D./FRANKLIN PARK | T-C OF N ALLEGHENY SCHOOL DIST | 2344 WEST INGOMER ROAD | | | PITTSBURGH | PA | 15237 | |
| NORTH ALLEGHENY SD BRADFORD WOODS | | 102 RAHWAY RD | T C OF N ALLEGHENY S D | | MCMURRAY | PA | 15317 | |
| NORTH ALLEGHENY SD BRADFORD WOODS | | BOX 58 DELMAR RD | T C OF N ALLEGHENY S D | | BRADFORDWOODS | PA | 15015 | |
| NORTH ALLEGHENY SD FRANKLIN | | 2344 W INGOMAR RD | T C OF N ALLEGHENY SCHOOL DISTRICT | | PITTSBURG | PA | 15237 | |
| NORTH ALLEGHENY SD FRANKLIN PARK | | 2344 W INGOMAR RD | | | PITTSBURGH | PA | 15237 | |
| NORTH ALLEGHENY SD FRANKLIN PARK | | 2344 W INGOMAR RD | T C OF N ALLEGHENY SCHOOL DIST | | PITTSBURGH | PA | 15237 | |
| NORTH ALLEGHENY SD MARSHALL TWP | | 102 WESTMINSTER DR | CHARLES CAREY TAX COLLECTOR | | MARS | PA | 16046 | |
| NORTH ALLEGHENY SD MARSHALL TWP | | 102 WESTMINSTER DR | | | MARS | PA | 16046 | |
| NORTH ALLEGHENY SD MARSHALL TWP | | 102 WESTMINSTER DR | T C OF N ALLEGHENY SD | | MARS | PA | 16046 | |
| NORTH ALLEGHENY SD TWN OF MCCANDLES | | 9955 GRUBBS RD | | | WEXFORD | PA | 15090 | |
| NORTH ALLIS TOWNSHIP | | 3889 COUNTY RD 489 | TREASURER N ALLIS TWP | | ONAWAY | MI | 49765 | |
| NORTH ALLIS TOWNSHIP | | 4012 CO RD 489 | | | ONAWAY | MI | 49765 | |
| NORTH ALLIS TOWNSHIP | | 4012 CO RD 489 | TREASURER N ALLIS TWP | | ONAWAY | MI | 49765 | |
| NORTH AMER LLOYDS OF TEXAS | | | | | AMARILLO | TX | 79105 | |
| NORTH AMER LLOYDS OF TEXAS | | PO BOX 15330 | | | AMARILLO | TX | 79105 | |
| NORTH AMERICAN BANKING COMPANY | | 9260 HUDSON RD | | | WOODBURY | MN | 55125 | |
| NORTH AMERICAN FINANCIAL | SERVICES INC | 105 DRONFIELD DR | | | GREENVILLE | SC | 29609-1425 | |
| NORTH AMERICAN FIRE | | | | | MANDEVILLE | LA | 70470 | |
| NORTH AMERICAN FIRE | | PO BOX 849 | | | MANDEVILLE | LA | 70470 | |
| NORTH AMERICAN MORTGAGE | | 231 E AVE STE 200 | CANDICE TURNER | | ALBION | NY | 14411 | |
| NORTH AMERICAN MORTGAGE COMPANY | | 14340 TORREY CHASE 200 | | | HOUSTON | TX | 77014 | |
| NORTH AMERICAN MTG INS SERVICES | | | | | PETALUMA | CA | 94975 | |
| NORTH AMERICAN MTG INS SERVICES | | PO BOX 808002 | DEPT 117A | | PETALUMA | CA | 94975 | |
| NORTH AMERICAN SAVINGS BANK | | 12498 S 71 HWY | | | GRANDVIEW | MO | 64030 | |
| NORTH AMERICAN SAVINGS BANK | | 949 NE COLUMBUS | | | LEES SUMMIT | MO | 64086 | |
| NORTH AMERICAN SAVINGS BANK FSB | | 11225 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210 | |
| NORTH AMERICAN SAVINGS BANK FSB | | 903 E 104TH ST STE 400 | | | KANSAS CITY | MO | 64131-3452 | |
| NORTH AMERICAN SPECIALTY INS CO | | | | | MANCHESTER | NH | 03101 | |
| NORTH AMERICAN SPECIALTY INS CO | | 650 ELM ST SIXTH FL | | | MANCHESTER | NH | 03101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH AMERICAN TAX SOLUTIONS | | PO BOX 76188 | | | COLD SPRING | KY | 41076 | |
| NORTH AMERICAN TITLE | | 2525 BAY AREA BLVD STE 130 | | | HOUSTON | TX | 77058-1530 | |
| NORTH AMERICAN TITLE AG OF AZ | | 13540 W CAMINO DEL SOL STE 11 | | | SUN CITY WEST | AZ | 85375 | |
| NORTH AMERICAN TITLE AGENCY | | 1040 KINGS HWY N STE 700 | | | CHERRY HILL | NJ | 08034 | |
| NORTH AMERICAN TITLE CO OF ARIZONA | | 3003 N CENTRAL AVE STE 120 | | | PHOENIX | AZ | 85012-2902 | |
| NORTH AMERICAN TITLE COMPANY | | 1104 KENILWORTH DR STE 401 | | | TOWSON | MD | 21204 | |
| NORTH AMERICAN TITLE COMPANY | | 1461 N DALY ST STE B | | | ANAHEIM | CA | 92806 | |
| NORTH AMERICAN TITLE COMPANY | | 1792 TRIBUTE RD STE 95815 | | | SACRAMENTO | CA | 95815 | |
| NORTH AMERICAN TITLE COMPANY | | 2100 E MAIN STREET SUITE 450 | | | IRVINE | CA | 92614 | |
| NORTH AMERICAN TITLE COMPANY | | 3750 CONVOY ST 2ND FL | | | SAN DIEGO | CA | 92111 | |
| NORTH AMERICAN TITLE COMPANY | | 520 N BRAND BLVD | | | GLENDALE | CA | 91203 | |
| NORTH AMERICAN TITLE COMPANY | | 8485 W SUNSET RD STE 111 | | | LAS VEGAS | NV | 89113-2253 | |
| NORTH AND ASSOCIATES | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112-2163 | |
| NORTH AND ASSOCIATES PC | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112 | |
| NORTH AND ASSOCIATES PC ATT AT L | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112 | |
| NORTH ANDOVER TOWN | | 120 MAIN ST | N ANDOVER TN COLLECTOR | | NORTH ANDOVER | MA | 01845 | |
| NORTH ANDOVER TOWN | | 400 OSGOOD ST | CHARLES BENEVENTO TC | | NORTH ANDOVER | MA | 01845 | |
| NORTH ANDOVER TOWN | NORTH ANDOVER TN - COLLECTOR | 120 MAIN ST | | | NORTH ANDOVER | MA | 01845 | |
| NORTH ANNVILLE COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH APOLLO BORO ARMSTR CO | | 352 WEMPLE AVE | CARL L KUHNS TAX COLLECTOR | | NORTH APOLLO | PA | 15673 | |
| NORTH APOLLO BORO ARMSTR CO | T C OF N APOLLO BORO | PO BOX 419 | 352 WEMPLE AVE | | NORTH APOLLO | PA | 15673 | |
| NORTH ARLINGTON BORO | | 214 RIDGE RD | N ARLINGTON BORO COLLECTOR | | NORTH ARLINGTON | NJ | 07031 | |
| NORTH ARLINGTON BORO | | 214 RIDGE RD | TAX COLLECTOR | | KEARNY | NJ | 07031-6036 | |
| NORTH ARUNDEL CONTRACTIN INC | | 101 HOLSUM WAY STE A | | | GLEN BURNIE | MD | 21060 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST | N ATTLEBORO TAX COLLECTO | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST PO BOX 871 | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST PO BOX 871 | TOWN OF N ATTLEBORO | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST PO BOX 871 | WILLIAM A MOFFITT TAX COLLECTOR | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | NORTH ATTLEBORO -TAX COLLECTO | 43 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO ELECTRIC | | 275 LANDRY AVE | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | | 275 LANDRY AVE | | | NORTH ATTLEBORO | MA | 02760-3501 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 240 SMITH ST | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH AUGUSTA CITY | | 100 GEORGIA AVE | | | NORTH AUGUSTA | SC | 29841-3843 | |
| NORTH AUGUSTA CITY | TREASURER | 100 GEORGIA AVE | | | NORTH AUGUSTA | SC | 29841-3843 | |
| NORTH AUGUSTA CITY | TREASURER | PO BOX 6400 | 400 E BUENA VISTA AVE | | NORTH AUGUSTA | SC | 29861 | |
| NORTH AVENUE LEGAL SERVICE | | 4204 W N AVE | | | CHICAGO | IL | 60639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH AVONDALE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| NORTH AVONDALE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| NORTH AVONDALE HOMEOWNERS | | E HAMPTON AVE STE 101 | BROWN PROPERTY MANAGEMENT 7255 | | MESA | AZ | 85209 | |
| NORTH BAY APPRAISAL SERVICE | | 4531 AVONDALE CIR | | | FAIRFIELD | CA | 94533 | |
| NORTH BAY ASSOCIATION OF REALTORS | | 625 IMPERIAL WAY STE 2 | 131 A STONEY CIRCLE STE 1700 | | SANTA ROSA | CA | 95401-9520 | |
| NORTH BAY ASSOCIATION OF REALTORS | | 625 IMPERIAL WAY STE 2 | | | NAPA | CA | 94559-1343 | |
| NORTH BAY CENTER LLC | | C/O FIRST VIRTUAL PROPERTIES | PO BOX 240 | | PALO ALTO | CA | 94302 | |
| NORTH BAY COFFEE | | PO BOX 1281 | | | SONOMA | CA | 95476-1281 | |
| NORTH BAY HOMES AND LAND INC | | 3724 HADLEY HILL | | | SANTA ROSA | CA | 95404 | |
| NORTH BAY REALTY | | 9786 TIMBER CIR STE B | | | SPANISH FORT | AL | 36527 | |
| NORTH BAY SIGN SERVICE | | P.O. BOX 721 | | | SEBASTOPOL | CA | 95473-0721 | |
| NORTH BAY VILLAGE | | 3528 N BAY DR | | | RACINE | WI | 53402 | |
| NORTH BAY VILLAGE | | 3528 N BAY DR | TAX COLLECTOR | | RACINE | WI | 53402 | |
| NORTH BAY VILLAGE | | 3528 N BAY DR | TREASURER N BAY VILLAGE | | RACINE | WI | 53402 | |
| NORTH BEACH HOME MAINTENANCE | | 1029 DISCOVERY AVE SE | PO BOX 1352 | | OCEAN SHORES | WA | 98569 | |
| NORTH BEACH WATER DISTRICT | | PO BOX 618 | | | OCEAN PARK | WA | 98640 | |
| NORTH BEAVER TOWNSHIP LAWRNC | | 861 MT JACKSON RD | T C OF N BEAVER TOWNSHIP | | NEW CASTLE | PA | 16102 | |
| NORTH BEAVER TOWNSHIP LAWRNC | | 936 CLELAND MILL RD | T C OF N BEAVER TOWNSHIP | | NEW CASTLE | PA | 16102 | |
| NORTH BELLE VERNON BORO WSTMOR | | 405 FAYETTE ST | T C OF N BELLE VERNON BORO | | N BELLE VERNON | PA | 15012 | |
| NORTH BELLE VERNON BORO WSTMOR | | 421 HENRY ST | T C OF N BELLE VERNON BORO | | BELLE VERNON | PA | 15012 | |
| NORTH BELT UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTH BELT UD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTH BEND TOWN | | RT 2 | | | MELROSE | WI | 54642 | |
| NORTH BERGEN ARMS CONDO ASSOC | | 210 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| NORTH BERGEN MUA | | 6200 TONNELLE AVE | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN TOWNSHIP | | 4233 KENNEDY BLVD | N BERGEN TWP COLLECTOR | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN TOWNSHIP | | 4233 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN TOWNSHIP TAX COLLECTOR | | 4233 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERKSHIRE RECORDER OF DEE | | 65 PARK ST | | | ADAMS | MA | 01220 | |
| NORTH BERWICK SANITARY DISTRICT | | PO BOX 173 | COLLECTOR | | NORTH BERWICK | ME | 03906 | |
| NORTH BERWICK TOWN | N BERWICK TN COLLECTOR | PO BOX 422 | 21 MAIN ST | | NORTH BERWICK | ME | 03906 | |
| NORTH BERWICK TOWN | TOWN OF N BERWICK | PO BOX 422 | 21 MAIN ST | | NORTH BERWICK | ME | 03906 | |
| NORTH BETHLEHEM TOWNSHIP WASHTN | | 856 SPRING VALLEY RD | T C OF N BETHLEHEM TWP | | SCENERY HILL | PA | 15360 | |
| NORTH BETHLEHEM TWP | | RD 1 | | | SCENERY HILL | PA | 15360 | |
| NORTH BIBB REALTY | | 27471 B HWY 5 | | | WOODSTOCK | AL | 35188 | |
| NORTH BRADDOCK BORO | | 600 ANDERSON ST | T C OF N BRADDOCK BORO | | NORTH BRADDOCK | PA | 15104 | |
| NORTH BRADDOCK BORO | | 600 ANDERSON ST PO BOX 473 | | | NORTH BRADDOCK | PA | 15104 | |
| NORTH BRADDOCK BORO | | 600 ANDERSON ST PO BOX 473 | TAX COLLECTOR | | BRADDOCK | PA | 15104 | |
| NORTH BRANCH MUTUAL | | | | | NORTH BRANCH | MN | 55056 | |
| NORTH BRANCH MUTUAL | | 8344 ERIKSON RD NE | | | NORTH BRANCH | MN | 55056 | |
| NORTH BRANCH TOWNSHIP | | 6771 ELM ST | PO BOX 186 | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH TOWNSHIP | | 6771 ELM ST | TREASURER N BRANCH TWP | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH TOWNSHIP | | R D | | | MEHOOPANY | PA | 18629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH BRANCH TOWNSHIP | TREASURER N BRANCH TWP | PO BOX 186 | 6771 ELM ST | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH TOWNSHIP WYOMN | | 636 SR 187 | TAX COLLECTOR OF N BRANCH TWP | | MEHOOPANY | PA | 18629 | |
| NORTH BRANCH TWP SCHOOL DISTRICT | | RD 2 BOX 264 | TAX COLLECTOR | | MEHOOPANY | PA | 18629 | |
| NORTH BRANCH VILLAGE | VILLAGE TREASURER | PO BOX 704 | 4018 HURON ST | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH VILLAGE TREASURER | | PO BOX 704 | 4018 HURON ST | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH WATER AND LIGHT | | 6388 MAPLE ST | | | NORTH BRANCH | MN | 55056 | |
| NORTH BRANCH WATER AND LIGHT | | 6388 MAPLE ST | | | NORTH BRANCH | MN | 55056-3330 | |
| NORTH BRANCH WATER DISTRICT | | 25902 VERNON AVE | | | OCEAN PARK | WA | 98640 | |
| NORTH BRANFORD TOWN | | 1599 FOXON RD N BRANFORD TAX POB287 | TAX COLLECTOR OF N BRANFORDTOWN | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRANFORD TOWN | | 909 FOXON RD | TAX COLLECTOR OF N BRANFORDTOWN | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRANFORD TOWN CLERK | | 909 FOXON RD | | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRANFORD TOWN CLERK | | PO BOX 287 | 909 FOXON RD | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRISTOL REGISTRY OF DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| NORTH BROOKFIELD TOWN | | 185 N MAIN ST | DONNA GAUTHIER TAX COLLECTOR | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BROOKFIELD TOWN | | 193 N MAIN ST | | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BROOKFIELD TOWN | | 215 N MAIN ST | N BROOKFIELD TN COLLECTOR | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BROOKFIELD TOWN | | 215 N MAIN ST | TOWN OF N BROOKFIELD | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BRUNSWICK TOWNSHIP | | 710 HERMANN RD | N BRUNSWICK TWP COLLECTOR | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH BRUNSWICK TOWNSHIP | | 710 HERMANN RD | TAX COLLECTOR | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH CALDWELL BORO | | 141 BOROUGH HALL GOULD AVE | N CALDWELL BORO COLLECTOR | | NORTH CALDWELL | NJ | 07006 | |
| NORTH CALDWELL BORO | | BOROUGH HALL GOULD AVE | TAX COLLECTOR | | CALDWELL | NJ | 07006 | |
| NORTH CANAAN FD | | PO BOX 4 | COLLECTOR OF TAXES | | CANAAN | CT | 06018 | |
| NORTH CANAAN FD | | PO BOX 4 | COLLECTOR OF TAXES | | NORTH CANAAN | CT | 06018 | |
| NORTH CANAAN TOWN | | PO BOX 87 | TAX COLLECTOR OF N CANAAN TOWN | | CANAAN | CT | 06018 | |
| NORTH CANAAN TOWN CLERK | | BOX 338 | | | CANAAN | CT | 06018 | |
| NORTH CANYON RANCH | | 4523 E BROADWAY | CORNERSTONE PROPERTIES | | PHOENIX | AZ | 85040 | |
| NORTH CANYON RANCH HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| NORTH CANYON RANCH OWNERS | | PO BOX 62073 | C O CORNERSTONE PROPERTIES | | PHOENIX | AZ | 85082 | |
| NORTH CAROLINA COMMISSION OF BANKS | | 4309 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA COMMISSIONER OF BANKS | | 316 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH CAROLINA COMMISSIONER OF BANKS | | 316 W EDENTON STREET | | | RALIEGH | NC | 27603 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0002 | |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 | |
| NORTH CAROLINA DEPARTMENT OF STATE TREASURER | | ESCHEAT FUND | NC DEPARTMENT OF STATE TREASURER | | RALEIGH | NC | 27603-1385 | |
| NORTH CAROLINA GRANGE MUTUAL INS CO | | | | | GREENSBORO | NC | 27429 | |
| NORTH CAROLINA GRANGE MUTUAL INS CO | | PO BOX 9558 | | | GREENSBORO | NC | 27429 | |
| North Carolina Housing Finance Agency | | 3508 Bush St. | | | Raleigh | NC | 27609 | |
| NORTH CAROLINA INSURANCE CO | | | | | CARY | NC | 27512 | |
| NORTH CAROLINA INSURANCE CO | | PO BOX 8009 | | | CARY | NC | 27512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA JOINT UND ASSOC | | | | | RALEIGH | NC | 27605 | |
| NORTH CAROLINA JOINT UND ASSOC | | PO BOX 12500 | | | RALEIGH | NC | 27605 | |
| NORTH CAROLINA SECRETARY OF STATE | | PO BOX 29626 | | | RALEIGH | NC | 27626 | |
| NORTH CARROLLTON CITY | | PO BOX 305 | COLLECTOR | | N CARROLLTON | MS | 38947 | |
| NORTH CASTLE SCHOOLS | | 17 BEDFORD RD | RECEIVER OF TAXES | | ARMONK | NY | 10504 | |
| NORTH CASTLE SCHOOLS RECEIVER OF | | 17 BEDFORD RD | | | ARMONK | NY | 10504 | |
| NORTH CASTLE TOWN | | 17 BEDFORD RD | | | ARMONK | NY | 10504 | |
| NORTH CASTLE TOWN | | 17 BEDFORD RD | RECEIVER OF TAXES | | ARMONK | NY | 10504 | |
| NORTH CASTLE TOWN | | 17 BEDFORD RD TOWN HALL ANNEX | N CASTLE TOWN RECEIVER OF | | ARMONK | NY | 10504 | |
| NORTH CATASAUQUA BORO NRTHMP | | 1122 SIXTH ST | TC OF N CATASAUQUA BORO | | NORTH CATASAUQUA | PA | 18032 | |
| NORTH CATASAUQUA BORO NRTHMP | | 4TH AND ARCH STS BOROUGH HALL BLDG | TC OF N CATASAUQUA BORO | | CATASAUQUA | PA | 18032 | |
| NORTH CENTRAL ELECTRIC COOPERATIVE | | PO BOX 475 | 13978 E COUNTY RD 56 | | ATTICA | OH | 44807 | |
| NORTH CENTRAL JERSEY ASSOCIATION | | 910 Mount Kemble | | | Morristown | NJ | 07960 | |
| NORTH CENTRE TOWNSHIP COLUMB | | 218 SHELHAMER RD | T C OF N CENTRE TWP | | BERWICK | PA | 18603 | |
| NORTH CENTRE TOWNSHIP COLUMB | | PO BOX 380 | T C OF N CENTRE TWP | | BLOOMSBURG | PA | 17815 | |
| NORTH CHARLEROI BORO | | 635 CONRAD AVE | | | CHARLEROI | PA | 15022 | |
| NORTH CHARLEROI BORO | | 635 CONRAD AVE | | | NORTH CHARLEROI | PA | 15022 | |
| NORTH CHARLEROI BORO WASHTN | | 635 CONRAD AVE | T C OF N CHARLEROI BOROUGH | | NORTH CHARLEROI | PA | 15022 | |
| NORTH CHELMSFORD WATER DISTRICT | | P O BOX 655 | | | NORTH CHELMSFORD | MA | 01863-0655 | |
| NORTH CHESTNUT GROVE HOMEOWNERS | | PO BOX 671262 | | | MARIETTA | GA | 30066 | |
| NORTH CLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | LEEPER | PA | 16233 | |
| NORTH CLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | LUCINDA | PA | 16235 | |
| NORTH CLARION SD FARMINGTON TWP | T C OF N CLARION SD | PO BOX 319 | 32691 SR66 | | LEEPER | PA | 16233 | |
| NORTH CLARION SD WASHINGTON TWP | T C OF N CLARION SCH DIST | PO BOX 98 | 325 MCCLAULEY RD | | FRYBURG | PA | 16326 | |
| NORTH CODORUS TOWNSHIP YORK | | 1834 HOKE RD | TAX COLLECTOR OF N CODORUS TWP | | SEVEN VALLEYS | PA | 17360 | |
| NORTH CODORUS TOWNSHIP YORK | | PO BOX 103 | TAX COLLECTOR OF N CODORUS TWP | | YORK NEW SALEM | PA | 17371 | |
| NORTH COLLIN WATER SUPPLY | | 2225 STATE HWY 121 | | | MELISSA | TX | 75454 | |
| NORTH COLLINS C S TN COLLINS | | LANGFORD RD | | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS C S TN CONCORD | | LANGFORD RD | | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS C S TN OF EDEN | | LANGFORD RD | | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS C S TN OF EVANS | | 8787 ERIE RD | RECEIVER OF TAXES | | ANGOLA | NY | 14006 | |
| NORTH COLLINS CS BRANT TN NCCI | | 2205 LANGFORD RD | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS CS COMBINED TNS | | 2205 LANGFORD RD | SCHOOL TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS CS COMBINED TNS | | PO BOX 740 | N COLLINS CS | | BINGHAMTON | NY | 13905 | |
| NORTH COLLINS CS COMINGED TNS | | 2205 LANGFORD RD | SCHOOL TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS TOWN | | 10569 MAIN ST | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS TOWN | | 2205 LANGFORD RD | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS VILLAGE | | 10543 MAIN STREET PO BOX 459 | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS VILLAGE | | 10543 MAIN STREET PO BOX 459 | VILLAGE CLERK | | NORTH COLLINS | NY | 14111 | |
| NORTH COLONIE CS TWN OF COLONIE | | 534 LOUDON RD MEM TOWN HALL | RECIEVER OF TAXES | | NEWTONVILLE | NY | 12128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH COLONIE CS TWN OF COLONIE | | MEMORIAL TOWN HALL | RECIEVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NORTH COMMONWEALTH | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| NORTH CORNWALL TOWNSHIP LEBNON | | 265 S 21 ST | TAX COLLECTOR OF N CORNWALL TWP | | LEBANON | PA | 17042 | |
| NORTH CORNWALL TOWNSHIP LEBNON | TAX COLLECTOR OF NORTH CORNWALL TWP | 265 S 21 ST | | | LEBANON | PA | 17042 | |
| NORTH COUNTRY APPRAISAL SERVICES | | 3098 PEBBLE CT | | | MAUMEE | OH | 43537-8930 | |
| NORTH COUNTRY APPRAISAL SERVICES | | PO BOX 1271 | | | GAYLORD | MI | 49734 | |
| NORTH COUNTRY CONDOS | | 1569 DOUGLAS AVE | | | PROVIDENCE | RI | 02904 | |
| NORTH COUNTRY INSURANCE COMPANY | | | | | WATERTOWN | NY | 13601 | |
| NORTH COUNTRY INSURANCE COMPANY | | PO BOX 6540 | | | WATERTOWN | NY | 13601 | |
| NORTH COUNTRY MANAGEMENT, LTD | | 996 BAGDAD RD | | | POTSDAM | NY | 13676-3264 | |
| NORTH COUNTRY REALTY | | 17 W MAIN ST | | | CROSBY | MN | 56441 | |
| NORTH COUNTY MUTUAL INS | | | | | HOUSTON | TX | 77063 | |
| NORTH COUNTY MUTUAL INS | | 2450 FONDREN STE 300 A | | | HOUSTON | TX | 77063 | |
| North County Vending Inc | | 511 Olive Ave | | | Vista | CA | 92083-3439 | |
| NORTH COVENTRY TOWNSHIP CHESTR | | PO BOX 534120 | T C OF N COVENTRY TWP | | PITTSBURGH | PA | 15253 | |
| NORTH COVENTRY TOWNSHIP CHESTR | | SECURITY NATIONAL BANK | T C OF N COVENTRY TWP | | POTTSTOWN | PA | 19464 | |
| NORTH CREEK VILLAGE HOME ASSOC INC | | 2770 KENDALLWOOD PKWY STE 106 | | | KANSAS CITY | MO | 64119 | |
| NORTH CROSSING COMMUNITY ASSOC | | 7540 N MARKET ST | | | FREDERICK | MD | 21701 | |
| North Dakota Housing Finance Agency | | PO Box 1535 | | | Bismarck | ND | 58502 | |
| NORTH DAKOTA HSG 2 | | PO BOX 1535 | 1500 E CAPITOL AVE | | BISMARCK | ND | 58501 | |
| NORTH DAKOTA HSG 2 | | PO BOX 1535 | | | BISMARCK | ND | 58502 | |
| North Dakota Insurance Department | | 600 E. Blvd., Ave State Capitol, 5th Floor | | | Bismark | ND | 58505-0320 | |
| NORTH DAKOTA SECRETARY OF STATE | | 600 E BOULEVARD AVE DEPT 108 1ST FL | | | BISMARCK | ND | 58505-0500 | |
| NORTH DAKOTA STATE LAND DEPARTMENT | | UNCLAIMED PROPERTY DIVISION | 1707 N 9TH STREET | | BISMARCK | ND | 58501 | |
| NORTH DAKOTA STATE TAX COMMISSIONER | | OFFICE OF STATE TAX COMMISSIONEER | 600 E BOULEVARD AVE, DEPT 127 | | BISMARK | ND | 58505-0599 | |
| NORTH DAKOTA TAX COMMISSIONER | | STATE CAPITOL | 600 EAST BOULEVARD | | BISMARCK | ND | 58505-0599 | |
| NORTH DANSVILLE TOWN | | 14 CLARA BARTON ST | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| NORTH DARTMOUTH HOME DEPOT | | 470 STATE RD | | | NORTH DARMOUTH | MA | 02747 | |
| NORTH DAVIDSON REALTY | | 10477 N NC HWY 150 | | | CLEMMONS | NC | 27012 | |
| NORTH EAST TOWN | | PO BOX 528 | TAX COLLECTOR | | NORTH EAST | MD | 21901 | |
| NORTH EAST TWP SCHOOL DISTRICT | | 10915 SIDE HILL RD | | | NORTH EAST | PA | 16428 | |
| NORTH EAST TWP SCHOOL DISTRICT | | 10915 SIDE HILL RD | T C OF N E TWP SCH DIST | | NORTH EAST | PA | 16428 | |
| NORTH EASTERN PROPERTIES INC | | PO BOX 483 | | | SAINT CLAIRSVILLE | OH | 43950 | |
| NORTH EASTON SAVINGS BANK | | 20 EASTMAN ST | | | SOUTH EASTON | MA | 02375 | |
| NORTH ELBA TOWN | | 2693 MAIN ST | BARBARA S WHITNEY COLLECTOR | | LAKE PLACID | NY | 12946 | |
| NORTH ELBA TOWN | | 301 MAIN ST | TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| NORTH ESSEX REGISTRY OF DEEDS | | 354 MERRIMACK ST STE 304 | | | LAWRENCE | MA | 01843 | |
| NORTH FAYETTE TOWNSHIP ALLEGH | | 400 N BRANCH RD STE 700 | T C OF N FAYETTE TWP | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TWP | | 400 N BRANCH RD | JOHN F FISHER TAX COLLECTOR | | OAKDALE | PA | 15071 | |
| NORTH FIFTH INVESTMENTS LLC | | 7137 NORTH FIFTH | | | MCALLEN | TX | 78504 | |
| NORTH FINNISH MUTUAL INS | | | | | MARENGO | WI | 54855 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH FINNISH MUTUAL INS | | 41396 STATE HWY 13 | | | MARENGO | WI | 54855 | |
| NORTH FLORIDA INSURANCE | | 4228 BLANDING BLVD | | | JACKSONVILLE | FL | 32210-5421 | |
| NORTH FOND DU LAC VILLAGE | | 16 GARFIELD ST | TREASURER | | FOND DU LAC | WI | 54937-1387 | |
| NORTH FOND DU LAC VILLAGE | | 160 S MACY PO BOX 1515 | FOND DU LAC CO TREASURER | | FOND DU LAC | WI | 54936 | |
| NORTH FOND DU LAC VILLAGE | | 160 S MACY PO BOX 1515 | FOND DU LAC CO TREASURER | | FOND DU LAC | WI | 54936-1515 | |
| NORTH FOND DU LAC VILLAGE | FON DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| NORTH FOND DU LAC VILLAGE | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936-1515 | |
| NORTH FOND DU | | 160 C MACY | PO BOX 1515 | | FOND DU LAC | WI | 54936-1515 | |
| NORTH FOREST CIA | | 11902 JONES RD L600 | TAX COLLECTOR | | HOUSTON | TX | 77070 | |
| NORTH FOREST ISD | | 5905 TIDWELL RM 129 | POB23278 77228 | | HOUSTON | TX | 77016 | |
| NORTH FOREST ISD | | 5905 TIDWELL RM 129 POB23278 77228 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77016 | |
| NORTH FOREST ISD | | PO BOX 23278 | TAX OFFICE | | HOUSTON | TX | 77228 | |
| NORTH FOREST MUD E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NORTH FORK MUTUAL INSURANCE | | PO BOX 250 | | | BELGRADE | MN | 56312 | |
| NORTH FRANKLIN TWP WASHTN | | 620 FRANKLIN FARMS RD | T C OF N FRANKLIN TOWNSHIP | | WASHINGTON | PA | 15301 | |
| NORTH FREEDOM VILLAGE | | 103 N MAPLE ST | TREASURER | | NORTH FREEDOM | WI | 53951 | |
| NORTH FREEDOM VILLAGE | | 103 N MAPLE ST | TREASURER | | NORTH FREEEDOM | WI | 53951 | |
| NORTH FREEDOM VILLAGE | | PO BOX 300 | TREASURER | | NORTH FREEDOM | WI | 53951 | |
| NORTH FREEDOM VILLAGE | | PO BOX 300 | TREASURER | | NORTH VILLAGE | WI | 53951 | |
| NORTH FREEDOM VILLAGE | TREASURER N FREEDOM VILLAGE | PO BOX 300 | 103 N MAPLE ST | | NORTH FREEDOM | WI | 53951 | |
| NORTH GREEN MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NORTH GREENBUSH CS TWN N GREENBH | | 12 GLENWOOD RD | SCHOOL TAX COLLECTOR | | TROY | NY | 12180 | |
| NORTH GREENBUSH TOWN | | 9 CRESCENT TERRACE | TAX COLLECTOR | | WYANTSKILL | NY | 12198 | |
| NORTH GREENBUSH TOWN | | 9 CRESENT PL | TAX COLLECTOR | | WYNANTSKILL | NY | 12198 | |
| NORTH HALEDON BORO | | 103 OVERLOOK AVE | N HALEDON BORO COLLECTOR | | NORTH HALEDON | NJ | 07508 | |
| NORTH HALEDON BORO | | 103 OVERLOOK AVE | TAX COLLECTOR | | HALEDON | NJ | 07508 | |
| NORTH HAMPTON MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| NORTH HAMPTON TOWN | | 237 ATLANTIC AVE | N HAMPTON TOWN | | NORTH HAMPTON | NH | 03862 | |
| NORTH HAMPTON TOWN | | PO BOX 101 | N HAMPTON TOWN | | NORTH HAMPTON | NH | 03862 | |
| NORTH HANOVER TOWNSHIP | | 41 SCHOOLHOUSE RD | N HANOVER TWPCOLLECTOR | | JACOBSTOWN | NJ | 08562 | |
| NORTH HANOVER TOWNSHIP | | 41 SCHOOLHOUSE RD | TAX COLLECTOR | | WRIGHTSTOWN | NJ | 08562 | |
| NORTH HARBOUR POA | | 11711 N COLLEGE AVE | SU100 | | CARMEL | IN | 46032 | |
| NORTH HARBOUR POA | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| NORTH HARMONY TOWN | | 3445 OLD BRIDGE RD PO BOX 167 | TAX COLLECTOR | | STOW | NY | 14785 | |
| NORTH HAVEN RECORDERS | | 8 LINSLEY ST | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN | | 18 CHURCH ST | TAX COLLECTOR OF N HAVEN TOWN | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN | | 18 CHURCH ST TOWN HALL | TAX COLLECTOR OF N HAVEN TOWN | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN | | PO BOX 400 | TOWN OF N HAVEN | | NORTH HAVEN | ME | 04853 | |
| NORTH HAVEN TOWN CLERK | | 18 CHURCH ST | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN CLERK | | 18 CHURCH ST TOWN HALL | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN VILLAGE | | 335 FERRY RD | VILLAGE OF N HAVEN | | SAG HARBOR | NY | 11963 | |
| NORTH HEIDELBERG TOWNSHIP BERKS | | 158 PIELLER RD | T C OF N HEIDELBERG TWP | | ROBESONIA | PA | 19551 | |
| NORTH HEIDELBERG TOWNSHIP BERKS | | 973 MILESTONE RD | TAX COLLECTOR | | WERNERSVILLE | PA | 19565 | |
| NORTH HEMPSTEAD SCHOOL | | 200 PLANDOME RD | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| NORTH HEMPSTEAD SCHOOLS | | 200 PLANDOME RD | N HEMPSTEAD TAX RECEIVER | | MANHASSET | NY | 11030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH HEMPSTEAD SCHOOLS | | N HEMPSTEAD 200 PLANDOME RD | N HEMPSTEAD TAX RECEIVER | | MANHASSET | NY | 11030 | |
| NORTH HEMPSTEAD TOWN | | 200 PLANDOME RD | N HEMPSTEAD TAX RECEIVER | | MANHASSET | NY | 11030 | |
| NORTH HERO TOWN | | 2681 US RTE 2 | | | NORTH HERO | VT | 05474 | |
| NORTH HERO TOWN | | 6441 US ROUTE 2 | N HERO TOWN TAX COLLECTOR | | NORTH HERO | VT | 05474 | |
| NORTH HERO TOWN | | PO BOX 38 | TOWN OF N HERO | | NORTH HERO | VT | 05474 | |
| NORTH HERO TOWN CLERK | | PO BOX 38 | | | NORTH HERO | VT | 05474 | |
| NORTH HIGH SHOALS CITY | | CITY HALL PO BOX 129 | TAX COLLECTOR | | HIGH SHOALS | GA | 30645 | |
| NORTH HIGH SHOALS CITY | | CITY HALL PO BOX 129 | TAX COLLECTOR | | NORTH HIGH SHOALS | GA | 30621-0129 | |
| NORTH HIGHLAND HOLLS HOA | | 601 CANYON DR STE 101 | | | COPPELL | TX | 75019 | |
| NORTH HILLS ESCROW CORP | | 200 W GLENOAKS BLVD STE 100 | | | GLENDALE | CA | 91202-3621 | |
| NORTH HILLS OFFICE SERVICES INC | | 244 CROSSWAYS PARK DRIVE WEST | | | WOODBURY | NY | 11797 | |
| NORTH HILLS S D WEST VIEW BORO | | 431 PERRY HWY | TAX COLLECTOR | | PITTSBURGH | PA | 15229 | |
| NORTH HILLS S D WEST VIEW BORO | | 457 PERRY HWY | T C OF N HILLS SD | | PITTSBURGH | PA | 15229 | |
| NORTH HILLS SD ROSS TOWNSHIP | | 102 RAHWAY RD | T C OF N HILLS SD | | MCMURRY | PA | 15317 | |
| NORTH HILLS SD ROSS TOWNSHIP | | PO BOX 15066 | T C OF N HILLS SCHOOL DIST | | PITTSBURGH | PA | 15237 | |
| NORTH HILLS SD ROSS TOWNSHIP | | PO BOX 15066 | T C OF N HILLS SD | | PITTSBURGH | PA | 15237 | |
| NORTH HILLS VILLAGE | | 1 SHELTER ROCK RD | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| NORTH HILLS VILLAGE | | 1 SHELTER ROCK RD | TAX COLLECTOR | | ROSLYN | NY | 11576 | |
| NORTH HOPEWELL TOWNSHIP | | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| NORTH HOPEWELL TOWNSHIP YORK | | 12437 WOODLAND DR | T C OF N HOPEWELL TOWNSHIP | | FELTON | PA | 17322 | |
| NORTH HOPEWELL TOWNSHIP YORK | T-C OF NORTH HOPEWELL TOWNSHIP | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| NORTH HORNELL VILLAGE | | 4 W MAPLEWOOD AVE | | | HORNELL | NY | 14843 | |
| NORTH HORNELL VILLAGE | | 4 W MAPLEWOOD AVE | VILLAGE CLERK | | HORNELL | NY | 14843 | |
| NORTH HOUSTON PROPERTIES | | 10924 GRANT RD 226 | | | HOUSTON | TX | 77070 | |
| NORTH HUDSON SEWERAGE AUTHORITY | | 1600 ADAMS ST | | | HOBOKEN | NJ | 07030 | |
| NORTH HUDSON TOWN | | PO BOX 155 | TAX COLLECTOR | | NORTH HUDSON | NY | 12855 | |
| NORTH HUDSON TOWN | | TAX COLLECTOR | | | NORTH HUDSON | NY | 12855 | |
| NORTH HUDSON VILLAGE | | 400 7TH ST N | | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | | 400 7TH ST N | TREASURER N HUDSON VILLAGE | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | | 400 7TH ST N | TREASURER | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | | 400 SEVENTH ST N | TAX COLLECTOR | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | TREASURER NORTH HUDSON VILLAGE | 400 7TH STREET N | | | HUDSON | WI | 54016 | |
| NORTH HUNTINGDON TWP WSTMOR | | 11279 CTR HWY | | | NORTH HUNTINGDON | PA | 15642 | |
| NORTH HUNTINGDON TWP WSTMOR | | 11279 CTR HWY | T C OF N HUNTINGDON TWP | | IRWIN | PA | 15642 | |
| NORTH HUNTINGDON TWP WSTMOR | | 11279 CTR HWY | T C OF N HUNTINGDON TWP | | NORTH HUNTINGDON | PA | 15642 | |
| NORTH INDIANA FUEL AND LIGHT | | PO BOX 526 | | | AUBURN | IN | 46706 | |
| NORTH IOWA REAL ESTATE CO | | 112 CENTRAL AVE E | | | CLARION | IA | 50525 | |
| NORTH IOWA TITLE COMPANY LP | | 31 1ST ST NE | | | MASON CITY | IA | 50401 | |
| NORTH IRWIN BOROUGH WSTMOR | | 21 2ND ST | LINDA ZENTNER TAX COLLECTOR | | IRWIN | PA | 15642 | |
| NORTH IRWIN BOROUGH WSTMOR | | 89 WEBSTER AVE | T C OF N IRWIN BORO | | NORTH IRWIN | PA | 15642 | |
| NORTH ISLAND CREDIT UNION | | 5898 COPLEY DR | | | SAN DIEGO | CA | 92111 | |
| NORTH JERSEY COMMUNITY BANK | | 301 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| NORTH JERSEY COMMUNITY BANK | | 301 SYLVAN AVE STE 1 | | | ENGLEWOOD CLIFFS | NJ | 07632-2539 | |
| NORTH JERSEY FEDERAL CREDIT UNION | | 711 UNION BLVD | | | TOTAWA | NJ | 07511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH JERSEY FEDERAL CREDIT UNION | | 711 UNION BLVD | | | TOTAWA | NJ | 07512-2207 | |
| NORTH KANSAS CITY | | 2010 HOWEL | N KANSAS CITYCITY COLLEC | | NORTH KANSAS CITY | MO | 64116 | |
| NORTH KANSAS CITY | | 2010 HOWEL STREET PO BOX 7468 | JW BREWER COLLECTOR | | KANSAS CITY | MO | 64116 | |
| NORTH KINGSTOWN TOWN | | 80 BOSTON NECK RD | N KINGSTOWN TOWN TAX COLLECTOR | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | | 80 BOSTON NECK RD | TOWN HALL | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | NORTH KINGSTOWN TOWN-TAX COLLECTOR | 80 BOSTON NECK RD | | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | TOWN HALL | 80 BOSTON NECK RD | TAX COLL TOWN OF N KINGSTOWN | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | TOWN HALL | 80 BOSTON NECK RD | TAX COLLECTOR | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN CLERK | | 80 BOSTON NECK RD | | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN CLERK | | 80 BOSTON NECK RD | TOWN HALL | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINIGSTOWN TOWN | | 80 BOSTON NECK RD | TOWN HALL | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH LAKE HOA INC | | 209 HWY 544 | | | CONWAY | SC | 29526 | |
| NORTH LANCASTER TOWN | | 10713 BORAH RD | TREASURER N LANCASTER TOWN | | LANCASTER | WI | 53813 | |
| NORTH LANCASTER TOWN | | RT 2 | | | FENNIMORE | WI | 55809 | |
| NORTH LANCASTER TOWN | | RT 2 | | | NORTH LANCASTER | WI | 55809 | |
| NORTH LEBANON TOWNSHIP BOARD OF | | 725 KIMMERLINGS RD | | | LEBANON | PA | 17046 | |
| NORTH LEBANON TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH LEBANON TOWNSHIP LEBNON | | 547 S TENTH ST | T C NLEBANON TWP LEBANON EIT BUR | | LEBANON | PA | 17042 | |
| NORTH LEBANON TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH LEGAL SERVICES | | 2342 W N AVE | | | CHICAGO | IL | 60647 | |
| NORTH LIGHT SPECIALTY INS CO | | 3075 SANDERS RD H1A | | | NORTHBROOK | IL | 60062 | |
| NORTH LINCOLN PARK WEST COA | | 2000 N LINCOLN PARK W | | | CHICAGO | IL | 60614 | |
| NORTH LONDONDERRY TOWNSHIP LEBNON | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTH LONDONDERRY TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| NORTH LONDONDERRY TWP CO BILL | | 400 S 8TH ST RM 103 MUNC BLDG | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH LONDONDERRY TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH MAHONING TWP | | RD 1 BOX 323 1223 JUNEAU RD | | | PUNXSUTAWNEY | PA | 15767 | |
| NORTH MANHEIM TOWNSHIP SCHYKL | | 1073 W MARKET ST | TAX COLLECTOR OF N MANHEIM TWP | | SCHUYLKILL HAVEN | PA | 17972 | |
| NORTH MANHEIM TOWNSHIP SCHYKL | | 540 ROUTE 61 S | TAX COLLECTOR OF N MANHEIM TWP | | SCHUYIKILL HAVEN | PA | 17972 | |
| NORTH MARIN WATER DISTRICT | | PO BOX 146 | | | NOVATO | CA | 94948-0146 | |
| NORTH MIAMI BEACH CITY | | 17011 NE 19TH AVE | | | NORTH MAIMI BEACH | FL | 33162 | |
| NORTH MICHIGAN REAL ESTATE | | 413 N DIVISION ST | | | TRAVERSE CITY | MI | 49684 | |
| NORTH MIDDLETON AUTHORITY | | 240 CLEARWATER DR | | | CARLISLE | PA | 17013 | |
| NORTH MIDDLETON TWP CUMBER | | 5 HILL DR | ROBIN K SOLLENBERGER TC | | CARLISLE | PA | 17013 | |
| NORTH MIDDLETON TWP CUMBER | | 5 HILL DR | TC OF N MIDDLETON TWP | | CARLISLE | PA | 17013 | |
| NORTH MIDDLETOWN CITY | | 223 CHURCH ST | N MIDDLETOWN CITY TC | | NORTH MIDDLETOWN | KY | 40357 | |
| NORTH MIDDLETOWN CITY | | PO BOX 69 | N MIDDLETOWN | | NORTH MIDDLETOWN | KY | 40357 | |
| NORTH MISSION BEND MUD ASW | | 5 OAK TREE | | | FRIENDSWOOD | TX | 77546 | |
| NORTH MISSION GLEN MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH MISSION GLEN MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| NORTH MISSION GLEN MUD H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| NORTH MISSOURI MUTUAL INS | | | | | PRINCETON | MO | 64673 | |
| NORTH MISSOURI MUTUAL INS | | 701 E MAIN ST | | | PRINCETON | MO | 64673 | |
| NORTH MOUNTAIN APPRAISALS INC | | 1250 N MOUNTAIN RD STE 302 | | | HARRISBURG | PA | 17112 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | | | MUSKEGON | MI | 49445 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | | | NORTH MUSKEGON | MI | 49445 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | TREASURER | | MUSKEGON | MI | 49445 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | TREASURER | | NORTH MUSKEGON | MI | 49445 | |
| NORTH MYRTLE BEACH GOLF AND TENNIS | | 440 HWY 90 E STE 1 | C O THE BEACH AND COMPANY | | LITTLE RIVER | SC | 29566 | |
| NORTH NATOMAS BASIN CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| NORTH NEWTON TOWNSHIP CUMBER | | 903 BIG SPRING RD | TC OF N NEWTON TWP | | SHIPPENSBURG | PA | 17257 | |
| NORTH NORWICH TOWN | TAX COLLECTOR | PO BOX 104 | 188 COUNTY RD 23 | | NORTH NORWICH | NY | 13814 | |
| NORTH OAKLAND PROPERTY MANAGEMENT | | 6445 CITATION DR SUITE D | | | CLARKSTON | MI | 48346 | |
| NORTH PACIFIC INSURANCE CO | | | | | PORTLAND | OR | 97207 | |
| NORTH PACIFIC INSURANCE CO | | PO BOX 5219 | | | PORTLAND | OR | 97208 | |
| NORTH PACIFIC INSURANCE CO | | PO BOX 74 | | | PORTLAND | OR | 97207 | |
| NORTH PARK PUD | | 10661 HADDINGTON DR STE 150 | | | HOUSTON | TX | 77043 | |
| NORTH PENN LEGAL SERVICES | | PO BOX 703 | | | TUNKHANNOCK | PA | 18657 | |
| NORTH PENN LEGAL SERVICES INC | | 507 LINDEN ST STE 300 | | | SCRANTON | PA | 18503 | |
| NORTH PENN S.D./UPPER GWYNEDD TWP | T-C OF NORTH PA SCHOOL DIST | PARKSIDE PL PO BOX 1 | | | WEST POINT | PA | 19486 | |
| NORTH PENN SD HATFIELD BORO | | 30 N MAPLE AVE | T C OF N PENN SCHOOL DIST | | HATFIELD | PA | 19440 | |
| NORTH PENN SD HATFIELD BORO | | PO BOX 190 | NANCY DEFINIS TAXCOLLECTOR | | HATFIELD | PA | 19440 | |
| NORTH PENN SD HATFIELD TWP | | 2028 LENHART RD | T C OF N PENN SD | | HATFIELD | PA | 19440 | |
| NORTH PENN SD LANSDALE BORO | | 235 PENNBROOK AVE | CHRISTINE CALHOUN TAX COLLECTOR | | LANSDALE | PA | 19446 | |
| NORTH PENN SD LANSDALE BORO | | ONE VINE ST | T C OF N PENN SCHOOL DIST | | LANSDALE | PA | 19446 | |
| NORTH PENN SD LINE LEXINGTON | | 56 HILLTOWN PIKE | N PENN SD LINE LEXINGTON | | LINE LEXINGTON | PA | 18932 | |
| NORTH PENN SD MONTGOMERY | | PO BOX 690 | T C OF N PENN SCHOOL DIST | | MONTGOMERYVILLE | PA | 18936 | |
| NORTH PENN SD NORTH WALES BORO | | 312 S MAIN ST | N PENN SCHOOL DISTRICT | | NORTH WALES | PA | 19454 | |
| NORTH PENN SD NORTH WALES BORO | N PENN SCHOOL DISTRICT | PO BOX 1323 | 312 S MAIN ST | | NORTH WALES | PA | 19454 | |
| NORTH PENN SD TOWAMENCIN TWP | | 1040 NASH AVE | T C OF N PENN SCH DIST | | LANSDALE | PA | 19446 | |
| NORTH PENN SD TOWAMENCIN TWP | | PO BOX 210 | T C OF N PENN SCH DIST | | KULPSVILLE | PA | 19443 | |
| NORTH PENN SD UPPER GWYNEDD TWP | | PARKSIDE PL PO BOX 1 | T C OF N PA SCHOOL DIST | | WEST POINT | PA | 19486 | |
| NORTH PENN SD UPPER GWYNEDD TWP | | PARKSIDE PL PO BOX 1 | TC OF N PENN SCHOOL DISTRICT | | WEST POINT | PA | 19486 | |
| NORTH PENN SD UPPER GWYNEDD TWP | | PARKSIDE PL PO BOX 1 | | | WEST POINT | PA | 19486 | |
| NORTH PENN VALLEY POOL AND SPA | | 2215 REBECCA DR | | | HATFIELD | PA | 19440 | |
| NORTH PLAINFIELD BORO | | 263 SOMERSET ST | N PLAINFIELD COLLECTOR | | NORTH PLAINFIELD | NJ | 07060 | |
| NORTH PLAINFIELD BORO | | 263 SOMERSET ST | TAX COLLECTOR | | PLAINFIELD | NJ | 07060 | |
| NORTH PLAINS TOWNSHIP | | 11197 BORDEN RD | TREASURER N PLAINS TWP | | HUBBARDSTON | MI | 48845 | |
| NORTH PLAINS TOWNSHIP | | PO BOX 277 | TREASURER N PLAINS TWP | | HUBBARDSTON | MI | 48845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH PLEASANT CDONDOMINIUM | | 111 HUNTINGTON AVE STE 600 | C O RAYMOND C GREEN INC | | BOSTON | MA | 02199 | |
| NORTH PLEASANT CONDOMINIUM | | 111 HUNTINGTON AVE STE 600 | C O RAYMOND C GREEN INC | | BOSTON | MA | 02199 | |
| NORTH POCONO S D CLIFTON TWP | | RR1 BOX 1478 | T C OF N POCONO SCHOOL DIS | | GOULDSBORO | PA | 18424 | |
| NORTH POCONO S D JEFFERSON TWP | | 15 KEATING | CEATANA KEATING N POCONO SCH DIST | | LAKE ARIEL | PA | 18436 | |
| NORTH POCONO S D ROARING BROOK TWP | | RR2 BOX 2179 BLUE SHUTTERS RD | T C OF N POCONO SCH DIST | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD CLIFTON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD COVINGTON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD ELMHURST TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD JEFFERSON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD LEHIGH | | PO BOX 942 | T C OF N POCONO SD | | GOULDSBORO | PA | 18424 | |
| NORTH POCONO SD MADISON | | 4581 MADISONVILLE RD | T C OF N POCONO SD MADISON | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD MADISON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD MOSCOW BORO | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD MOSCOW BORO | | 201 MARION ST | T C OF MOSCOW BORO SCHOOL DIST | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD ROARING BROOK TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD SPRINGBROOK | | RR 3 BOX 3117 | T C OF N POCONO SD | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD SPRINGBROOK TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD THORNHURST TWP | | 327 FIR LN | T C OF N POCONO SD | | THORNHURST | PA | 18424 | |
| NORTH POCONO SD THORNHURST TWP | | HC1 BOX 238B PINE GROVE RD | T C OF N POCONO SD | | GOULDSBORO | PA | 18424 | |
| NORTH POINT | | DEPT 1897 | FLOOD PROCESSING CTR | | DENVER | CO | 80291 | |
| NORTH POINT CONDOMINIUMS | | 3850 WOODHAVEN RD 2010 | ATTN NANCY COLETTA | | PHILADELPHIA | PA | 19154 | |
| NORTH POINTE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORTH POINTE HOA | | PO BOX 395 | | | LITTLE RIVER | SC | 29566 | |
| NORTH POINTE INSURANCE CO | | PO BOX 23849 | | | JACKSONVILLE | FL | 32241 | |
| NORTH POINTE INSURANCE COMPANY | | | | | SOUTHFIELD | MI | 48037 | |
| NORTH POINTE INSURANCE COMPANY | | 28819 FRANKLIN RD | | | SOUTHFIELD | MI | 48034-1656 | |
| NORTH PRAIRIE VILLAGE | | 130 HARRISON ST | | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PRAIRIE VILLAGE | | 130 N HARRISON ST | N PRAIRIE VILLAGE TREASURE | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PRAIRIE VILLAGE | | 130 N HARRISON ST | | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PRAIRIE VILLAGE | | 130 N HARRISON ST | TREASURER N PRAIRIE VILG | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PROVIDENCE TOWN | | 2000 SMITH ST | TOWN OF N PROVIDENCE | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN | | 2000 SMITH ST TOWN HALL | JOANNE DECRISTOFARO TAX COLLECTOR | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN | | 2000 SMITH ST TOWN HALL | TOWN OF N PROVIDENCE | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN | TOWN OF NORTH PROVIDENCE | 2000 SMITH STREET | | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN CLERK | | 2000 SMITH ST | | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH RANCH COMMUNITY ASSOCIATION | | PO BOX 85160 | | | TUCSON | AZ | 85754 | |
| NORTH RANCH MANOR ESTATES HOA | | 15661 RED HILL AVE 201 | C O THE MANAGEMENT TRUST | | TUSTIN | CA | 92780 | |
| NORTH RAYNHAM WATER | | 53 ORCHARD ST | TAX COLLECTOR | | RAYNHAM | MA | 02767 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH READING TOWN | | 235 N ST | ELIZABETH CRAVEIRO TC | | NORTH READING | MA | 01864 | |
| NORTH READING TOWN | | 235 N ST | N READING TOWN TAX COLLE | | NORTH READING | MA | 01864 | |
| NORTH READING TOWN | | 235 N ST | TOWN OF N READING | | NORTH READING | MA | 01864 | |
| NORTH READING TOWN | | 235 N ST N | | | READING | MA | 01864 | |
| NORTH REALTY LLC | | 11859 PECOS ST 200 | | | WESTMINSTER | CO | 80234 | |
| NORTH RIDGE CONDOMINIUM HOMEOWNERS | | 821 ACADEMY RD | | | HOLLY | MI | 48442 | |
| NORTH RIDGE HOMEOWNERS ASSOC | | 821 ACADEMY RD | | | HOLLY | MI | 48442 | |
| NORTH RIVER INSURANCE | | | | | MORRISTOWN | NJ | 07962 | |
| NORTH RIVER INSURANCE | | 305 MADISON | | | MORRISTOWN | NJ | 07960-6117 | |
| NORTH ROCKLAND C S STONEY POINT | | 74 E MAIN ST TOWN HALL | TAX COLLECTOR | | STONY POINT | NY | 10980 | |
| NORTH ROCKLAND CSD HAVERSTRAW | | 1 ROSMAN RD | ANN M MCGOVERN TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| NORTH ROCKLAND CSD HAVERSTRAW | | 1 ROSMAN RD | TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| NORTH ROCKLAND CSD HAVERSTRAW | | 1 ROSMAN RD TOWN HALL | TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| NORTH ROSE WOLCOTT C S COMB TWNS | | 11669 SALTER COL RD | SCHOOL TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| NORTH ROSE WOLCOTT C S COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117006 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NORTH SALEM | N SALEM RECEIVER OF TAXES | PO BOX 313 | 270 TITICUS RD | | NORTH SALEM | NY | 10560 | |
| NORTH SALEM | RECEIVER OF TAXES | PO BOX 313 | 270 TITICUS RD | | NORTH SALEM | NY | 10560 | |
| NORTH SALEM CEN SCH CARMEL | RECEIVER OF TAXES | PO BOX 887 | 60 MCALPIN AVE | | MAHOPAC | NY | 10541 | |
| NORTH SALEM CEN SCH SOUTHEAST | | 1 MAIN ST TOWN HALL | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| NORTH SALEM CEN SCH SOUTHEAST | | 1360 ROUTE 22 | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| NORTH SALEM TOWN | | 270 TITICUS RD | N SALEM TOWNS RECEIVER OF | | NORTH SALEM | NY | 10560 | |
| NORTH SALEM TOWN | RECEIVER OF TAXES | PO BOX 313 | 270 TITICUS RD | | NORTH SALEM | NY | 10560 | |
| NORTH SCHULYLKILL SD ASHLAND | | 936 CENTRE ST | | | ASHLAND | PA | 17921 | |
| NORTH SCHULYLKILL SD ASHLAND | | 936 CENTRE ST | T C OF N SCHULYKILL SD | | ASHLAND | PA | 17921 | |
| NORTH SCHUIYLKILL S D FRACKVILLE | | PO BOX 486 | T C OF N SCHUYLKILL SD | | FRACKVILLE | PA | 17931 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | 111 GORDON ST | | | GORDON | PA | 17936 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | 111 GORDON ST | JANICE WAGNER TAX COLLECTOR | | GORDON | PA | 17936 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | 111 GORDON ST | T C OF N SCHUYKILL SD | | GORDON | PA | 17936 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | TAX COLLECTOR | T C OF N SCHUYLKILL SD | | WILBURTON | PA | 17888 | |
| NORTH SCHUYLKILL SD | | 4TH AND B STREET PO BOX 104 | T C OF N SCHUYLKILL SD | | GIRARDVILLE | PA | 17935 | |
| NORTH SCHUYLKILL SD BUTLER | | 1027 FOUNTAIN ST | T C OF N SCHUYLKILL SCH DIST | | ASHLAND | PA | 17921 | |
| NORTH SCHUYLKILL SD CONYNGHAM TWP | | 414 MAIN ST | T C OF N SCHUYLKILL SD | | WILBURTON | PA | 17888 | |
| NORTH SCHUYLKILL SD UNION | | 123 ARISTES RD | T C OF N SCHUYKILL SD | | RINGTOWN | PA | 17967 | |
| NORTH SEA INSURANCE CO | | | | | BALTIMORE | MD | 21275 | |
| NORTH SEA INSURANCE CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| NORTH SEA INSURANCE CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| NORTH SEWICKLEY TOWNSHIP BEAVER | | 902 MERCER RD | T C OF N SEWICKLEY TWP | | BEAVER FALLS | PA | 15010 | |
| NORTH SHADE TOWNSHIP | | 10850 BLISS RD | TREASURER N SHADE TWP | | PERRINGTON | MI | 48871 | |
| NORTH SHADE TOWNSHIP | | 10850 BLISS RD | TREASURER N SHADE TWP | | PERRINTON | MI | 48871 | |
| NORTH SHELBY COFIRE AND EMERGENCY DT | | 4617 VALLEYDALE RD | N SHELBY CO FIRE AND EMERGENCY D | | BIRMINGHAM | AL | 35242 | |
| North Shelby County Library District | | Dept 7000 | PO Box 830770 | | Birmingham | AL | 35283-0770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH SHELBY FIRE DIST JEFFERSON | | 4617 VALLEYDALE RD | N SHELBY FIRE DISTRICT | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY FIRE DISTRICT | | 4617 VALLEYDALE RD | | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY FIRE DISTRICT | | 4617 VALLEYDALE RD | N SHELBY FIRE DISTRICT | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY LIBRARY | | 5521 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35242 | |
| NORTH SHENANGO TOWNSHIP | | 11586 LINN RD | TAX COLLECTOR | | LINESVILLE | PA | 16424 | |
| NORTH SHENANGO TOWNSHIP | | 3814 BENTLEY RD | | | ESPYVILLE | PA | 16424 | |
| NORTH SHENANGO TOWNSHIP CRWFRD | | 3814 BENTLEY RD | T C OF N SHENANGO TOWNSHIP | | ESPYVILLE | PA | 16424 | |
| NORTH SHORE AT LAKE HART HOMEOWNERS | | 9339 N SHORE GOLF CLUB BLVD | | | ORLANDO | FL | 32832 | |
| NORTH SHORE BANK | | 32 MAIN ST | | | PEABODY | MA | 01960 | |
| NORTH SHORE BANK OF COMMERCE | | 131 W SUPERIOR ST | | | DULUTH | MN | 55802 | |
| NORTH SHORE BANK OF COMMERCE | | 131 W SUPERIOR STREET | | | DELUTH | MN | 55802 | |
| NORTH SHORE COMMUNITY ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690-3991 | |
| NORTH SHORE MORTGAGE | | 131 W SUPERIOR ST | | | DULUTH | MN | 55802 | |
| NORTH SHORE MORTGAGE INC | | 124 BROADWAY | | | SAUGUS | MA | 01906 | |
| NORTH SHORE SANITARY DISTRICT | | PO BOX 2140 | | | BEDFORD PARK | IL | 60499 | |
| NORTH SHORE SANITARY DISTRICT | | PO BOX 2140 | | | BEDFORD PARK | IL | 60499-2140 | |
| NORTH SHORE SANITARY DISTRICT | | WM KOEPSEL DR | | | GURNEE | IL | 60031 | |
| NORTH SHORE TOWING INC | | 2527 OAKTON STREET | | | EVANSTON | IL | 60202 | |
| NORTH SHORE TRUST AND SAVINGS | | 3060 SAND LAKE RD | ATTN LOAN DEPT MARIA MORENO | | LINDENHURST | IL | 60046 | |
| NORTH SHORE-BARRINGTON ASSOCIATION | | OF REALTORS | 450 SKOKIE BLVD | | NORTHBROOK | IL | 60062-7920 | |
| NORTH SIDE CANAL PUMP COMPANY | | 921 N LINCOLN | | | JEROME | ID | 83338 | |
| NORTH SLOPE BORO | | 1237 AGVIK PO BOX 69 | N SLOPE TREASURER | | BARROW | AK | 99723 | |
| NORTH SLOPE BORO | | PO BOX 69 | COLLECTOR OF TAXES | | BARROW | AK | 99723 | |
| NORTH SMITHFIELD TOWN | | 575 SMITHFIELD RD | TAX COLLECTOR | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN | | 575 SMITHFIELD RD | TOWN OF N SMITHFIELD | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN | | 575 SMITHFIELD TOWN | TOWN OF N SMITHFIELD | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN | | PO BOX 248 | MEMRL TN BLDG MAIN ST | | SLATERSVILLE | RI | 02876 | |
| NORTH SMITHFIELD TOWN | TAX COLLECTOR | PO BOX 248 | MEMRL TN BLDG MAIN ST | | SLATERSVILLE | RI | 02876 | |
| NORTH SMITHFIELD TOWN | TOWN OF NORTH SMITHFIELD | 575 SMITHFIELD ROAD | | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN CLERK | | 575 SMITHFIELD RD | | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SPRING IMPROVEMENT DISTRICT | | 10300 NW 11TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| NORTH SPRINGS IMPROVEMENT DISTRICT | | 10300 NW 11TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| NORTH STAR AREA SCHOOL DISTRICT | | 200 CHESTNUT ST | JOE LEONARD TAX COLLECTOR | | HOOVERSVILLE | PA | 15936 | |
| NORTH STAR BUILDERS | | 215 MOROCCO LN | | | GRAT | KY | 40734 | |
| NORTH STAR ELECTRIC COOPERATIVEINC | | PO BOX 179 | | | BAUDETTE | MN | 56623 | |
| NORTH STAR LENDING | | 270 SW NATURA AVE | | | DEERFIELD BEACH | FL | 33441 | |
| NORTH STAR MORTGAGE GROUP | | 21 DEMETRA TER | | | DEDHAM | MA | 02026 | |
| NORTH STAR MUTUAL INS | | | | | COTTONWOOD | MN | 56229 | |
| NORTH STAR MUTUAL INS | | PO BOX 48 | | | COTTONWOOD | MN | 56229 | |
| NORTH STAR REAL ESTATE INC | | 311 N JEFFERSON ST | | | SIGOURNEY | IA | 52591 | |
| NORTH STAR REALTY | | 14328 KASEY CIR | | | DRAPER | UT | 84020 | |
| NORTH STAR REINSURANCE | | | | | PARSIPPANY | NJ | 07054 | |
| NORTH STAR REINSURANCE | | MORRIS CTR 300 INTERPLACE | | | PARSIPPANY | NJ | 07054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH STAR S D STOYSTOWN | | 126 W MAIN BOX 83 | T C OF N STAR SCHOOL DIST | | STOYSTOWN | PA | 15563 | |
| NORTH STAR SCHOOL DISTRICT | | BOX 128 | TAX COLLECTOR | | JENNERSTOWN | PA | 15547 | |
| NORTH STAR SD BOSWELL BORO | | 415 QUEMAHONING ST | CATHY SNOEBERGER TAX COLLECTOR | | BOSWELL | PA | 15531 | |
| NORTH STAR SD HOOVERSVILLE | | 200 CHESTNUT ST | T C OF N STARSD | | HOOVERSVILLE | PA | 15936 | |
| NORTH STAR SD JENNER TWP | | 174 ST CLAIR DR | T C OF JENNER TWP SCHOOL DIST | | BOSWELL | PA | 15531 | |
| NORTH STAR SD QUEMAHONING | | 424 FORBES RD STE 2 | T C OF N STAR SD | | STOYSTOWN | PA | 15563 | |
| NORTH STAR SD QUEMAHONING | | PO BOX 305 | T C OF N STAR SD | | STOYSTOWN | PA | 15563 | |
| NORTH STAR TOWNSHIP | | 2228 E HAYES RD | TREASURER N STAR TWP | | ITHACA | MI | 48847 | |
| NORTH STAR TOWNSHIP | | N STAR TOWNSHIP PO BOX 96 | TREASURER N STAR TWP | | NORTH STAR | MI | 48862 | |
| NORTH STATE TITLE CO | | 809 PLUMAS ST | | | YUBA CITY | CA | 95991 | |
| NORTH STATE TITLE COMPANY, | | 1455 BUTTE HOUSE ROAD | | | YUBA CITY | CA | 95993 | |
| NORTH STONINGTON TOWN | | 40 MAIN ST | TAX COLLECTOR OF N STONINGTON TOWN | | NORTH STONINGTON | CT | 06359 | |
| NORTH STONINGTON TOWN CLERK | | 40 MAIN ST | | | NORTH STONINGTON | CT | 06359 | |
| NORTH STRABANE TOWNSHIP TAX | | PO BOX 202 | | | STRABANE | PA | 15363 | |
| NORTH STRABANE TOWNSHIP WASHTN | | PO BOX 202 | T C OF N STRABANE TWP | | STRABANE | PA | 15363 | |
| NORTH SYRACUSE C S CICERO TOWN | | 8236 S MAIN ST PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| NORTH SYRACUSE C S SALINA TN | | 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| NORTH SYRACUSE C S SALINA TN | | SYRACUSE 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| NORTH SYRACUSE CS CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| NORTH SYRACUSE CS CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| NORTH SYRACUSE VILLAGE | | 600 S BAY RD | | | NORTH SYRACUSE | NY | 13212 | |
| NORTH SYRACUSE VILLAGE | | 600 S BAY RD | | | SYRACUSE | NY | 13212 | |
| NORTH SYRACUSE VILLAGE CICERO TOWN | RECEIVER OF TAXES | PO BOX 1517 | 8236 S MAIN ST | | CICERO | NY | 13039 | |
| NORTH SYRACUSE VILLAGE CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| NORTH TAMPA LAW CENTER OF G PAULES | | 12421 N FLORIDA AVE STE B122 | | | TAMPA | FL | 33612 | |
| NORTH TEXAS APPRAISAL ASSOCIATES | | 700 NE LOOP 820 STE 313 | | | HURST | TX | 76053 | |
| NORTH TEXAS GMAC REAL ESTATE | | 200 S 14TH ST STE 100 | | | MIDLOTHIAN | TX | 76065-3359 | |
| NORTH TEXAS GMAC REAL ESTATE | | 200 S 14TH STE 200 | | | MIDLOTHIAN | TX | 76065 | |
| NORTH TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | N TONAWANDA CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY NIAGARA CO | | 216 PAYNE AVE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY NIAGARA CO | | 216 PAYNE AVE CITY HALL | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CS TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CS TONAWANDA CITY | | 216 PAYNE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CS TONAWANDA CITY | | 216 PAYNE CITY HALL | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CTY SCH WHEATF | | 216 PAYNE AVE | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TOWANDA COUNTY BILL BRA | | RD 1 BOX 120 | FRANCES WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TOWANDA TOWNSHIP | | RD 1 BOX 120 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH TOWANDA TOWNSHIP BILL BRADFD | | RD 1 BOX 120 | FRANCES WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TOWANDA TWP BRANDFORD COUNTY | | RD 1 BOX 120 | FRANCES MAE WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TWINS HOA | | 3500 W DAVIS 190 | C O INVESTMENT MANAGEMENT | | CONROE | TX | 77304 | |
| NORTH UNION TOWNSHIP | | PO BOX 973 | 112 ATLAS CROSSING | | UNIONTOWN | PA | 15401 | |
| NORTH UNION TOWNSHIP FAYETT | | 112 ATLAS CROSSING RD | T C OF N UNION TOWNSHIP | | UNIONTOWN | PA | 15401 | |
| NORTH UNION TOWNSHIP FAYETT | T C OF N UNION TOWNSHIP | PO BOX 973 | 592 B N GALLATIN AVE | | UNIONTOWN | PA | 15401 | |
| NORTH UNION TWP SCHOOL DISTRICT | T C OF N UNION TOWNSHIP SD | PO BOX 668 | | | NUREMBERG | PA | 18241 | |
| NORTH UNION TWP SCHYKL | TAX COLLECTOR OF N UNION TWP | PO BOX 668 | 16 FIRST ST | | NUREMBERG | PA | 18241 | |
| NORTH UNION TWP SCHYKL | TAX COLLECTOR OF N UNION TWP | PO BOX 668 | 16 FIRST ST | | NUREMBURG | PA | 18241 | |
| NORTH VALLEY REALTY | | 115 S MAIN ST STE 2 | | | WARREN | MN | 56762-1424 | |
| NORTH VERSAILLES TOWNSHIP | | 1401 GREENSBURG AVE | | | NVERSAILLES | PA | 15137 | |
| NORTH VERSAILLES TOWNSHIP ALLEGH | | 1401 GREENSBURG AVE | T C OF N VERSAILLES TWP | | NORTH VERSAILLES | PA | 15137 | |
| NORTH WALES BORO MONTGY | | 312 S MAIN ST | TC OF N WALES BOROUGH | | NORTH WALES | PA | 19454 | |
| NORTH WALES BORO MONTGY | T C OF N WALES BOROUGH | PO BOX 1323 | 312 S MAIN ST | | NORTH WALES | PA | 19454 | |
| NORTH WALES WATER AUTHORITY | | PO BOX 1339 | | | NORTH WALES | PA | 19454 | |
| NORTH WALPOLE | | 6 MARSHALL ST | KATHLEEN FOSTERTAX COLLECTOR | | NORTH WALPOLE | NH | 03609 | |
| NORTH WALPOLE | | PO BOX 756 | | | WALPOLE | NH | 03608-0756 | |
| NORTH WARREN CEN SCH COMB TWNS | | 6110 STATE ROUTE 8 | SCHOOL TAX COLLECTOR | | CHESTERTOWN | NY | 12817 | |
| NORTH WARREN CEN SCH COMB TWNS | | 6110 STATE RT 8 BUSINESS OFFICE | SCHOOL TAX COLLECTOR | | CHESTERTOWN | NY | 12817 | |
| NORTH WARREN CS | | 6110 STATE ROUTE 8 | | | CHESTERTOWN | NY | 12817 | |
| NORTH WEST RESTORATION | | 1837 TERMINAL DR | | | RICHLAND | WA | 99354 | |
| NORTH WEST RESTORATION AND | | 11 N KELLOGG ST | NICKI R AND DEANGELO MARTINEZ | | KENNEWICK | WA | 99336 | |
| NORTH WEST RESTORATION FSWW | | 1837 TERMINAL DR | | | RICHLAND | WA | 99354 | |
| NORTH WESTERN MUTUAL | | | | | ASHLAND | PA | 17921 | |
| NORTH WESTERN MUTUAL | | PO BOX 328 | | | ASHLAND | PA | 17921 | |
| NORTH WHITEHALL TOWNSHIP LEHIGH | | 3861 HICKORY RD | | | SCHNECHSVILLE | PA | 18078 | |
| NORTH WHITEHALL TOWNSHIP LEHIGH | | 3861 HICKORY RD | T C OF N WHITEHALL TWP | | SCHNECKSVILLE | PA | 18078 | |
| NORTH WILDWOOD CITY | | 901 ATLANTIC AVE | N WILDWOOD CITY COLLECTOR | | NORTH WILDWOOD | NJ | 08260 | |
| NORTH WILDWOOD CITY | | 901 ATLANTIC AVE | TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| NORTH WILKESBORO TOWN | | 801 MAIN ST PO BOX 318 | TAX COLLECTOR | | NORTH WILKESBORO | NC | 28659 | |
| NORTH WILLINGTON VILLAGE CONDO | | 169 MAIN ST | C O CONDO REALTY LLC | | MANCHESTER | CT | 06042 | |
| NORTH WINTHROP CONDO ASSOCIATION | | 320 S MICHIGAN AVE | NEWMARK ATTN MICHAEL LLOYD | | CHICAGO | IL | 60604 | |
| NORTH WOODBURY TOWNSHIP BLAIR | | 1494 HENRIETTA RD | TC OF N WOODBURY TWP | | MARTINSBURG | PA | 16662 | |
| NORTH WOODBURY TOWNSHIP BLAIR | | RD 1 BOX 634 | TC OF N WOODBURY TWP | | MARTINSBURG | PA | 16662 | |
| NORTH YARMOUTH CUMBERLAND MUTUAL | | 11 LIBERTY RD | | | FALMOUTH | ME | 04105 | |
| NORTH YARMOUTH TOWN | | 10 VILLAGE SQUARE RD | N YARMOUTH TN TAX COLLECTO | | NORTH YARMOUTH | ME | 04097 | |
| NORTH YARMOUTH TOWN | | 10 VILLAGE SQUARE RD | TOWN OF N YARMOUTH | | NORTH YARMOUTH | ME | 04097 | |
| NORTH YORK BORO YORK | | 224 E SIXTH AVE | TAX COLLECTOR OF N YORK BORO | | YORK | PA | 17404 | |
| NORTH YORK BORO YORK | | 224 E SIXTH AVE | | | YORK | PA | 17404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH YORK BORO YORK | | 350 E 6TH AVE | TAX COLLECTOR OF N YORK BORO | | YORK | PA | 17404 | |
| NORTH YORK BOROUGH | | 350 E 6TH AVE | | | YORK | PA | 17404-2544 | |
| NORTH, DAVID E & NORTH, JULIE A | | 1476 DARBEE DRIVE | | | MORRISTOWN | TN | 37814 | |
| NORTH, JOANNA G | | 707 MAIN ST 210 | | | OREGON CITY | OR | 97045 | |
| NORTH, NORA V | | 4811 Wilson Road | | | Hollywood | SC | 29449 | |
| NORTHAMPTON ARE SD LEHIGH TWP | | 255 CHERRYVILLE RD | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON AREA SD LEHIGH | | 255 CHERRYVILLE RD | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BORO NRTHMP | | 1813 MAIN ST | TC OF NORTHAMPTON BOROUGH | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BORO NRTHMP | | 1813 MAIN ST PO BOX 36 | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BORO NRTHMP | | 1813 MAIN ST PO BOX 36 | TC OF NORTHAMPTON BOROUGH | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BOROUGH | | 1401 LAUBACH AVE | NORTHAMPTON BOROUGH | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BOROUGH | | 1717 MAIN ST | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BUCKS CNTY MUN AUTH | | 111 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON CITY | | 212 MAIN ST | TAX COLLECTOR | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON CITY | | 212 MAIN ST RM 305 | CITY OF NORTHAMPTON | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON CITY | | 212 MAIN ST RM 305 | NORTHAMPTON CITY COLLECTOR | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON CLERK OF CIRCUIT CO | | 7022 COURTHOUSE ROAD PO BOX 36 | COUNTY COURTHOUSE | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON CLERK OF CIRCUIT COURT | | PO BOX 36 | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | | 101 JASPER ELEY ANNEX PO BOX 637 | TAX COLLECTOR | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY | | 104 THOMAS BRAGG DR | TAX COLLECTOR | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY | | PO BOX 598 | TREAS OF NORTHAMPTON COUNTY | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | | REVENUE OFFICE | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | | REVENUE OFFICE | TREASURER NORTHHAMPTON COUNTY | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | | REVENUE OFFICE 669 WASHINGTON ST | TREASURER NORTHHAMPTON COUNTY | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | TREAS. OF NORTHAMPTON COUNTY | PO BOX 598 | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | TREASURER NORTHHAMPTON COUNTY | REVENUE OFFICE - 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY RECORDER | | 669 WASHINGTON ST RM 101 | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY RECORDER | | 669 WASHINGTON ST RM 101 | GOV CTR | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY RECORDER OF DEED | | 669 WASHINGTON ST RM L116 | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY TAX CLAIM BUREAU | | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY TREASURER | | P O BOX 598 | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON MUD | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| NORTHAMPTON PLACE | | 4330 PRINCE WILLIAM PKWY STE 201 | | | WOODBRIDGE | VA | 22192 | |
| NORTHAMPTON REGISTER OF DEEDS | | PO BOX 128 | | | JACKSON | NC | 27845 | |
| NORTHAMPTON SD BATH BORO | | 2014 LAUBACH AVE | T C OF NORTHAMPTONAREA SCH DIST | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD BATH BORO | | 2014 LAUBACH AVE PO BOX 9 | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD BATH BORO | | 2014 LAUBACH AVE PO BOX 9 | T C OF NORTHAMPTONAREA SCH DIST | | NORTHAMPTON | PA | 18067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHAMPTON SD CHAPMAN BORO | | 2014 LAUBACH AVE ATTN LINDA MANN | T C OF NORTHAMPTON AREA SD | | NORTH HAMPTON | PA | 18067 | |
| NORTHAMPTON SD E ALLEN TWP | | 2014 LAUBACH AVE | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD E ALLEN TWP | | 2014 LAUBACH AVE PO BOX 9 | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD MOORE TWP | | 2014 LAUBACH AVE ATTN LINDA MANN | T C OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD MOORE TWP | | 2190 ANWAY LN | T C OF NORTHAMPTON AREA SD | | BATH | PA | 18014 | |
| NORTHAMPTON SD NORTHAMPTON BORO | | 1813 MAIN ST | T C OF NORTHAMPTON AREA SCH DIST | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD NORTHAMPTON BORO | | 1813 MAIN ST PO BOX 36 | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD NORTHAMPTON BORO | | 1813 MAIN ST PO BOX 36 | T C OF NORTHAMPTON AREA SCH DIST | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON TOWN | | 132 MAIN ST PO BOX 261 | TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHAMPTON TOWNSHIP | | 55 TOWNSHIP RD | | | NORTHAMPTON | PA | 18954 | |
| NORTHAMPTON TOWNSHIP | | 55 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | | 55 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | | 55 TOWNSHIP RD | TAX COLLECTOR OF NORTHAMPTON TWP | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | | R D 1 | | | GLENCOE | PA | 15543 | |
| NORTHAMPTON TWP | | R D 1 | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | TAX COLLECTOR OF NORTHAMPTON TWP | 55 TOWNSHIP ROAD | | | RICHBORO | PA | 18954 | |
| NORTHBOROUGH MANOR CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO AMEEN AND BROOKS | | BRAINTREE HILL | MA | 02184 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST | NORTHBOROUGH TN COLLECTOR | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST MUNICIPAL BLDG | JUNE HUBBARD WARD TC | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST MUNICIPAL BLDG | TOWN OF NORTHBOROUGH | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | NORTHBOROUGH TN - COLLECTOR | 63 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOUND LLC | | 961 E ARQUES AVE | | | SUNNYVALE | CA | 94085-4521 | |
| NORTHBRIDGE HOA | | 750 W LAKE COOK RD STE 190 | | | BUFFALO GROVE | IL | 60089 | |
| NORTHBRIDGE TOWN | | 7 MAIN ST | NORTHBRIDGE TAX PROCESS CTR | | WHITINSVILLE | MA | 01588 | |
| NORTHBRIDGE TOWN | | 7 MAIN ST | NORTHBRIDGE TOWN TAX COLLECTOR | | WHITINSVILLE | MA | 01588 | |
| NORTHBRIDGE TOWN | | 7 MAIN ST | TOWN OF NORTHBRIDGE | | WHITINSVILLE | MA | 01588 | |
| NORTHBRIDGE TOWN | NORTHBRIDGE TOWN-TAX COLLECTOR | 7 MAIN STREET | | | WHITINSVILLE | MA | 01588 | |
| NORTHBROOK CHAPTER BHS | | C/O MICHAEL SCHNITZLER | 3714 TORREY PINES PKWY | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK CONDO ASSOC | | 100 CUMMINGS CTR STE 207P | | | BEVERLY | MA | 01915 | |
| NORTHBROOK CONDOMINIUM ASSOC | | PO BOX 260 | | | AMESBURY | MA | 01913 | |
| NORTHBROOK INDEMNITY | | | | | PALATINE | IL | 60094 | |
| NORTHBROOK INDEMNITY | | PO BOX 60094 | | | PALATINE | IL | 60094 | |
| NORTHBROOK SOUTH TOWNHOUSE ASSN | | 6463 CREEKBEND | | | HOUSTON | TX | 77096 | |
| NORTHBROOK SUNSET | | 777 CENTRAL AVENUE | | | HIGHLAND PARK | IL | 60035 | |
| NORTHBROOK TRUE VALUE HARDWARE | | 1941 CHERRY LANE | | | NORTHBROOK | IL | 60062-3695 | |
| NORTHCOAST HOME SERVICE | | 5913 SWEETBIRCH DR | | | BEDFORD HEIGHTS | OH | 44146 | |
| NORTHCOAST PROPERTY INSPECTION | | P O BOX 236 | | | FIELDS LANDING | CA | 95537 | |
| NORTHCOUNTRYPUBLICSAFETYBE NEVOLENT | | 361 SUNSET HILL RD | | | SUGAR HILL | NH | 03586 | |
| NORTHCRAFT, ERIC W | | 12011 FOX MILL RUN LANE | | | ASHLAND | VA | 23005 | |
| NORTHCROSS CONSTRUCTION | | PO BOX 27367 | | | MEMPHIS | TN | 38167 | |
| NORTHCUTT INS AGENCY | | 11777 KATY FWY STE 250 | | | HOSUTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST BANK | | 27 WESTMINSTER ST | | | LEWISTON | ME | 04241 | |
| Northeast Bank | | 27 Westminister Street | | | Lewiston | ME | 04240-3531 | |
| Northeast Bank | | 500 Canal St | | | Lewiston | ME | 04240 | |
| NORTHEAST BANK INS GROUP | | PO BOX 1310 | | | RANGELEY | ME | 04970 | |
| NORTHEAST BORO ERIE | | 35 E DIVISION ST | T C OF NE BOROUGH | | NORTHEAST | PA | 16428 | |
| NORTHEAST BRADFORD SD ORWELL TWP | | RR3 BOX 3166 | SHIRLEY M SNYDER T C | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD PIKE TWP | | RR 1 BOX 211B | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD PIKE TWP | | RR1 BOX 91A | T C OF NE BRADFORD SD | | LERAYSVILLE | PA | 18829 | |
| NORTHEAST BRADFORD SD ROME BORO | | RR 1 BOX 211B | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD ROME TWP | | RR 1 BOX 211B | NE BRADFORD SCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD ROME TWP | | RR 3 BOX 3177 | | | ULSTER | PA | 18850 | |
| NORTHEAST BRADFORD SD WARREN TWP | | HC34 BOX 31 | T C OF NE BRADFORD SD | | WARREN CENTER | PA | 18851 | |
| NORTHEAST BRADFORD SD WARREN TWP | | RR 1 BOX 211B | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD WINDHAM TWP | | 526 OANTER LN | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD WINDHAM TWP | | RD 2 BOX 309B | TAX COLLECTOR | | ROME | PA | 18837 | |
| NORTHEAST CLINTON SCH TWN ALTON | | ROUTE 276 | | | CHAMPLAIN | NY | 12919 | |
| NORTHEAST CLINTON SCH TWN ALTONA | | ROUTE 276 | | | CHAMPLAIN | NY | 12919 | |
| NORTHEAST CREDIT AND COLLECTION | | 120 N KEYSER AVE | NE CREDIT AND COLLECTION | | SCRANTON | PA | 18504 | |
| NORTHEAST CREDIT AND COLLECTION | | 960 N MAIN AVE | | | SCRANTON | PA | 18508 | |
| NORTHEAST HEATING & COOLING INC | | 23 MAIN STREET | | | NORTH ANDOVER | MA | 01845 | |
| NORTHEAST INS REINS | | | | | SCARBOROUGH | ME | 04070 | |
| NORTHEAST INS REINS | | PO BOX 1418 | | | SCARBOROUGH | ME | 04070 | |
| NORTHEAST IOWA INTERPRETING SERVICE INC | | 1707 PRIMROSE DRIVE | | | CEDAR FALLS | IA | 50613 | |
| NORTHEAST MADISON TOWNSHIP PERRY | | 6246 BLAIN RD | TC OF NE MADISON TWP | | LOYSVILLE | PA | 17047 | |
| NORTHEAST MADISON TOWNSHIP PERRY | | RR 1 BOX 122 | TC OF NE MADISON TWP | | LOYSVILLE | PA | 17047 | |
| NORTHEAST MUTUAL INSURANCE | | | | | CANDO | ND | 58324 | |
| NORTHEAST PUBLIC SEWER DISTRICT | | 1041 GRAVOIS RD | | | FENTON | MO | 63026 | |
| NORTHEAST REVENUE | | 200 N RIVER ST | | | WILKESBARRE | PA | 18711 | |
| NORTHEAST REVENUE | | 200 W RIVER ST | | | WILKES BARRE | PA | 18711 | |
| NORTHEAST REVENUE SERVICE LLC | | 340 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| NORTHEAST REVENUE SERVICES | | 200 N RIVER ST | | | WILKESBARRE | PA | 18711 | |
| NORTHEAST SAMMAMISH SEWER AND WATER | | 575 S MICHIGAN ST | C O SCHWEET RIEKE AND LINDE PLLC | | SEATTLE | WA | 98108 | |
| NORTHEAST SCHOOL DISTRICT | | 35 E DIVISION | T C OF NE SCHOOL DIST | | NORTH EAST | PA | 16428 | |
| NORTHEAST SCHOOL DISTRICT | | 35 E DIVISION ST | T C OF NE SCHOOL DIST | | NORTHEAST | PA | 16428 | |
| NORTHEAST SEWER DISTRICT | | 1041 GRAVOIS RD | | | FENTON | MO | 63026 | |
| NORTHEAST TOWN | | PO BOX 516 | | | MILLERTON | NY | 12546 | |
| NORTHEAST TOWN | | PO BOX 516 | TAX COLLECTOR | | MILLERTON | NY | 12546 | |
| NORTHEAST TOWN | | PO BOX 277 | TAX COLLECTOR | | MILLERTON | NY | 12546 | |
| NORTHEAST TOWNSHIP ERIE | | ROUTE 199 BOX 277 | TAX COLLECTOR | | NORTH EAST | PA | 16428 | |
| NORTHEAST TOWNSHIP ERIE | | 10300 W MAIN ST | T C OF NE TOWNSHIP | | NORTH EAST | PA | 16428 | |
| NORTHEAST UTILITIES | | 10915 SIDEHILL RD | T C OF NE TOWNSHIP | | HARTFORD | CT | 06104 | |
| NORTHEASTERN APPRAISAL ASSOCIATES | | PO BOX 2962 | | | BUFFALO | NY | 14228-2125 | |
| NORTHEASTERN CLINTON CEN SCH CH | | 616 N FRENCH RD | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| | | ROUTE 276 | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEASTERN CLINTON CEN SCH CHAZY | | ROUTE 276 | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN CLINTON CS CMD TOWNS | | PO BOX 799 | SCHOOL TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN CLINTON SCH MOOERS | | ROUTE 276 | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN MUTUAL INSURANCE CO | | | | | ALGOMA | WI | 54201 | |
| NORTHEASTERN MUTUAL INSURANCE CO | | PO BOX 96 | | | ALGOMA | WI | 54201 | |
| NORTHEASTERN PPTY MAINT SVC | | RD 3 BOX 3624 | | | EAST STROUDSBURG | PA | 18301 | |
| NORTHEASTERN REMC | | 4901 E PARK 30 DR | | | COLUMBIA CITY | IN | 46725 | |
| NORTHEASTERN REMC | | 4901 E PARK 30 DR | | | COLUMBIA | IN | 46725 | |
| NORTHEASTERN REMC | | PO BOX 291 | | | COLUMBIA CITY | IN | 46725 | |
| NORTHEASTERN SD MTWOLF BORO | | PO BOX 357 | T C OF NORTHEASTERN YORK S D | | MOUNT WOLF | PA | 17347 | |
| NORTHEASTERN SD MTWOLF BORO | | PO BOX 357 | T C OF NORTHEASTERN YORK S D | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK COUNTY SEWER | | 175 CHESTNUT ST | | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK COUNTY SEWER AUTH | | 175 CHESTNUT RD EXTENDED | | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK SCHOOL DISTRICT | | 20 BONITA DR | T C OF NORTHEASTERN YORK CO SD | | MOUNT WOLF | PA | 17347 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | | 1845 MILL CREEK RD | T C OF NORTHEASTERN YORK CO SD | | YORK | PA | 17404 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | | 1920 COPENHAFFER RD | ABBY LATCHAW TAXCOLLECTOR | | DOVER | PA | 17315 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | ABBY LATCHAW, TAXCOLLECTOR | 1920 COPENHAFFER RD | | | DOVER, | PA | 17315 | |
| NORTHEASTERN YORK SD EAST MANCHESTE | | 20 BONITA DR | T C OF NORTHEASTERN YORK CO SD | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK SD MANCHESTER | | 28 MALVERN DR | JANE AHERNS TAX COLLECTOR | | MANCHESTER | PA | 17345 | |
| NORTHEASTERN YORK SD MANCHESTER | | PO BOX 421 | MARCIA STAUCH TAX COLLECTOR | | MANCHESTER | PA | 17345 | |
| NORTHEASTERN YORK SD NEWBERRY TWP | | 1909 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| NORTHEASTERN YORK SD NEWBERRY TWP | | 1909 OLD TRAIL RD | T C OF NEWBERRY TOWNSHIP | | ETTERS | PA | 17319 | |
| NORTHEASTERN YORK SD YORK HAVEN | | 1909 OLD TRAIL RD | T C OF NORTHEASTERN YORK SCH DIST | | ETTERS | PA | 17319 | |
| NORTHEASTERN YORK SD YORK HAVEN | | BOX 263 | T C OF NORTHEASTERN YORK SCH DIST | | YORK HAVEN | PA | 17370 | |
| NORTHEASTREOCOM | | 169 CARRINGTON DR | | | ROCHESTER | NY | 14626 | |
| NORTHEATERN YORK SD CONEWAGO TWP | | 1920 COPENHAFFER RD | | | DOVER | PA | 17315 | |
| NORTHEN, JOHN A | | 100 EUROPA DR STE 550 | | | CHAPEL HILL | NC | 27517-2394 | |
| NORTHERN | | 10400 READING RD | | | CINICINNATI | OH | 45241 | |
| NORTHERN | | 10400 READING RD | | | CINNCINNATI | OH | 45241 | |
| NORTHERN ADIRONDACK CEN SCH | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CEN SCH CHA | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CEN SCH CHAZY | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CN SC | | PO BOX 164 | DANNEMORA | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CN SCH CLIN | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CN SCH CLINTON | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH BELMONT | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH ELLENBU | | PO BOX 164 | | | ELLLENBURG DEPOT | NY | 12935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN ADIRONDACK SCH ELLENBURG | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH MOOERS | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH SARANAC | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN AIR SYSTEMS INC | | 683 CENTER | PO BOX 850 | | GRAYSLAKE | IL | 60030 | |
| NORTHERN ALLIANCE APPRAISAL SVCS | | 5 HODSKIN ST | | | CANTON | NY | 13617 | |
| NORTHERN ARIZONA INVESTMENT GROUP | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| NORTHERN BEDFORD S D HOPEWELL TWP | | 1244 RAYSTOWN RD | TC OF NORTHERN BEDFORD SCH DIST | | EVERETT | PA | 15537 | |
| NORTHERN BEDFORD S D HOPEWELL TWP | | RR 4 BOX 186 1244 RAYSTOWN RD | TC OF NORTHERN BEDFORD SCH DIST | | EVERETT | PA | 15537 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | 182 WOOD ST | TAX COLLECTOR | | HOPEWELL | PA | 16650 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | BOX 44 | TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | RD 1 BOX 10B | TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | TAX COLLECTOR | | | HOPEWELL | PA | 16650 | |
| NORTHERN BEDFORD SD BLOOMFIELD TWP | | 3375 LAFAYETTE RD PO BOX 42 | T C OF NORTHERN BEDFORD SD | | BAKERS SUMMIT | PA | 16673 | |
| NORTHERN BEDFORD SD BLOOMFIELD TWP | | 3375 LAFAYETTE RD PO BOX 42 | T C OF NORTHERN BEDFORD SD | | BAKERS SUMMIT | PA | 16673-0042 | |
| NORTHERN BEDFORD SD S WOODBURY TWP | | 1847 WOODBURY PIKE | T C OF NORTHERN BEDFORD SD | | LOYSBURG | PA | 16659 | |
| NORTHERN BEDFORD SD S WOODBURY TWP | | 1847 WOODBURY ST | T C OF NORTHERN BEDFORD SD | | LOYSBURG | PA | 16659 | |
| NORTHERN BEDFORD SD WOODBURY TWP | | 221 MILL ST | CAROLYN TRACEY TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| NORTHERN BRISTOL COUNTY REGISTER OF | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| NORTHERN CALIFORNIA CRB CHAPTER | | 900 FIRST STREET | | | BENICIA | CA | 94510 | |
| Northern California Law Center, P.C. | RICHARD SMITH, WENDY SMITH PLAINTIFFS, VS GMAC MRTG, MULTI-STATE HOME LENDING INC, FIDELITY NATL TITLE, MERS MRTG ELECT ET AL | 8880 Elk Grove Boulevard, Suite A | | | Elk Grove | CA | 95624 | |
| NORTHERN CALIORNIA | | 7355 W PKWY | ROOING CO | | SACRAMENTO | CA | 95823 | |
| NORTHERN CAMBRIA BORO CAMBRI | | 1017 PHILADELPHIA AVE | TAX COLLECTOR OF NORTHERN CAMBRIA | | NORTHERN CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA BORO CAMBRI | | PO BOX 45 | TAX COLLECTOR OF NORTHERN CAMBRIA | | NORTHERN CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA SCHOOL DISTRICT | | 492 MURPHY SPRING RD | | | HASTINGS | PA | 16646 | |
| NORTHERN CAMBRIA SD BARR TWP | | 541 RIDGE RD | T C OF NORTHERN CAMBRIA SD | | NICKTOWN | PA | 15762 | |
| NORTHERN CAMBRIA SD BARR TWP | | 599 RIDGE RD | T C OF NORTHERN CAMBRIA SD | | NICKTOWN | PA | 15762 | |
| NORTHERN CAMBRIA SD N CAMBRIA BORO | | 1017 PHILADELPHIA AVE | T C OF NORTHERN CAMBRIA SCH DT | | NORTH CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA SD N CAMBRIA BORO | | 938 10TH ST PO BOX 45 | T C OF NORTHERN CAMBRIA SCH DT | | NORTHERN CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA SD SUSQUEHANNA | | 492 MURPHY SPRING RD | T C OF NORTHERN CAMBRIA SD | | HASTINGS | PA | 16646 | |
| NORTHERN CAPITAL INSURANCE COMPANY | | PO BOX 2800 | | | PINELLAS PARK | FL | 33780-2800 | |
| NORTHERN CAPITAL SELECT INS CO | | PO BOX 2800 | | | PINELLAS PARK | FL | 33780-2800 | |
| NORTHERN DISTRICT REGISTRY OF DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| NORTHERN ENERGY | | 12620 N 107TH ST | | | LONGMONT | CO | 80504 | |
| NORTHERN ENTERPRISES | | PO BOX 4429 | | | PALMER | AK | 99645 | |
| NORTHERN ESSEX DISTRICT | | 354 MERRIMACK ST STE 304 | ENTRY C | | LAWRENCE | MA | 01843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN EXPOSURE REALTY | | 5065N HWY ST | PO BOX 727 | | MERCER | WI | 54547 | |
| NORTHERN GILA CNTY SANIT DIST | | PO BOX 619 | | | PAYSON | AZ | 85547 | |
| NORTHERN GROVES | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| NORTHERN HERITAGE REALITY | | 221 N MAIN STE 301 | NORTHERN HERITAGE REALITY | | NASHUA | NH | 03060-2913 | |
| NORTHERN HOMES | | 11215 N 80 W | | | WHITEFIELD | IN | 46392 | |
| NORTHERN IL TITLE RESEARCH INC | | PO BOX 878 | | | ANITOCH | IL | 60002 | |
| NORTHERN ILLINOIS GAS | | PO BOX 416 | | | AURORA | IL | 60507 | |
| NORTHERN ILLINOIS GAS COMPANY | | PO BOX 0632 | | | AURORA | IL | 60507-0632 | |
| NORTHERN ILLINOIS RE SERVICESINC | | 5411 E STATE ST STE 1 | | | ROCKFORD | IL | 61108 | |
| NORTHERN ILLINOIS REAL ESTATE SERV | | 6561 BURBERRY DR | | | ROCKFORD | IL | 61114 | |
| NORTHERN ILLINOIS REALTY INC | | 202 W STATE ST STE 1110 | | | ROCKFORD | IL | 61101 | |
| NORTHERN INDIANA FIEL AND LIGHT CO | | 220 E SEVENTH ST | PO BOX 526 | | AUBURN | IN | 46706 | |
| Northern Indiana Public Service Company | Attn Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | |
| NORTHERN INS CO NY | | | | | BALTIMORE | MD | 21297 | |
| NORTHERN INS CO NY | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| NORTHERN INSURANCE INC | | 2610 SAN MATEO NE STE A | | | SANTA FE | NM | 87501 | |
| NORTHERN IOWAN | | L011 MAUCKER UNION | UNIVERSITY OF NORTHERN IOWA | | CEDAR FALLS | IA | 50614-0166 | |
| NORTHERN KENTUCKY HOME INSURANCE CO | | 102 WASHINGTON ST | | | ALEXANDER | KY | 41001 | |
| NORTHERN KEY AND LOCK | | 4702 RT 176 | | | CRYSTAL LAKE | IL | 60014 | |
| NORTHERN LEBANON S D BETHEL TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON S D BETHEL TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON S D EAST HANOVER | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON S D EAST HANOVER | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON S D JONESTOWN BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON S D JONESTOWN BORO | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON SD COLD SPRINGS | | 400 S 8TH ST RM 113 | KEYSTONE COLLECTIONS | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON SD SWATARA TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON SD SWATARA TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON SD UNION TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON SD UNION TWP | | 547 S TENTH ST | LEBANON COUNTY E I T | | LEBANON | PA | 17042 | |
| NORTHERN LEHIGH SCHOOL DIST | | 4202 MAIN ST | TC OF NORTHERN LEHIGH SD | | SLATEDALE | PA | 18079 | |
| NORTHERN LEHIGH SCHOOL DIST | | 4202 MAIN ST PO BOX 155 | TC OF NORTHERN LEHIGH SD | | SLATEDALE | PA | 18079 | |
| NORTHERN LEHIGH SCHOOL DISTRICT | | 125 S WALNUT ST | TC OF NORTHERN LEHIGH RD | | SLATINGTON | PA | 18080 | |
| NORTHERN LEHIGH SCHOOL DISTRICT | | 125 S WALNUT ST | TC OF NORTHERN LEHIGH SD | | SLATINGTON | PA | 18080 | |
| NORTHERN LEHIGH SCHOOL DISTRICT | | 642 W FRANKLIN ST | TC OF NORTHERN LEHIGH SD | | SLATINGTON | PA | 18080 | |
| NORTHERN LEHIGH SD WALNUTPORT BORO | | 856 S LINCOLN AVE | T C OF NORTHERN LEHIGH SCH DIST | | WALNUTPORT | PA | 18088 | |
| NORTHERN LIGHTS | | 3875 W CHEYENNE AVE NO 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| NORTHERN LIGHTS CONSTRUCTION INC | | 134 BAY RD | | | NORTON | MA | 02766 | |
| NORTHERN LIGHTS EXTERIORS | | 14153 WELD COMMLY RD 5 | | | LONGMONT | CO | 80504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN LIGHTS REALTY | | 110 E 1ST ST | PO BOX 528 | | PARK RAPIDS | MN | 56470 | |
| NORTHERN MANOR TWO TOWNHOUSE | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| NORTHERN MEADOWS POA INC | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| NORTHERN MINN UTILITIES | | PO BOX 419032 | | | KANSAS CITY | MO | 64141 | |
| NORTHERN MUTUAL | | | | | EPHRATA | PA | 17522 | |
| NORTHERN MUTUAL | | 115 E MAIN | | | EPHRATA | PA | 17522 | |
| NORTHERN MUTUAL INS | | | | | MINNEAPOLIS | MN | 55404 | |
| NORTHERN MUTUAL INS | | PO BOX 401 | | | MINNEAPOLIS | MN | 55440-0401 | |
| NORTHERN MUTUAL INS CO | | | | | HANCOCK | MI | 49930 | |
| NORTHERN MUTUAL INS CO | | PO BOX 570 | | | HANCOCK | MI | 49930 | |
| NORTHERN NECK INSURANCE COMPANY | | | | | IRVINGTON | VA | 22480 | |
| NORTHERN NECK INSURANCE COMPANY | | PO BOX 419 | | | IRVINGTON | VA | 22480 | |
| NORTHERN NEW ENGLAND REAL ESTATE NETWORK | | P.O. BOX 1748 | | | CONCORD | NH | 03302 | |
| NORTHERN PLAINS ELECTRIC COOPINC | | PO BOX 608 | | | CANDO | ND | 58324 | |
| NORTHERN POTTER SD GENESEE | | 108 COMMERCIAL ST | T C OF NORTHERN POTTER SD | | GENESEE | PA | 16923 | |
| NORTHERN PROPERTIES SECURING | | 126 1ST ST SE | | | HENRIETTE | MN | 55036 | |
| NORTHERN SECURITY INSURANCE CO | | | | | MONTPELIER | VT | 05602 | |
| NORTHERN SECURITY INSURANCE CO | | PO BOX 188 | | | MONTPELIER | VT | 05601-0188 | |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy | | PO Box 727 | | | La Crosse | WI | 54602 | |
| NORTHERN STATES POWER COMPANY | | PO BOX 1147 | | | EAU CLAIRE | WI | 54702 | |
| NORTHERN STATES POWER COMPANY | | PO BOX 2587 | | | FARGO | ND | 58108 | |
| NORTHERN TERRACE HOMEOWNERS | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MGMT | | LAS VEGAS | NV | 89146 | |
| NORTHERN TIER REAL ESTATE | | 114 CTR ST | | | TROY | PA | 16947 | |
| NORTHERN TIOGA SCHOOL DISTRICT | | PO BOX 147 | T C OF NORTHERN TIOGA SCH DIST | | MILLERTON | PA | 16936 | |
| NORTHERN TIOGA SD BROOKFIELD TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD CHATHAM TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD CLYMER TWP | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD DEERFIELD TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD ELKLAND BORO | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD FARMINGTON TWP | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD JACKSON TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD KNOXVILLE BORO | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD LAWRENCE | | R D 2 BOX 116 | T C OF NORTHERN TIOGA SD | | TIOGA | PA | 16946 | |
| NORTHERN TIOGA SD LAWRENCE TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD LAWRENCEVILLE | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD NELSON TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD OSCEOLA TWP | | 117 COATES AVE | T C OF NORTHERN TIOGA SCH DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD TIOGA BORO | | 117 COATES AVE | T C OF NORTHERN TIOGA SCH DIST | | ELKLAND | PA | 16920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN TIOGA SD TIOGA TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD WESTFIELD BORO | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD WESTFIELD TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TITLE CO | | PO BOX 856 | | | THAYNE | WY | 83127 | |
| NORTHERN TRUST BANK OF TEXAS | | 2020 ROSS AVE | | | DALLAS | TX | 75201 | |
| NORTHERN YORK COUNTY SCHOOL DIST | | 226 LOST HOLLOW RD | T C OF NORTHERN YORK COUNTY SD | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SCHOOL DISTRICT | | 523 S BALTIMORE ST | T C OF NORTHERN YORK SCH DIST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD DILLSBURG BORO | | 523 S BALTIMORE ST | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD DILLSBURG BORO | | 617 SUNSET DR | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD FRANKLIN TOWN BORO | | BOX 68 | T C OF NORTHERN YORK CNTY SCH DST | | FRANKLINTOWN | PA | 17323 | |
| NORTHERN YORK SD FRANKLIN TOWN BORO | | PO BOX 48 | T C OF NORTHERN YORK CNTY SCH DST | | FRANKLINTOWN | PA | 17323 | |
| NORTHERN YORK SD MONAGHAN TWP | | 228 GRANTHAM RD N | CHARLES D HOFFMAN TAX COLLECT | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD MONAGHAN TWP | | 228 GRANTHAM RD N | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD WARRINGTON TWP | | 595 POPLAR RD | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD WELLSVILLE BORO | | 58 YORK STREET PO BOX 28 | T C OF NORTHERN YORK COUNTY SCH DST | | WELLSVILLE | PA | 17365 | |
| NORTHERN YORK SD WELLSVILLE BORO | | 58 YORK STREET PO BOX 28 | | | WELLSVILLE | PA | 17365 | |
| NORTHERN YORK SD WELLSVILLE BORO | | 595 POPLAR RD | MARCY RENSHAWTAX COLLECTOR | | DILLSBURG | PA | 17019 | |
| NORTHFIELD CITY | | 1600 SHORE RD | NORTHFIELD CITY TAX COLLECTOR | | NORTHFIELD | NJ | 08225 | |
| NORTHFIELD CITY | | 1600 SHORE RD PO BOX 1 | | | NORTHFIELD | NJ | 08225 | |
| NORTHFIELD CITY | | 1600 SHORE RD PO BOX 1 | TAX COLLECTOR | | NORTHFIELD | NJ | 08225 | |
| NORTHFIELD CITY | | 4949 OLD BROWNSBORO RD STE 286 | CITY OF NORTHFIELD | | LOUISVILLE | KY | 40222 | |
| NORTHFIELD CITY | CITY OF NORTHFIELD | 2527 NELSON MILLER PKWY STE 205 | | | LOUISVILLE | KY | 40223-3165 | |
| NORTHFIELD HILLS CONDO ASSOC | | 47200 VAN DYKE | | | SHELBY TWP | MI | 48317 | |
| NORTHFIELD HILLS CONDO ASSOC | | 47200 VAN DYKE | | | UTICA | MI | 48317 | |
| NORTHFIELD HILLS HOA | | 47200 VAN DYKE | | | SHELBY TWP | MI | 48317 | |
| NORTHFIELD INSURANCE | | | | | SAINT PAUL | MN | 55164 | |
| NORTHFIELD INSURANCE | | PO BOX 64816 | | | ST PAUL | MN | 55164 | |
| NORTHFIELD TOWN | | 21 SUMMER ST | ELIZA CONDE TC | | TILTON | NH | 03276 | |
| NORTHFIELD TOWN | | 21 SUMMER ST | | | NORTHFIELD | NH | 03276 | |
| NORTHFIELD TOWN | | 21 SUMMER ST | TOWN OF NORTHFIELD | | NORTHFIELD | NH | 03276 | |
| NORTHFIELD TOWN | | 51 S MAIN ST | NORTHFIELD TOWN TAX COLLECTOR | | NORTHFIELD | VT | 05663 | |
| NORTHFIELD TOWN | | 51 S MAIN ST | TOWN OF NORTHFIELD | | NORTHFIELD | VT | 05663 | |
| NORTHFIELD TOWN | | 69 MAIN ST | BARBARA J BRASSOR TAX COLLECTOR | | NORTHFIELD | MA | 01360 | |
| NORTHFIELD TOWN | | 69 MAIN ST | TOWN OF NORTHFIELD | | NORTHFIELD | MA | 01360 | |
| NORTHFIELD TOWN | | N 11231 CTY RD G | TREASURER NORTHFIELD TOWNSHIP | | OSSEO | WI | 54758 | |
| NORTHFIELD TOWN | | N10398 SAMUELSON RD | TREASURER NORTHFIELD TOWNSHIP | | HIXTON | WI | 54635 | |
| NORTHFIELD TOWN | | RT4 | | | OSSEO | WI | 54758 | |
| NORTHFIELD TOWN CLERK | | 26 S MAIN ST | | | NORTHFIELD | VT | 05663 | |
| NORTHFIELD TOWNSHIP | | 75 BARKER RD PO BOX 576 | TREASURER NORTHFIELD TWP | | WHITMORE LAKE | MI | 48189 | |
| NORTHFIELD TOWNSHIP | | 75 BARKER RD PO BOX 576 | TREASURER | | WHITMORE LAKE | MI | 48189 | |
| NORTHFIELD TOWNSHIP | | 8350 MAIN ST PO BOX 576 | TREASURER NORTHFIELD TWP | | WHITMORE LAKE | MI | 48189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHFIELD TOWNSHIP TAX COLLECTOR | | 75 BARKER RD | PO BOX 576 | | WHITMORE LAKE | MI | 48189 | |
| NORTHGATE CONDO ASSOC INC | | 1701 NE 115TH ST | | | MIAMI | FL | 33181 | |
| NORTHGATE CROSS RUD | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING MUD | | 11111 KAY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING MUD 1 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING RUD | | 11111 KAY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING RUD L | | 11111 KATY FRWY 725 | LEARED ASESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING RUD L | | 11111 KATY FWY STE 725 | LEARED ASESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSINGS MUD 2 L | | 11111 KATY FRWY 725 | LEARED ASESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSINGS MUD 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE EAST CONDO ASSOC INC | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| NORTHGATE GARDENS CONDO TRUST | | 45 BRAINTREE HILL PRK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| NORTHGATE GARDENS CONDO TRUST | | 6 D JACQUELINE RD | | | WALTHAM | MA | 02452 | |
| NORTHGATE SD AVALON BORO | | 640 CALIFORNIA | T C OF NORTHGATE SCHOOL DIST | | PITTSBURGH | PA | 15202 | |
| NORTHGATE SD AVALON BORO | | 644 CTR AVE | INEZ L STAUFFER TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| NORTHGATE SD AVALON BORO | | 644 CTR AVE | T C OF NORTHGATE SCHOOL DIST | | AVALON | PA | 15202 | |
| NORTHGATE SD BELLEVUE BORO | | 401 LINCOLN AVE | T C OF NORTHGATE SCHOOL DIST | | BELLEVUE | PA | 15202 | |
| NORTHGATE SD BELLEVUE BORO | | 401 LINCOLN AVE | T C OF NORTHGATE SCHOOL DIST | | PITTSBURGH | PA | 15202 | |
| NORTHGATE VILLAGE HOMEOWNERS | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | ENGLEWOOD | CO | 80111 | |
| NORTHGLEN CAPITAL LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| NORTHHAMPTON AREA SCHOOL DISTRICT | | 2014 LAUBACH AVE | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHHAMPTON AREA SCHOOL DISTRICT | TC OF NORTHAMPTON AREA SD | PO BOX 9 | 2014 LAUBACH AVE | | NORTHAMPTON | PA | 18067 | |
| NORTHHAMPTON CO TAX CLAIM BUREAU | | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHHAMPTON COUNTY | | 101 JASPER ELEY ANNEX PO BOX 637 | TAX COLLECTOR | | JACKSON | NC | 27845 | |
| NORTHHAMPTON COUNTY | | 104 THOMAS BRAGG DR | | | JACKSON | NC | 27845 | |
| NORTHLAKE AND LAKE ARBOR HOA | | 10320 LITTLE PATUXENT PKWY 1200 | | | COLUMBIA | MD | 21044 | |
| NORTHLAND CASUALTY | | | | | SAINT PAUL | MN | 55164 | |
| NORTHLAND CASUALTY | | AGENCY BILLED | | | ST PAUL | MN | 55164 | |
| NORTHLAND FUNDING GROUP LLC | | 3305 NORTHLAND DR STE 208 | | | AUSTIN | TX | 78731 | |
| NORTHLAND INSURANCE | | | | | SAINT PAUL | MN | 55164 | |
| NORTHLAND INSURANCE | | PO BOX 64816 | | | SAINT PAUL | MN | 55164-0816 | |
| NORTHLAND PRODUCTS COMPANY | | 1000 RAINBOW DR | PO BOX 418 | | WATERLOO | IA | 50704-0418 | |
| NORTHLAND ROOFING | | PO BOX 644 | | | BLUESPRINGS | MO | 64013 | |
| NORTHLAND SEAMLESS | | 13825 LINCOLN ST NE | JAMIE KNAPP | | HAM LAKE | MN | 55304 | |
| NORTHLAND SEPTIC TANK AND EXC INC | | PO BOX 1099 | VIRGIL LAVANWAY | | EAST JORDAN | MI | 49727 | |
| NORTHMOOR CITY | | CITY COLLECTORS OFFICE | | | KANSAS CITY | MO | 64152 | |
| NORTHMOOR CITY | | CITY COLLECTORS OFFICE | | | NORTHMOOR | MO | 64152 | |
| NORTHMORELAND TOWNSHIP | | 252 SCHOOLHOUSE RD | T C OF NORTHMORELAND TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |
| NORTHPOINT ESCROW + TITLE | | 570 KIRKLAND WAY SUITE 100 | | | KIRKLAND | WA | 98033 | |
| NORTHPOINT MORTGAGE INC | | 559 MAIN ST STE 302 | | | STURBRIDGE | MA | 01518 | |
| NORTHPOINT TOWNHOUSES CONDOMINIUMS | | 10520 N BAEHR RD STE Q | | | THIENSVILLE | WI | 53092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHPOINT VILLAGE OF SANTA ROSA | | 3936 MAYETTE AVE | | | SANTA ROSA | CA | 95405 | |
| NORTHPOINT VILLAGE OF SANTA ROSA | | 720 SOUTHPOINT BLVD 210 | | | PETALUMA | CA | 94954 | |
| NORTHPOINTE EAST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORTHPOINTE MEADOWS CONDO ASSOC | | 47200 VAN DYKE | | | UTICA | MI | 48317 | |
| NORTHPOINTE PROPERTY OWNERS | | 325 WILLEY ST | | | MORGANTOWN | WV | 26505 | |
| NORTHPOINTE TOWNHOMES CONDO ASSOC | | 2600 W BIG BEAVER RD STE 300 | DICKINSON WRIGHT | | TROY | MI | 48084-3312 | |
| NORTHPOINTE WCID | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092 | |
| NORTHPOINTE WCID W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHPOINTE WCID W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHPORT TOWN | | 16 BEECH HILL RD | TOWN OF NORTHPORT | | LINCOLNVILLE | ME | 04849 | |
| NORTHPORT TOWN | | 16 BEECH HILL RD | TOWN OF NORTHPORT | | NORTHPORT | ME | 04849 | |
| NORTHPORT VILLAGE | | 116 W NAGONABA ST PO BOX 336 | VILLAGE TREASURER | | NORTHPORT | MI | 49670 | |
| NORTHPORT VILLAGE | | 119 W NAGONABA ST PO BOX 336 | VILLAGE TREASURER | | NORTHPORT | MI | 49670 | |
| NORTHPORT VILLAGE | | 224 MAIN ST | VILLAGE OF NORTHPORT | | NORTHPORT | NY | 11768 | |
| NORTHPORT VILLAGE CORP | | 16 BEECH HILL RD | NORTHPORT VILLAGE CORPORATION | | LINCOLNVILLE | ME | 04849 | |
| NORTHPORT VILLAGE CORP | | 16 BEECH HILL RD | NORTHPORT VILLAGE CORPORATION | | NORTHPORT | ME | 04849 | |
| NORTHRIDGE APPRAISAL CO | | PO BOX 182649 | | | TALLAHASSEE | FL | 32318 | |
| NORTHRIDGE FARMS CONDO ASSOCIATION | | 62900 CAMPGROUND RD | | | WASHINGTON | MI | 48094 | |
| NORTHRIDGE HOA | | G 3347 BEECHER RD | | | FLINT | MI | 48532 | |
| NORTHRIDGE HOA | | PO BOX 5901 | | | ALOHA | OR | 97006 | |
| NORTHRIDGE PARK WEST HOA | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| NORTHRIDGE PROPERTY OWNERS | | 466 FLETCHER DR | | | SMYRNA | DE | 19977 | |
| NORTHRIDGE VIEW ESTATES | | PO BOX 2817 | | | CAMARILLO | CA | 93011 | |
| NORTHRIDGE VILLAGE OWNERS | | 8065 CANBY AVE | | | RESEDA | CA | 91335 | |
| NORTHRUP, TAMMY | | 81 COUNTY RD 9028 | J AND J CONSTRUCTION | | FORT PAYNE | AL | 35967 | |
| NORTHSHIRE MAINTENANCCE FUND | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| NORTHSHORE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | |
| NORTHSHORE LANDOWNERS ASSOCIATION | | PO BOX 1116 | | | PORTLAND | TX | 78374 | |
| NORTHSHORE UTILITY DISTRICT | | 6830 NE 158TH ST | | | KENMORE | WA | 98028 | |
| NORTHSHORE UTILITY DISTRICT | | 6830 NE 185TH ST | | | KENMORE | WA | 98028 | |
| NORTHSIDE CONDOMINIUM TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| NORTHSIDE CONDOMINIUM TRUST | | PO BOX 2098 | C O ESSEX MANAGEMENT GRP | | HAVERHILL | MA | 01831 | |
| NORTHSIDE CONDOMINIUMS | | 50 WASHINGTON ST | | | HAVERHILL | MA | 01832 | |
| NORTHSIDE MAINTENANCE AND DECORATING | | 1557 N 29TH ST | | | MILWAUKEE | WI | 53208 | |
| NORTHSIDE REALTY | | 675 EE BUTLER PKWY | | | GAINESVILLE | GA | 30501 | |
| NORTHSIDE WATER FUND | | 154 W WOOD ST | | | NEW LENOX | IL | 60451 | |
| NORTHSTAR ALLIANCE INC | | 55 MERCHANT ST STE 1900 | | | HONOLULU | HI | 96813 | |
| NORTHSTAR BANK | | 1175 W KANSAS AVE | | | LIBERTY | MO | 64068 | |
| NORTHSTAR BANK NA | | 833 VAN DYKE | | | BAD AXE | MI | 48413 | |
| NORTHSTAR CLEANING AND RESTORATION | | 4205 STEWART AVE | | | WAUSAU | WI | 54401-8056 | |
| NORTHSTAR LIFE MINNESOTA MUTUAL | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| NORTHSTAR MORTGAGE CORP | | 555 HIGH STREET | SUITE 302 | | WESTWOOD | MA | 02090 | |
| NORTHSTAR MORTGAGE GROUP LLC | | 3535 ROSWELL RD STE 25 | | | MARIETTA | GA | 30062-6252 | |
| NORTHSTAR PACIFIC INS AGENCY | | 15417 ANACAPA RD | | | VICTORVILLE | CA | 92392 | |
| NORTHSTAR REALTORS | | 19501 HWY 73 NO 1 | | | CORNELIUS | NC | 28031 | |
| NORTHSTAR VALUATION GROUP INC | | 4200 S HULEN ST STE 525 | | | FORT WORTH | TX | 76109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHTOWNE APPRAISAL SERVICES | | 3416 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | |
| NORTHUMBERLAND BORO NRTHUM | | 219 FRONT ST | T C OF NORTHUMBERLAND BOROUGH | | NORTHUMBERLAND | PA | 17857 | |
| NORTHUMBERLAND CLERK | | 39 JUDICIAL PL | | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND CLERK OF CIRCUIT | | HWY 360 E PO BOX 217 | COUNTY COURTHOUSE | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND CNTY RECRDR OF DEEDS | | 201 MARKET ST RM 6 | NORTHUMBERLAND CNTY RECRDR OF DEEDS | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND CNTY TAX CLAIM | | 399 S 5TH ST | TAX CLAIM BUREAU | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY | | 72 MONUMENT PLACE PO BOX 297 | TREASURER OF NORTHUMBERLAND COUNTY | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND COUNTY | | 72 T MONUMENT PL | TREASURER OF NORTHUMBERLAND COUNTY | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND COUNTY | | CT HOUSE 2ND AND MARKET ST | | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY | | MUNICIPAL BUILDING | TAX COLLECTOR | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY RECORDER OF D | | 201 MARKET ST | RM 6 | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY TAX CLAIM | | 399 S 5TH ST | | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND RECORDER | | PO BOX 217 | CTY COURTHOUSE | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND RECORDER OF DEED | | 2ND AND MARKET STREETS | | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND TOWN | | 10 STATION SQUARE | TOWN OF NORTHUMBERLAND | | GROVETON | NH | 03582 | |
| NORTHUMBERLAND TOWN | | 2 STATE ST | KATE CASSADY | | GROVETON | NH | 03582 | |
| NORTHUMBERLAND TOWN | | 4662 ROUTE 50 | TAX COLLECTOR | | GANSEVOORT | NY | 12831 | |
| NORTHUMERLAND TOWN | | 17 CATHERINE ST | TAX COLLECTOR | | GANSEVOORT | NY | 12831 | |
| NORTHUMERLAND TOWN | | 4662 RT 50 | TAX COLLECTOR | | GANSEVOORT | NY | 12831 | |
| NORTHVALE BORO | | 116 PARIS AVE | NORTHVALE BORO TAX COLLECTOR | | NORTHVALE | NJ | 07647 | |
| NORTHVALE BORO | | 116 PARIS AVE | TAX COLLECTOR | | NORTHVALE | NJ | 07647 | |
| NORTHVIEW TOWNHOUSES ASSOCIATION | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| NORTHVILLE C S TN OF BENSON | | 132 MAIN ST | | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE C S TN OF HOPE | | THIRD ST BOX 608 | | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CEN SCH TN EDINBURG | | THIRD ST BOX 608 | | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CHARTER TOWNSHIP | | 41660 SIX MILE RD | NORTHVILLE TOWNSHIP TREASURER | | NORTHVILLE | MI | 48168-2399 | |
| NORTHVILLE CHARTER TOWNSHIP | | 41660 SIX MILE RD W | TAX COLLECTOR | | NORTHVILLE | MI | 48168-2399 | |
| NORTHVILLE CHARTER TOWNSHIP | | 44405 SIX MILE RD | NORTHVILLE TOWNSHIP TREASURER | | NORTHVILLE | MI | 48168 | |
| NORTHVILLE CHARTER TOWNSHIP | | 44405 SIX MILE RD | NORTHVILLE TOWNSHIP TREASURER | | NORTHVILLE | MI | 48168-9547 | |
| NORTHVILLE CHARTER TOWNSHIP | | 44405 SIX MILE RD | TAX COLLECTOR | | NORTHVILLE | MI | 48168-9547 | |
| NORTHVILLE CITY | | 215 W MAIN ST | TREASURER | | NORTHVILLE | MI | 48167 | |
| NORTHVILLE CS CMBD TNS | | 131 S 3RD ST | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CS CMBD TNS | | THIRD ST BOX 608 | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CS CMD TOWNS | | 131 S 3RD ST | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE RIDGE MEADOWS | | 6230 ORCHARD LAKE RD STE 200 | | | WEST BLOOMFIELD | MI | 48322 | |
| NORTHVILLE VILLAGE | | 412 S MAIN ST BOX 153 | VILLAGE CLERK | | NORTHVILLE | NY | 12134 | |
| NORTHWEST APPRAISAL ASSOCIATES INC | | 1894 SE SEDGWICK RD | 104 142 | | PORT ORCHARD | WA | 98366 | |
| NORTHWEST APPRAISAL CO | | PO BOX 156 | | | DEFIANCE | OH | 43512 | |
| NORTHWEST APPRAISAL COMPANY | | 1940 E SECOND STREETPO BOX 156 | | | DEFIANCE | OH | 43512 | |
| NORTHWEST APPRAISAL LLC | | 5605 FRANKLIN RD | | | BOISE | ID | 83705 | |
| NORTHWEST APPRAISAL LLC | | 5605 FRANKLIN RD | | | BOISE | ID | 83705-1007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST APPRAISAL SERVICE | | 2390 ZYLSTRA RD | | | OAK HARBOR | WA | 98277 | |
| NORTHWEST APPRAISAL SERVICE | | PO BOX 141776 | | | SPOKANE | WA | 99214 | |
| NORTHWEST ARCTIC BOROUGH | | PO BOX 110 | NW ARCTIC BOROUGH | | KOTZEBUE | AK | 99752 | |
| NORTHWEST AREA S D FAIRMONT TWP | | 17 MARANSKY RD | T C OF NW AREA SD | | SWEET VALLEY | PA | 18656 | |
| NORTHWEST AREA S D HUNLOCK TWP | | 246 OLD TAVERN RD | T C OF HUNLOCK SCHOOL DIST | | HUNLOCK CREEK | PA | 18621 | |
| NORTHWEST AREA S D HUNLOCK TWP | | 310 HARTMAN RD | T C OF HUNLOCK SCHOOL DIST | | HUNLOCK CREEK | PA | 18621 | |
| NORTHWEST AREA SD HUNTINGTON | | 637 MUNICIPAL RD | T C OF NW AREA SD | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST AREA SD HUNTINGTON | | RR3 BOX 80 A | T C OF NW AREA SD | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST AREA SD UNION TWP | | 87 REYBURN RD | | | SHICKSHNNY | PA | 18655 | |
| NORTHWEST AREA SD UNION TWP | | 87 REYBURN RD | T C OF UNION SCHOOL DISTRICT | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST AREA SD UNION TWP | | 87 REYBURN RD RR1 BOX 133 | T C OF UNION SCHOOL DISTRICT | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST ARKANSAS FARMERS MUTUAL | | PO BOX 500 | | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST BANK OF ROCKFORD | | 1100 RALSTON RD | | | MACHESNAY PARK | IL | 61115 | |
| NORTHWEST BOISE SEWER DISTRICT | | 3600 HILL RD | | | BOISE | ID | 83703 | |
| NORTHWEST BUILDERS INC | | PO BOX 1390 | | | KENT | WA | 98035 | |
| NORTHWEST CASCADE INC | | PO BOX 73399 | | | PUYALLUP | WA | 98373 | |
| NORTHWEST CITY | | 4889 VERNON RD | TAX COLLECTOR | | LELAND | NC | 28451 | |
| NORTHWEST COMMERICAL REALTY | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| NORTHWEST CROSSING ASSOC | | 300 SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| NORTHWEST CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORTHWEST DALLAS CO FCD | | 4709 LINCOLNSHIRE RD | | | GRAND PRAIRIE | TX | 75052 | |
| NORTHWEST DALLAS CO FCD | | 820 S MACARTHU STE 105 391 | ASSESSOR COLLECTOR | | COPPELL | TX | 75019 | |
| NORTHWEST DALLAS CO FCD | | 820 S MACARTHUR BLVD STE 105 391 | | | COPPELL | TX | 75019 | |
| NORTHWEST DALLAS CO FCD | | 820 SMCARTHUR BLVD STE105 391 | ASSESSOR COLLECTOR | | COPPELL | TX | 75019 | |
| NORTHWEST ESTATES OWNERS | | 39 NORTHWOODS TRAIL | | | HIGHLAND | IL | 62249 | |
| NORTHWEST EXTERMINATING | | 1740 CORN RD | | | SMYRNA | GA | 30080 | |
| NORTHWEST FARM BUREAU | | | | | SALEM | OR | 97308 | |
| NORTHWEST FARM BUREAU | | PO BOX 2209 | | | SALEM | OR | 97308 | |
| NORTHWEST FARMERS MUTUAL INSURANCE | | | | | WINSTON SALEM | NC | 27106 | |
| NORTHWEST FARMERS MUTUAL INSURANCE | | 8064 33 NO POINT BLVD 105 | | | WINSTON SALEM | NC | 27106 | |
| NORTHWEST FREEWAY MUD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST FREEWAY MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST G F MUTUAL INSURANCE CO | | | | | EUREKA | SD | 57437 | |
| NORTHWEST G F MUTUAL INSURANCE CO | | PO BOX 100 | | | EUREKA | SD | 57437 | |
| NORTHWEST GENERAL CONTRACTORS INC | | 799 E ROOSEVELT RD 3 107 | | | GLEN ELLYN | IL | 60137 | |
| NORTHWEST GEORGIA BANK | | P.O. BOX 789 | | | RINGGOLD | GA | 30736 | |
| NORTHWEST HARRIS CO MUD 28E | | 17111 ROLLING CREEK | EQUITAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| NORTHWEST HARRIS CO MUD 28E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| NORTHWEST HARRIS CO MUD 28E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NORTHWEST HARRIS COMUD 36 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HARRIS COUNTY MUD 12 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST HCMUD 10 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 15 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 16 | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 21 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 22 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 5 | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST HCMUD 9 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST INDIANA | | 162 WASHINGTON ST | | | LOWELL | IN | 46356 | |
| NORTHWEST INSURANCE | CTR | PO BOX 924074 | | | HOUSTON | TX | 77292-4074 | |
| NORTHWEST IOWA MUTUAL INS ASSOC | | | | | REMSEN | IA | 51050 | |
| NORTHWEST IOWA MUTUAL INS ASSOC | | PO BOX 619 | | | REMSEN | IA | 51050 | |
| Northwest ISD | | 2323 Bryan St, Ste 1600 | | | Dallas | TX | 75201 | |
| Northwest ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Northwest ISD | Northwest ISD | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| NORTHWEST LAKEWOOD SANITATION | | PO BOX 151611 | | | LAKEWOOD | CO | 80215 | |
| NORTHWEST LAW FIRM INC AT LAW | | 3660 WILSHIRE BLVD STE 400 | | | LOS ANGELES | CA | 90010 | |
| NORTHWEST MEADOWS HOMEOWNERS | | 115 N HICKORY LN | | | KOKOMO | IN | 46901 | |
| NORTHWEST MORTGAGE GROUP INC | | 10260 SW GREENBURG ROAD | SUITE 900 | | PORTLAND | OR | 97223 | |
| NORTHWEST MORTGAGE SERVICES INC | | 386 N WABASHA STE 500 | | | SAINT PAUL | MN | 55102 | |
| NORTHWEST PARK MAINTENANCE | | PO BOX 681007 | | | HOUSTON | TX | 77268-1007 | |
| NORTHWEST PARK MUD U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| NORTHWEST PARK MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST PROFESSIONAL ROOFING | | 5877 GAFFIN RD SE | | | SALEM | OR | 97317-9263 | |
| NORTHWEST PROPANE | | PO BOX 652 | | | LYNDEN | WA | 98264 | |
| NORTHWEST PROPERTY APPRAISAL INC | | 2314 SE BAYPOINT DR | | | VANCOUVER | WA | 98683 | |
| NORTHWEST PROPERTY SPECIALIST INC | | 1124 CORNUCOPIA ST NW STE 101 | | | SALEM | OR | 97304 | |
| NORTHWEST RANCH HOA | | 4742 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| NORTHWEST RANCH HOMEOWNERS | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| NORTHWEST ROOFING AND SIDING | | 312 108TH STREET.SW | | | EVERETT | WA | 98204 | |
| NORTHWEST SIDE IRISH | | PO BOX 31673 | | | CHICAGO | IL | 60631 | |
| NORTHWEST SUBURBAN FURNITURE SERVICE CO. | | 2625 A AMERICAN LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| NORTHWEST TITLE AGENCY INC | | 2125 2ND ST STE B | | | SAINT PAUL | MN | 55110-3509 | |
| NORTHWEST TRUSTEE SERVICE INC | | 3535 FACOTRIA BLVD SE STE 220 | | | BELLEVUE | WA | 98006 | |
| NORTHWEST TRUSTEE SERVICES INC | | 13555 SE 36TH ST STE 100 | | | BELLEVUE | WA | 98006 | |
| Northwest Trustee Services Inc | | 13555 SE 36th St Ste 300 | | | Bellevue | WA | 98006 | |
| NORTHWEST TRUSTEE SERVICES LLC WA | | 3535 FACTORIA BLVD STE 200 | | | BELLEVUE | WA | 98006 | |
| NORTHWEST TRUSTEE SERVICES, Inc. | David Fennell | 13555 SE 36th St | Suite 100 | | Bellevue | WA | 98006- | |
| Northwestern Bank, N.A. | John Satrom Pres/CEO | 4 N. Main | PO Box 10 | | Dilworth | MN | 56529 | |
| Northwestern Bank, N.A. | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWESTERN ENERGY | | | | | BUTTE | MT | 59707-0001 | |
| NORTHWESTERN ENERGY | | 40 E BROADWAY ST | | | BUTTE | MT | 59701 | |
| NORTHWESTERN ENERGY AND COMMUNICATION | | PO BOX 5163 | | | SIOUX FALLS | SD | 57117 | |
| NORTHWESTERN FEDERAL | | 720 MAIN AVE PO BOX 2726 | GROUND RENT COLLECTOR | | FARGO | ND | 58108 | |
| NORTHWESTERN ILLINOIS MUTUAL INS | | | | | FREEPORT | IL | 61032 | |
| NORTHWESTERN ILLINOIS MUTUAL INS | | 206 S GALENA | | | FREEPORT | IL | 61032 | |
| NORTHWESTERN LEHIG SCHOOL DISTRICT | | PO BOX 3020 | C O PORTNOFF LAW OFFICES | | NORRISTOWN | PA | 19404 | |
| NORTHWESTERN LEHIGH SCHOOL DIST | | 9137 RED RD | T C NORTHWESTERN LEHIGH SD | | KEMPTON | PA | 19529 | |
| NORTHWESTERN LEHIGH SCHOOL DISTRICT | | 6292 SUNSET RD | T C OF NORTHWESTERN LEHIGH SD | | GERMANSVILLE | PA | 18053 | |
| NORTHWESTERN LEHIGH SCHOOL DISTRICT | | 7154 KERNSVILLE RD | T C OF NORTHWESTERN LEHIGH SD | | OREFIELD | PA | 18069 | |
| NORTHWESTERN LEHIGH SCHOOL DISTRICT | | PO BOX 876 | TC NORTHWESTERN LEHIGH SD | | FOGELSVILLE | PA | 18051 | |
| NORTHWESTERN MORTGAGE COMPANY | | 109 E FRONT ST STE 303 | | | TRAVERSE CITY | MI | 49684 | |
| NORTHWESTERN NATIONAL CASUALTY | | | | | MILWAUKEE | WI | 53201 | |
| NORTHWESTERN NATIONAL CASUALTY | | PO BOX 2070 | | | MILWAUKEE | WI | 53201 | |
| NORTHWESTERN NATIONAL INSURANCE | | | | | RALEIGH | NC | 27611 | |
| NORTHWESTERN NATIONAL INSURANCE | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| NORTHWESTERN PAC INDEMNITY | | | | | PHILADELPHIA | PA | 19170 | |
| NORTHWESTERN PAC INDEMNITY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| NORTHWESTERN SCHOOL DISTRICT | | TAX COLLECTOR | | | CRANESVILLE | PA | 16410 | |
| NORTHWESTERN SD ALBION | | 35 JACKSON AVE | T C OF NORTHWESTERN SD | | ALBION | PA | 16401 | |
| NORTHWESTERN SD CONNEAUT TWP | | 11330 HILLTOP RD | NORTHWESTERN SCH DIST | | ALBION | PA | 16401 | |
| NORTHWESTERN SD CRANESVILLE | | PO BOX 2 | 10400 BOWMAN AVE | | CRANESVILLE | PA | 16410 | |
| NORTHWESTERN SD CRANESVILLE | T C OF NORTHWESTERN SD | PO BOX 2 | 10400 BOWMAN AVE | | CRANESVILLE | PA | 16410 | |
| NORTHWESTERN SD ELK CREEK | | 10595 RESERVOIR RD | T C OF NORTHWESTERN SD | | ALBION | PA | 16401 | |
| NORTHWESTERN SD PLATEAU BORO | | 8385 ROUTE 18 | TAX COLLECTOR | | GIRARD | PA | 16417 | |
| NORTHWESTERN SD SPRINGFIELD | | 13903 RIDGE RD | T C OF NORTHWESTERN SD | | WEST SPRINGFIELD | PA | 16443 | |
| NORTHWESTERN SD SPRINGFIELD | | 13903 RIDGE RD PO BOX 115 | T C OF NORTHWESTERN SD | | WEST SPRINGFIELD | PA | 16443 | |
| NORTHWESTERN TITLE | | 515 E WASHINGTON ST | | | PETALUMA | CA | 94952 | |
| NORTHWESTERN TITLE | | 6000 STONERIDGE MALL STE 100 | | | PLEASANTON | CA | 94588 | |
| NORTHWESTERN TITLE COMPANY | | 1615 WEBSTER ST PO BOX 12594 | | | OAKLAND | CA | 94612 | |
| NORTHWESTERN TITLE COMPANY | | 1940 WEBSTER ST | | | OAKLAND | CA | 94612 | |
| NORTHWESTERN YORK SD TAX COLLECTOR | | 1920 COPENHAFFER RD | | | DOVER | PA | 17315 | |
| NORTHWOOD COMMUNITY ASSOCIATION | | PO BOX 7179 | | | WESTLAKE VILLAGE | CA | 91359 | |
| NORTHWOOD REALTY | | 10545 CNTY RD 58 NW | | | BRANDON | MN | 56315 | |
| NORTHWOOD REALTY | | 678 W MAIN ST | | | UNIONTOWN | PA | 15401 | |
| NORTHWOOD REALTY CO | | 1200 DENNISON AVE | | | PITTSBURGH | PA | 15217 | |
| NORTHWOOD REALTY CO | | 1797 N HIGHLAND RD | | | UPPER ST CLAIR | PA | 15241 | |
| NORTHWOOD REALTY CO | | 2000 A WILMINGTON RD | | | NEW CASTLE | PA | 16105 | |
| NORTHWOOD REALTY CO | | 309 MERCER RD | | | GREENVILLE | PA | 16125 | |
| NORTHWOOD REALTY CO | | 336 COLLEGE AVE STE 4 | | | BEAVER | PA | 15009-2231 | |
| NORTHWOOD REALTY CO | | 3812 ROUTE 8 | | | ALLISON PARK | PA | 15101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWOOD REALTY CO | | 40100 RTE 8 | | | ALLISON PARK | PA | 15101 | |
| NORTHWOOD REALTY CO | | 4215 WASHINGTON RD | | | MCMURRAY | PA | 15317 | |
| NORTHWOOD REALTY CO | | 490 N KERRWOOD DR STE 202 | | | HERMITAGE | PA | 16148 | |
| NORTHWOOD REALTY CO | | 599 E STATE ST | | | SHARON | PA | 16146 | |
| NORTHWOOD REALTY SERVICES | | 120 B S BROAD ST | | | GROVE CITY | PA | 16127 | |
| NORTHWOOD REALTY SERVICES | | 16 PINE GROVE VILLAGE DR | | | GROVE CITY | PA | 16127 | |
| NORTHWOOD REALTY SERVICES | | PO BOX 101099 | | | PITTSBURGH | PA | 15237 | |
| NORTHWOOD TOWN | | 818 1ST NH TPKE | TOWN OF NORTHWOOD | | NORTHWOOD | NH | 03261 | |
| NORTHWOOD TOWN | | 818 FIRST NEW HAMPSHIRE TPKE | TOWN OF NORTHWOOD | | NORTHWOOD | NH | 03261 | |
| NORTHWOOD TOWN | TOWN OF NORTHWOOD | 818 FIRST NEW HAMPSHIRE TPKE | | | NORTHWOOD | NH | 03261 | |
| NORTHWOODS CONDOMINIUM ASSOC | | 1 S OLD BALTIMORE PIKE | SUITES 204 AND 205 | | NEWARK | DE | 19702 | |
| NORTHWOODS CONDOMINIUM ASSOCIATION | | 822 E WESTERN RESERVE RD | | | YOUNGSTOWN | OH | 44514 | |
| NORTHWOODS ESTATES OWNERS | | 39 NORTHWOODS TRAIL | | | HIGHLAND | IL | 62249 | |
| NORTHWOODS EXTERIORS | | 1719 FAIR OAKS DR WHITE | | | BEAR LAKE | MN | 55110 | |
| NORTHWOODS II CONDO ASSOC | | 1 S OLD BALTIMORE PIKE | STES 204 AND 205 | | NEWARK | DE | 19702 | |
| NORTHWOODS LAND OFFICE | | 407 MAIN ST | | | TOWER | MN | 55790 | |
| NORTHWOODS LAW OFFICE | | 202 MINERAL RIVER PLZ | | | WHITE PINE | MI | 49971 | |
| NORTHWOODS REALTY | | 1008 S 8TH ST | PO BOX 177 | | MEDFORD | WI | 54451 | |
| NORTON | | 12 VERMONT ROUTE 114 E | NORTON | | NORTON | VT | 05907 | |
| NORTON | | PO BOX 148 | MARIAM NELSON TC | | NORTON | VT | 05907 | |
| NORTON CITY | | PO BOX 618 | TREASURER OF NORTON CITY | | NORTON | VA | 24273 | |
| NORTON CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| NORTON CITY | | TAX COLLECTOR | | | NORTON | VA | 24210 | |
| NORTON CLERK OF CIRCUIT COURT | | PO BOX 618 | CITY OF NORTON | | NORTON | VA | 24273 | |
| NORTON COUNTY | | 105 S KANSAS | NORTON COUNTY TREASURER | | NORTON | KS | 67654 | |
| NORTON COUNTY | | 105 S KANSAS PO BOX 70 | CYNTHIA J LINNER TREASURER | | NORTON | KS | 67654 | |
| NORTON COUNTY RECORDER | | PO BOX 70 | | | NORTON | KS | 67654 | |
| NORTON FINE ART HANDLING | | 4080 WAITS STREET | | | EMERYVILLE | CA | 94608 | |
| NORTON FRANK | MARCIA FRANK | 7524 LANFAIR AVE | | | LOUISVILLE | KY | 40241 | |
| NORTON HELTON ATT AT LAW | | 980 N MICHIGAN AVE STE 1400 | | | CHICAGO | IL | 60611 | |
| NORTON HILLS ESTATES RECREATION | | PO BOX 4125 | | | MUSKEGON | MI | 49444 | |
| NORTON HUBBARD RUZICKA & KREAMER LLC | | 130 NORTH CHERRY | PO BOX 550 | | OLATHE | KS | 66051 | |
| NORTON HUBBARDRUCZICKA AND KREAMER | | 130 N CHERRY | PO BOX 550 | | OLATHE | KS | 66051 | |
| NORTON MANOR HOA | | 850 DECATUR AVE N STE 2A | | | MINNEAPOLIS | MN | 55427 | |
| NORTON MOUNTAIN GROUP | | 1440 WASHINGTON ST | PO BOX 969 | | CLARKSVILLE | GA | 30523 | |
| NORTON MOUNTAIN PROPERTIES | | PO BOX 969 | | | CLARKESVILLE | GA | 30523 | |
| NORTON MOUNTIAN GROUP | | 1440 WASHINGTON ST | PO BOX 969 | | CLARKSVILLE | GA | 30523 | |
| NORTON MUTUAL FIRE ASSOCIATION | | | | | BARBERTON | OH | 44203 | |
| NORTON MUTUAL FIRE ASSOCIATION | | PO BOX 107 | | | BARBERTON | OH | 44203 | |
| NORTON REGISTRAR OF DEEDS | | PO BOX 70 | NORTON COUNTY COURTHOUSE | | NORTON | KS | 67654 | |
| NORTON SHORES CITY | | 4814 HENRY ST | | | MUSKEGON | MI | 49441-5499 | |
| NORTON SHORES CITY | | 4814 HENRY ST | NORTON SHORES CITY | | NORTON SHORES | MI | 49441 | |
| NORTON SHORES CITY | | 4814 HENRY ST | TREASURER | | MUSKEGON | MI | 49441 | |
| NORTON SHORES CITY TREASURER | | 4814 HENRY ST | | | NORTON SHORES | MI | 49441 | |
| NORTON TOWN | | 70 E MAIN ST | NORTON TOWN TAXCOLLECTOR | | NORTON | MA | 02766 | |
| NORTON TOWN | | 70 E MAIN ST | | | NORTON | MA | 02766 | |
| NORTON TOWN | | 70 E MAIN ST | ROXANNE ZACCARDI TC | | NORTON | MA | 02766 | |
| NORTON TOWN | | 70 E MAIN ST | TOWN OF NORTON | | NORTON | MA | 02766 | |
| NORTON TOWN CLERK | | PO BOX 148 | ATTN REAL ESTATE RECORDING | | NORTON | VT | 05907 | |
| NORTON, ALICE G | | 600 JALISCO LN | | | EL PASO | TX | 79912-2947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTON, BRIGID C | | 6027 WEXFORD PARK DR | | | COLUMBUS | OH | 43228-9258 | |
| Norton, Deborah A & Norton, Andrew | | 336 Carson Springs Road | | | Newport | TN | 37821 | |
| NORTON, DREW S | | 199 PIERCE STE 202 | | | BIRMINGHAM | MI | 48009 | |
| NORTON, GORDON M | | 9360 CRAVEN RD APT 704 | | | JACKSONVILLE | FL | 32257-8034 | |
| NORTON, HELEN R | | 136 10TH STREET | | | PHILLIPSBURG | KS | 67661-0000 | |
| NORTON, KEITH | | 900 AMISTAD CT UNIT D | | | EL CAJON | CA | 92019-3323 | |
| NORTON, MICHAEL | | 710 INDIAN MOUND ROAD | | | BRUNSWICK | GA | 31525 | |
| NORTON, MICHAEL J & NORTON, SHANNON L | | 2315 N CHELMSFORD CIR | | | WICHITA | KS | 67228-8086 | |
| NORTON, MICHAEL P | | 124 KIRK AVE SW APT B | | | ROANOKE | VA | 24011-1612 | |
| NORTON, RICHARD J & NORTON, DIANE L | | 50 OAK LN | | | WELLS | ME | 04090 | |
| NORTON, STEVEN A & NORTON, SHANNON | | 103 NUTBERRY WAY | | | DOTHAN | AL | 36301 | |
| NORTONVILLE CITY | | 199 S MAIN ST | CITY OF NORTONVILLE | | NORTONVILLE | KY | 42442 | |
| NORVELL A. CHAMBERS | IDA CHAMBERS | 9309 WILMECOTE AVENUE | | | RICHMOND | VA | 23228 | |
| Norvell Cunningham | | 1450 Riverside Drive | | | Marks | MS | 38646 | |
| NORVELL TOWNSHIP | | 106 E COMMERCIAL | TREASURER NORVELL TWP | | NORVELL | MI | 49263 | |
| NORVELL TOWNSHIP | | PO BOX 188 | | | NORVELL | MI | 49263 | |
| NORVELL TOWNSHIP | TREASURER NORVELL TWP | PO BOX 188 | 106 E COMMERCIAL | | NORVELL | MI | 49263 | |
| NORVELL, PATRICIA W | | 526 DUSTY ACRES CT | | | ENCINITAS | CA | 92024-6560 | |
| NORVILLE, DAVID & NORVILLE, ALISON | | 11217 MAPLEWOOD DR | | | DUNKIRK | MD | 20754-9414 | |
| NORVIN SCOTT | | 11 BONNIE JEAN COURT | | | GWYNN OAK | MD | 21207 | |
| NORWALK CITY | | 125 E AVE | TAX COLLECTOR OF NORWALK CITY | | NORWALK | CT | 06851 | |
| NORWALK CITY | | 125 E AVE RM 105 | TAX COLLECTOR OF NORWALK CITY | | NORWALK | CT | 06851 | |
| NORWALK CITY | TAX COLLECTOR OF NORWALK CITY | 125 EAST AVE-ROOM 105 | | | NORWALK | CT | 06851 | |
| NORWALK TOWN CLERK | | 125 E AVE | BOX 5125 | | NORWALK | CT | 06851-5702 | |
| NORWALK TOWN CLERK | | 125 E AVE | CITY HALL RM 102 | | NORWALK | CT | 06851 | |
| NORWALK TOWN CLERK | | 125 E AVE | PO BOX 5125 | | NORWALK | CT | 06856 | |
| NORWALK VILLAGE | | PO BOX 230 | VILLAGE HALL | | NORWALK | WI | 54648 | |
| NORWALK VILLAGE | | VILLAGE HALL | | | NORWALK | WI | 54648 | |
| NORWAY CITY | NORWAY CITY TREASURER | PO BOX 99 | 915 MAIN ST | | NORWAY | MI | 49870 | |
| NORWAY SEWER DEPARTMENT | | 19 DANFORTH ST | | | NORWAY | ME | 04268 | |
| NORWAY TOWN | | 19 DANFORTH ST | NORWAY TOWN TAXCOLLECTOR | | NORWAY | ME | 04268 | |
| NORWAY TOWN | | 19 DANFORTH ST | TOWN OF NORWAY | | NORWAY | ME | 04268 | |
| NORWAY TOWN | | 470 FARRINGTON RD | TAX COLLECTOR | | NORWAY | NY | 13416 | |
| NORWAY TOWN | | 6419 HEG PARK DR | TREASURER | | WATERFORD | WI | 53185 | |
| NORWAY TOWN | | 6419 HEG PARK RD | NORWAY TOWN TREASURER | | WIND LAKE | WI | 53185 | |
| NORWAY TOWN | | 6419 HEG PARK RD | TREASURER NORWAY TOWNSHIP | | WATERFORD | WI | 53185 | |
| NORWAY TOWN | | 6419 HEG PARK RD | TREASURER | | WATERFORD | WI | 53185 | |
| NORWAY TOWN | | BOX 205 BLACK CREEK RD | | | NEWPORT | NY | 13416 | |
| NORWAY TOWN TREASURER | | 6419 HEG PARK RD | | | WIND LAKE | WI | 53185 | |
| NORWAY TOWNSHIP | | PO BOX 495 | TREASURER NORWAY TWP | | VULCAN | MI | 49892 | |
| NORWAY VULCAN AREA SCHOOL | | 300 SECTION ST | NORWAY VULCAN AREA SCHOOL TREASURER | | NORWAY | MI | 49870 | |
| NORWAY VULCAN AREA SCHOOLS | | 300 SECTION ST | NORWAY VULCAN AREA SCHOOLS | | NORWAY | MI | 49870 | |
| NORWEGIAN MUTUAL FIRE INS | | | | | COTTONWOOD | MN | 56229 | |
| NORWEGIAN MUTUAL FIRE INS | | PO BOX 167 | | | COTTONWOOD | MN | 56229 | |
| NORWEGIAN MUTUAL INS ASSOC | | | | | DECORAH | IA | 52101 | |
| NORWEGIAN MUTUAL INS ASSOC | | 119 E WATER ST | | | DECORAH | IA | 52101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORWEGIAN TOWNSHIP SCHYKL | | 207 WALNUT ST | TAX COLLECTOR OF NORWEGIAN TOWNSHIP | | MARLIN | PA | 17951 | |
| NORWELL TOWN | | 345 MAIN ST | NORWELL TOWN TAXCOLLECTOR | | NORWELL | MA | 02061 | |
| NORWELL TOWN | | 345 MIAN ST PO BOX 295 | TOWN OF NORWELL | | NORWELL | MA | 02061 | |
| NORWELL TOWN | SUSAN MILLS TC | PO BOX 295 | 345 MAIN ST | | NORWELL | MA | 02061 | |
| NORWEST BANK MINNESOTA NA | | MASTR SERVICING DEPARTMENT | | | COLUMBIA | MD | 21045 | |
| NORWEST MORTGAGE INC | | 1 HOME CAMPUS | MAC X2402 013 | | DES MOINES | IA | 50328 | |
| Norwest Mortgage Inc | | 1 Home Campus, Mac X2402-01C | | | Des Moines | IA | 50328 | |
| NORWEST MORTGAGE INC REPURCH | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328-0001 | |
| NORWEST MORTGAGE INC REPURCH | | 1 HOME CAMPUS | MAC X2402 01C PAUL ROSONKE | | DES MOINES | IA | 50328 | |
| NORWICH CITY | | 1 CITY PLZ | CITY CHAMBERLAIN | | NORWICH | NY | 13815 | |
| NORWICH CITY | | 1 CITY PLZ | NORWICH CITY | | NORWICH | NY | 13815 | |
| NORWICH CITY | | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| NORWICH CITY | | 100 BROADWAY | TAX COLLECTOR OF NORWICH | | NORWICH | CT | 06360 | |
| NORWICH CITY | | 100 BROADWAY CITY HALL | TAX COLLECTOR OF NORWICH | | NORWICH | CT | 06360 | |
| NORWICH CITY | TAX COLLECTOR OF NORWICH | 100 BROADWAY CITY HALL | | | NORWICH | CT | 06360 | |
| NORWICH CITY DEPT OF PUBLIC UTILIT | | 100 BROADWAY CITY HALL | | | NORWICH | CT | 06360 | |
| NORWICH CITY SCH COMB TWNS | | 19 EATON AVE 5TH FL | SCHOOL TAX COLLECTOR | | NORWICH | NY | 13815 | |
| NORWICH CITY SCH COMB TWNS | | 89 MIDLAND DR | SCHOOL TAX COLLECTOR | | NORWICH | NY | 13815 | |
| NORWICH CITY SCH NORWICH CITY | | 19 EATON AVE 5TH FL | SCHOOL TAX COLLECTOR | | NORWICH | NY | 13815 | |
| NORWICH CITY SCH NORWICH CITY | | 89 MIDLAND DR | SCHOOL TAX COLLECTOR1 | | NORWICH | NY | 13815 | |
| NORWICH CITY SCH TN OF OXFORD | | 112 S BROAD ST | RECEIVER OF TAXES | | NORWICH | NY | 13815 | |
| NORWICH COMMERCIAL GROUP INC | | 139 SIMSBURY ROAD | | | AVON | CT | 06001 | |
| NORWICH DEPARTMENT OF PUBLIC UTIL | | 173 N MAIN ST | | | NORWICH | CT | 06360 | |
| NORWICH PUBLIC UTILITIES | | 173 N MAIN | | | NORWICH | CT | 06360 | |
| NORWICH PUBLIC UTILITIES | | 173 N MAIN ST | | | NORWICH | CT | 06360 | |
| NORWICH TAX COLLECTOR | | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| NORWICH TOWN | | 157 COUNTY RD 32 A | TAX COLLECTOR | | NORWICH | NY | 13815 | |
| NORWICH TOWN | | 300 MAIN ST | TOWN OF NORWICH | | NORWICH | VT | 05055 | |
| NORWICH TOWN | TOWN HALL | 157 CO RD 32 A | TAX COLLECTOR | | NORWICH | NY | 13815 | |
| NORWICH TOWN | TOWN OF NORWICH | PO BOX 376 | 300 MAIN ST | | NORWICH | VT | 05055 | |
| NORWICH TOWN CLERK | | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| NORWICH TOWN CLERK | | PO BOX 376 | | | NORWICH | VT | 05055 | |
| NORWICH TOWNSHIP | | 4290 E JOHNSON RD | TREASURER NORWICH TWP | | LAKE CITY | MI | 49651 | |
| NORWICH TOWNSHIP | | 6709 E 8 MILE RD | TREASURER NORWICH TWP | | BIG RAPIDS | MI | 49307 | |
| NORWICH TOWNSHIP | TREASURER - NORWICH TWP | 6709 E 8 MILE RD | | | BIG RAPIDS | MI | 49307 | |
| NORWICH TOWNSHIP MCKEAN | | 3256 W VALLEY RD | T C OF NORWICH TOWNSHIP | | SMETHPORT | PA | 16749 | |
| NORWICH TOWNSHIP TOWN CLERK | | 100 BROADWAY RM 215 | | | NORWICH | CT | 06360 | |
| NORWICH TWP | | RD 1 | | | SMETHPORT | PA | 16749 | |
| NORWICH UTIITIES | | 173 N MAIN ST | | | NORWICH | CT | 06360 | |
| NORWICH UTILITIES | | 173 N MAIN ST | | | NORWICH | CT | 06360 | |
| NORWIN AREA SCHOOL DISTRICT | | 11279 CTR HWY | | | NORTH HUNTINGDON | PA | 15642 | |
| NORWIN AREA SCHOOL DISTRICT | | 11279 CTR HWY | T C OF NORWIN AREA SCHOOL DIST | | IRWIN | PA | 15642 | |
| NORWIN AREA SCHOOL DISTRICT | | 11279 CTR HWY | T C OF NORWIN AREA SCHOOL DIST | | NORTH HUNTINGDON | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | | 21 SECOND ST | T C OF NORWIN SCHOOL DISTRICT | | IRWIN | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | | 411 MAIN ST | T C OF NORWIN SCHOOL DISTRICT | | IRWIN | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | | 415 MAIN ST | SAMUEL HEASLEY TAX COLLECTOR | | IRWIN | PA | 15642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORWIN SCHOOL DISTRICT | | 89 WEBSTER AVE | T C OF NORWIN SCHOOL DISTRICT | | NORTH IRWIN | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | T-C OF NORWIN SCHOOL DISTRICT | 411 MAIN ST | | | IRWIN | PA | 15642 | |
| NORWOOD | | PO BOX 37 | CATHY BRADSHAW CITY COLLECTOR | | NORWOOD | MO | 65717 | |
| NORWOOD BORO | | 455 BROADWAY | NORWOOD BORO TAXCOLLECTOR | | NORWOOD | NJ | 07648 | |
| NORWOOD BORO | | 455 BROADWAY | TAX COLLECTOR | | NORWOOD | NJ | 07648 | |
| NORWOOD BORO DELAWR | | 204 W WINONA AVE | TAX COLLECTOR OF NORWOOD BORO | | NORWOOD | PA | 19074 | |
| NORWOOD BORO DELAWR | | 315 HARRISON AVE | TAX COLLECTOR OF NORWOOD BORO | | NORWOOD | PA | 19074 | |
| NORWOOD BRUCE MOSELEY ATT AT LAW | | 605 BEL AIR BLVD STE 27 | | | MOBILE | AL | 36606 | |
| NORWOOD CITY | | PO BOX 22375 | CITY OF NORWOOD | | LOUISVILLE | KY | 40252 | |
| NORWOOD CITY | | PO BOX 7587 | CITY OF NORWOOD | | LOUISVILLE | KY | 40257 | |
| NORWOOD LAW OFFICE OF DAVID B HAMILTON | | 1810 MERCHANT DRIVE | | | KNOXVILLE | TN | 37912 | |
| NORWOOD NORFOLK CEN SCH COMB TWNS | | 53 MAIN STREET PO BOX 760 | SCHOOL TAX COLLECTOR | | NORFOLK | NY | 13667 | |
| NORWOOD NORFOLK CEN SCH COMB TWNS | | NORFOLK TOWN HALL PO BOX 481 | TAX COLLECTOR | | NORFOLK | NY | 13667 | |
| NORWOOD PARK YOUTH | | BASEBALL ASSOCIATION | P.O.BOX 31168 | | CHICAGO | IL | 60631 | |
| NORWOOD PUBLIC SERVICES | | 4645 MONTGOMERY RD | | | NORWOOD | OH | 45212 | |
| NORWOOD REAL ESTATE | | 9 RED ROOF LN | | | SALEM | NH | 03079 | |
| NORWOOD RECREATION ASSOCIATION 1 | | 4830 BUCKAROO DR | | | COLORADO SPRINGS | CO | 80918 | |
| NORWOOD TOWN | | 566 WASHINGTON ST | NORWOOD TOWN TAXCOLLECTOR | | NORWOOD | MA | 02062 | |
| NORWOOD TOWN | | 566 WASHINGTON ST | TOWN OF NORWOOD | | NORWOOD | MA | 02062 | |
| NORWOOD TOWN | | TOWN HALL | | | PHLOX | WI | 54464 | |
| NORWOOD TOWN | | W6904 HWY 47 | NORWOOD TOWN TREASURER | | ANTIGO | WI | 54409 | |
| NORWOOD TOWN | NORWOOD TOWN - TAXCOLLECTOR | 566 WASHINGTON ST | | | NORWOOD | MA | 02062 | |
| NORWOOD TOWN TAX COLLECTOR | | 566 WASHINGTON ST | | | NORWOOD | MA | 02062 | |
| NORWOOD TOWNSHIP | | 18654 GENNET RD | TREASURER NORWOOD TWP | | CHARLEVOIX | MI | 49720 | |
| NORWOOD TOWNSHIP | TREASURER NORWOOD TWP | PO BOX 716 | 18654 GENNET RD | | CHARLEVOIX | MI | 49720 | |
| NORWOOD TWP | | 18654 GENNET RD | | | CHARLEVOIX | MI | 49720 | |
| NORWOOD VILLAGE TWN NORFOLK | | TAX COLLECTOR | | | NORWOOD | NY | 13668 | |
| NORWOOD VILLAGE TWN POTSDAM | | PO BOX 182 | TAX COLLECTOR | | NORWOOD | NY | 13668 | |
| NORWOOD WATER COMMISSION | | 1670 NATURITA ST | | | NORWOOD | CO | 81423 | |
| NORWOOD, DANIEL S | | 4400 N BIG SPRING | | | MIDLAND | TX | 79705 | |
| NORWOOD, ETHEL | | 3301 NW 208 ST | FOSTER CONSTRUCTION OF S FLORIDA INC | | MARATHON | FL | 33050 | |
| NORWOOD, GARY | | PO BOX 2331 | | | MIDLAND | TX | 79702 | |
| NORWOOD, JOSEPH S | | 2435 APT D WYCLIFF RD | | | RALEIGH | NC | 27607 | |
| NOSHEEN QAZI | | 345 N LA SALLE DR APT 309 | | | CHICAGO | IL | 60654-6167 | |
| NOSSAMAN PETITT LAW FIRM PC | | 115 W RAILWAY ST STE A105 | | | SCOTTSBLUFF | NE | 69361 | |
| NOSSIFF AND GIAMPA PC | | 24 CHESTNUT ST | | | DOVER | NH | 03820 | |
| NOT USE, DO | | 1372 | | | MACON | GA | 31201 | |
| NOTARAINNI, LYNN | | 24 PRINCETONE AVE | SELTSER AND SELTSER PUBLIC ADJ INC | | BEVERLY | MA | 01915 | |
| NOTARANGELO, JUANITA S | | 11521 OLD US 64 | | | SPRING HOPE | NC | 27882 | |
| NOTARIAL ARCHIVE OFFICE | | AMOCO BLDG | | | NEW ORLEANS | LA | 70112 | |
| NOTARIES EQUIPMENT COMPANY | | 2021 ARCH STREET | | | PHILADELPHIA | PA | 19103 | |
| NOTE TRACKER CORPORATION | | 3830 VALLEY CTR 705 PMB 182 | | | SAN DIEGO | CA | 92130-3307 | |
| NOTE TRACKERS LLC | | PO BOX 10581 | | | GLENDALE | AZ | 85318 | |
| NOTHNAGLE REALTORS | | 1485 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| NOTHNAGLE REALTORS | | 1797 PENFIELD RD | | | PENFIELD | NY | 14526 | |
| NOTHNAGLE REALTORS | | 2170 CHILI AVE | | | ROCHESTER | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOTHNAGLE REALTORS | | 384 N MAIN ST | | | CANANDAIGUA | NY | 14424 | |
| NOTHNAGLE REALTORS | | 81 MAIN ST | | | GENESEO | NY | 14454-1232 | |
| NOTHNAGLE REALTY | | 2824 W RIDGE RD | | | ROCHESTER | NY | 14626 | |
| NOTHNAGLE REALTY | | 384 N MAIN ST | | | CANADAIGUA | NY | 14424 | |
| NOTHNAGLE RELOCATION | | 115 METRO PARK | | | ROCHESTER | NY | 14623 | |
| NOTINGER, STEVEN | | 60 MAIN ST | | | NASHUA | NH | 03060 | |
| NOTO, ROBIN | | 3008 WOODLAND DR | KENNETH RUSSELL ROOF CONTRACTING | | DICKINSON | TX | 77539 | |
| NOTRE DAME AVENUE TRUST | | 9508 KINGS GATE CT | | | LAS VEGAS | NV | 89145 | |
| NOTRE DAME LEGAL AID CLINIC | GMAC MORTGAGE LLC VS. SUSAN BURKE | 725 Howard Street | | | South Bend | IN | 46617 | |
| NOTTAWA TOWNSHIP | | 221 W MAIN | TREASURER NOTTAWA TWP | | CENTREVILLE | MI | 49032 | |
| NOTTAWA TOWNSHIP | | 5550 N NOTTAWA RD | TREASURER NOTTAWA TWP | | FARWELL | MI | 48622 | |
| NOTTAWA TOWNSHIP | | PO BOX 68 | TREASURER NOTTAWA TWP | | CENTREVILLE | MI | 49032 | |
| NOTTAWA TOWNSHIP | TREASURER - NOTTAWA TWP | PO BOX 68 | | | CENTREVILLE | MI | 49032 | |
| NOTTINGHAM CONDOMINIUM ASSOCIATION | | PO BOX 25125 | C O CONDOMINIUM MANAGEMENT ASSOC | | EAST LANSING | MI | 48823 | |
| NOTTINGHAM COUNTRY COMM IMP ASSOC | | PO BOX 205 | | | BARKER | TX | 77413 | |
| NOTTINGHAM COUNTY MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| NOTTINGHAM COVE ASSOCIATION | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| NOTTINGHAM FOREST HOME ASSOCIATION | | PO BOX 25523 | | | OVERLAND PARK | KS | 66225 | |
| NOTTINGHAM RIDGE HOA | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| NOTTINGHAM TOWN | | PO BOX 150 | NOTTINGHAM TOWN | | WEST NOTTINGHAM | NH | 03291 | |
| NOTTINGHAM TOWNSHIP WASHTN | | 614 MUNNTOWN RD | T C OF NOTTINGHAM TOWNSHIP | | FINLEYVILLE | PA | 15332 | |
| NOTTINGHAM, DENNIS | | 8313 W 10TH ST | | | INDIANAPOLIS | IN | 46234-1808 | |
| NOTTOWAY CLERK OF CIRCUIT COURT | | P0 BOX 25 | COUNTY COURTHOUSE | | NOTTOWAY | VA | 23955 | |
| NOTTOWAY COUNTY | | 328 W COURTHOUSE RD | TREASURER OF NOTTOWAY COUNTY | | NOTTOWAY | VA | 23955 | |
| NOTTOWAY COUNTY | | 328 W COURTHOUSE RD PO BOX 85 | TREASURER OF NOTTOWAY COUNTY | | NOTTOWAY | VA | 23955 | |
| NOUD AND NOUD | | 155 W MAPLE ST | | | MASON | MI | 48854 | |
| NOUR, BURHAN A | | 13605S SIR THOMAS WAY#42 | | | SILVER SPRING | MD | 20904 | |
| NOUR-EDDINE CHAMMAT | | 31 LEBED DRIVE | | | SOMERSET | NJ | 08873 | |
| NOVA AGENCY INC | | 4129 N 75 W | | | FRANKLIN | IN | 46131 | |
| NOVA CASUALTY COMPANY | | | | | BUFFALO | NY | 14203 | |
| NOVA CASUALTY COMPANY | | | | | MIAMI | FL | 33152 | |
| NOVA CASUALTY COMPANY | | 180 OAK ST | | | BUFFALO | NY | 14203 | |
| NOVA CASUALTY COMPANY | | PO BOX 52 0953 | | | MIAMI | FL | 33152 | |
| NOVA FINANCIAL & INVESTMENT CORPORATION | | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | |
| NOVA FINANCIAL AND INVESTMENT | | 2761 N COUNTRY CLUB RD STE 200 | | | TUCSON | AZ | 85716 | |
| NOVA FINANCIAL AND INVESTMENT | | 335 W WILMOT RD STE 250 | | | TUCSON | AZ | 85711 | |
| NOVA HOME LOANS | | 1650 E RIVER RD STE 201A | | | TUCSON | AZ | 85718 | |
| NOVA HOME LOANS | | 6245 E BROADWAY BLVD STE 210 | | | TUCSON | AZ | 85711 | |
| NOVA L. FRASER | | 4664 AND 4666 ORCHARD AVENUE | | | SAN DIEGO | CA | 92107 | |
| NOVA LAW GROUP | | PO BOX 4334 | | | MOUNTAIN VIEW | CA | 94040-0334 | |
| NOVA NORTH CONDOMINIUM INC | | 2575 SW 74TH TERRACE | | | DAVIE | FL | 33317 | |
| NOVA NORTH CONDOMINIUMINC | | 2575 SW 74TH TERRACE | | | FORT LAUDERDALE | FL | 33317 | |
| NOVA PROPERTY RESEARCH | | 963 S ORCHARD STE Z | | | BOISE | ID | 83705 | |
| NOVA RAE RUNTE AND WILLIAM M RUNTE | | 225 POWELL DR | | | TYLER | TX | 75703-4634 | |
| NOVA REALTY | | 4083 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| NOVA REALTY INC | | 197 BERKSHIRE RD | | | SOUTHBURY | CT | 06488 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVA SAVINGS BANK | | 1535 LOCUST ST | | | PHILADELPHIA | PA | 19102 | |
| NOVA SHEREE BRANDON AND | | 2828 WILSON ST | GARCIA ROOFING | | BAKER | LA | 70714 | |
| NOVA SHEREE BRANDON AND | | 2929 WILSON ST | F AND T CONSTRUCTION | | BAKER | LA | 70714 | |
| NOVA TITLE AGENCY INC | | 2450 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| NOVACEK AND ASSOCIATES | | 445 W WEBER AVE 200 | | | STOCKTON | CA | 95203 | |
| NOVAK LAW PC | | 82 WATCH HILL DR | | | MIDDLETOWN | CT | 06457 | |
| NOVAK SMITH, MIKE | | 23580 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| NOVAK, ANTHONY S | | 1260 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| NOVAK, ANTHONY S | | 280 ADAMS ST | | | MANCHESTER | CT | 06042-1975 | |
| NOVAK, EUGENIE M & NOVAK, LUBOMIR | | 29930 GRANDIFLORAS ROAD | | | SANTA CLARITA | CA | 91387-1503 | |
| NOVAK, TAMMY | | 1421 N CAMPBELL AVE APT 303 | | | SPRINGFIELD | MO | 65802-1854 | |
| NOVAK, THOMAS A & NOVAK, LORRAINE E | | 5383 COUNTY RD 513 | | | RAPID RIVER | MI | 49878 | |
| NOVAKOSKI, EDWARD G & NOVAKOSKI, KAREN G | | RR1 BOX 18-B | | | POCA | WV | 25159 | |
| NOVASOFT INFORMATION TECHNOLOGY CORP | ACCOUNTS RECEIVABLE | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| NOVASTAR HOME MORTGAGE INC | | 212 CENTRE ON THE LAKE | | | LAKE ST LOUIS | MO | 83367 | |
| NOVASTAR MORTGAGE | | 2114 CENTRAL ST STE 600 | | | KANSAS CITY | MO | 64108-2098 | |
| NOVASTAR MORTGAGE | | 8140 WARD PKWY STE 500 | | | KANSAS CITY | MO | 64114 | |
| Novastar Mortgage Funding Corporation | William Shaw McDermott, Phoebe S. Winder, Robert W. Sparkes, III | K&L GATES | State Street Financial Center One Lincoln Street | | Boston | MA | 02111 | |
| Novastar Mortgage Funding Corporation | William Shaw McDermott, Phoebe S. Winder, Robert W. Sparkes, III | K&L GATES | State Street Financial Center One Lincoln Street | | Boston | MA | 02221 | |
| NOVATO OAKS INN | | 215 ALAMEDIA DEL PRADO | | | NOVATO | CA | 94949 | |
| NOVEC | | PO BOX 34795 | | | ALEXANDRIA | VA | 22334 | |
| NOVEL, ROXANN B | | 6202 WAGNER LN | | | BETHESDA | MD | 20816 | |
| NOVEL, TAMEKIA | | 3216 LAUREL DRIVE | | | BAKERSFIELD | CA | 93304-0000 | |
| Novell Inc | | 850 Asbury Dr | | | Buffalo Grove | IL | 60089 | |
| Novell PlateSpin Maintenance | | PO Box 641025 | | | Pittsburgh | PA | 15264-1025 | |
| NOVELLI REAL ESTATE | | PO BOX 411 | | | LANETT | AL | 36863-0411 | |
| NOVELTY CITY | | CITY HALL | | | NOVELTY | MO | 63460 | |
| NOVERI INSURANCE AGENCY | | 2657 GESSNER DR | | | HOUSTON | TX | 77080 | |
| NOVESTA TOWNSHIP | | 5938 MAIN ST PO BOX 92 | TREASURER NOVESTA TWP | | DEFORD | MI | 48729 | |
| NOVEY, MYRTLE | | 7439 KATHYDALE RD | | | BALTIMORE | MD | 21208 | |
| NOVEY, MYRTLE | | 7439 KATHYDALE RD | TREASURER | | PIKESVILLE | MD | 21208 | |
| NOVI CITY | | 45175 W TEN MILE RD | | | NOVI | MI | 48375 | |
| NOVI TOWNSHIP | | PO BOX 924 | TREASURER NOVI TWP | | NORTHVILLE | MI | 48167 | |
| NOVI TOWNSHIP | TREASURER NOVI TWP | PO BOX 924 | 44422 CHEDWORTH DR | | NORTHVILLE | MI | 48167 | |
| NOVICK AND MOEGELIN | | 100 MERRIMACK ST STE 303 | | | LOWELL | MA | 01852 | |
| NOVICK, DONALD M | | PO BOX 1100 | | | STUDIO CITY | CA | 91614-0100 | |
| NOVICKA, NATALIJA | | 33 POND AVE APT 904 | | | BROOKLINE | MA | 02445-7157 | |
| NOVILLE, ROBERT H & NOVILLE, BARBARA A | | 27959 FEATHERSTAR AVENUE | | | SAUGUS (AREA) | CA | 91350-0000 | |
| NOVINGER CITY | | CITY HALL | TAX COLLECTOR | | NOVINGER | MO | 63559 | |
| NOVINS YORK PAGANO JACOBUS AN | | 202 MAIN ST CN2032 | | | TOMS RIVER | NJ | 08753 | |
| NOVINSKY AND ASSOCIATES | | 1350 BELMONT ST STE 104 | | | BROCKTON | MA | 02301 | |
| NOVINSKY AND ASSOCIATES | | 1350 BELMONT ST STE 105 | | | BROCKTON | MA | 02301 | |
| NOVITT AND SAHR | | ATTORNEYS AT LAW STE 1010 | | | KEW GARDENS | NY | 11415 | |
| NOVITT AND SAHR AS ATTORNEYS | | 80 02 KEW GARDENS RD STE 1010 | | | KEW GARDENS | NY | 11415 | |
| NOVLET M LAWRENCE ATT AT LAW | | 55 WASHINGTON ST STE 304 | | | EAST ORANGE | NJ | 07017 | |
| NOVOTNY, CARL P & NOVOTNY, JUDITH D | | 7492 TYLER BLVD | | | MENTOR | OH | 44060 | |
| NOVOTNY, GEORGE S & NOVOTNY, PAMELA K | | 14640 SOUTH 135TH AVE | | | LOCKEPORT | IL | 60441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVY, RYAN T & NOVY, CINDY P | | 14647 E TEMPLE PL | | | AURORA | CO | 80015-1218 | |
| Now Docs International Inc | | 1985 LOOKOUT DR | | | NORTH MANKATO | MN | 56003 | |
| Now Docs International Inc | | 3230 E. Imperial HWY #302 | | | Brea | CA | 92821 | |
| Now Docs International Inc | | 3350 East Birch Street | | | Brea | CA | 92821 | |
| NOW, APPRAISAL | | 1014 STATE RT 321 | | | SARDINIA | OH | 45171 | |
| NOWAK, ADAM | | 3945 N ORIOLE | | | CHICAGO | IL | 60634 | |
| NOWAK, HENRY P & NOWAK, TERESA A | | 7478 HENSON FOREST DRIVE | | | SUMMERFIELD | NC | 27358 | |
| NOWAK, JAMES A | | 1839 DOWNHAM DR | | | WIXOM | MI | 48393 | |
| NOWAK, TRUDY | | PMB 418 | 4802 E RAY RD 23 | | PHOENIX | AZ | 85044 | |
| NOWATA COUNTY | | PO BOX 427 | TREASURER | | NOWATA | OK | 74048 | |
| NOWATA COUNTY | TREASURER | PO BOX 427 | 229 N MAPLE | | NOWATA | OK | 74048 | |
| NOWATA COUNTY CLERKS | | 229 N MAPLE | COURTHOUSE | | NOWATA | OK | 74048 | |
| NOWELL AMOROSO KLEIN BIERMAN PA | | 155 POLIFLY RD | | | HACKENSACK | NJ | 07601 | |
| NOWELL, TINA | | 4622 SULLIVAN ROAD | | | KNOXVILLE | TN | 37921 | |
| NOWICKI, MICHAEL C | | 1458 COUNTY C | | | GRAFTON | WI | 53024 | |
| NOWLIN, MICHAEL E & NOWLIN, CAROL L | | 6430 GERALD AV | | | VAN NUYS | CA | 91406 | |
| NOXEN TOWNSHIP WYOMN | | 263 HEMLOCK LN | T C OF NOXEN TOWNSHIP | | NOXEN | PA | 18636 | |
| NOXEN TWP | | RD 1 BOX 75 | | | NOXEN | PA | 18636 | |
| NOXEN TWP SCHOOL DISTRICT | | RD NO 1 BOX 85 | TAX COLLECTOR | | NOXEN | PA | 18636 | |
| NOXUBEE CLERK OF CHANCERY COURT | | PO BOX 147 | | | MACON | MS | 39341 | |
| NOXUBEE COUNTY | | 505 S JEFFERSON ST | TAX COLLECTOR | | MACON | MS | 39341 | |
| NOYAN, NERMIN | | 4145 EAST 119TH PLACE #26E | | | THORNTON | CO | 80233 | |
| NOYES AND MCMAIN PLLC | | 8660 HAINES DR STE 2 | | | FLORENCE | KY | 41042 | |
| NOYES BORO | | TAX COLLECTOR | | | WESTPORT | PA | 17778 | |
| NOYES TOWNSHIP CLINTN | | 11213 RIDGE RD | T C OF NOYES TOWNSHIP | | RENOVO | PA | 17764 | |
| NOYES, MICHAEL M | | 1873 S BELLAIRE ST STE 1200 | | | DENVER | CO | 80222 | |
| NOZAWA, DOREEN C | | 1366 AKIAHALA STREET | | | KAILUA | HI | 96734 | |
| Nozer Damania | | 508 Quincy Street | | | Collegeville | PA | 19426 | |
| NP DODGE CO | | 12002 PACIFIC ST | | | OMAHA | NE | 68154 | |
| NP DODGE CO | | 12915 W DODGE RD | | | OMAHA | NE | 68154 | |
| NP DODGE CO | | 17809 W PACIFIC | | | OMAHA | NE | 68130 | |
| NP DODGE II LLC | | 1032 WOODBURY AVE | | | COUNCIL BLUFFS | IA | 51503 | |
| NP II HOMEOWNERS ASSOCIATION | | PO BOX 21299 | | | MESA | AZ | 85277 | |
| N-P-K ASSOCIATES INC | | 329 WEST 18TH ST | SUITE 106 | | CHICAGO | IL | 60616 | |
| NRBA3 STEVE WESTFALL | Professionals Management Group | 390 UNION BLVD. #100 | | | LAKEWOOD | CO | 80228 | |
| NRC ENVIRONMENTAL SERVICES | | 9520 10TH AVE S STE 150 | | | SEATTLE | WA | 98108 | |
| NRES CA | | 503 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| NRES CA2 LLC | | 503 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| NRES NV 3 LLC | | 503 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| NRES NV-1 LLC | | 503 N DIVISION STREET | | | CARSON CITY | NV | 89703 | |
| NRES NVI LLC | | 503 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| NRES-NV1 LLC | | 1692 COUNTY RD STE B | | | MINDEN | NV | 89423 | |
| NRES-NV1 LLC | | 703 N. DIVISON ST | | | CARSON CITYY | NV | 89703 | |
| NRES-NV2 | | 1692 COUNTY ROAD SUITE B | | | MINDEN | NV | 89423 | |
| NRES-NV2 LLC | | 503 N DIVISION STREET | | | CARSON CITY | NV | 89703 | |
| NRH APPRAISAL ASSOCS LLC | | 403 W BROADWAY | | | COUNCIL BLUFFS | IA | 51503-9008 | |
| NRI | | 1313 South Pennsylvania Avenue | | | Morrisville | PA | 19067 | |
| NROTH NE UNITED MUTUAL INS | | | | | PLAINVIEW | NE | 68769 | |
| NROTH NE UNITED MUTUAL INS | | PO BOX 162 | | | PLAINVIEW | NE | 68769 | |
| NRS | | 13841 SW 114TH AVE 149 | | | MIAMI | FL | 33186 | |
| NRT MID ATLANTIC INC | | 404 S PULASKI ST | | | BALTIMORE | MD | 21223 | |
| NRT MID ATLANTIC TITLE | | 11350 MCCORMICK RD STE 200 | | | HUNT VALLEY | MD | 21031 | |
| NRT MID ATLANTIC TITLE SERVICE | | 11350 MCCORMICK RD | EXEC PLZ III 200 | | HUNT VALLEY | MD | 21031 | |
| NRT MIDATLANTIC TITLE SERVICES | | 11350 MCCORMICK RD STE 200 | | | HUNT VALLEY | MD | 21031 | |
| NRT NEW ENGLAND DBA COLDWELL | | 52 2ND AVE STE 3 | | | WALTHAM | MA | 02451-1129 | |
| NRT REO EXPERTS | | 6363 NW 6TH WAY STE 300 | | | FORT LAUDERDALE | FL | 33309-6122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NRT REO EXPERTS LLC | | P O BOX 671029 | | | DALLAS | TX | 75204 | |
| NRT REO EXPERTS LLC | | PO BOX 671029 | LOCK BOX | | DALLAS | TX | 75267 | |
| NRT UTAH INC | | 6995 S UNION PARK CTR STE 300 RELOCATION | | | MIDVALE | UT | 84047 | |
| NRV APPRAISAL SERVICE | | 504 HEMLOCK DRIVE | | | BLACKSBURG | VA | 24060 | |
| NS CONSTRUCTION INC | | 2395 HWY 85 | | | IMPERIAL | CA | 92251 | |
| NS MCFALL REAL ESTATE | | PO BOX 239 | | | SUNCOOK | NH | 03275 | |
| NSI INSURANCE GROUP | | 8181 NW 154TH ST STE 230 | | | MIAMI LAKES | FL | 33016 | |
| NSP INC | | 19313 BEECH DALY | JENNIFER MCLEMORE | | REDFORD | MI | 48240 | |
| NSTAR | | PO BOX 660369 | | | DALLAS | TX | 75266-0369 | |
| NSTAR PAYMENT CTR | | PO BOX 4508 | | | WOBURN | MA | 01888 | |
| NSTAR PAYMENT CTR | | PO BOX 660369 | | | DALLAS | TX | 75266 | |
| NSTN, Inc | | 3206 Main St | Suite 103 | | Rowlett | TX | 75088 | |
| NSTN, Inc | | 9550 Skillman, Ste 200 | | | Dallas | TX | 75243 | |
| NTELOS | | PO BOX 580423 | | | CHARLOTTE | NC | 28258 | |
| NTFN | | 2901 DALLAS PKWY 120 STE B | | | PLANO | TX | 75093 | |
| NTFN | | 2901 DALLAS PKWY STE 120 | | | PLANO | TX | 75093-5981 | |
| NTLSTDNTLN | | c/o Davis, David B & Davis, Barbara | 2624 Sweetbay Drive | | O Fallon | MO | 63368-6811 | |
| NTLSTDNTLN | | P.O. BOX 82507 | | | LINCOLN | NE | 68501-2507 | |
| NU AGE TRADING AS WORLD NET REALTY | | 3002E LINCOLN DR W | | | MARLTON | NJ | 08053 | |
| NU EZ, CHRIS | | 831 4TH ST | | | SANTA ROSA | CA | 95404-4504 | |
| NU IMAGE AND JAVIER AND MARTA | | 20319 MOUNTAINDALE DR | PEREZ OR MARTHA PEREZ | | CYPRESS | TX | 77433 | |
| NU IMAGE CLAIMS INC | | 3108 SANTA BARBARA BLVD STE 105 | | | CAPE CORAL | FL | 33914-4537 | |
| NUA, ANDREW | | 1136 BEACON AVE | | | PACIFIC GROVE | CA | 93950 | |
| Nuance Software Inc | | 1 Wayside Rd | | | Burlington | MA | 01803 | |
| Nuance Software Inc | | 1053 Linwood Ave | | | Saint Paul | MN | 55105-3252 | |
| NUANES, JACK | | 1860 FILBERT CT | | | DENVER | CO | 80222 | |
| NUANGOLA BORO LUZRNE | | 43 VANDERMARK AVE | T C OF NUANGOLA BORO | | MOUNTAIN TOP | PA | 18707 | |
| NUANGOLA BORO LUZRNE | | 5165 NUANGOLA RD | T C OF NUANGOLA BORO | | MOUNTAINTOP | PA | 18707 | |
| NUBANI LAW OFFICES | | PO BOX 572 | | | MAYWOOD | IL | 60153-0572 | |
| NUBIE, SHEREASE H & NUBIE, CHRISTOPHER L | | 11222 WARDS RD | | | RUSTBERG | VA | 24588-2527 | |
| NUCKOLLS COUNTY | | PO BOX 363 | NUCKOLLS COUNTY TREASURER | | NELSON | NE | 68961 | |
| NUCKOLLS COUNTY | | PO BOX 363 | THOMAS MASON COUNTY TREASURER | | NELSON | NE | 68961 | |
| NUCKOLLS COUNTY CLERK | | 150 S MAIN | | | NELSON | NE | 68961 | |
| NUCKOLLS RECORDER OF DEEDS | | PO BOX 366 | | | NELSON | NE | 68961 | |
| NUDLEMAN ZIERING, NUDELMAN | | 425 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| NUECES CANYON ISD | | 200 TAYLOR ST PO BOX 73 | ASSESSOR COLLECTOR | | BARKSDALE | TX | 78828 | |
| NUECES COUNTY | | 901 LEOPARD STE 301 | ASSESSOR COLLECTOR | | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY | | 901 LEOPARD STE 301 | | | CORPUS CHRISTI | TX | 78401 | |
| Nueces County | | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| NUECES COUNTY | ASSESSOR COLLECTOR | 901 LEOPARD/SUITE 301 | | | CORPUS CHRISTI | TX | 78401 | |
| Nueces County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Nueces County | Nueces County | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| NUECES COUNTY CLERK | | 901 LEOPARD ST RM 201 | COURTHOUSE | | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY CLERK | | PO BOX 2627 | | | CORPUS CHRISTI | TX | 78403 | |
| NUEL PERRIN AND JUDY PERRIN | | 4101 GLOUCESTER LN | | | NORMAN | OK | 73072 | |
| Nuessen, Greg E | | 622 North Topeka | | | Wichita | KS | 67214 | |
| NUGENT, DAVID W & NUGENT, JUNE | | 109 TATE RD | | | GILFORD | NH | 03249 | |
| NUHBEGOVIC, ELMEDIN | | 6729 ROOSEVELT RD APT A | | | BERWYN | IL | 60402-1207 | |
| NUI T. LOVE | | 1202 CRESTLINE DRIVE | | | SANTA BARBARA | CA | 93105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NULL | | NULL | | | NULL | PA | 19044 | |
| NULOOK FLOOR | | 940 S ROCHESTER AVE B | | | ONTARIO | CA | 91761 | |
| NUMAH, OLIVIA B | | 21048 LOWRY PARK TER APT 402 | | | ASHBURN | VA | 20147-6435 | |
| NUMBERS, BARBARA | | 217 COLDBROOK RD | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| NUMBERS, BARBARA | | 217 COLDBROOK RD | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| NUNDA ALGONQUIN MUTUAL FIRE INS | | | | | MCHENRY | IL | 60050 | |
| NUNDA ALGONQUIN MUTUAL FIRE INS | | 1309 N BORDEN ST | | | MCHENRY | IL | 60050 | |
| NUNDA TOWN | CINDY ESSLER TAX COLLECTOR | PO BOX 365 | | | NUNDA | NY | 14517 | |
| NUNDA TOWNSHIP | | PO BOX 346 | TREASURER NUNDA TWP | | WOLVERINE | MI | 49799 | |
| NUNDA TOWNSHIP | TREASURER NUNDA TWP | PO BOX 346 | 12779 S STRAITS HWY | | WOLVERINE | MI | 49799 | |
| NUNDA TOWNSHIP TREASURER | | PO BOX 346 | 12779 S STRAITS HWY | | WOLVERINE | MI | 49799 | |
| NUNDA VILLAGE | VILLAGE CLERK | PO BOX 537 | 1 MILL ST | | NUNDA | NY | 14517 | |
| NUNES, VICTOR | | 193 HICKORY STREET | | | KEARNY | NJ | 07032 | |
| NUNEZ LAW CORPORATION | | 1350 COLUMBIA ST UNIT 500 | | | SAN DIEGO | CA | 92101 | |
| NUNEZ, ALBERTO | | 19006 SW 29 ST | MAXIMUM RECOVERY CONSULTANTS | | DUNNELLON | FL | 34432 | |
| NUNEZ, ARMANDO | | 11798 CARLISLE CT | | | MORENO VALLEY | CA | 92557 | |
| NUNEZ, ASHLEY M | | 3929 NORTH BROADMOOR AVENUE | | | COVINA | CA | 91722 | |
| NUNEZ, AURORA | | 6408 TARA DRIVE | | | AUSTIN | TX | 78747 | |
| NUNEZ, CHRIS | | 2911 CLEVELAND AVE | | | SANTA ROSA | CA | 95403-2715 | |
| NUNEZ, CHRISTOPHER A | | 83 BAYRD ST | | | MALDEN | MA | 02148 | |
| NUNEZ, GUSTAVO | | 18555 14TH STREET | | | BLOOMINGTON AREA | CA | 92316 | |
| NUNEZ, JOEL L | | 1540 SOUTH DUNSMUIR AVENUE | | | LOS ANGELES | CA | 90019 | |
| NUNEZ, JOSE L & NUNEZ, MARIA G | | 1429 S DUNSMUIR AVE | | | LOS ANGELES | CA | 90019-4031 | |
| NUNEZ, PEDRO B | | 6513 ABOTTS MILL AVE | | | DAVIE | FL | 33331 | |
| NUNEZ, PETRA | | 2104 W MILL ST | | | SAN BERNARDINO | CA | 92410 | |
| NUNEZ, RAFAEL | | 2700 FAIR OAKS CIR | | | ODESSA | TX | 79762-8010 | |
| NUNEZ, RUBEN F & NUNEZ, DEBORA | | PO BOX 503 | | | WESTLEY | CA | 95387-0503 | |
| NUNEZ, SALVADOR | | 1125 CHIPPENDALE RD | | | KINGSPORT | TN | 37660-0000 | |
| NUNG, MING H | | 510 DELAWARE STREET | APT# 302 | | KANSAS CITY | MO | 64105 | |
| NUNLEY, PAUL W | | 309 CALUMET COURT | | | KINGSPORT | TN | 37660-8082 | |
| NUNLEY, TIFFANY & NUNLEY, MICHAEL | | 5087 CONSTABLE COURT | | | FAIRFIELD | CA | 94534-0000 | |
| NUNN, MARY | | 7215 S 21ST ST | ANTONIAK CONSTRUCTION | | BELLVUE | NE | 68147 | |
| NUNNALLY, WILLIAM W & NUNNALLY, BARBARA A | | PO BOX 52 | | | SOLANA BEACH | CA | 92075 | |
| NUNNINK, RANDY A & NUNNINK, KRISTI M | | 10543 STREETER ROAD | | | AUBURN | CA | 95602-0000 | |
| NUNO PERES | THERESA PERES | 107 N WASHINGTON AVENUE | | | COLONIA | NJ | 07067 | |
| Nuno Tome | | 28 Stewart Ave | | | Delran | NJ | 08075 | |
| NUNO VIEIRA | | 2415 YAFFE DRIVE | | | SAN LEANDRO | CA | 94578 | |
| NUNO, ARTURO | | 1710 HUNTINGTON ST | | | RIVERSIDE | CA | 92504-5431 | |
| NUPA AGARWAL ATT AT LAW | | PO BOX 17275 | | | RICHMOND | VA | 23226 | |
| NURHAN SLAYYEH | | 838 TOLLEY CT | | | SAN RAMON | CA | 94582 | |
| NURIT COHEN | | 1556 SIERRA MADRE VILLA | | | PASADENA | CA | 91107 | |
| NURMI, DONNA M & NURMI, CARL A | | 3105 PILES DRIVE | | | UPPER MARLBORO | MD | 20774 | |
| NUSBAUM AND HIMELFARB | | 1700 REISTERSTOWN RD STE 237 | | | BALTIMORE | MD | 21208 | |
| NUSBAUM AND HIMELFARB PA | | 1700 REISTERSTOWN RD STE 237 | | | BALTIMORE | MD | 21208 | |
| NUSBAUM AND HIMFELFARB PA | | 1700 REISTERWTOWN RD STE 237 | NUSBAUM AND HIMFELFARB PA | | BALTIMORE | MD | 21208 | |
| NUSBAUM HIMELFARB PA | | 1700 REISTERTOWN RD STE 237 | | | BALTIMORE | MD | 21208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUSSBAUM AND GILLIS PC | | 14500 N NORTHSIGHT BLVD 116 | | | SCOTTSDALE | AZ | 85260 | |
| NUSSBAUM AND GILLIS PC | | 14500 N NORTHSIGHT BLVD NO 116 | | | SCOTTSDALE | AZ | 85260 | |
| NUSSBAUM AND GILLIS PLC | | 14850 N SCOTTSDALE RD STE 450 | | | SCOTTSDALE | AZ | 85254-2884 | |
| NUSSBAUM GILLIS AND DINNER PC | | 14850 N SCOTTSDALE RD STE 450 | | | SCOTTSDALE | AZ | 85254 | |
| NUSSBAUM, RANDY | | 14500 NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| NUTE, JAMES & NUTE, TAMARA | | 2093 LARKSTONE PL | | | EL DORADO HILLS | CA | 95762-9518 | |
| NUTLEY TOWN | | ONE KENNEDY DR | NUTLEY TN CERTIFIED COLLECTOR | | NUTLEY | NJ | 07110 | |
| NUTLEY TOWNSHIP | | ONE KENNEDY DR | CERTIFIED TAX COLLECTOR | | NUTLEY | NJ | 07110 | |
| NUTMEG INSURANCE COMPANY | | HARTFORD PLZ | | | HARTFORD | CT | 06115 | |
| NUTONE INC | | 2371 FLUTE AVE | | | HENDERSON | NV | 89052 | |
| Nutter, James B. | JAMES B. NUTTER & COMPANY, PLAINTIFF, V. NATIONAL BANK OF KANSAS CITY, F/K/A HORIZON NATIONAL BANK, DEFENDANTS. | 100 Galleria Parkway | | | Atlanta | GA | 30339 | |
| NUTTER, KEITH V & NUTTER, VICKIE R | | 10962 178TH AVE NW | | | ELK RIVER | MN | 55330 | |
| NUTTER, ZACHARY & NUTTER, KELLY | | 28309 STAGE STOP LN | | | CORVALLIS | OR | 97330 | |
| NUTZ LAW OFFICE | | 512 E 32ND ST STE 108 | | | JOPLIN | MO | 64804 | |
| NUUANU TERRACE | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96813 | |
| NUUANU TERRACE AOAO | | 3179 KOAPAKA ST | C O CERTIFIED MGMT | | HONOLULU | HI | 96819 | |
| NUUANU TERRACE AOAO | | 3179 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| Nuvia Marquez | | 1839 N. Winona Blvd., #4 | | | Los Angeles | CA | 90027 | |
| NUXALL & ASSOCIATES REAL ESTATE SERVICES LLC | | 101 N MORAN STREET | SUITE 100 | | KENNEWICK | WA | 99336 | |
| NUZZO, MARY R | | 140 STATE AVE | | | DAYTONA BEACH | FL | 32117 | |
| NV CAPITAL INSURANCE | | | | | MONTEREY | CA | 93940 | |
| NV CAPITAL INSURANCE | | PO BOX 2093 | | | MONTEREY | CA | 93942-2093 | |
| NV Division of Financial Institutions | (Collection Licensing) | 1179 Fairview Drive | | | Carson City | NV | 89701 | |
| NV DIVISION OF MORTGAGE LENDING | | 1830 COLLEGE PKWY STE 100 | | | CARSON CITY | NV | 89706-8027 | |
| NV ENERGY | | PO BOX 30065 | | | RENO | NV | 89520 | |
| NV ENERGY | | PO BOX 30065 | | | RENO | NV | 89520-3065 | |
| NV ENERGY | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NV Secretary of State | | 101 North Carson Street, Suite 3 | | | Carson City | NV | 89701 | |
| NVA TITLE | | 5415 C BACKLICK RD | | | SPRINGFIELD | VA | 22151 | |
| NVEST INC | | PO BOX 2458 | | | FARMINGTON | NM | 87499 | |
| NVR MORTGAGE FINANCE INC | | 121 HILLPOINT DRIVE | SUITE 100 | | CANONSBURG | PA | 15317 | |
| NW HARRIS CO MUD 19 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NW HARRIS CO MUD 19 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| NW HARRIS COUNTY MUD 10 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 10 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| NW HARRIS COUNTY MUD 10 E | BYRD ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON, | TX | 77090-2413 | |
| NW HARRIS COUNTY MUD 10 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 12 | C O UTILITY TAX SERVICES | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| NW HARRIS COUNTY MUD 12 U | UTILITY TAX SERVICE LLC | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| NW HARRIS COUNTY MUD 15 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 16 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 20 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NW HARRIS COUNTY MUD 20 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 20 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 22 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 23 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 23 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 24 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 24 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 29 T | | 12818 CENTURY DR 200 | | | STAFFORD | TX | 77477 | |
| NW HARRIS COUNTY MUD 29 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 29 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 29 W | (WHEELER) ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 30 | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 30 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 32 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 32 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 5 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 6 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 6 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 9 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 9 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HC MUD 29 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| NW MONTANA BANKRUPTCY SERVICES P | | 40 2ND ST E | | | KALISPELL | MT | 59901 | |
| NW MUT FIRE INS OF SCHUYLKILL PA | | | | | VALLEY VIEW | PA | 17983 | |
| NW MUT FIRE INS OF SCHUYLKILL PA | | PO BOX 797 | | | VALLEY VIEW | PA | 17983 | |
| NW NATURAL GAS | | PO BOX 6017 | | | PORTLAND | OR | 97228 | |
| NW PROPERTY WHOLESALERS | | 11954 NE GLISAN STREET | SUITE 117 | | PORTLAND | OR | 97220 | |
| NWAKUDU, URSULA | | 6555 SOUTH TALMAN AVENUE | | | CHICAGO | IL | 60629 | |
| NWASIKE, NICHOLAS | | 2622 PAYNE RD | | | DES MOINES | IA | 50310-0000 | |
| NWEC | | 104 S PINE ST | BOX 9 | | GRANTSBURG | WI | 54840 | |
| NWNL GEN INSURANCE | | | | | MINNEAPOLIS | MN | 55480 | |
| NWNL GEN INSURANCE | | PO BOX E | | | MINNEAPOLIS | MN | 55480 | |
| NWR INC APPRAISAL SERVICES | | 660 W WILLIAMS AVE | PO BOX 1887 | | FALLON | NV | 89407 | |
| NXT GENERATION REAL ESTATE LLC | | 16420 N 92ND ST | | | SCOTTSDALE | AZ | 85260 | |
| NY CITY DEPARTMENT OF FINANCE | | PO BOX 5040 | | | KINGSTON | NY | 12402-5040 | |
| NY DEPT OF FINANCE KINGS COUNTY | | 210 JORALEMON ST | | | BROOKLYN | NY | 11201 | |
| NY LANDING HOA | | PO BOX 45439 | | | SAN FRANCISCO | CA | 94145 | |
| NY MENNONITE MUTUAL AID PLAN | | | | | LOWVILLE | NY | 13367 | |
| NY MENNONITE MUTUAL AID PLAN | | 7383M UTICA BLVD | | | LOWVILLE | NY | 13367 | |
| NY PENN APPRAISAL | | 126 DESMOND ST | | | SAYRE | PA | 18840 | |
| NY STATE DEPARTMENT | | NYS CORP TAX | PROCESSING UNIT | | ALBANY | NY | 12201-2094 | |
| NYA SERVICES | | 70 66 BROADWAY | | | JACKSON HEIGHTS | NY | 11372 | |
| NYACK ORANGETOWN VILLAGE | | 9 N BROADWAY | RECEIVER OF TAXES | | NYACK | NY | 10960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYACK UN FR SCH CLARKSTOWN | | 10 MAPLE AVE | TAX RECEIVER | | NEW YORK | NY | 10956 | |
| NYACK UNION FREE SCHOOL | | 26 ORANGEBURG RD | RECEIVER OF TAXES | | ORANGEBURG | NY | 10962 | |
| NYACK WATER DEPARTMENT | | 9 N BROADWAY | | | NYACK | NY | 10960 | |
| NYANDIKO, KENNETH T | | 1010 EAST SCOTT STREET | | | SPRINGFIELD | MO | 65802-0000 | |
| Nyberg Fletcher and White Inc | | 801 Cromwell Park Dr Ste 100 | | | Glen Burnie | MD | 21061 | |
| NYBERG, PAUL D & MANSFIELD, MIRANDA L | | PO BOX 366 | | | DELTA JUNCTION | AK | 99737-0000 | |
| NYC DEPARTMENT OF BUILDINGS | | 280 BROADWAY | | | NEW YORK | NY | 10007 | |
| NYC DEPARTMENT OF BUILDINGS | | 66 JOHN ST 10TH FL | | | NEW YORK | NY | 10038 | |
| NYC DEPARTMENT OF FINANCE | | 210 JORALEMON ST | RM 2 | | BROOKLYN | NY | 11201 | |
| NYC DEPARTMENT OF FINANCE | | 3030 THIRD AVE 2ND FL | BRONX COUNTY REGISTER | | BRONX | NY | 10455 | |
| NYC DEPARTMENT OF FINANCE | | 66 JOHN ST 13TH FL | NEW YORK COUNTY CLERK | | NEW YORK | NY | 10038 | |
| NYC DEPARTMENT OF FINANCE | | PO BOX 5120 | | | KINGSTON | NY | 12402-5120 | |
| NYC DEPARTMENT OF FINANCE | CHURCH ST STATION | PO BOX 680 | | | NEWARK | NJ | 07101-0680 | |
| NYC DEPARTMENT OF FINANCE QUEENS | | 144 06 94TH AVE | | | JAMAICA | NY | 11435 | |
| NYC DEPT OF BLDGS UNSAFE BLDGS | | 280 BROADWAY 7TH FLR | | | NEW YORK | NY | 10007 | |
| NYC DEPT OF BLDGS UNSAFE BLDGS | | 280 BROADWAY 7TH FLR | | | NY | NY | 10007 | |
| NYC DEPT OF FINANCE | | PO BOX 680 | | | NEWARK | NJ | 07101-0680 | |
| NYC DEPT OF FINANCE BRONX | | 3030 THIRD AVE | RM 280 | | BRONX | NY | 10455 | |
| NYC DEPT OF FINANCE NEW YORK COUNTY | | 66 JOHN ST 13TH FL | | | NEW YORK | NY | 10038 | |
| NYC DEPT OF FINANCE QUEENS | | 144 06 94TH AVE | | | JAMAICA | NY | 11435 | |
| NYC FIRE DEPARTMENT PUBLIC RECORDS | | 9 METROTECH CTR 1ST FL | | | BROOKLYN | NY | 11201 | |
| NYC WATER BOARD | | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| NYC WATER BOARD | | PO BOX 410 | | | NEW YORK | NY | 10008 | |
| NYC WATER BOARD | BRONX METER DEQL RPT ONLY | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| Nycor Contract Services Inc | | 4930 W 77th St Ste 300 | | | Minneapolis | MN | 55435 | |
| NYCTL 2008 A TRUST MOORING | | 101 BARCLAY ST 3W | | | NEW YORK | NY | 10007 | |
| NYCTL 2008 A TRUST XSPAND | | PO BOX 11106A | XSPAND NYCTL 2008 A ISSUER LOCKBOX | | NEW YORK | NY | 10286-1106 | |
| NYCTL 2009 A TRUST XSPAND | | PO BOX 11409 | | | NEW YORK | NY | 10286 | |
| NYCTL 2010 A MTAG | | LOCKBOX 11508 101 BARCLAY ST 3W | | | NEW YORK | NY | 10007 | |
| NYCTL 2010 A TRUST MOORING | | PO BOX 11508 | 101 BARCLAY ST 3W | | NEW YORK | NY | 10286 | |
| NYCTL 2010 A TRUST XSPAND | | PO BOX 11455 | | | NEW YORK | NY | 10286 | |
| NYCTL 2011 A TRUST MTAG | | 500 ROSS ST 154 0455 | LOCKBOX 223749 | | PITTSBURGH | PA | 15251 | |
| NYDIA ALFONSECA | | 206 JULIAN DRIVE E | | | WARWICK | PA | 18974 | |
| NYDIA E PADILLA BARHAM ATT AT LAW | | PO BOX 1760 | | | PINE BUSH | NY | 12566-1760 | |
| NYE & ASSOCIATES PLLC | MARK D DOTY & BARBARA A DOTY VS GMAC MORTGAGE, LLC, THE BANK OF NEW YORK MELLON TRUST CO, N.A., & WELTMAN WEINBERG & REIS CO. | 213 E Main St | | | Midland | MI | 48640 | |
| NYE COUNTY | | PO BOX 473 | 101 RADAR RD | | TONOPAH | NV | 89049 | |
| NYE COUNTY | NYE COUNTY TREASURER | PO BOX 473 101 RADAR ROAD | | | TONOPAH | NV | 89049 | |
| NYE COUNTY NV RECORDER | | 101 RADAR RD | | | TONOPAH | NV | 89049 | |
| NYE COUNTY RECORDER | | 101 RADAR RD | PO BOX 1111 | | TONOPAH | NV | 89049 | |
| NYE COUNTY RECORDER | | PO BOX 1111 | 101 RADAR RD | | TONOPAH | NV | 89049 | |
| NYE, JOE S & NYE, AMY G | | 2854 AUSTIN ST | | | CORPUS CHRISTI | TX | 78404 | |
| NYE, R L | | 1102 CENTER ST | | | OREGON CITY | OR | 97045-1639 | |
| NYERGES, GERTA | | 5762 GOWAN GATE | | | OSGOODE | ON | KOA 2WO | Canada |
| NYIRI, PETE | | 668 PASEO GRANDE | | | CORONA | CA | 92882 | |
| NYKAMP LAW OFFICE PLLC | | 11250 KIRKLAND WAY STE 200 | | | KIRKLAND | WA | 98033 | |
| NYLA FAVELA | | 4225 OHLO ST | | | LONGVIEW | WA | 98632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYLAND, RONALD L | | 17021 HANNA RD | | | LUTZ | FL | 33549 | |
| NYMAN, JOHN T | | 135 TOM HEMPSTEAD ROAD | | | LUCEDALE | MS | 39452 | |
| NYOTTA, RAVINDER & NYOTTA, JAS | | 414 CREST AVE | | | CHARLEROI | PA | 15022-1348 | |
| NYS ASSESSMENT RECEIVABLES | | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | P.O. BOX 22038 | | ALBANY | NY | 12201-2038 | |
| NYS Department of Financial Services | | 1 Commerce Plz | | | Albany | NY | 12257 | |
| NYS Department of Financial Services | | One Commerce Plaza | | | Albany | NY | 12257 | |
| NYS DEPARTMENT OF STATE | | 41 STATE ST | 4TH FL | | ALBANY | NY | 12231 | |
| NYS ESTIMATED CORPORATION TAX | | PO BOX 4136 | | | BINGHAMTON | NY | 13902-4136 | |
| NYS OFFICE OF COURT ADMINISTRATION | | ATTORNEY REGISTRATION UNIT | PO BOX 29327 | | NEW YORK | NY | 10087-9327 | |
| NYSEG | | PO BOX 11745 | | | NEWARK | NJ | 07101 | |
| NYSSCPA | | P.O. BOX 10489 | | | UNIONDALE | NY | 11555-0489 | |
| O AND M ELECTRIC INC | | 5015 HWY 85 | | | FOREST PARK | GA | 30297 | |
| O AND S BUILDING AND REMODELING | | 8327 N 29 AVE | | | PHOENIX | AZ | 85051 | |
| O BRENT GREEN ATT AT LAW | | PO BOX 1536 | | | KINGSLAND | GA | 31548 | |
| O BRIEN AND TELLOYAN PC | | PO BOX 449 | | | SOUTH BEND | IN | 46624 | |
| O BYRON MEREDITH III | | PO BOX 10556 | | | SAVANNAH | GA | 31412 | |
| O CONNOR O CONNOR BRESEE AND FI | | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| O DAVID GARDNER ATT AT LAW | | PO BOX 96 | | | AFTON | WY | 83110 | |
| O DELL, JARED D & O DELL, MAKAYLA | | 7354 W OHIO AVE APT 101 | | | LAKEWOOD | CO | 80226-4990 | |
| O DONNELL CITY | | 615 8TH PO BOX 236 | ASSESSOR COLLECTOR | | ODONNELL | TX | 79351 | |
| O DONNELL CITY | | PO BOX 236 | ASSESSOR COLLECTOR | | ODONNELL | TX | 79351 | |
| O DONNELL ISD | | 501 5TH ST PO BOX 487 | ASSESSOR COLLECTOR | | ODONNELL | TX | 79351 | |
| O DONNELL LAW OFFICES | | 1056 SEA ST | | | QUINCY | MA | 02169 | |
| O FORT PEARSON | | 850 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| O GENE HURST ATT AT LAW | | 1088 RARITAN RD | | | CLARK | NJ | 07066 | |
| O INSURANCE CONSULTANTS | | 301 NE 51ST ST 3150 | | | BOCA RATON | FL | 33431 | |
| O KILLIAN REALTY | | 512 PRAIRIE ST | | | WINNSBORO | LA | 71295 | |
| O KOON HINTERMEISTER PLLC | | 101 W OHIO ST STE 1401 | | | INDIANAPOLIS | IN | 46204 | |
| O L JERNIGAN AND ASSOCIATES | | 335 CENTRE ST | | | DALLAS | TX | 75208 | |
| O LOUGHLIN O LOUGHLIN AND KOETT | | 1736 N KINGSHIGHWAY ST | | | CAPE GIRARDEAU | MO | 63701 | |
| O M C CONSTRUCTION AND ROLANDO R | | 8013 TOWNSEND DR | AND ROSABELLA TOLENTINO | | RIVERSIDE AREA | CA | 92509 | |
| O MAX GARDNER III ATT AT LAW | | PO BOX 1000 | | | SHELBY | NC | 28151 | |
| O NANCY POOPONGPAIBUL | | 49 KRUNG THEP NON BURI RD (SOI 27) | SOI RIM TANG ROD FI SAI TAI | | BANGSORN BANGKOK10800 | | | THAILAND |
| O QUINN LAW PLC | | 200 E MITCHELL DR STE 308 | | | PHOENIX | AZ | 85012 | |
| O SAUL REID PC | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| O SAUL REID PC | | 6 NE 63RD STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| O SAUL REID PC ATTORNEY AT LAW | | 6 NE 63 STREET STE 400 | | | OKLAHAMA CITY | OK | 73105 | |
| O.M.Amir & Company chartered | WELLS FARGO BANK V. RITA AMIR, ET AL. | 10620 GRIFFIN RD STE 108 | | | DAVIE | FL | 33328-3213 | |
| OA, KILDARA | | 6088 SUNOL BLVD 100 | | | PLEASANTON | CA | 94566 | |
| OAF PAINTING CORPORATION | | 4100 SW 110TH AVE | | | MIAMI | FL | 33165 | |
| OAG WORLDWIDE | | 24328 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| OAK ALLEY ESTATES SUBDIVISION | | 12480 OAK ALLEY DR | | | GEISMAR | LA | 70734 | |
| OAK ALLEY ESTATES SUBDIVISON | | 12349 OAK COLONY DR | PO BOX 305 | | GEISMAR | LA | 70734 | |
| OAK BLUFFS TOWN | | 56 SCHOOL ST | OAK BLUFFS TOWN TAX COLLECTO | | OAK BLUFFS | MA | 02557 | |
| OAK BLUFFS TOWN | TAX COLLECTOR OF OAK BLUFFS TOWN | PO BOX 1357 | 56 SCHOOL ST | | OAK BLUFFS | MA | 02557 | |
| OAK BLUFFS TOWN | TAX OFFICE | PO BOX 1357 | 56 SCHOOL ST | | OAK BLUFFS | MA | 02557 | |
| OAK BRIDGE CONDO ASSN | | 76 NORTHEASTERN BLVD NO 28 | | | NASHUA | NH | 03062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAK CLIFF FIRE DISTRICT | | 301 E NORRISON COURTHOUSE | TAX OFFICE | | GUTHRIE | OK | 73044 | |
| OAK COURT OFFICE BUILDING | | 3802 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| OAK CREEK CITY | | 8640 S HOWELL AVE | OAK CREEK CITY TREASURER | | OAK CREEK | WI | 53154 | |
| OAK CREEK CITY | | 8640 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| OAK CREEK CITY | | 8640 S HOWELL AVE | TREASURER | | OAK CREEK | WI | 53154 | |
| OAK CREEK HOMES | | 200 S BURLESON BLVD | | | BURLESON | TX | 76028 | |
| OAK CREEK OF PASCO COUNTY | | 5844 OLD PASCO RD STE 100 | | | ZEPHYRHILLS | FL | 33544 | |
| OAK CREEK VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| OAK CREEK VILLAGE MAINTENANCE | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| OAK FOREST | | NULL | | | HORSHAM | PA | 19044 | |
| OAK GROVE | | 1300 BROADWAY | CITY OF OAK GROVE | | OAK GROVE | MO | 64075 | |
| OAK GROVE CITY | | CITY HALL | | | OAK GROVE | MO | 64075 | |
| OAK GROVE CITY | | PO BOX 250 | OAK GROVE CITY CLERK | | OAK GROVE | KY | 42262 | |
| OAK GROVE CONSTR AND MARILYN COKER | | 1428 N PROSPECT | MARILYN ESTELLE C ESTELLE COKER | | SPRINGFIELD | MO | 65802 | |
| OAK GROVE CONSTRUCTION SERVICES INC | | 1846 E MEADOWMERE ST | | | SPRINGFIELD | MO | 65804 | |
| OAK GROVE TOWN | | 2106 29 1 2 AVE | | | SARONA | WI | 54870 | |
| OAK GROVE TOWN | | N4929 1168TH | OAK GROVE TOWN TREASURER | | PRESCOTT | WI | 54021 | |
| OAK GROVE TOWN | | PO BOX 1014 | TAX COLLECTOR | | OAK GROVE | LA | 71263 | |
| OAK GROVE TOWN | | R 1 | | | JUNEAU | WI | 53039 | |
| OAK GROVE TOWN | | TREASURER | | | ELLSWORTH | WI | 54011 | |
| OAK GROVE TOWN | | W 10552 STATE HWY 35 | | | PRESCOTT | WI | 54021 | |
| OAK GROVE TOWN | | W 10552 STATE HWY 35 | TAX COLLECTOR | | PRESCOTT | WI | 54021 | |
| OAK GROVE TOWN | | W5312 CLUB GROUNDS RD | OAK GROVE TOWN TREASURER | | JUNEAU | WI | 53039 | |
| OAK GROVE VILLAGE | | 841 CHRISTINE | | | SULLIVAN | MO | 63080 | |
| OAK HAMMOCH OF FT LAUDERDALE HOA | | 1800 N ANDREWS AVE | PH G | | FT LAUDERDALE | FL | 33311 | |
| OAK HAMMOCK PRESERVE COA | | 5955 T G LEE BLVD STE 300 | | | ORLANDO | FL | 32822 | |
| OAK HILL COMMUNITY DEVELOPMENT CORPORATION | | 74 PROVIDENCE ST | | | WORCHESTER | MA | 01604 | |
| OAK HILL ESTATES HOMEOWNERS ASSOC | | 11101 OAKSHORE LN | | | CLERMONT | FL | 34711 | |
| OAK HILL FWSD 1 | | PO BOX 154 | ASSESSOR COLLECTOR | | BRENHAM | TX | 77834-0154 | |
| OAK HILL FWSD 1 C O BRENHAM | | PO BOX 154 | ASSESSOR COLLECTOR | | BRENHAM | TX | 77834 | |
| OAK HOLLOW CONDOMINIUM C O FIRST | | 1046 MAIN ST | | | OSTERVILLE | MA | 02655 | |
| OAK HOLLOW CONDOMINIUMS | | 40 INDUSTRY RD | HUNTINGEST GROUP | | MARSTONS MILLS | MA | 02648 | |
| OAK HOLLOW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| OAK HOLLOW HOA | | PO BOX 542167 | C O EXCEL MANAGEMENT | | DALLAS | TX | 75354 | |
| OAK HOLLOW HOMEOWNERS ASSOCIATION | | 4 WALTER E FORAN BLVD STE 311 | C O ACCESS PROPERTY MANAGEMENT | | FLEMINGTON | NJ | 08822 | |
| OAK HOMEOWNERS ASSOC | | 14323 S OUTER FORTY RDSTE 310N | C O CMA | | CHESTERFIELD | MO | 63017 | |
| OAK ISLAND TOWN TAX COLLECTOR | | 4601 E OAK ISLAND DR | | | OAK ISLAND | NC | 28465 | |
| OAK KNOLL CONDO TRUST C O MARCUS | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| OAK KNOLL POINT CONDOMINIUM TRUST | | 144 BANK ST PO BOX 2320 | SMITH ET AL LLP | | ATTLEBORO | MA | 02703 | |
| OAK LAKE POINTE HOA | | PO BOX 40491 | | | HOUSTON | TX | 77240 | |
| OAK LEAF PROPERTIES | | 175 E PEACOCK AVE | | | DENTON | NC | 27239 | |
| OAK MEADOWS HOA | | 797 OAK MEADOWS LN | | | GREENWOOD | IN | 46142 | |
| OAK MORTGAGE | | 10000 LINCOLN DR W STE 3 | | | MARLTON | NJ | 08053 | |
| OAK MORTGAGE | | 525 LINCOLN DR W STE 101 | FIVE GREENTREET CENTRE | | MARLTON | NJ | 08053 | |
| OAK PARK | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| OAK PARK CITY | | 13600 OAK PARK BLVD | OAK PARK CITY | | OAK PARK CITY | MI | 48237 | |
| OAK PARK CITY | | 13600 OAK PARK BLVD | TREASURER | | OAK PARK CITY | MI | 48237 | |
| OAK PARK CITY | | 13600 OAK PARK BLVD | TREASURER | | OAK PARK | MI | 48237 | |
| OAK PARK CITY | | OAK PARK CITY | | | OAK PARK | MI | 48237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAK PARK PLACE II HOA | | 11000 CORPORTE CENTRE STE 150 | | | HOUSTON | TX | 77041 | |
| OAK POINT WATER CONTROL 1 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| OAK POINT WATER CONTROL 2 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| OAK PROPERTIES LP | | 129 S OAK AVENUE | | | WESTMONT | IL | 60559 | |
| OAK REALTY | | 2035 HWY 60 70 | | | GLOBE | AZ | 85501 | |
| OAK REALTY LLC | | 2035 US HWY 60 | | | GLOBE | AZ | 85501 | |
| OAK RIDGE CITY | | 200 S TULANE AVE | | | OAK RIDGE | TN | 37830 | |
| OAK RIDGE CITY | | 200 S TULANE AVE | TREASURER | | OAK RIDGE | TN | 37830 | |
| OAK RIDGE CITY ANDERSON | | 200 S TULANE AVE | TREASURER | | OAK RIDGE | TN | 37830 | |
| OAK RIDGE CITY ROANE | | 200 S TULANE AVE | TREASURER | | OAK RIDGE | TN | 37830 | |
| OAK RIDGE CONDOMINIUM ASSOCIATION | | 674 WESTWOOD AVE | C O ARTUHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |
| OAK RIDGE HOMES ASSOCIATION | | 390 NE VELIE RD | | | LEES SUMMIT | MO | 64064 | |
| OAK RIDGE MEADOWS CONDOMINIUM | | 8826 SANTA FE DR STE 190 | | | SHAWNEE MISSION | KS | 66212 | |
| OAK RIDGE VILLAGE | | PO BOX 58 | SHERIFF AND TAX COLLECTOR | | OAK RIDGE | LA | 71264 | |
| OAK RIVER INS BERKSHIRE HATHAWAY | | | | | OMAHA | NE | 68114 | |
| OAK RIVER INS BERKSHIRE HATHAWAY | | 9290 W DODGE RD STE 300 | | | OMAHA | NE | 68114 | |
| OAK RUN OF BOYNTON BEACH HOA | | 750 S DIXIE HWY | LARRY E SCHNER PA | | BOCA RATON | FL | 33432 | |
| OAK STREET CITI MORTGAGE | | 1000 TECHNOLOGY DR | | | OFALLAN | MO | 63368-2239 | |
| OAK STREET COUNTRYWIDE HOME LOANS | | PO BOX 660694 | | | DALLAS | TX | 75266 | |
| OAK STREET CSFB | | ELEVEN MADISON AVE 4TH FL | | | NEW YORK | NY | 10010 | |
| OAK STREET CSFB AMERICAS SERVICING | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET CSFB OCWEN | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET DEUTSCHE BANK | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET EMPIRE MORTGAGE | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET FINANCIAL | | 11595 N MERIDIAN ST STE 400 | | | CARMEL | IN | 46032 | |
| OAK STREET FINANCIAL SERVICES INC | | 11595 N MERIDIAN ST STE 400 | | | CARMEL | IN | 46032 | |
| OAK STREET GMAC RFC | | ONE MERRIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET GOLDMAN COUNTRYWIDE | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET GOLDMAN SACHS AVELO | | ONE MERRIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET GOLDMAN SACHS LITTON | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET GOLDMAN SACHS OCWEN | | ONE MERRIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET HSBC | | S | | | PROSPECT HEIGHTS | IL | 60070 | |
| OAK STREET HUDSON AND KEYES | | 382 BLACKBROOK RD | | | PAINESVILLE | OH | 44077 | |
| OAK STREET MORGAN STANLEY GMAC | | ONE MERRIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET MORTGAGE | | 11595 N MERIDEN ST STE 400 | ATTN BETH WASHBURN | | CARMET | IN | 46032 | |
| OAK STREET MORTGAGE | | 11595 N MERIDIAN ST STE 400 | | | CARMEL | IN | 46032 | |
| OAK STREET MORTGAGE | | 4125 WINDWARD PLZ DR | BUILDING 300 | | ALPHARETTA | GA | 30005 | |
| OAK STREET MORTGAGE | | BUILDING 300 | | | ALPHARETTA | GA | 30005 | |
| OAK STREET RLG CAPITAL | | ONE MERRIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET SOVEREIGN BANK | | ONE SOVEREIGN WAY | | | EAST PROVIDENCE | RI | 02914 | |
| OAK STREET WELLS FARGO | | 1 HOME CAMPUS MAC 2504 017 | | | DES MOINES | IA | 50328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAK STREET WINTERGROUP | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK TERRACE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| OAK TREE | | PO BOX 2070 | | | PURCELLVILLE | VA | 20134 | |
| OAK TREE FENCE AND DECKS | | 406 CHEYENNE | | | HARKER HEIGHTS | TX | 76548 | |
| OAK TREE HOA | | PO BOX 102 | | | BELMONT | NC | 28012 | |
| OAK TREE REALTY | | 12100 SINGLETREE LN | | | EDEN PRAIRIE | MN | 55344 | |
| OAK TREE REALTY | | 25020 LAS BRISAS D | | | MURRIETA | CA | 92562 | |
| OAK TREE REALTY | | 25020 LAS BRISAS RD STE D | | | MURRIETA | CA | 92562-4064 | |
| OAK TREE REALTY GROUP | | 17100 BEAR VALLEY RD | | | VICTORVILLE | CA | 92395 | |
| OAK TREE REALTY GROUP | | 25020 LAS BRISAS RD STE D | | | MURRIETA | CA | 92562-4064 | |
| OAK TREE REALTY GROUP INC | | 25020 LAS BRISAS RD | | | MURRIETA | CA | 92562 | |
| OAK TREE REALTY INC | | 7801 MISSION CTR CT 450 | | | SAN DIEGO | CA | 92108 | |
| OAK TREE REALTY INC | | 7801 MISSION CTR CT STE 450 | | | SAN DIEGO | CA | 92108 | |
| OAK VALLEY ESTATES HOA INC | | 915 ROYAL OAK LN | | | BURLESON | TX | 76028 | |
| OAK VALLEY HOA | | 17645 JUNIPER PATH 205 | C O CIC MANAGEMENT LLC | | LAKEVILLE | MN | 55044 | |
| OAK VALLEY HOA | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| OAK VALLEY HOMEOWNERS ASSOCIATION | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| OAK VALLEY I HOMEOWNERS ASSOC | | 4911 LEARNING LN | | | RED WING | MN | 55066-4531 | |
| OAK WOODS PARK HOA INC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| OAKBROOK RIDGE HOA | | 6632 TELEGRAPH RD 347 | | | BLOOMFIELD HILLS | MI | 48301 | |
| OAKBROOK RIDGE HOMEOWNERS ASSOC | | 6632 TELEGRAPH RD NO 347 | | | BLOOMFIELD HILLS | MI | 48301 | |
| OAKBROOK TOWNHOUSES INC | | 9527 BRIDGEPORT WAY SW | | | LAKEWOOD | WA | 98499 | |
| OAKBROOKE | | PO BOX 2427 | | | HUNTERSVILLE | NC | 28070 | |
| OAKDALE BORO | | CLINTON AVE EXT | J H GARRETT TAX COLLECTOR | | OAKDALE | PA | 15071 | |
| OAKDALE BORO ALLEGH | | PO BOX 222 | TAX COLLECTOR OF OAKDALE BORO | | OAKDALE | PA | 15071 | |
| OAKDALE BORO ALLEGHANY COUNTY | | 5041 NOBLESTOWN RD | TAX COLLECTOR OF OAKDALE BORO | | OAKDALE | PA | 15071 | |
| OAKDALE CITY | | PO BOX 728 | SHERIFF AND COLLECTOR | | OAKDALE | LA | 71463 | |
| OAKDALE ELECTRIC COOP | | PO BOX 128 | | | OAKDALE | WI | 54649 | |
| OAKDALE INSURANCE AGENCY | | 8303 SW FWY STE 712 | | | HOUSTON | TX | 77074 | |
| OAKDALE IRRIGATION DISTRICT | | 1205 E F ST | TAX COLLECTOR | | OAKDALE | CA | 95361 | |
| OAKDALE TOWN | | 17245 ITASCA RD | TREASURER | | CAMP DOUGLAS | WI | 54618 | |
| OAKDALE TOWN | | RT1 | | | CAMP DOUGLAS | WI | 54618 | |
| OAKDALE TOWN | OAKDALE TOWN TREASURER | PO BOX 37 | 228 BALLPARK DR | | OAKDALE | WI | 54649 | |
| OAKDALE VILLAGE | | 133 WELL DR | OAKDALE VILLAGE TREASURER | | OAKDALE | WI | 54649 | |
| OAKDALE VILLAGE | | 133 WELL DR | OAKDALE VILLAGE | | OAKDALE | WI | 54649 | |
| OAKDALE VILLAGE | | 9260 EUREKA RD | OAKDALE VILLAGE TREASURER | | TOMAH | WI | 54660 | |
| OAKDALE VILLAGE | | PO BOX 87 | 133 WELL DR | | OAKDALE | WI | 54649 | |
| OAKDALE VILLAGE | OAKDALE VILLAGE TREASURER | PO BOX 87 | 133 WELL DR | | OAKDALE | WI | 54649 | |
| OAKES, BECKY C & OAKES, JAMES A | | 466 BISCAYNE DR | | | WILMINGTON | NC | 28411-9427 | |
| OAKES, KEITH D & OAKES, LEATA D | | 4620 S OXFORD AVE | | | TULSA | OK | 74135 | |
| OAKFIELD ALABAMA CEN SCH TWN E | | 7001 LEWISTON RD BOX 210 | | | OAKFIELD | NY | 14125 | |
| OAKFIELD ALABAMA CEN SCH TWN ELBA | | 7001 LEWISTON RD BOX 210 | | | OAKFIELD | NY | 14125 | |
| OAKFIELD ALABAMA CS COMBINED TNS | | 54 MAIN ST M T BANK | SCHOOL TAX COLLECTOR | | OAKFIELD | NY | 14125 | |
| OAKFIELD ALABAMA CS COMBINED TNS | | CHASE 33 LEWIS RD OAKFIELD ALABAMA | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| OAKFIELD ALABAMA SCH ALABAMA | | 7001 LEWISTON RD BOX 210 | | | OAKFIELD | NY | 14125 | |
| OAKFIELD ALABAMA SCH BARRE | | 7001 LEWISTON RD BOX 210 | | | OAKFIELD | NY | 14125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKFIELD ALABAMA SCH BATAVIA | | M AND T BK 54 MAIN ST | TAX COLLECTOR | | OAKFIELD | NY | 14125 | |
| OAKFIELD ALABAMA SCH PEMBROKE | | 7001 LEWISTON RD BOX 210 | | | OAKFIELD | NY | 14125 | |
| OAKFIELD MUTUAL INS | | | | | OAKFIELD | WI | 53065 | |
| OAKFIELD MUTUAL INS | | PO BOX 97 | | | OAKFIELD | WI | 53065 | |
| OAKFIELD TOWN | | 3219 DRAKE STATE RD | TAX COLLECTOR | | OAKFIELD | NY | 14125 | |
| OAKFIELD TOWN | | 80 SCHOOL ST | TOWN OF OAKFIELD | | OAKFIELD | ME | 04763 | |
| OAKFIELD TOWN | | N2779 HIGHLAND RD | TREASURER TOWN OF OAKFIELD | | OAKFIELD | WI | 53065 | |
| OAKFIELD TOWN | | RT 1 | | | OAKFIELD | WI | 53065 | |
| OAKFIELD TOWN | | W 7707 BREAKNECK RD | | | OAKFIELD | WI | 53065 | |
| OAKFIELD TOWN | TOWN OF OAKFIELD | PO BOX 10 | B AND A RD | | OAKFIELD | ME | 04763 | |
| OAKFIELD TOWNSHIP | | 10300 14 MILE RD | | | ROCKFORD | MI | 49341 | |
| OAKFIELD TOWNSHIP | | 10300 14 MILE RD | TREASURER OAKFIELD TWP | | ROCKFORD | MI | 49341 | |
| OAKFIELD VILLAGE | | 37 MAIN ST | VILLAGE CLERK | | OAKFIELD | NY | 14125 | |
| OAKFIELD VILLAGE | | PO BOX 98 | TREASURER VILLAGE OF OAKFIELD | | OAKFIELD | WI | 53065 | |
| OAKFIELD VILLAGE | | RT 1 | | | OAKFIELD | WI | 53065 | |
| OAKFIELD VILLAGE | TREASURER VILLAGE OF OAKFIELD | PO BOX 98 | 130 N MAIN | | OAKFIELD | WI | 53065 | |
| OAKGROVE TOWN | | 2106 29 1 2 AVE | TREASURER OAKGROVE TOWN | | SARONA | WI | 54870 | |
| OAKHAM TOWN | | 2 COLDBROOK RD UNIT 2 | OAKHAM TOWN TAX COLLECTOR | | OAKHAM | MA | 01068 | |
| OAKHAM TOWN | | TWO COLDBROOK RD | SUSAN J CARPENTER TC | | OAKHAM | MA | 01068 | |
| OAKHURST COMMUNITY ASSOCIATION | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| OAKHURST HOMEOWNERS ASSOCIATION INC | | PO BOX 506 | OHA INC | | BURTONSVILLE | MD | 20866 | |
| OAKHURST NEIGHBORHOOD HOA | | 1711 E BLVD | | | CHARLOTTE | NC | 28203 | |
| OAKHURST NORTH COMMUNITY | | 5999 S NEW WILKE RD STE 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| OAKLAND ASSOCIATION OF REALTORS | | 1528 WEBSTER STREET | | | OAKLAND | CA | 94612 | |
| OAKLAND BORO | | 1 MUNICIPAL PLZ | OAKLAND BORO TAXCOLLECTOR | | OAKLAND | NJ | 07436 | |
| OAKLAND BORO | | 1 MUNICIPAL PLZ | | | OAKLAND | NJ | 07436 | |
| OAKLAND BORO | | 1 MUNICIPAL PLZ | TAX COLLECTOR | | OAKLAND | NJ | 07436 | |
| OAKLAND BORO | | 40 PROSPECT ST | | | SUSQUEHANNA | PA | 18847 | |
| OAKLAND BORO SUSQUE | | 5157 PROSPECT ST | T C OF OAKLAND BOROUGH | | SUSQUEHANNA | PA | 18847 | |
| OAKLAND CITY | | 170 DOSS CIR | TAX COLLECTOR | | OAKLAND | TN | 38060 | |
| OAKLAND CITY | | CITY HALL PO BOX 57 | COLLECTOR | | OAKLAND | MS | 38948 | |
| OAKLAND CITY | | PO BOX 122 | CITY OF OAKLAND | | OAKLAND | KY | 42159 | |
| OAKLAND COUNTY | | 1200 N TELEGRAPH RD | OAKLAND COUNTY TREASURER | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY DRAIN COMMISSION | | BLDG 95 W | ONE PUBLIC WORKS DR | | WATERFORD | MI | 48328 | |
| OAKLAND COUNTY PROBATE COURT | | 1200 N TELEGRAPH RD | DEPT 457 | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY PROBATE COURT | | 2100 N TELEGRAPH RD DEPT 457 | BUILDING 12 E | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY REGISTER OF DEEDS | | 1200 N TELEGRAPH RD | DEPARTMENT 457 | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY REGISTER OF DEEDS | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT. 479 | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH ROAD | DEPARTMENT 479 | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY W AND S | | BUILDING 95 W | ONE PUBLIC WORKS DR | | WATERFORD | MI | 48328 | |
| OAKLAND COUNTY WATER RESOURCES | | BUILDING 95 W ONE PUBLIC WORKS DR | | | WATERFORD | MI | 48328 | |
| OAKLAND FINANCIAL LLC | | 5737 KANAN RD #125 | | | AGOURA HILLS | CA | 91301 | |
| OAKLAND HILLS NEIGHBORHOOD ASSOC | | PO BOX 36592 | | | INDIANAPOLIS | IN | 46236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKLAND LIMITED | | 614 MADISON BLVD | | | ROXBORO | NC | 27573 | |
| OAKLAND REGISTER OF DEEDS | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND SHORES CONDO ASSOC | | 3127 OAKLAND SHORES DR | | | OAKLAND PARK | FL | 33309 | |
| OAKLAND TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| OAKLAND TOWN | | 15 S THIRD ST | T C OF OAKLAND TOWN | | OAKLAND | MD | 21550 | |
| OAKLAND TOWN | | 6 CASCADE MILL RD | TAX COLLECTOR | | OAKLAND TOWN | ME | 04963 | |
| OAKLAND TOWN | | 6 CASCADE MILL RD | TAX COLLECTOR | | OAKLAND | ME | 04963 | |
| OAKLAND TOWN | | 6 CASCADE MILL RD | TOWN OF OAKLAND | | OAKLAND | ME | 04963 | |
| OAKLAND TOWN | | 6 CASCADE MILL ROAD PO BOX 187 | | | OAKLAND | ME | 04963 | |
| OAKLAND TOWN | | 6 CASCADE MILL ROAD PO BOX 187 | TOWN OF OAKLAND | | OAKLAND | ME | 04963 | |
| OAKLAND TOWN | | 6775 BUSHEY RD | TREASURER | | DANBURY | WI | 54830 | |
| OAKLAND TOWN | | 6775 BUSHEY RD | | | WEBSTER | WI | 54893 | |
| OAKLAND TOWN | | 6775 BUSHEY ROAD PO BOX 6 | TREASURER TOWN OF OAKLAND | | DANBURY | WI | 54830 | |
| OAKLAND TOWN | | 7384 COUNTY RD C | TREASURER OAKLAND TOWN | | WEBSTER | WI | 54893 | |
| OAKLAND TOWN | | N3717 AIRPORT RD | TREASURER | | CAMBRIDGE | WI | 53523 | |
| OAKLAND TOWN | | N4450 CTH A | OAKLAND TOWN TREASURER | | CAMBRIDGE | WI | 53523 | |
| OAKLAND TOWN | | PO BOX 602 | TREASURER OAKLAND TOWNSHIP | | CAMBRIDGE | WI | 53523 | |
| OAKLAND TOWN | | PO BOX 602 | TREASURER OAKLAND TWP | | CAMBRIDGE | WI | 53523 | |
| OAKLAND TOWN | | PO BOX 616 | TREASURER OAKLAND TOWN | | WEBSTER | WI | 54893 | |
| OAKLAND TOWNSHIP | | 260 ERIE BLVD | | | SUSQUEHANNA | PA | 18847 | |
| OAKLAND TOWNSHIP | | 4393 COLLINS RD | OAKLAND TOWNSHIP | | ROCHESTER | MI | 48306 | |
| OAKLAND TOWNSHIP | | PO BOX 080453 | OAKLAND TOWNSHIP | | ROCHESTER | MI | 48308 | |
| OAKLAND TOWNSHIP | TAX COLLECTOR | PO BOX 80453 | 4393 COLLINS RD | | ROCHESTER | MI | 48306 | |
| OAKLAND TOWNSHIP CO BILL SUSQUE | | 28557 SR 92 | T C OF OAKLAND TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |
| OAKLAND TOWNSHIP TAX COLLECTOR | | 368 EYTH RD | | | BUTLER | PA | 16002 | |
| OAKLAND TOWNSHIP TREASURER | | PO BOX 080453 | 4393 COLLINS RD | | ROCHESTER | MI | 48308 | |
| OAKLAND TOWNSHIP TWP BILL SUSQU | | 28557 SR 92 | T C OF OAKLAND TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |
| OAKLAND TOWNSHIP VNANGO | | 211 STATE ROUTE 428 | T C OF OAKLAND TOWNSHIP | | OIL CITY | PA | 16301 | |
| OAKLAND TWP | | RD 1 BOX 314G | TAX COLLECTOR | | OIL CITY | PA | 16301 | |
| OAKLAND TWP BUTLER | | 368 EYTH RD | T C OF OAKLAND TOWNSHIP | | BUTLER | PA | 16002 | |
| OAKLANE CONDO HOMEOWNERS ASSOC | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| OAKLEAF HOME OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| OAKLEIGH POINTE HOA | | ONE SAN JOSE PL STE 14E | | | JACKSONVILLE | FL | 32257 | |
| OAKLEIGH TOWNSHIP | | NULL | | | HORSHAM | PA | 19044 | |
| OAKLEY COMMONS COMMUNITY ASSN | | PO BOX 143089 | | | FAYETTEVILLE | GA | 30214 | |
| Oakley Etter | | 2211 C St Sw | Unit 4 | | Cedar Rapids | IA | 52404 | |
| OAKLEY OSULLIVAN AND EATON PC | | 89 MAIN ST | | | ANDOVER | MA | 01810 | |
| OAKLEY SIGNS & GRAPHICS INC | | 550 S NORTHLAKE BLVD, STE 1000 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| OAKLEY TOWNE CONDOMINIUM | | 4385 REBECCA CIR | | | COMMERCE TOWNSHIP | MI | 48390 | |
| OAKLEY TOWNSHIP | | 1465 NORTHSIDE DR 128 | | | ATLANTA | GA | 30318 | |
| OAKLEY VILLAGE | | 115 3RD ST | TREASURER | | OAKLEY | MI | 48649 | |
| OAKLEY VILLAGE | | 115 3RD STREET PO BOX 64 | TREASURER | | OAKLEY | MI | 48649 | |
| OAKLEY, BRIAN K | | 605 E COLLEGE ST | | | SPARTA | IL | 62286-1522 | |
| Oakley, Marty W | | PO BOX452505 | | | GROVE | OK | 74345 | |
| OAKLYN BORO | | 500 WHITE HORSE PIKE | OAKLYN BORO TAXCOLLECTOR | | OAKLYN | NJ | 08107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKLYN BORO | | 500 WHITE HORSE PIKE | TAX COLLECTOR | | OAKLYN | NJ | 08107 | |
| OAKMONT BORO ALLEGH | | 336 DELAWARE AVE DEPT L | T C OF OAKMONT BORO | | OAKMONT | PA | 15139 | |
| OAKMONT BORO ALLEGH | | 410 PENNSYLVANIA AVE | T C OF OAKMONT BORO | | OAKMONT | PA | 15139 | |
| OAKMONT COUNTRY CLUB EST POA | | 2301 OHIO DR STE 236 | | | PLANO | TX | 75093 | |
| OAKMONT COUNTRY CLUB ESTATES POA | | 2301 OHIO DR STE 236 | C O VISION COMMUNITIES MNGMNT INC | | PLANO | TX | 75093 | |
| OAKMONT DOWNS HOMEOWNERS | | 300 E SONTERRA STE 350 | | | SAN ANTONIO | TX | 78258 | |
| OAKMONT PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| OAKMONT REAL ESTATE | | 1125 E BROADWAY 600 | | | GLENDALE | CA | 91205 | |
| OAKMONTE HOMEOWNERS ASSOCIATION | | 31800 NORTHWESTERN HWY STE 310 | | | FARMINGTON | MI | 48334 | |
| OAKMONTE HOMEOWNERS ASSOCIATION | | PO BOX 307 | | | HARTLAND | MI | 48353 | |
| OAKMONTH HOMEOWNERS ASSOCIATION | | PO BOX 20630 | | | INDIANAPOLIS | IN | 46220 | |
| OAKNOLL HOME OWNERS ASSOCIATION | | PO BOX 793 | | | FELTON | DE | 19943 | |
| OAKPOINT CONDOMINIUMS HOMEONWERS | | 43 QUAIL CT 205 | | | WALNUT CREEK | CA | 94596 | |
| OAKRIDGE PARK HOA | | 100 H ST | | | BAKERSFIELD | CA | 93304 | |
| OAKRIDGE REAL ESTATE | | 47494 HWY 58 | | | OAKRIDGE | OR | 97463 | |
| OAKRIDGE RELTY CO | | 2550 W BREESE RD | | | LIMA | OH | 45806-1608 | |
| OAKRIDGE VILLAGE CONDO TRUUST | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| OAKRIDGE VILLAGE MAPLEWOOD RESERVE | | 60 COMMERCIAL WARF | | | BOSTON | MA | 02110 | |
| OAKS HOMEOWNERS ASSOCIATION | | 335 W STATE ST STE A | | | EAGLE | ID | 83616 | |
| OAKS II AND III HOA | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| OAKS IMPROVEMENT ASSOC | | 3000 CLUB TREE DR | | | STREAMWOOD | IL | 60107 | |
| OAKS OF ATASCOCITA COMMUNITY ASSN | | 7702 FM 1960 E STE 302 | | | HUMBLE | TX | 77346 | |
| OAKS OF CORNERSTONE TOWN | | 14420 WALTERS RD 50 | | | HOUSTON | TX | 77014 | |
| OAKS OF INWOOD CIA INC | | PO BOX 41027 | | | HOUSTON | TX | 77241 | |
| OAKS RIDGE HOMEOWNERS | | 8826 SANTA FE DR STE 190 | | | OVERLAND PARK | KS | 66212 | |
| OAKS VILLAGE | | 400 NW 67 TERRACE APT 105 | MARY ANN LOUTHAIN COLLECTOR | | KANSAS CITY | MO | 64118 | |
| OAKS, GRACE M | | PO BOX 7575 | | | WARNER ROBINS | GA | 31095 | |
| OAKSHIRE ESTATES HOMEOWNERS | | PO BOX 781334 | | | ORLANDO | FL | 32878 | |
| OAKSIDE AT HAMBY COMMUNITY ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| OAKTREE FUNDING CORPORATION | | 223 N FIRST AVE | | | UPLAND | CA | 91786 | |
| OAKTREE REALTY GROUP | | 231 E ALESSANDRO BLVD | | | RIVERSIDE | CA | 92508 | |
| OAKVIEW | | 6404 N LOCUST | JEANELLED MCDANIEL COLLECTOR | | KANSAN CITY | MO | 64118 | |
| OAKVIEW | | 6404 N LOCUST PO BOX 10766 | JEANELLED MCDANIEL COLLECTOR | | KANSAS CITY | MO | 64188-0766 | |
| OAKVILLE CITY | | 37 DE FOREST ST | | | WATERTOWN | CT | 06795 | |
| OAKWEST ESTATES PROPERTY OWNERS | | PO BOX 851014 | | | WESTLAND | MI | 48185 | |
| OAKWIND HOMEOWNERS ASSOCIATION | | 5200 DALLAS HWY STE 200 | PMB 266 | | POWDER SPRINGS | GA | 30127 | |
| OAKWOOD CITY | | 631 N HOLLY ST | TAX COLLECTOR | | OAKWOOD | TX | 75855 | |
| OAKWOOD CITY | | CITY HALL PO BOX 99 | | | OAKWOOD | GA | 30566 | |
| OAKWOOD CITY | | CITY HALL PO BOX 99 | TAX COLLECTOR | | OAKWOOD | GA | 30566 | |
| OAKWOOD CONSTRUCTION | | 4955 E HUNTER AVE | | | ANAHEIM | CA | 92807-2058 | |
| OAKWOOD FINANCIAL LLC | | 5737 KANAN ROAD #125 | | | AGOURA HILLS | CA | 91301 | |
| OAKWOOD GLEN SWIM AND RACQUET CLUB | | 17194 PRESTON RD | 102 349 | | DALLAS | TX | 75248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| OAKWOOD ISD | | 631 N HOLLY ST | ASSESSOR COLLECTOR | | OAKWOOD | TX | 75855 | |
| OAKWOOD KNOLL HOA | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108-5220 | |
| OAKWOOD KNOLL HOA | | 836 OAKWOOD | | | HOWELL | MI | 48843 | |
| OAKWOOD LAKES HOA | | 115 WILD AZALEA TRAIL | | | HAMPTON | GA | 30228 | |
| OAKWOOD LAKES HOMEOWNERS ASSOC | | 115 WILD AZALEA TRAIL | | | HAMPTON | GA | 30228 | |
| OAKWOOD PARK | | 6161 NE SECLUDED LN | OAKWOOD PARK COLLE CTOR | | KANSAS CITY | MO | 64118 | |
| OAKWOOD PARK | JUDY KEPPLE COLLECTOR | 6161 NE SECLUDED LN | | | KANSAS CITY | MO | 64118-5126 | |
| OAKWOOD PARK CONDO | | PO BOX 203 | | | HOPKINS | MN | 55343 | |
| OAKWOOD PARK CONDO ASSOCIATION | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| OAKWOOD REALTY | | 14015 SUNFISH LAKE BLVD 300 | | | RAMSEY | MN | 55303 | |
| OAKWOOD VILLAGE | | 940 NE BARNES AVE | PAM WORMSLEY COLLECTOR | | KANSAS CITY | MO | 64118 | |
| OAKWOOD VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| OAKWOODE PARKHOMES CONDO ASSOC | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| OALLESMA, PAULINO S & OALLESMA, ELIZABETH | | 3122 CHURCHWOOD CT | | | SAN JOSE | CA | 95148 | |
| OANDASAN AND COOPER PC | | PO BOX 326 | | | WOODSTOWN | NJ | 08098-0326 | |
| OANH H NGUYEN | | 108 SOUTH ROLLING MEADOWS DRIVE | | | WYLIE | TX | 75098 | |
| OANH MARIE AND MICHAEL TRAN AND | | 11214 ASHFORD HILLS DR | OANH M LY TRAN | | SUGARLAND | TX | 77478 | |
| OASIS AIR CONDITIONING | | 1465 SPRUCE STE C | | | RIVERSIDE | CA | 92507 | |
| OASIS APPRAISAL GROUP INC | | 6030 DAYBREAK CIRCLE | STE A150-144 | | CLARKSVILLE | MD | 21029 | |
| OASIS AT MAGIC RANCH HOA | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| OASIS AT MAGIC RANCH HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| OASIS AT MAJIC RANCH HOA | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| OASIS MOVING AND STORAGE | ATTN MS SARIT BITTON | 2915 COLEMAN ST | | | NORTH LAS VEGAS | NV | 89032-3824 | |
| OASIS SUNRISE HOMEOWNERS ASSOC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| OASIS TOWN | | N 6012 9TH AVE | OASIS TOWN TREASURER | | PLAINFIELD | WI | 54966 | |
| OASIS TOWN | | N 6012 9TH AVE | TREASURER OASIS TWP | | PLAINFIELD | WI | 54966 | |
| OASIS TOWN | | R 2 | | | PLAINFIELD | WI | 54966 | |
| OATES AND ASSOCIATES | | P.O BOX 127 | | | LANHAM | MD | 20703 | |
| OATES AND OATES ATTORNEYS | | 101 W 75TH PL | | | MERRILLVILLE | IN | 46410 | |
| OATES, GARY | | 205 PINE LEVEL RIDGE | | | DEATSVILLE | AL | 36022 | |
| OATS, VERONICA | | 7640 S PRAIRIE AVE | A AND A AMIGOS CONTRACTORS | | CHICAGO | IL | 60619 | |
| OB10 INC | | PO BOX 535146 | | | ATLANTA | GA | 30353-5146 | |
| OBAH, HERBERT | LIGHTINING CONSTRUCTION | 4313 W KAMERLING AVE # 1 | | | CHICAGO | IL | 60651-1719 | |
| OBANION, RANDY S | | 38 VIEWDALE STREET | | | WENATCHEE | WA | 98801-0000 | |
| OBANNON, ERNEST H & OBANNON, VIOLA F | | 252 ALEMEDA DR APT 3 | | | PALM SPRINGS | FL | 33461-1618 | |
| OBBIAMALU LAW FIRM | | 15361A CENTRAL AVE | | | CHINO | CA | 91710-7608 | |
| OBEAR OVERHOLSER HUFFER RIDER AN | | 102 S UNION ST | | | DELPHI | IN | 46923 | |
| OBEDOZA, ANTHONY & OBEDOZA, SOCORRO | | 23520 KINGSTON CREEK ROAD | | | CALIFORNIA | MD | 20619 | |
| OBENAUER, CHRISTINE | AND JANICE REDING AND AMERICAN VISION HOMES | PO BOX 81374 | | | BILLINGS | MT | 59108-1374 | |
| OBERFELL LORBER, MAY | | 300 N MICHIGAN | | | SOUTH BEND | IN | 46601 | |
| OBERGH AND BERLIN | | 1424 K ST NW STE 300 | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBERHOLTZER FILOUS AND LESIAK | | 39 PUBLIC SQ STE 201 | | | MEDINA | OH | 44256 | |
| OBERHOLTZER, JOHN C | | 39 PUBLIC SQUARE STE 201 | | | MEDINA | OH | 44256 | |
| OBERLIN APPRAISAL SERVICE INC | | 3652 BRAMBLETON AVE | | | ROANOKE | VA | 24018 | |
| OBERLIN TOWN | | PO BOX 370 | SHERIFF AND COLLECTOR | | OBERLIN | LA | 70655 | |
| OBERLY, COLLEEN M | | 5427 BLUE DOG ROAD | | | PANAMA CITY | FL | 32404 | |
| OBERMAN AND OBERMAN | | 104 CHURCH STREET | | | CHARLESTON | SC | 29401 | |
| OBERMARK, JEFFREY H & OBERMARK, JILL E | | 228 MORNING STAR DRIVE | | | HUNTSVILLE | AL | 35811 | |
| OBERMAYER REBMANN MAXWEL AND | | ONE PENN CTR 19TH FL | | | PHILADELPHIA | PA | 19103 | |
| Obermayer Rebmann Maxwell & Hippel LLP | | 1617 J.F.K. Boulevard | One Penn Center, 19th Floor | | Philadelphia | PA | 19103 | |
| OBERMAYER REBMANN MAXWELL AND HIPPEL | | 1617 JOHN F KENNEDY BLVD | ONE PENN CTR STE 1900 | | PHILADELPHIA | PA | 19103 | |
| OBERMAYER REBMANN MAXWELL HIPPEL | | 1617 JOHN F KENNEDY BLVD STE 1 | | | PHILADELPHIA | PA | 19103 | |
| OBERT V SUNSDAHL | SANDRA C SUNSDAHL | 118 NORTH MERRIAM AVENUE | | | THIEF RIVER FALLS | MN | 56701 | |
| OBERT, MICHAEL & OBERT, ANNE | | 29 TEAL CIRCLE | | | WALPOLE | MA | 02081 | |
| OBIAMAKA OBIEKWE | | 4600 WILLOW COURT | | | THE COLONY | TX | 75056 | |
| OBIAMALU LAW FIRM | | 15361A CENTRAL AVE | | | CHINO | CA | 91710-7608 | |
| OBILLO, NOEMI & OBILLO, CATHERINE P | | 778 SAINT FRANCIS BLVD | | | DALY CITY | CA | 94015-4250 | |
| OBIOHA, CHRISTOPHER | | 21114 SW 125TH CT RD | WASHINGTON MUTUAL BANK | | MIAMI | FL | 33177 | |
| OBION CITY | | 127 E PALESTINE ST | TAX COLLECTOR | | OBION | TN | 38240 | |
| OBION CITY | | PO BOX 547 | TAX COLLECTOR | | OBION | TN | 38240 | |
| OBION COUNTY | | COUNTY COURTHOUSE | TRUSTEE | | UNION CITY | TN | 38261 | |
| OBION COUNTY | | COUNTY COURTHOUSE RM 3 | TRUSTEE | | UNION CITY | TN | 38261 | |
| OBION COUNTY | | OBION COUNTY COURTHOUSE | TAX COLLECTOR | | UNION CITY | TN | 38261 | |
| OBION COUNTY | | PO BOX 147 | TRUSTEE | | UNION CITY | TN | 38281 | |
| OBION COUNTY REGISTER OF DEEDS | | 2 COURTHOUSE SQUARE | | | UNION CITY | TN | 38261 | |
| OBION COUNTY REGISTER OF DEEDS | | 5 BILL BURNETT CIR | | | UNION CITY | TN | 38261 | |
| OBION COUNTY REGISTER OF DEEDS | | PO BOX 514 | WASHINGTON AVE | | UNION CITY | TN | 38281-0514 | |
| Objectbuilders Inc | | 20134 Valley Forge Cir | | | King Of Prussia | PA | 19406-1112 | |
| Obosophian Dimaporo | | 12019 Pierce St | | | Lake View Terrace | CA | 91342 | |
| OBOYLE, JACK | | NULL | | | NULL | PA | 19044 | |
| OBOYLE, JACK | | PO BOX 815369 | | | DALLAS | TX | 75381 | |
| OBRECT, DONALD F | | 7522 CLUB RD | GROUND RENT | | BALTIMORE | MD | 21204 | |
| OBRECT, DONALD F | | 7522 CLUB RD | GROUND RENT | | TOWSON | MD | 21204 | |
| OBREGON SR, JOE A & OBREGON, LINDA B | | 1420 EDNEY ST | | | FORT WORTH | TX | 76115 | |
| OBRIEN & COMPANY PRINTERS INC | | PO BOX 790 | | | WEST BARNSTABLE | MA | 02668-0790 | |
| OBRIEN APPRAISAL GROUP INC | | PO BOX 231272 | | | PORTLAND | OR | 97281 | |
| OBRIEN BARIC AND SCHERER | | 19 WEST SOUTH STREET | | | CARLISLE | PA | 17013 | |
| OBRIEN BELLAND AND BUSHINSKY LLC | | 1526 BERLIN RD | | | CHERRY HILL | NJ | 08003 | |
| OBRIEN COUNTY | | 155 S HAYES ST PO BOX 310 | OBRIEN COUNTY TREASURER | | PRIMGHAR | IA | 51245 | |
| OBRIEN COUNTY | | 155 S HAYES ST PO BOX 310 | OBRIEN COUNTY TREASURER | | PRINGHAR | IA | 51245 | |
| OBRIEN COUNTY | | 155 S HAYES ST PO BOX 310 | | | PRIMGHAR | IA | 51245 | |
| OBRIEN COUNTY RECORDER | | PO BOX 340 | COURTHOUSE | | PRIMGHAR | IA | 51245 | |
| OBRIEN GMAQ LLC V GMAC MORTGAGE LLC MICHAEL AGOGLIA NOEL STEPHEN OBRIEN SULLIVAN BURNS PROPERTIES INC FRANCIS et al | | Simon Sigalos and Spyredes PA | 3839 NW Boca Raton Blvd Ste 100 | | Boca Raton | FL | 33431 | |
| OBRIEN LAW FIRM PC | | 2915 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBRIEN PROPERTIES | | 201 FOURTH STREET | P.O. BOX 1316 | | CLARKSVILLE | VA | 23927 | |
| OBRIEN PROPERTIES | | PO BOX 1316 | | | CLARKSVILLE | VA | 23927 | |
| OBRIEN REAL ESTATE | | PO BOX 786 | HWY 460 S SPRINGS | | APPOMATOX | VA | 24522 | |
| OBRIEN REAL ESTATE | | PO BOX 786 | HWY 460 W | | APPOMATTOX | VA | 24522 | |
| OBRIEN REALTORS | | 12 MAPLE LN | RT 209 | | EAST STROUDSBURG | PA | 18302-9183 | |
| OBRIEN REALTY | | 21782 GREAT MILLS | | | LEXINGTON | MD | 20653 | |
| OBRIEN REALTY | | 56734 SAPPHIRE BLVD | | | ELKHART | IN | 46516-5665 | |
| OBRIEN REALTY | | PO BOX 584 | | | CHARLOTTE HALL | MD | 20622 | |
| OBRIEN SHAFNER STUART KELLY | | 138 MAIN ST | | | NORWICH | CT | 06360 | |
| OBRIEN, AMY I | | 526 STATE ROAD 32 EAST | | | WESTFEILD | IN | 46074 | |
| OBRIEN, DENNIS W | | 6475 MAIN STREET | | | SANDERS BLOOMINGTON | IN | 47401 | |
| OBRIEN, JAMES M | | 9188 GARRETT LAKE DR | | | MIDLAND | GA | 31820 | |
| OBRIEN, JOHN | | 14171 E 102ND AVE | NATIONWIDE ROOFING LLC | | COMMERCE CITY | CO | 80022 | |
| OBRIEN, JOHN | | PO BOX 33821 | | | GRANADA HILLS | CA | 91394 | |
| OBRIEN, JOHN E | | PO BOX 268 | | | NEW CASTLE | DE | 19720 | |
| OBRIEN, KERRY | | 5150 E CANDLEWOOD STE 13A | | | LAKEWOOD | CA | 90712-1927 | |
| OBRIEN, MARGARET E | | 116 JONATHAN DRIVE | | | NORTH WALES | PA | 19454 | |
| OBRIEN, MICHAEL D | | 9200 SE SUNNYBROOK BLVD NO 150 | | | CLACKAMAS | OR | 97015 | |
| OBRIEN, NORMAN | | 127 BEAVER RUN DR | | | COPPELL | TX | 75019-4850 | |
| OBRIEN, PATRICIA R | | 2680 YALE AVE | | | SAN ANGELO | TX | 76904-5811 | |
| OBRIEN, THOMAS P & OBRIEN, DONNA E | | 1301 COUGER TRAIL | | | CARY | IL | 60013 | |
| OBRINGER, ROBERT | | PO BOX 269 | | | MARLTON | NJ | 08053 | |
| OBRYAN AND DENBOW | | 4710 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| OBRYAN LAW FIRM PLC | | 315 N MAIN ST | | | DAVISON | MI | 48423 | |
| OBRYAN LAW OFFICES PSC | | 1717 ALLIANT AVE STE 17 | | | LOUISVILLE | KY | 40299 | |
| OBRYK, JAN | | 5900 WEST GIDDINGS | | | CHICAGO | IL | 60630-0000 | |
| OBryon Law Firm, LLC | GMAC MRTG,LLC SUCCESSOR BY MERGER TO GMAC MRTG CORP VS LORIE WEED A/K/A LORIE A WEED, JOHN DOE WEED, MRTG ELECTRONIC RE ET AL | N95W16975 Richfield Way, Suite 3 | | | Menomonee Falls | WI | 53051 | |
| OBUCHOWSKI, RAYMOND J | | PO BOX 60 | 1542 VT RT 107 | | BETHEL | VT | 05032 | |
| OBUCHOWSKI, RAYMOND J | | PO BOX 60 | | | BETHEL | VT | 05032 | |
| OBYRNE, CARLOS | | 152 CROOP LN | BREGETTA ROBINSON ADVANTAGE PUBLIC ADJ INC | | PORT CHARLOTTE | FL | 33952 | |
| OC ALFARO AND CALDERAS ROOFING | | 1590 AVE B | | | BEAUMONT | TX | 77701 | |
| OC HOMES | | 2973 HARBOR BLVD SUITE 256 | | | COSTA MESA | CA | 92626 | |
| OCAIN, MICHAEL S & OCAIN, TIFFANY K | | 5102 SE 42ND ST | | | OKEECHOBEE | FL | 34974-0000 | |
| OCALA SHORES REALTY | | 10500 SE 101 AVE RD | | | BELLEVIEW | FL | 34420-3600 | |
| OCALA SHORES REALTY | | 10500 SE101 AVE RD | | | BELLEVIEW | FL | 34420 | |
| OCAMPO, MISAEL | | 8800 DORSEY ROAD | | | RICHMOND | VA | 23237 | |
| OCASEY, KEVIN | | 1535 E SHAW AVE NO 101 | | | FRESNO | CA | 93710 | |
| OCCIDENTAL FIRE AND CAS CO | | PO BOX 841974 | | | DALLAS | TX | 75284 | |
| OCCIDENTAL FIRE AND CASUALTY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| OCCIDENTAL FIRE AND CASUALTY CO | | PO BOX 415842 | | | BOSTON | MA | 02241 | |
| OCCIDENTAL FIRE AND CASUALTY COMPANY | | PO BOX 864444 | | | ORLANDO | FL | 32886 | |
| OCCIDENTAL INSURANCE COMPANY | | PO BOX 30527 | | | PHOENIX | AZ | 85046 | |
| OCCOQUAN TOWN | | PO BOX 195 | TOWN OF OCCOQUAN | | OCCOQUAN | VA | 22125 | |
| OCCOQUAN TOWN | | TOWN OF OCCOQUAN | TREASURER | | OCCOQUAN | VA | 22125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST | | PO BOX 8960 | | | ELKRIDGE | MD | 21075-8960 | |
| OCE IMAGISTICS INC | | PO BOX 856193 | | | LOUISVILLE | KY | 40285-6193 | |
| OCEAN AND GREEN RE CO | | 2385 EXECUTIVE CTR DR STE 100 | | | BATON RATON | FL | 33431 | |
| OCEAN BANK | | ONE HOME PLZ STE 3 | | | WARWICK | RI | 02889 | |
| OCEAN BEACH VILLAGE | | 315 COTTAGE WALK PO BOX 457 | VILLAGE OF OCEAN BEACH | | OCEAN BEACH | NY | 11770 | |
| OCEAN BLUE CONDOMINIUM ASSOCIATION | | 7600 COLLINS AVE | | | MIAMI BEACH | FL | 33141 | |
| OCEAN BLVD VILLAS | | 1521 HWY 17 S STE B | | | NORTH MYRTLE BEACH | SC | 29582 | |
| OCEAN BUILDERS, INC. | | 440 B EAST SQUANTUM STREET | | | NORTH QUINCY | MA | 02171 | |
| OCEAN CITY | | 301 BALTIMORE AVE | | | OCEAN CITY | MD | 21842 | |
| OCEAN CITY | | 301 BALTIMORE AVE PO BOX 158 | TAX COLLECTOR OF OCEAN CITY | | OCEAN CITY | MD | 21843-0158 | |
| OCEAN CITY | | 301 BALTIMORE AVE PO BOX 5000 | TAX COLLECTOR OF OCEAN CITY | | OCEAN CITY | MD | 21842 | |
| OCEAN CITY | | 301 BALTIMORE AVE RM 130 | TAX COLLECTOR OF OCEAN CITY | | OCEAN CITY | MD | 21842 | |
| OCEAN CITY | | 831 ASBURY AVE PO BOX 208 | TAX COLLECTOR | | OCEAN CITY | NJ | 08226 | |
| OCEAN CITY | | PO BOX 208 | OCEAN CITY TAX COLLECTOR | | OCEAN CITY | NJ | 08226 | |
| OCEAN CITY SEMIANNUAL | | 301 BALTIMORE AVE PO BOX 158 | TAX COLLECTOR OF OCEAN CITY | | OCEAN CITY | MD | 21843-0158 | |
| OCEAN COLONY CONDO ASSOC INC | | 3111 STIRLING RD | BECKER AND POLIAKOFF | | FORT LAUDERDALE | FL | 33312-6566 | |
| OCEAN COLONY CONDOMINIUM TRUST | | 764 PLAIN ST | C O MARSHFIELD PROPERTY MANAGEMENT | | MARSHFIELD | MA | 02050 | |
| OCEAN COLONY LANDING CONDOMINIUM | | 475 SCHOOL ST STE 8 | C O DAMON TOPHAM AND COMPANY LLC | | MARSHFIELD | MA | 02050 | |
| OCEAN COLONY LANDING CONDOMINIUM | | 475 SCHOOL ST STE B | C O DAMON TOPHAM AND COMPANY LLC | | MARSHFIELD | MA | 02050 | |
| OCEAN CONDOS HOA C O NANETTE | | 71 BEDFORD ST | | | BURLINGTON | MA | 01803 | |
| OCEAN COUNTY CLERK | | 118 WASHINGTON ST 1ST FL | RM 114 | | TOMS RIVER | NJ | 08753 | |
| OCEAN COUNTY CLERK | | 118 WASHINGTON ST MORTGAGE RM | | | TOMS RIVER | NJ | 08753-7626 | |
| OCEAN COUNTY CLERK | | CN 2191 | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTY CLERK | | PO BOX 2191 | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTY CLERK | | PO BOX 2191 | | | TOMS RIVER | NJ | 08754-2191 | |
| OCEAN COUNTY CLERK OF COURT | | 118 WASHINGTON ST MORTGAGE RM | | | TOMS RIVER | NJ | 08753-7626 | |
| OCEAN COUNTY CLERKS OFFICE | | 118 WASHINGTON ST | | | TOMS RIVER | NJ | 08753 | |
| OCEAN DUNES HOA | | 135 SO HALCYON RD | | | ARROYO GRANDE | CA | 93420 | |
| OCEAN FEDERAL SAVINGS BANK | | 975 HOOPER AVE | | | TOMS RIVER | NJ | 08753-8320 | |
| OCEAN GATE BORO | | 151 E LONGPORT AVE | TAX COLLECTOR | | OCEAN GATE | NJ | 08740 | |
| OCEAN GATE BORO | | PO BOX 100 | OCEAN GATE BORO TAX COLLECTOR | | OCEAN GATE | NJ | 08740 | |
| OCEAN GATE TOWER CONDOMINIUM TRUST | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| OCEAN GROVE OF PONTE VEDRA | | 1 ARBOR CLUB DR | | | PONTE VERDA BEACH | FL | 32082 | |
| OCEAN GROVE OF PONTE VEDRA | | 1 ARBOR DR | CONDOMINIUM ASSOCIATION INC | | PONTE VERDA BEACH | FL | 32082 | |
| OCEAN HARBOR CASUALTY | | PO BOX 451599 | | | SUNRISE | FL | 33345 | |
| OCEAN HARBOR CASUALTY INS | | 7 HIGH ST STE 408 | | | HUNTINGTON | NY | 11743 | |
| OCEAN HARBOR CASUALTY INS CO | | PO BOX 1376 | | | COLUMBIA | SC | 29202 | |
| OCEAN HARBOR SOUTH | | 835 20TH PL | | | VERO BEACH | FL | 32960 | |
| OCEAN ISLE BEACH TOWN | | 3 W 3RD ST | TREASURER | | OCEAN ISLE BEACH | NC | 28469 | |
| OCEAN LAKES COMMUNITY ASSOCIATION | | 1718 WELLSFORD DR | | | VIRGINIA BEACH | VA | 23454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCEAN LOAN LLP | | 1785 HANCOCK ST STE 100 | | | SAN DIEGO | CA | 92110 | |
| OCEAN MEADOWS CONDO ASSOCIATIONS | | 2 LEE DR | | | PLYMOUTH | MA | 02360 | |
| OCEAN MEADOWS OF PLYMOUTH CONDO | | 2 LEE DR | | | PLYMOUTH | MA | 02360 | |
| OCEAN MONMOUTH LEGAL SERVICES I | | 599 RTE 37 W | | | TOMS RIVER | NJ | 08755 | |
| OCEAN PINES ASSOCIATION INC | | 239 OCEAN PKWY | | | OCEAN PINES | MD | 21811 | |
| OCEAN RESERVE CONDO ASSOCIATION | | 19370 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| OCEAN SHORE COMMUNITY CLUB INC | | 1016 CATALA AVE SE | | | OCEAN SHORES | WA | 98569 | |
| OCEAN SHORES COMMUNITY CLUB | | 1016 GATALA AVE SE | | | OCEAN SHORES | WA | 98569 | |
| OCEAN SHORES COMMUNITY CLUB INC | | 1016 CATALA AVE SE | | | OCEAN SHROES | WA | 98569 | |
| OCEAN STREET CONDO ASSOC | | 201 OCEAN ST UNIT 3 | | | LYNN | MA | 01902 | |
| OCEAN TERRACE OWNERS INC | | 200 MADISON AVE 24TH FL | C O KAGAN LUBIC LEPPER ET AL | | NEW YORK | NY | 10016 | |
| OCEAN TOWNSHIP | | 399 MONMOUTH RD | OCEAN TOWNSHIP TAX COLLECTOR | | OAKHURST | NJ | 07755 | |
| OCEAN TOWNSHIP | | 399 MONMOUTH RD | TAX COLLECTOR | | OAKHURST | NJ | 07755 | |
| OCEAN TOWNSHIP | | 50 RAILROAD AVE | OCEAN TOWNSHIP TAX COLLECTOR | | WARETOWN | NJ | 08758 | |
| OCEAN TOWNSHIP | | 50 RAILROAD AVE | TAX COLLECTOR | | WARETOWN | NJ | 08758 | |
| OCEAN TOWNSHIP | | 50 RAILROAD AVE | | | WARETOWN | NJ | 08758 | |
| OCEAN TOWNSHIP MUNICIPAL UTILITIES | | 50 RAILROAD AVE | | | WARETOWN | NJ | 08758-2730 | |
| OCEAN VIEW PROPERTIES | | 39200 HWY 1 | PO BOX 1285 | | GUALALA | CA | 95445 | |
| OCEAN VIEW TOWN | | 201 CENTRAL AVE | TAX COLLECTOR OF OCEANVIEW TOWN | | OCEANVIEW | DE | 19970 | |
| OCEAN VIEW TOWN | | OCEANVIEW TOWN HALL OAKWOOD AVE | TAX COLLECTOR OF OCEANVIEW TOWN | | OCEAN VIEW | DE | 19970 | |
| OCEAN WALK CONDO ASSOCIATION | | 379 MARVIN AVE | | | HACKENSACK | NJ | 07601 | |
| OCEAN WALK CONDO INC | | PO BOX 4511 | | | PINEHURST | NC | 28374-4511 | |
| OCEAN WALK CONDOMINIUM ASSOC INC | | 410 E CHARLESTON AVE | | | WILDWOOD CREST | NJ | 08260 | |
| OCEAN WALK ON SOUTH BEACH | | 6175 NW 153RD ST STE 103 | | | HIALEAH | FL | 33014 | |
| OCEANA | | 39 ARGONAUT 100 | | | ALIJO VIEJO | CA | 92656 | |
| OCEANA COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | HART | MI | 49420 | |
| OCEANA COUNTY REGISTER OF DEEDS | | PO BOX 111 | 100 STATE ST COURTHOUSE | | HART | MI | 49420 | |
| OCEANA III CONDO ASSOCIATION | | 16425 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| OCEANA PROPERTY OWNERS ASSOCIATION | | 16421 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| OCEANA REGISTER OF DEEDS | | PO BOX 111 | 100 STATE ST | | HART | MI | 49420 | |
| OceanFirst Bank | | 975 Hooper Avenue | | | Toms River | NJ | 08753 | |
| OCEANPORT BOROUGH | | 222 MONMOUTH BLVD | OCEANPORT BORO TAX COLLECTOR | | OCEANPORT | NJ | 07757 | |
| OCEANPORT BOROUGH | | PO BOX 370 | TAX COLLECTOR | | OCEANPORT | NJ | 07757 | |
| OCEANS FUNDING COMPANY INC | | 912 DREW ST 201 | | | CLEARWATER | FL | 33755 | |
| OCEANVIEW CONDO TRUST | | PO BOX 1031 | | | MARBLEHEAD | MA | 01945 | |
| OCEOLA TOWNSHIP | | 1577 LATSON RD PO BOX 406 | | | HOWELL | MI | 48844 | |
| OCEOLA TOWNSHIP | | 1577 LATSON RD PO BOX 406 | OCEOLA TOWNSHIP | | HOWELL | MI | 48844 | |
| OCEOLA TOWNSHIP | | 1577 LATSON RD PO BOX 406 | TREASURER OCEOLA TOWNSHIP | | HOWELL | MI | 48844 | |
| OCEOLA TOWNSHIP | | 1577 N LATSON | TREASURER OCEOLA TOWNSHIP | | HOWELL | MI | 48843 | |
| OCHBERG, ERIC & LEVESQUE, BRENDA J | | 140 FOREST STREET | | | HARWICH | MA | 02645 | |
| OCHELLO CONTRACTORS LLC | | 1410 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| OCHILTREE CNTY APPRAIS DIST | | 825 S MAIN STE 100 | ASSESSOR COLLECTOR | | PERRYTON | TX | 79070 | |
| OCHILTREE COUNTY C O APPR DISTRICT | | 825 S MAIN STE 100 | ASSESSR COLLECTOR | | PERRYTON | TX | 79070 | |
| OCHILTREE COUNTY CLERK | | 511 S MAIN | | | PERRYTON | TX | 79070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCHLOCKNEE CITY | | CITY HALL PO BOX 56 | TAX COLLECTOR | | OCHLOCKNEE | GA | 31773 | |
| OCHLOCKNEE CITY | | PO BOX 56 | TAX COLLECTOR | | OCHLOCKNEE | GA | 31773 | |
| OCHOA, ADELA & OCHOA, BALDOMERO | | PO BOX 95 | | | LOS INDIOS | TX | 78567-0065 | |
| OCHOA, HEATHER | | 25112 CHAMBERS RD STE 107 | | | TUSTIN | CA | 92780 | |
| OCHOA, JOAQUIN & OCHOA, TERESA | | 2407 S HARDING AVE | | | CHICAGO | IL | 60623-3715 | |
| OCHOA, JOSE I | | 902 LOCUST STREET | | | SAN JOSE | CA | 95110-0000 | |
| OCHOA, ODALYS | | 15251 SW 61ST ST | MANUEL VINELO | | MIAMI | FL | 33193 | |
| OCHOA, SALVADOR & OCHOA, ANA R | | 13676 CARFAX AVE | | | BELLFLOWER | CA | 90706 | |
| OCHS AND GOLDBERG LLP | | 60 E 42ND ST STE 1545 | | | NEW YORK | NY | 10165 | |
| OCHS ROTHSCHILD, TAMERA | | 314 S FRANKLIN ST | | | TITUSVILLE | PA | 16354 | |
| OCHS, JAMES J & OCHS, BARBARA J | | 38 CEDARCREST ROAD | | | WEST ROXBURY | MA | 02132-4733 | |
| OCHS, MARTIN | | 501 FIFTH AVE | 15TH FL | | NEW YORK | NY | 10017 | |
| OCHS, MARTIN | | 60 E 42ND ST RM 1545 | | | NEW YORK | NY | 10165 | |
| OCHS, TRAVIS A | | 709 CLARKSON ST | | | DENVER | CO | 80218 | |
| OCHSENREITER, PATRICK B | | 320 ROSSCRAGGON RD | | | ARDEN | NC | 28704-2514 | |
| OCHSENRIDER, ROBERT A & OCHSENRIDER, RUTH A | | 3240 PEAVINE RD | | | CROSSVILLE | TN | 38558 | |
| OCHSNER, SCOTT & OCHSNER, DEBRA | | 422 EAST HASKELL STREET | | | W SAINT PAUL | MN | 55118 | |
| OCIE F MURRAY JR | | PO BOX 1210 | | | FAYETTEVILLE | NC | 28302 | |
| OCIE F MURRAY JR | | PO DRAWER 53007 | | | FAYETTEVILLE | NC | 28305 | |
| OCIE L. HUTCHINSON | SHEILA L. HUTCHINSON | 3449 W 75TH ST | | | LOS ANGELES | CA | 90043 | |
| OCILLA CITY | | PO BOX 626 | TAX COLLECTOR | | OCILLA | GA | 31774 | |
| OCILLA CITY | TAX COLLECTOR | PO BOX 626 | CITY HALL | | OCILLA | GA | 31774 | |
| OCKSRIDER PROPERTIES INC | | 9201 MONTGOMERY BLVD NE STE 403 | | | ALBUQUERQUE | NM | 87111 | |
| OCL ANALYTICAL SERVICES | | 35 GOSHEN TURNPIKE | | | BLOOMINGBURG | NY | 12721 | |
| OCM BANCORP | | 14351 MYFORD RD STE 200 | | | TUSTIN | CA | 92780 | |
| OCM BANCORP INC | | 2700 N MAIN STREET | SUITE 1200 | | SANTA ANA | CA | 92705 | |
| OCMOND, JOAN | | 175 BEAU RIVAGE DR | DEEP S ROOFING AND VINYL | | MADEREVILLE | LA | 70471 | |
| OCONEE CLERK OF SUPERIOR COURT | | 23 N MAIN ST | PO BOX 1099 | | WATKINSVILLE | GA | 30677 | |
| OCONEE COUNTY | | 23 N MAIN ST RM 105 | TAX COMMISSIONER | | WATKINSVILLE | GA | 30677 | |
| OCONEE COUNTY | | 415 S PINE ST | TREASURER | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY | | PO BOX 106 | TAX COMMISSIONER | | WATKINSVILLE | GA | 30677 | |
| OCONEE COUNTY | | PO BOX 429 | TREASURER | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY | | PO BOX 429 | | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY | TREASURER | 415 SOUTH PINE STREET | | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY CLERK | | 23 N MAIN ST | | | WATKINSVILLE | GA | 30677 | |
| OCONEE COUNTY CLERK | | 415 S PINE ST | | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY MOBILE HOMES | | 415 S PINE STREET PO BOX 429 | TREASURER | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY REGISTER OF DEEDS | | 415 S PINE ST | | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY RMC | | 415 S PINE ST | | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY TAX COLLECTOR | | 415 S PINE ST | | | WALHALLA | SC | 29691 | |
| OCONNELL AND ARONOWITZ PC | | 206 W BAY PLZ | | | PLATTSBURGH | NY | 12901 | |
| OCONNELL, DANIEL E | | PO BOX 13 | OFFICE OF THE CHAPTER 13 TRUSTEE | | LA PORTE | TX | 77572 | |
| OCONNELL, MICHAEL | | 15036 LAKEWOOD DR | ISC SERVICES | | PLYMOUTH | MI | 48170 | |
| OCONNELL, MICHAEL | | 15839 DURANGO CIR | KIMBERLEE OCONNELL | | BROOKSVILLE | FL | 34604 | |
| OCONNELL, NANCY A | | 1 FIRENZE COURT | | | NEWPORT COAST | CA | 92657 | |
| OCONNELL, NATHAN M | | 7947 BOND ST | | | OVERLAND PARK | KS | 66214-1557 | |
| OCONNELL, SYLVIA A | | 490 GREELY ROAD EXT | | | CUMBERLAND CENTER | ME | 04021-3339 | |
| OCONNER AND KERSHAW INC | | 241 WALL ST | | | KINGSTON | NY | 12401 | |
| OCONNER PIPER AND FLYNN | | 170 JENNIFER RD | | | ANNAPOLIS | MD | 21401 | |
| OCONNOR AND ASSOCIATES | | PO BOX 76419 | | | SAINT PETERSBURG | FL | 33734-6419 | |
| OCONNOR AND AUERSCH | | 4309 S E ST | | | INDIANAPOLIS | IN | 46227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCONNOR KERSHAW INC | | 241 WALL ST | | | KINGSTON | NY | 12401 | |
| OCONNOR KERSHAW INC | | 241 WALL ST | PO BOX 3008 | | KINGSTON | NY | 12402 | |
| OCONNOR PIPER AND FLYNN | | 1850 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| OCONNOR PIPER AND FLYNN ERA | | 7402 YORK RD | | | BALTMORE | MD | 21204 | |
| OCONNOR ROOFING COMPANY | | 1457 AMMONS ST | | | LAKEWOOD | CO | 80214 | |
| OCONNOR, ANTHONY | | 2115 LONG LN | | | JAMISON | PA | 18929 | |
| OCONNOR, CAMERON & OCONNOR, STEPHANIE | | PO BOX 625 | | | GULF BREEZE | FL | 32562-0625 | |
| OCONNOR, CATHY & OCONNOR, JOHNNY | | 118 PANKRATZ RD | | | LUCEDALE | MS | 39452-3644 | |
| OCONNOR, JAMES | | 3 W HOLLY DR | BELFOR PROPERTY RESTORATION | | ISLIP | NY | 11782 | |
| OCONNOR, JOSEPH P | | 1635 NEWPORT PLACE UNIT 11 | | | KENNER | LA | 70065 | |
| OCONNOR, KELLY G | | PO BOX 902216 | | | PALMDALE | CA | 93590 | |
| OCONNOR, MARY C | | 1101 FERN DR | | | PHOENIX | AZ | 85014 | |
| OCONNOR, MICHAEL | | 536 E PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| OCONNOR, MICHAEL J | | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| OCONNOR, MICHONG | | 10870 BENSON | | | OVERLAND PARK | KS | 66210 | |
| OCONNOR, PATRICK | | 4696 CLOPTON DR | HALL CONSTRUCTION INC | | HAYES | VA | 23072 | |
| OCONNOR, SHANNON | | 615 FLETCHER ST | | | MOUND CITY | KS | 66056-5252 | |
| OCONNOR, STEVEN J & OCONNOR, TRACILA N | | 69-08 67TH PLACE | | | GLENDALE | NY | 11385 | |
| OCONNOR, THOMAS J & OCONNOR, LAURA O | | 2134 LIMA LOOP | | | LAREDO | TX | 78045 | |
| OCONOMOWOC CITY | | PO BOX 27 | 174 E WISCONSIN AVE | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC CITY | | PO BOX 27 | TREASURER OCONOMOWOC CITY | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC CITY | | PO BOX 27 | TREASURER | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC CITY | TREASURER OCONOMOWOC CITY | PO BOX 27 | 174 E WISCONSIN AVE | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC LAKE VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| OCONOMOWOC LAKE VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| OCONOMOWOC REALTY CENTER | | 357 W WISCONSIN AVE | | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC TOWN | | 6812 BROWN ST | TREASURER | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC TOWN | | W359 N6812 BROWN ST | TREASURER OCONOMOWOC TWP | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC TOWN | | W359 N6812 BROWN ST | TREASURER | | OCONOMOWOC | WI | 53066 | |
| OCONTO CITY | | 1210 MAIN ST | OCONTO CITY | | OCONTO | WI | 54153 | |
| OCONTO CITY | | 1210 MAIN ST | TREASURER OCONTO CITY | | OCONTO | WI | 54153 | |
| OCONTO CITY | | CITY HALL | | | OCONTO | WI | 54153 | |
| OCONTO CITY | | CITY HALL 1210 MAIN ST | | | OCONTO | WI | 54153 | |
| OCONTO CITY | | CITY HALL 1210 MAIN ST | TAX COLLECTOR | | OCONTO CITY | WI | 54153 | |
| OCONTO CITY | | CITY HALL 1210 MAIN ST | TAX COLLECTOR | | OCONTO | WI | 54153 | |
| OCONTO CITY | | CITY HALL 1210 MAIN ST | TREASURER OCONTO CITY | | OCONTO | WI | 54153 | |
| OCONTO CITY | TREASURER OCONTO CITY | 1210 MAIN ST | | | OCONTO | WI | 54153 | |
| OCONTO COUNTY | | 301 WASHINGTON ST | TREASURER OCONTO COUNTY | | OCONTO | WI | 54153 | |
| OCONTO COUNTY TREASURER | | 301 WASHINGTON ST | OCONTO COUNTY TREASURER | | OCONTO | WI | 54153 | |
| OCONTO COUNTY TREASURER | | 301 WASHINGTON ST | | | OCONTO | WI | 54153 | |
| OCONTO ELECTRIC COOPERATIVE | | PO BOX 168 | | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS CITY | | 104 S FRANKLIN ST | | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS CITY | | 104 S FRANKLIN ST | TREASURER OCONTO FALLS CITY | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS CITY | | 104 S FRANKLIN ST | TREASURER | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS CITY | | 500 N CHESTNUT AVENUE PO BOX 70 | TREASURER OCONTO FALLS CITY | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS TOWN | | 6922 PIGRASS RD | | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS TOWN | | 6922 PIPGRASS RD | TREASURER OCONTO FALLS TOWN | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS TOWN | | 6922 PIPGRASS RD | TREASURER | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS TOWN | | RT 2 | | | GILLETT | WI | 54124 | |
| OCONTO FALLS TOWN | | RT 2 | | | GILLET | WI | 54124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCONTO FALLS WATER AND LIGHT COM | | 500 N CHESTNUT | PO BOX 70 | | OCONTO FALLS | WI | 54154 | |
| OCONTO REGISTER OF DEEDS | | 301 WASHINGTON ST | | | OCONTO | WI | 54153 | |
| OCONTO TOWN | | 5239 GLYNN RD | TREASURER OCONTO TWP | | OCONTO | WI | 54153 | |
| OCONTO TOWN | | 6509 SPRISE RD | OCONTO TOWN TREASURER | | LENA | WI | 54139 | |
| OCONTO TOWN | | 6509 SPRISE RD | TREASURER OCONTO TWP | | LENA | WI | 54139-9110 | |
| OCONTO TOWN | | RT 2 | | | OCONTO | WI | 54153 | |
| OCOTILLO LAKES OWNERS ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| OCQUEOC TOWNSHIP | | 5093 MERCHANT RD | TREASURER OCQUEOC TWP | | MILLERSBURG | MI | 49759 | |
| OCRE INVESTMENT FUND 2 | | 3134 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| OCTAVIA LEWIS AND UNIVERSAL | | 4449 ADAMS ST | RESTORATION SERVICES | | GARY | IN | 46408 | |
| OCTAVIANO QUINTERO | | 295 D STREET #106 | | | CHULA VISTA | CA | 91910 | |
| OCTAVIO AND LOURDES MEDINA | | 10730 SW 106 AVE | AND MARIN ELJAIEK AND LOPEZ PL | | MIAMI | FL | 33176 | |
| Octavio Capacete | | 5880 LUCRETIA AVE | | | MIRA LOMA | CA | 91752-2035 | |
| Octavio Corona and Angelina Corona | | 630 W. Gardena Blvd | | | Gardena | CA | 90247 | |
| Octavio L. Martinez, PA | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QA3 VS SERGIO LOPEZ-NOA, DAYLIN GONZALEZ, MRTG ELECTRONIC REGIS ET AL | 7700 N. Kendall Dr, Suite 707 | | | Miami | FL | 33156-7591 | |
| OCTAVIO QUINTANA | | 3109 HENDERSON WALK | | | ATLANTA | GA | 30340 | |
| OCTAVIO SARACCO | | 180 HARVARD LN | | | SEAL BEACH | CA | 90740 | |
| OCTOBER RESEARCH CORP | | 3660 CENTER RD #304 | | | BRUNSWICK | OH | 44212 | |
| OCTORARA AREA SCHOOL DISTRICT | | 228 HIGHLAND RD PO BOX 500 | | | ATGLEN | PA | 19310 | |
| OCTORARA AREA SCHOOL DISTRICT | | 228 HIGHLAND RD STE 1 | T C OF OCTORARA AREA SCHOOL DIST | | ATGLEN | PA | 19310 | |
| OCTORARA AREA SCHOOL DISTRICT | | 228 HIGHLAND ROAD PO BOX 500 | T C OF OCTORARA AREA SCHOOL DIST | | ATGLEN | PA | 19310 | |
| OCTORARA AREA SCHOOL DISTRICT | T-C OF OCTORARA AREA SCHOOL DIST | 228 HIGHLAND ROAD STE 1 | | | ATGLEN | PA | 19310 | |
| OCTORARA S D SADSBURY TOWNSHIP | | 228 HIGHLAND RD | TAX COLL OF OCTORARA AREA SCH DIST | | ATGLEN | PA | 19310 | |
| OCTORARA S D SADSBURY TOWNSHIP | | 228 HIGHLAND ROAD PO BOX 500 | TAX COLL OF OCTORARA AREA SCH DIST | | ATGLEN | PA | 19310 | |
| OCTORARA SD CHRISTIANA BORO | | 228 HIGHLAND RD | T C OF OCTORARA AREA SCH DIST | | ATGLEN | PA | 19310 | |
| OCTORARA SD CHRISTIANA BORO | | 228 HIGHLAND ROAD PO BOX 500 | T C OF OCTORARA AREA SCH DIST | | ATGLEN | PA | 19310 | |
| Octus Polk | | 4139 Polaris Drive | #1035 | | Irving | TX | 75038 | |
| OCW RETAIL-BELMONT, LLC | | PO BOX 415114 | | | BOSTON | MA | 02241-5114 | |
| OCWA | | PO BOX 4949 | | | SYRACUSE | NY | 13221-4949 | |
| OCWA | | PO BOX 4949 | | | SYRACUSE | NY | 13221-4949 | |
| OCWEN | | 1413 NW 80TH AVE | | | MARGATE | FL | 33063 | |
| OCWEN | | 1661 WORTHINGTON RD., STE #100 | | | WEST PALM BEACH | FL | 33409 | |
| OCWEN FEDERAL BANK | | 1675 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33401 | |
| OCWEN FEDERAL BANK | | PO BOX 514577 | | | LOS ANGELES | CA | 90051 | |
| Ocwen Federal Bank Fsb | | 1675 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33401 | |
| Ocwen Financial Corporation | | 2711 Centerville Road, Suite 400 | | | Wilmington | DE | 19808 | |
| OCWEN LOAN SERVICING | | 1661 WORTHINGTON ROAD | | | WEST PALM BEACH | FL | 33409 | |
| OCWEN LOAN SERVICING LLC | | 12001 SCIENCE DR STE 110 | | | ORLANDO | FL | 32826-2913 | |
| OCWEN LOAN SERVICING LLC | | 1661 WORTHINGTON RD STE 100 | | | WEST PALM BEACH | FL | 33409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCWEN LOAN SERVICING LLC | | 2002 SUMMIT BLVD STE 600 | | | ATLANTA | GA | 30319 | |
| OCWEN LOAN SERVICING LLC | | PO BOX 6440 | | | CAROL STREAM | IL | 60197 | |
| Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | | West Palm Beach | FL | 33416-4781 | |
| OD SIGNS | | 965 W WINTON AVE | | | HAYWARD | CA | 94545 | |
| ODABACHIAN, JAIME | | 3400 NE 6TH DR | | | BOCA RATON | FL | 33431-6108 | |
| ODAIRYJA D LONG AND LATASHA D | | 9564 W TAMPA DR | HUDSON AND ODAIRYIA LONG | | BATON ROUGE | LA | 70815 | |
| ODALIS RODRIGUEZ | | 10481 SW ACADEMIC WAY | | | PORT SAINT LUCIE | FL | 34987-2348 | |
| ODAYLS AND DENNIS PENTON | | 17306 SW 145 AVE | HAROLD J GEOFFREY AND ASSOC PA | | MIAMI | FL | 33177 | |
| ODD JOBS HANDY MAN SERVICES | | 17 OLD BARNABAS RD | PO BOX 5009 | | WOODBRIDGE | CT | 06525 | |
| ODEES AND ASSOCIATES SC | | 1414 UNDERWOOD AVE STE 403 | | | MILWAUKEE | WI | 53213 | |
| ODELL ADAMS AND LENA LOVENIA ALLEN | | 136 WHITNEY ST | AND SOUTHERN CONSTRUCTION | | LAFAYETTE | LA | 70501 | |
| ODELL AND MARY RICHARDSON | | 1121 S KEELING AVE | NEW IMAGE HOME IMPROVEMENTS | | INDIANAPOLIS | IN | 46203 | |
| ODELL BOND WALTER SMITH | | 3229 ROYAL PALM AVE | AND GW JOHNSONINC | | FORT MEYERS | FL | 33901 | |
| ODELL DAVIS | | 292 EXCHANGE | | | CALUMET CITY | IL | 60409 | |
| ODELL, KEVIN R | | 2803 BYRON STREET | | | SILVER SPRING | MD | 20902-2606 | |
| ODELL, SEAN & DELL, RENAE O | | 223 OLD SOUTH PLANK RD | | | WALDEN | NY | 12586 | |
| ODELLA AND BOBBIE ELZY AND | | 3415 HIGHLAND POINT LN | BOBBIE ELZY REPAIR MAINTENANCE | | PEARLAND | TX | 77581 | |
| ODEM CITY | ASSESSOR COLLECTOR | PO BOX 754 | 514 VOSS AVE | | ODEM | TX | 78370 | |
| ODEN GREENE AND THOMPSON | | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101 | |
| Oden Industries Inc | | 1615 Orange Tree Ln 104 | | | Redlands | CA | 92374-4501 | |
| ODEN, GARY D | | 15721 BERNARDO HEIGHTS PKWY STE B | B-489 | | SAN DIEGO | CA | 92128-3176 | |
| ODEN, WILLIAM R | | 1125 JOHN SHARP RD | | | COLUMBIA | TN | 38401 | |
| ODENCRANS APPRAISERS | | 217 E FESLER ST | | | SANTA MARIA | CA | 93454 | |
| ODENTHAL REAL ESTATE | | 808 E TALMER AVE | | | NORTH JUDSON | IN | 46366 | |
| ODENTHAL, WILLIAM | | 2928 STONEPOINTE DR | | | EDMOND | OK | 73034 | |
| ODENTON MANAGEMENT INC | | 2900 LINDEN LN STE 300 | ATTN JANET JOHNSON | | SILVER SPRING | MD | 20910 | |
| ODENTON MANAGEMENT INC | | 2900 LINDEN LN STE 300 | ODENTON MANAGEMENT INC | | SILVER SPRING | MD | 20910 | |
| ODENTON MANAGEMENT INC | | 2900 LINDEN LN STE 300 | | | SILVER SPRING | MD | 20910 | |
| ODENTON MGMT | | 2900 LINDEN LN 300 | | | SILVER SPRING | MD | 20910 | |
| ODENWALD, GARY A & ODENWALD, CANDACE M | | 340 E DESERT PARK LN | | | PHOENIX | AZ | 85020 | |
| ODESS AND ASSOCIATES | | 1414 UNDERWOOD AVE STE 403 | | | WAUWATOSA | WI | 53213 | |
| ODESS MONTOUR CEN SCH COMB TWNS | | PO BOX 59 | SCHOOL TAX COLLECTOR | | ODESSA | NY | 14869 | |
| ODESSA | | 125 S 2ND ST PO BOX 128 | CITY OF ODESSA | | ODESSA | MO | 64076 | |
| ODESSA | | 125 S 2ND ST PO BOX 128 | | | ODESSA | MO | 64076 | |
| ODESSA | | PO BOX 128 | CITY OF ODESSA | | ODESSA | MO | 64076 | |
| ODESSA CHASE MAINTENANCE CORP | | PO BOX 147 | | | ODESSA | DE | 19730 | |
| ODESSA MONTOUR CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117103 | | | BINGHAMTON | NY | 13905 | |
| ODESSA MONTOUR CEN SCH COMB TWNS | | COLLEGE AVE BOX 48 | SCHOOL TAX COLLECTOR | | ODESSA | NY | 14869 | |
| ODESSA MONTOUR CEN SCH COMB TWNS | | PO BOX 59 | SCHOOL TAX COLLECTOR | | ODESSA | NY | 14869 | |
| ODESSA MONTOUR CS ENFIELD TN 08 | | CHASE 33 LEWIS RD ESCROW DEP 117103 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ODESSA MONTOUR CS ENFIELD TN 08 | | COLLEGE AVE BOX 59 | SCHOOL TAX COLLECTOR | | ODESSA | NY | 14869 | |
| ODESSA TOWN | | PO BOX 111 | TAX COLLECTOR | | ODESSA | DE | 19730 | |
| ODESSA TOWN | | PO BOX 111 | TREASURER OF TOWN OF ODESSA | | ODESSA | DE | 19730 | |
| ODESSA TOWN | | PO BOX 218 | | | ODESSA | WA | 99159 | |
| ODESSA TOWNSHIP | | 3862 LAUREL DR | | | LAKE ODESSA | MI | 48849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODESSA TOWNSHIP | | PO BOX 566 | TREASURER ODESSA TWP | | LAKE ODESSA | MI | 48849 | |
| ODESSA TOWNSHIP | TREASURER ODESSA TWP | PO BOX 566 | 3862 LAUREL DR | | LAKE ODESSA | MI | 48849 | |
| ODESSA VILLAGE | MUNICIPAL BLDG | 300 E MAIN ST | | | ODESSA | NY | 14869-9628 | |
| ODESSA VILLAGE TWN MONTOUR | | 3930 LAKE AVE | | | BURDETT | NY | 14818 | |
| ODESSA VILLAGE TWN OF CATHERINE | | PO BOX 103 | VILLAGE CLERK | | ODESSA | NY | 14869 | |
| ODIBO, GRACE | U.S. BANK NATIONAL ASSOCIATION V. GRACE ODIBO | 4141 N. Meade Ave | | | Chicago | IL | 60634 | |
| Odie Bulos | | 4247 Knoll Ave | | | Oakland | CA | 94619 | |
| ODILE M GIRARD | | 13707 BEND ROCK WAY | | | HOUSTON | TX | 77044 | |
| ODILIO AND JOSE ESCOBAR | | 107 109 CENTINNIAL AVE | ROBERTO GUERRERO NEW ENGLAND ADJUSTMENT CO | | REVERE | MA | 02151 | |
| ODILLE AND JAMES TRAYLOR AND | | 2701 FOSTER RD SW | PATE AND COMPANY INC | | LEEDS | AL | 35094 | |
| ODIN FELDMAN AND PITTLEMAN | | 9302 LEE HWY STE 1100 | | | FAIRFAX | VA | 22031 | |
| ODLE, KATHY | | 112 RAMEY LANE | | | WAYNESBORO | MS | 39367 | |
| ODLE, PAUL D & ODLE, PATRICIA A | | 521 W MEADOW AVE | | | LOMBARD | IL | 60148 | |
| ODLING, CRAIG D | | 1330 PARK CTR DR | | | VISTA | CA | 92081 | |
| ODO YOUNG, RUDOLPH | | PO BOX 3008 | | | LAKE CHARLES | LA | 70602 | |
| ODO YOUNG, RUDOLPH | | PO BOX 3008 | | | LAKE CHARLES | LA | 70602-3008 | |
| ODOM APPRAISALS | | 109 E FRANKLIN ST | PO BOX 96 | | ROCKINGHAM | NC | 28380 | |
| Odom, Garrett S | | 1851 Colony Drive #5d | | | surfsidebeach | SC | 29575 | |
| ODOM, GLORIA A | | 3405 STRATFORD RD | | | EVANSVILLE | IN | 47710 | |
| Odom, Sharra R | | 117 Spoon Court | | | Yorktown | VA | 23693 | |
| Odongo, Maurics | MAURICE ODONGO VS NEW CENTURY MORTGAGE CORP., AND GMAC MORTGAGE SERVICER, LLC | 2415 Poinciana Place | | | Dallas | TX | 75212 | |
| ODONNELL FEREBEE ET AL | | 450 GEARS RD STE 800 | | | HOUSTON | TX | 77067 | |
| ODONNELL FEREBEE MCGONIGAL AND S | | 450 GEARS RD STE 600 | | | HOUSTON | TX | 77067 | |
| ODONNELL PARTNERS LLC | | 2411 N MARSHFIELD AVE | | | CHICAGO | IL | 60614 | |
| ODONNELL WEISS AND MATTEI PC | | 41 HIGH STREET PO BOX 317 | | | POTTSTOWN | PA | 19464 | |
| ODonnell, Ferebee, Medley & Keiser | IN RE GEORGE E. WILLIAMSON | 450 Gears Road, Ste 800 | | | Houston | TX | 77067 | |
| ODONNELL, GEORGE & ODONNELL, ELAINE | | 49 LINCOLN DRIVE | | | COLOMBUS | NJ | 08022 | |
| ODONNELL, GERALD F | | 921 HETRICK AVE | SHARON M ODONNELL BARRY CASSEL | | PALMYRA | PA | 17078 | |
| ODONNELL, JOHN P | | 15616 MILLARD AVENUE | | | MARKHAM | IL | 60428-3879 | |
| ODONNELL, JOSEPH J & BRENNAN, MARIE | | 4682 VISTA STREET | | | SAN DIEGO | CA | 92116 | |
| ODORISIO ENTERPRISES INC | | PO BOX 120462 | | | NEWPORT NEWS | VA | 23612 | |
| ODTOJAN, BENJAMIN O & ODTOJAN, CORAZON A | | 1313 BLACK OAK DR | | | CARROLLTON | TX | 75007 | |
| ODUM CITY | | PO BOX 159 | | | ODUM | GA | 31555 | |
| ODUM REAL ESTATE | | 518 N 13TH ST | | | OAKDALE | LA | 71463 | |
| ODUNSI, JAMIU | | 17011 PINE COURT | | | HAZEL CREST | IL | 60429 | |
| ODYSEE B BATES AND ODYSSE BATES | | 8000 4TH AVE N | | | BIRMINGHAM | AL | 35206 | |
| ODYSSEY REIN LONDON LTD | | 17 STATE ST | PAY AGENT | | NEW YORK | NY | 10004 | |
| OECK, ROBIN E & OECK, ARLYNE A | | 3535 LAKE CREST DR | | | LAKE ELSINORE | CA | 92530 | |
| OEHLER, KARL | | 2400 WAYSIDE DR | JOHNNIE K OEHLER | | BRYAN | TX | 77802 | |
| OENOKE ASSOCIATION | | 161 E AVE STE 104 | | | NORWALK | CT | 06851 | |
| OENSTOSKI REALTY GROUP | | 8736 LAKE ST | | | PORT AUSTIN | MI | 48467 | |
| OERTH, LORRAINE C | | 1203 BELLE VISTA DRIVE | | | ALEXANDRIA | VA | 22307 | |
| OERTWIG, CYNTHIA | | 33060 FALCON LN | EMERGENCY SERVICES RESTORATION INC | | ARROWBEAR | CA | 92382 | |
| Oeur, Chan T | | 9767 Hefner Village Blvd | | | Oklahoma City | OK | 73162 | |
| OF COUNSEL EISEN AND WESTFALL | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFELIA LOPEZ RUBEN AND | | 1209 S HOBSON | RUBEN LOPEZ | | MESA | AZ | 85204 | |
| OFELIA LOPEZ RUBEN LOPEZ EAST | | 1209 S HOBSON | VALLEY REMODELING INC | | MESA | AZ | 85204 | |
| OFER M GROSSMAN ATT AT LAW | | PO BOX 5576 | | | SANTA MONICA | CA | 90409 | |
| OFER MERIASH | | 16-15 ALDEN TERRACE | | | FAIR LAWN | NJ | 07410 | |
| OFER SHMUCHER ATT AT LAW | | 160 NW 176TH ST STE 304 | | | MIAMI | FL | 33169 | |
| Offermann Cassano Greco Slisz & Adams LLP | MONTGOMERY - HOMECOMINGS FINANCIAL NETWORK INC V GAUTHER MONTGOMERY, RUTH CORNELIUS, GREENPOINT MRTG FUNDING INC, MRTG ET AL | 1776 Statler Towers | | | Buffalo | NY | 14202 | |
| Offermatica Corporation | | C/O Omniture | 250 Brannan St | | San Francisco | CA | 94107 | |
| Offermatica Corporation | | Pier One/Bay 3 | | | San Francisco | CA | 94111 | |
| OFFICE OF CHAPTER 13 TRUSTEE | | 600 N PEARL S TOWER 500 | | | DALLAS | TX | 75201 | |
| OFFICE AIDE INC | | 911 E ORME | | | WICHITA | KS | 67211 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | |
| OFFICE DEPOT | | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | |
| Office Environments & Services | | 1524 San Marco Blvd. | | | Jacksonville | FL | 32207 | |
| OFFICE ENVIRONMENTS INC | | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | |
| Office of Attorney General, State of North Dakota | Parrell D. Grossman Director, Consumer Protection and Antitrust Division | Office of Attorney General | Gateway Professional Center | 1050 E Interstate Ave., Ste. 200 | Bismarck | ND | 58503-5574 | |
| Office of Attorney General, State of North Dakota | State of North Dakota | Office of Attorney General | 600 E Blvd Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| OFFICE OF BANKS AND REAL ESTATE | | MORTGAGE BANKING DIVISION | 500 EAST MONROE ST | | SPRINGFIELD | IL | 62701 | |
| OFFICE OF BLACK HAWK COUNTY SHERIFF | | 316 E FIFTH ST | | | WATERLOO | IA | 50703 | |
| OFFICE OF CHAPTER 13 TRUSTEE | | 9821 KATY FWY STE 590 | WILLIAM HEITCAMP ATTN SHIRLIE COOK | | HOUSTON | TX | 77024 | |
| OFFICE OF CHAPTER 13 TRUSTEE | | BP TOWER 200 PUBLIC SQ STE 3860 | CRAIG SHOPNECK | | CLEVELAND | OH | 44114 | |
| OFFICE OF CHRISTOPHER C MELENEY | | 13619 MUKILTEO SPEEDWAY D5427 | | | LYNNWOOD | WA | 98087 | |
| Office of Commissioner of Insurance | | 125 South Webster Street | | | Madison | WI | 53703-3474 | |
| OFFICE OF CONSUMER AFFAIRS | | DIVISION OF INSURANCE | 1 SOUTH STATION, 5TH FLOOR | | BOSTON | MA | 02110 | |
| Office of Consumer Affairs, Division of Insurance | | 1000 Washington Street, Suite 810 | | | Boston | MA | 02118-6200 | |
| OFFICE OF CONSUMER CREDIT | | REGULATION | 35 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0035 | |
| Office of Consumer Credit Commissioner | | 2601 North Lamar Boulevard | | | Austin | TX | 78705 | |
| OFFICE OF DEIRDRE SULLIVAN AND ASSOC | | 10 WYNTRE BROOKE DR | | | YORK | PA | 17403 | |
| OFFICE OF DIANE SHIELDS | | 515 LINCOLN WAY W | | | MISHAWAKA | IN | 46544 | |
| OFFICE OF ENVIRONMENTAL HEALTH | | 1010 MASSACHUSETTS AVE 2ND FL | | | BOSTON | MA | 02118 | |
| OFFICE OF ENVIRONMENTAL SERVICES | | 2555 W COPANS RD | | | POMPANO BEACH | FL | 33069-1233 | |
| OFFICE OF FINANCE CITY OF LOS ANGELES | | P.O.BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | |
| OFFICE OF FINANCE HOWARD CO | | 3430 CT HOUSE DR | | | ELLICOTT CITY | MD | 21043 | |
| Office of Financial Institutions | | 1025 Capital Center Drive, Suite 200 | | | Frankfort | KY | 40601 | |
| OFFICE OF FINANCIAL INSTITUTIONS | | 8660 UNITED PLAZA BLVD 2ND FL | | | BATON ROUGE | LA | 70809 | |
| OFFICE OF FINANCIAL INSTITUTIONS | | 8660 UNITED PLAZA BOULEVARD, 2ND FLOOR | | | BATON ROUGE | LA | 70809-7024 | |
| OFFICE OF FINANCIAL REGULATION | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0376 | |
| OFFICE OF GLEN B STEARNS | | PO BOX 586 | CHAPTER 13 STANDING TRUSTEE | | LISLE | IL | 60532 | |
| Office of Insurance Regulation | | 200 East Gaines Street | | | Tallahassee | FL | 32399-0300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF JAMES M MINER ESQ | | 533 S AVE W | | | WESTFIELD | NJ | 07090 | |
| OFFICE OF KEVIN BARRY | | 15 CHURCH ST | | | SALEM | MA | 01970 | |
| OFFICE OF MARY K WHEELER | | 413 S CTR ST | | | EBENSBURG | PA | 15931 | |
| Office of Matthew T. Berry | TRAVIS THORNTON PLAINTIFF VS. GMAC MORTGAGE, LLC D/B/A GMAC MORTGAGE DEFENDANT. | 2751 Buford Highway, Suite 400 | | | Atlanta | GA | 30324 | |
| OFFICE OF NANCY J GARGULA | | 401 MAIN ST 1100 | | | PEORIA | IL | 61602 | |
| OFFICE OF REGINALD F BLANCHARD | | 1939 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| OFFICE OF REVENUE | | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| OFFICE OF ROD SNIADECKI | | 228 W COLFAX AVE | | | SOUTH BEND | IN | 46601 | |
| OFFICE OF STERLING ARTIST | | 1500 JOHN F KENNEDY BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| OFFICE OF TAX & REVENUE | | PO BOX 419 | | | WASHINGTON | DC | 20044 | |
| Office of the Attorney General AK | | PO Box 110300 | | | Juneau | AK | 99811-0300 | |
| Office of the Attorney General AK | Attn Bankruptcy Dept | PO Box 110300 | | | Juneau | AK | 99811-0300 | |
| Office of the Attorney General AL | | 500 Dexter Ave | | | Montgomery | AL | 36130 | |
| Office of the Attorney General AL | Attn Bankruptcy Dept | 500 Dexter Ave | | | Montgomery | AL | 36130 | |
| Office of the Attorney General AR | | 323 Ctr St Ste 200 | | | Little Rock | AR | 72201 | |
| Office of the Attorney General AR | Attn Bankruptcy Dept | 323 Ctr St Ste 200 | | | Little Rock | AR | 72201 | |
| Office of the Attorney General AZ | | 1275 W Washington St | | | Phoenix | AZ | 85007 | |
| Office of the Attorney General AZ | Attn Bankruptcy Dept | 1275 W Washington St | | | Phoenix | AZ | 85007 | |
| Office of the Attorney General CA | | 110 W A St Ste 1100 | | | San Diego | CA | 92101-3702 | |
| Office of the Attorney General CA | | 1300 I St | | | Sacramento | CA | 95814-2919 | |
| Office of the Attorney General CA | | 1515 Clay St | | | Oakland | CA | 94612-1499 | |
| Office of the Attorney General CA | | 2550 Mariposa Mall Rm 5090 | | | Fresno | CA | 93721-2271 | |
| Office of the Attorney General CA | | 300 S Spring St | | | Los Angeles | CA | 90013-1230 | |
| Office of the Attorney General CA | | 455 Golden Gate Ste 11000 | | | San Francisco | CA | 94102-7004 | |
| Office of the Attorney General CA | | PO Box 70550 | | | Oakland | CA | 94612-0550 | |
| Office of the Attorney General CA | | PO Box 85266 5299 | | | San Diego | CA | 92186-5266 | |
| Office of the Attorney General CA | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General CA | Attn Bankruptcy Dept | California Dept of Justice | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General CO | | 1525 Sherman St 7th Fl | | | Denver | CO | 80203 | |
| Office of the Attorney General CO | Attn Bankruptcy Dept | 1525 Sherman St 7th Fl | | | Denver | CO | 80203 | |
| Office of the Attorney General CT | | 55 Elm St | | | Hartford | CT | 06106 | |
| Office of the Attorney General CT | Attn Bankruptcy Dept | 55 Elm St | | | Hartford | CT | 06106 | |
| Office of the Attorney General DC | | 441 4th St NW Ste 1145S | | | Washington | DC | 20001 | |
| Office of the Attorney General DC | Attn Bankruptcy Dept | 441 4th St NW Ste 1145S | | | Washington | DC | 20001 | |
| Office of the Attorney General DE | | Carvel State Office Bldg | 820 N French St | | Wilmington | DE | 19801 | |
| Office of the Attorney General DE | Attn Bankruptcy Dept | Carvel State Office Bldg | 820 N French St | | Wilmington | DE | 19801 | |
| Office of the Attorney General FL | | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | |
| Office of the Attorney General FL | Attn Bankruptcy Dept | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | |
| Office of the Attorney General GA | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| Office of the Attorney General GA | Attn Bankruptcy Dept | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| Office of the Attorney General HI | | 425 Queen St | | | Honolulu | HI | 96813 | |
| Office of the Attorney General HI | Attn Bankruptcy Dept | 425 Queen St | | | Honolulu | HI | 96813 | |
| Office of the Attorney General IA | | 1305 E Walnut St | | | Des Moines | IA | 50319 | |
| Office of the Attorney General IA | Attn Bankruptcy Dept | 1305 E Walnut St | | | Des Moines | IA | 50319 | |
| Office of the Attorney General ID | | 700 W State St | PO Box 83720 | | Boise | ID | 83720-0010 | |
| Office of the Attorney General ID | Attn Bankruptcy Dept | 700 W State St | PO Box 83720 | | Boise | ID | 83720-0010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General IL | | 100 W Randolph St | | | Chicago | IL | 60601 | |
| Office of the Attorney General IL | Attn Bankruptcy Dept | 100 W Randolph St | | | Chicago | IL | 60601 | |
| Office of the Attorney General IN | | Indiana Government Ctr S | 302 W Washington St | | Indianapolis | IN | 46204 | |
| Office of the Attorney General IN | Attn Bankruptcy Dept | Indiana Government Ctr S | 302 W Washington St | | Indianapolis | IN | 46204 | |
| Office of the Attorney General KS | | Memorial Hall 2nd Fl | 120 SW 10th St | | Topeka | KS | 66612 | |
| Office of the Attorney General KS | Attn Bankruptcy Dept | Memorial Hall 2nd Fl | 120 SW 10th St | | Topeka | KS | 66612 | |
| Office of the Attorney General KY | | 700 Capitol Ave Ste 118 | | | Frankfort | KY | 40601 | |
| Office of the Attorney General KY | Attn Bankruptcy Dept | 700 Capitol Ave Ste 118 | | | Frankfort | KY | 40601 | |
| Office of the Attorney General LA | | PO Box 94005 | | | Baton Rouge | LA | 70804 | |
| Office of the Attorney General LA | Attn Bankruptcy Dept | PO Box 94005 | | | Baton Rouge | LA | 70804 | |
| Office of the Attorney General MA | | One Ashburton Pl | | | Boston | MA | 02108 | |
| Office of the Attorney General MA | Attn Bankruptcy Dept | One Ashburton Pl | | | Boston | MA | 02108 | |
| Office of the Attorney General MD | | 200 St Paul Pl | | | Baltimore | MD | 21202 | |
| Office of the Attorney General MD | Attn Bankruptcy Dept | 200 St Paul Pl | | | Baltimore | MD | 21202 | |
| Office of the Attorney General ME | | 6 State House Station | | | Augusta | ME | 04333 | |
| Office of the Attorney General ME | Attn Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333 | |
| Office of the Attorney General MI | | G Menne Williams Bldg 7th Fl | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | |
| Office of the Attorney General MI | Attn Bankruptcy Dept | G Menne Williams Bldg 7th Fl | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | |
| Office of the Attorney General MN | | 1400 Bremer Tower | 445 Minnesota St | | St Paul | MN | 55101 | |
| Office of the Attorney General MN | Attn Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota St | | St Paul | MN | 55101 | |
| Office of the Attorney General MO | | Supreme Ct Building | 207 W High St | PO Box 899 | Jefferson City | MO | 65102 | |
| Office of the Attorney General MO | Attn Bankruptcy Dept | Supreme Ct Building | 207 W High St | PO Box 899 | Jefferson City | MO | 65102 | |
| Office of the Attorney General MS | | Walters Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Office of the Attorney General MS | Attn Bankruptcy Dept | Walters Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Office of the Attorney General MT | | Department of Justice | PO Box 201401 | | Helena | MT | 59620-1401 | |
| Office of the Attorney General MT | Attn Bankruptcy Dept | Department of Justice | PO Box 201401 | | Helena | MT | 59620-1401 | |
| Office of the Attorney General NC | | 9001 Mail Service Ctr | | | Raleigh | NC | 27699-9001 | |
| Office of the Attorney General NC | Attn Bankruptcy Dept | 9001 Mail Service Ctr | | | Raleigh | NC | 27699-9001 | |
| Office of the Attorney General ND | | State Capitol | 600 E Blvd Ave Dept 125 | | Bismarck | ND | 58505 | |
| Office of the Attorney General ND | Attn Bankruptcy Dept | State Capitol | 600 E Blvd Ave Dept 125 | | Bismarck | ND | 58505 | |
| Office of the Attorney General NE | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Office of the Attorney General NE | Attn Bankruptcy Dept | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Office of the Attorney General NH | | 33 Capitol St | | | Concord | NH | 03301 | |
| Office of the Attorney General NH | Attn Bankruptcy Dept | 33 Capitol St | | | Concord | NH | 03301 | |
| Office of the Attorney General NJ | | PO Box 080 | | | Trenton | NJ | 08625-0080 | |
| Office of the Attorney General NJ | Attn Bankruptcy Dept | PO Box 080 | | | Trenton | NJ | 08625-0080 | |
| Office of the Attorney General NM | | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| Office of the Attorney General NM | Attn Bankruptcy Dept | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| Office of the Attorney General NV | | 100 N Carson St | | | Carson City | NV | 89701-4717 | |
| Office of the Attorney General NV | Attn Bankruptcy Dept | 100 N Carson St | | | Carson City | NV | 89701-4717 | |
| Office of the Attorney General NY | Attn Bankruptcy Dept | 120 Broadway | | | New York | NY | 10271-0332 | |
| Office of the Attorney General NY | Attn Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| Office of the Attorney General NY | Enid N. Stuart | 120 Broadway | | | New York | NY | 10271-0332 | |
| Office of the Attorney General OH | | 30 E Broad St 17th Fl | | | Columbus | OH | 43215 | |
| Office of the Attorney General OH | Attn Bankruptcy Dept | 30 E Broad St 17th Fl | | | Columbus | OH | 43215 | |
| Office of the Attorney General OK | | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Office of the Attorney General OK | Attn Bankruptcy Dept | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Office of the Attorney General OR | | Oregon Dept of Justice | 1162 Ct St NE | | Salem | OR | 97301-4096 | |
| Office of the Attorney General OR | Attn Bankruptcy Dept | Oregon Dept of Justice | 1162 Ct St NE | | Salem | OR | 97301-4096 | |
| Office of the Attorney General PA | | 16th Fl Strawberry Sq | | | Harrisburg | PA | 17120 | |
| Office of the Attorney General PA | Attn Bankruptcy Dept | 16th Fl Strawberry Sq | | | Harrisburg | PA | 17120 | |
| Office of the Attorney General RI | | 150 S Main St | | | Providence | RI | 02903 | |
| Office of the Attorney General RI | Attn Bankruptcy Dept | 150 S Main St | | | Providence | RI | 02903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General SC | | PO Box 11549 | | | Columbia | SC | 29211 | |
| Office of the Attorney General SC | Attn Bankruptcy Dept | PO Box 11549 | | | Columbia | SC | 29211 | |
| Office of the Attorney General SD | | 1302 E Hwy 14 Ste 1 | | | Pierre | SD | 57501-8501 | |
| Office of the Attorney General SD | Attn Bankruptcy Dept | 1302 E Hwy 14 Ste 1 | | | Pierre | SD | 57501-8501 | |
| Office of the Attorney General TN | | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Office of the Attorney General TN | Attn Bankruptcy Dept | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Office of the Attorney General TX | | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Office of the Attorney General TX | Attn Bankruptcy Dept | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Office of the Attorney General UT | | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| Office of the Attorney General UT | Attn Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| Office of the Attorney General VA | Attn Bankruptcy Dept | 900 E Main St | | | Richmond | VA | 23219 | |
| Office of the Attorney General VA | Attn Bankruptcy Dept | 900 E Main St | | | Richmond | VA | 23219 | |
| Office of the Attorney General VT | | 109 State St | | | Montpelier | VT | 05609-1001 | |
| Office of the Attorney General VT | Attn Bankruptcy Dept | 109 State St | | | Montpelier | VT | 05609-1001 | |
| Office of the Attorney General WA | | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Office of the Attorney General WA | Attn Bankruptcy Dept | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Office of the Attorney General WI | | PO Box 7857 | | | Madison | WI | 53707-7857 | |
| Office of the Attorney General WI | Attn Bankruptcy Dept | PO Box 7857 | | | Madison | WI | 53707-7857 | |
| Office of the Attorney General WV | | State Capital Complex | Bldg 1 Rm E 26 | | Charleston | WV | 25305 | |
| Office of the Attorney General WV | Attn Bankruptcy Dept | State Capital Complex | Bldg 1 Rm E 26 | | Charleston | WV | 25305 | |
| Office of the Attorney General WY | | 123 Capitol Bldg | 200 W 24th St | | Cheyenne | WY | 82002 | |
| Office of the Attorney General WY | Attn Bankruptcy Dept | 123 Capitol Bldg | 200 W 24th St | | Cheyenne | WY | 82002 | |
| OFFICE OF THE BOROUGH POTTSTOWN | | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| OFFICE OF THE CH13 TRUSTEE | | 6851 NE LOOP 820 STE 300 | | | N RICHLAND HILLS | TX | 76180 | |
| OFFICE OF THE CHAPTER 13 | | PO BOX 10848 | STANDING TRUSTEE | | BIRMINGHAM | AL | 35202 | |
| OFFICE OF THE CHAPTER 13 | | PO BOX 1717 | | | BRUNSWICK | GA | 31521 | |
| OFFICE OF THE CHAPTER 13 STANDING | | 26555 EVERGREEN RD STE 1000 | TRUSTEE DETROIT | | SOUTHFIELD | MI | 48076 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | | 125 E JOHN CARPENTER FWY STE 1100 11TH FL | | | IRVING | TX | 75062 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | | 909 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78209 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | | PO BOX 1907 | | | COLUMBUS | GA | 31902 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | | PO BOX 2001 | JON C THORNBURG | | ALEXANDRIA | VA | 71309 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | | PO BOX 2001 | WILLIE BANKS JR | | ALEXANDRIA | LA | 71309 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 111815 FOUNTAIN WAY STE 400 | | | NEWPORT NEWS | VA | 23606-4448 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 11815 FOUNTAIN WAY STE 400 | | | NEWPORT NEWS | VA | 23606-4448 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 4 CORNWALL STREET, N.E. | | | LEESBURG | VA | 20176 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 9431 MAIN STREET | | | MANASSAS | VA | 20110 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | THE FAIRFAX BUILDING | 10555 MAIN STREET, SUITE 500 | | FAIRFAX | VA | 22030 | |
| OFFICE OF THE COMMISSIONER OF BANKS | | ONE SOUTH STATION | | | BOSTON | MA | 02110 | |
| OFFICE OF THE FISCAL OFFICER | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| Office of the Indiana Attorney General | | Unclaimed Property Division | 35 S Park Blvd | | Greenwood | IN | 46143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of the Maryland Attorney General | Attn Lucy A. Cardwell | Office of the Attorney General | 200 St. Paul Pl. | | Baltimore | MD | 21209 | |
| Office of the Massachusetts Attorney General | COMMONWEALTH OF MASSACHUSETTS V BAC HOME LOANS SERVICING, LP BAC GP, LLC JPMORGAN CHASE BANK, CITIBANK, CITMRTG I ET AL | One Ashburton Place | | | Boston | MA | 02108 | |
| Office of the Minnesota Attorney General | Office of the Minnesota Attorney General | | | | | | | |
| Office of the Minnesota Attorney General | Scott Ikeda | Bremer Tower, Suite 1200 | 445 Minnesota Street | | St. Paul | MN | 55101 | |
| Office of the Minnesota Attorney General | Sara L. Bruggeman | Bremer Tower, Suite 900 | 445 Minnesota Street | | St. Paul | MN | 55101-2127 | |
| Office of the Minnesota Attorney General | Scott Ikeda | Bremer Tower, Suite 1200 | 445 Minnesota Street | | St. Paul | MN | 55101 | |
| Office of the Nevada Attorney General | Attn Ernest Figueroa | 100 N. Carson St | | | Carson City | NV | 89701 | |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | | | Albany | NY | 12224-0341 | |
| OFFICE OF THE REGISTER OF DEEDS | | 430 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| Office of the Rhode Island General | | Treasurer | Unclaimed Property Department | 50 Service Ave | Warwick | RI | 02886 | |
| Office of the Secretary Govt | of the District of Columbia | 1350 Pennsylvania Ave. NW, Ste. 419 | | | Washington | DC | 20004 | |
| OFFICE OF THE SECRETARY GOVT | OF THE DISTRICT OF COLUMBIA | 1350 PENNSYLVANIA AVE. NW, STE. 419 | | | WASHINGTON | DC | 20004-3003 | |
| OFFICE OF THE SECRETARY OF STATE | | MN SECRETARY OF STATE-NOTARY | 60 EMPIRE DRIVE SUITE 100 | | ST PAUL | MN | 55103 | |
| OFFICE OF THE STATE ATTY | | 20TH JUDICIAL CIRCUIT | 2000 MAIN ST | | FORT MEYERS | FL | 33901 | |
| OFFICE OF THE STATE BANK COMMISSIONER | | 555 E. LOCKERMAN ST | SUITE 210 | | DOVER | DE | 19901 | |
| Office of the State Bank Commissioner | | 700 S.W. Jackson Street, Suite 300 | | | Topeka | KS | 66603-3796 | |
| Office of the State Controller | | Unclaimed Property Division | 1600 White Rock Rd Ste 141 | | Rancho Cordova | CA | 95670 | |
| Office of the State Treasurer | | Unclaimed Property Division | 1 S Pinckney St Ste 360 | | Madison | WI | 53703 | |
| OFFICE OF THE STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 500 E CAPITOL AVENUE | | PIERRE | SD | 57501 | |
| Office of the State Treasurer | | Unclaimed Property Division | 55 Elm St | | Hartford | CT | 06106 | |
| Office of the State Treasurer | | Unclaimed Property Division | 555 E Washington Ave | Ste 4200 | Las Vegas | NV | 89101-1070 | |
| Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601-7006 | |
| Office of the State Treasurer | State of Connecticut | Unclaimed Property Division | 55 Elm St | | Hartford | CT | 06106 | |
| Office of the State Treasurer | Unclaimed Property Division | One Players Club Dr | | | Charleston | WV | 25311 | |
| OFFICE OF THE UNION COUNTY ATTORNEY | | PO BOX 28 | | | MORGANFIELD | KY | 42437 | |
| OFFICE OF THE UNITED STATES | | 301 N MAIN STE 1150 | | | WICHITA | KS | 67202 | |
| OFFICE OF THE UNITED STATES | | 362 RICHARD RUSSELL BUILDING | 75 SPRING ST SW | | ATLANTA | GA | 30303 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 100 E WAYNE ST STE 555 | | | SOUTH BEND | IN | 46601 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 1001 LIBERTY AVE | LIBERTY CTR STE 970 | | PITTSBURGH | PA | 15222 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 1001 LIBERTY AVE STE 970 | LIBERTY CTR | | PITTSBURGH | PA | 15222 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 271 CADMAN PLZ E STE 4529 | | | BROOKLYN | NY | 11201 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 362 RICHARD RUSSELL BUILDING | 75 SPRING ST SW | | ATLANTA | GA | 30303 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 501 E POLK ST STE 1200 | | | TAMPA | FL | 33602 | |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | | New York | NY | 10007 | |
| OFFICE OF THE US TRUSTEE | | 10 DORRANCE ST | | | PROVIDENCE | RI | 02903 | |
| OFFICE OF THE US TRUSTEE | | 1132 BISHOP ST STE 602 | | | HONOLULU | HI | 96813 | |
| OFFICE OF THE US TRUSTEE | | 150 CT FEDERAL RM 302 | | | NEW HAVEN | CT | 06510 | |
| OFFICE OF THE US TRUSTEE | | 301 CENTRAL AVE | LIBERTY CTR STE 204 | | GREAT FALLS | MT | 59401 | |
| OFFICE OF THE US TRUSTEE | | 402 W BROADWAY STE 600 | | | SAN DIEGO | CA | 92101 | |
| OFFICE OF THE US TRUSTEE | | 51 SW 1ST AVE STE 1204 | | | MIAMI | FL | 33130 | |
| OFFICE OF THE US TRUSTEE | | 517 E WISCONSIN AVE | RM 430 | | MILWAUKEE | WI | 53202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE US TRUSTEE OAK | | 1301 CLAY ST 690N | | | OAKLAND | CA | 94612 | |
| OFFICE OF THE US TRUSTEE ROBERT T | | 501 I ST | RM 7 500 | | SACRAMENTO | CA | 95814 | |
| OFFICE OF THE US TRUSTEE SF | | 235 PINE ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| OFFICE OF THE US TRUSTEE SJ | | 280 S 1ST ST 268 | US FEDERAL BLDG | | SAN JOSE | CA | 95113 | |
| OFFICE OF THE US TRUSTEE SR | | 235 PINE ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| OFFICE OF THE US TRUSTEE US DEPT | | 720 PARK BLVD STE 220 | | | BOISE | ID | 83712 | |
| Office of the Yuma County Attorney | | 250 W. Second Street, Suite G | | | Yuma | AZ | 85364 | |
| OFFICE OF THOMAS J MORAN JR | | 235 VISCOLOID AVE | | | LEOMINSTER | MA | 01453 | |
| OFFICE OF THOMAS J MORAN JR | | 26 SPRING ST | | | FITCHBURG | MA | 01420 | |
| OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVI | | P O BOX 60848 | | | HARRISBURG | PA | 17106-0848 | |
| OFFICE OF UNITED STATES CHAPTER 13 | | PO BOX 13 | DANIEL E OCONNELLTRUSTEE | | LA PORTE | TX | 77572 | |
| OFFICE OF US TRUSTEE | | 111 S TENTH ST STE 6353 | | | ST LOUIS | MO | 63102 | |
| OFFICE OF US TRUSTEE | | 300 FANNIN ST STE 3196 | | | SHREVEPORT | LA | 71101 | |
| OFFICE OF US TRUSTEE | | 537 CONGRESS ST | RM 302 | | PORTLAND | ME | 04101 | |
| OFFICE OF US TRUSTEE | | ONE NEWARK CTR | | | NEWARK | NJ | 07102 | |
| OFFICE OF US TRUSTEE SR | | 215 PINE ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| OFFICE OF VICTOR W LUKE | | 4041 MACARTHUR BLVD STE 310 | | | NEWPORT BEACH | CA | 92660 | |
| OFFICE PRIDE INC | | PO BOX 713059 | | | CINCINNATI | OH | 45271-3059 | |
| OFFICEMAX | | 5600 CEDAR LAKE DRIVE | | | ST. LOUIS PARK | MN | 55416 | |
| OFFICEMAX | | PO BOX 79515 | | | CITY OF INDUSTRY | CA | 91716 | |
| OFFICEMAX #85 | | 7250 WOODWARD AVENUE | | | WOODRIDGE | IL | 60517 | |
| OFFICEMAX CONTRACT INC | | 75 REMITTANCE DR 2698 | | | CHICAGO | IL | 60675-2698 | |
| OFFICEMAX INCORPORATED | | P.O. BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICEMAX INCORPORATED | | PO BOX 79515 | | | CITY OF INDUSTRY | CA | 91716-9515 | |
| OFFICER, DAVID | | 17 BLACKTHORN DR | DAVID OFFICER JR AND CATHERINE WAUD | | SOUTHBOROUGH | MA | 01772 | |
| OFFICES OF THE TREASURER WARREN COUNTY | | P.O. BOX 1540 | | | FRONT ROYAL | VA | 22630 | |
| OFFICES UNLIMITED INC | | 3350 SW 148TH AVE STE110 | | | MIRAMAR | FL | 33027 | |
| OFFICETEAM | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| Officetiger Global Real Estate Services Inc | | 1 Glenlake Pkwy Ne Ne 1400 | | | Atlanta | GA | 30328 | |
| Officetiger Global Real Estate Services Inc | | 7000 Central Parkway | Suite 800 | | Atlanta | GA | 30328 | |
| OFOKAIRE, JASON | | 9736 FOREST LN APT 1007 | | | DALLAS | TX | 75243-5717 | |
| OFORI LAW FIRM LLC | | 11215-B LOCKWOOD DRIVE | | | SILVER SPRING | MD | 20901 | |
| OG PAINTING INC AND SERVICE MASTER | | 1509 N MIAMI BLVD | | | DURHAM | NC | 27701 | |
| OG&E Electric Service | Attn Bankruptcy Clerk M223 | P.O. Box 321 | | | Oklahoma City | OK | 73101 | |
| OGANA JR, GREGORIO O & OGANA, VIRGINIA C | | 152 CHECKERS DR | | | SAN JOSE | CA | 95116 | |
| OGANDO, FELIPA | | 53 QUINCY ST | JPG CONTRACTING | | PASSAIC | NJ | 07055 | |
| OGANESSIAN, NELLY | | 705 PRESTWICK LN | | | WHEELING | IL | 60090-6234 | |
| OGANESYAN, GRIGOR & PAPAZYAN, VARDUI | | 6641 AGNES AVENUE | | | NORTH HOLLYWOOD AREA | CA | 91606 | |
| OGARA LAW LLC | | 2619 E FRANKLIN AVE | | | MINNEAPOLIS | MN | 55406 | |
| OGAWA, DEAN | | 3608 GALLEY RD | | | COLORADO SPRINGS | CO | 80909 | |
| OGBURN, MARY E | | 118 SAND HILL RD | | | MILTON | KY | 40045-8138 | |
| OGBURN, TERESE | | 531 E LIONSHEAD CIR | | | VAIL | CO | 81657 | |
| OGDEN AND COMPANY | | NULL | | | HORSHAM | PA | 19044 | |
| OGDEN AND COMPANY INC | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGDEN DIRECTORIES | | PO BOX 1113 | | | ALTOONA | PA | 16603-1113 | |
| OGDEN MUNICIPAL UTILITIES | | PO BOX 70 | | | OGDEN | IA | 50212 | |
| OGDEN TOWN | | 269 OGDEN CTR RD | RECEIVER OF TAXES | | SPENCERPORT | NY | 14559 | |
| OGDEN TOWNSHIP | | 6324 E RIDGEVILLE RD | TREASURER OGDEN TWP | | BLISSFIELD | MI | 49228 | |
| OGDEN TOWNSHIP | | 6324 RIDGEVILLE RD | TAX COLLECTOR | | BLISSFIELD | MI | 49228 | |
| OGDEN TYLER, ROBERT | | 206 N WASHINGTON ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| OGDEN, ELIZABETH J | | 90 EDGEWATER DRIVE #1217 | | | CORAL GABLES | FL | 33133-6920 | |
| OGDEN, JEREMY | | 652 N GUYER ST | | | HOBART | IN | 46342 | |
| OGDEN, JOE | | 6424 AVE D | HOME SOLUTIONS SERVICES | | FAIRFIELD | AL | 35064 | |
| OGDEN, JOE | | 6424 AVE D | YELLOW HAMMER ROOFING INC | | FAIRFIELD | AL | 35064 | |
| OGDEN, MICHAEL C & OGDEN, MADELEINE A | | 3346 TEMPLETON GAP ROAD | | | COLORADO SPRINGS | CO | 80907-5738 | |
| OGDEN, STEPHEN T & OGDEN, PATRICIA A | | 219 SOUTH ROAD | | | DEERFIELD | NH | 03037 | |
| OGDEN, WENDY T | | 10537 KENTSHIRE CT STE A | | | BATON ROUGE | LA | 70810 | |
| OGDENSBURG BORO | | 14 HIGHLAND AVE | OGDENSBURG BORO TAX COLLECTOR | | OGDENSBURG | NJ | 07439 | |
| OGDENSBURG BORO | | 14 HIGHLAND AVE | TAX COLLECTOR | | OGDENSBURG | NJ | 07439 | |
| OGDENSBURG CITY | | 330 FORD ST | PHILIP COSMO CITY COMPTROLLER | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY | | 330 FORD ST CITY COMPTROLLERS OFFIC | OGDENSBURG CITY TAX COLLECTOR | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY S D TN OF LISB | | 330 FORD ST | | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY S D TN OF LISBON | | 330 FORD ST | | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY SCH OSWEGATCHIE | | 330 FORD ST | | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY SD CMD TOWNS | | PO BOX 649 | TAX COLLECTOR | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY SD CMD TOWNS CITY | | PO BOX 649 | SANDRA KENDALL TAX COLLECTOR | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY SD CMD TOWNS CITY | | PO BOX 649 | TAX COLLECTOR | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY SD CMD TOWNS CITY | TAX COLLECTOR | PO BOX 649 | 320 FORD ST PYMT | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG VILLAGE | | N5005 WAUPACA RD | OGDENSBURG VILLAGE TREASURER | | OGDENSBURG | WI | 54962 | |
| OGDENSBURG VILLAGE | | VILLAGE HALL | | | OGDENSBURG | WI | 54962 | |
| OGEMA TOWN | | N1654 COUNTY RD G | TREASURER OGEMA TOWNSHIP | | OGEMA | WI | 54459 | |
| OGEMA TOWN | | R 2 | | | OGEMA | WI | 54459 | |
| OGEMA TOWN | OGEMA TOWN TREASURER | PO BOX 635 | N1811 CO RD G | | OGEMA | WI | 54459 | |
| OGEMAW COUNTY | | 806 W HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY | | 806 W HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY | | 806 W HOUGHTON AVE RM 103 | TAX COLLECTOR | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY | | 806 W HOUGHTON AVE RM 103 | TREASURER | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY ABSTRACT CO | | 111 N 3RD ST | | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY REGISTER OF DEEDS | | 806 W HOUGHTON AVE RM 104 | | | WEST BRANCH | MI | 48661 | |
| OGEMAW REGISTER OF DEEDS | | PO BOX 115 | 806 W HOUGHTON RM 104 | | WEST BRANCH | MI | 48661 | |
| OGEMAW TOWNSHIP | | 4372 W M 76 | TOWNSHIP TREARURER | | WEST BRANCH | MI | 48661 | |
| OGEMAW TOWNSHIP | | PO BOX 5 | TOWNSHIP TREARURER | | WEST BRANCH | MI | 48661 | |
| OGILVIE, ANTHONY B | | 2152 N 112TH STREET APT 105 | | | SEATTLE | WA | 98133 | |
| OGLE COUNTY | | PO BOX 40 | OGLE COUNTY TREASURER | | OREGON | IL | 61061 | |
| OGLE COUNTY | | PO BOX 40 | | | OREGON | IL | 61061 | |
| OGLE COUNTY | OGLE COUNTY TREASURER | PO BOX 40 | | | OREGON, | IL | 61061 | |
| OGLE COUNTY CLERK | | PO BOX 40 | | | OREGON | IL | 61061 | |
| OGLE COUNTY CLERK | | PO BOX 40 | | | OREGON | IL | 61061-0040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGLE COUNTY RECORDER | | 122 S WESLEY PO BOX 357 | | | MOUNT MORRIS | IL | 61054 | |
| OGLE COUNTY RECORDERS OFFICE | | 105 S 5TH ST STE 212 | | | OREGON | IL | 61061 | |
| OGLE TOWNSHIP SOMRST | | 7911 CLEAR SHADE DR | CAROLYNN TOTH TAX COLLECTOR | | WINDBER | PA | 15963 | |
| OGLE TWP | | 24 BUCK LN RD | | | WINDBER | PA | 15963 | |
| OGLE, ALANA D | | 1100 PALMER RD | | | LITHONIA | GA | 30058-0000 | |
| OGLE, GAIL S | | 414 E MARKET ST | | | CHARLOTTESVILLE | VA | 22902 | |
| OGLE, TOM | | 72757 FRED WARING DR | | | PALM DESERT | CA | 92260 | |
| OGLESBEE, WILLIAM C | | 1607 SWEET GRASS TRAIL | | | HOUSTON | TX | 77090 | |
| OGLESBY AGENCY | | PO BOX 7057 | | | AMARILLO | TX | 79114 | |
| OGLESBY LAW OFFICES PC | | 650 J ST STE 400 | | | LINCOLN | NE | 68508 | |
| OGLETHORPE CITY | | CITY HALL PO BOX 425 | TAX COLLECTOR | | OGLETHORPE | GA | 31068 | |
| OGLETHORPE CITY | | PO BOX 425 | TAX COLLECTOR | | OGLETHORPE | GA | 31068 | |
| OGLETHORPE CLERK OF SUPERIOR CO | | PO BOX 68 | RT 1 | | LEXINGTON | GA | 30648 | |
| OGLETHORPE COUNTY | | 105 UNION POINT PO BOX 305 | | | LEXINGTON | GA | 30648 | |
| OGLETHORPE COUNTY | | 105 UNION POINT PO BOX 305 | TAX COMMISSIONER | | LEXINGTON | GA | 30648 | |
| OGLETHORPE COUNTY | | PO BOX 305 | TAX COMMISSIONER | | LEXINGTON | GA | 30648 | |
| OGLETHORPE COUNTY CLERK OF THE | | 111 W MAIN ST | | | LEXINGTON | GA | 30648 | |
| OGLETHORPE PLACE | | 455 MALL BLVD UNIT 53 | HOMEOWNERS ASSN | | SAVANNAH | GA | 31406 | |
| OGLETREE AND LIVINGSTON | | PO BOX 329 | | | SYLACAUGA | AL | 35150 | |
| OGLETREE JR, BERNARD A & OGLETREE, NICOLE P | | 6300 DAWNFIELD LN | | | RICHMOND | VA | 23231 | |
| OGLETREE, JESSIE J | | PO BOX 35732 | | | DETROIT | MI | 48235 | |
| OGLETREE, JOANN | | 4638 GREENBIRAR TRAIL SW | GENERAL RE VISIONS | | ATLANTA | GA | 30331 | |
| OGLUKIAN CHUT, MERCEDS | | 1101 W MARKET ST | | | GREENSBORO | NC | 27403 | |
| OGNIAN A GAVRILOV ATT AT LAW | | 2431 CAPITOL AVE | | | SACRAMENTO | CA | 95816 | |
| OGNIAN A GAVRILOV ATT AT LAW | | 970 RESERVE DR STE 127 | | | ROSEVILLE | CA | 95678 | |
| OGRANAJ, ALI G & OGRANAJ, ADREANA H | | 34851 EASON DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| OGREN, ARNOLD E | | 9911 PICO BLVD | | | LOS ANGELES | CA | 90035 | |
| OGREN, ARNOLD E | | 9911 W PICO BLVD STE 1545 | | | LOS ANGELES | CA | 90035 | |
| OGUDO, CHASITY | | 2020 CHARLES ROAD | | | HOUSTON | TX | 77093 | |
| OGUNLADE, ABAYOMI O & OGUNLADE, MICHAELAS | | 17655 E SUNSHINE STATE | | | MIAMI | FL | 33169 | |
| OGUNQUIT TOWN | | PO BOX 875 | OGUNQUIT TOWN TAX COLLECTOR | | OGUNQUIT | ME | 03907 | |
| OGUNQUIT TOWN | TOWN OF OGUNQUIT | PO BOX 875 | 24 SCHOOL ST | | OGUNQUIT | ME | 03907 | |
| OH AND EISNER PLLC | | 7619 LITTLE RIVER TPKE STE 200 | | | ANNANDALE | VA | 22003 | |
| OH AND EISNER PLLC | | 7619 LITTLE RIVER TURNPIKE STE 200 | | | ANNANDALE | VA | 22003 | |
| OH SECURITY INSURANCE | | | | | FAIRFIELD | OH | 45014 | |
| OH SECURITY INSURANCE | | 9450 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| OH, ANNETTE | | 16211 VALHALLA DR | JCI CONSTRUCTION INC | | BOTHELL | WA | 98011 | |
| OH, JIM Y | | 14739 BRISTOL LANE | | | HELENDALE AREA | CA | 92342 | |
| OHAGAN, SEAN P & OHAGAN, LYDIA L | | C/O NEI GLOBAL RELOCATION COMPANY | PO BOX 241886 | | OMAHA | NE | 68124-5886 | |
| OHANA INS OF HAWAII | | | | | CLEVELAND | OH | 44143 | |
| OHANA INS OF HAWAII | | 6300 WILSON MILLS RD | | | MAYFIELD VILLAGE | OH | 44143 | |
| OHANLON, GERARD | | 906 BOWMAN ROAD | | | JACKSON | NJ | 08527 | |
| OHARA APPRAISAL GROUP | | 1034 FAIRFIELD ST | | | SCRANTON | PA | 18509 | |
| OHARA RUBERG TAYLOR SLOAN AND S | | 25 CRESTVIEW HILLS MALL RD SUI | | | CRESTVIEW HILLS | KY | 41017 | |
| OHARA TOWNSHIP | | 102 RAHWAY RD | TAX COLLECTOR OF OHARA TOWNSHIP | | MCMURRAY | PA | 15317 | |
| OHARA TOWNSHIP ALLEGH | | JOINT TAX COLL | TAX COLLECTOR OF OHARA TOWNSHIP | | PITTSBURGH | PA | 15238 | |
| OHARA VILLAGE HOMEOWNERS ASSCINC | | PO BOX 1852 | | | HAMPTON | GA | 30228 | |
| OHARA, JONATHAN R | | 1304 VALE PARK RD | | | VALPARAISO | IN | 46383 | |
| OHAZO APPRAISAL SERVICES LLC | | PO BOX 375 | | | WASHINGTON DEPOT | CT | 06794 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHEARN, STEPHANIE | | 5695 SUNSHINE CANYON DR | RICHARD NUZZI | | BOULDER | CO | 80302 | |
| OHEL, ISAAC & OHEL, RONIT | | 10455 TORRE AVE | | | CUPERTINO | CA | 95014 | |
| OHERRICK, VICTORIA | | 602 LIBERTY AVE | K AND S CONSTRUCTION | | JOHNSTOWN | PA | 15905 | |
| OHIO ATTORNEY GENERAL | | 10810 INDECO DR | | | CINCINNATI | OH | 45241 | |
| Ohio Attorney General | Collections Enforcement | 150 E. Gay St., 21st Floor | | | Columbus | OH | 43215 | |
| OHIO CAS GROUP | | | | | FAIRFIELD | OH | 45014 | |
| OHIO CAS GROUP | | 9450 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| OHIO CASUALTY INS CO | | | | | FAIRFIELD | OH | 45014 | |
| OHIO CASUALTY INS CO | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| OHIO COUNTY | | 1500 CHAPLINE ST RM 103 | PO BOX 188 | | WHEELING | WV | 26003 | |
| OHIO COUNTY | | 1500 CHAPLINE STREET PO BOX 188 | OHIO COUNTY SHERIFF | | WHEELING | WV | 26003 | |
| OHIO COUNTY | | 413 MAIN ST | OHIO COUNTY TREASURER | | RISING SUN | IN | 47040 | |
| OHIO COUNTY | | 413 MAIN ST PO BOX 187 | OHIO COUNTY TREASURER | | RISING SUN | IN | 47040 | |
| OHIO COUNTY | | 413 MAIN ST PO BOX 187 | | | RISING SUN | IN | 47040 | |
| OHIO COUNTY | | PO BOX 186 | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY | | PO BOX 186 | OHIO COUNTY SHERIFF | | HARTFORD | KY | 42347 | |
| OHIO COUNTY CLERK | | 205 CITY COUNTY BLDG | COURTHOUSE | | WHEELING | WV | 26003 | |
| OHIO COUNTY CLERK | | 301 S MAIN ST STE 201 | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY CLERK | | 301 S MAIN ST STE 201 | OHIO COUNTY CLERK | | HARTFORD | KY | 42347 | |
| OHIO COUNTY RECORDER | | 413 MAIN ST | COURTHOUSE | | RISING SUN | IN | 47040 | |
| OHIO COUNTY RECORDER | | 413 MAIN ST | | | RISING SUN | IN | 47040 | |
| OHIO COUNTY RECORDERS OFFICE | | MAIN ST | COURTHOUSE | | RISING SUN | IN | 47040 | |
| OHIO COUNTY SHERIFF | | 1500 CHAPLINE ST RM 103 | OHIO COUNTY SHERIFF | | WHEELING | WV | 26003 | |
| OHIO COUNTY SHERIFF | | 301 S MAIN ST | OHIO COUNTY SHERIFF | | HARTFORD | KY | 42347 | |
| OHIO DEPARMENT OF COMMERCE | | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST 20TH FLOOR | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPARTMENT OF COMMERCE | | 6606 TUSSING RD | | | REYNOLDSBURG | OH | 43068-4004 | |
| Ohio Department of Commerce | | 77 South High Street, 21st Floor | | | Columbus | OH | 43215-6120 | |
| Ohio Department of Commerce | | Division of Unclaimed Funds | 77 S High St 20th Fl | | Columbus | OH | 43266 | |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | | P O BOX 182404 | | | COLUMBUS | OH | 43218-2404 | |
| Ohio Department of Taxation | | 30 East Broad Street, 23rd Floor | | | Columbus | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | | KEVIN L BOYCE OHIO TREASURER | PO BOX 163458 | | COLUMBUS | OH | 43216-3458 | |
| OHIO DEPARTMENT OF TAXATION | | P.O. BOX 16560 | | | COLUMBUS | OH | 43216-6560 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | COLUMBUS | OH | 43216-0027 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street, 21st Floor | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Bankruptcy Division | 30 East Broad Street, 23rd Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Ohio Attorney General | Collections Enforcement | 150 E. Gay St., 21st Floor | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street, 21st Floor | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Bankruptcy Division | 30 East Broad Street, 23rd Floor | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Rebecca L Daum | Attorney-Bankruptcy Division | P.O. Box 530 | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Rebecca L Daum, Attorney | Bankruptcy Division | PO Box 530 | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Tax Commissioner of the State of Ohio | 30 East Broad Street, 23rd Floor | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Ohio Department of Taxation, Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Rebecca L Daum | Attorney-Bankruptcy Division | P.O. Box 530 | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Rebecca L Daum, Attorney | Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Tax Commissioner of the State of Ohio | 30 East Broad Street, 23rd Floor | | | Columbus | OH | 43215 | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | | 77 SOUTH HIGH STREET | 21ST FLOOR | | COLUMBUS | OH | 43215-6120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO DIVISION OF UNCLAIMED FUNDS | | UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGH STREET | | COLUMBUS | OH | 43215-6108 | |
| OHIO FAIR PLAN UNDERWRITING | | | | | COLUMBUS | OH | 43231 | |
| OHIO FAIR PLAN UNDERWRITING | | 2500 CORPORATE EXCHANGE DR STE 250 | | | COLUMBUS | OH | 43231 | |
| OHIO FARMERS INS CO | | | | | WESTFIELD CENTER | OH | 44251 | |
| OHIO FARMERS INS CO | | 1 PARK CIR | | | WESTFIELD CENTER | OH | 44251 | |
| OHIO GAS COMPANY | | PO BOX 528 | | | BRYAN | OH | 43506 | |
| Ohio Housing Finance Agency | | 57 E Main Street | | | Columbus | OH | 43215 | |
| OHIO INS EXCHANGE | | | | | LANCASTER | OH | 43130 | |
| OHIO INS EXCHANGE | | 112 E MAIN STE 202 | | | LANCASTER | OH | 43130 | |
| OHIO MUTUAL INSURANCE ASSOCIATION | | | | | BUCYRUS | OH | 44820 | |
| OHIO MUTUAL INSURANCE ASSOCIATION | | PO BOX 111 | | | BUCYRUS | OH | 44820 | |
| OHIO SAVINGS BANK | | 1111 CHESTER AVE | | | CLEVELAND | OH | 44114 | |
| OHIO SAVINGS BANK | | 1111 CHESTER AVE | OHIO SAVINGS BANK | | CLEVELAND | OH | 44114 | |
| OHIO SAVINGS BANK | | 1801 E 9TH ST | | | CLEVELAND | OH | 44114 | |
| OHIO SAVINGS BANK | | 1801 E 9TH ST STE 200 | | | CLEVELAND | OH | 44114 | |
| OHIO SECRETARY OF STATE | | BUSINESS SERVICE DIVISION | 180 EAST BROAD STREET.16TH FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO SECRETARY OF STATE | | BUSINESS SERVICES | PO BOX 1028 | | COLUMBUS | OH | 43216 | |
| OHIO SECRETARY OF STATE | | PO BOX 1329 | | | COLUMBUS | OH | 43216 | |
| OHIO TOWN | | 2134 STATE ROUTE 8 | TAX COLLECTOR | | COLD BROOK | NY | 13324 | |
| OHIO TWP ALLEGH | | 1719 ROOSEVELT RD | T C OF OHIO TOWNSHIP | | PITTSBURGH | PA | 15237 | |
| OHIO TWP ALLEGH | | 228 LINDA VISTA RD | T C OF OHIO TOWNSHIP | | SEWICKLEY | PA | 15143 | |
| OHIO VALLEY CONSTRUCTION | | 3705 BROADWAY AVE | | | EVANSVILLE | IN | 47712 | |
| OHIOPYLE BORO | | TAX COLLECTOR | | | OHIOPYLE | PA | 15470 | |
| OHIOVILLE BORO BEAVER | | 250 FAIRVIEW RD | T C OF OHIOVILLE BOROUGH | | MIDLAND | PA | 15059 | |
| OHL AND ALEXSON | | PO BOX 788 | | | HONEOYE | NY | 14471 | |
| OHL REAL ESTATE AND INSURANCE | | 115 1ST ST E | | | INDEPENDENCE | IA | 50644 | |
| OHLINGER, BETTY P | | 372 S ANDALWOOD DR | | | CALIMESA | CA | 92320 | |
| OHLRICH, BRAD A | | 616 COUNTY ROUTE 40 | | | MASSENA | NY | 13662 | |
| OHLSTEIN, JAMES | | 713 DINWIDDIE ST | JLK PROPERTY MANAGEMENT LLC AND SERVPRO OF NORFOLK | | PORTSMOUTH | VA | 23704 | |
| OHMAN, DOYLE R & OHMAN, MARJORIE S | | E. LAMM ST BOX 297 | | | AMBOY | IN | 46911-0297 | |
| OHMS, DANIEL L | | 5904 SWEET GRASS DR | | | ROSCOE | IL | 61073-0000 | |
| OHOP MUTUAL LIGHT COMPANY | | 34014 MOUNTAIN HWY E | | | EATONVILLE | WA | 98328 | |
| OHR, KENNETH | | 3623 NUTMEG DR | | | COLUMBUS | GA | 31909 | |
| OI KING CHU | | 21 LOUISE LANE | | | MONROE TOWNSHIP | NJ | 08831 | |
| OIL CITY AREA SCHOOL DISTRICT | | 21 SENECA | T C OF OIL CITY AREA SCH DIST | | OIL CITY | PA | 16301 | |
| OIL CITY AREA SCHOOL DISTRICT | | 21 SENECA ST | T C OF OIL CITY AREA SCH DIST | | OIL CITY | PA | 16301 | |
| OIL CITY CITY BILL VNANGO | | 21 SENACA ST | T C OF OIL CITY | | OIL CITY | PA | 16301 | |
| OIL CITY CITY BILL VNANGO | | 21 SENECA ST | T C OF OIL CITY | | OIL CITY | PA | 16301 | |
| OIL CITY COUNTY BILL VNANGO | | C O MELLON BANK 24 STATE ST | TREASURER OF VENANGO COUNTY | | OIL CITY | PA | 16301 | |
| OIL CITY COUNTY BILL VNANGO | | PO BOX 708 | TREASURER OF VENANGO COUNTY | | FRANKLIN | PA | 16323 | |
| OIL CITY SCHOOL DISTRICT | | 211 STATE ROUTE 428 | T C OF OIL CITY SCH DIST | | OIL CITY | PA | 16301 | |
| OIL CITY SCHOOL DISTRICT | | 306 MAIN ST | T C OF OIL CITY SCHOOL DISTRICT | | ROUSEVILLE | PA | 16344 | |
| OIL CITY SCHOOL DISTRICT | | 306 MAIN ST | TAX COLLECTOR | | ROUSEVILLE | PA | 16344 | |
| OIL CITY SCHOOL DISTRICT | | 82 HORNE LN | T C OF OIL CITY SCHOOL DIST | | OIL CITY | PA | 16301 | |
| OIL CITY SCHOOL DISTRICT | | RD 1 BOX 314 G | TAX COLLECTOR | | OIL CITY | PA | 16301 | |
| OIL CITY TOWN | | PO BOX 520 | OIL CITY TOWN | | OIL CITY | LA | 71061 | |
| OIL CREEK TOWNSHIP CRWFRD | | 329 W MAIN ST | T C OF OIL CREEK TOWNSHIP | | TITUSVILLE | PA | 16354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OIL CREEK TWP | | PO BOX 30 | TAX COLLECTOR | | TITUSVILLE | PA | 16354 | |
| OILCREEK TWP | | 16638 S MAIN ST | TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| OISHIS PROP MGMT | | PO BOX 31000 | | | HONOLULU | HI | 96849 | |
| OJ PETRE AND ASSOCIATES | | PO BOX 150115 | | | NASHVILLE | TN | 37215 | |
| OJEDA LAW OFFICE | | 4423 NW LOOP 410 STE 200 | | | SAN ANTONIO | TX | 78229 | |
| OJEDA, BERNAL P | | 8416 E FLORENCE AVE STE 201 | | | DOWNEY | CA | 90240 | |
| OJEDA, ENRIQUE & GOMEZ-MELGOZA, MARIA | | 230 LARSON AVENUE | | | ELKHART | IN | 46516-0000 | |
| OJEDA, MARTHA | | 5049 W PARKER AVE | APEX CONSTRUCTION | | CHICAGO | IL | 60639 | |
| OJEDA, SALVADOR | | 5214 SW 133 COURT DRIVE | | | MIAMI | FL | 33175 | |
| OJIBWA TOWN | | PO BOX 62035 | OJIBWA TOWN TREASURER | | OJIBWA | WI | 54862 | |
| OJIBWA TOWN | | PO BOX 62035 | TREASURER OJIBWA TOWNSHIP | | OJIBWA | WI | 54862 | |
| OJIBWA TOWN | | RT 1 | | | WINTER | WI | 54896 | |
| OK DEPARTMENT OF CONSUMER CREDIT | | 3613 NW 56TH ST STE 240 | | | OKLAHOMA CITY | OK | 73112-4512 | |
| OK FARMERS UNION | | | | | OKLAHOMA CITY | OK | 73126 | |
| OK FARMERS UNION | | PO BOX 268808 | | | OKLAHOMA CITY | OK | 73126 | |
| OK Tax Commission | | PO Box 26850 | | | Oklahoma City | OK | 73126-0850 | |
| OKALOOSA CLERK OF COURT | | 101 E JAMES LEE BLVD RM 12 | | | CRESTVIEW | FL | 32536-3552 | |
| OKALOOSA COUNTY | | 101 E JAMES LEE BLVD | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY | | 151 C EGLIN PKWY NE | | | FORT WALTON BEACH | FL | 32548 | |
| OKALOOSA COUNTY | | 151 C EGLIN PKWY NE | | | FT WALTON BEACH | FL | 32548 | |
| OKALOOSA COUNTY | | 151 C EGLIN PKWY NE | OKALOOSA COUNTY TAX COLLECTOR | | FORT WALTON BEACH | FL | 32548 | |
| OKALOOSA COUNTY | | 73 EGLIN PKWY NE STE 111 | OKALOOSA COUNTY TAX COLLECTOR | | FT WALTON BEACH | FL | 32548 | |
| OKALOOSA COUNTY | OKALOOSA COUNTY TAX COLLECTOR | 73 EGLIN PARKWAY NE STE 111 | | | FT WALTON BEACH | FL | 32548 | |
| OKALOOSA COUNTY CLERK | | 101 E JAMES LEE BLVD | POST OFFICE DRAWER 1359 | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY CLERK OF COURT | | C ELGIN PKWY NE | | | FORT WALTON BEACH | FL | 32548 | |
| Okaloosa County Tax Collector | Attn Justin Gordon | 73 Eglin Pkwy NE, Ste. 111 | | | Fort Walton Beach | FL | 32548 | |
| OKAMOTO, BRIAN L & YANAGIHARA, LISA J | | 3043 GREENTREE WAY | | | SAN JOSE | CA | 95128 | |
| OKAMOTO, ROBBIN K & OKAMOTO, ARLENE S | | 415 CAMBRIDGE DR | | | ARCADIA | CA | 91007-2632 | |
| OKANEKU, RANDALL S | | 1188 BISHOP ST SUITE 1907 | | | HONOLULU | HI | 96813 | |
| OKANO, RODNEY K | | 2400 SO CIMARRON RD STE 130 | | | LAS VEGAS | NV | 89117 | |
| OKANOGAN COUNTY | | 149 3RD AVE N | | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY | | 149 N THIRD RM 201 BOX 111 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY | | PO BOX 111 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY | OKANOGAN COUNTY TREASURER | PO BOX 111 | | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY AUDITOR | | PO BOX 1010 | | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY IRRIGATION DISTRICT | | 149 THIRD N RM 201 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY SECURITY AND GLASS | | PO BOX 431 | 713 S 2ND | | OKANOGAN | WA | 98840 | |
| OKASI AND OKASI PC | | 1106 WHITE PLAINS RD | | | BRONX | NY | 10472 | |
| OKATA, SANDRA M & SUKITA, DIANE R | | 2377 AUHUHU STREET | | | PEARL CITY | HI | 96782 | |
| OKATANIA STEINBRONER | | 4517 WOODRUFF AVENUE | | | LAKEWOOD | CA | 90713 | |
| OKECHUKU, MICHAEL I | | 44 GLENWOOD AVE STE 206 | | | EAST ORANGE | NJ | 07017 | |
| OKECHUKU, MICHAEL I | | 936 BROAD ST 2ND FL | | | NEWARK | NJ | 07102 | |
| OKECHUKU, MICHAEL L | | 44 GLENWOOD AVE STE 206 | | | EAST ORANGE | NJ | 07017 | |
| OKEECHOBEE CLERK OF CIRCUIT COU | | 312 NW THIRD ST STE 155 | | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE COUNTY | | 307 NW 5TH AVE | OKEECHOBEE COUNTY TAX COLLECTOR | | OKEECHOBEE | FL | 34972 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKEECHOBEE COUNTY | | 307 NW 5TH AVE | | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE COUNTY | | 307 NW 5TH AVE RM B | OKEECHOBEE COUNTY TAX COLLECTOR | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE COUNTY | OKEECHOBEE COUNTY TAX COLLECTOR | 307 NW 5TH AVENUE - ROOM B | | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE COUNTY CLERK OF THE CIRC | | 312 NW THIRD ST STE 155 | | | OKEECHOBEE | FL | 34972 | |
| OKEEFE AND RIVERA PC | | 1604 ARLINGTON ST | | | BOLINGBROOK | IL | 60490-4975 | |
| OKEEFE GRENEN AND BIRSIC | | ONE GATEWAY CTR 9 W | | | PITTSBURGH | PA | 15222 | |
| OKEEFE, JAMIE L & OKEEFE, NICK | | 42653 SAVOY #68 | | | NORTHVILLE | MI | 48167-0000 | |
| OKelley & Sorohan Attorneys at Law | | 2170 Satellite Blvd. | | | Duluth | GA | 30097 | |
| OKELLEY AND SOROHAN | | 2170 SATELLITE BLVD STE 375 | | | DULUTH | GA | 30097 | |
| OKELLEY AND SOROHAN ATTY AT LAW | | 2170 SATELLITE BLVD STE 375 | | | DULUTH | GA | 30097 | |
| OKELLEY, BRANDON D | | 211 ARPHENIA DRIVE | | | WEST UNION | SC | 29696 | |
| OKFUSKEE COUNTY | | OKFUSKEA CO COURTHOUSE PO BOX 308 | TAX COLLECTOR DOROTHY J ROSS | | OKEMAH | OK | 74859 | |
| OKFUSKEE COUNTY | | PO BOX 308 | OKFUSKEE COUNTY TREASURERS OFFICE | | OKEMAH | OK | 74859 | |
| OKFUSKEE COUNTY CLERK | | PO BOX 26 | | | OKEMAH | OK | 74859 | |
| OKIE T. KEITH | TAMMY I. KEITH | 1907 CARLETON DR | | | SALEM | VA | 24153 | |
| OKINAKA, KUNITAKA & OKINAKA, YASUKO | | C/O JACOBS REAL ESTATE GROUP | 291 RESERVATION RD | | MARINA | CA | 93933-3108 | |
| OKITIBBEHA CLERK OF CHANCERY CO | | 101 E MAIN ST | OKITIBBEHA COUNTY COURTHOUSE | | MERIGOLD | MS | 38759 | |
| OKITIBBEHA COUNTY CHANCERY CLERK | | 101 E MAIN ST | | | STARKVILLE | MS | 39759 | |
| OKLAHIOMA SURETY COMPANY | | PO BOX 1409 | | | TULSA | OK | 74101 | |
| OKLAHOMA ABSTRACT AND TITLE COMPANY | | 601 S HUSBAND | | | STILLWATER | OK | 74074 | |
| OKLAHOMA BORO WSTMOR | | 170 THORN ST BORO BLDG | T C OF OKLAHOMA BORO | | APOLLO | PA | 15613 | |
| OKLAHOMA CITY ABSTRACT | | PO BOX 260 | | | OKLAHOMA CITY | OK | 73101 | |
| OKLAHOMA CITY PAVING | | 200 N WALKER | TAX OFFICE | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY SEWER DISTRICT 1158 | | 200 N WALKER | TAX OFFICE | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CLOSING AND TITLE SERVICES | | 601 S HUSBAND | | | STILLWATER | OK | 74074 | |
| OKLAHOMA COUNTY | | 320 ROBERT S KERR RM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY | | 320 ROBERT S KERR RM 307 | TAX COLLECTOR | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY | TAX COLLECTOR | 320 ROBERT S KERR, ROOM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY CLERK | | 320 ROBERT S KERR | RM 203 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY CLERK | | 320 ROBERT S KERR AVE | COURTHOUSE RM 203 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY CLERK | | 320 S ROBERT S KERR AVE | RM 203 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY RECORDER | | 320 ROBERT S KERR RM 203 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY SPECIAL ASSESSMENT | | 320 ROBERT S KERR RM 307 | TAX COLLECTOR | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | | 320 ROBERT S KERR | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA FARM BUREAU | | | | | OKLAHOMA CITY | OK | 73152 | |
| OKLAHOMA FARM BUREAU | | PO BOX 53332 | | | OKLAHOMA CITY | OK | 73152 | |
| OKLAHOMA FARMERS UNION MUT INS CO | | | | | OKLAHOMA CITY | OK | 73124 | |
| OKLAHOMA FARMERS UNION MUT INS CO | | PO BOX 24000 | | | OKLAHOMA CITY | OK | 73124 | |
| OKLAHOMA GAS AND ELECTRIC | | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OKLAHOMA INDIAN LEGAL SERVICES I | | 4200 PERIMETER CTR DR STE 222 | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA NATURAL GAS | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA REO CLOSING AND TITLE SERV | | 6846 S CANTON NO 150 | | | TULSA | OK | 74136 | |
| OKLAHOMA S 001 | | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BOULEVARD | SUITE 101 | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BOULEVARD | SUITE 101 | | OKLAHOMA CITY | OK | 73105-4897 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oklahoma State Treasurer | | Unclaimed Property Division | 2401 NW 23rd st | Ste 42 | Oklahoma City | OK | 73107 | |
| OKLAHOMA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN BLVD, STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA TAX COMMISSION | | P.O. BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION COLLECTIONS | | PO BOX 26790 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLEY FAZANDE JR AND | | 5821 LACOMBE AVE | AZELEA FAZANDE JR | | MARRERO | LA | 70072 | |
| OKMULGEE COUNTY | | 314 W 7TH | TAX COLLECTOR | | OKMULGEE | OK | 74447 | |
| OKMULGEE COUNTY | | 314 W 7TH RM 201 COURTHOUSE | TAX COLLECTOR | | OKMULGEE | OK | 74447 | |
| OKMULGEE COUNTY | TAX COLLECTOR | 314 WEST 7TH RM 201 - COURTHOUSE | | | OKMULGEE | OK | 74447 | |
| OKMULGEE COUNTY CLERK | | 314 W 7TH ST COURTHOUSE | | | OKMULGEE | OK | 74447 | |
| OKMULGEE COUNTY CLERK | | PO BOX 904 | | | OKMULGEE | OK | 74447 | |
| OKMULGEE LAND TITLE CO | | PO BOX 875 | | | OKMULGEE | OK | 74447 | |
| OKOJIE, OSEMEKHIAN M | | 2562 YOUNG RD | | | STONE MOUNTAIN | GA | 30088-4204 | |
| OKOLONA CITY | | PO BOX 111 | TAX COLLECTOR | | OKOLONA | MS | 38860 | |
| OKON, RHODA | | 8215 GAINES MEADOW DR | TILE PALACE | | HOUSTON | TX | 77083 | |
| OKONIHA, NIXON | | 5102 HONEYBROOK WAY | HIGH POINT CONSTRUCTION LLC | | PERRY HALL | MD | 21128 | |
| OKORO, AUGUSTINE | | 8471 GARBER GREENS CT | | | SACRAMENTO | CA | 95828 | |
| OKORO, ROBERT | | 1402 CIR TERRACE BLVD NE | BRENT GILES | | MINNEAPOLIS | MN | 55421 | |
| OKSANA BENNETT ESQ ATT AT LAW | | 93 LISBON ST | | | LEWISTON | ME | 04240 | |
| OKSANA COMBS | | 7 EDGEWATER DRIVE | | | DENVILLE | NJ | 07834-1811 | |
| OKSANA IAMMARINO | SALVATORE IAMMARINO | 334 WINSTON AVENUE NE | | | NORTH CANTON | OH | 44720-0761 | |
| oksana selyuzhytskyy | | 10770 heather st 1st floor | | | philadelphia | PA | 19116 | |
| OKTIBBEHA COUNTY | | 101 E MAIN ST | | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY | | 101 E MAIN ST | TAX COLLECTOR | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY | | 101 E MAIN ST STE 103 | TAX COLLECTOR | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY CHANCERY CLERK | | 101 E MAIN ST | | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY CLERK | | 101 E MAIN COURTHOUSE | | | STARKVILLE | MS | 39759 | |
| OKU, ALBERT H | | PO BOX 147 | | | COVINA | CA | 91723 | |
| OKULIAR, BORIS N | | 216 CLIFTON AVENUE | | | SPARTANBURG | SC | 29302-0000 | |
| OKWUASABA, PETER A & OKOLONWAMU, NGOZI R | | 9317 S 74TH EAST AVE | | | TULSA | OK | 74133-5459 | |
| OLABISI A OFUNNIYIN AND | | 3210 DOVE TREE LN | TAYLORS CLEANING AND RESTORATION | | RALEIGH | NC | 27610 | |
| OLABODE AND OLUNKE DARAMOLA AND | | 12602 KINGSVIEW ST | MACRO CONTRACTING INC | | BOWIE | MD | 20721 | |
| OLAF F GEBHART JR ATT AT LAW | | 813 FORREST DR STE 6 | | | NEWPORT NEWS | VA | 23606 | |
| OLAF SCHOKNECHT | RHONDA W CHANG-SCHOKNECHT | 94222 ANAPAU PL | | | WAIPAHU | HI | 96797 | |
| OLAFSON, CARSON | | 909 S 30TH AVE | | | YAKIMA | WA | 98902 | |
| OLAFSON, CARSON T | | 909 S 30TH AVE | | | YAKIMA | WA | 98902 | |
| OLAGUE, MICHAEL | | 903 WEST SANTA ANA | | | FRESNO | CA | 93705 | |
| OLAGUE, RAMON & OLAGUE, ELOISA Z | | 104 SOUTH MISSOURI AVENUE | | | WESLACO | TX | 78596 | |
| OLAIS, JUAN J | | 4937 EAST SAN JUAN STREET | | | COMPTON | CA | 90221 | |
| OLAITAN AND JUANITA OYETUNBI | | 2428 LINCOLN WAY W | AND ANDERSON WORKS | | SOUTHBEND | IN | 46628 | |
| OLAITAN OYETUNBI JUANITA OYETUNBI | | 2428 LINCOLN WAY | AND TOWNSEND CONSTRUCTION | | SOUTH BEND | IN | 46628 | |
| OLAJIDE, OLUFEMI A & OLAJIDE, PATRICIA J | | 1287 TARTAN LN | | | MORGANTOWN | WV | 26505 | |
| OLAN H HARDEN | | 1703 ROSEWOOD LN | | | ANDALUSIA | AL | 36420 | |
| Olan Ross | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| OLAND T MCNEES | | 215 A CHURCH STREET | | | DOVER | TN | 37058 | |
| OLASUNKANMI E AWE AND | | 1628 MARKET ST | WORRY FREE ALASKA LLC | | FAIRBANKS | AK | 99709 | |
| OLAVESON, DAVID E & OLAVESON, WENDY L | | 1700 AIRLINE HIGHWY | BOX 281 | | HOLLISTER | CA | 95023-0000 | |
| OLBRANTZ, LAWRENCE | | 736 DELAWARE AVE | | | GRAFTON | WI | 53024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLCHIN, ROBERT | | PO BOX 855 | | | SEWARD | AK | 99664 | |
| OLCK-SHANAHAN, MARIA & SHANAHAN, MICHAEL T | | 6504 SOUTH KARLOV AVE. | | | CHICAGO | IL | 60629-5124 | |
| OLD AMER COUNTY MUTUAL FIRE I | | | | | DALLAS | TX | 75380 | |
| OLD AMER COUNTY MUTUAL FIRE I | | | | | NEW BRAUNFELS | TX | 78131 | |
| OLD AMER COUNTY MUTUAL FIRE I | | PO BOX 311806 | | | NEW BRAUNFELS | TX | 78131 | |
| OLD AMER COUNTY MUTUAL FIRE I | | PO BOX 802325 | | | DALLAS | TX | 75380 | |
| OLD BENNINGTON VILLAGE | | PO BOX 1532 | TAX COLL OLD BENNINGTON VILL | | BENNINGTON | VT | 05201 | |
| OLD BENNINGTON VILLAGE | | PO BOX 1532 | TAX COLL OLD BENNINGTON VILL | | OLD BENNINGTON | VT | 05201 | |
| OLD BRIDGE MUA | | 71 BLVD W | | | CLIFFWOOD BEACH | NJ | 07735 | |
| OLD BRIDGE TOWNSHIP | | 1 OLD BRIDGE PLZ | | | OLD BRIDGE | NJ | 08857 | |
| OLD BRIDGE TOWNSHIP | | 1 OLD BRIDGE PLZ | TAX COLLECTOR | | OLD BRIDGE | NJ | 08857 | |
| OLD BRIDGE TOWNSHIP FISCAL | | 1 OLD BRIDGE PLZ | OLD BRIDGE TWP COLLECTOR | | OLD BRIDGE | NJ | 08857 | |
| OLD BROOKVILLE VILLAGE | | 201 MCCOUNS LN | RECEIVER OF TAXES | | GLEN HEAD | NY | 11545 | |
| OLD BROOKVILLE VILLAGE | | 201 MCCOUNS LN | RECEIVER OF TAXES | | OLD BROOKVILLE | NY | 11545 | |
| OLD BROWNSBORO PLACE CITY | | PO BOX 22192 | CITY OF OLD BROWNSBORO PL | | LOUISVILLE | KY | 40252 | |
| OLD BROWNSBORO PLACE CITY | | PO BOX 22192 | TAX COLLECTOR | | LOUISVILLE | KY | 40252 | |
| OLD CAHABA RESIDENTIAL ASSOCIATION | | 5 RIVERCHASE RIDGE STE 200 | | | BIRMINGHAM | AL | 35244-2893 | |
| OLD CAHOBA RESIDENTIAL ASSOCIATION | | 5 RIVERCHASE RIDGE STE 200 | | | BIRMINGHAM | AL | 35244 | |
| OLD COLONY COMPANY | | 1210 KANAWHA BLVD | | | CHARLESTON | WV | 25301-2901 | |
| OLD COLONY COREALTORS GMAC | | 108 SUNSET DR | | | BECKLEY | WV | 25801 | |
| OLD DAD SHOOK CONTRACTING INC | | 325 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210 | |
| OLD DOMINION INS FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| OLD DOMINION INSURANCE COMPANY | | | | | KEENE | NH | 03431 | |
| OLD DOMINION INSURANCE COMPANY | | | | | ROCKVILLE | MD | 20849 | |
| OLD DOMINION INSURANCE COMPANY | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| OLD DOMINION INSURANCE COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| OLD DOMINION SPECIALITY CONSTRUCTIO | | 1329 HORNER RD | | | WOODBRIDGE | VA | 22191 | |
| OLD DOMINION SPECIALTY CONSTRUCTION | | 1329 HORNER RD | | | WOODBRIDGE | VA | 22191 | |
| OLD ELIZABETH MUTUAL FIRE INSURANCE | | | | | PERRYOPOLIS | PA | 15473 | |
| OLD ELIZABETH MUTUAL FIRE INSURANCE | | 257 EALY RD | | | WEST ALEXANDER | PA | 15376 | |
| OLD ELM CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| OLD FAITHFUL TEAM INC | | 6547 N ACADEMY BLVD NO 481 | | | COLORADO SPRINGS | CO | 80918 | |
| OLD FARM VILLAGE AT PANTHER VALLEY | | 21 CHRISTOPHER WAY | C O WENTWORTH PROPERTY MGMT CORP | | EATONTOWN | NJ | 07724 | |
| OLD FIELD VILLAGE | | BOX 2724 | TREASURER | | EAST SETAUKET | NY | 11733 | |
| OLD FIELD VILLAGE | | BOX 2724 | TREASURER | | SETAUKET | NY | 11733 | |
| OLD FLORIDA NATIONAL BANK | | 502 N HIGHWAY 17 92 | | | LONGWOOD | FL | 32750 | |
| OLD FLORIDA NATIONAL BANK | | 60 N COURT AVE | | | ORLANDO | FL | 32801 | |
| OLD FORGE BORO LACKAW | | 310 S MAIN ST TOWN HALL | TAX COLLECTOR OF OLD FORGE BORO | | OLD FORGE | PA | 18518 | |
| OLD FORGE BORO LACKAW | | C O OLD FORGE BANK | | | OLD FORGE | PA | 18518 | |
| OLD FORGE BORO LACKAW | | C O OLD FORGE BANK | TAX COLLECTOR OF OLD FORGE BORO | | OLD FORGE | PA | 18518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLD FORGE SCHOOL DISTRICT | | 310 S MAIN ST TOWN HALL | T C OF OLD FORGE SCHOOL DIST | | OLD FORGE | PA | 18518 | |
| OLD FORGE SCHOOL DISTRICT | | C O OLD FORGE BANK 216 S MAIN ST | | | OLD FORGE | PA | 18518 | |
| OLD FORGE SCHOOL DISTRICT | | C O OLD FORGE BANK 216 S MAIN ST | T C OF OLD FORGE SCHOOL DIST | | OLD FORGE | PA | 18518 | |
| OLD FORT TOWN | | 38 CATAWBA AVE | TAX COLLECTOR | | OLD FORT | NC | 28762 | |
| OLD FORT TOWN | TAX COLLECTOR | 38 S CATAWBA AVE | | | OLD FORT | NC | 28762-8920 | |
| OLD GEORGIA FARM | | PO BOX 160207 | | | SPARTANBURG | SC | 29316 | |
| OLD GLORY ISD | | COURTHOUSE | | | ASPERMONT | TX | 79502 | |
| OLD GUARD INSURANCE | | | | | LANCASTER | PA | 17604 | |
| OLD GUARD INSURANCE | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |
| OLD GUARD MUTUAL INSURANCE | | | | | LANCASTER | PA | 17604 | |
| OLD GUARD MUTUAL INSURANCE | | | | | ROCKVILLE | MD | 20849 | |
| OLD GUARD MUTUAL INSURANCE | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |
| OLD GUARD MUTUAL INSURANCE | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| OLD IRVING VILLAGE HOMEOWNERS | | 3856 OAKTON | C O CAGAN MANAGEMENT | | SKOKIE | IL | 60076 | |
| OLD LYCOMING TOWNSHIP LYCOMG | | 2200 ROOSEVELT AVE | T C OF OLD LYCOMING TOWNSHIP | | WILLIAMSPORT | PA | 17701 | |
| OLD LYME INS OF RHODE ISLAND | | | | | NEW YORK | NY | 10168 | |
| OLD LYME INS OF RHODE ISLAND | | 122 E 42ND AVE | | | NEW YORK | NY | 10168 | |
| OLD LYME TOWN | | 52 LYME STREET PO BOX 482 | TAX COLLECTOR OF OLD LYME TOWN | | OLD LYME | CT | 06371 | |
| OLD LYME TOWN | | PO BOX 482 | TAX COLLECTOR OF OLD LYME TOWN | | OLD LYME | CT | 06371 | |
| OLD LYME TOWN CLERK | | 52 LYME ST | MEMORIAL TOWN HALL | | OLD LYME | CT | 06371 | |
| OLD LYME TOWN CLERK | | PO BOX 338 | | | OLD LYME | CT | 06371 | |
| OLD LYME TOWN TAX COLLECTOR | | 52 LYME ST | PO BOX 482 | | OLD LYME | CT | 06371 | |
| OLD MEETINGHOUSE GREEN CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRIC EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| OLD MERCHANTS MORTGAGE INC | | 1983 MARCUS AVE STE 118 | | | LAKE SUCCESS | NY | 11042 | |
| OLD MILL BRANCH HOMEOWNERS | | PO BOX 1987 | C O PROPERTY MANAGEMENT SYSTEMS INC | | YULEE | FL | 32041 | |
| OLD MISSOURI MUTUAL INS | | | | | BUFFALO | MO | 65622 | |
| OLD MISSOURI MUTUAL INS | | PO BOX 619 | | | BUFFALO | MO | 65622 | |
| OLD MISSOURI MUTUAL INSURANCE CO | | PO BOX 1637 | | | MCMINNVILLE | OR | 97128 | |
| OLD MYSTIC FIRE DISTRICT | | 152 ELM ST | STONINGTON TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| OLD MYSTIC FIRE DISTRICT | | 152 ELM ST PO BOX 427 | STONINGTON TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| OLD NATIONAL INSURANCE | | 1111 CHESTNUT HILLS PKWY | | | FORT WAYNE | IN | 46814 | |
| OLD OAKS CIA | | NULL | | | HORSHAM | PA | 19044 | |
| OLD ORCHARD BEACH TOWN | | 1 PORTLAND AVE | OLD ORCHARD BEACH TOWN | | OLD ORCHARD BEACH | ME | 04064 | |
| OLD ORCHARD BEACH TOWN | | 1 PORTLAND AVE | TOWN OF OLD ORCHARD BEACH | | OLD ORCHARD BEACH | ME | 04064 | |
| OLD RELIABLE FIRE INS | | | | | SAINT LOUIS | MO | 63119 | |
| OLD RELIABLE FIRE INS | | 231 W LOCKWOOD | | | WEBSTER GROVES | MO | 63119 | |
| Old Republic | | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| Old Republic | | 320 Springside Drive | | | Akron | OH | 44333 | |
| OLD REPUBLIC | | 530 SOUTH MAIN STREET | SUITE #1031 | | AKRON | OH | 44311 | |
| OLD REPUBLIC | | 530 SOUTH MAIN STREET | SUITE #1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC DEFAULT MANAGEMENT | | 500 CITY PARKWAY W# 200 | | | ORANGE | CA | 92868 | |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | | 530 S MAIN ST | STE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | | 600 CITY PARKWAY WEST SUITE 610 | | | ORANGE | CA | 92868 | |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | | USE 0001171727 | SUITE 610 | | ORANGE | CA | 92868 | |
| Old Republic Default Mgmt Services | | 500 CITY PARKWAY WEST, STE 200 | | | ORANGE | CA | 92868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLD REPUBLIC EQUITY CREDIT SERVICE | | 307 N MICHIGAN AVE | 15TH FL | | CHICAGO | IL | 60601-5405 | |
| OLD REPUBLIC INS | | PO BOX 789 | | | GREENSBURG | PA | 15601 | |
| OLD REPUBLIC INSURANCE CO | | | | | CHICAGO | IL | 60601 | |
| OLD REPUBLIC INSURANCE CO | | 307 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| Old Republic Insurance Company | | 307 N. Michigan Avenue | 15th Floor | | Chicago | IL | 60601 | |
| OLD REPUBLIC INSURED CREDIT | | 307 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| OLD REPUBLIC LLOYDS OF TX | | | | | DALLAS | TX | 75221 | |
| OLD REPUBLIC LLOYDS OF TX | | PO BOX 219010 | | | DALLAS | TX | 75221 | |
| OLD REPUBLIC NATIONAL TITLE | | 100 S ASHLEY DR 700 | | | TAMPA | FL | 33602 | |
| OLD REPUBLIC NATIONAL TITLE | | 530 S MAIN ST STE 1031 | | | AKRON | OH | 44311 | |
| OLD REPUBLIC NATIONAL TITLE | INSURANCE COMPANY | 119 CHERRY HILL RD STE 100 | | | PARSIPPANY | NJ | 07054-1114 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | |
| Old Republic National Title Insurance Co as Subrogee v Steve Bene et al v US Bank National Association Freedom et al | | Parker McCay PA | PO Box 5054 | | Mount Laurel | NJ | 08054-5054 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO INC | | 530 SOUTH MAIN STREET | | | AKRON | OH | 44311 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | | 8850 STANFORD BLVD | SUITE 1600 | | COLUMBIA | MD | 21045 | |
| OLD REPUBLIC TITLE | | 2321 W MARCH LN 205 | | | STOCKTON | CA | 95207 | |
| OLD REPUBLIC TITLE | | 320 SPRINGSIDE DRIVE | SUITE 320 | | AKRON | OH | 44333 | |
| OLD REPUBLIC TITLE | | 3461 BROOKSIDE RD STE A | | | STOCKTON | CA | 95219 | |
| OLD REPUBLIC TITLE | | 7421 MEXICO RD STE 201 | | | SAINT PETERS | MO | 63376-1371 | |
| OLD REPUBLIC TITLE AGENCY, INC | | 275 BATTERY ST STE 1500 | | | SAN FRANCISCO | CA | 94111-3334 | |
| OLD REPUBLIC TITLE AND ESCROW OF | | 900 FORT STREET MALL STE 1900 | | | HONOLULU | HI | 96813-3705 | |
| OLD REPUBLIC TITLE CO | | 1130 N CAPITOL AVE STE A 1 | | | SAN JOSE | CA | 95133 | |
| OLD REPUBLIC TITLE CO | | 167 S SAN ANTONIO | | | LOS ALTOS | CA | 94022 | |
| OLD REPUBLIC TITLE CO | | 1843 HOTEL CIR S | | | SAN DIEGO | CA | 92108 | |
| OLD REPUBLIC TITLE CO | | 20980 REDWOOD RD STE 160 | | | CASTROL VALLEY | CA | 94546 | |
| OLD REPUBLIC TITLE CO | | 2750 S HULEN DR STE B | | | FORT WORTH | TX | 76109 | |
| OLD REPUBLIC TITLE CO | | 41707 WINCHESTER RD 101 | | | TEMECULA | CA | 92590 | |
| OLD REPUBLIC TITLE CO | | 450 N BRAND BLVD | | | GLENDALE | CA | 91203-2347 | |
| OLD REPUBLIC TITLE CO 478 | | 201 E SANDPOINTE AVE 700 | | | SANTA ANA | CA | 92707 | |
| OLD REPUBLIC TITLE CO OF NEVADA | | 1860 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| OLD REPUBLIC TITLE COMPANY | | 101 E GLENOAKS BLVD | | | GLENDALE | CA | 91207-2007 | |
| OLD REPUBLIC TITLE COMPANY | | 1860 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| OLD REPUBLIC TITLE COMPANY | | 2321 W MARCH LN | D205 | | STOCKTON | CA | 95207 | |
| OLD REPUBLIC TITLE COMPANY | | 275 BATTERY ST STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| OLD REPUBLIC TITLE COMPANY | | 4721 CALLE CARGA | | | CAMARILLO | CA | 93012 | |
| OLD REPUBLIC TITLE INSURANCE CO | | 3480 W MARKET ST STE 105 | | | FAIRLAWN | OH | 44333 | |
| OLD SAYBROOK TOWN | | 302 MAIN ST | TAX COLLECTOR OF OLD SAYBROOK | | OLD SAYBROOK | CT | 06475 | |
| OLD SAYBROOK TOWN CLERK | | 302 MAIN ST | | | OLD SAYBROOK | CT | 06475 | |
| OLD SECOND MORTGAGE CO | | 2325 DEAN ST STE 800 | | | SAINT CHARLES | IL | 60175 | |
| OLD SECOND MORTGAGE COMPANY | | 2325 DEAN ST STE 800 | | | ST CHARLES | IL | 60175-4803 | |
| OLD SECOND NATIONAL BANK | | 37 S RIVER ST | 4TH FL RESIDENTIAL LENDING | | AURORA | IL | 60506 | |
| OLD SECOND NATIONAL BANK | | 37 SOUTH RIVER STREET 4TH FL | | | AURORA | IL | 60506 | |
| OLD SHEPARD PLACE MASTER HOMEOWNERS | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| OLD SOUTH REALTY | | 203 LILLIAN ST | | | BENTON | AR | 72015 | |
| OLD STONE BRIDGE ACRES CONDOMINIUM | | 100 CONGRESS ST | C O THE NILES CO INC | | QUINCY | MA | 02169 | |
| OLD STONE CROSSING | | 1711 E BLVD | | | CHARLOTTE | NC | 28203 | |
| OLD SWEETBRIAR FARM HOA | | PO BOX 304 | | | TROUTDALE | OR | 97060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLD SWEETBRIAR FARM HOMEOWNERS | | PO BOX 304 | | | TROUTDALE | OR | 97060 | |
| OLD TAPPAN BORO | | 227 OLD TAPPAN RD | OLD TAPPAN BORO TAX COLLECTOR | | OLD TAPPAN | NJ | 07675 | |
| OLD TAPPAN BORO | | 227 OLD TAPPAN RD | | | OLD TAPPAN | NJ | 07675 | |
| OLD TAPPAN BORO | | 227 OLD TAPPAN RD | TAX COLLECTOR | | WESTWOOD | NJ | 07675 | |
| OLD TOWN | | 265 MAIN ST | CITY OF OLD TOWN | | OLD TOWN | ME | 04468 | |
| OLD TOWN | | 265 MAIN ST | | | OLD TOWN | ME | 04468- | |
| OLD TOWN | CITY OF OLD TOWN | 265 MAIN ST | | | OLD TOWN | ME | 04468-1530 | |
| OLD TOWN HOA | | 1001 CYPRESS CREEK | | | CEDAR PARK | TX | 78613 | |
| OLD TOWN HOA | | 1001 CYPRESS CREEK STE 105 | | | CEDAR PARK | TX | 78613 | |
| OLD TOWN SQUARE PROPERTIES | | 5 OLD TOWN SQUARE | STE 216 | | FT COLLINS | CO | 80524 | |
| OLD TOWN TOWNHOUSES CONDOMINIUMS | | 2006 N 30TH | | | TACOMA | WA | 98403 | |
| OLD TOWN TOWNHOUSES CONDOMINIUMS | | 2006 N 30TH | Unit No. 8 | | TACOMA | WA | 98403 | |
| OLD TOWNE FINANCIAL | | 100 BAYVIEW CIR 360 | | | NEWPORT BEACH | CA | 92660 | |
| OLD TOWNE MORTGAGE | | 17291 IRVINE BLVD 405 | | | TUSTIN | CA | 92780 | |
| OLD TUCSON REAL ESTATE APPRAISAL | | PO BOX 87017 | | | TUCSON | AZ | 85754 | |
| OLD VIRGINIA MORTGAGE INC | | 4130 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| OLD VIRGINIA UNIT OWNERS ASSOC | | PO BOX 580414 | | | CHARLOTTE | NC | 28258 | |
| OLD WEST MANOR T H A | | 629 N MESA DR | | | MESA | AZ | 85201 | |
| OLD WESTBURY N HEMPSTEAD VILL | | 1 STORE HILL RD | RECEIVER OF TAXES | | OLD WESTBURY | NY | 11568 | |
| OLD WESTBURY OYSTER BAY VILLAGE | | 1 STORE HILL RD | TAX COLLECTOR | | OLD WESTBURY | NY | 11568 | |
| OLDAKER BIDEN AND BELAIR LLP | | 818 CONNECTICUT AVE NW STE 1100 | | | WASHINGTON | DC | 20006 | |
| OLDE CARRIAGE REALTY INC | | 400 A1A BEACH BLVD | CORNER A1A AND 16TH ST | | ST AUGUSTINE B | FL | 32080-7900 | |
| OLDE CITY ABSTRACT INC | | 1608 SPRUCE ST FL 3 | | | PHILADELPHIA | PA | 19103-6788 | |
| OLDE ENGLAND LAKE | | 1465 NORTHSIDE DR | | | ATLANTA | GA | 30318 | |
| OLDE FRANKLIN TOWNHOME ASSN | | 32341 OLDE FRANKLIN DR | | | FARMINGTON HILLS | MI | 48334 | |
| OLDE HICKORY VILLAGE COMMUNITY | | 3905 HARRISON RD STE 200 | | | LOGANVILLE | GA | 30052 | |
| OLDE OAKS CIA | | 6630 CYPRESSWOOD STE 100 | | | SPRING | TX | 77379 | |
| OLDE OAKS COA INC | | PO BOX 681007 | | | HOUSTON | TX | 77268-1007 | |
| OLDE OAKS SEC 1 CHAPPARALL MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| OLDE STAGE STOP VILLAGE | | 760 PLAIN ST | C O MARSHFIELD RESOURCES | | MARSHFIELD | MA | 02050 | |
| OLDE STAGE STOP VILLAGE | | 760 PLAIN ST | | | MARSHFIELD | MA | 02050 | |
| OLDE TOWNE MORTGAGE | | 100 BAYVIEW CIR STE 360 | | | NEWPORT BEACH | CA | 92660 | |
| OLDE TOWNE MORTGAGE COMPANY INC | | 630 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845 | |
| OLDE TOWNE MORTGAGE LLC | | 5648 OLDE WADSWORTH BLVD | | | ARVADA | CO | 80002 | |
| OLDHAM AND COLEMAN PLLC | | 603 SW DR | | | JONESBORO | AR | 72401 | |
| OLDHAM COUNTY | | 100 W JEFFERSON ST | | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY | | 100 W JEFFERSON ST | OLDHAM COUNTY SHERIFF | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY C O APPR DIST | | PO BOX 310 | ASSESSOR COLLECTOR | | VEGA | TX | 79092 | |
| OLDHAM COUNTY C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 310 | 7TH AND VEGA BLVD | | VEGA | TX | 79092 | |
| OLDHAM COUNTY CLERK | | 100 W JEFFERSON ST | | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY CLERK | | 100 W JEFFERSON ST STE 1 | OLDHAM COUNTY CLERK | | LAGRANGE | KY | 40031 | |
| OLDHAM COUNTY CLERK | | 100 W JEFFERSON ST STE 1 | OLDHAM COUNTY CLERK | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY CLERK | | COURTHOUSE | HWY 385 AND MAIN ST | | VEGA | TX | 79092 | |
| OLDHAM COUNTY RECORDER | | 100 W JEFFERSON | | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY SHERIFF | | 100 W JEFFERSON ST | OLDHAM COUNTY SHERIFF | | LA GRANGE | KY | 40031 | |
| OLDHAM, DUNCAN W | | 5022 W LAKE RD | | | GENEVA | NY | 14456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLDHAM, RICHARD L & OLDHAM, SHELLY A | | 14826 DAVIS CREEK RD | | | JUNCTION CITY | KS | 66441-8231 | |
| OLDHAM, TANYA A | | PO BOX 35346 | | | DETROIT | MI | 48235-0346 | |
| OLDLYME TOWN CLERK | | 52 LYME ST | | | OLD LYME | CT | 06371 | |
| OLDMANS TOWNSHIP | | PO BOX 416 | OLDMANS TOWNSHIP TAX COLLECTOR | | PEDRICKTOWN | NJ | 08067 | |
| OLDMANS TOWNSHIP | TAX COLLECTOR | PO BOX 416 | 32 W HILL ST | | PEDRICKTOWN | NJ | 08067 | |
| OLDS, ROBERT W & OLDS, HELGA | | 24842 EATON LN | | | LAGUNA NIGUEL | CA | 92677-8802 | |
| OLDSON, JEREMY & OLDSON, TANYA | | 533 NORTH CATALINA | | | BURBANK | CA | 91505-0000 | |
| OLE M PEDERSEN | | PO BOX 790 | | | PACIFIC GROVE | CA | 93950 | |
| OLE PEDERSON | | 833 SINEX AVE UNIT B | | | PACIFIIC GROVE | CA | 93950 | |
| OLEAN CITY | | PO BOX 31 | CITY TAX COLLECTOR | | WARSAW | NY | 14569 | |
| OLEAN CITY | | PO BOX 397 | CITY AUDITOR | | OLEAN | NY | 14760 | |
| OLEAN CITY CATTARAUGUS CO TAX | | 101 E STATE ST | OLEAN CITY CLERK | | OLEAN | NY | 14760 | |
| OLEAN CITY CATTARAUGUS CO TAX | OLEAN CITY CLERK | PO BOX 668 | 117 CLINTON ST | | OLEAN | NY | 14760 | |
| OLEAN CITY SCH DIST CITY OF OLEAN | | 260 N UNION ST PO BOX 397 | BOARD OF EDUCATION | | OLEAN | NY | 14760 | |
| OLEAN CITY SCH DIST CITY OF OLEAN | | 410 W SULLIVAN ST | BOARD OF EDUCATION | | OLEAN | NY | 14760 | |
| OLEAN CITY SCH TWN PRTVILE | | 410 W SULLIVAN ST | | | OLEAN | NY | 14760 | |
| OLEAN CITY SCHOOL TWN OLEAN | | 410 W SULLIVAN ST | BOARD OF EDUCATION | | OLEAN | NY | 14760 | |
| OLEAN CITY SCHOOL TWN OLEAN | BOARD OF EDUCATION | PO BOX 397 | 410 W SULLIVAN | | OLEAN | NY | 14760 | |
| OLEAN TOWN | | 129 N UNION ST | TAX COLLECTOR | | OLEAN | NY | 14760 | |
| OLEAN TOWN | | 129 N UNION STREET PO BOX 86 | TAX COLLECTOR | | OLEAN | NY | 14760 | |
| OLEARY AND TOSCHA FLOWERS AND | | 3811 MODESTO DR | RANDY LENZ | | ROCKFORD | IL | 61114 | |
| OLEARY, JOHN W | | 601 W KENNEWICK AVE | | | KENNEWICK | WA | 99336 | |
| OLEARY, MICHAEL | | 225 DOLSON AVE | PO BOX 929 | | MIDDLETOWN | NY | 10940 | |
| OLEARY, NEIL J | | 1220 VALLEY FORGE RD 27 | PO BOX 987 | | VALLEY FORGE | PA | 19482 | |
| OLEG BORISHKEVICH | | 3246 38TH COURT | | | WASHOUGAL | WA | 98671 | |
| Oleg Chugayev | | 3611 38 Street North west | Apt 201 | | Washington | DC | 20016 | |
| OLEG KORNIENKO | MARIA KORNIENKO | 125 HOLLY DRIVE | | | LANSDALE | PA | 19446 | |
| OLEGARIO C ALFARO AND | | 1590 AVE B | RED LAKE BUILDERS | | BEAUMONT | TX | 77701 | |
| OLEGARIO T HINOJOSA | | 1507 RIDGE HOLLOW DRIVE | | | HOUSTON | TX | 77067 | |
| OLEGARIO, JOSEPH P | | 1600 15TH AVE 1626 | | | SEATTLE | WA | 98122 | |
| OLEJNIK, PETE | | PO BOX 586 | | | MONUMNET | CO | 80132 | |
| OLEN ARDERY JR | | 1265 12651 RYAN CIRCLE | | | MUSTANG | OK | 73064 | |
| OLEN C CROWE AND | DIANE M CROWE | 332 S HUMBOLDT DR | | | HENDERSON | NV | 89074-1319 | |
| Olen Collins | | 2626 Marvin Avenue | | | Dallas | TX | 75211 | |
| OLEN L ANDERSON ATT AT LAW | | PO BOX 3581 | | | BAY SAINT LOUIS | MS | 39521 | |
| OLES AND JERRAM INC | | 32 CITY HALL AVE | | | TORRINGTON | CT | 06790 | |
| OLESKOW, MATTHEW | | 24110 708TH NW | | | ZIMMERMAN | MN | 55398 | |
| OLESKOW, MATTHEW | | 24110 708TH ST NW | | | ZIMMERMAN | MN | 55398 | |
| OLESON GANONG, FRANK | | 432 WALNUT AVE | | | KLAMATH FALLS | OR | 97601 | |
| OLEY TOWNSHIP BERKS | | PO BOX 27 | T C OF OLEY TOWNSHIP | | OLEY | PA | 19547 | |
| OLEY VALLEY SD ALSACE TWP | | 65 WOODSIDE AVE | TC OF OLEY VALLEY SCH DIST | | TEMPLE | PA | 19560 | |
| OLEY VALLEY SD OLEY TWP | | PO BOX 27 | TC OF OLEY VALLEY SCH DIST | | OLEY | PA | 19547 | |
| OLEY VALLEY SD PIKE TWP | | 14 RIDGEWOOD LN | T C OF OLEY VALLEY SCH DIST | | OLEY | PA | 19547 | |
| OLEY VALLEY SD PIKE TWP | T C OF OLEY VALLEY SCH DIST | PO BOX 297 | 500 LANDIS STORE RD | | BOYERTOWN | PA | 19512 | |
| OLEY VALLEY SD RUSCOMBMANOR TWP | | 204 OAK LN | T C OF OLEY VALLEY SCH DIST | | FLEETWOOD | PA | 19522 | |
| OLEYAR, MICHAEL G | | 1261 N CHURCH ST | | | HAZLETON | PA | 18202 | |
| OLEYAR, MICHAEL G | | 1363 N CHURCH ST | | | HAZLE TWP | PA | 18202 | |
| OLGA ALVEREZ AND DYNAMIC GROUP | | 950 NW 134 AVE | PUBLIC ADJUSTERS | | MIAMI | FL | 33182 | |
| OLGA AND AUGUSTO MADICO | | 15703 FAX SPRING DR | | | HOUSTON | TX | 77084 | |
| OLGA BLANEY | | 7481 ORE KNOB COURT | | | FENTON | MI | 48430 | |
| Olga Boyd | | 18 Mockingbird Lane | | | Trabuco Canyon | CA | 92679 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA COLANTRELLO | | 7298 ULMERTON RD APT 411 | | | LARGO | FL | 33771-4829 | |
| OLGA CUELLAR | | 2307 LILLYVALE AVE, UNIT 162 | | | LOS ANGELES | CA | 90032 | |
| OLGA DIEZ | | 341 KEENE STREET | | | PERTH AMBOY | NJ | 08861 | |
| OLGA E. NEGRON | | 4502 SUNFLOWER CIR | | | CLARKSTON | MI | 48346 | |
| OLGA FERRER AND GE ADJUSTERS CORP | | 1355 SW 12TH ST | | | MIAMI | FL | 33135 | |
| Olga Girshevich | | 11122 Ridgeway Street | | | Philadelphia | PA | 19116 | |
| OLGA GUTIERREZ | | 2953 27TH STREET E | | | TUCSON | AZ | 85713 | |
| OLGA KOWALEWSKY | | 14525 SW MILLIKAN WAY #39855 | | | BEAVERTON | OR | 97005-2343 | |
| OLGA LYDIA FERRER AND | | 1355 SW 12TH ST | OLGA FERRER | | MIAMI | FL | 33135 | |
| OLGA NEKRASOV | | 12405 BRAXFIELD CT #3 | | | ROCKVILLE | MD | 20852 | |
| OLGA NELSON AND NEW HAVEN | | 3816 EAGLE DR | CONCEPTS INC | | HATTIESBURG | MS | 39401 | |
| Olga Ortiz | | 2727 Wagner Heights Rd | | | Stockton | CA | 95209-1794 | |
| OLGA PINKHASOV | | 299 GOLDEN BEACH DR | | | GOLDEN BEACH | FL | 33160 | |
| OLGA RICART & ROY MATSUMOTO FAM TRU | | 14129 HAVASU ROAD | | | APPLE VALLEY | CA | 92307 | |
| OLGA RICART MATSUMOTO | | 14129 HAVASU ROAD | | | APPLE VALLEY | CA | 92307 | |
| Olga Rossihin | | 167 Madison Road | | | Huntingdon Valley | PA | 19006 | |
| OLGA S. HUMPHRIES | | 407 3RD STREET | | | FENTON | MI | 48430 | |
| Olga Seyb | | 3229 Watermarke Place | | | Irvine | CA | 92612 | |
| OLGA VASQUEZ | | 23 PONDEROSA DRIVE | | | ROMEOVILLE | IL | 60446 | |
| OLGE COUNTY RECORDER | | 122 S WESLEY | | | MOUNT MORRIS | IL | 61054 | |
| Olguin, Andrew | | 2015 East 53rd Street South | | | Wichita | KS | 67216 | |
| OLIA HEINECKE | | 708 5TH ST NE | | | MINNEAPOLIS | MN | 55413 | |
| OLIMPIA AND MANUEL RODRIGUEZ PENA | | 8340 NW 10TH ST | | | PEMBROKE PINES | FL | 33024 | |
| OLIN PARKS INC | | 102 E BENTON ST | | | WINDSOR | MO | 65360 | |
| OLIN, CHANCE R & OLIN, ASHLEY | | 4108 WILD AZALEA AVE APT 2121 | | | FORT WORTH | TX | 76116-0622 | |
| OLIN, SCOTT | | 920 CONNELL COURT | | | ROSEVILLE | CA | 95747 | |
| OLINGER, BRETT M & OLINGER, AMY J | | 1801E TOWER DR | | | GLENVIEW | IL | 60026-5815 | |
| OLIPHANT, JACQUE B | | C/O WARREN HAMILTON | 107 ARCH STREET SUITE 2G | | PHILIDELPHIA | PA | 19106 | |
| OLIVA, JOANNA M | | 2223 PEBBLE LANE | | | DIAMOND BAR | CA | 91789 | |
| Olivares, Jose | | 343 191st Terrace | | | Miami Beach | FL | 33160 | |
| OLIVARES-ESTRADA, GEORGINA A | | PO BOX 39633 | | | LOS ANGELES | CA | 90039-0633 | |
| OLIVAREZ LAW FIRM PLLC | | 5929 N MAY AVE STE 300 | | | OKLAHOMA CITY | OK | 73112 | |
| OLIVAREZ, ROBERT M & OLIVAREZ, DONNA J | | 26962 SOUTH PALM COURT | | | HARLINGEN | TX | 78552 | |
| OLIVAS, HELIODORO & OLIVAS, SARA R | | 305 W MAPLE ST | | | ONTARIO | CA | 91762 | |
| OLIVE B. KACZOR | | 3271 MARC DR. | | | STERLING HEIGHTS | MI | 48310 | |
| OLIVE BRANCH ASSESSMENT INSURANCE | | PO BOX 63 | | | SPRAGUE | NE | 68438 | |
| OLIVE GROVE LANDSCAPING, INC. | | P O BOX 802 | | | BLOOMINGDALE | IL | 60108 | |
| OLIVE HILL CITY | | 225 ROGER PATTON DR | CITY OF OLIVE HILL | | OLIVE HILL | KY | 41164 | |
| OLIVE HILL CITY | CITY OF OLIVE HILL | 225 ROGER PATTON DR | | | OLIVE HILL | KY | 41164-9430 | |
| OLIVE MOUNTAIN VIEW TOWNHOUSES | | PO BOX 654 | | | DUARTE | CA | 91009-0654 | |
| OLIVE TABER AND OWENS PA | | 5270 W 84TH ST STE 300 | | | BLOOMINGTON | MN | 55437 | |
| OLIVE TOWN | | PO BOX 96 | TAX COLLECTOR | | WEST SHOKAN | NY | 12494 | |
| OLIVE TOWN | TAX COLLECTOR | PO BOX 96 | WATSON HOLLOW RD | | WEST SHOKAN | NY | 12494 | |
| OLIVE TOWNSHIP | | 10408 BOND RD | TREASURER OLIVE TWP | | DEWITT | MI | 48820 | |
| OLIVE TOWNSHIP | | 10800 PORT SHELDON | | | HOLLAND | MI | 49424 | |
| OLIVE TOWNSHIP | | 10800 PORT SHELDON | TREASURER OLIVE TWP | | HOLLAND | MI | 49424 | |
| OLIVE TOWNSHIP | | 10800 PORT SHELDON RD | | | HOLLAND | MI | 49424 | |
| OLIVE TREE VILLAS | | 25031 WSTANFORD AVESTE 110 | | | VALENCIA | CA | 91355 | |
| OLIVE, JAMES F & OLIVE, SABRINA M | | 9318 N 408 E | | | LAKE VILLAGE | IN | 46349-9248 | |
| Oliveira, Angela P | | 612 Thomas Nelson Drive | | | Virginia Beach | VA | 23452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVEIRA, ANTONIO M & OLIVEIRA, KAREN I | | 210 BELMONT ST | | | MALDEN | MA | 02148 | |
| OLIVER AND ASSOC | | 440 DAVIS CT APT 922 | | | SAN FRANCISCO | CA | 94111 | |
| OLIVER AND CAROL COOK | | 106 NELDA DR | | | LEESVILLE | LA | 71446 | |
| OLIVER AND CO | JOSEPH ALLEN TAVORMINA | 519 JACARANDA LN | | | KISSIMMEE | FL | 34744-5738 | |
| OLIVER AND FRIESEN PLLC | | PO BOX 1548 | | | NEW BERN | NC | 28563 | |
| OLIVER CITY | | PO BOX 221 | COLLECTOR | | OLIVER | GA | 30449 | |
| OLIVER CONSTRUCTION | | 454 HWY 3191 | | | NATCHITOCHES | LA | 71457 | |
| OLIVER CONSTRUCTION COMPANY | | 10439 BRISTLECONE DR | | | FISHERS | IN | 46038 | |
| OLIVER COOK AND CAROL BARNES | | 106 NELDA DR | COOK AND ROC CONSTRUCTION | | LEESVILLE | LA | 71446 | |
| OLIVER COUNTY | | PO BOX 35 | OLIVER COUNTY TREASURER | | CENTER | ND | 58530 | |
| OLIVER COUNTY | | PO BOX 85 | OLIVER COUNTY TREASURER | | CENTER | ND | 58530 | |
| OLIVER COUNTY RECORDER | | PO BOX 188 | COUNTY COURTHOUSE | | CENTER | ND | 58530 | |
| OLIVER DUVAL AND DISASTER | | 1705 WILLIAMSBURG PL | RESTORATION SERVICES | | PITTSBURGH | PA | 15235 | |
| OLIVER F AND MARGIE BOPP AND | | 9833 ZYKAN DR | BRIAN WITTMAN | | SAINT LOUIS | MO | 63114 | |
| OLIVER GREENE ATT AT LAW | | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |
| OLIVER GREENE ATT AT LAW | | 821 N EL DORADO ST 102 | | | STOCKTON | CA | 95202 | |
| OLIVER H BURNS | | 207 SAM STREET | | | BOUTTE | LA | 70039 | |
| OLIVER HEYER | HIGHER, INC. dba JACKSON REALTY | 23 N. HWY 27 BYPASS | | | LAFAYETTE | GA | 30728 | |
| OLIVER K MYERS PC | | 265 E 100 S STE 301 | | | SALT LAKE CITY | UT | 84111 | |
| OLIVER K MYERS PC | | STE 301 | | | SALT LAKE CITY | UT | 84111 | |
| OLIVER L TWOMBLY ATT AT LAW | | 188 S MAIN ST | | | BARRE | VT | 05641 | |
| OLIVER LYNCH DANA LYNCH AND | | 8580 SE BOONE LAKE RD | KENT LYNCH | | BAXTER SPRINGS | KS | 66713 | |
| OLIVER MCMILLAN, GLENVIEW RETAIL LLC | | 2660 VALOR DRIVE | | | GLENVIEW | IL | 60026 | |
| OLIVER O OVER JR ATT AT LAW | | 604 S MAIN ST | | | COUNCIL BLUFFS | IA | 51503 | |
| OLIVER OLUMBA ATT AT LAW | | 10900 183RD ST STE 280 | | | CERRITOS | CA | 90703 | |
| OLIVER REGISTER OF DEEDS | | 115 MAIN ST | COUNTY COURTHOUSE | | CENTER | ND | 58530 | |
| OLIVER RIST | | 13450 92ND PLACE NORTHEAST | | | KIRKLAND | WA | 98034 | |
| OLIVER ROAD PROPERTIES LLC | | 4750 SHERWOOD COMMONS BLVD | C O L LANDRY REMAX FIRST | | BATON ROUGE | LA | 70816 | |
| OLIVER SPRINGS CITY ANDERSON | | 701 MAIN ST | TAX COLLECTOR | | OLIVER SPRINGS | TN | 37840 | |
| OLIVER SPRINGS CITY ROANE | | 701 MAIN ST | TAX COLLECTOR | | OLIVER SPRINGS | TN | 37840 | |
| OLIVER TOWNSHIP | | 120 EWALD RD PO BOX 391 | TREASURER | | ELKTON | MI | 48731 | |
| OLIVER TOWNSHIP | | 3630 SIGMA RD SE | OLIVER TOWNSHIP | | KALKASKA | MI | 49646 | |
| OLIVER TOWNSHIP | | 4444 N SHARON RD | OLIVER TOWNSHIP | | KALKASKA | MI | 49646 | |
| OLIVER TOWNSHIP | | PO BOX 205 | TREASURER OLIVER TWP | | ELKTON | MI | 48731 | |
| OLIVER TOWNSHIP | | RR 22 AND OLIVER RD | TAX COLLECTOR | | MC VEYTOWN | PA | 17051 | |
| OLIVER TOWNSHIP MIFFLN | TREASURER OLIVER TWP | PO BOX 391 | 120 EWALD | | ELKTON | MI | 48731 | |
| OLIVER TOWNSHIP MIFFLN | T C OF OLIVER TWP | PO BOX 342 | 15 OLIVER RD | | MCVEYTOWN | PA | 17051 | |
| OLIVER TOWNSHIP PERRY | | 2080 FERRY RD | TC OF OLIVER TWP | | NEWPORT | PA | 17074 | |
| OLIVER TOWNSHIP PERRY | | RD 4 BOX 631 | TC OF OLIVER TWP | | NEWPORT | PA | 17074 | |
| OLIVER TWP | TAX COLLECTOR | PO BOX 20 | MAIN ST | | COOLSPRING | PA | 15730 | |
| OLIVER VILLAGE | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| OLIVER VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| OLIVER W. FLOWERS | | 222 WILL EILAND LOOP | | | KILMICHAEL | MS | 39747-9719 | |
| OLIVER WYMAN | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| OLIVER, BERT R | | 2060 NW BOCA RATON BLVD STE 6 | PA TRUST ACCOUNT | | BOCA RATON | FL | 33431 | |
| OLIVER, BRENDA | | PO BOX 204 | | | ODESSA | MO | 64076 | |
| OLIVER, CINDI | | 4104 1/2 FINLEY STREET | | | GULFPORT | MS | 39501 | |
| OLIVER, EWING J | | 1421 EAST CAMELIA DRIVE | | | THIBODAUX | LA | 70301 | |
| OLIVER, GEORGE M | | PO BOX 1548 | | | NEW BERN | NC | 28563 | |
| OLIVER, JACOB T | | 4955 SE 3RD STREET | | | CORVALLIS | OR | 97333 | |
| OLIVER, JACQUELYN | | 1 AGASSI CT | GREATER ARKANSAS ROOFING | | LITTLE ROCK | AR | 72210-4130 | |
| OLIVER, JO A | | 305 COLORADO STREET | | | MOUNT HOPE | WV | 25880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVER, JONATHON L | | 406 N HUGHES ST | | | WESTPORT | IN | 47283-9314 | |
| OLIVER, KENNETH M & OLIVER, RHONDA L | | 1771 CHAPEL HILL RD | | | WILLIAMSON | GA | 30292 | |
| OLIVERAS RIVERA, ALEJANDRO | | PO BOX 70370 | | | SAN JUAN | PR | 00936 | |
| OLIVERI AND ASSOCIATES LLC | | 635 N BESTGATE RD # 200 | | | ANNAPOLIS | MD | 21401-2104 | |
| OLIVERI, DAVID | | 949 WORCESTER ST | | | NATICK | MA | 01760 | |
| OLIVERIO SANCHEZ AND | ANGELICA RAMOS | 2110 7TH ST | | | RIVERSIDE | CA | 92507-4249 | |
| OLIVERLAULAWHNOGAWA AND NAKAMURA | | 600 OCEAN VIEW CTR | | | HONOLULU | HI | 96803 | |
| OLIVERO, OLGA | | 2016 COCHISE TRAIL | RENE RIVERA | | CASSELBERRY | FL | 32707 | |
| OLIVEROS, JOSE | | 5201 PORTSIDE LANE | | | RALEIGH | NC | 27610-0000 | |
| OLIVET CITY | | 106 S MAIN STREET PO BOX 367 | TREASURER | | OLIVET | MI | 49076 | |
| OLIVET CITY | | PO BOX 367 | | | OLIVET | MI | 49076-0367 | |
| OLIVET CITY | | PO BOX 367 | TREASURER | | OLIVET | MI | 49076 | |
| OLIVETTAE HOLSTON AND THE | | 2436 DRESDEN PL | PERFECET POINT CO | | MACON | GA | 31206 | |
| OLIVETTE | | 9473 OLIVE BLVD | CITY OF OLIVETTE | | SAINT LOUIS | MO | 63132 | |
| OLIVETTE WRIGHT | | 720 MADISON ST | | | PETALUMA | CA | 94952-3232 | |
| OLIVIA A GAMMONS AND | | THE ESTATE OF HERMAN D GAMMONS | 1346 CARMEN ST | | BURTON | MI | 48529 | |
| OLIVIA AND PHYLLIS VANOVER | | 214 HANSBURY AVE | CROSSTOWN ADJ CO | | NEWARK | NJ | 07112 | |
| Olivia Awadalla | | PO Box 70176 | | | Los Angeles | CA | 90070 | |
| OLIVIA C. WATTON | | 602 ACADIA TRAIL | | | ROSELLE | IL | 60172 | |
| OLIVIA DAVILA TOTH ATT AT LAW | | 901 VETS MEMORIAL BLVD STE 209 | | | METAIRIE | LA | 70005 | |
| OLIVIA INC | | 1621 31ST | | | DESMOINES | IA | 50311 | |
| OLIVIA INC | | 1621 31ST ST | | | DES MOINES | IA | 50311 | |
| OLIVIA J LORENZO ATT AT LAW | | 1910 SHERIDAN ST | | | BRADDOCK | PA | 15104 | |
| OLIVIA K HAMILTON | CHRISTOPHER J HAMILTON | 42807 OATYER COURT | | | LOUDOUN | VA | 20148 | |
| OLIVIA MARTINEZ | | 191 E MILLAN ST | | | CHULA VISTA | CA | 91910 | |
| OLIVIA MEADOWS | | 901 STAFFORD DR | | | PRINCETON | WV | 24740 | |
| OLIVIA PERKINS AND | CHAD PERKINS | 4435 N 84TH PL | | | SCOTTSDALE | AZ | 85251-2825 | |
| Olivia Pietrunti | | 43 Spruce Run | | | Ramsey | NJ | 07446 | |
| OLIVIA RUIZ | | 828 VERIN LN | | | CHULA VISTA | CA | 91910 | |
| Olivia Sala | | 9839 El Tulipan Circle | | | Fountain Valley | CA | 92708 | |
| OLIVIA TSANG | | 2305 WOOSTER AVENUE | | | BELMONT | CA | 94002 | |
| OLIVIA V KARR | | 6842 S 70TH DR | | | LAVEEN | AZ | 85339-5019 | |
| OLIVIA VALERO | | 309 BUCKLEY AVE. | | | BAKERSFIELD | CA | 93307 | |
| OLIVIA VANOVER AND PHILLYS | | 214 HANSBURY AVE | VANOVER | | NEWARD | NJ | 07112 | |
| Olivier Phliponeau | | 23 Haddock Drive | | | Sewell | NJ | 08080 | |
| OLIVIER VERSCHEURE | | 6 CLARE COURT | | | HOPEWELL JUNCTION | NY | 12533 | |
| OLIVIERI, CINDY & HULTMAN, RENICE A | | 8017 CASTILIAN ROAD | | | DUBLIN | CA | 94568 | |
| OLLA TOWN | | 1404 PINE ST PO BOX 223 | TAX COLLECTOR | | OLLA | LA | 71465 | |
| OLLASON, ERIC | | 182 N CT AVE | | | TUCSON | AZ | 85701 | |
| OLLER AND JOHNSON LLC | | 114 W 11TH ST | | | HAYS | KS | 67601 | |
| OLLIE A CARSON JR AND | | 802 HOLLOW RD | SUSAN L CARSON & KEYSTONE RESTORATIONS & BUILDERS | | DELTA | PA | 17314 | |
| OLLIE AND SUSAN CARSON AND | | 802 HOLLOW RD | KEYSONE RESTORATIONS AND BUILDERS INC | | DELTA | PA | 17314 | |
| OLLIE B.M. SCHERGAT | DEBRA S SCHERGAT | 9518 LINDA LANE | | | CYPRESS | CA | 90630-5860 | |
| OLLIE KENNETH WILLIAMS | | 2209 MILL GARDEN PLACE | | | BUFORD | GA | 30519 | |
| OLLIE KENNETH WILLIAMS | | 3945 SUWANEE MILL DR | | | BUFORD | GA | 30518-8749 | |
| OLLIE L WILLIS-BROWN | | 1150 CALLES ST | | | HOUSTON | TX | 77020 | |
| Ollie McAllister | | 22 Cambre Circle | | | Hot Springs Village | AR | 71909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLLIE NASH AND PACES | | 934 BEXHILL DR | CONTRACTING SERVICES | | LAWRENCEVILLE | GA | 30043 | |
| OLLIE P MANAGO ATT AT LAW | | 3460 WILSHIRE BLVD STE 1214 | | | LOS ANGELES | CA | 90010-2223 | |
| OLLIVIERRE, LEMORE | | 1618 E 94TH ST | LEONETTE OLLIVIERRE & TRINCHESE CONSTRUCTION CORP | | BROOKLYN | NY | 11236 | |
| OLMES REALTY | | 198 GREEN ST | | | ENGLEWOOD | FL | 34223 | |
| OLMSTEAD, DAVID M & ANDERSON, CATHERINE S | | 1642 W SURF ST | | | CHICAGO | IL | 60657 | |
| OLMSTED COUNTY | | 151 4TH ST SE | OLMSTED COUNTY TREASURER | | ROCHESTER | MN | 55904 | |
| OLMSTED COUNTY | | 151 4TH ST SE | PROPERTY RECORDS AND LICENSING | | ROCHESTER | MN | 55904 | |
| OLMSTED COUNTY | OLMSTED COUNTY TREASURER | 151 4TH STREET SE | | | ROCHESTER | MN | 55904 | |
| OLMSTED COUNTY CLERK | | 151 4TH ST SE | | | ROCHESTER | MN | 55904 | |
| OLMSTED COUNTY RECORDER | | 151 4TH ST SE | | | ROCHESTER | MN | 55904 | |
| OLNEY AND ROCHELLE PLEASANT AND | | 1134 BOLTON DR | RICHCO RESIDENTIAL CORP | | MISSOURI CITY | TX | 77489 | |
| OLNEY REAL ESTATE | | 668 E MAIN ST | | | ROCK HILL | SC | 29730 | |
| Olof Christian Ferm | | 11 Poplar Drive | | | Raymond | NH | 03077 | |
| OLOUGHLIN, TOM K | | 1736 N KINGSHIGHWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| OLSCHANSKY, EDWIN M | | 967 GARDENVIEW OFFICE PKWY 5 | | | ST LOUIS | MO | 63141 | |
| OLSEN BROS TREE SURGERY INC | | 5620 OLD SUNRISE HWY | | | MASSQPEQUA | NY | 11758 | |
| OLSEN OLSEN AND DAINES LLC | | PO BOX 12829 | | | SALEM | OR | 97309-0829 | |
| OLSEN REINC, CHUCK | | 241 MAIN ST | | | KALISSPELL | MT | 59901 | |
| OLSEN, CAROLYN K | | 1780 43RD TER SW | | | NAPLES | FL | 34116-5934 | |
| OLSEN, GENE S & OLSEN, JERRI G | | 100 GREAT OAKS SUITE 100 | | | SAN JOSE | CA | 95119 | |
| OLSEN, JILL D | | 1044 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| OLSEN, JILL D | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| OLSEN, JOSEPH D | | 1318 E STATE ST | | | ROCKFORD | IL | 61104 | |
| OLSEN, LARS H | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| OLSEN, LORI | | 117 OAKLAND PL | | | BATTLE CREEK | MI | 49015 | |
| OLSEN, MICHELLE & FODREY, MARK | | 240 HOLMAR DR | | | BRANDON | MS | 39047 | |
| OLSEN, RICHARD | | 2615 RIDGE RD | | | PRESCOTT | AZ | 86301 | |
| OLSENDAINES, P.C. | IN RE DENNIS LEROY STRONG AND CHERYL LYNNE STRONG | P.O. Box 12839 | | | Salem | OR | 97309 | |
| OLSON AND CO APPRAISERS | | 4832 S CARSON ST | | | AURORA | CO | 80015 | |
| OLSON APPRAISAL CO INC | | 1897 OAK CREEK DR | | | GREENWOOD VILLAGE | CO | 80121 | |
| OLSON APPRAISAL COMPANY | | 1897 OAK CREEK DR | | | LITTLETON | CO | 80121 | |
| OLSON CONSTRUCTION COMPANY | | 11 PORTER | | | IRVINE | CA | 92620 | |
| OLSON HALL DARBY AND LEVERETT | | 115 N HUDSON ST | | | ALTUS | OK | 73521 | |
| OLSON INSURANCE AGENCY | | 10592 FUQUA ST STE B | | | HOUSTON | TX | 77089 | |
| OLSON JR, MARION | | 1020 NE LOOP 410 STE 800 | | | SAN ANTONIO | TX | 78209 | |
| OLSON NICOUD AND GUECK | | 1201 MAIN ST STE 2470 | | | DALLAS | TX | 75202 | |
| OLSON REAL ESTATE | | 120 HILLSIDE DR | | | MINDEN | IA | 51553 | |
| OLSON REALTY | | 415 S GROVE ST STE 6 | | | BLUE EARTH | MN | 56013-2600 | |
| OLSON RM, DON | | PO BOX 1835 | | | ORINDA | CA | 94563 | |
| OLSON RUG & FLOORING INC | | 832 CENTRAL | | | CHICAGO | IL | 60644 | |
| OLSON SMITH JORDAN COX PA | | 14 HALTER DR | | | PIEDMONT | SC | 29673 | |
| OLSON, BRIAN & OLSON, THERESA | | 1104 TIMBER LINE DR | | | VALDOSTA | GA | 31602-3729 | |
| OLSON, COLLEEN | | 861 ALVINA STREET SOUTHEAST | | | SALEM | OR | 97306 | |
| OLSON, COLLEEN M | | 10860 E TRAVERSE HWY STE 330 | | | TRAVERSE CITY | MI | 49684 | |
| OLSON, COLLEEN M | | PO BOX 3 | | | CEDAR | MI | 49621 | |
| OLSON, COLLEEN M | | PO BOX 56 | | | CEDAR | MI | 49621 | |
| OLSON, ERIC J | | 479 MCCAMISH AVE | | | SAN JOSE | CA | 95123-0000 | |
| OLSON, ERIC J & OLSON, MARIA L | | 6700 INDIANA AVE SUITE 205 | | | RIVERSIDE | CA | 92506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLSON, GARY A | | 306 MAPLE AVE N | | | THIEF RIVER FALLS | MN | 56701-2328 | |
| OLSON, GARY R | | 2914 MORRIS RD | | | BISMARCK | ND | 58503-8938 | |
| OLSON, GARY W | | 31855 DATE PALM#3PMB229 | | | CATHEDRAL CITY | CA | 92234 | |
| OLSON, JONATHAN A | | 108 PACKERLAND DR STE D | | | GREEN BAY | WI | 54303 | |
| OLSON, KENNETH E | | PO BOX 4875 | | | FOXBORO | MA | 02035 | |
| OLSON, KERI | | 7572 LIBERTY BELL DR | | | COLORADO SPRINGS | CO | 80920 | |
| OLSON, MARTIN | | 8628 E CORRINE DR | DIVERSIFIED ROOFING | | SCOTTSDALE | AZ | 85260 | |
| OLSON, MATTHEW | | 815 17TH AVE SE | | | EAST GRAND FORKS | MN | 56721-2211 | |
| OLSON, MICHAEL | | 200 6TH ST 5 | PO BOX 942 | | HAWLEY | MN | 56549 | |
| OLSON, MIKE | | 304 KELLER AVE N | | | AMERY | WI | 54001 | |
| OLSON, RHONDA J | | 406 CAMI FOREST LANE | | | COLUMBIA | SC | 29209 | |
| OLSON, RICHARD | | 2615 RIDGE RD | | | PRESCOTT | AZ | 86301 | |
| OLSON, STEPHEN E & OLSON, DEBRA L | | GENERAL DELIVERY | | | GOLDSBORO | NC | 27530 | |
| OLSON, STEVEN J & OLSON, SHARON M | | PO BOX # 402 | | | KELSEYVILLE | CA | 95451 | |
| OLSON, SUSANTY C | | 1319 AQUIA DR | | | STAFFORD | VA | 22554-2037 | |
| OLSSON AND FEDER LLP | | 1580 ELMWOOD AVE | | | ROCHESTER | NY | 14620 | |
| OLSTAD AND KORF LLP | | 1532 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| OLSZAWSKI, CHESTER | | 26 CEDAR WOOD RD | | | BALTIMORE | MD | 21228 | |
| OLSZAWSKI, CHESTER | | 26 CEDAR WOOD RD | | | CATONSVILLE | MD | 21228 | |
| OLSZEWSKI, SCOTT D & OLSZEWSKI, CHRISTINE S | | 156 C MINISTERIAL ROAD | | | SOUTH KINGSTOWN | RI | 02879 | |
| OLT CAPITAL LLC | | 8435 161ST AVE NE | | | REDMOND | WA | 98052 | |
| OLTAN, SEAN | | 17560 DORIC STREET | | | GRANADA HILLS | CA | 91344-0000 | |
| OLTARZEWSKI, SHANNON E | | 4900 HOPYARD RD 100 | | | PLEASANTON | CA | 94588 | |
| OLTHOFF, RICHARD & OLTHOFF, MICHELE | | 1760 JEFFREY STREET SE | | | KENTWOOD | MI | 49508 | |
| OLTMANNS APPRAISAL SERVICE INC | | PO BOX 818 | | | TWINSBURG | OH | 44087 | |
| OLTON ISD | | 610 AVE G PO BOX 389 | ASSESSOR COLLECTOR | | OLTON | TX | 79064 | |
| OLTROGGE, TAMRA L | | 1723 7TH STREET W | | | WATERLOO | IA | 50702-3348 | |
| OLUFUNBI O SOYEBO AGENCY | | PO BOX 820336 | | | HOUSTON | TX | 77282 | |
| Olukemi Akinola | | 6976 Seebreeze Drive | | | Grand Priarie | TX | 75054 | |
| OLUMAYOKUN O OSO AND | | 6635 W MESCAL ST | DEBORAH & OLU OSO & O & S BUILDING & REMODELING LL | | GLENDALE | AZ | 85304 | |
| Olusola Akinsola | | 2803 STANBRIDGE ST APT B109 | | | NORRISTOWN | PA | 19401-1626 | |
| Oluwatoyosi Atolagbe | | 4400 W. University Blvd., | #12307 | | Dallas | TX | 75209 | |
| OLVERA, RAMIRO | | 3750 WAGNER RD | | | CROSWELL | MI | 48422-0000 | |
| OLW AGENCY | | 797 N ORANGE AVE | | | ORLANDO | FL | 32801 | |
| OLYMPIA MASTER ASSOCIATION | | 319 SE 14TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| OLYMPIA MASTER ASSOCIATION | | 4400 W SAMPLE RD STE 200 | | | COCONUT CREEK | FL | 33073 | |
| OLYMPIA POINTE HOA | | 1330 RAIL HEAD BLVD STE 4 | | | NAPLES | FL | 34110 | |
| OLYMPIAN HILLS HOMEOWNERS | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| OLYMPIC LAW GROUP, PLLC | PATRICIA A LOGAN VS DEUTSCHE BANK TRUST CO AMERICAS, A DELAWARE CORP, AS TRUSTEE FOR RAMP 2005SL1 HOMECOMINGS FINANCIA ET AL | 1221 East Pike, Suite 205 | | | Seattle | WA | 98122 | |
| OLYMPIC PENINSULA TITLE | | 495 W SPRUCE | | | SEQUIM | WA | 98382 | |
| OLYMPUS | | PO BOX 12018 | | | MILL CREEK | WA | 98082 | |
| OLYMPUS GROUP MANAGEMENT | | 151 BROADWAY UNIT 3 | | | PROVIDENCE | RI | 02903 | |
| OLYMPUS INSURANCE | | PO BOX 100219 | | | COLUMBIA | SC | 29202 | |
| OLYMPUS INSURANCE COMPANY | | PO BOX 33060 | | | ST PETERSBURG | FL | 33733 | |
| OLYPHANT BORO LACKAW | | BORO BLDG 113 WILLOW AVE | TAX COLLECTOR OF OLYPHANT BORO | | OLYPHANT | PA | 18447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMA TOWN | | 11981 N DUPONT RD | OMA TOWN TREASURER | | HURLEY | WI | 54534 | |
| OMA TOWN | | 11981 N DUPONT RD | TREASURER OMA TOWN | | HURLEY | WI | 54534 | |
| OMA TOWN | | 300 TACONITE ST | TREASURER OMA TOWN | | HURLEY | WI | 54534 | |
| OMA TOWN | | 300 TACONITE ST ATTN LINDA KUDUK | | | HURLEY | WI | 54534 | |
| OMAHA INDEMNITY | | | | | OMAHA | NE | 68132 | |
| OMAHA INDEMNITY | | 3102 FARNAM ST | | | OMAHA | NE | 68131-3554 | |
| OMAHA POLICE DEPARTMENT | | 505 S 15TH ATTN RECORDS MGR | | | OMAHA | NE | 68102 | |
| OMAHA PROP AND CASUALTY FLOOD | | PO BOX 2507 | | | KALISPELL | MT | 59903 | |
| OMAHA PROPERTY AND CASUALTY | | | | | OMAHA | NE | 68131 | |
| OMAHA PROPERTY AND CASUALTY FLOOD | | | | | CHARLOTTE | NC | 28272 | |
| OMAHA PROPERTY AND CASUALTY FLOOD | | PO BOX 70301 | | | CHARLOTTE | NC | 28272 | |
| OMAHA PUBLIC POWER DISTR | | PO BOX 3995 | | | OMAHA | NE | 68103 | |
| OMALLEY DENEED LEARY MESSINA AND | | 20 MAPLE AVE | | | WINDSOR | CT | 06095 | |
| OMALLEY OROURKE AND BEZZ APPRAISAL | | PO BOX 1056 | | | GLASTONBURY | CT | 06033 | |
| OMALLEY TRUCKING CORP | | 220 SUNSET DRIVE | | | CHARLTON | MA | 01507 | |
| OMALLEY, JOHN M & OMALLEY, ELLEN K | | 1215 HIGHLAND PARK BLVD | | | WAUSAU | WI | 54403-0000 | |
| OMALLEY, OROURKE & BEZZ | | APPRAISAL ASSOCIATES, INC. | 160 OAK STREET P.O. BOX 1056 | | GLASTONBURY | CT | 06033 | |
| OMALLEY, PATRICK | | 1001 DEER RUN LN | OMALLEY CONSTRUCTION | | PAILLION | NE | 68046 | |
| OMALLEY, SHELLEY | | 504 REDLANDS AVE | | | CLAREMONT | CA | 91711 | |
| Omalyz Cupeles | | 53 Hillcrest Avenue | | | New Britain | CT | 06053 | |
| Omana Philip | | 1055 South Rising Sun Ct | | | Anaheim | CA | 92808 | |
| Omanovic, Himzo | | 130 West Felton Avenue | | | St Louis | MO | 63125 | |
| OMAR AND DELIA MORALES AND | | 398 W 58TH TERR | ADAMS AND ASSOCIATES | | HIALEAH | FL | 33012 | |
| OMAR AND ELIZABETH MARTINEZ | | 2852 N MELVINA AVE | AND CENTURY REMODELERS AND BUILDERS | | CHICAGO | IL | 60634 | |
| OMAR AND MILCA DUANY | | 6233 LAKEVILLE RD | | | ORLANDO | FL | 32818 | |
| OMAR BASS | | 78 WILK ROAD | | | EDISON | NJ | 08837 | |
| OMAR CORDOVA AND SARASOHN PESTCOE | | AND GALANTE LLC | | | WEST ORANGE | NJ | 07052 | |
| OMAR E MACHADO AND ELODIA MACHADO AND | | 3234 MILMAR DR | TEXAS RECONSTRUCTION COMPANY INC | | DALLAS | TX | 75228 | |
| OMAR FAKHURI | | P.O. BOX 9182 | | | ASHEVILLE | NC | 28815 | |
| OMAR GARRETT-WRAY AND | | GREG A WRAY | 3325 THORNERIDGE TRAIL | | DOUGLASVILLE | GA | 30135 | |
| OMAR HOLGUIN DOMINGUEZ AND | | 3302 N 26TH DR | OMAR HOLGUIN AND DIVISION NINE CONTRACTING INC | | PHOENIX | AZ | 85017 | |
| OMAR IBARRA AND BAKER INDUSTRIES | | 12012 BELLOWS CT | | | EL PASO | TX | 79936 | |
| OMAR J ARCIA ATT AT LAW | | 3350 SW 148TH AVE 405 | | | MIRAMAR | FL | 33027 | |
| OMAR J ARCIA JR ATT AT LAW | | 7735 NW 146TH ST STE 300 | | | MIAMI LAKES | FL | 33016 | |
| Omar Knight | | 42 Autumn Lane | | | Levittown | PA | 19055 | |
| OMAR LAW OFFICE | | 6600 W CHARLESTON BLVD STE 134 | | | LAS VEGAS | NV | 89146 | |
| OMAR MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC PLAINTIFF VS MAGDY OMAR ET AL DEFENDANTS and FGC COMMERCIAL et al | | Law Office of Gregg S Sodini LLC | 500 Harding Rd | | Freehold | NJ | 07728 | |
| OMAR N. HAQUE | | 304 PHEASANT RUN | | | MONMOUTH JUNCTION | NJ | 08852 | |
| OMAR ORTEGA ATT AT LAW | | 800 S DOUGLAS RD STE 149 | | | CORAL GABLES | FL | 33134 | |
| Omar Solorzano | | 931 East 97th Street | | | Los Angeles | CA | 90002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Omar Solorzano | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| OMAR THONDIQUE AND TAWANNA | | 158 SKIPPING WATER DR | MCGHEE THONDIQUE AND CARY RECONSTRUCTION COMPANY | | SPRING LAKE | NC | 28390 | |
| OMAR, TOYNA | | 22741 SHADOWRIDGE LANE | | | MORENO VALLEY | CA | 92557-0000 | |
| OMARA, WILLIAM M | | POB 2270 | 311 E LIBERTY ST | | RENO | NV | 89505 | |
| OMARS POOL SERVICE | | 68 929 PEREZ RD UNIT O AND P | | | CATHEDRAL CITY | CA | 92234 | |
| OMDAHL LAW OFFICE | | 424 DEMERS AVE | | | GRAND FORKS | ND | 58201 | |
| OMEARA, ANITA | | 5140 BAY VIEW DRIVE | | | KELLER | TX | 76244-6771 | |
| OMEGA CREDIT TRUST #1798 LLC | | 2630 SW 28TH ST STE 61 | | | COCONUT GROVE | FL | 33133-3872 | |
| OMEGA CREDIT TRUST LLC | | 2630 SW 28TH ST STE 61 | | | COCONUT GROVE | FL | 33133-3872 | |
| OMEGA INSURANCE CLARENDON GROUP | | | | | BALTIMORE | MD | 21275 | |
| OMEGA INSURANCE CLARENDON GROUP | | | | | ORLANDO | FL | 32891 | |
| OMEGA INSURANCE CLARENDON GROUP | | | | | TAMPA | FL | 33630 | |
| OMEGA INSURANCE CLARENDON GROUP | | LOCKBOX 105 230 | ONE REMITCO WAY | | COLUMBUS | GA | 31902-0105 | |
| OMEGA INSURANCE CLARENDON GROUP | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| OMEGA INSURANCE CLARENDON GROUP | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| OMEGA INVESTMENTS | | 2114 HIBISCUS ST | | | CORONA | CA | 92882 | |
| OMEGA MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| OMEGA MANAGEMENT INC | | 11812 WAYZATA BLVD STE 100 | | | MINNETONKA | MN | 55305-2012 | |
| OMEGA MORTGAGE CORP | | 333 BOSTON POST RD | | | SUDBURY | MA | 01776 | |
| OMEGA ONE INSURANCE | | | | | ELBA | AL | 36323 | |
| OMEGA ONE INSURANCE | | PO BOX 703 | | | ELBA | AL | 36323 | |
| OMEGA R HARRIS | | 42 COLONIAL AVENUE | | | SPRINGFIELD | MA | 01109 | |
| OMEGA TITLE AGENCY | | 4500 COURTHOUSE DR | | | NEWARK | OH | 44224 | |
| OMEGA US INSURANCE | | 1450 E AMERICAN LN 400 | | | SCHAUMBURG | IL | 60173 | |
| OMEGA VENTURES | | 1600 N CARPENTER RD STE A1 | | | MODESTO | CA | 95351 | |
| OMELVENY AND MYERS LLP | | PO BOX 894436 | | | LOS ANGELES | CA | 90189 | |
| Omen Technology Inc | | 10255 Northwest Old Cornelius Pass Road | | | Portland | OR | 97231 | |
| Omen Technology Inc | | 17505-V Nw Sauvie Island Road | | | Portland | OR | 97231 | |
| OMER CITY | | 201 E CTR | TREASURER | | OMER | MI | 48749 | |
| OMER CITY | TREASURER | PO BOX 160 | 201 E CTR | | OMER | MI | 48749 | |
| OMER G. PERRA JR | ENID S PERRA | 257 CHIMNEY SWEEP HILL ROAD | | | GLASTONBURY | CT | 06033 | |
| OMESH L. SETH | NEELAM SETH | 7610 PARK MEADOW LANE | | | WEST BLOOMFIELD | MI | 48324 | |
| OMGEO LLC | | 2967 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| OMID HASHEMI | | 11901 SANTA MONICA BLVD #473 | | | LOS ANGELES | CA | 90025 | |
| OMID TABATABAI | | 9900 MONTAUK AVE. | | | BETHESDA | MD | 20817 | |
| OMNI BANK | | 7054 JEFFERSON HWY 2ND FL | | | BATON ROUGE | LA | 70806 | |
| OMNI CENTER IV | | 111 WHITTIER ST | | | WICHITA | KS | 67207 | |
| OMNI CREDIT SERVICES | | c/o Rodriguez, Luciano & Rodriguez, Angelica F | 1422 Heather Way | | Dalton | GA | 30721 | |
| OMNI CREDIT SERVICES | | PO Box 780487 | | | Wichita | KS | 67278-0487 | |
| OMNI LAW GROUP LLP | | 1500 E HAMILTON AVE STE 202 | | | CAMPBELL | CA | 95008 | |
| OMNI MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| OMNI UNLIMITED | | PO BOX 890895 | | | OKLAHOMA CITY | OK | 73189 | |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055-7426 | |
| OMNIUM WORLDWIDE | | 7171 MERCY ROAD | | | OMAHA | NE | 68106 | |
| OMNIUM WORLDWIDE | | c/o Miller Jr, Louis J | 1807 Osprey Ln | | Lutz | FL | 33549-4148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMNIUM WORLDWIDE (original creditor CEN) | | 7171 MERCY RD. STE.150 | (402) 390-8444 | | OMAHA | NE | 68106- | |
| OMNIUM WORLDWIDE (original creditor CEN) | | c/o Hoover, Michael D & Hoover, Krystal J | 149210 Highway 97 | | La Pine | OR | 97739-9174 | |
| OMONIYI LAW FIRM PC | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| OMORO CITY | | 205 S WEBSTER | OMRO CITY TREASURER | | OMRO | WI | 54963 | |
| OMOTAYO AND PATRICE ACQUAYE | | 9636 PIPER LAKE DR | | | INDIANAPOLIS | IN | 46239 | |
| OMRO CITY | | 205 S WEBSTER | OMRO CITY TREASURER | | OMRO | WI | 54963 | |
| OMRO CITY | | 205 S WEBSTER | PO BOX 399 | | ORMO | WI | 54963 | |
| OMRO CITY | | 205 S WEBSTER PO BOX 399 | OMRO CITY TREASURER | | ORMO | WI | 54963 | |
| OMRO CITY | | 205 S WEBSTER PO BOX 399 | TAX COLLECTOR | | OMRO | WI | 54963 | |
| OMRO CITY | | PO BOX 399 | | | OMRO | WI | 54963 | |
| OMRO TOWN | | 4205 RIVERMOOR | TREASURER | | OMRO | WI | 54963 | |
| OMSBERG, NICOLE L | | 3769 S GEKELER LANE APT 159 | | | BOISE | ID | 83706 | |
| OMT ASSOCIATES LLC | | 2644 SUZANNE WAY | | | EUGENE | OR | 97408 | |
| on behalf of all mortgagors of property located in the State of Maryland and serviced by Defendant et al | E. David Hoskins -  The Law Offices of E. David Hoskins | Quadrangle bldg at Cross Keys | 2 Hammill Road | Suite 362 | Baltimore | MD | 21210 | |
| ON LINE REALTORS INC | | 2080 HEMMETER RD | | | SAGINAW | MI | 48603 | |
| ON POINT COMMUNITY CREDIT UNION | | ATTN KATHY BRANNAN | PO BOX 3750 | | PORTLAND | OR | 97208 | |
| On Point Consulting LLC | | ATTN KATHY BRANNAN | PO BOX 3750 | | PORTLAND | OR | 97208 | |
| ON Q FINANCIAL INC | | 14275 N 87TH STREET | | | SCOTTSDALE | AZ | 85260 | |
| ON Q FINANCIAL INC | | 4800 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85251 | |
| ON Q INTERIOR DESIGN | | 4126 NW 24TH ST | | | FORT LAUDERDALE | FL | 33313 | |
| ON STAGE | | P.O. BOPX 5181 | | | WAYLAND | MA | 01778 | |
| ON THE GREEN AST FAIRWOOD | | 5622 CALIFORNIA AVE SW | C O PROPERTY CONCEPTS INC | | SEATTLE | WA | 98136 | |
| ON THE GREEN AT FAIRWOOD | | 5522 CALIFORNIA AVE SW | C O PROPERTY CONCEPTS INC | | SEATTLE | WA | 98136 | |
| ON THE LEVEL CONTRACTING | | 15431 RT 120 | | | EMPORIUM | PA | 15834 | |
| ON THE LEVEL CONTRACTORS | | 2982 ORA AVO TER. | | | VISTA | CA | 92084 | |
| ON TIME APPRAISAL SERVICES | | 13800 FAIRHILL RD STE 318 | | | OHIO | OH | 44120 | |
| ON TIME APPRAISAL SERVICES | | PO BOX 20402 | | | SHAKER HEIGHTS | OH | 44120 | |
| ON TOP OF THE WORLD CENTRAL OWNERS | | 8447 SW 99 ST RD | | | OCALA | FL | 34481 | |
| ON TOP ROOFING AND RENOVATIONS | | 54C MELLEN ST | | | HOPEDALE | MA | 01747 | |
| ON, JIMMY F & LIU, SHUFEN | | 4317 SPOONER LAKE CIRCLE | | | LAS VEGAS | NV | 89147 | |
| ONALASKA CITY | | 415 MAIN ST | TREASURER ONALASKA CITY | | ONALASKA | WI | 54650 | |
| ONALASKA CITY | | 415 MAIN ST | TREASURER | | ONALASKA | WI | 54650 | |
| ONALASKA CITY | | 415 MAIN ST PO BOX 339 | TREASURER ONALASKA CITY | | ONALASKA | WI | 54650 | |
| ONALASKA CITY | | TREASURER | | | ONALASKA | WI | 54650 | |
| ONALASKA TOWN | | W7052 SECOND ST | | | ONALASKA | WI | 54650 | |
| ONALASKA TOWN | | W7052 SECOND ST | TREASURER ONALASKA TOWNSHIP | | ONALASKA | WI | 54650 | |
| ONALASKA TOWN | | W7052 SECOND ST | TREASURER | | ONALASKA | WI | 54650 | |
| ONANCOCK TOWN | | 15 N ST | TREASURER ONANCOCK TOWN | | ONANCOCK | VA | 23417 | |
| ONANCOCK TOWN | | 17 N ST | TREASURER | | ONANCOCK | VA | 23417 | |
| ONANONG CALAHAN | | 8173 WAKEFIELD AVE | | | PANORAMA CITY | CA | 91402-5328 | |
| ONAWAY CITY | TREASURER | PO BOX 761 | 20631 STATE ST | | ONAWAY | MI | 49765 | |
| ONDA MORIN | | 18424 AINTREE COURT | | | TAMPA | FL | 33647 | |
| ONDRE V. REXFORD | | 3820 WINDSWEPT ROAD | | | CONCORD | NC | 28027 | |
| ONE BEACON INS | | 03 POLICY PREFIXES | PO BOX 41590 | | PHILADELPHIA | PA | 19101 | |
| ONE BLOOMINGSDALE PLACE COA | | 1908 WRIGHT BLVD | | | SCHAMBURG | IL | 60193 | |
| ONE BUCKHEAD LOOP HOA | | 3491 BUCKHEAD LOOP | | | ATLANTA | GA | 30326 | |
| ONE CALL DOES IT ALL | | 30 SEA OLIVE DR | | | HILTON HEAD | SC | 29928 | |
| ONE CALL ROOFING | | 5224 CREEKSIDE LOOP | | | HOOVER | AL | 35244 | |
| ONE CHARLES STREET CONDOMINIUM | | 1 CHARLES ST | | | READING | MA | 01867 | |
| ONE COMMUNICATIONS | | DEPT 284 | PO BOX 80000 | | HARTFORD | CT | 06180-0284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONE ELECTRIC COOP | | PO BOX 400 | | | OWENTON | KY | 40359 | |
| ONE INDEPENDENCE PLAZA CONDO ASSOC | | 1131 UNIVERSITY BLVD W 101 | C O VISTA MANAGEMENT CO INC | | SILVER SPRING | MD | 20902 | |
| ONE MILWAUKEE PLACE CONDOMINIUM | | 6310 N LINCOLN AVE | | | CHICAGO | IL | 60659 | |
| ONE MORTGAGE NETWORK | | 9740 SCRANTON RD STE 340 | | | SAN DIEGO | CA | 92121 | |
| ONE OF A KIND REMODELING | | 1744 N 20TH | | | HELROSE PARK | IL | 60160 | |
| ONE REAL ESTATE INC | | 504 NE HWY 19 | | | CRYSTAL RIVER | FL | 34429-4239 | |
| ONE REVERSE MORTGAGE | | 9920 PACIFIC HEIGHTS BLVD STE 350 | | | SAN DIEGO | CA | 92121-4306 | |
| ONE SEAGROVE PLACE OWNERS | | 4100 E COUNTY HWY 30A | | | SANTA ROSA BEACH | FL | 32459 | |
| ONE SHOT INSURANCE SERVICE | | 418 S D ST | | | PERRIS | CA | 92570-2135 | |
| ONE SOURCE MORTGAGE LLC | | 1720 S EDMONDS LN STE 8 | | | LEWISVILLE | TX | 75067 | |
| ONE SOURCE PROPERTIES | | 13301 DARMSTADT RD | | | EVANSVILLE | IN | 47725 | |
| ONE SOURCE PROPERTIES LLC | | 12300 FORD RD 290 | | | DALLAS | TX | 75234 | |
| ONE STOP REALTY | | 2530 SW 87TH AVE | | | MIAMI | FL | 33165 | |
| ONE STOP REALTY | | 815 W MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| ONE STOP REALTY INC | | 830 W PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| ONE STOP REALTY LLC | | 815 W MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| ONE TO ONE REALTY | | 6617 ALEXANDRA RD | | | CHARLOTTE | NC | 28270 | |
| ONE WATERFRONT TWR AOAO | | 1270 ALA MOANA BLVD | HAWAIIANA MANAGEMENT CO | | HONOLULU | HI | 96814 | |
| ONE WAY REALTY INC | | 310 CAEN CT | | | KISSIMMEE | FL | 34759-3446 | |
| ONE WAY ROOFING AND REMODELING | | PO BOX 493 | | | ADAMSVILLE | AL | 35005 | |
| ONE WEST ASSOCIATES | | 4515 MARYLAND STE 1 W | | | SAINT LOUIS | MO | 63108 | |
| ONE WEST ASSOCIATES INC | | 4515 MARYLAND AVE STE 1W | | | SAINT LOUIS | MO | 63108 | |
| ONE WEST ASSOCIATES INC | | 4515 MARYLAND AVE STE 1W | | | ST LOUIS | MO | 63108 | |
| ONE WEST MANAGEMENT LLC | | 1138A N PACIFIC AVE 7 | | | GLENDALE | CA | 91202 | |
| ONE WEST REALTY GROUP LLC | | 2606 WOODSON RD | | | SAINT LOUIS | MO | 63114 | |
| One William Street Capital Management LP | | 1271 Ave of the Americas | | | New York | NY | 10020 | |
| ONEAL CONSTRCUTION | | 121 FOLKSTONE RD | | | COLUMBIA | SC | 29223 | |
| ONeal, Charlene | | 3248 Royalton Ave | | | Saint Louis | MO | 63114 | |
| ONEAL, CHARLIE & ONEAL, IRENE | | 633 GARFIELD ST | | | CLARKSDALE | MS | 38614 | |
| ONEAL, JOHNNY W | | 1322 SUSAN AVE | | | REDLANDS | CA | 92374-2742 | |
| ONEAL, JOSHUA | | 2401-2403 SHANROCK DRIVE | | | COLUMBIA | MO | 65202-5514 | |
| ONEAL, MARK W | | 722 WEILAND | | | ROCHESTER | NY | 14626 | |
| ONEAL, MICHAEL | | 12337 JONES RD STE 300 | | | HOUSTON | TX | 77070 | |
| ONEAL, MICHAEL R | | 12337 JONES RD STE 300 | | | HOUSTON | TX | 77070 | |
| ONeal, Penny | | 2601 East Siesta Lane | | | Phoenix | AZ | 85050 | |
| ONEAL, THOMAS J | | 901 ST LOUIS STE 1200 | | | SPRINGFIELD | MO | 65806 | |
| ONEBEACON AMERICAN INSURANCE | | | | | BOSTON | MA | 02108 | |
| ONEBEACON AMERICAN INSURANCE | | | | | BOSTON | MA | 02266 | |
| ONEBEACON AMERICAN INSURANCE | | | | | RUSTON | LA | 71273 | |
| ONEBEACON AMERICAN INSURANCE | | 1 BEACON ST | | | BOSTON | MA | 02108 | |
| ONEBEACON AMERICAN INSURANCE | | PO BOX 3000 | | | RUSTON | LA | 71273 | |
| ONEBEACON AMERICAN INSURANCE | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| ONEBEACON INS | | | | | PHILADELPHIA | PA | 19178 | |
| ONEBEACON INS | | PO BOX 8500 2315 | | | PHILADELPHIA | PA | 19178 | |
| ONEBEACON INSURANCE COMPANY | | PO BOX 371311 | | | PITTSBURGH | PA | 15250-7311 | |
| ONEBEACON MIDWEST INSURANCE | | | | | BOSTON | MA | 02108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONEBEACON MIDWEST INSURANCE | | | | | BOSTON | MA | 02266 | |
| ONEBEACON MIDWEST INSURANCE | | | | | PALATINE | IL | 60055 | |
| ONEBEACON MIDWEST INSURANCE | | DEPT 0006 | | | PALATINE | IL | 60055 | |
| ONEBEACON MIDWEST INSURANCE | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| ONEBEACON MIDWEST INSURANCE | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| ONEIDA CASTLE VILLAGE | | 65 SENECA AVE | MARK A CAVANAGH TREASURER | | ONEIDA | NY | 13421 | |
| ONEIDA CASTLE VILLAGE | | 65 SENECA AVE | TAX COLLECTOR | | ONEIDA CASTLE | NY | 13421 | |
| ONEIDA CITY | | 109 N MAIN ST | CITY CHAMBERLAIN | | ONEIDA | NY | 13421 | |
| ONEIDA CITY | | 19922 ALBERTA ST | COLLECTOR | | ONEIDA | TN | 37841 | |
| ONEIDA CITY | | CITY HALL PO BOX 4237 | COLLECTOR | | ONEIDA | TN | 37841 | |
| ONEIDA CITY | CITY CHAMBERLAIN | 109 N MAIN ST | | | ONEIDA | NY | 13421-1627 | |
| ONEIDA CITY S D COMBINED TOWNS | | PO BOX 5270 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| ONEIDA CITY S D COMBINED TOWNS | | PO BOX 60 | TAX COLLECTOR | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCH COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117093 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONEIDA CITY SCH COMBINED TOWNS | | PO BOX 60 | TAX COLLECTOR | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCH DIS TN OF LINC | | MUNICIPAL BUILDING | | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCH DIS TN OF LINCOLN | | MUNICIPAL BUILDING | | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCH DIST CITY ONEIDA | | PO BOX 5270 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| ONEIDA CITY SCH DIST CITY ONEIDA | | PO BOX 60 | TAX COLLECTOR | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCHOOL TN VERNON | | CHASE 33 LEWIS RD ESCROW DEP 117093 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONEIDA CITY SCHOOL TN VERNON | TAX COLLECTOR | PO BOX 327 | | | ONEIDA | NY | 13421-0327 | |
| ONEIDA COUNTY | | 10 CT ST | ONEIDA COUNTY TREASURER | | MALAD CITY | ID | 83252 | |
| ONEIDA COUNTY | | 10 CT ST | ONEIDA COUNTY TREASURER | | MALAD | ID | 83252 | |
| ONEIDA COUNTY | | 800 PARK AVE | COMMISSIONER OF FINANCE | | UTICA | NY | 13501 | |
| ONEIDA COUNTY | | COUNTY COURTHOUSE | TREASURER | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY | | PO BOX 400 | ONEIDA COUNTY | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY | TREASURER ONEIDA CO | PO BOX 400 | 1 COURTHOUSE SQ | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY CLERK | | 800 PARK AVE | | | UTICA | NY | 13501 | |
| ONEIDA COUNTY CLERK | | COUNTY OFF BLDG 800 PARK AVE | | | UTICA | NY | 13501 | |
| ONEIDA COUNTY RECORDERS OFFICE | | 10 CT ST | | | MALAD CITY | ID | 83252 | |
| ONEIDA COUNTY REGISTER OF DEEDS | | 1 S ONEIDA AVE | | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY REGISTER OF DEEDS | | PO BOX 400 | | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY TREASURER | | PO BOX 400 | | | RHINELANDER | WI | 54501 | |
| ONEIDA MENDEZ-LAWS | THOMAS LAWS | 11 HARVARD STREET | | | MONTCLAIR | NJ | 07042 | |
| ONEIDA REGISTER OF DEEDS | | PO BOX 400 | | | RHINELANDER | WI | 54501 | |
| ONEIDA TOWN | | N 6631 CITY RD H | TREASURER ONEIDA TWP | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6593 CO RD H | ONEIDA TOWN TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6593 COUNTY RD H | ONEIDA TOWN TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6593 COUNTY RD H | TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6631 COUNTY RD | ONEIDA TOWN TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6631 COUNTY RD | TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6631 COUNTY RD H | TREASURER | | ONEIDA | WI | 54155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONEIDA TOWNSHIP | | 11041 ONEIDA RD | TOWNSHIP TREASURER | | GRAND LEDGE | MI | 48837 | |
| ONEIDA TOWNSHIP | | 11041 ONEIDA ROAD PO BOX 37 | | | GRAND LEDGE | MI | 48837 | |
| ONEIDA TOWNSHIP | | PO BOX 37 | TOWNSHIP TREASURER | | GRAND LEDGE | MI | 48837 | |
| ONEIDA TWP HUNTIN | | 3580 COLD SPRINGS RD | T C OF ONEIDA TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| ONEIDA TWP HUNTIN | | 7856 SENECA LN | T C OF ONEIDA TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| ONEIL ONEIL AND YORK | | 301 N ADAMS AVE | | | LEBANON | MO | 65536 | |
| ONEILL & ONEILL, ATTORNEYS | GMAC MORTGAGE LLC VS. DIANE E. CLARK, TRUSTEE LINDA C. CLARK FAMILY TRUST KEVIN C. CLARK AND CHASE BANK USA NA | 400 Terminal Tower, 50 Public Square | | | Cleveland | OH | 44113 | |
| ONEILL III, JAMES | | 919 MARKET ST STE 600 | | | WILMINGTON | DE | 19801-3037 | |
| ONEILL JR, JOHN J & ONEILL, DIANA G | | 10925 ELLICOTT RD | | | PHILADELPHIA | PA | 19154-4409 | |
| ONEILL, JAMES E | | 137 E 36TH ST | | | NEW YORK | NY | 10016-3528 | |
| ONEILL, JAMES S | | 32223 EDGEWATER DR | | | MAGNOLIA | TX | 77354-2651 | |
| ONEILL, MICHAEL | | 2939 N OLD BETHLEHEM PIKE | | | QUAKERTOWN | PA | 18951 | |
| ONEILL, PHILIP C | | 717 SOUTH SAN TOMAS AQUINO RD | | | CAMPBELL | CA | 95008 | |
| ONEILL, ROBERT B | | 2 BRUSH STREET | | | SUSQUEHANNA | PA | 18847-0000 | |
| ONEILL, SEAN C | | 1826 W LUNT AVE | | | CHICAGO | IL | 60626-2308 | |
| ONEILL, SHEILA A | | 7 TONIS WAY | | | HARWICH | MA | 02645-2503 | |
| ONEILL, WILLIAM | | PO BOX 1248 | | | VASHON | WA | 98070 | |
| ONEILLS APPRAISAL SERVICE | | 5450 THORNWOOD DR | | | SAN JOSE | CA | 95123 | |
| ONEKAMA TOWNSHIP | | 5435 MAIN STREET PO BOX 458 | ONEKAMA TOWNSHIP | | ONEKAMA | MI | 49675 | |
| ONEKAMA TOWNSHIP | | 5435 MAIN STREET PO BOX 458 | | | ONEKAMA | MI | 49675 | |
| ONEKAMA TOWNSHIP | | 5435 MAIN STREET PO BOX 458 | TREASURER ONEKAMA TWP | | ONEKAMA | MI | 49675 | |
| ONEKAMA TOWNSHIP | | PO BOX 458 | | | ONEKAMA | MI | 49675 | |
| ONEKAMA TOWNSHIP | | PO BOX 458 | TREASURER ONEKAMA TWP | | ONEKAMA | MI | 49675 | |
| ONEKAMA VILLAGE | | FARR CTR PO BOX 477 | TREASURER | | ONEKAMA | MI | 49675 | |
| ONEKAMA VILLAGE | | PO BOX 477 | TREASURER | | ONEKAMA | MI | 49675 | |
| ONEL LAW FIRM | | 12337 JONES RD 30 | | | HOUSTON | TX | 77070 | |
| ONEONTA CITY | | 258 MAIN ST PO BOX 332 | CITY CHAMBERLAIN | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH DIST ONEONTA CITY | | CHASE 33 LEWIS RD DEPT 117204 | CITY SCHOOL COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONEONTA CITY SCH DIST ONEONTA CITY | CITY SCHOOL COLLECTOR | PO BOX 648 | 189 MAIN ST STE 302 | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH DIST TN DAVENPORT | | 290 CHESTNUT ST | | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH DIST TN MARYLAND | | WATKINS AVE | | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH TN MILFORD | | 189 MAIN ST STE 302 | MARIE JONES TAX COLLECTOR | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH TN MILFORD | | CHASE 33 LEWIS RD DEPT 117204 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONEONTA CITY SCHOOL TN OF ONEONTA | | 189 MAIN ST STE 302 | MARIE JONES TAX COLLECTOR | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCHOOL TN OF ONEONTA | | CHASE 33 LEWIS RD DEPT 117204 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONEONTA CTY SCH DIST TN OF LAURENS | | WATKINS AVE | | | ONEONTA | NY | 13820 | |
| ONEONTA TOWN | | 3966 ST HWY 23 PO BOX A | TAX COLLECTOR | | WEST ONEONTA | NY | 13861 | |
| ONEONTA TOWN | TOWN HALL | PO BOX A | TAX COLLECTOR | | WEST ONEONTA | NY | 13861 | |
| ONESCHUK, TOMEKO | | 2092 SCHUBERT DR | | | VIRGINIA BEACH | VA | 23454 | |
| ONESOURCE REAL ESTATE | | 115 TRIAD CTR W | | | O FALLON | MO | 63366-7542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 | John Maston ONeal | Quarles & Brady LLP | 2 North Central Avenue | Phoenix | AZ | 85004-2391 | |
| ONEWEST BANK FSB | | 155 N LAKE AVE | MAIL STOP LK 03 04 | | PASADENA | CA | 91101 | |
| ONEWEST BANK FSB | | 888 EAST WALNUT STREET | | | PASADENA | CA | 91101 | |
| ONEWEST BANK FSB | ELAINE SEAVER | 888 E WALNUT ST HQ 04 06 | | | PASADENA | CA | 91101 | |
| Onewest Bank FSB v Residential Funding Company LLC and Does I though X inclusive | | ECOFF BLUT LLP | 280 S Beverly DriveSuite 504 | | Beverly Hills | CA | 90212 | |
| OneWest Bank, FSB | | 155 North Lake Avenue | | | Pasadena | CA | 91101 | |
| ONEY, SUSIE | | 7217 DELANO AVE | | | TAMPA | FL | 33619 | |
| ONG, COLIN G & YEO, HELEN C | | 1612 MARIANI DR | | | SUNNYVALE | CA | 94087 | |
| ONG, SHAUN | | 2771 38TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| ONG, VICTORIA J | | 225 BRIGHTON CT | | | ALAMEDA | CA | 94502 | |
| ONION CREEK HOMEOWNERS ASSOCIATION | | 10816 CROWN COLONY DR STE 105 | | | AUSTIN | TX | 78747 | |
| ONKES, RON | | 138 W FOREST DR | | | THAYNE | WY | 83127 | |
| ONLC TRAINING CENTERS | | 505 CARR RD STE 100 | | | WILMINGTON | DE | 19809-2800 | |
| ONLEY TOWN | | TOWN HALL | TREASURER | | ONLEY | VA | 23418 | |
| ONLEY TOWN | TREASURER ONLEY TOWN | PO BOX 622 | TOWN HALL | | ONLEY | VA | 23418 | |
| ONLEY, TIM | | 1100 WALNUT LN | BLUE DREAM POOLS INC | | LANSDALE | PA | 19446 | |
| ONLINE APPRAISAL AND REAL ESTATE | | 172 N INDIANA ST | | | MOORESVILLE | IN | 46158-1506 | |
| ONLINE APPRAISALS | | 532 SANTIAGO AVE | | | LONG BEACH | CA | 90814 | |
| ONLINE RES 001 | | PO BOX 418410 | | | BOSTON | MA | 02241-8410 | |
| ONLINE RESOURCES | | PO BOX 630139 | | | Baltimore | MD | 21263-0139 | |
| ONLINE RESOURCES CORPORATION | | 4795 Meadow Wood Lane | | | Chantilly | VA | 20151 | |
| ONLINE RESOURCES CORPORATION | | 50 College Rd Easte | | | Princeton | NJ | 08540 | |
| ONMEDIA | | A MEDIACOMM COMMUNICATIONS CO | 6300 COUNCIL STREET NE | | CEDAR RAPIDS | IA | 52402 | |
| ONNIE LOCKWOOD AND ONNIE LOCKWOOD | | 918 FOULKROD ST | HARRISON AND STEPHEN LYERLY | | PHILADELPHIA | PA | 19124 | |
| ONOFRIO LUPARELLO | MARIE T LUPARELLO | 221 HILLANDALE DR | | | BLOOMINGDALE | IL | 60108 | |
| ONONDAGA C S ONONDAGA TOWN | | 4801 W SENCCA PIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA C S ONONDAGA TOWN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA C S ONONDAGA TOWN | | 5020 BALL RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA CEN SCH LAFAYETTE | | 201 HUDSON AVE | | | NEDROW | NY | 13120 | |
| ONONDAGA CEN SCH MARCELLUS TN | | 201 HUDSON AVE | | | NEDROW | NY | 13120 | |
| ONONDAGA CEN SCH OTISCO TN | | 41 STATE ST | | | NEDROW | NY | 13120 | |
| ONONDAGA CEN SCH OTISCO TN | | 41 STATE ST | | | TULLY | NY | 13159-3218 | |
| ONONDAGA COMBINED SCHOOL DISTRICT | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA COOP INSURANCE | | | | | BALDWINSVILLE | NY | 13027 | |
| ONONDAGA COOP INSURANCE | | PO BOX 539 | | | BALDWINSVILLE | NY | 13027 | |
| ONONDAGA COUNTY | | 421 MONTGOMERY ST 15TH FLR | CHIEF FISCAL OFFICER | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY | | 421 MONTGOMERY ST 15TH FLR | | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY | | PO BOX 1004 | CHIEF FISCAL OFFICER | | SYRACUSE | NY | 13201 | |
| ONONDAGA COUNTY CLERK | | 401 MONTGOMERY ST | | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY CLERK | | 401 MONTGOMERY ST RM 200 | | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY WATER AUTHORITY | | PO BOX 4949 | | | SYRACUSE | NY | 13221-4949 | |
| ONONDAGA TOWN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA TOWN | | 5020 BALL RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA TOWNSHIP | | PO BOX 67 | 4756 BALDWIN ST | | ONONDAGA | MI | 49264 | |
| ONONDAGA TOWNSHIP | | PO BOX 67 | | | ONONDAGA | MI | 49264 | |
| ONONDAGA TOWNSHIP | | PO BOX 67 | TREASURER ONONDAGA TWP | | ONONDAGA | MI | 49264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONONDAGA TOWNSHIP | TREASURER ONONDAGA TWP | PO BOX 67 | 4756 BALDWIN ST | | ONONDAGA | MI | 49264 | |
| ONORATO, ALFRED J | | 389 ORANGE ST | TRUSTEE FOR GNHWPCA | | NEW HAVEN | CT | 06511 | |
| ONOTA TOWNSHIP | | PO BOX 100 | ONOTA TWP TREASURER | | DEERTON | MI | 49822 | |
| ONPOINT HOLDING LTD | | TEXAS INSTITUTE | 1709 TRIPLE CROWN LANE | | PLANO | TX | 75093 | |
| ONQ FINANCIAL | | 4800 N SCOTTSDALE RD STE 5500 | | | SCOTTSDALE | AZ | 85251 | |
| ONSAGER, CHRISTIAN C | | 1873 BELLAIRE ST | | | DENVER | CO | 80222 | |
| ONSAGER, CHRISTIAN C | | 1873 S BELLAIRE ST STE 401 | | | DENVER | CO | 80222 | |
| ONSLOW COUNTY | | 39 TALLMAN ST | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY | | 39 TALLMAN ST | TAX COLLECTOR | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY | | 612 COLLEGE STREET | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY REGISTER OF DEEDS | | 6420 BENJAMIN RD | | | JACSONVILLE | NC | 28540 | |
| ONSLOW REGISTER OF DEEDS | | 109 OLD BRIDGE ST 107 | | | JACKSONVILLE | NC | 28540 | |
| Onstaff Aquisition Corporation | | Po Box 49297 | | | San Jose | CA | 95161 | |
| ONSTED VILLAGE | | 108 S MAIN ST BOX 420 | VILLAGE TREASURER | | ONSTED | MI | 49265 | |
| ONSTED VILLAGE | | P0 BOX 420 | VILLAGE TREASURER | | ONSTED | MI | 49265 | |
| ONSTED VILLAGE | | PO BOX 420 | | | ONSTED | MI | 49265 | |
| ONSTOT, SHIRLEY E & ONSTOT, JAMES A | | 1306 SAY RD | | | SANTA PAULA | CA | 93060 | |
| ONTARIO COUNTY | | 20 ONTARIO ST | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY | | 240 2ND ST SE STE 6 | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY CLERK | | 20 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY CLERKS OFFICE | | 20 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO GRAPHIC SOLUTIONS INC | | 178 REACH INDUSTRIAL PARK RD UNIT 6 | | | PORT PERRY | ON | L9L 1B2 | Canada |
| ONTARIO RECORDER OF DEEDS | | 20 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO REFRIGERATION | | 635 S MOUNTAIN AVENUE | | | ONTARIO | CA | 91762 | |
| Ontario Refrigeration Services Inc | | 635 S MOUNTAIN AVE | | | ONTARIO | CA | 91762 | |
| ONTARIO TOWN | | 1850 RIDGE RD | CATHY HERZOG RECEIVER OF TAXES | | ONTARIO | NY | 14519 | |
| ONTARIO TOWN | | 1850 RIDGE RD | RECEIVER OF TAXES | | ONTARIO | NY | 14519 | |
| ONTARIO VILLAGE | | VILLAGE HALL | | | ONTARIO | WI | 54651 | |
| ONTARIO VILLAGE | | VILLAGE HALL PO OBX 66 | ONTARIO VILLAGE | | ONTARIO | WI | 54651 | |
| ONTARIO VILLAGE | ONTARIO VILLAGE TREASURER | PO BOX 66 | 205 STATE ST | | ONTARIO | WI | 54651 | |
| ONTARIO VILLAGE | TREASURER ONTARIO VILLAGE | PO BOX 66 | 205 STATE ST | | ONTARIO | WI | 54651 | |
| ONTARIO YATES INS CO | | | | | SHORTSVILLE | NY | 14548 | |
| ONTARIO YATES INS CO | | 28 CANANDAIGUA ST | | | SHORTSVILLE | NY | 14548 | |
| ONTAWA TWP | | PO BOX 209 | | | EDWARDSBURG | MI | 49112 | |
| ONTAWA TWP | | PO BOX 209 | TREASURER ONTAWA TOWNSHIP | | EDWARDSBURG | MI | 49112 | |
| ONTELAUNEE TOWNSHIP BERKS | | 35 ONTELAUNEE DR | T C OF ONTELAUNEE TOWNSHIP | | READING | PA | 19605 | |
| ONTELAUNEE TOWNSHIP BERKS | | 413 INDIAN MANOR DR | T C OF ONTELAUNEE TOWNSHIP | | LEESPORT | PA | 19533 | |
| ONTEORA C S TN LEXINGTON | | PO BOX 300 | SCHOOL TAX COLLECTOR | | BOICEVILLE | NY | 12412 | |
| ONTEORA C S TN LEXINGTON | | RT 28 | SCHOOL TAX COLLECTOR | | BOICEVILLE | NY | 12412 | |
| ONTEORA CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117065 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONTEORA CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR | PO BOX 300 | 4166 ROUTE 28 | | BOICEVILLE | NY | 12412 | |
| ONTEORA CEN SCH TN OF HURLEY | | ONTEORA CENTRAL RTE 28 | TAX COLLECTOR | | BOICEVILLE | NY | 12412 | |
| ONTEORA CEN SCH TN OF OLIVE | | ONTEORA CENTRAL SCHOOL | MARGARET DUTCHER RECEIVER OF TAXES | | BOICEVILLE | NY | 12412 | |
| ONTIVEROS APPRAISAL | | 3817 WILSON RD STE A | | | BAKERSFIELD | CA | 93309 | |
| ONTONAGON COUNTY | | 725 GREENLAND | | | ONTONAGON | MI | 49953 | |
| ONTONAGON COUNTY TREASURER | | 725 GREENLAND RD | | | ONTONAGON | MI | 49953 | |
| ONTONAGON REGISTER OF DEEDS | | 725 GREENLAND RD | | | ONTONAGON | MI | 49953 | |
| ONTONAGON TOWNSHIP | | 311 N STEEL | | | ONTONAGON | MI | 49953 | |
| ONTONAGON TOWNSHIP | | 311 N STEEL | TREASURER ONTONAGON TWP | | ONTONAGON | MI | 49953 | |
| ONTONAGON TOWNSHIP | | 311 N STEEL ST | TREASURER ONTONAGON TWP | | ONTONAGON | MI | 49953 | |
| ONTONAGON TOWNSHIP | TREASURER ONTONAGON TWP | 311 N STEEL ST | | | ONTONAGON | MI | 49953 | |
| ONTONAGON VILLAGE | | 315 QUARTZ ST | TREASURER | | ONTONAGON | MI | 49953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONTONAGON VILLAGE | TREASURER | 315 QUARTZ STREET | | | ONTONAGON | MI | 49953 | |
| Ontos Inc | | 200 Brickstone Square | | | Andover | MA | 01810 | |
| Ontos Inc | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Ontrack Data Recovery Inc | | I023 Columbine Road | | | Eden Prairie | MN | 55347 | |
| ONTWA TOWNSHIP | | PO BOX 209 | TREASURER ONTWA TWP | | EDWARDSBURG | MI | 49112 | |
| ONTWA TWP | | PO BOX 209 | TREASURER ONTANA TOWNSHIP | | EDWARDSBURG | MI | 49112 | |
| ONUKWUGHA AND ONWEZI LLC | | 4601 PRESIDENTS DR STE 145 | | | LANHAM | MD | 20706 | |
| ONWERE, JOYCE L & NWANKWO, NWALOZIE U | | 707 S KAYWOOD DR | | | SALISBURY | MD | 21804-8648 | |
| Onwunaka, Veronica | | 440 Walnut Avenue | | | Trenton | NJ | 08609 | |
| ONYEANI LAW FIRM LLC | | 76 S ORANGE AVE STE 200 | | | SOUTH ORANGE | NJ | 07079 | |
| ONYEKONWU-MCGILL, JENNIFER | | 2935 PARKSIDE AVE | | | ONTARIO | CA | 91761 | |
| Onyx Capital LLC | | 3830 N MANEY | | | OKLAHOMA CITY | OK | 73112 | |
| ONYX FINANCIAL GROUP | | 3830 N MANEY | | | OKLAHOMA CITY | OK | 73112-2929 | |
| ONYX FINANCIAL GROUP LLC | | 3830 N MANCY ST | | | OKLAHOMA CITY | OK | 73112 | |
| ONYX ONE PARTNERSHIP LTD | | 17225 EL CAMINO REAL STE 405 | | | HOUSTON | TX | 77058 | |
| ONZLEE WARE ATT AT LAW | | PO BOX 1745 | | | ROANOKE | VA | 24008 | |
| OOSTA, TED J & OOSTA, LINDA B | | 2616 CURTICE WOOD DR NE | | | GRAND RAPIDS | MI | 49525 | |
| OOSTBURG VILLAGE | | 215 N 8TH ST | TREASURER OOSTBURG VILLAGE | | OOSTBURG | WI | 53070 | |
| OOSTBURG VILLAGE | | 625 NEW YORK AVE | | | OOSTBURG | WI | 53070 | |
| OOSTBURG VILLAGE | | PO BOX 700227 | TREASURER OOSTBURG VILLAGE | | OOSTBURG | WI | 53070 | |
| OP LOAN, CO | | TAX COLLECTOR | | | NEW YORK NEW JERSE | NJ | 12345 | |
| OP LOAN, CO | | TAX COLLECTOR | | | SCHENECTADY | NY | 12345 | |
| Opal Bailey Jenkins | | 124 B Rachel Rd | | | Manchester | CT | 06042 | |
| OPAL MINER INSURANCE AGENCY | | 99 S MAIN ST | | | WILLITS | CA | 95490 | |
| OPAL UNDERWOOD ESTATE AND | | 8221 NW 114 ST | LENARD BRAKEBILL | | OKLAHOMA CITY | OK | 73162 | |
| OPANASHUK, LEONARD & OPANASHUK, JAIME T | | 5851 NW FARNHAM STREET | | | HILLSBORO | OR | 97124 | |
| OPASIK, MARY | | 1914 BEVERLY RD | MARY OPASIK | | BALTIMORE | MD | 21228 | |
| OPDAHL FARM MUTUAL INSURANCE | | | | | CASTLEWOOD | SD | 57223 | |
| OPDAHL FARM MUTUAL INSURANCE | | PO BOX 110 | | | CASTLEWOOD | SD | 57223 | |
| OPE | | 18935 MANCHESTER DR | | | HAGERSTOWN | MD | 21742 | |
| OPEL, ROBERT N | | 316 PARK OFFICE BLDG | 400 THIRD AVE | | KINGSTON | PA | 18702 | |
| OPELOUSAS CITY | | 318 N COURT PO BOX 1879 ZIP 70571 | CITY CLERK AND TAX COLLECTOR | | OPELOUSAS | LA | 70571-1879 | |
| OPELOUSAS CITY | | PO BOX 1879 | CITY CLERK AND TAX COLLECTOR | | OPELOUSAS | LA | 70571 | |
| OPELT, ROLLIN D & OPELT, GAIL D | | 2425 STATE HWY 95 | | | NEILLSVILLE | WI | 54456 | |
| OPEN | | SS | | | SS | MS | 39531 | |
| OPEN | | XXX | | | SHELTON | CT | 06484 | |
| OPEN DOOR LLC DBA HAVASUHEAT REALTY | | 2167 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403-6671 | |
| OPEN DOOR RENTALS LLC | | PO BOX 369 | | | MERIDIAN | ID | 83680 | |
| OPEN FIELDS CONSTRUCTION INC | | 8137 TELEGRAPH RD | CHARLES B ROSSER | | SEVERN | MD | 21144 | |
| OPEN FIELDS CONSTRUCTION LLC | | 8137 TELEGRAPH RD | | | SEVERN | MD | 21144 | |
| OPEN SOLUTION INC | | PO BOX 33473 | | | HARTFORD | CT | 06150-3473 | |
| OPEN SOLUTIONS INC | | 455 WINDING BROOK RD | | | GLASTONBURY | CT | 06033 | |
| OPEN TO BE USED | | 1110 | | | VUBA CITY | CA | 95993 | |
| OPEN TO BE USED | | 999 C | | | LAUREL | MD | 20707 | |
| OPEN VIEWS INC. | | 4807 SISK RD | | | SALIDA | CA | 95368-9445 | |
| OPERA PLAZA A CA LTD PARTNERSHIP | | 601 VAN NESS AVENUE | SUITE 2043 | | SAN FRANCISCO | CA | 94102 | |
| OPERA PLAZA HOMEOWNERS ASSOCIATION | | 601 VAN NESS AVENUE, SUITE 2045 | | | SAN FRANCISCO | CA | 94102 | |
| OPERATING ASSOCIATION FOR PALM | | 7230 LAKE CIR DR | | | POMPANO BEACH | FL | 33063 | |
| OPERATIONAL RESEARCH CONSULTANTS INC | | 11250 WAPLES MILL RD | SOUTH TOWER SUITE 210 | | FAIRFAX | VA | 22030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPES ADVISORS INC | | 19330 STEVENS CREEK BLVD STE 200 | | | CUPERTINO | CA | 95014 | |
| OPES ADVISORS INC | | 555 COLLEGE AVE | | | PALO ALTO | CA | 94306 | |
| OPES INVESTMENTS INC | | 24 OAKHURST RD | | | IRVINE | CA | 92620 | |
| OPFER, KATHRYN E & OPFER, HARRY C | | 1035 DELAWARE AVE | | | MIDLAND | PA | 15059-1703 | |
| OPHELIA B. CHANG | CONSTANTINE P. BROCOUM | 211 HEDGEROSE LANE | | | HOPKINTON | NH | 03229 | |
| Opinion Research Corporation | | 90 Canal St | Suite 600 | | Boston | MA | 02114 | |
| Opinion Research Corporation | | PO BOX 416089 | | | BOSTON | MA | 02241-6089 | |
| OPNET Technologies Inc | | PO BOX 403816 | | | ATLANTA | GA | 30384-3816 | |
| OPOKA, DAVID | | 4331 E JUANITA AVE | | | HIGLEY | AZ | 85236 | |
| OPOLE, REBECCA W & OPOLE, ISAAC O | | 4446 W 150TH TER | | | OVERLAND PARK | KS | 66224-9536 | |
| Opp Technology Law | | 601 Carlson Pkwy Ste 1050 | | | Minnetonka | MN | 55305 | |
| Opp Technology Law | | 6406 Polaris Ln N | | | Maple Grove | MN | 55311 | |
| OPPEL GOLDBERG ET AL | | 1010 LAMAR ST STE 1420 | | | HOUSTON | TX | 77002 | |
| OPPENHEIM EPHRATAH C S SRATFOR | | RD 2 ROUTE 29 | | | ST JOHNSVILLE | NY | 13452 | |
| OPPENHEIM EPHRATAH C S SRATFORDTN | | RD 2 ROUTE 29 | | | SAINT JOHNSVILLE | NY | 13452 | |
| OPPENHEIM EPHRATAH C S TNMANHEIM | | RD 2 ROUTE 29 | | | SAINT JOHNSVILLE | NY | 13452 | |
| OPPENHEIM EPHRATAH C S TNMANHEIM | | RD 2 ROUTE 29 | | | ST JOHNSVILLE | NY | 13452 | |
| OPPENHEIM EPHRATAH CS CMD TOWNS | | 71 N MAIN ST | SCHOOL TAX COLLECTOR | | DOLGEVILLE | NY | 13329 | |
| OPPENHEIM EPHRATAH CS CMD TOWNS | | PO BOX 4861 | SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| OPPENHEIM EPRATAH C S TN EPHRA | | RD 2 RTE 29 | | | ST JOHNSVILLE | NY | 13453 | |
| OPPENHEIM EPRATAH C S TN EPHRATAH | | RD 2 RTE 29 | | | | NY | 13453 | |
| OPPENHEIM TOWN | | 110 RT 331 | TAX COLLECTOR | | SAINT JOHNSVILLE | NY | 13452 | |
| OPPENHEIM TOWN | | TOWN OFFICE 110 STATE HWY 331 | TAX COLLECTOR | | ST JOHNSVILLE | NY | 13452 | |
| OPPENHEIM, DAVID S | | 1900 W LITTLETON BLVD | | | LITTLETON | CO | 80120-2023 | |
| OPPENHEIMER WOLFF & DONNELLY LLP | | PLAZA VII SUITE 3300 | 45 SOUTH SEVENTH STREET | | MINNEAPOLIS | MN | 55402-1609 | |
| Oppenheimer Wolff & Donnelly LLP | Campbell Mithun Tower - Suite 2000 | 222 South Ninth Street | | | Minneapolis | MN | 55402 | |
| OPPENHEIMER WOLFF & DONNELLY LLP - PRIMARY | | Palza VII | 45 SOUTH SEVENTH ST Suite 3300 | | Minneapolis | MN | 55402 | |
| OPPENHEIMER WOLFF and DONNELLY LLP | | Palza VII | 45 S SEVENTH ST Ste 3300 | | Minneapolis | MN | 55402 | |
| OPPENHEIMER, EDGAR | | 1015 BERTRAM DR | | | FREEPORT | IL | 61032 | |
| OPPENHEIMER, EDGAR | | 1015 DETRAM LN | | | FREEPORT | IL | 61032 | |
| OPPICI, BRIAN J & OPPICI, LORI A | | 50 HAWTHORNE STREET | | | RUTHERFORD | NJ | 07070 | |
| OPTEUM FINANCIAL SERVICES | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| OPTEUM FINANCIAL SERVICES | | 3625 CUMBERLAND BLVD SE STE 1400 | | | ATLANTA | GA | 30339 | |
| OPTEUM FINANCIAL SERVICES | | 425 PHILLIPS BLVD | | | EWING | NJ | 08618 | |
| OPTEUM FINANCIAL SERVICES INC | | W115 CENTURY RD | | | PARAMUS | NJ | 07652 | |
| OPTEUM MORTGAGE A DIVISION OF METRO | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| OPTIMA OLD ORCHARD WOODS ELM CONDO | | 630 VERNON AVE | | | GLENCOE | IL | 60022 | |
| OPTIMA OLD ORCHARD WOODS OAK CONDO | | 630 VERNON AVE | | | GLENCOE | IL | 60022 | |
| OPTIMA VILLAGE 1CONDO ASSN INC | | PO BOX 19439 | | | FORT LAUDERDALE | FL | 33318 | |
| OPTIMUM APPRAISAL | | 3011 W 183RD ST STE 318 | | | HOMEWOOD | IL | 60430 | |
| OPTIMUM BONUS TEXAS INC | | 2840 COMMERCIAL CTR BLVD | STE 104 | | KATY | TX | 77494 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPTIMUM BONUS TX | | 17424 W GRAND PARKWAY | STE 424 | | SUGARLAND | TX | 77479 | |
| OPTIMUM HOMES INC | | 9418 ANNAPOLIS RD STE 102 | | | LANHAM | MD | 20706-3041 | |
| OPTIMUM MORTGAGE SERVICES INC | | 1915 PLZ DR STE 202 | | | EAGAN | MN | 55122 | |
| OPTIMUM MORTGAGE SERVICES INC | | 8120 PENN AVE SO STE 530 | | | BLOOMINGTON | MN | 55431 | |
| OPTIMUM P AND C INS | | | | | DALLAS | TX | 75219 | |
| OPTIMUM P AND C INS | | 2505 TURTLE CREEK BLVD 150 | | | DALLAS | TX | 75219 | |
| OPTIMUM REALTY CORPORATION | | 242 N YORK ST STE 205 | | | ELMHURST | IL | 60126-2747 | |
| OPTIMUN MORTGAGE GROUP LLC | | 9115 HARRIS CORNERS PKWY | | | CHARLOTTE | NC | 28269 | |
| OPTION 1 | | 141 SW 5TH ST | | | POMPANO BEACH | FL | 33060 | |
| OPTION ONE MORTGAGE | | 1525 S BELT LINE RD | | | COPPELL | TX | 75019-4913 | |
| OPTION ONE MORTGAGE | | PO BOX 44042 | | | JACKSONVILLE | FL | 32231 | |
| OPTIONS, MODERN | | 2132 N ARKANSAS | | | WICHITA | KS | 67203 | |
| OPTIONS, OFFICE | | 601 N MAIN | PO BOX 338 | | BENTON | KS | 67017 | |
| OPUS 2 CONDOMINIUM ASSOCIATION | | 7400 METRO BLVD SE 380 | C O MULTIVENTURE PROPERTIES INC | | MINNEAPOLIS | MN | 55439 | |
| OQUENDO, JOSE & SANTIAGO, MARIBEL A | | 2062 CALLE FORTUNA | URB CONSTANCIA GDNS | | PONCE | PR | 00717-2233 | |
| OQUINN, PATRICK S & OQUINN, PANSY W | | 1557 BOGUE CHITTO RD SE | | | MEADVILLE | MS | 39653 | |
| OQUIRRH HIGHLANDS HOA | | PO BOX 5555 | | | DRAPER | UT | 84020 | |
| ORA APPRAISAL SERVICE | | PO BOX 1917 | | | DOVER | DE | 19903 | |
| ORA APPRAISAL SERVICE D B A OWENS R | | PO BOX 1917 | 872 A WALKER RD | | DOVER | DE | 19903 | |
| ORA T FISHER | | 927 WILMINGTON WAY | | | EMERALD HILLS | CA | 94062 | |
| ORACE FAMBRO AND FATHER AND SON | | 474 W WINCHESTER | CONSTRUCTION | | DETROIT | MI | 48203 | |
| ORACKI, CLARA | | 3502 E NORTHERN PKWY | GROUND RENT | | BALTIMORE | MD | 21206 | |
| ORACKI, JOSEPH | | 3502 E NORTHERN PKWY | GROUND RENT | | BALTIMORE | MD | 21206 | |
| ORACLE AMERICA INC | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| Oracle America, Inc. | c/o Amish R. Doshi, Esq. | Magnozzi & Kye, LLP | 23 Green Street, Suite 302 | | Huntington | NY | 11743 | |
| ORACLE CORPORATION | | P.O Box 4598 Postal Station A | | | Toronto | ON | M5W 4Y3 | CAN |
| ORACLE CORPORATION | | PO BOX 4598 pOSTAL STATION A | | | TORONTO | ON | M5W 4Y3 | Canada |
| ORACLE CORPORATION | | P. O. BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| Oracle Corporation | | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| ORACLE NORTH CONDOMINIUM | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| ORACLE SANITARY DISTRICT | | PO BOX 215 | | | ORACLE | AZ | 85623 | |
| ORADELL BORO | | 355 KINDERKAMACK RD | TAX COLLECTOR | | ORADELL | NJ | 07649 | |
| ORADELL BORO | | 355 KINDERKAMACK RD MUNICIPAL BLD | TAX COLLECTOR | | ORADELL | NJ | 07649 | |
| ORAL A. HOVER | SANDRA E HOVER | 7720 E AVE | | | HESPERIA | CA | 92345 | |
| ORALIA B FRANCO ATT AT LAW | | 2000 E LOHMAN AVE STE B | | | LAS CRUCES | NM | 88001 | |
| ORALIA B FRANCO ATT AT LAW | | 650 MONTANA AVE STE E | | | LAS CRUCES | NM | 88001 | |
| ORAN | | 120 E RAILROAD PO DRAWER R | MARCIA ROSLEN TAX COLLECTOR | | ORAN | MO | 63771 | |
| ORAN | | P O DRAWER R | MARCIA ROSLEN COLLECTOR | | ORAN | MO | 63771 | |
| ORAN H DIGMAN | LUCINDA A. DIGMAN | 4373 S 154TH STREET | | | OMAHA | NE | 68137 | |
| ORANGE & ROCKLAND | | PO BOX 1005 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE AND ROCK LAND ELECTRIC | | PO BOX 1005 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE AND ROCKLAND UTILITIES INC | | PO BOX 1005 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE CITI INVESTMENTS | | 1835 W ORANGEWOOD AVE STE 101 | | | ORANGE | CA | 92868 | |
| ORANGE CITY | | 29 N DAY ST | ORANGE CITY TAXCOLLECTOR | | ORANGE | NJ | 07050 | |
| ORANGE CITY | | 29 N DAY ST | | | ORANGE | NJ | 07050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE CITY | | 29 N DAY ST | TAX COLLECTOR | | ORANGE | NJ | 07050 | |
| ORANGE CITY MUNICIPAL | | 125 CENTARL AVE SE | | | ORANGE CITY | IA | 51041 | |
| ORANGE CLERK OF CIRCUIT COURT | | PO BOX 230 | COUNTY COURTHOUSE | | ORANGE | VA | 22960 | |
| ORANGE COAST TITLE | | 640 N TUSTIN AVE | | | SANTA ANA | CA | 92705 | |
| ORANGE COAST TITLE CO | | 1955 HUNTS LN | 2ND FL | | SAN BERNARDINO | CA | 92408 | |
| ORANGE COAST TITLE CO OF LA | | 14320 FIRESTONE BLVD STE 300 | | | LAMIRADA | CA | 90638 | |
| ORANGE COAST TITLE COMPANY | | 14320 FIRESTONE BLVD 300 | | | LA MIRADA | CA | 90638 | |
| ORANGE COAST TITLE COMPANY OF | | 1060 E WASHINGTON ST 200 | | | COLTON | CA | 92324 | |
| ORANGE COAST TITLE LENDER SERVICES GROUP | | 640 NORTH TUSTIN SUITE 106 | CENTRALIZED BILLING | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY | | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701-4063 | |
| ORANGE COUNTY | | 12 CIVIC CTR PLZ | TREEASURER TAX COLLECTOR | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY | | 12 CIVIC CTR PLZ RM G58 PO BOX 1980 | ORANGE COUNTY TAX COLLECTOR | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY | | 123 S 6TH ST | ASSESSOR COLLECTOR | | ORANGE | TX | 77630 | |
| ORANGE COUNTY | | 123 S 6TH ST POB 1568 77631 | ASSESSOR COLLECTOR | | ORANGE | TX | 77631-1568 | |
| ORANGE COUNTY | | 145 S MAGNOLIA AVE | | | ORLANDO | FL | 32801-3201 | |
| ORANGE COUNTY | | 200 S CAMERON ST | BOX 8181 | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY | | 200 S CAMERON ST BOX 8181 | TAX COLLECTOR | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY | | 200 S ORANGE AVE STE 1500 | ORANGE COUNTY TAX COLLECTOR | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY | | 200 S ORANGE AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY | | 205 E MAIN ST 2 | ORANGE COUNTY TREASURER | | PAOLI | IN | 47454 | |
| ORANGE COUNTY | | 205 E MAIN ST 2 | | | PAOLI | IN | 47454 | |
| ORANGE COUNTY | | 228 S CHURTON ST STE 200 | TAX COLLECTOR | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY | | 255 275 MAIN ST CO GOVT CTR | COMMISSIONER OF FINANCE | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY | | 255 275 MAIN ST CO GOVT CTR | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY | | PO BOX 1568 | ASSESSOR COLLECTOR | | ORANGE | TX | 77631 | |
| Orange County | | PO Box 1568 | | | Orange | TX | 77631-1568 | |
| ORANGE COUNTY | | PO BOX 1568 | ROSEMARY SLATON TAX COLLECTOR | | ORANGE | TX | 77631 | |
| ORANGE COUNTY | | PO BOX 2551 | ORANGE COUNTY TAX COLLECTOR | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | | PO BOX 2551 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | | PO BOX 4515 | | | SANTA ANA | CA | 92702 | |
| Orange County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Orange County | Orange County | PO Box 1568 | | | Orange | TX | 77631-1568 | |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701-4063 | |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | ORANGE COUNTY TREASURER | PO BOX 469 COUNTY OFFICE BLDG | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY | TAX COLLECTOR | 228 S CHURTON ST SUITE 200 | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY BBC | | 2450 W 33RD ST | | | ORLANDO | FL | 32839 | |
| ORANGE COUNTY BCC LC 10 0294 CODE | | 2450 33RD ST 2ND FL | | | ORLANDO | FL | 32839 | |
| ORANGE COUNTY BOARD OF COUNTY | | 201 S ROSALIND AVE | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY CIRCUIT COUNRT | | 110 N MADISON RD STE 300 | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY CLERK | | 225275 MAIN ST | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CLERK | | 255 275 MAIN ST | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CLERK | | 255 MAIN ST | ATTN UCC DEPT | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CLERK | | 801 DIVISION | COURTHOUSE | | ORANGE | TX | 77630 | |
| ORANGE COUNTY CLERK | | PO BOX 230 | | | ORANGE | VA | 22960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY CLERK RECORDER | | 12 CIVIC CTR PLZ RM 101 | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY COMMISSIONER OF | | 255 275 MAIN ST CO GOVT CTR | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY COMPTROLLER | | 109 E CHURCH ST STE 300 | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY COMPTROLLER | | PO BOX 38 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CREDIT UNION | | 1701 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY CREDIT UNION | | 1701 E. ST. ANDREW | | | SANTA ANA | CA | 92705 | |
| Orange County Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine St 14th Fl | | | New York | NY | 10005 | |
| Orange County Employees Retirement System | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Orange County Employees Retirement SystemC O Cohen Milstein Sellers and Toll PLLC | | 150 E 52nd St | Fl 13 | | New York | NY | 10022 | |
| ORANGE COUNTY FIRE RESCUE RECORDS | | PO BOX 5879 | | | WINTER PARK | FL | 32793-5879 | |
| ORANGE COUNTY FL COMPTROLLER | | 109 E CHURCH ST 3RD FL STE 300 | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY ORANGE COUNTY | | 625 N ROSS ST MR G 11 | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY RECORDER | | 205 E MAIN ST | BOX 8 COUNTY COMPLEX | | PAOLI | IN | 47454 | |
| ORANGE COUNTY RECORDERS OFFICE | | 205 E MAIN | BOX 8 | | PAOLI | IN | 47454 | |
| ORANGE COUNTY REGISTER OF DEEDS | | 200 S CAMERON STSREET | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY REMC | | 7133 N SATE RD | PO BOX 208 | | ORLEANS | IN | 47452 | |
| ORANGE COUNTY REMC | | 7133 N STATE RD | PO BOX 208 | | ORLEANS | IN | 47452 | |
| ORANGE COUNTY TAX COLLECTOR | | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701-4063 | |
| ORANGE COUNTY TAX COLLECTOR | | 12 CIVIC CENTER PLZ | #G58 | | SANTA ANA | CA | 92701-4087 | |
| ORANGE COUNTY TAX COLLECTOR | | 123 S 6TH ST | | | ORANGE | TX | 77630 | |
| ORANGE COUNTY TAX COLLECTOR | | P O BOX 1438 | | | SANTA ANA | CA | 92702 | |
| Orange County Tax Collector | Attn Bankruptcy | P.O. Box 2551 | | | Orlando | FL | 32802 | |
| Orange County Tax Collector | Attn Bankruptcy Dept | P.O. Box 2551 | | | Orlando | FL | 32802 | |
| Orange County Tax Collector | Brevard County | Brian Hanlon | Office of the Tax Collector | 400 South Street, 6th Floor, PO Box 2500 | Titusville | FL | 32781-2500 | |
| Orange County Tax Collector | Brian T. Hanlon | P.O. Box 2500 | | | Titusville | FL | 32781-2500 | |
| Orange County Tax Collector | Orange County Tax Collector | Brian T. Hanlon | P.O. Box 2500 | | Titusville | FL | 32781-2500 | |
| ORANGE COUNTY TREASURER - TAX COLLECTOR | | ATTEN NANCY DAVIS | P.O. BOX 1438 | | SANTA ANA | CA | 92702 | |
| Orange County Treasurer - Tax Collector | Attn Bankruptcy Unit | P.O. Box 1438 | | | Santa Ana | CA | 92702 | |
| ORANGE COUNTY UTILITIES DEPTORANGE | | 201 S ROSALIND AVE 5TH FL | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTYS CREDIT UNION | | 1701 E. ST. ANDREW | | | SANTA ANA | CA | 92705 | |
| ORANGE COVE ID PIPE LINE ASSESSMENT | ORANGE COVE ID | PO BOX 30B | 1130 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE IRRIGATION DISTRICT | | PO BOX 308 | 1130 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE IRRIGATION DISTRICT | | PO BOX 308 | ORANGE COVE ID | | ORANGE COVE | CA | 93646 | |
| ORANGE CTY CLERK RECORDER, | | 12 CIVIC CENTER PLAZA | ROOM 101 | | SANTA ANA | CA | 92701 | |
| ORANGE H FIELDS | BRENDA L FIELDS | 7466 VILLAMUER ROAD | | | WEST BLOOMFIELD | MI | 48322 | |
| ORANGE REGISTER OF DEEDS | | PO BOX 8181 | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE RIVER ESTATES HOMEOWNERS | | 9300 N 16TH ST | | | TAMPA | FL | 33612 | |
| ORANGE TOWN | | 119 BELLEVIEW | TOWN OF ORANGE TREASURER | | ORANGE | VA | 22960 | |
| ORANGE TOWN | | 119 BELLEVIEW AVE | TOWN OF ORANGE TREASURER | | ORANGE | VA | 22960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE TOWN | | 392 US ROUTE 302 PO BOX 233 | ORANGE TOWN TAX COLLECTOR | | EAST BARRE | VT | 05649 | |
| ORANGE TOWN | | 477 MT CARDIGAN RD | ORANGE TOWN TC | | ORANGE | NH | 03741 | |
| ORANGE TOWN | | 477 MT CARDIGAN RD | SHARON PROULX TAX COLLECTOR | | CANAAN | NH | 03741 | |
| ORANGE TOWN | | 6 PROSPECT ST | ORANGE TOWN TAX COLLECTOR | | ORANGE | MA | 01364 | |
| ORANGE TOWN | | 6 PROSPECT ST | TAX COLLECTOR | | ORANGE | MA | 01364 | |
| ORANGE TOWN | | 6 PROSPECT ST | TOWN OF ORANGE | | ORANGE | MA | 01364 | |
| ORANGE TOWN | | 617 ORANGE CTR RD | TAX COLLECTOR OF ORANGE TOWN | | ORANGE | CT | 06477 | |
| ORANGE TOWN | | 899 HORNBY RD | TAX COLLECTOR | | BEAVER DAMS | NY | 14812 | |
| ORANGE TOWN | | N8709 5TH AVE | ORANGE TOWN TREASURER | | CAMP DOUGLAS | WI | 54618 | |
| ORANGE TOWN | | PO BOX 233 | RITA BISSON TAX COLLECTOR | | EAST BARRE | VT | 05649 | |
| ORANGE TOWN | | W8969 28TH ST | | | CAMP DOUGLAS | WI | 54618 | |
| ORANGE TOWN | TAX COLLECTOR OF ORANGE TOWN | 617 ORANGE CENTER ROAD | | | ORANGE | CT | 06477 | |
| ORANGE TOWN CLERK | | 617 ORANGE CTR RD | | | ORANGE | CT | 06477 | |
| ORANGE TOWN CLERK | | PO BOX 233 | | | EAST BARRE | VT | 05649 | |
| ORANGE TOWN TAX OFFICE | | 6 PROSPECT ST | | | ORANGE | MA | 01364 | |
| ORANGE TOWN TREASURER | | 119 BELLEVIEW AVE | | | ORANGE | VA | 22960 | |
| ORANGE TOWNSHIP | | 0799 MONTGOMERY | ORANGE TOWNSHIP | | SOUTH BOARDMAN | MI | 49680 | |
| ORANGE TOWNSHIP | | 4597 M 66 SE | | | KALKASKA | MI | 49646 | |
| ORANGE TOWNSHIP | | 4597 M 66 SE | ORANGE TOWNSHIP | | KALKASKA | MI | 49646 | |
| ORANGE TOWNSHIP | | 4961 E DAVID HWY | TREASURER ORANGE TWP | | LYONS | MI | 48851 | |
| ORANGE TOWNSHIP | | 5269 SUNFIELD RD | TREASURER ORANGE TWP | | IONIA | MI | 48846 | |
| ORANGE TOWNSHIP | COLLECTOR | 5269 SUNFIELD HWY | | | IONIA | MI | 48846-9438 | |
| ORANGE TOWNSHIP COLUMB | | 239 STONEY BROOK RD | T C OF ORANGE TOWNSHIP | | ORANGEVILLE | PA | 17859 | |
| ORANGE TOWNSHIP COLUMB | | PO BOX 380 | T C OF ORANGE TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| ORANGE TREE VILLAS HOA | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| ORANGE VILLAGE CONDO ASSOC | | 203 CAMPBELL AVE | C O LAW OFFICE OF STEPHEN SMALL | | WEST HAVEN | CT | 06516 | |
| ORANGE WATER SERVICES | | 8189 ADAMS DR | | | HUMMELSTOWN | PA | 17036 | |
| ORANGEBURG CITY | | 979 MIDDLETON ST | PO BOX 1183 | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG CITY | | 979 MIDDLETON ST | TREASURER | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG COUNTY | | 1437 AMELIA ST | TAX COLLECTOR | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG COUNTY MOBILE HOMES | TAX COLLECTOR | 1437 AMELIA ST PO BOX 9000 | | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG COUNTY REGISTER OF DEEDS | | 190 GIBSON ST RM 108 | | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG COUNTY REGISTER OF DEEDS | | 190 GIBSON ST RM 108 | | | ORANGEBURG | SC | 29115-5463 | |
| ORANGEBURG COUNTY RMC | | PO BOX 9000 | 190 GIBSON ST | | ORANGEBURG | SC | 29116 | |
| ORANGETOWN TOWN | | 26 ORANGEBURG RD | TAX COLLECTOR | | ORANGEBURGH | NY | 10962 | |
| ORANGETOWN TOWN | | 26 ORANGEBURG RD | TAX COLLECTOR | | ORANGEBURG | NY | 10962 | |
| ORANGEVILLE BORO COLUMB | | PO BOX 93 | T C OF ORANGEVILLE BOROUGH | | ORANGEVILLE | PA | 17859 | |
| ORANGEVILLE BOROUGH | | MAIN ST | | | ORANGEVILLE | PA | 17859 | |
| ORANGEVILLE TOWN | | 4082 RTE 20A | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ORANGEVILLE TOWNSHIP | | 11503 9 MILE RD | | | PLAINWELL | MI | 49080 | |
| ORANGEVILLE TOWNSHIP | | 11503 9 MILE RD | TREASURER ORANGEVILLE TWP | | PLAINWELL | MI | 49080 | |
| ORANGEVILLE TOWNSHIP | | 11539 9 MILE RD | TREASURER ORANGEVILLE TWP | | PLAINWELL | MI | 49080 | |
| ORANGEWOOD GROVE CONDOMINIUM | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| ORANGEWOOD GROVES HOA | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| ORANTES, GIOVANNI | | 3435 WILSHIRE BLVD STE 1980 | | | LOS ANGELES | CA | 90010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORBAN, SUSAN M | | 7600 SW 165 TERRACE | | | PALMETTO BAY | FL | 33157 | |
| ORBISONIA BORO | | PO BOX 233 | TAX COLLECTOR | | ORBISONIA | PA | 17243 | |
| ORBISONIA BORO | | PO BOX 366 | T C OF ORBISONIA BOROUGH | | ORBISONIA | PA | 17243 | |
| ORC WORLDWIDE | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-2708 | |
| ORCASITAS, ROSA M | | PO BOX 267133 | | | FT LAUDERDALE | FL | 33326-7133 | |
| ORCHAD GLEN HOA | | PO BOX 842 | | | LAYFAYETTE | CO | 80026 | |
| ORCHARD CONDOMINIUM TRUST | | ONE BATTERYMARCH PARK STE 310 | | | QUINCY | MA | 02169 | |
| ORCHARD CROSSING HOA | | 725 MORTON AVE | | | AURORA | IL | 60506 | |
| ORCHARD CROSSING HOMEOWNERS ASSOC | | 725 MORTON AVE | | | AURORA | IL | 60506 | |
| ORCHARD GATE HOA | | 50 E COMMERCE DR STE 110 | C O VANGUARD MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| ORCHARD GATE HOA | | SO E COMMERCE DR 110 | C O VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBERG | IL | 60173 | |
| ORCHARD GRASS HILLS CITY | | PO BOX 25 | ORCHARD GRASS HILLS CITY CLERK | | CRESTWOOD | KY | 40014 | |
| ORCHARD GREEN HOA INC | | 955 TUKWILLA DR | | | WOODBURN | OR | 97071 | |
| ORCHARD HOA | | 4125 G WALKER AVE | | | GREENSBORO | NC | 27407-1342 | |
| ORCHARD LAKE HOA TALIS MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| ORCHARD LAKE VILLAGE | | 3955 ORCHARD LAKE RD | | | ORCHARD LAKE | MI | 48323 | |
| ORCHARD LAKE VILLAGE | | 3955 ORCHARD LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | |
| ORCHARD LAKE VILLAGE CITY | | 3955 ORCHARD LAKE RD | TREASURER | | ORCHARD LAKE | MI | 48323 | |
| ORCHARD LAKE VILLAGE CITY | | 3955 ORCHARD LAKE RD | TREASURER | | WEST BLOOMFIELD | MI | 48323 | |
| ORCHARD LAKES TOWNHOME | | 50 E COMMERCE DR STE 110 | C O VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| ORCHARD LANE CONDO ASSOCIATION | | 3355 MISSION AVE 111 | | | OCEANSIDE | CA | 92058 | |
| ORCHARD OF COUNTRYWOODS CONDO | | PO BOX 57115 | | | SALT LAKE | UT | 84157 | |
| ORCHARD PARK C S TN OF AURORA | | 6 S GROVE ST | | | EAST AURORA | NY | 14052 | |
| ORCHARD PARK C S TN OF ELMA | | 1910 BOWEN RD TOWN HALL | ANN KESTER RECEIVER OF TAXES | | ELMA | NY | 14059 | |
| ORCHARD PARK CS AURORA TN OPC1 | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| ORCHARD PARK CS BOSTON TN OPC1 | | 4295 S BUFFALO ST | RECIEVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PARK CS BOSTON TN OPC1 | | 8500 BOSTON STATE RD | RECIEVER OF TAXES | | BOSTON | NY | 14025 | |
| ORCHARD PARK CS HAMBURG TN OPC 1 | | 6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |
| ORCHARD PARK CS HAMBURG TN OPC 1 | | S 6100 S PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| ORCHARD PARK CS ORCHARD PK TN OPC1 | | 4295 S BUFFALO ST MUNICIPAL BLDG | RECEIVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PARK CS W SENECA TN OPC 1 | | 1250 UNION RD TOWN HALL | RECEIVER OF TAXES | | BUFFALO | NY | 14224 | |
| ORCHARD PARK CS W SENECA TN OPC 1 | | 1250 UNION RD TOWN HALL | RECEIVER OF TAXES | | WEST SENECA | NY | 14224 | |
| ORCHARD PARK CS W SENECA TN OPC 1 | | 1250 UNION RD TOWN HALL | RECIVER OF TAXES | | WEST SENECA | NY | 14224 | |
| ORCHARD PARK TOWN | | 4295 S BUFFALO ST | MUNICIPAL BUILDING | | ORCHARD | NY | 14127 | |
| ORCHARD PARK TOWN | | MUNICIPAL BLDG 4295 S BUFFALO ST | RECEIVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PARK VILLAGE | | 4295 S BUFFALO ST | VILLAGE CLERK | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PLACE TOWNHOMES OWNERS | | PO BOX 2388 | | | GLEN ELLYN | IL | 60138 | |
| ORCHARD POINTE ASSOCIATION | | 17717 HWY 7 | | | MINNETONKA | MN | 55345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORCHARD RIDGE HOA | | 838 N 1ST ST | | | GRAND JUNCTION | CO | 81501-2238 | |
| ORCHARD TERRACE ESTATES LLC | | 923 E PACHECO BLVD STE C | | | LOS BANOS | CA | 93635 | |
| ORCHARD VALLEY HOMEOWNERS | | PO BOX 355 | | | FRUITA | CO | 81521 | |
| ORCHARD VALLEY VILLAGE MILLPOINTE | | 5454 GATEWAY | | | FLINT | MI | 48507 | |
| ORCHARD WALK CORPORATION C O | | 1855 GATEWAY BLVD STE 300 | | | CONCORD | CA | 94520-3287 | |
| ORCHARD, PORT | | 216 PROSPECT ST | SPECIAL ASSESSMENT | | PORT ORCHARD | WA | 98366 | |
| ORCHARDS OF APPLEGATE AC02208603APO | | 3944 BARDSTOWN | | | LOUISVILLE | KY | 40218 | |
| ORCHID INC | | 605 N WESTERN AVE | | | MARION | IN | 46952 | |
| ORCHIDS BY HAUSERMANN, INC. | | 2N 134 ADDISON ROAD | | | VILLA PARK | IL | 60181-1191 | |
| ORCUTT BLUFFS HOMEOWNERS | | 2429 PROFESSIONAL PKWY STE 102 | C O GOETZ MANDERLEY | | SANTA MARIA | CA | 93455 | |
| ORDAZ, ROBERTO | | 12530 FOREST DRIVE | | | DENVER | CO | 80241 | |
| ORDE SIGN AND GRAPHICS | | 1825 NIMITZ DRIVE | | | DEPERE | WI | 54115 | |
| ORDONEZ, CECILIA | | 8030 E STEWART AND GRAY | | | DOWNEY | CA | 90241 | |
| ORDONEZ, DORIS | | 5436 HICKSON RD | | | JACKSONVILLE | FL | 32207-0000 | |
| ORE CAL REAL ESTATE APPRAISAL INC | | 24770 OLD MALIN HWY | | | MALIN | OR | 97632-9717 | |
| Ore, Mireya G | | 6009 Brunswick Street | | | Springfield | VA | 22150 | |
| OREGON AUTOMOBILE INS CO | | | | | PORTLAND | OR | 97207 | |
| OREGON AUTOMOBILE INS CO | | PO BOX 1787 | | | PORTLAND | OR | 97207 | |
| OREGON CITY | | CITY HALL | | | OREGON | MO | 64473 | |
| OREGON COUNTY | | COURTHOUSE SQUARE 2 | OREGON COUNTY COLLECTOR | | ALTON | MO | 65606 | |
| OREGON COUNTY | | PO BOX 352 | | | ALTON | MO | 65606 | |
| OREGON COUNTY | | PO BOX 352 | TAX COLLECTOR | | ALTON | MO | 65606 | |
| Oregon Department of Justice | Simon Whang | 1162 Court Street NE | | | Salem | OR | 97301-4096 | |
| OREGON DEPARTMENT OF REVENUE | | 855 CTR ST NE | | | SALEM | OR | 97310 | |
| OREGON DEPARTMENT OF REVENUE | | 955 CTR ST NE | | | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14380 | | | SALEM | OR | 97309-5075 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | | | SALEM | OR | 97309-0469 | |
| OREGON DIVISION OF STATE LANDS | | UNCLAIMED PROPERTY DIVISION | 775 SUMMER STREET NE | | SALEM | OR | 97301-1279 | |
| OREGON FAIR PLAN | | | | | BEAVERTON | OR | 97008 | |
| OREGON FAIR PLAN | | 8285 SW NIMBUS AVE STE 104 | | | BEAVERTON | OR | 97008 | |
| OREGON FUNDING GROUP LLC | | 11509 JUANITA DRIVE NE | | | KIRKLAND | WA | 98034 | |
| OREGON FUNDING GROUP LLC | | 205 LAKE ST SOUTH #100 | | | KIRKLAND | WA | 98033 | |
| OREGON HOUSING AND COMMUNITY SERVICES | | 725 SUMMER ST STE B | | | SALEM | OR | 97301 | |
| Oregon Housing and Community Services | | 725 Summer Street NE, Suite B | | | Salem | OR | 97301-1266 | |
| OREGON MUTUAL INS CO | | | | | MCMINNVILLE | OR | 97128 | |
| OREGON MUTUAL INS CO | | PO BOX 7500 | | | MCMINNVILLE | OR | 97128 | |
| OREGON MUTUAL INSURANCE CO | | PO BOX 808 | | | MCMINNVILLE | OR | 97128 | |
| OREGON REALTY CO | | 10760 NW MCDANIEL ROADAY | | | PORTLAND | OR | 97229 | |
| OREGON RECORDER OF DEEDS | | PO BOX 406 | | | ALTON | MO | 65606 | |
| OREGON SECRETARY OF STATE | | 255 CAPITOL ST | NE SUITE 151 | | SALEM | OR | 97310-1327 | |
| OREGON TITLE INSURANCE CO | | 9340 SW BEAVERTON HILLSDALE HWY | | | BEAVERTON | OR | 97005 | |
| OREGON TOWN | | 1138 UNION RD | TREASURER OREGON TOWN | | OREGON | WI | 53575 | |
| OREGON TOWN | | 5721 BELLBROOK RD | TAX COLLECTOR | | BROOKLYN | WI | 53521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON TOWN | | 5721 BELLBROOK RD | TREASURER TOWN OF OREGON | | BROOKLYN | WI | 53521 | |
| OREGON TOWN | | 5721 BELLBROOK RD | TREASURER | | BROOKLYN | WI | 53521 | |
| OREGON TOWNSHIP | | 2525 MARATHON RD | OREGON TOWNSHIP TREASURER | | LAPEER | MI | 48446 | |
| OREGON TOWNSHIP | | 2525 MARATHON RD | TREASURER | | LAPEER | MI | 48446 | |
| OREGON TOWNSHIP TAX COLLECTOR | | 2525 MARATHON RD | | | LAPEER | MI | 48446 | |
| OREGON TOWNSHIP WAYNE | | 701 OREGON TURNPIKE | TC OF OREGON TWP | | HONESDALE | PA | 18431 | |
| OREGON TOWNSHIP WAYNE | | HC 62 BOX 225 | TC OF OREGON TWP | | HONESDALE | PA | 18431 | |
| OREGON TRAIL CONSUMERS COOPERATIVE | | PO BOX 226 | | | BAKER CITY | OR | 97814 | |
| OREGON TRAIL ELECTRIC | | PO BOX 575 | | | JOHN DAY | OR | 97845 | |
| OREGON VILLAGE | | 117 SPRING ST | TREASURER VILLAGE OF OREGON | | OREGON | WI | 53575 | |
| OREGON VILLAGE | | 117 SPRING ST | TREASURER | | OREGON | WI | 53575 | |
| OREGON VILLAGE | | 210 M L KING JR BLVD RM 114 | DANE COUNTY TREASURER | | MADISON | WI | 53703 | |
| OREILLE BROKERS, PEND | | 300 S WASHINGTON AVE | | | NEWPORT | WA | 99156 | |
| OREILLY, CARRIE | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| OREILLY, MARY A & OREILLY, DOUGLAS E | | 497 MAIN ST APT 3 | | | GREAT BARRINGTON | MA | 01230-1848 | |
| OREL, BERNARD J & OREL, DEBRA | | PO BOX 232 | | | BOOKER | TX | 79005 | |
| ORELBE AND YENNY HERNANDEZ | | 4111 SW 15 PL | | | CAPE CORAL | FL | 33914 | |
| ORELLANA, ARTURO H & ORELLANA, LISA A | | 12731 SHOLIC ROAD | | | APPLE VALLEY | CA | 92308 | |
| Orellana, Carlos E & Blanco, Josiner C | | 14179 Murphy Terrace | | | Gainesville | VA | 20155 | |
| ORELLANA, MERCEDES | | 3619 DIXIE CANYON AVE | | | SHERMAN OAKS | CA | 91423 | |
| ORELLANA, RICHARD & ORELLANA, FRIDA J | | 1332 N GREENBERRY DR | | | VALINDA | CA | 91744 | |
| ORELLANA-DIAZ, ANGELA C | | 25115 AVENUE STANFORD | SUITE A106 | | VALENCIA | CA | 91355 | |
| OREM, JENNIFER D | | 1508 Cherry Hill Lane | | | kokomo | IN | 46902-3132 | |
| OREMYS AND KENIA GUTIERREZ | | 3025 NW 98 ST | | | MIAMI | FL | 33147 | |
| OREN BEAL INSURANCE AGENCY | | 1500 UNIVERSITY DR E STE 101 | | | COLLEGE STATION | TX | 77840 | |
| OREN S EPSTEIN ATT AT LAW | | 5200 WILLSON RD STE 150 | | | EDINA | MN | 55424 | |
| ORENCO GARDENS HOMEOWNERS ASSOC | | PO BOX 23099 | | | TIGARD | OR | 97281 | |
| ORENCO OWNERS ASSOCIATION | | PO BOX 23099 | | | TIGARD | OR | 97281-3099 | |
| ORENCO STATION OWNERS ASSOCIATION | | 3835 SW KELLY AVE | | | PORTLAND | OR | 97239 | |
| ORENGO, JOSE S & ORENGO, SHEYLA R | | 12434 MORNING RAIN DRIVE | | | TOMBALL | TX | 77377 | |
| ORENSKY, ISABELLE M | | 6704 EASTWOOD ST | | | PHILADELPHIA | PA | 19149-2332 | |
| ORENSTEIN, EDWARD F | | 11482 MEADOW GRASS LN | | | SAN DIEGO | CA | 92128 | |
| ORESTES AND ISABEL MUJICA AND | | 2761 SW 92 CT | D AND J ROOFING AND CONSTRUCTION INC | | MIAMI | FL | 33165 | |
| ORESTES AND JOSEFA PEREZ | | 21176 EDGEWATER DR | NORA M RILO LAW OFFICES | | PORT CHARLOTTE | FL | 33952 | |
| OREXO | | 733 BISHOP ST 27TH FL | | | HONOLULU | HI | 96813 | |
| ORFELIA M MAYOR ATT AT LAW | | 7450 GRIFFIN RD STE 170 | | | DAVIE | FL | 33314 | |
| ORFELINDA GAMEZ AND ARTESIAN | | 5234 BERRY CREEK DR | HOME AND POOL REMODELING | | HOUSTON | TX | 77017 | |
| ORFORD TOWN | | 59 ARCHERTOWN RD | ORFORD TOWN | | ORFORD | NH | 03777 | |
| ORFORD TOWN | | RR 1 BOX 243 | ORFORD TOWN | | ORFORD | NH | 03777 | |
| ORFORDVILLE VILLAGE | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| ORFORDVILLE VILLAGE | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| ORFORDVILLE VILLAGE | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Organization Resources Counselors Inc | | 500 Fifth Avenue | | | New York | NY | 10110 | |
| ORGANIZATION, SOLOMON | | 200 SCHEFFIELD ST STE 101 | | | MOUNTAIN SIDE | NJ | 07092 | |
| ORGILL SINGER AND ASSOCIATES | | 8360 W SAHARA AVE | AGENCY | | LAS VEGAS | NV | 89117 | |
| ORI BLUM | GENISE T. BLUM | 14 BERNADETTE COURT | | | SPRINGFIELD | NJ | 07081 | |
| ORI HARPAZ | | 11346 BEDFORD COMMONS DR UNIT 103 | | | LAS VEGAS | NV | 89135-3310 | |
| ORIENT HEIGHTS FIRE DISTRICT | | 505 REYNOLDS ST | COLLECTOR OF TAXES | | DANIELSON | CT | 06239 | |
| ORIENT HEIGHTS SEARCH AT KILLINGLY | | 82 L HOMME ST | COLLECTOR OF TAXES | | DANIELSON | CT | 06239 | |
| ORIENT TOWN | | 82 SCHOOL HOUSE RD | TOWN ORIENT | | ORIENT | ME | 04471 | |
| ORIENT TOWN | | PO BOX 180 | TOWN ORIENT | | ORIENT | ME | 04471 | |
| ORIENT TOWNSHIP | | 2932 30TH AVE | | | SEARS | MI | 49679-8113 | |
| ORIENT TOWNSHIP | | 2932 30TH AVE | TREASURER ORIENT TWP | | SEARS | MI | 49679 | |
| ORIENT TOWNSHIP | TREASURER ORIENT TWP | 2932 30TH AVE | | | SEARS | MI | 49679-8113 | |
| ORIENTA TOWN | | 77820 EVERGREEN RD | ORIENTA TOWN TREASURER | | PORT WING | WI | 54865 | |
| ORIENTA TOWN | | RT 1 BOX 134 | TREASURER | | IRON RIVER | WI | 54847 | |
| ORIETTA LAMB JACK LAMB AND ADEMAR | | 11353 SW 133 PL | THE PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33186 | |
| ORIETTE KANAHA | | 41-692 KALANIANAOLE HWY. | | | WAIMANALO | HI | 96795 | |
| ORIN CORNISH AND DORIS L CORNISH | | 201 E COLER ST | AND S CENTRAL CONSTRUCTION | | JACKSON | MI | 49203 | |
| ORINDA ASSOCIATION | | PO BOX 97 | | | ORINDA | CA | 94563 | |
| ORINDA CHAMBER OF COMMERCE | | PO BOX 2271 | | | ORINDA | CA | 94563 | |
| ORINDA HARDWARE | | 56 MORAGA WAY | | | ORINDA | CA | 94563 | |
| ORING, NANCY | | 1726 REISTERSTOWN RD 212 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| ORING, NANCY | | 1726 REISTERSTOWN RD 212 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| ORINGER, MITCHELL J & ORINGER, SUSAN R | | 2907 OAKHURST AVE | | | AUSTIN | TX | 78703 | |
| Orion Consulting Inc. | | 115 Route 46 West | Suite 13/14 | | Mountain Lakes | NJ | 07046 | |
| Orion Consulting Inc. | | 3800 West 80th Street | Suite 1050 | | Minneapolis | MN | 55431 | |
| ORION INSURANCE | | | | | HARTFORD | CT | 06141 | |
| ORION INSURANCE | | PO BOX 420 | | | HARTFORD | CT | 06141 | |
| Orion Marketing Group Inc | | 12000 Network Blvd Bldg A Ste 105 | | | San Antonio | TX | 78249 | |
| ORION REALTY D B A C 21 REAL ESTATE | | 850 S LAPEER RD | | | OXFORD | MI | 48371 | |
| ORION TOWN | | 31394 CO HWY TB | | | LONE ROCK | WI | 53556 | |
| ORION TOWN | | 31394 CO HWY TB | TREASURER ORION TWP | | LONE ROCK | WI | 53556 | |
| ORION TOWN | | RT 1 | | | LONE ROCK | WI | 53556 | |
| ORION TOWNSHIP | | 2525 JOSLYN | | | LAKE ORION | MI | 48360 | |
| ORION TOWNSHIP | | 2525 JOSLYN | TREASURER | | LAKE ORION | MI | 48360 | |
| ORION TOWNSHIP | | 2525 JOSLYN RD | TREASURER ORION TWP | | LAKE ORION | MI | 48360 | |
| ORIS R SCARBOROUGH | | P.O BOX 159 | | | OAK GROVE | AR | 72660 | |
| ORISEH, ANTHONY S | | HANNOVERSCHE STR.30 | AUTOBALLE GERMANY | | NOERTEN-HARDEN B ERG | DE | 37176 | |
| ORISKANY CEN SCH CITY OF ROME | | 113 MAIN ST BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH CITY OF ROME | | PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH TN OF MARCY | | 113 MAIN ST | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH TWN OF FLOYD | | 113 MAIN ST BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH TWN OF FLOYD | | BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH TWN WHITESTOWN | | 113 MAIN ST BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH TWN WHITESTOWN | | PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY FALLS VILLAGE | | 185 MAIN ST | | | ORISKANY FALLS | NY | 13425 | |
| ORISKANY FALLS VILLAGE | | 185 N MAIN ST PO BOX 669 | VILLAGE CLERK | | ORISKANY FALLS | NY | 13425 | |
| ORISKANY VILLAGE | | 708 UTICA ST PO BOX 904 | VILLAGE CLERK | | ORISKANY | NY | 13424 | |
| ORISKANY VILLAGE | | PO BOX 904 | VILLAGE CLERK | | ORISKANY | NY | 13424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORITZ, FRANCISCO | | 220 GRAND ISLE COURT | | | MCDONOUGH | GA | 30252 | |
| ORIZON REAL ESTATE | | 3530 US 33 | | | CHURUBUSCO | IN | 46723 | |
| ORIZON REALTY | | 1518 GARLAND AVE | | | COLUMBIA CITY | IN | 46725 | |
| ORJI, EVELYN | | 4902 WOODCREST AVE | INCENZOS PAINTING CO | | PHILADELPHIA | PA | 19131 | |
| ORJUELA, JAIME | | PO BOX 32127 | | | SARASOTA | FL | 34239 | |
| ORKIN EXTERMINATING CO., INC. | | PO BOX 1116 | | | WATERLOO | IA | 50704 | |
| ORLAND ARTOIS WATER DISTRICT | | PO BOX 218 | | | ORLAND | CA | 95963 | |
| ORLAND ASSOCIATES | | ONE ORLAND CENTER | 14300 RAVINIA | | ORLAND PARK | IL | 60462 | |
| ORLAND S SEBALLOS ATT AT LAW | | 132 S VERMONT AVE STE 201 | | | LOS ANGELES | CA | 90004 | |
| ORLAND TOWN | TOWN OF ORLAND | PO BOX 67 | 23 SCHOOL HOUSE RD | | ORLAND | ME | 04472 | |
| ORLANDO AND ANGELA TROTT | | 25486 OCEAN GATE WAY | | | MARDELA SPRINGS | MD | 21837 | |
| ORLANDO AND BARBARUOLO PLLC | | 12 CORNELL RD | | | LATHAM | NY | 12110 | |
| ORLANDO AND BRAUN LLP | | 3401 ALLEN PKWY STE 101 | | | HOUSTON | TX | 77019 | |
| ORLANDO AND FRANCISCO HERRERA | | 2659 YARMOUTH DR | | | WELLINGTON | FL | 33414 | |
| ORLANDO AND KIMBERLY SAAVEDRA | | 6314 BARCELLONA RD | AND KEYSTONE SUPPORTS INC | | LAND OLAKES | FL | 34637-3201 | |
| ORLANDO AND KIMBERLY SAAVEDRA AND | | 6314 BARCELLONA RD | BENEFICIAL PUBLIC ADJUST SER | | LAND O LAKES | FL | 34637-3201 | |
| ORLANDO AND NANCY MARTIN | | 8611 IMOGENE ST | | | HOUSTON | TX | 77074 | |
| ORLANDO AVANT PC | | 26100 AMERICAN DR STE 607 | | | SOUTHFIELD | MI | 48034-6185 | |
| ORLANDO BELTRAN AND MARIELA | | 901 E 30TH ST | GARCIA | | HIALEAH | FL | 33013 | |
| ORLANDO BOYKIN AND QUALITY FIRST | | 3090 BRISDANE ST | PLUMBING INC | | MEMPHIS | TN | 38118 | |
| ORLANDO CO INC | | 1011 KAPIOLANI BLVD | ATTN GERALD Y USHIJIMA | | HONOLULU | HI | 96814 | |
| ORLANDO COMPANY | | 1011 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| ORLANDO CONNER | ZATELLA CONNER | 2209 MISS KELLY DRIVE | | | RALEIGH | NC | 27612 | |
| Orlando D. Taglienti | | 130 Big Sky Trail | | | Georgetown | TX | 78633 | |
| ORLANDO DEVELOPMENT CORP | | 200 S AVE STE 1 | | | MIDDLESEX | NJ | 08846 | |
| Orlando Gurrusquieta | | 516 Maywood Ln | | | Desoto | TX | 75115 | |
| ORLANDO J MANRIQUEZ | MARIA N MANRIQUEZ | 1201 SOUTH DIAMOND STREET | | | SANTA ANA | CA | 92704 | |
| ORLANDO LOPEZ | | 13 EVERGREEN LANE | | | CARPENTERVILLE | IL | 60110 | |
| ORLANDO OR LILLIANA HERRARA | | 43 WHITEHAD ROAD | | | BRIDGEWATER | NJ | 08807-7039 | |
| ORLANDO TIJERINA | | 3901 S K CENTER STREET | | | MCALLEN | TX | 78503 | |
| ORLANDO TORRES | MITZI E TORRES | 24 S DAUPHIN ST | | | ALLENTOWN | PA | 18103 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 4901 | | | ORLANDO | FL | 32802 | |
| ORLANDO VELAZQUEZ ATT AT LAW | | PO BOX 410533 | | | CHICAGO | IL | 60641 | |
| ORLANS | | 1650 W BIG BEAVER | | | TROY | MI | 48083 | |
| ORLANS | | P.O.BOX 5041 | | | TROY | MI | 48007-5041 | |
| Orlans & Associates | | 1650 W. Big Beaver Rd #200, | | | Reoy | MI | 48084 | |
| Orlans & Associates | | PO BOX 5041 | | | TROY | MI | 48007-5041 | |
| Orlans & Associates | Linda Orlans | 1650 W. Big Beaver Rd | Ste. 200 | | TROY | MI | 48084- | |
| ORLANS AND ASSOCIATES | | 1650 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| ORLANS AND ASSOCIATES | | NULL | | | NULL | PA | 19044 | |
| ORLANS AND ASSOCIATES | | PO BOX 5041 | | | TROY | MI | 48007 | |
| ORLANS ASSOCIATES | | 1650 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| ORLANS ASSOCIATES | | 2501 ROCHESTER CT | | | TROY | MI | 48083 | |
| Orlans Associates PC | | 1650 W Big Beaver | | | Troy | MI | 48084 | |
| ORLANS ASSOCIATES PC | | 1650 W Big Beaver Road | | | TROY | MI | 48084 | |
| ORLANS ASSOCIATES PC | | 2501 ROCHESTER CT | | | TROY | MI | 48083 | |
| ORLANS ASSOCIATES PC | | PO Box 5041 | | | Troy | MI | 48007-5041 | |
| ORLANS ASSOICATES PC | | 1650 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| ORLANS MORAN | | PO BOX 5041 | | | TROY | MI | 48007-5041 | |
| ORLANS MORAN PLLC | | 1650 W Big Beaver Road | | | TROY | MI | 48084 | |
| ORLANS MORAN PLLC | | 45 SCHOOL ST | | | BOSTON | MA | 02108 | |
| Orlans Moran PLLC | | 45 School Street #2r, | | | Boston | MA | 02108-3210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANS MORAN PLLC | | PO BOX 5041 | | | TROY | MI | 48007-5041 | |
| Orlans Moran PLLC | Julie Moran | 1650 W. Big Beaver Road | | | Troy | MI | 48084- | |
| ORLANS MORAN PLLC - PRIMARY | | 1650 W BIG BEAVER ROAD | Attention A/R | | TROY | MI | 48084 | |
| ORLANSSHERBOWMITCHELL | | 2501 ROCHESTER CT | | | TROY | MI | 48083 | |
| ORLEANS BOWLING CENTER INC | | ROUTE 6 A | P.O. BOX 422 | | ORLEANS | MA | 02653 | |
| ORLEANS CAMERA AND VIDEO, INC. | | PATRIOT SQUARE | 500 ROUTE 134 | | SOUTH DENNIS | MA | 02660 | |
| ORLEANS CONDOMINIUM ASSN | | 1222 TEXAS ST | | | BELLINGHAM | WA | 98229 | |
| ORLEANS COUNTY | | 35 E PARK ST | COUNTY TREASURERS OFFICE | | ALBION | NY | 14411 | |
| ORLEANS COUNTY | | TAX COLLECTOR | | | ORLEANS | VT | 05860 | |
| ORLEANS COUNTY CLERK | | 3 S MAIN ST | ORLEANS COUNTY COURTHOUSE | | ALBION | NY | 14411 | |
| ORLEANS COUNTY CLERK | | 3 S MAIN ST STE 1 COURTH | | | ALBION | NY | 14411 | |
| ORLEANS COUNTY TREASURER | | 35 E PARK ST | | | ALBION | NY | 14411 | |
| ORLEANS FLOORING LLC | | 1681 PLZ DR | | | MARRERO | LA | 70072 | |
| ORLEANS PARISH RECORDER | | 1340 POYDRAS ST | 4TH FL STE 400 | | NEW ORLEANS | LA | 70112 | |
| ORLEANS PARISH RECORDER OF | | 1340 POYDRAS ST 4TH FL | AMOCO BLDG | | NEW ORLEANS | LA | 70112 | |
| ORLEANS RECORDER OF MORTGAGES | | 1340 POYDRAS ST 4TH FL | AMOCO BLDG | | NEW ORLEANS | LA | 70112 | |
| ORLEANS TOWN | | 19 SCHOOL RD | JEAN H DESCHAMPS TAX COLLECTOR | | ORLEANS | MA | 02653 | |
| ORLEANS TOWN | | 19 SCHOOL RD | ORLEANS TOWN TAXCOLLECTOR | | ORLEANS | MA | 02653 | |
| ORLEANS TOWN | | PO BOX 103 | TAX COLLECTOR | | LA FARGEVILLE | NY | 13656 | |
| ORLEANS TOWN | ORLEANS TOWN - TAXCOLLECTOR | 19 SCHOOL ROAD | | | ORLEANS | MA | 02653 | |
| ORLEANS TOWNSHIP | | 6259 ORLEANS RD | TREASURER ORLEANS TWP | | ORLEANS | MI | 48865 | |
| ORLEANS VILLAGE | | 19 SCHOOL ST | ORLEANS VILLAGE | | ORLEANS | VT | 05860 | |
| ORLEANS VILLAGE | | 2 MEMORIAL SQUARE PO BOX 206 | JACK PERRY TREASURER | | ORLEANS | VT | 05860 | |
| Orlena Lawson | | 78 Cedar St 2nd Fl | | | Brooklyn | NY | 11221 | |
| ORLIAN AND LEVINE | | 227 BROADWAY STE 1200 | | | NEW YORK | NY | 10013-2909 | |
| ORLIE E. COKLEY | SUZANNE E. COKLEY | 2843 CIRCLEWOOD LN | | | DAYTON | OH | 45458 | |
| ORLOFF AND ASSOCIATES APC | | 8402 FLORENCE AVE STE B1 | | | DOWNEY | CA | 90240 | |
| ORLOFF, MICHAEL I | | 17 W 514 WALTHAM PLACE | | | DARIEN | IL | 60561 | |
| ORLOFF, MILTON J & ORLOFF, BARBARA J | | 9214 BLUFF LAKE ST | | | ZEELAND | MI | 49464 | |
| ORLOWSKI, JOHN J & ORLOWSKI, NANCY G | | 4444 MARS AVE | | | HARRISBURG | PA | 17112 | |
| ORLOWSKI, STEVE | | 5151 W HENDERSON ST | | | CHICAGO | IL | 60641 | |
| ORMAN AND BICKHAM | | 1049 MAIN ST | | | FRANKLINTON | LA | 70438 | |
| ORMAN AND PAMELA MUIR | | 15401 TREICHEL RD | | | TOMBALL | TX | 77377 | |
| ORMAND ASHLEY AND GIBBONS PA | | 625 TAYLOR ST 2ND FL | ATTORNEYS AT LAW ATTN MARY ORMAND | | COLUMBIA | SC | 29201 | |
| Orme, Jennifer | JENNIFER ORME VS. GMAC MORTGAGE | 16601 Marquez Ave. Unit 201 | | | Pacific Palisades | CA | 90272 | |
| ORME, SHAUN T & ORME, JENNIFER R | | 225 FOREST RIDGE DR | | | FRANKFORT | KY | 40601 | |
| Orme, Victoria | | 7501 PORPTO PL | | | TAYLORVILLE | WV | 25314 | |
| ORMRO TOWN | | 4511 RIVERMORE RD | TAX COLLECTOR | | ORMRO | WI | 54963 | |
| ORMRO TOWN | | 773 WHISPERING WAY | OMRO TOWN TREASURER | | ORMRO | WI | 54963 | |
| ORMSBY AND SON CONSTRUCTION CO | | 786 HSMMET RD | | | LA GRANGE | GA | 30240 | |
| ORMSBY AND SON CONSTRUCTION COMPANY | | 786 HAMMETT RD | | | LAGRANGE | GA | 30241-9339 | |
| ORMSBY, BRIAN | MASTERS BUILDING COMPANY | 11275 E PLEASANT LAKE RD APT 9 | | | MANCHESTER | MI | 48158-9440 | |
| ORNE, DAVID | | 884 HELENA DR | | | SUNNYVALE | CA | 94087-4122 | |
| ORNELAS, JUANA | | 1978 NEWLAND CT | | | LAKEWOOD | CO | 80214 | |
| ORNELAS, RAYMUNDO | | 3431 EAGLE ST | ASSURED CLAIMS SERVICES INC | | LOS ANGELES | CA | 90063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORNELAS, SERGIO & ORNELAS, TANYA | | 3016 TIERRA HUMEDA DRIVE | | | EL PASO | TX | 79938 | |
| ORNELLA OSLAR | | 13 SORREL RUN | | | MT LAUREL | NJ | 08054 | |
| Ornetta Horton | | 4722 meadow st apt 302 | | | Dallas | TX | 75215 | |
| ORO FINANCIAL A CAL INC | | 2304 W SHAW | | | FRESNO | CA | 93711 | |
| ORO VALLEY TOWN | | 11000 N LA CARADA DR | SPECIAL DISTRICTS | | ORO VALLEY | AZ | 85737 | |
| ORO VALLEY TOWN | | 11000 N LA CARADA DR | SPECIAL DISTRICTS | | TUCSON | AZ | 85737 | |
| ORO VALLEY TOWN | | 11000 N LACANADA DR | SPECIAL DISTRICTS | | ORO VALLEY | AZ | 85737-7016 | |
| ORO VALLEY TOWN | | 11000 N LACANADA DR | SPECIAL DISTRICTS | | Tucson | AZ | 85737-7016 | |
| OROFINO BY STRAIGHT CREEK | | PO BOX 809 | | | DILLON | CO | 80435 | |
| ORONA REAL ESTATE AND INVESTMENT CO | | 503 MAIN ST SW | | | LOS LUNAS | NM | 87031 | |
| ORONO TOWN | | 59 1 2 MAIN ST PO BOX 130 | TOWN OF ORONO | | ORONO | ME | 04473 | |
| ORONO TOWN | | 59 MAIN ST | PO BOX 130 | | ORONO | ME | 04473 | |
| ORONO TOWN | | 59 MAIN ST | TOWN OF ORONO | | ORONO | ME | 04473 | |
| ORONOGO | | 501 CENTRAL PO BOX 201 | CITY OF ORONOGO | | ORONOGO | MO | 64855 | |
| ORONOGO | | 653 E CENTRAL PO BOX 201 | CITY OF ORONOGO | | ORONOGO | MO | 64855 | |
| ORONOKO CHARTER TOWNSHIP | | 4583 E SNOW RD | PO BOX 214 | | BERRIEN SPRINGS | MI | 49103 | |
| ORONOKO CHARTER TOWNSHIP | | 4583 E SNOW RD PO BOX 214 | ORONOKO CHARTER TOWNSHIP TREASURER | | BERRIEN SPRINGS | MI | 49103 | |
| OROPESA, SERGIO A | | 1139 NORTH 86TH WAY | | | SCOTTSDALE | AZ | 85257 | |
| OROSCO, YSABEL & OROSCO, KAREN A | | 10104 STONEHAUS DR | | | LEES SUMMIT | MO | 64086 | |
| OROUKE, PATRICK J & OROUKE, ANGELA L | | 802 MIDDLEWAY PIKE | | | INWOOD | WV | 25428 | |
| ORourke & Associates, LLC | GMAC MORTGAGE LLC V. JOHN C. GRANT, III AND NANCY E. GRANT | 27 Pine Street | | | New Canaan | CT | 06840 | |
| OROURKE AND ASSOCIATES LLC | | 3975 W DEWEY DR | | | LAS VEGAS | NV | 89118 | |
| OROURKE, DAN | | 960 PAULSEN BUILDING | W 421 RIVERSIDE | | SPOKANE | WA | 99201 | |
| OROURKE, JAMES G | | 3406 MAIN ST | | | STRATFORD | CT | 06614 | |
| OROURKE, PETER J & OROURKE, KAREN L | | 5 SPENCER CT | | | WAKEFIELD | RI | 02879 | |
| OROZCO, CARLOS & OROZCO, ANGELA | | 15005 SAN JOSE AVE. | | | PARAMOUNT | CA | 90723 | |
| OROZCO, ENRIQUE S & OROZCO, MARIA C | | 8307 ADVENT AVENUE | | | PICO RIVERA | CA | 90660 | |
| OROZCO, JORGE A & OROZCO, JORGE L | | 305 EAST RIVERDALE AVENUE | | | ORANGE | CA | 92865-0000 | |
| OROZCO, RAFAEL & OROZCO, JANELSA M | | 2090 PUEBLO VIEJO DR | | | PROSPER | TX | 75078-7230 | |
| OROZCO, RAMIRO | | 1137 N 32ND AVE | PEDRO AND SONS CONSTRUCTION | | PHOENIX | AZ | 85009 | |
| ORR AND ALMOND | | 851 E I65 SERVICE RD S | | | MOBILE | AL | 36606 | |
| ORR APPRAISAL SERVICE | | 379 BAY ROAD | | | QUEENSBURY | NY | 12804 | |
| ORR JR, FRED W | | 9975 NORTH COUNTY ROAD 800 WEST | | | DALEVILLE | IN | 47334 | |
| Orr Steven M | | 700 Front St 1302 | | | San Diego | CA | 92101 | |
| ORR, DANIEL R & ORR, LINDA F | | 6024 JERUSALEM DR | | | CICERO | NY | 13039 | |
| ORR, JAMES C | | 1551 GARDEN ST | | | TITUSVILLE | FL | 32796 | |
| ORR, JASON | | 8614 S HIWASSEE RD | TIFFANY EASTEP ORR | | OKLAHOMA CITY | OK | 73150 | |
| ORR, MICHAEL | | 2805 MORNING BROOK WAY | | | PEARLAND | TX | 77584 | |
| ORR, THOMAS | | 321 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| ORRELL, JONCE | | 4806 FOUNTAIN AVE 56 | | | LOS ANGELES | CA | 90029 | |
| ORRICK | | 304 SIBLEY RD | BILLY JOE HALL COLLECTOR | | ORRICK | MO | 64077 | |
| ORRICK | | 304 SIBLEY RD | ORRICK CITY COLLECTOR | | ORRICK | MO | 64077 | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | | 701 5th Ave, Suite 5600 | | | Seattle | WA | 98104 | |
| Orrick Herrington & Sutcliffe LLP | Charles J. Ha | 701 45th Avenue, Suite 5600 | | | Seattle | WA | 98104 | |
| Orrick Herrington & Sutcliffe LLP | Matthew L. Craner, Ihsan Dogramaci, Agnes Dunogue, Steven J. Fink, Joseph Frank | 51 West 52nd Street | | | New York | NY | 10019 | |
| Orrick Herrington and Sutcliffe LLP | | Global Operations Ctr | 2121 Main St | | Wheeling | WV | 26003 | |
| Orrick Herrington Sutcliffe LLP | | 4253 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORRICK, HERRINGTON & SUTCLIFFE | | 4253 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Orrick, Herrington & Sutcliffe LLP- PRIMARY | | Global Operations Center | 2121 Main Street | | Wheeling | WV | 26003 | |
| ORRIE L LYTELL INC | | 18525 ROSEWOOD RD SE | | | FT MEYERS | FL | 33967-6165 | |
| ORRIN L GROVER III ATT AT LAW | | 416 YOUNG ST | | | WOODBURN | OR | 97071 | |
| ORRINGTON TOWN | | 29 CTR DR | TOWN OF ORRINGTON | | ORRINGTON | ME | 04474 | |
| ORRINGTON TOWN | TOWN OF ORRINGTON | PO BOX 159 | 29 CTR DR | | ORRINGTON | ME | 04474 | |
| ORRIS, THEODORE | | 7539 SELWYN CT | MICHELLE AND THEODORE GALLAVAN ORRIS | | FAYETTEVILLE | NC | 28303 | |
| ORRSTOWN BORO | | 3353 ORRSTOWN RD | TREASURER OF FRANKLIN COUNTY | | ORRSTOWN | PA | 17244 | |
| ORRSTOWN BORO BORO BILL | | 4386 ORRSTOWN RD | LETASHA HERSHEY TAX COLLECTOR | | ORRSTOWN | PA | 17244-9509 | |
| ORRSTOWN BORO COUNTY BILL | | 157 LINCOLN WAY E | DAVID M SECOR TREASURER | | CHAMBERSBURG | PA | 17201 | |
| ORRSTOWN BORO FRNKLN | | 3353 ORRSTOWN RD | TREASURER OF FRANKLIN COUNTY | | ORRSTOWN | PA | 17244 | |
| ORRVILLE UTILITIES | | 125 W WATER ST | | | ORRVILLE | OH | 44667 | |
| ORSECK LAW OFFICES | | 1924 STATE 204 ROUTE 52 | | | LIBERTY | NY | 12754 | |
| Orsen Sowell | | 8470 Limekiln Pike, Apt 318 | | | Wyncote | PA | 19095 | |
| ORSINI AND ROSE LAW GROUP LLC | | PO BOX 118 | | | ST PETERSBURG | FL | 33731 | |
| ORTALE KELLY HERBERT CRAWFORD | | 200 4TH AVE N | PO BOX 198985 | | NASHVILLE | TN | 37219 | |
| ORTANTO STATION CONDO ASSOC | | 2409 A MALI DR | | | N CHARLESTON | SC | 29406 | |
| ORTEGA BLUFF HOMEOWNERS ASSOCIATION | | 1008 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| ORTEGA HOUSE BUYERS LLC | | 900 LAS VEGAS BLVD STE 1101 | | | LAS VEGAS | NV | 89101 | |
| ORTEGA, CANDIDO F & ORTEGA, JUANA | | 11793 GLADSTONE AVE | | | LKEVIEW TERR | CA | 91342 | |
| ORTEGA, GLORIA | | 3242 W THOMAS ST | RAMIRO PEREZ ROOFING | | CHICAGO | IL | 60651 | |
| ORTEGA, ISRAEL R & ORTEGA, KATHERINE M | | 1192 PUNTA WY | | | MONTEREY PARK | CA | 91754 | |
| ORTEGA, JUVENTINO | | 557 S KAWEAH AVE | | | EXETER | CA | 93221 | |
| ORTEGA, MARIAM | | 18125 SW 156 AVE | | | MIAMI | FL | 33187 | |
| ORTEGA, MARTHA | | 1550 WEST LA VIDA COURT | | | PORTERVILLE | CA | 93257-0000 | |
| ORTEGA, MARY L | | 840 3RD AVE APT 98 | | | CHULA VISTA | CA | 91911-1315 | |
| ORTEGA, MILDRED | | MILDRED ORTEGA AND JOSE LUGO | PO BOX 391312 | | DELTONA | FL | 32739 | |
| ORTEGA, ODALYS | | 730 E 48TH ST | | | HIALEAH | FL | 33013 | |
| ORTEGA, VALDES | | PO BOX 195596 | | | SAN JUAN | PR | 00919 | |
| ORTEGA, WILLIAM D & ALEJANDRO, JESUSA M | | 5955 TURNBULL DRIVE | | | ORLANDO | FL | 32822 | |
| ORTEP OF PENNSYLVANIA | | 650 KNOWLES AVE | | | SOUTHAMPTON | PA | 18966 | |
| ORTHOPAEDICS, STRYKER | | 26 SIERRA LN | | | WALNUT CREEK | CA | 94596 | |
| ORTIEZ, JOSEFA | | 3183 S.W. 25 TERRACE | | | MIAMI | FL | 33133-2129 | |
| ORTIZ AND ORTIZ LLP | | 127 LIVINGSTON ST | | | BROOKLYN | NY | 11201 | |
| ORTIZ AND VONDRA LAW FIRM PLLC | | 8201 164TH AVE NE STE 200 | | | REDMOND | WA | 98052 | |
| ORTIZ PAULINE ORTIZ OCTAVIO GARCIA GLORIA GARCIA and CANDELARIA GARCIA V TERESA TRISTAN ALBERTO SANCHEZ SURETY et al | | Bergkvist Bergkvist and Carter LLP | 400 Oceangate Ste 800 | | Longbeach | CA | 90802 | |
| ORTIZ, ARTURO M & ORTIZ, OLIVIA B | | 820 N BROWN ST | | | HANFORD | CA | 93230 | |
| ORTIZ, DAVID | | 179 FIRST ST | SSC CONSTRUCTION LLC | | PERTH AMBOY | NJ | 08861 | |
| ORTIZ, DIAMELA | | 8045 GRIFFITH LN | | | WHITTIER | CA | 90602-2504 | |
| ORTIZ, DOMINGO | | 2728 NORTH EVERGREEN AVENUE | | | WAUKEGAN | IL | 60087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, FRANCISCO | | 1303 MAPLEWOOD STREET | | | ANAHEIM | CA | 92805-0000 | |
| ORTIZ, HERMILO G & CAMACHO, DOLORES G | | 924 E 1150 N | | | OGDEN | UT | 84404 | |
| ORTIZ, IVAN A | | 892 CASCADE DRIVE | | | NEWPORT NEWS | VA | 23608 | |
| ORTIZ, JOHNNIE | | 220 W PROSPECT RD | | | FORT COLLINS | CO | 80526 | |
| ORTIZ, JOSE L | | 1432 MOUNTAIN VIEW | | | LONGMONT | CO | 80501-0000 | |
| ORTIZ, MARIA | | 3902 SONORA PL UNIT 84-A | | | ALEXANDRIA | VA | 22309-0000 | |
| ORTIZ, MARIA L | | 114 WOODLAND RD | | | PALM SPRINGS | FL | 33461 | |
| ORTIZ, MARIE L & ORTIZ, CHRISTOPHER J | | 874 DEEP CREEK | | | COSTA MESA | CA | 92626 | |
| ORTIZ, SMITH | | 4309 W FULLERTON AVE | | | CHICAGO | IL | 60639 | |
| ORTIZ, SUSAN | | 7744 JELLICO AVE | | | NORTHRIDGE | CA | 91325-4510 | |
| ORTIZ, WALTER | | 14263 SW 48TH TERRACE | MARIA ORTIZ | | MIAMI | FL | 33175 | |
| ORTLOFF, EDNA | | 18555 NIAGARA DR | FIELD CONSTRUCTION | | VICTORVILLE | CA | 92392 | |
| ORTMEYER, HARVEY | | 1299 MERIDETH DR | AND THE ORTMYER TRUST | | SPRING HILL | FL | 34608-6234 | |
| ORTMYER, HARVEY | | 1299 MERIDETH DR | THE ORTMYER TRUST | | SPRING HILL | FL | 34608-6234 | |
| ORTON AND JEFFREY PC | | 33 E MAIN ST | | | NORTH EAST | PA | 16428 | |
| ORTONVILLE VILLAGE | | 476 MILL ST | TREASURER | | ORTONVILLE | MI | 48462 | |
| ORTONVILLE VILLAGE | | 476 MILL STREET PO BOX 928 | TREASURER | | ORTONVILLE | MI | 48462 | |
| ORTUZTTI, LIZBETH | | PO BOX 401752 | | | LAS VEGAS | NV | 89140-1752 | |
| ORVAL P SCHIERHOLZ ATT AT LAW | | 4954 E 56TH ST STE 14 | | | INDIANAPOLIS | IN | 46220 | |
| ORVAL P SCHIERHOLZ ATT AT LAW | | PO BOX 2020 | | | NOBLESVILLE | IN | 46061 | |
| ORVILLE LEDGISTER | | 166 CLEVELAND STREET | | | TRENTON | NJ | 08609 | |
| ORVILLE PARKER AND COMMAND | | 3715 STERLING RIDGE CT | HOME INSPECTIONS AND HOME IMPROVEMENTS LLC | | DECATUR | GA | 30032 | |
| ORVILLE T. TAYLOR | | 1990 MCCULLOCH BLVD #D-143 | | | LAKE HAVASU CITY | AZ | 86403 | |
| ORVILLE UTILITIES | | 125 W WATER ST | | | ORRVILLE | OH | 44667 | |
| ORVIN C. BARBER | JUDITH A. BARBER | 1514 WEST ALEXIS AVENUE | | | ANAHEIM | CA | 92802 | |
| ORVIS O NELSON | | 2921 W 229TH STREET | | | TORRANCE | CA | 90505 | |
| ORWELL TOWN | | 119 STONE QUARRY DRIVE PO BOX 355 | TAX COLLECTOR | | ORWELL | NY | 13426 | |
| ORWELL TOWN | | MAIN STREET PO BOX 32 | MARY YOUNG TREASURER | | ORWELL | VT | 05760 | |
| ORWELL TOWN | | PO BOX 32 | ORWELL TOWN | | ORWELL | VT | 05760 | |
| ORWELL TOWN CLERK | | PO BOX 32 | | | ORWELL | VT | 05760 | |
| ORWELL TOWNSHIP BRADFD | | R R 1 BOX 217 B | T C OF ORWELL TOWNSHIP | | MILAN | PA | 18831 | |
| ORWELL TOWNSHIP BRADFD | | R R 3 BOX 3166 | T C OF ORWELL TOWNSHIP | | ROME | PA | 18837 | |
| ORWIGSBURG BORO SCHOOL DISTRICT | | 413 N WARREN ST | T C OF ORWIGSBURG BORO SD | | ORWIGSBURG | PA | 17961 | |
| ORWIGSBURG BORO SCHYLK | | 413 N WARREN ST | T C OF ORWIGSBURG BORO | | ORWIGSBURG | PA | 17961 | |
| OS Group d b a Covalent Technologies | | 1646 N California Blvd Ste 230 | | | Walnut Creek | CA | 94596 | |
| OS Group d/b/a Covalent Technologies | | PO Box 2739 | | | Conway | NH | 03818 | |
| OSAGE APPRAISALS | | PO BOX 973 | | | LINN | MO | 65051 | |
| OSAGE COUNTY | | 106 E MAIN ST | OSAGE COUNTY COLLECTOR | | LINN | MO | 65051 | |
| OSAGE COUNTY | | 106 W MAIN 1ST FLOOR PO BOX 616 | DORIS J KEILHOLZ COLLECTOR | | LINN | MO | 65051 | |
| OSAGE COUNTY | | 106 W MAIN 1ST FLOOR PO BOX 616 | | | LINN | MO | 65051 | |
| OSAGE COUNTY | | 6TH AND GRANDVIEW | PO BOX 1569 | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY | | 6TH AND GRANDVIEW PO BOX 1569 | OSAGE COUNTY COURTHOUSE | | PAWHUSKA | OK | 74056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSAGE COUNTY | | 717 TOPEKA AVE | OSAGE COUNTY TREASURER | | LYNDON | KS | 66451 | |
| OSAGE COUNTY | | 717 TOPEKA AVE PO BOX 210 | TREASURER | | LYNDON | KS | 66451 | |
| OSAGE COUNTY | OSAGE COUNTY COURTHOUSE | 6TH & GRANDVIEW PO BOX 1569 | | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY CLERKS | | PO BOX 87 | | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY FARMERS MUTUAL | | 2418 COUNTY RD 521 | | | KOELTZTOWN | MO | 65048 | |
| OSAGE COUNTY JOANN HAMILTON | | 717 TOPEKA AVE | PO BOX 210 | | LYNDON | KS | 66451 | |
| OSAGE COUNTY RECORDER | | PO BOX 87 | | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY RECORDER OF DEEDS | | 106 E MAIN ST COURTHOUSE | | | LINN | MO | 65051 | |
| OSAGE COUNTY RECORDER OF DEEDS | | 205 E MAIN STREET PO BOX 110 | | | LINN | MO | 65051 | |
| OSAGE RECORDER OF DEEDS | | PO BOX 110 | | | LINN | MO | 65051 | |
| OSAGE REGISTRAR OF DEEDS | | PO BOX 265 | | | LYNDON | KS | 66451 | |
| OSAGE TOWNSHIP | | 937 SE 671 RD | MARILYN RUFENACHT COLLECTOR | | DEEPWATER | MO | 64740 | |
| OSAGE TOWNSHIP | | CITY HALL | | | HORTON | MO | 64751 | |
| OSAGE TOWNSHIP | | PO BOX 30 | KATHIE HEUSER COLLECTOR | | RICH HILL | MO | 64779 | |
| OSAGE VALLEY ELECTRIC | | PO BOX 151 | | | BUTLER | MO | 64730 | |
| OSAKWE AND MARIE MATTOCKS | AND INTEGRITY ROOFING LLC | 14504 WASHINGTON BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-4628 | |
| OSBERG, RANDI L | | 402 GRAHAM AVE | BOX 187 | | EAU CLAIRE | WI | 54701-2633 | |
| OSBON, MARTIN A & OSBON, MELISSA K | | 9801 ACORN DRIVE | | | MANVEL | TX | 77578 | |
| OSBORN | | 606 E GEORGIE ST | CITY TAX COLLECTOR | | OSBORN | MO | 64474 | |
| OSBORN TOWN | | HC 31 BOX 2980 | TOWN OF OSBORN | | ELLSWORTH | ME | 04605 | |
| OSBORN TOWN | | N5250 BALLARD RD | | | SEYMOUR | WI | 54165 | |
| OSBORN TOWN | | N5250 BALLARD RD | TAX COLLECTOR | | PEMBINE | WI | 54156 | |
| OSBORN TOWN | | N5250 BALLARD RD | TAX COLLECTOR | | SEYMOUR | WI | 54165-8659 | |
| OSBORN TOWN | | N5250 BALLARD RD | TREASURER OSBORN TOWNSHIP | | SEYMOUR | WI | 54165 | |
| OSBORN TOWN | | N6518 CTY RD C | TREASURER OSBORN TOWNSHIP | | SEYMOUR | WI | 54165 | |
| OSBORN TOWN | | RT 1 | | | SEYMOUR | WI | 54165 | |
| OSBORN TOWN | TOWN OF OSBORN | PO BOX 59 | | | AURORA | ME | 04408-0059 | |
| OSBORN, DALE B & OSBORN, KATHERINE P | | 13275 CAPSTONE DRIVE | | | SAN DIEGO | CA | 92130-1283 | |
| OSBORN, LAURENCE C & OSBORN, BRENDA H | | 1324 DAILY CIR | | | GLENDALE | CA | 91208 | |
| OSBORNE AND FONTE | | 20 EASTBROOK RD STE 304 | | | DEDHAM | MA | 02026 | |
| OSBORNE AND STONER | | 3 MELROSE DR | | | FARMINGTON | CT | 06032 | |
| OSBORNE BORO ALLEGH | | 201 OSBORNE AVE | RICHARD QUILLEN TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| OSBORNE BORO ALLEGH | | 201 OSBORNE LN | RICHARD QUILLEN TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| OSBORNE COUNTY | | 423 W MAIN | OSBORNE COUNTY TREASURER | | OSBORNE | KS | 67473 | |
| OSBORNE COUNTY | | 423 W MAIN PO BOX 160 | DARA G LINTON TREASURER | | OSBORNE | KS | 67473 | |
| OSBORNE COUNTY RECORDER | | PO BOX 160 | | | OSBORNE | KS | 67473 | |
| OSBORNE REAL ESTATE | | 448 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| OSBORNE REAL ESTATE GROUP | | 448 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| OSBORNE, REGISTRAR OF DEEDS | | W MAIN | OSBORNE COUNTY COURTHOUSE | | OSBORNE | KS | 67473 | |
| OSBORNE, LESLIE S | | 1300 N FEDERAL HWY | | | BOCA RATON | FL | 33432 | |
| OSBORNE, LESLIE S | | 1300 N FEDERAL HWY NO 203 | | | BOCA RATON | FL | 33432 | |
| OSBORNE, LESLIE S | | 2385 N W EXECUTIVE CNTR DR STE 300 | | | BOCA RATON | FL | 33431 | |
| OSBORNE, LESLIE S | | 515 N FLAGLER DR STE 600 | | | WEST PALM BEACH | FL | 33401 | |
| OSBOURNE, ANTHONY | | 1020 PEMBROOKE DR | | | BARDSTOWN | KY | 40004-7949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSBY, RENEE | | 963 MADISON ST | | | BROOKLYN | NY | 11221 | |
| OSCAR ACEVEDO ATT AT LAW | | 13601 WHITTIER BLVD STE 300 | | | WHITTIER | CA | 90605 | |
| OSCAR ACEVEDO ATT AT LAW | | 2515 W WOODLAND DR | | | ANAHEIM | CA | 92801 | |
| OSCAR ACEVEDO ATT AT LAW | | 280 N MONTEBELLO BLVD STE 101 | | | MONTEBELLO | CA | 90640 | |
| OSCAR ACEVEDO ATT AT LAW | | 280 N MONTEBELLO BLVD STE 101 | | | MONTEBELLO | CA | 90640-4700 | |
| OSCAR AND ADELAIDA GOMEZ | | 5808 58TH ST CT | AND SUPERIOR FOUNDATION SOLUTIONS LLC | | TAMPA | FL | 33619 | |
| OSCAR AND AMALIA LOPEZ | | 2101 HUNTER BLVD | | | NAPLES | FL | 34116 | |
| OSCAR AND DOROTHY TORRES | | 119 WINDING TR | TORRES AND DELEON BUILDERS | | HONDO | TX | 78861 | |
| OSCAR AND KYOKO ELLIS | | 7116 MARYLAND ST | | | MEMPHIS | TN | 38133 | |
| OSCAR AND MARIA FLORES AND | | 5108 W AVALAON RD | OSCAR FLORES RAMIREZ | | PHOENIX | AZ | 85031 | |
| OSCAR AND MARIA GOMEZ AND | | 5808 58TH ST CT | SUPERIOR FOUNDATION SOLUTIONS LLC | | TAMPA | FL | 33619 | |
| OSCAR AND MARTHA BISSOT AND | HECTORS ROOFING | 1406 CLIFFWOOD RD | | | EULESS | TX | 76040-6404 | |
| OSCAR AND SVETLANA PINEIRO | | 47115 WONDERLAND DR | | | BANNING | CA | 92220 | |
| OSCAR AND WILLIE BUSTIN | | 14396 DUCKWORTH RD | S AND C RESTORATIONS | | GULFPORT | MS | 39503 | |
| OSCAR AVALLE | LETICIA AVALLE | 8939 TRUE AVENUE | | | PICO RIVERA | CA | 90660 | |
| OSCAR B ESPARZA | | 288 WEST 15TH STREET | | | UPLAND | CA | 91786 | |
| OSCAR B VALENCIA ATT AT LAW | | 1543 W OLYMPIC BLVD STE 239 | | | LOS ANGELES | CA | 90015 | |
| OSCAR BENITO | ANGEL BENITO | 19415 SOUTHWEST 25TH COURT | | | MIRAMAR | FL | 33029 | |
| OSCAR BUSTILLOS | | 1002 GUILFORD CT | | | INDIAN TRAIL | NC | 28079 | |
| OSCAR DOSTER AND ASSOCIATES | | PO BOX 1296 | | | GASTONIA | NC | 28053 | |
| OSCAR F. FARIA JR | SANTUZA RESENDE FARIA | 4751 NEWTON DR | | | LAS VEGAS | NV | 89121-7011 | |
| OSCAR FANNY AND WILFREDO PINTO | | 610 BOESEL AVE | | | MANVILLE | NJ | 08835 | |
| OSCAR FELTON AND SHELETHA | | 2404 DANA DR | WILSON AND BOLD ROOFING CO | | FLOWER MOUND | TX | 75028 | |
| OSCAR GARCIA | REBECCA GARCIA | 15748 FIRETHORN ROAD | | | FONTANA | CA | 92337 | |
| OSCAR GOMEZ | JANET GOMEZ | 1450 WEST ETIWANDA AVENUE | | | RIALTO | CA | 92376 | |
| OSCAR GONGORA | | 3231 BUENA VISTA AVENUE #A | | | LEMON GROVE | CA | 91945 | |
| OSCAR GONZALEZ JR ATT AT LAW | | 1400 N SEMORAN BLVD SUI | | | ORLANDO | FL | 32807 | |
| OSCAR L CANTU JR ATT AT LAW | | 3740 COLONY DR STE 170 | | | SAN ANTONIO | TX | 78230 | |
| OSCAR L CANTU JR ATT AT LAW | | PO BOX 461332 | | | SAN ANTONIO | TX | 78246 | |
| OSCAR L MARTIN | | 704 KING ST | | | MEMPHIS | TN | 38109 | |
| OSCAR LAUDERMAN | | 129 CARYOTA BLVD | | | SUMMERVILLE | SC | 29483 | |
| OSCAR LOPEZ | | PO BOX 1158 | | | SANTA MARIA | CA | 93456 | |
| OSCAR M. KOENDERS | | 1817 220TH PLACE NE | | | SAMMAMISH | WA | 98074-4158 | |
| OSCAR MARIZAL AND OSCAR MARISCAL AND | | 1885 WILDCAT CREEK | MAVCAB CUSTOM CABINETS LLC | | LAWRENCEVILLE | GA | 30043 | |
| OSCAR MARIZCAL AND STONE | | 1885 WILDCAT CREEK CT | INNOVATIONS INC | | LAWRENCEVILLE | GA | 30043 | |
| OSCAR NEALY ATT AT LAW | | 224 NW B ST | | | GRANTS PASS | OR | 97526 | |
| OSCAR OLSEN III AND | FL SOLUTIONS AND REMODELING WORK | 101 BELLGROVE DR APT 2B | | | MAHWAH | NJ | 07430-2263 | |
| OSCAR PARKE MUTUAL INSURANCE CO | | PO BOX 37 | | | ROTHSAY | MN | 56579 | |
| Oscar Porter | | 3230 LITTLE RIVER DR | | | DALLAS | TX | 75241-5938 | |
| OSCAR Q. ARZADON | TESSIE R. ARZADON | 348 GREENDALE DRIVE | | | LA PUENTE | CA | 91746 | |
| OSCAR R MICHEL | | 1691 ORO VISTA RD APT 177 | | | SAN DIEGO | CA | 92154-4021 | |
| OSCAR R SWINTON ATT AT LAW | | 9010 RESEDA BLVD STE 204 | | | NORTHRIDGE | CA | 91324 | |
| OSCAR R SWINTON ATT AT LAW | | 9010 RESEDA BLVD STE 210 | | | NORTHRIDGE | CA | 91324 | |
| OSCAR REYES AND EDWIN PAINTING | AND REMODELING | 17803 WILD WILLOW LN | | | HOUSTON | TX | 77084-1042 | |
| OSCAR RODRIGUEZ AND UNITED | | 160 DEKALB AVE | CLEANING AND RESTORATION LLC | | BRIDGEPORT | CT | 06607-2417 | |
| Oscar Rodriquez South Bay Municipal Court | | 2936 The Mall | # 4 | | Los Angeles | CA | 90023 | |
| Oscar Rodriquez South Bay Municipal Court | | c/o Harris, Randy B | 208 North Juanita Avenue # 1 | | Redondo Beach | CA | 90277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oscar Sanchez | | 6748 S. Kolin Ave | | | Chicago | IL | 60629 | |
| OSCAR STOMPRUD APPRAISALS | | 4012 DEVON DR | | | EDMOND | OK | 73034 | |
| OSCAR VAZQUEZ AND MARIA TERESA | | 4265 SW 154 CT | MONRREAL | | MIAMI | FL | 33185 | |
| OSCAR VILA AND | ANA VILA | 1324 SOPERA AVENUE | | | CORAL GABLES | FL | 33134 | |
| OSCEOLA | | 2ND AND WALNUT PO BOX 561 | CITY COLLECTOR | | OSCEOLA | MO | 64776 | |
| OSCEOLA | | PO BOX 561 | CITY COLLECTOR | | OSCEOLA | MO | 64776 | |
| OSCEOLA AQUATICS INC | | 1551 N KELLEY AVE | | | KISSIMMEE | FL | 34744 | |
| OSCEOLA BORO | | 303 BLANCHARD ST | TAX COLLECTOR | | OSCEOLA MILLS | PA | 16666 | |
| OSCEOLA BORO CLRFLD | | 303 BLANCHARD ST | T C OF OSCEOLA BOROUGH | | OSCEOLA MILLS | PA | 16666 | |
| OSCEOLA CLERK OF COURT | | 2 COURTHOUSE SQUARE STE 2000 RECORDING DEPT | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY | | 2501 E IRLO BRONSON MEMORIAL HWY | OSCEOLA COUNTY TAX COLLECTOR | | KISSIMMEE | FL | 34744 | |
| OSCEOLA COUNTY | | 300 7TH STREET PO BOX 166 | OSCEOLA COUNTY TREASURER | | SIBLEY | IA | 51249 | |
| OSCEOLA COUNTY | | 300 7TH STREET PO BOX 166 | | | SIBLEY | IA | 51249 | |
| OSCEOLA COUNTY | | 301 W UPTON AVE | COUNTY COURTHOUSE | | REED CITY | MI | 49677 | |
| OSCEOLA COUNTY | | 360 N BEAUMONT AVE PO BOX 422105 | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY | | 360 N BEAUMONT AVE PO BOX 422105 | OSCEOLA COUNTY TAX COLLECTOR | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY | | COUNTY COURTHOUSE 301 W UPTON AVE | TREASURER | | REED CITY | MI | 49677 | |
| OSCEOLA COUNTY | OSCEOLA COUNTY TAX COLLECTOR | 2501 E IRLO BRONSON MEMORIAL HWY | | | KISSIMMEE | FL | 34744 | |
| OSCEOLA COUNTY | Osceola Tax Collector | Brian T. Hanlon | PO Box 2500 | | Titusville | FL | 32781-2500 | |
| OSCEOLA COUNTY BOARD OF COUNTY | | 1 COURTHOUSE SQUARE | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY CLERK OF CIRCUIT | | 2 COURTHOUSE SQUARE STE 2000 | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY CLERK OF COURT | | 2 COURTHOUSE SQUARE | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY RECORDERS OFFICE | | 300 7TH ST | COURTHOUSE SQUARE | | SIBLEY | IA | 51249 | |
| OSCEOLA COUNTY REGISTER OF DEEDS | | 301 W UPTON AVE | | | REED CITY | MI | 49677 | |
| OSCEOLA COUNTY TAX COLLECTOR | | PO BOX 423066 | TOURIST DEVELOPMENT TAX SERVICES | | KISSIMEE | FL | 34742 | |
| OSCEOLA COUNTY TREASURER | | 300 7TH ST | PO BOX 166 | | SIBLEY | IA | 51249 | |
| OSCEOLA COUNTY TREASURER | | 301 W UPTON | | | OSCEOLA | MI | 49677 | |
| OSCEOLA COUNTY TREASURER | | 301 W UPTON | | | REED CITY | MI | 49677 | |
| OSCEOLA REALTY INC | | 520 SE FORT KINGS ST STE B2 | | | OCALA | FL | 34471 | |
| OSCEOLA REGISTER OF DEEDS | | 301 W UPTON AVE | | | REED CITY | MI | 49677 | |
| Osceola Tax Collector | Brian T. Hanlon | PO Box 2500 | | | Titusville | FL | 32781-2500 | |
| OSCEOLA TOWN | | 630 BARKER RD | TAX COLLECTOR | | CAMDEN | NY | 13316 | |
| OSCEOLA TOWN | | N 4560 LOG CABIN RD | TREASURER | | SAINT CLOUD | WI | 53079 | |
| OSCEOLA TOWN | | N4613 FUZZY LN | TREASURER TOWN OF OSCEOLA | | CAMPBELLSPORT | WI | 53010 | |
| OSCEOLA TOWN | | PO BOX 216 | OSCEOLA TOWN TREASURER | | DRESSER | WI | 54009 | |
| OSCEOLA TOWN | | PO BOX 216 | TREASURER OSCEOLA TOWNSHIP | | DRESSER | WI | 54009 | |
| OSCEOLA TOWN | | PO BOX 216 | TREASURER | | DRESSER | WI | 54009 | |
| OSCEOLA TOWN | | RD 3 BOX 77 | | | CAMDEN | NY | 13316 | |
| OSCEOLA TOWN | | TREASURER | | | CAMPBELLSPORT | WI | 53010 | |
| OSCEOLA TOWN | | TREASURER | | | OSCEOLA | WI | 54020 | |
| OSCEOLA TOWN | | W823 LAKEVIEW RD | OSCEOLA TOWN TREASURER | | CAMPBELLSPORT | WI | 53010 | |
| OSCEOLA TOWNSHIP | | 103 MORRIS ST | T C OF OSCEOLA TOWNSHIP | | OSCEOLA | PA | 16942 | |
| OSCEOLA TOWNSHIP | | 9280 10 MILE RD | TREASURER OSCEOLA TWP | | EVART | MI | 49631 | |
| OSCEOLA TOWNSHIP | | BOX 86 | | | OSCEOLA | PA | 16942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSCEOLA TOWNSHIP | | PO BOX 216 | POLK COUNTY TREASURER | | DRESSER | WI | 54009 | |
| OSCEOLA TOWNSHIP | | PO BOX 217 | OSCEOLA VILLAGE TREASURER | | OSCEOLA | WI | 54020 | |
| OSCEOLA TOWNSHIP | | PO BOX 437 | | | DOLLAR BAY | MI | 49922 | |
| OSCEOLA TOWNSHIP | | PO BOX 437 | TREASURER OSCEOLA TWP | | DOLLAR BAY | MI | 49922 | |
| OSCEOLA TWP SCHOOL DISTRICT | | PO BOX 265 | | | OSCEOLA | PA | 16942 | |
| OSCEOLA VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| OSCEOLA VILLAGE | | PO BOX 217 | OSCEOLA VILLAGE TREASURER | | OSCEOLA | WI | 54020 | |
| OSCEOLA VILLAGE TREASURER | | 310 CHIEFTAIN ST | | | OSCEOLA | WI | 54020 | |
| OSCO AND WESTERN FARMERS MUTUAL FIRE | | 1020 4TH ST | PO BOX 53 | | ORION | IL | 61273 | |
| OSCODA COUNTY | | 311 MORENCY | | | MIO | MI | 48647 | |
| OSCODA COUNTY | | 311 S MORENCI PO BOX 399 | TREASURER | | MIO | MI | 48647 | |
| OSCODA COUNTY TREASURER | | 311 S MORENCI | TAX COLLECTOR | | MIO | MI | 48647 | |
| OSCODA REGISTER OF DEEDS | | PO BOX 399 | 311 MORENCI ST | | MIO | MI | 48647 | |
| OSCODA TOWNSHIP | | 110 S STATE | TREASURER OSCODA TWP | | OSCODA | MI | 48750 | |
| OSCODA TOWNSHIP | | 110 S STATE ST | TREASURER OSCODA TWP | | OSCODA | MI | 48750 | |
| OSCODA TOWNSHIP | TREASURER OSCODA TWP | 110 S STATE | | | OSCODA | MI | 48750 | |
| OSEGUERA, NICOLE | | 2103 MADISON CT | | | CHOWCHILLA | CA | 93610 | |
| OSEI, ERNEST O | | 8037 GILBERT STREET | | | PHILADELPHIA | PA | 19150 | |
| OSELUKWUE, EKENE | | 40 BAINBRIDGE COVE | A 1 HOMES LLC | | ARLINGTON | TN | 38002 | |
| OSENTON LAW OFFICES P A | | 510 VONDERBURG DR STE 310 | | | BRANDON | FL | 33511-6072 | |
| OSENTOSKI REALTY CO | | 5963 STATE ST | PO BOX 54 | | KINGSTON | MI | 48741 | |
| OSGOOD APPRAISAL SERVICE PC | | 4006 E VIA MONTOYA DR | | | PHOENIX | AZ | 85050 | |
| OSGOOD APPRAISAL SERVICE PC | | 4006 E VIADUCT MONTOYA DR | | | PHOENIX | AZ | 85050 | |
| OSGOOD, STEVEN J & OSGOOD, SHANNON M | | PO BOX 172 | | | LOUISA | VA | 23093-0172 | |
| OSH RESTORATION AND APPRAISAL INC | | 237 ELDERT ST | | | BROOKLYN | NY | 11207 | |
| OSHEA MARCINCUK AND BRUYN ATT AT L | | 250 N SEA RD | | | SOUTHAMPTON | NY | 11968 | |
| OSHEA, TIMOTHY P & OSHEA, TRACY J | | 4124 THREE LAKES DRIVE | | | LONG GROVE | IL | 60047 | |
| OSHER MARIN | | 200 N SAN PEDRO ROAD | | | SAN RAFAEL | CA | 94903 | |
| OSHEROW, RANDOLPH N | | 342 W WOODLAWN AVE STE 100 | | | SAN ANTONIO | TX | 78212-3314 | |
| OSHIMA, CLAUDIA | | 655 KEAUMOKU ST 219 | | | HONOLULU | HI | 96814 | |
| OSHINS, ALAN | | 7713 ASHMONT CIR UNIT 116 | | | TAMARAC | FL | 33321 | |
| OSHIRO, BRANDON A | | 7116 HAWAII KAI DRIVE | UNIT/APT 56 | | HONOLULU | HI | 96825 | |
| OSHIRO, MICHAEL M | | 2514 W 166TH PL | | | TORRANCE | CA | 90504 | |
| OSHIRO, MICHAEL M | | 5532 WOODRUFF AVE 267 | | | LAKEWOOD | CA | 90713 | |
| OSHIRO, RICKEY I & OSHIRO, LORI M | | 1639 PUANANALA STREET | | | PEARL CITY | HI | 96782 | |
| OSHITA, MICHAEL G & OSHITA, CYNTHIA M | | 1216 LUCIO LN | | | SACRAMENTO | CA | 95822 | |
| OSHKOSH CITY | | 215 CHURCH AVE | PO BOX 1130 | | OSHKOSH | WI | 54903-1130 | |
| OSHKOSH CITY | | 215 CHURCH AVE PO BOX 1130 | TREASURER OSHKOSH CITY | | OSHKOSH | WI | 54901 | |
| OSHKOSH CITY | | 215 CHURCH AVE PO BOX 1130 | TREASURER OSHKOSH CITY | | OSHKOSH | WI | 54903-1130 | |
| OSHKOSH CITY | | 215 CHURCH AVE PO BOX 1130 | TREASURER | | OSHKOSH | WI | 54901 | |
| OSHKOSH CITY | | 215 CHURCH AVE PO BOX 1130 | TREASURER | | OSHKOSH | WI | 54903-1130 | |
| OSHKOSH CITY | TREASURER OSHKOSH CITY | 215 CHURCH AVE/ PO BOX 1130 | | | OSHKOSH, | WI | 54901 | |
| OSHKOSH TOWN | | 4543 PLUMMERS POINT RD | OSHKOSH TOWN TREASURER | | OSHKOSH | WI | 54904 | |
| OSHKOSH TOWN | | 4543 PLUMMERS POINT RD | TREASURER OSHKOSH TWP | | OSHKOSH | WI | 54904 | |
| OSHKOSH TOWN | | 4543 PLUMMERS POINT RD | TREASURER | | OSHKOSH | WI | 54904 | |
| OSHKOSH TOWN | | 4543 PLUMMERS PT RD | | | OSHKOSH | WI | 54904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSHTEMO TOWNSHIP | | 7275 W MAIL ST | TREASURER OSHTEMO TOWNSHIP | | KALAMAZOO | MI | 49009 | |
| OSHTEMO TOWNSHIP | | 7275 W MAIN ST | TAX COLLECTOR | | KALAMAZOO | MI | 49009 | |
| OSHTEMO TOWNSHIP | | 7275 W MAIN ST | TREASURER OSHTEMO TOWNSHIP | | KALAMAZOO | MI | 49009 | |
| OSI COLLECTION SERVICE | | 5022 GATE PKWY STE 204 | | | JACKSONVILLE | FL | 32256- | |
| OSI COLLECTION SERVICE | | c/o Montford, Alicia N | 11963 Iron Creek Rd | | Jacksonville | FL | 32218-8814 | |
| OSI COLLECTION SERVICES | | 114 WESTERN AVE 2ND FL | | | AUGUSTA | ME | 04330 | |
| OSIECKI, ANTHONY A | | 7908 MARBELLA CIR | | | LAS VEGAS | NV | 89128 | |
| OSIP KRITS | SHELYA KRITS | 1470 TAMPICO PLACE | | | WALNUT CREEK | CA | 94598 | |
| OSIPOV BIGELMAN PC | | 20700 CIVIC CTR DR STE 310 | | | SOUTHFIELD | MI | 48076 | |
| Osiris p Dodge vs GMC MORTGAGE LLC and Deborah Martin Terri Martin Deanna Ray Noel Mcnally or Cassandra Inouye or et al | | 1134 W Gramercy Pl | | | Gramercy Pl | TX | 78201 | |
| OSMAN S. YAZIRDAG | REYHAN YAZIRDAG | 3018 E COCHISE ROAD | | | PHOENIX | AZ | 85028 | |
| OSMAN S. YAZIRDAG | REYHAN YAZIRDAG | 4628 E GELDING DR | | | PHOENIX | AZ | 85032 | |
| OSMANI AND MABEL ALVAREZ | | 413 SW 133 PL | | | MIAMI | FL | 33184 | |
| OSMON AND ETHREDGE P A | | PO BOX 724 | | | MOUNTAIN HOME | AR | 72654 | |
| OSMOND CONSTRUCTION GROUP | | PO BOX 131 | | | NORCROSS | GA | 30091 | |
| OSNOS AND ASSOCIATES LLC | | 7301 BRICKYARD RD | | | POTOMAC | MD | 20854-4810 | |
| OSORIO, JANET | | 777 02 34TH AVE B68 | | | JACKSON HEIGHTS | NY | 11372 | |
| OSORIO, LUIS G | | PO BOX 10583 | | | BROOKSVILLE | FL | 34603 | |
| OSPINO, RAFAEL | JAVIER BARRETO RAMOS | 2828 COCONUT AVE APT 2 | | | MIAMI | FL | 33133-3767 | |
| OSPREY COVE MASTER ASSOCIATION | | 8359 BEACON BLVD STE 313 | | | FORT MEYERS | FL | 33907 | |
| OSSEI-AKOANNOR, BENJAMIN & OSSEI-AKOANNOR, TARA | | 9324 SPRING WATER PATH | | | JESSUP | MD | 20794 | |
| OSSELAER | | 532 E MARYLAND STE F | | | PHOENIX | AZ | 85012 | |
| OSSELAER | | NULL | | | HORSHAM | PA | 19044 | |
| OSSEN, NEAL | | 21 OAK ST STE 201 | | | HARTFORD | CT | 06106 | |
| OSSEN, NEIL | | 21 OAK ST | | | HARTFORD | CT | 06106 | |
| OSSEO CITY | | 13712 W 8TH PO BOX 308 | TREASURER OSSEO CITY | | OSSEO | WI | 54758 | |
| OSSEO CITY | | CITY HALL | | | OSSEO | WI | 54758 | |
| OSSEO CITY | | TREASURER | | | OSSEO | WI | 54758 | |
| OSSF/THINK COLLEGE NOW FUND | | 2825 INTERNATIONAL BLVD | | | OAKLAND | CA | 94601 | |
| OSSI CONSTRUCTION INC | | 2806 ROBERTS LAKE PL | | | TAMPA | FL | 33614 | |
| OSSIAN TOWN | | 10511 S HOATALING RD | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| OSSIAN TOWN | | 4706 OSSIAN HILL RD | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| OSSIE M AND MICHAEL HODGE AND | | 7209 BANYAN ST | ACZE CONSTRUCTION | | HOUSTON | TX | 77028 | |
| OSSINEKE TOWNSHIP | | 7614 HUBERT RD | TREASURER OSSINEKE TWP | | HUBBARD LAKE | MI | 49747 | |
| OSSINEKE TOWNSHIP | | 7614 W HUBERT | TREASURER OSSINEKE TWP | | HUBBARD LAKE | MI | 49747 | |
| OSSINING SCHOOLS | | 16 CROTON AVE 3RD FL | RECEIVER OF TAXES | | OSSINING | NY | 10562 | |
| OSSINING SCHOOLS | | MUNICIPAL BUILDING 16 CROTON AVE | | | OSSINING | NY | 10562 | |
| OSSINING SCHOOLS | | MUNICIPAL BUILDING 16 CROTON AVE | RECEIVER OF TAXES | | OSSINING | NY | 10562 | |
| OSSINING TOWN | | 16 CROTON AVE 3RD FL | OSSINING RECEIVER OF TAXES | | OSSINING | NY | 10562 | |
| OSSINING TOWN | | 16 CROTON AVE MUNICIPAL BLDG | RECEIVER OF TAXES | | OSSINING | NY | 10562 | |
| OSSINING VILLAGE | | 16 CROTON AVE | VILLAGE TREASURER | | OSSINING | NY | 10562 | |
| OSSINING VILLAGE | | 16 CROTON AVE 2ND FL | VILLAGE TREASURER | | OSSINING | NY | 10562 | |
| Ossinsky & Cathcart, P.A. | QUINTERO - ROSMARY QUINTERO MELISSA MCCLOSKEY AND JEAN LEAVITT VS. RESIDENTIAL FUNDING COMPANY,LLC CYPREXX SERVICES,LLC | 2699 Lee Road, Suite 101 | | | Winter Park | FL | 32789 | |
| OSSIPEE TOWN | | 55 MAIN ST | OSSIPEE TOWN | | CTR OSSIPEE | NH | 03814 | |
| OSSIPEE TOWN | | PO BOX 67 | 55 MAIN ST | | CENTER OSSIPEE | NH | 03814 | |
| OSSK AND M PC | | 138 MAIN ST | | | NORWICH | CT | 06360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSSTYN BAYS FERNS AND QUINNELL | | 419 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| OSSWALD, ALBERT A & LORENZ, EDWARD | | 1502 NORTH ROAD | | | GROTON | CT | 06340-2797 | |
| OSSY S. TIRTARAHARDJA | | 28655 MIRA VISTA | | | LAGUNA NIGUEL | CA | 92677 | |
| OSTEEN BUILDERS INC | | 2560 NE 203 ST | | | MIAMI | FL | 33180 | |
| OSTEEN CONSTRUCTION | | PO BOX 518 | | | ELGIN | SC | 29045-0518 | |
| OSTEEN LAW FIRM LLC | | PO BOX 36534 | | | ROCK HILL | SC | 29732 | |
| OSTEN AND HAZEL MCFARLANE | | 2461 BESSIE ST | AND WILLIE THURMAN | | DELRAY BEACH | FL | 33444 | |
| OSTER, THOMAS W | | 6436 FRANKLIN WOODS DR | | | TRAVERSE CITY | MI | 49686 | |
| OSTERHOLT, DONALD L & OSTERHOLT, SUSAN | | 8490 EL MATADOR DR | | | GILROY | CA | 95020 | |
| OSTERHOUDT PRILLAMAN NATT | | 3140 CHAPARRAL DR STE 200C | | | ROANOKE | VA | 24018 | |
| OSTERHOUT CONTRACTING | | 7425 WILLOW CREEK CIR | | | VALLEJO | CA | 94591 | |
| OSTERVILLE BUSINESS AND PROFESSIONAL | | ASSOCIATION | PO BOX 184 | | OSTERVILLE | MA | 02655 | |
| OSTERVILLE HARDWARE CORP | | 846 MAIN STREET | | | OSTERVILLE | MA | 02655 | |
| OSTERVILLE HOUSE AND GARDENS | | PROCESSING DEPARTMENT | PO BOX 380 | | WEST HEMPSTEAD | NY | 11552-0380 | |
| OSTLING & ASSOCIATES | GMAC MORTGAGE, LLC., PLAINTIFF, VS. MYRIAH R. BENNER ET AL., DEFANDANT(S). | 201 W. Olive | | | Bloomington | IL | 61701 | |
| OSTLING AND ASSOCIATES | | 201 W OLIVE AVE | | | BLOOMINGTON | IL | 61701 | |
| OSTOJIC AND OSTOJIC | | 6287 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| OSTRANDER LAW OFFICE | | 36 SERVICE CTR RD | | | NORTHAMPTON | MA | 01060 | |
| OSTRANDER, DAVID W | | 90 CONZ ST | | | NORTHAMPTON | MA | 01060 | |
| OSTRANDER, DAVID W | | PO BOX 1237 | | | NORTHAMPTON | MA | 01061 | |
| OSTRINO, SHARON | | 24990 VALLEY DR | PO BOX 77 | | PLEASANT VALLY | IA | 52722 | |
| OSTROM LAW FIRM PC | | 4901 TOWNE CTR STE 115 | | | SAGINAW | MI | 48604 | |
| OSTROWSKI, CRAIG G & OSTROWSKI, JESSICA A | | 8778 HICKORY ROAD | | | ELAND | WI | 54427 | |
| OSUNA, ROSA R | | 8217 BERTAL STREET | | | LAMONT | CA | 93241 | |
| OSVALDO A SIDOR | CRISTINA SIDOR | 10143 SOUTHWEST 118 COURT | | | MIAMI | FL | 33186 | |
| OSVALDO AND ILIANA MENENDEZ | | 10330 SW 48 ST | AND LAW OFFICES OF LEO | | MIAMI | FL | 33165 | |
| OSVALDO REY | | 5216 MAYMONT DRIVE | | | LOS ANGELES | CA | 90043 | |
| OSWALD COLE ASSOCIATES | | 1126 N JEFFRIES BLVD | | | WALTERBORO | SC | 29488 | |
| OSWALD E. MACKEY | GAYLE E. MACKEY | 75-402 HOENE STREET | | | KAILUA KONA | HI | 96740 | |
| OSWALD LAW CENTERS | | PO BOX 745 | | | TAYLORVILLE | IL | 62568-0745 | |
| OSWALD TRIPPE AND COMPANY INC | | PO BOX 60139 | | | FT MEYERS | FL | 33906 | |
| OSWALD WATER DISTRICT | | 5020 GARDEN HWY | | | YUBA CITY | CA | 95991 | |
| OSWALD, COLLEEN | | 4873 61ST CIR | | | VERO BEACH | FL | 32967-6147 | |
| Oswald, Daniel G & Hancock-Oswald, April L | | 7308 North Potter Avenue | | | Kansas City | MO | 64158 | |
| OSWALD, PEG | | 117 N HASTINGS | | | HASTINGS | NE | 68901 | |
| OSWALD, SHANNON A | | 10 EUCLID DR | | | ABSECON | NJ | 08201 | |
| OSWALD, WILLIAM | | PO BOX 121206 | | | FORT WORTH | TX | 76121 | |
| OSWALD, WILLIAM E | | PO BOX 121206 | | | FORT WORTH | TX | 76121 | |
| OSWALDO BARAJAS AND ALICIA FUENTES | | 3717 LACEBARK DR | | | INDIANAPOLIS | IN | 46235 | |
| OSWALDO GUTIERREZ | | 1516 W EDITHIA AVE | | | ANAHEIM | CA | 92802 | |
| OSWALT LAW GROUP | | 300 W CLARENDON AVE STE 290 | | | PHOENIX | AZ | 85013 | |
| OSWAYO BORO POTTER | | 115 RUMSEY ST | T C OF OSWAYO BOROUGH | | OSWAYO | PA | 16915 | |
| OSWAYO BORO SCHOOL DISTRICT | | 115 RUMSEY ST | T C OF OSWAYO BOROUGH SCH DIST | | COUDERSPORT | PA | 16915 | |
| OSWAYO BORO SCHOOL DISTRICT | | 115 RUMSEY ST | T C OF OSWAYO BOROUGH SCH DIST | | OSWAYO | PA | 16915 | |
| OSWAYO BOROUGH | | R D 2 | | | COUDERSPORT | PA | 16915 | |
| OSWAYO TOWNSHIP | | R D 1 BOX 240 | | | SHINGLEHOUSE | PA | 16748 | |
| OSWAYO TWP SCHOOL DISTRICT | | R D 1 BOX 240 | | | SHINGLEHOUSE | PA | 16748 | |
| OSWAYO VALLEY SCHOOL DISTRICT CERES | | 216 CHAPMAN BROOK RD | T C OF OTTO ELDRED SCHOOL DISTRICT | | SHINGLEHOUSE | PA | 16748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSWAYO VALLEY SD SHARON TOWNS | | 33 ELEVEN MILE RD | BARBARA CARPENTERTAX COLLECTO | | SHINGLEHOUSE | PA | 16748 | |
| OSWEGATCHIE TOWN | | 24 STATE ST | | | HEUVELTON | NY | 13654 | |
| OSWEGATCHIE TOWN | TAX COLLECTOR | 51 STATE ST | | | HEUVELTON | NY | 13654-4124 | |
| OSWEGO CITY | | 13 W ONEIDA ST CITY HALL | OSWEGO CITY TREASURER | | OSWEGO | NY | 13126 | |
| OSWEGO CITY | | CITY HALL 13 W ONEIDA ST | CITY TREASURER | | OSWEGO | NY | 13126 | |
| OSWEGO CITY OSWEGO CO TAX | | 13 W ONEIDA ST | CITY TREASURER | | OSWEGO | NY | 13126 | |
| OSWEGO CITY OSWEGO CO TAX | | PO BOX 0458 CITY HALL W ONEIDA ST | CITY TREASURER | | BUFFALO | NY | 14240 | |
| OSWEGO CITY SCH DIS STERLING TN | | 233 W UTICA ST | | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCH DIS TN OFOSWEGO | | 120 E 1ST ST | TAX COLLECTOR EDUCATION CTR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CITY | | 120 E FIRST ST | JOYCE GALLETTA TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CITY | | 120 E FIRST ST | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CMBND TWNS | | 120 E FIRST ST | JOYCE GALLETTA TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CMBND TWNS | | 120 E FIRST ST | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO COMMUNITY BANK | | 105 N MADISON ST | | | OSWEGO | IL | 60543 | |
| OSWEGO COMMUNITY BANK | | 2701 ALGONQUIN RD | | | ROLLING MEADOWS | IL | 60008 | |
| OSWEGO COUNTY | | 46 E BRIDGE ST | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46 E BRIDGE | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46 E BRIDGE ST | OSWEGO COUNTY COURTHOUSE | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46 E BRIDGE ST | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY MUTUAL INS CO | | | | | PARISH | NY | 13131 | |
| OSWEGO COUNTY MUTUAL INS CO | | 7440 MAIN ST | | | PARRISH | NY | 13131 | |
| OSWEGO TOWN | | 2320 CO RT 7 | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWELL L. ARNOLD JR | | 143 STEEPLECHASE ROAD | | | LEXINGTON | SC | 29072 | |
| OSWSKEY, JEREMY M | | 2423 HILL AVE | | | SUPERIOR | WI | 54880-0000 | |
| OTAY RANCH FIVE COMMUNITY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| OTAY WATER DISTRICT | | 2554 SWEETWATER SPRINGS BLVD | | | SPRING VALLEY | CA | 91978 | |
| OTEGO TOWN | | 142 BURDICK HILL RD | TAX COLLECTOR | | OTEGO | NY | 13825 | |
| OTEGO TOWN | | 3526 STATE HWY 7 | TAX COLLECTOR | | OTEGO | NY | 13825 | |
| OTEGO UNADILLA C S TN OF SIDNEY | | RD 1 | | | OTEGO | NY | 13825 | |
| OTEGO VILLAGE | | 6 RIVER ST BOX 105 | | | OTEGO | NY | 13825 | |
| OTEGO VILLAGE | | PO BOX 105 | | | OTEGO | NY | 13825 | |
| OTEGO VILLAGE | | PO BOX 105 | VILLAGE CLERK | | OTEGO | NY | 13825 | |
| OTERO COUNTY | | 1000 NEW YORK AVE RM 110 | TREASURER | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY | | 1104 WHITE SANDS BLVD STE A | TREASURER | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY | | 13 W 3RD ST | OTERO COUNTY TREASURER | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | | PO BOX 501 | 13 W 3RD ST 213 | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | COUNTY TREASURER | PO BOX 501 | 13 W 3RD ST 213 | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | OTERO COUNTY TREASURER | 13 W 3RD STREET | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | OTERO COUNTY-TREASURER | 1104 WHITE SANDS BLVD. SUITE A | | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY CLERK | | 1000 NEW YORK AVE RM 108 | | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY CLERK | | 1104 WHITE SANDS BLVD STE C | | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY CLERK AND RECORDER | | 13 W 3RD | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY CLERK AND RECORDER | | 13 W 3RD ST | RM 210 | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY CLERK AND RECORDER | | PO BOX 511 | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY COOP CLOUDCROFT | | PO BOX 227 | | | CLOUDCROFT | NM | 88317 | |
| OTERO COUNTY ELECTRIC COOP | | PO BOX 669 | | | CARRIZOZO | NM | 88301 | |
| OTERO COUNTY PUBLIC TRUSTEE | | 3RD AND COLORADO | COURTHOUSE | | LA JUNTA | CO | 81050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTERO RIDGE CONDOMINIUM ASSOCIATION | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| OTERO, LILLIAN | | 11513 DARLINGTON DR. | | | ORLANDO | FL | 32837-9037 | |
| OTERO, OMAR | | 19727 NW 84TH PL | LAW OFFICES OF DIEGO DAVID VALDES PA | | MIAMI LAKES | FL | 33015 | |
| OTEY LAW OFFICE | | 22 D ST SW | | | ARDMORE | OK | 73401 | |
| OTHA TYRONE CARPENTER ATT AT LAW | | 4606 FM 1960 RD W STE 400 | | | HOUSTON | TX | 77069 | |
| OTHAR HANSSON | ELIN HANSSON | 28 CONEFLOWER LANE | | | WEST WINDSOR | NJ | 08550 | |
| OTIS AND DAWN HITT | | 11303 HOGAN RD | | | GAINES | MI | 48436 | |
| OTIS AND MARION MAYO AND | | 3635 E NATIONAL CEMETARY RD | KENNETH COOPER CONSTRUCTION | | FLORENCE | SC | 29506 | |
| OTIS B. BAILEY JR | | 884 W CO RD 550 S | | | CLAYTON | IN | 46118 | |
| OTIS B. BAILEY JR | | 884 W CO RD 550 S | | | CLAYTON | IN | 46118-9293 | |
| OTIS E HAYES | | 1601 PUTNAM LN | | | ALLEN | TX | 75013-5378 | |
| OTIS E MAYO AND KENNETH COOPER | | 3635 E NATIONAL CEMETARY RD | CONSTRUCTION | | FLORENCE | SC | 29506 | |
| OTIS ELEVATOR COMPANY | | DEPT LA 21684 | | | PASADENA | CA | 91185-1684 | |
| OTIS JACKS AND RETHA JACKSON VS GMAC MORTGAGE LLC | PETER C ENSIGN ATTORNEY AT LAW | | 6139 PRESERVATION DR 2 | | CHATTANOOGA | TN | 37416 | |
| Otis Jefferson | | 4400 Apia Place | Department of State | | WASHINGTON | DC | 20521 | |
| Otis L. Collier, Jr. | | 3201 Milburn Street | | | Houston | TX | 77021-1128 | |
| OTIS L. PORTER | BARBARA A. PORTER | 1137 MORNINGSIDE DRIVE | | | KOKOMO | IN | 46901 | |
| Otis McDaniel | | 2524 Central Park | Blvd #1733 | | Bedford | TX | 76022 | |
| OTIS ROBINSON | ANGELA M. COOPER-ROBINSON | 14118 AGEE LN | | | MIDLOTHIAN | VA | 23114-4375 | |
| OTIS T CLARK ATT AT LAW | | 400 E WEATHERFORD ST | | | FORT WORTH | TX | 76102 | |
| OTIS TOWN | | 1 N MAIN RD | OTIS TOWN TAX COLLECTOR | | OTIS | MA | 01253 | |
| OTIS TOWN | | 1 N MAIN RD PO BOX 236 | ANN PYENSON | | OTIS | MA | 01253 | |
| OTIS TOWN | | 132 OTTIS RD | | | OTIS | ME | 04605 | |
| OTIS TOWN | | 132 OTTIS RD | TOWN OF OTIS | | OTIS | ME | 04605 | |
| OTIS TOWN | | RFD 4 BOX 167AA ROUTE 180 | TOWN OF OTIS | | ELLSWORTH | ME | 04605 | |
| OTIS W WILLIAMS ATT AT LAW | | PO BOX 6339 | | | TULSA | OK | 74148 | |
| OTIS, ANTHONY J | | 2459 SOUTH FRANKLIN STREET | | | DENVER | CO | 80210 | |
| OTISA C STRICKLAND ATT AT LAW | | PO BOX 6462 | | | LAUREL | MS | 39441 | |
| OTISCO TOWN | | 1924 BARKER ST | TAX COLLECTOR | | TULLY | NY | 13159 | |
| OTISCO TOWNSHIP | | 5521 WHITES BRIDGE RD | TPWNSHIP TREASURER | | BELDING | MI | 48809 | |
| OTISCO TOWNSHIP | | 9663 W BUTTON RDD | TOWNSHIP TREASURER | | BELDING | MI | 48809 | |
| OTISCO TOWNSHIP | | 9663 W BUTTON RDD | TPWNSHIP TREASURER | | BELDING | MI | 48809 | |
| OTISFIELD TOWN | | 403 STATE RTE 121 | OTISFIELD TOWN TAX COLLECTOR | | OTISFIELD | ME | 04270 | |
| OTISFIELD TOWN | | 403 STATE RTE 121 | TOWN OF OTISFIELD | | OTISFIELD | ME | 04270 | |
| OTISFIELD TOWN | | 403 STATE RTE 121 | TOWN OF OTISFIELD | | OXFORD | ME | 04270 | |
| OTISVILLE VILLAGE | | 116 GROVE STREET PO BOX 66 | VILLAGE TREASURER | | OTISVILLE | MI | 48463 | |
| OTISVILLE VILLAGE | | 66 HIGHLAND AVE | VILLAGE OF OTISVILLE | | OTISVILLE | NY | 10963 | |
| OTISVILLE VILLAGE | | 66 HIGHLAND AVENUE PO BOX 873 | VILLAGE OF OTISVILLE | | OTISVILLE | NY | 10963 | |
| OTISVILLE VILLAGE | | BOX 6 116 GROVE ST | VILLAGE TREASURER | | OTISVILLE | MI | 48463 | |
| OTMISHI, LINDA | | 12318 SOURTH MEADOW DR | HOMAYOUN OTMISHI | | STAFFORD | TX | 77477 | |
| OTOE COUNTY | | 1021 CENTRAL AVE PO BOX 723 | | | NEBRASKA CITY | NE | 68410 | |
| OTOE COUNTY | | 1021 CENTRAL AVE PO BOX 723 | OTOE COUNTY TREASURER | | NEBRASKA CITY | NE | 68410 | |
| OTOE COUNTY REGISTER OF DEEDS | | 1021 CENTRAL AVE RM 203 | | | NEBRASKA CITY | NE | 68410 | |
| OTOE COUNTY TREASURER | | PO BOX 723 | | | NEBRASKA CITY | NE | 68410 | |
| OTOE RECORDER OF DEEDS | | 1021 CENTRAL AVE | RM 203 | | NEBRASKA CITY | NE | 68410 | |
| OTOLO, CAROL | | 44 PATRIOT PKWY | JOHN HERSEY ALL PHASE ROOFING | | REVERE | MA | 02151 | |
| OTONIEL DECASAS AND | EDELMIRA DECASAS | P O BOX 908 | | | DUARTE | CA | 91009 | |
| OTOOLE, JOHN | | 12067 SAVERIO LN | PAUL DAVIS RESTORATION | | JACKSONVILLE | FL | 32225 | |
| OTOOLE, MARIANNE T | | 20 VALLEY RD STE 1 | | | KATONAH | NY | 10536 | |
| OTOOLE, MARIANNE T | | 22 VALLEY RD | | | KATONAH | NY | 10536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTOOLE, NEIL M | | 3100 TOWER BLVD 8TH FL | PO BOX 1109 | | DURHAM | NC | 27702 | |
| OTOOLE, NEIL M | | 3100 TOWER BLVD 8TH FLR STE 810 | PO BOX 1109 | | DURHAM | NC | 27702 | |
| OTSEGA COUNTY | | 225 W MAIN ST RM 107 | | | GAYLORD | MI | 49735 | |
| OTSEGO CITY | | 117 E ORLEANS ST | | | OTSEGO | MI | 49078 | |
| OTSEGO CITY | | 117 E ORLEANS ST | TREASURER | | OTSEGO | MI | 49078 | |
| OTSEGO COUNTY | | 197 MAIN ST | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY | | PO BOX 265 | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY CLERK | | 197 MAIN ST | | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY CLERK | | PO BOX 710 | | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY CLERRK | | 225 W MAIN | | | GAYLORD | MI | 49735 | |
| OTSEGO COUNTY PATRONS | | | | | SCHENEVUS | NY | 12155 | |
| OTSEGO COUNTY PATRONS | | PO BOX 117 | | | SCHENEVUS | NY | 12155 | |
| OTSEGO COUNTY TREASURER | | 225 W MAIN ST | RM 107 | | GAYLORD | MI | 49735 | |
| OTSEGO COUNTY TREASURER | | 225 W MAIN ST RM 107 | OTSEGO COUNTY TREASURER | | GAYLORD | MI | 49735 | |
| OTSEGO LAKE TOWNSHIP | | 105284 S OLD 27TH PO BOX 99 | TREASURER OTSEGO LAKE TWP | | WATERS | MI | 49797 | |
| OTSEGO LAKE TOWNSHIP | | PO BOX 3038 | TREASURER OTSEGO LAKE TWP | | GAYLORD | MI | 49734 | |
| OTSEGO LAKE TOWNSHIP | TREASURER OTSEGO LAKE TWP | PO BOX 99 | 10584 S OLD 27TH | | WATERS | MI | 49797 | |
| OTSEGO MUTUAL FIRE INSURANCE CO | | | | | BURLINGTON FLATS | NY | 13315 | |
| OTSEGO MUTUAL FIRE INSURANCE CO | | PO BOX 40 | | | BURLINGTON FLATS | NY | 13315 | |
| OTSEGO REGISTER OF DEEDS | | 225 W MAIN | RM 108 | | GAYLORD | MI | 49735 | |
| OTSEGO REGISTER OF DEEDS | | 225 W MAIN ST | | | GAYLORD | MI | 49735 | |
| OTSEGO TOWN | | N3356 OTSEGO RD | TREASURER TOWN OF OTSEGO | | RIO | WI | 53960 | |
| OTSEGO TOWN | | PO BOX 183 | TAX COLLECTOR | | FLY CREEK | NY | 13337 | |
| OTSEGO TOWN | | R 1 | | | COLUMBUS | WI | 53925 | |
| OTSEGO TOWNSHIP | | 400 16TH ST | PO BOX 257 | | OSTEGO | MI | 49078 | |
| OTSEGO TOWNSHIP | | 400 16TH ST PO BOX 257 | TREASURER OTSEGO TWP | | OTSEGO | MI | 49078 | |
| OTSEGO TOWNSHIP | TREASURER OTSEGO TWP | 400 16TH ST/PO BOX 257 | | | OTSEGO | MI | 49078 | |
| OTSELIC TOWN | | 133 COUNTY ROAD 13 | | | SOUTH OTSELIC | NY | 13155-3039 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | BOX 24 | | | OTSELIC | NY | 13072-0024 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | BOX 24 | | | SOUTH OTSELIC | NY | 13155 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | PO BOX 167 | SCHOOL TAX COLLECTOR | | SOUTH OTSELIC | NY | 13155 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | PO BOX 24 | | | SOUTH OTSELIC | NY | 13155 | |
| OTTAVIANI, GREG B | | 1601 STATE ROAD | | | NEW CASTLE | PA | 16101 | |
| OTTAWA COUNTY | | 102 E CENTRAL STE 207 PO BOX 1024 | TAX COLLECTOR | | MIAMI | OK | 74355 | |
| OTTAWA COUNTY | | 102 E CENTRAL STE 207 PO BOX 1024 | TAX COLLECTOR | | MIAMI | OK | 74355-1024 | |
| OTTAWA COUNTY | | 12220 FLIMORE ST RM 155 | TAX COLLECTOR | | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY | | 12220 FLIMORE ST | RM 155 | | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY | | 307 N CONCORD COUNTY COURTHOUSE | PATRICIA BACCUS TREASURER | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA COUNTY | | 307 N CONCORD ST STE 105 | OTTAWA COUNTY TREASURER | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA COUNTY | | 315 MADISON ST RM 201 | OTTAWA COUNTY TREASURER | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | GRAND HAVEN | MI | 49417 | |
| OTTAWA COUNTY | OTTAWA COUNTY TREASURER | 315 MADISON ST ROOM 201 | | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY CLERK | | 102 E CENTRAL | | | MIAMI | OK | 74354 | |
| OTTAWA COUNTY CLERK | | 102 E CENTRAL AVE STE 103 | | | MIAMI | OK | 74354 | |
| OTTAWA COUNTY CLERKS | | 102 E CENTRAL AVE STE 103 | | | MIAMI | OK | 74354-7009 | |
| OTTAWA COUNTY RECORDER | | 307 N CONCORD ST STE 107 | | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA COUNTY RECORDER | | 315 MADISON ST | COURTHOUSE RM 204 | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY RECORDER | | 315 MADISON ST | | | PORT CLINTON | OH | 43452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTTAWA COUNTY RECORDER | | 315 MADISON ST | RM 204 | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY REGISTER OF DEEDS | | 12220 FILLMORE ST | RM 146 | | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY REGISTER OF DEEDS | | 12220 FILMORE ST RM 146 | | | WEST OLIVE | MI | 49460 | |
| OTTAWA REGISTER OF DEEDS | | 12220 FILLMORE ST | RM 146 | | HONOR | MI | 49640 | |
| OTTAWA REGISTRAR OF DEEDS | | 307 N CONCORD STE 220 | OTTAWA COUNTY COURTHOUSE | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA TOWN | | W 360 S 3337 HWY 67 | TREASURER OTTAWA TWP | | DOUSMAN | WI | 53118 | |
| OTTAWA TOWN | | W 360 S 3337 HWY 67 | TREASURER | | DOUSMAN | WI | 53118 | |
| OTTAWA TOWN | | W360 S 3337 HWY 67 | | | DOUSMAN | WI | 53118 | |
| OTTAWAY NEWSPAPERS INC | | PO BOX 223532 | | | PITTSBURGH | PA | 15251 | |
| OTTE WILLIAMS CONSTRUCTION | | 2437 LIMESTONE DR | | | ARLINGTON | TX | 76014 | |
| OTTEAU APPRAISAL GROUP INC | | 15 BRUNSWICK WOODS DR | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTENHEIMER TEPLINSKY AND ROSENB | | 750 LAKE COOK RD STE 140 | | | BUFFALO GROVE | IL | 60089 | |
| OTTER CREEK HOME OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| OTTER CREEK LAKE UTILITY DISTRICT | | 1202 LAKE SUMMERSET RD | | | DAVIS | IL | 61019 | |
| OTTER CREEK TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| OTTER CREEK TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| OTTER CREEK TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751-2746 | |
| OTTER CREEK TOWN | | DUNN COUNTY TREASURER | | | MENOMONIE | WI | 54751 | |
| OTTER CREEK TOWN | | RT 1 | | | OSSEO | WI | 54758 | |
| OTTER CREEK TOWNSHIP MERCER | | 16 LINN TYRO RD | T C OF OTTER CREEK TOWNSHIP | | GREENVILLE | PA | 16125 | |
| OTTER CREEK TWP | | 439 HADLEY RD | | | GREENVILLE | PA | 16125 | |
| OTTER LAKE VILLAGE | | 5902 GENESSEE ST | TREASURER | | OTTER LAKE | MI | 48464 | |
| OTTER LAKE VILLAGE | | PO BOX 193 | VILLAGE TREASURER | | OTTER LAKE | MI | 48464 | |
| OTTER TAIL COUNTY | | 570 W FIR AVE | OTTER TAIL COUNTY TREASURER | | FERGUS FALLS | MN | 56537 | |
| OTTER TAIL COUNTY | OTTER TAIL COUNTY TREASURER | 570 WEST FIR AVE | | | FERGUS FALLS | MN | 56537 | |
| OTTER TAIL COUNTY RECORDER | | 565 FIRST AVE W | | | FERGUS FALLS | MN | 56537 | |
| OTTER TAIL POWER COMPANY | | PO BOX 6000 | | | WAHPETON | ND | 58074 | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN P C | | 230 PARK AVENUE | | | NEW YORK | NY | 10169-0075 | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC - PRIMARY | | 230 Park Avenue 29th Floor | | | New York | NY | 10169-0075 | |
| Otterburg Steindler Houston & Rosen PC | Richard G Haddad & Andrew Halpern | 230 Park Ave | | | New York | NY | 10169 | |
| OTTERTAIL POWER COMPANY | | 2111 15TH ST N | PO BOX 6000 | | WAHPETON | ND | 58074 | |
| OTTIS JUSTICE | | 1064 PALMETTO ROAD | | | HOBOKEN | GA | 31542-9771 | |
| OTTMAN, PETER J | | 6630 TRANSPARENT AVE | | | CLARKSTON | MI | 48346-2166 | |
| OTTO A AND KIRA A | | 20021 NW 82ND CT | VILLAMIZAR | | MIAMI | FL | 33015 | |
| OTTO COLBORG | | 11524 RINEHART DRIVE | | | WAYNESBORO | PA | 17268 | |
| OTTO ELDRED SCHOOL DISTRICT | | 46 ELM ST | TAX COLLECTOR | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | 46 ELM ST PO BOX 109 | T C OF OTTO ELDRED SCHOOL DISTRICT | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | 542 OIL VALLEY RD | T C OF OTTO ELDREDSCHOOL DIST | | DUKE CENTER | PA | 16729 | |
| OTTO ELDRED SCHOOL DISTRICT | | 690 FOWLER BROOK RD PO BOX 335 | T C OF OTTO ELDRED SCHOOL DISTRICT | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | BOX 866 RD 1 | TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| OTTO ELDRED SCHOOL DISTRICT | | RD 1 BOX 14 | TAX COLLECTOR | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | TAX COLLECTOR | | | DUKE CENTER | PA | 16729 | |
| OTTO F FOSTER | BERTHA R FOSTER | 23437 VIA BARRA | | | VALENCIA | CA | 91355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTTO GUSTAVO MASTRAPA AND | | 11932 SW 37 TERRACE | KARINA BAUZA MASTRAPA &ANOTHER CREATION HOMES INC | | MIAMI | FL | 33175 | |
| OTTO I PENA ATT AT LAW | | 2500 W ORANGETHORPE AVE STE 109 | | | FULLERTON | CA | 92833 | |
| OTTO J KOSTBAR ATT AT LAW | | 5 STOCKTON AVE | | | JAMESBURG | NJ | 08831 | |
| Otto J. Beatty, Jr. & Associates | TREASURER, FRANKLIN COUNTY OH V JOHNSON, TONY L, AMERICAN GEN FINCE INC, GMAC MRTG CORP & CAMBRIDGE PARK LTD 359052878 | 233 South High Street, Suite 300 | | | Columbus | OH | 43215-4526 | |
| OTTO R FRY ATT AT LAW | | 702 GARRISON AVE | | | FORT SMITH | AR | 72901 | |
| OTTO TOWN | | 9139 CEMETERY HILL PO BOX 92 | TAX COLLECTOR | | OTTO | NY | 14766 | |
| OTTO TOWN | | CEMETERY HILL BOX 92 | TAX COLLECTOR | | OTTO | NY | 14766 | |
| OTTO TOWNSHIP | | 5694 S 142ND AVE | TREASURER OTTO TWP | | ROTHBURY | MI | 49452 | |
| OTTO TOWNSHIP | | PO BOX 115 | TREASURER OTTO TWP | | ROTHBURY | MI | 49452 | |
| OTTO TOWNSHIP MCKEAN | | 542 OIL VALLEY RD | T C OF OTTO TOWNSHIP | | DUKE CENTER | PA | 16729 | |
| OTTO TWP | | 541 MAIN ST | TAX COLLECTOR | | DUKE CENTER | PA | 16729 | |
| OTTO WESTBROOK | VIVIAN D. WESTBROOK | 4235 WALNUT AVENUE | | | LYNWOOD | CA | 90262 | |
| OTTO, DANIEL J & OTTO, APRIL M | | 1812 20TH STREET | | | ZION | IL | 60099 | |
| OTTO, READ T | | 2402 S. GILPIN ST | | | DENVER | CO | 80210 | |
| Otto, Smith A & Otto, Dawn L | | 1001 Culdesac Avenue | | | Culdesac | ID | 83524 | |
| OTTUMWA REALTY | | 514 W WOODLAND | | | OTTUMWA | IA | 52501 | |
| OTUBUSIN AND ASSOC | | 77 W WASHINGTON ST STE 1204 | | | CHICAGO | IL | 60602 | |
| OTZKO, JODI L | | 726 E CHICAGO AVE | | | NAPERVILLE | IL | 60540-5506 | |
| OU YANG | YAYUAN HE | 9 LARKSPUR DR | | | DAYTON | NJ | 08810 | |
| OUACHITA COUNTY | | 145 JEFFERSON ST PO BOX 217 71711 | COLLECTOR | | CAMDEN | AR | 71711-0217 | |
| OUACHITA COUNTY | | PO BOX 217 | COLLECTOR | | CAMDEN | AR | 71711 | |
| OUACHITA COUNTY CIRCUIT CLERK | | 145 JEFFERSON ST | | | CAMDEN | AR | 71701 | |
| OUACHITA COUNTY CLERK | | PO BOX 667 | | | CAMDEN | AR | 71711-0667 | |
| OUACHITA PARISH | | 300 ST JOHN PO BOX 1803 71210 1803 | | | MONROE | LA | 71210 | |
| OUACHITA PARISH | | 300 ST JOHN PO BOX 1803 71210 1803 | SHERIFF AND COLLECTOR | | MONROE | LA | 71210 | |
| OUACHITA PARISH | | PO BOX 1803 | SHERIFF AND COLLECTOR | | MONROE | LA | 71210 | |
| OUACHITA PARISH | SHERIFF AND COLLECTOR | P. O. BOX 1803 | | | MONROE | LA | 71210 | |
| OUACHITA PARISH CLERK | | PO BOX 1862 | 300 ST | | MONROE | LA | 71210-1862 | |
| OUACHITA PARISH CLERK OF COURT | | 301 S GRAND STE 104 | | | MONROE | LA | 71201 | |
| OUACHITA PARISH CLERK OF COURT | | PO BOX 1862 | | | MONROE | LA | 71210-1862 | |
| OUELLET LAW OFFICE | | 1119 RESERVOIR AVE STE C | | | CRANSTON | RI | 02910 | |
| OUELLETTE, LARRY D | | 5492 W 1000 N RD | | | KANKAKEE | IL | 60901 | |
| OUITA MARTIN | | 1172 SOUTH MAIN STREET 174 | | | SALINAS | CA | 93901 | |
| Ouita Martin and Thomas A Johns General Partnership vs ETS Services LLC Mortgage Electronic Registration System Inc et al | | Horan Lloyd Law Offices | 499 Van Buren PO Box 3350 | | Monterey | CA | 93942 | |
| Oulay Jeng | | 1613 Shadow Brook Trail | | | Garland | TX | 75043 | |
| OULU TOWN | | 71600 AIRPORT RD | TREASURER OULU TOWN | | IRON RIVER | WI | 54847 | |
| OULU TOWN | | 71600 AIRPORT RD | TREASURER TOWN OF OULU | | IRON RIVER | WI | 54847 | |
| OULU TOWN | | RT 1 BOX 76 | | | IRON RIVER | WI | 54847 | |
| OUMAR, AMY | | 384 N 11TH ST | FLEET BANK | | PROSPECT PARK | NJ | 07508 | |
| Ounce Labs Inc | | 100 FIFTH AVE | | | WALTHAM | MA | 02451 | |
| OUNCE LABS INC | | 550 KING ST # 2A | | | LITTLETON | MA | 01460-6245 | |
| OUR BRANCH INC | | 2731 RAGLEY DR | | | WATERLOO | IA | 50701 | |
| OURAY COUNTY | | 541 4TH PO BOX 149 | COUNTY TREASURER | | OURAY | CO | 81427 | |
| OURAY COUNTY | | 541 4TH ST | OURAY COUNTY TREASURER | | OURAY | CO | 81427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OURAY COUNTY CLERK AND RECORDER | | 541 FOURTH ST | | | OURAY | CO | 81427 | |
| OURAY COUNTY CLERK AND RECORDER | | PO BIN C | 541 FOURTH ST | | OURAY | CO | 81427 | |
| OURAY COUNTY PUBLIC TRUSTEE | | PO BOX 149 | 541 4TH ST | | OURAY | CO | 81427 | |
| OURAY COUNTY PUBLIC TRUSTEE | | PO BOX 149 | | | OURAY | CO | 81427 | |
| OURY AND MIZDOL PC | | 411 HACKENSACK AVE | | | HACKENSACK | NJ | 07601 | |
| OUSLEY LAW OFFICE | | 223 1ST ST | | | HENDERSON | KY | 42420-3112 | |
| OUSLEY, PAULA D | | 5304 MAGAZINE ROAD | | | KNOXVILLE | TN | 37920 | |
| OUSSENOU AND TAMEKA BADIANE | | 20 HAMPSHIRE CT | AND RICKY SMITH | | COVINGTON | GA | 30016 | |
| OUTAGAMIE COUNTY | | 410 S WALNUT ST | TAX COLLECTOR | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY | | PO BOX 60 | W6860 PACKVIEW DR | | GREENVILLE | WI | 54942 | |
| OUTAGAMIE COUNTY REGISTER OF DEEDS | | 410 S WALNUT ST CAB 205 | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY TREASURER | | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE REGISTER OF DEEDS | | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTBACK RESORTS AND RENTALS | | 902 ST OF DREAMS WAY | | | GATLINBURG | TN | 37738 | |
| OUTERBANKS APPRAISAL SERVICE | | 128 COLINGTON CREEK DR | | | KILL DEVIL HILLS | NC | 27948 | |
| OUTLAND AND ASSOCIATES | | 1566 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAND INC | | 1566 GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAND INC | | 1566 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAND REAL ESTATE GROUP INC | | 1224 S RIVER RD STE B205 | | | SAINT GEORGE | UT | 84790-8385 | |
| OUTLAND TWEED CONSTRUCTION | | 136 HEMPHILL CT | | | SUMMERVILLE | SC | 29483 | |
| OUTLAND, JOANN | | 1566 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAW, MICHAEL T | | 91-261 HANAPOULI CIRCLE #17W | | | EWA BEACH | HI | 96706-0000 | |
| OUTLET, LEGAL | | 231 S MAIN ST | | | GREENSBURG | PA | 15601 | |
| OUTLOOK HOA | | 18970 SOLEDAD CANYON RD | | | CANYON COUNTRY | CA | 91351 | |
| OUTSIDE INDUSTRIES INC | | 4905 DARTFORD PLACE | | | GRANITE BAY | CA | 95746 | |
| Outside Marketing Inc | | 2245 S Grand Ave | | | Santa Ana | CA | 92705 | |
| OUTSOURCING, BERKHEIMER | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| OUTSOURCING, BERKHEIMER | | PO BOX 910 | | | BANGOR | PA | 18013 | |
| OUTTA MARTIN | | 1172 S. MAIN ST.#174 | | | SALINAS | CA | 93901 | |
| OUTWEST CONTRACTING | | 6816 W BEATRICE ST | | | PHOENIX | AZ | 85043 | |
| OUZTS, STEVEN R | | 3138 HIGHGATE DRIVE | | | GERMANTOWN | TN | 38138 | |
| OVATIONS AND ENCORES LLC | | 67 QUINLAN AVE | | | BRIDGEPORT | CT | 06605-3527 | |
| OVEIJAH, MILAD | | 8812 1 2 CEDAR ST | | | BELLFLOWER | CA | 90706 | |
| OVER GEORGIA, ROOFS | | 915 GOODWIN RD | | | CANTON | GA | 30114 | |
| OVER THE TOP ROOFING | | 2573 GEORGETOWN RD NW | | | CLEVELAND | TN | 37311 | |
| OVERALL, JEANNE | | 3637 SNELL AVE 124 | | | SAN JOSE | CA | 95136 | |
| OVERBY, MICHAEL | | 11280 BRAESFORREST DR UNIT 201 | | | HOUSTON | TX | 77071 | |
| OVERCASH, ELIZABETH A | | 386 LAFAYETTE DRIVE | | | OXNARD | CA | 93036-2423 | |
| OVERCASH, JAMES A | | 301 S 13TH ST STE 500 | | | LINCOLN | NE | 68508 | |
| OVERDIS V. WARREN | | 612 E KENNETH | | | PONTIAC | MI | 48340 | |
| OVERFIELD TWP WYOMNG | T C OF OVERFIELD TOWNSHIP | PO BOX 424 | SR 2010 HUG LN | | LAKE WINOLA | PA | 18625 | |
| OVERFIELD TWP WYOMNG | T C OF OVERFIELD TOWNSHIP | PO BOX 458 | 1100 LITHIA VAL RD | | LAKE WINOLA | PA | 18625 | |
| OVERGARD, STEVE | | 16310 RHODES LN | | | CHESTERFIELD | VA | 23838-5728 | |
| OVERGARD, STEVEN C | | 16310 RHODES LN | | | CHESTERFIELD | VA | 23838-5728 | |
| OVERHEAD DOOR CO OF WATERLOO INC | | 800 COMMERCIAL ST. | PO BOX NO.2546 | | WATERLOO | IA | 50702-1051 | |
| OVERHEAD SOLUTIONS INC | | PO BOX 12774 | | | GREENBAY | WI | 54307 | |
| OVERHOLTZER, BRETTON C | | 15710 WEST 84TH TERRACE | | | LENEXA | KS | 66219 | |
| OVERISEL TOWNSHIP | | 4216 144TH AVE | TREASURER OVERISEL TOWNSHIP | | HAMILTON | MI | 49419 | |
| OVERLAKE HOMEOWNERS INC | | PO BOX 5555 | C O FCS COMMUNITY MANAGEMENT | | DRAPER | UT | 84020 | |
| OVERLAND MORTGAGE LP | | 4813 BROADWAY | | | ADDISON | TX | 75001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERLAND MORTGAGE LP | | 4813 BROADWAY AVE | | | ADDISON | TX | 75001-6500 | |
| OVERLAND REALTY CORPORATION | | 6575 S REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | |
| OVERLOOK POINT OWNERS ASSOCIATION | | 12725 MCMANUS BLVD 2H | | | NEWPORT NEWS | VA | 23602 | |
| OVERLY AND JOHNSON | | 104 W MAPLE ST | LLC ATTN PAYOFF DEPARTMENT | | NICHOLASVILLE | KY | 40356 | |
| OVERLY, MICHAEL B | | 434 N MAIN ST | | | GREENSBURG | PA | 15601-1870 | |
| OVERSON ROOFING LLC | | PO BOX 2160 | | | MESA | AZ | 85214 | |
| OVERSREET APPRAISAL SERVICE LLC | | PO BOX 1373 | | | SEARCY | AR | 72145 | |
| OVERSTREET APPRAISAL SERVICE, LLC | | PO BOX 1373 | | | SEARCY | AR | 72145 | |
| OVERTON AND POWERS | | GREENVILLE BLVD | EDWARD JONES BUILDING 703 SE | | GREENVILLE | NC | 27858 | |
| OVERTON CITY | | 105 VAN BUREN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| OVERTON COUNTY | | 317 E UNIVERSITY ST STE 30 | | | LIVINGSTON | TN | 38570 | |
| OVERTON COUNTY | | 317 E UNIVERSITY ST STE 30 | TRUSTEE | | LIVINGSTON | TN | 38570 | |
| OVERTON COUNTY RECORDER | | 317 E UNIVERSITY ST RM 150 | | | LIVINGSTON | TN | 38570 | |
| OVERTON COUNTY REGISTER OF DEED | | COURTHOUSE ANNEX BUILDING | UNIVERSITY ST | | LIVINGSTON | TN | 38570 | |
| OVERTON ISD | | 105 VAN BUREN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| OVERTON LAW FIRM | | PO BOX 1247 | | | TARPON SPRINGS | FL | 34688 | |
| OVERTON POWER DISTRICT 5 | | PO BOX 396 | | | OVERTON | NV | 89040 | |
| OVERTON SR, MICHAEL | | 2811 HARRIS AVENUE | | | PENNSAUKEN | NJ | 08110-5705 | |
| OVERTON TOWNSHIP | | RR2 BOX 113 | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| OVERTON TWP SCHOOL DISTRICT | | R D 2 BOX 113 | | | NEW ALBANY | PA | 18833 | |
| OVERTON, KATHERINE A | | 6805 RAWLEY WAY | | | ELK GROVE | CA | 95757-4037 | |
| Overture Services Inc | | 74 N Pasadena Ave Third Fl | | | Pasadena | CA | 91103 | |
| Overture Services, Inc. | | C/O Yahoo | 701 First Ave | | Sunnyvale | CA | 94089 | |
| OVERTURE TECHNOLOGIES INC | | 6900 WISCONSIN AVENUE | SUITE 200 | | BETHESDA | MD | 20815 | |
| OVERTURF, STEVEN R & OVERTURF, CAROLYN | | 803 WILSON AVE | | | FORT MORGAN | CO | 80701-3876 | |
| OVID TOWN | | 2013 W SENECA ST | TAX COLLECTOR | | OVID | NY | 14521 | |
| OVID TOWN | | 3257 COUNTY RD 139 | TAX COLLECTOR | | INTERLAKEN | NY | 14847 | |
| OVID TOWNSHIP | | 312 E CENTRAL RD | TREASURER OVID TWP | | COLDWATER | MI | 49036 | |
| OVID TOWNSHIP | | PO BOX 136 | | | OVID | MI | 48866 | |
| OVID TOWNSHIP | | PO BOX 136 | TREASURER OVID TWP | | OVID | MI | 48866 | |
| OVID TOWNSHIP | TREASURER OVID TWP | PO BOX 136 | | | OVID | MI | 48866 | |
| OVID TOWNSHIP | TREASURER-OVID TWP | 312 E CENTRAL ROAD | | | COLDWATER | MI | 49036 | |
| OVID VILLAGE | | 114 E FRONT ST BOX 138 | TREASURER | | OVID | MI | 48866 | |
| OVID VILLAGE | | PO BOX 138 | TREASURER | | OVID | MI | 48866 | |
| OVID VILLAGE ROMULUS | | MAIN ST | | | OVID | NY | 14521 | |
| OVID VILLAGE TWN OF OVID | VILLAGE CLERK | PO BOX 338 | 7160 MAIN ST | | OVID | NY | 14521 | |
| OVIDIO AND SONIA BENITEZ | | 1531 NW 178 TCE | | | PEMBROKE PINES | FL | 33029 | |
| OVIDIO CASTILLO AND | PETRA CASTILLO | 24015 W HUNTINGTON DR | | | BUCKEYE | AZ | 85326-7006 | |
| OVIDIO OVIEDO JR ATT AT LAW | | 2350 W SHAW AVE STE 105 | | | FRESNO | CA | 93711 | |
| OVIDIU NELU PETRE | | 12 MONROE AVE. | | | BRENTWOOD | NY | 11717 | |
| OVIEDO, JOSEPH A | | 15941 GARYDALE DRIVE | | | WHITTIER | CA | 90604 | |
| OVIEDO, MARISOL & OVIEDO, SAMUEL | | 3014 30TH ST | | | ZION | IL | 60099-3026 | |
| OVILLA CITY | | 105 S COCKRELL HILL RD 2 | ASSESSOR COLLECTOR | | OVILLA | TX | 75154 | |
| OVILLA CITY | | 105 S COCKRELL HILL RD 2 | ASSESSOR COLLECTOR | | RED OAK | TX | 75154 | |
| OVIND CONSTRUCTION | | 15375 GREENSTONE CIR | | | PARKER | CO | 80134 | |
| OWASCO TOWN | | 2 BRISTOL AVE | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| OWATONNA MUTUAL | | | | | OWATONNA | MN | 55060 | |
| OWATONNA MUTUAL | | 139 W BROADWAY | | | OWATONNA | MN | 55060 | |
| OWATONNA UTILITIES | | PO BOX 800 | | | OWATONNA | MN | 55060 | |
| OWAYO VALLEY SD SHINGLEHOUSE BORO | | 260 PARK AVE | GINGER JAMES TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWEGO APALACHIN CEN SCH COMB TWNS | | 36 TALCOTT ST | | | OWEGO | NY | 13827 | |
| OWEGO APALACHIN CEN SCH COMB TWNS | | 36 TALCOTT ST | SCHOOL TAX COLLECTOR | | OWEGO | NY | 13827 | |
| OWEGO APALACHIN CEN SCH COMB TWNS | | 6221 RTE 31 STE106 CHASE LOCKBOX | SCHOOL TAX COLLECTOR | | CICERO | NY | 13039 | |
| OWEGO TOWN | | 2354 STATE ROUTE 434 | | | APALACHIN | NY | 13732 | |
| OWEGO TOWN | | 2354 STATE ROUTE 434 | TAX COLLECTOR | | APALACHIN | NY | 13732 | |
| OWEGO VILLAGE | | 178 MAIN ST | | | OWEGO | NY | 13827 | |
| OWEGO VILLAGE | | 178 MAIN ST | VILLAGE CLERK | | OWEGO | NY | 13827 | |
| OWEI Z BELLEH ATT AT LAW | | 7481 W OAKLAND PARK BLVD STE 202 | | | TAMARAC | FL | 33319 | |
| OWEN & HELEN E. STEINBACH TRUST | | 5122 N MCCALL AVENUE | | | CLOVIS | CA | 93619 | |
| OWEN AND ASSOCIATES | | 4000 BALMORA DR ST3 NO 101 | | | HUNTSVILLE | AL | 35801 | |
| OWEN AND ASSOCIATES INC | | 4000 BALMORAL DR 101 | | | HUNTSVILLE | AL | 35801 | |
| OWEN AND ASSOCIATES INC | | 4000 BALMORAL DR STE 101 | | | HUNTSVILLE | AL | 35801 | |
| OWEN AND FORSHEE COMPANY | | PO BOX 733 | 105 W MADISON ST | | FRANKLIN | KY | 42135 | |
| OWEN AND HAZEL TYLER AND | | 1270 COPPER CLIFF DR | SHERRI HOUSLEY AND SUMMIT ROOFING INC | | POTOMAC | MT | 59823 | |
| OWEN APPRAISAL SERVICE | | PO BOX 44102 | | | TACOMA | WA | 98448-0102 | |
| Owen Brown | | 5402 Isabella Court | | | Agoura Hills | CA | 91301 | |
| OWEN CITY | | BOX 67 | | | OWEN | WI | 54460 | |
| OWEN CITY | | PO BOX 67 | TREASURER CITY OF OWEN | | OWEN | WI | 54460 | |
| OWEN CITY | | PO BOX 67 | TREASURER OWEN CITY | | OWEN | WI | 54460 | |
| OWEN CITY TAX COLLECTOR | | PO BOX 67 | | | OWEN | WI | 54460 | |
| OWEN CONSTRUCTION | | 1539 W 246TH ST | | | SHERIDAN | IN | 46069 | |
| OWEN COUNTY | | 102 N MADISON PO BOX 496 | OWEN COUNTY SHERIFF | | OWENTON | KY | 40359 | |
| OWEN COUNTY | | 102 N MADISON PO BOX 496 | | | OWENTON | KY | 40359 | |
| OWEN COUNTY | | 60 S MAIN ST | OWEN COUNTY TREASURER | | SPENCER | IN | 47460 | |
| OWEN COUNTY | | 60 S MAIN ST | | | SPENCER | IN | 47460 | |
| OWEN COUNTY CLERK | | 136 W BRYAN ST | | | OWENTON | KY | 40359 | |
| OWEN COUNTY RECORDER | | 60 S MAIN ST | | | SPENCER | IN | 47460 | |
| OWEN COUNTY RECORDERS OFFICE | | COURTHOUSE | | | SPENCER | IN | 47460 | |
| OWEN COUNTY SHERIFF | | 102 N MADISON ST | OWEN COUNTY SHERIFF | | OWENTON | KY | 40359 | |
| OWEN D YOUNG CENTRAL SCHOOL | | RTE 80 | SCHOOL TAX COLLECTOR | | VAN HORNESVILLE | NY | 13475 | |
| OWEN D YOUNG CS CMD TOWNS | | RTE 80 | SCHOOL TAX COLLECTOR | | VAN HORNESVILLE | NY | 13475 | |
| OWEN ELECTRIC COOP | | PO BOX 308 | | | FLORENCE | KY | 41022 | |
| OWEN FAUST | | 17407 FAUST LANE | | | INDEPENDENCE | LA | 70443 | |
| OWEN G. SLUSSER | CAROL A. SLUSSER | 40236 HARCOURT | | | STERLING HEIGHTS | MI | 48310 | |
| OWEN HALL REALTORS AUCTIONEERS | | 109 E FOREST ST | | | CELINA | OH | 45822 | |
| OWEN J ROBERTS SCHOOL DISTRICT | | C O ONE SECURITY PLAZA PO BOX 456 | | | POTTSTOWN | PA | 19464 | |
| OWEN J ROBERTS SCHOOL DISTRICT | | C O ONE SECURITY PLAZA PO BOX 456 | TC OF OWEN J ROBERTS SCH DIST | | POTTSTOWN | PA | 19464 | |
| OWEN J ROBERTS SCHOOL DISTRICT | | OJR SD C O FULTON BANK POB 4006 | T C OF OWEN J ROBERTS SCH DIST | | LANCASTER | PA | 17604 | |
| OWEN J. STEHLE | KIMBERLY A. STEHLE | 3225 FAR REACH DRIVE | | | BALDWINSVILLE | NY | 13027 | |
| OWEN K. STEINBACH | HELEN E. STEINBACH | 5122 N MCCALL AVENUE | | | CLOVIS | CA | 93619 | |
| OWEN LEE BOYD AGENCY | | 908 S BROOKS | | | BRAZORIA | TX | 77422 | |
| OWEN P BRYCE | | 701 NE 18TH ST | | | MOORE | OK | 73160-5633 | |
| OWEN POVEDA | REMAX Preferred | 10822 Chapman Highway | | | Seymour | TN | 37865 | |
| OWEN POVEDA, HUMBERTO | | 10822 CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |
| OWEN R WILLIAMS ATT AT LAW | | 314 KELLER AVE N STE 16 | | | AMERY | WI | 54001 | |
| OWEN REO LLC | | 2083 MAIN ST | | | STRATFORD | CT | 06615 | |
| OWEN ROWE MCIVOR | | 11178 WALNUT STREET | | | REDLANDS | CA | 92374-7692 | |
| OWEN SWEENEY AND JEANNE KRUEGER | | 9616 PINE RIDGE AVE | AND EMLEY ENTERPRISES INC | | RIVERVIEW | FL | 33578-5453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWEN W KATZ ATT AT LAW | | PO BOX 7826 | | | PITTSBURGH | PA | 15215 | |
| OWEN, ADAM H | | PO BOX 572 | | | GARBERVILLE | CA | 95542-0572 | |
| OWEN, AILEEN G | | 2000 TANASEE CREEK | | | TUCKASEGEE | NC | 28783 | |
| OWEN, CAROL C | | 718 GREENRIDGE DR | | | ARLINGTON | TX | 76017 | |
| OWEN, JANICE M | | 2923 HARBINGER LN | | | DALLAS | TX | 75287-5961 | |
| OWEN, RANDALL M | | 807 59TH AVE | | | SAINT PETERSBURG | FL | 33706 | |
| OWEN, THOMAS E | | 26184 CRESCENT HILL ROAD | | | PAOLA | KS | 66071 | |
| OWENDALE VILLAGE | | PO BOX 128 | VILLAGE TREASURER | | OWENDALE | MI | 48754 | |
| OWENS AND ASSOCIATES INVESTIGATIONS | | 2245 SAN DIEGO AVE 225 | | | SAN DIEGO | CA | 92110 | |
| OWENS AND COMPANY OF VIRGINIA INC | | 1818 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| OWENS AND CRANDALL PLLC | | 8596 N WAYNE DR STE A | | | HAYDEN | ID | 83835 | |
| OWENS AND PYPER PLC | | 3030 N CENTRAL AVE STE 1406 | | | PHOENIX | AZ | 85012 | |
| OWENS BRYAN AND REED REALTORS | | 509 E 3RD ST | | | BLOOMINGTON | IN | 47401 | |
| OWENS CORPORATE SERVICES | | 900 CONGRESS AVE 430 | | | AUSTIN | TX | 78701 | |
| OWENS CORPORATE SERVICES | | 900 CONGRESS AVE STE 430 | | | AUSTIN | TX | 78701 | |
| OWENS GC, JE | | 1113 4TH AVE | | | COUNCIL BLUFFS | IA | 51501 | |
| OWENS HOME IMPROVEMENTS INC | | 800 PARK AVE UNIT P | | | MURFREESBORO | TN | 37129 | |
| OWENS INSURANCE AGENCY | | 408 W POINTSETT ST | | | GREER | SC | 29650-1550 | |
| OWENS LAW OFFICE | | 317 N MCKINLEY ST | | | CASPER | WY | 82601 | |
| OWENS SHINE AND NICOLA PC | | 799 SILVER LN | | | TRUMBULL | CT | 06611 | |
| OWENS, CHARLES | | 19608 COACHMENS TRACE DR | | | CORNELIUS | NC | 28031 | |
| OWENS, CHERITA E | | 16533 BONHAM AVENUE | | | BATON ROUGE | LA | 70816 | |
| OWENS, CRAWFORD W | | 150 PANORAMA DR | | | BENICIA | CA | 94510-1600 | |
| OWENS, DAVID W | | 4380 SW MACADAM AVE NO 590 | | | PORTLAND | OR | 97239 | |
| OWENS, DAVID W | | 4380 SW MACADAM AVE STE 590 | | | PORTLAND | OR | 97239-6408 | |
| Owens, Gregory | | 531 Hopewell Road | | | Collins | MS | 39428 | |
| OWENS, LARRY D & OBERTS-OWENS, VELMA F | | 119 LAWRENCE STREET | | | PRATTVILLE | AL | 36067 | |
| OWENS, MARCUS L & OWENS, FREDIA B | | 1220 RIDGE STREET | | | ALBERMARLE | NC | 28001 | |
| OWENS, MCKEAN | | 2105 W GENESEE ST STE 200 | | | SYRACUSE | NY | 13219-1644 | |
| OWENS, ROBERT E | | 1650 S ARLINGTON RD STE 3 | | | AKRON | OH | 44306 | |
| OWENS, RODNEY J | | 1711 CHICKAMAUGA LOOP | | | CHATTANOOGA | TN | 37421-2298 | |
| OWENS, ROSE M | | 605 WEST DRIVE | | | SEVERNA PARK | MD | 21146 | |
| OWENS, SHERRY L | | 8891 MOTTER LN # WASHG | | | MIAMISBURG | OH | 45342-5468 | |
| OWENS, SUN | | PO BOX 4537 | | | EIELSON AFB | AK | 99702 | |
| OWENS, THERESA | | 2300 THATCHER AVE | | | SAGINAW | MI | 48601 | |
| OWENS, WK | | 3647 BROADWAY APT 10F | JACK OF ALL TRADES | | NEW YORK | NY | 10031 | |
| OWENSBORO CITY | | 101 E 4TH ST | OWENSBORO CITY COLLECTOR | | OWENSBORO | KY | 42303 | |
| OWENSBY, BILL | | PO BOX 2262 | | | RICHLAND | WA | 99352 | |
| OWENSVILLE | | 107 W SEARS | PATSY NELSON COLLECTOR | | OWENSVILLE | MO | 65066 | |
| OWENSVILLE MUTUAL INSURANCE | | | | | LIBERAL | MO | 64762 | |
| OWENSVILLE MUTUAL INSURANCE | | PO BOX 100 | | | LIBERAL | MO | 64762 | |
| OWENTON CITY | | 220 S MAIN ST CITY HALL | OWENTON CITY | | OWENTON | KY | 40359 | |
| OWENTON CITY | | PO BOX 280 | OWENTON CITY | | OWENTON | KY | 40359 | |
| OWINGS, MARK D & OWINGS, JUDY | | 9083 CHARLES TOWN ROAD | | | CHARLES TOWN | WV | 25414 | |
| OWLS HEAD TOWN | | 224 ASH POINT DR | TOWN OF OWLS HEAD | | OWLS HEAD | ME | 04854 | |
| OWLS HEAD TOWN | | ASH PT DRIVE PO BOX 128 | TOWN OF OWLS HEAD | | OWLS HEAD | ME | 04854 | |
| Owrmatie Chowdhury | The Law Offices of Julio C. Marrero & Associates, PA | 3850 Bird Road, Penthouse One | | | Coral Gables | FL | 33146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWNAHOME INC | | PO BOX 488 | | | AUSTELL | GA | 30168 | |
| OWNER ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING SERVICE CO AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NATIONAL TITLE et al | | 4907 LESABRE DR | | | LOUISVILLE | KY | 40216 | |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING SERVICE CO AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NATIONAL TITLE et al | | LAW OFFICE OF RONALD D TYM ESQ | 20960 Knapp St Ste B | | Chatsworth | CA | 91311 | |
| Owner Management Service LLC dba Trust Holding Service Co individually and as trustee vs Executive Trustee Services LLC | | Trust Holding Service Company Legal D | 20960 Knapp St Ste B | | Chatsworth | CA | 91311 | |
| OWNERS ASSOCIATION INC | | 5301 COUNTRY CLUB DR | | | GRANBURY | TX | 76049 | |
| OWNERS ASSOCIATION OF THE LEXIS | | 1500 NE IRVING ST STE 414 | | | PORTLAND | OR | 97232 | |
| OWNERS ASSOCIATION OF VILLA DEL SOL | | 3938 SURFSIDE BLVD | | | CORPUS CHRISTI | TX | 78402 | |
| OWNERS ASSOCIATION OF WESFIELD INC | | 300 E SONTERRA STE 350 | | | SAN ANTONIO | TX | 78258 | |
| OWNERS INSURANCE CO | | | | | | GA | 30827 | |
| OWNERS INSURANCE CO | | | | | LANSING | MI | 48909 | |
| OWNERS INSURANCE CO | | PO BOX 30315 | | | LANSING | MI | 48909 | |
| OWNERS INSURANCE CO | | PO BOX 34533 | | | BETHESDA | MD | 20827-0533 | |
| OWNERS INSURANCE COMPANY | | P.O. BOX 30660 | | | LANSING | MI | 48909-8160 | |
| OWOSSO CITY | | 301 W MAIN ST | | | OWOSSO | MI | 48867 | |
| OWOSSO CITY | | 301 W MAIN ST | TAX COLLECTOR | | OWOSSO | MI | 48867 | |
| OWOSSO CITY | | 301 W MAIN ST | TREASURER | | OWOSSO | MI | 48867 | |
| OWOSSO CITY | | OWOSSO CITY | | | OWOSSO | MI | 48867 | |
| OWOSSO TOWNSHIP | | 2622 W WILKINSON RD | OWOSSO CHARTER TOWNSHIP TREASURER | | OWOSSO | MI | 48867 | |
| OWOSSO TOWNSHIP | | 2622 W WILKINSON RD | TREASURER OWOSSO TWP | | OWOSSO | MI | 48867 | |
| OWSLEY COUNTY | | PO BOX 70 | OWSLEY COUNTY SHERIFF | | BOONEVILLE | KY | 41314 | |
| OWSLEY COUNTY CLERK | | PO BOX 500 | MAIN ST | | BOONEVILLE | KY | 41314 | |
| OWSLEY, BARRY | DALLAS ENTERPRISE INC | 7748 BEVERLY HILLS DR APT B | | | INDIANAPOLIS | IN | 46268-5365 | |
| OWSLEY, CHRISTINE & OWSLEY, KENNETH V | | PO BOX 723 | | | AZTEC | NM | 87410 | |
| OWUO, PATIENCE | | 8 BRIARWOOD RD | FDEANDRADE CONSTRUCTION CO | | SEYMMOUR | CT | 06483 | |
| OWUSU, SIMON N | | PO BOX 807 | | | HERNDON | VA | 20172-0807 | |
| OWUSU, SUSANA & OWUSU, KENNETH | | 2099 MAYFLOWER DRIVE | | | WOODBRIDGE | VA | 22192-0000 | |
| OWYHEE COUNTY | | OWYHEE COUNTY COURTHOUSE PO BOX 128 | OWYHEE COUNTY TREASURER | | MURPHY | ID | 83650 | |
| OWYHEE COUNTY | | PO BOX 128 | OWYHEE COUNTY TREASURER | | MURPHY | ID | 83650 | |
| OWYHEE COUNTY RECORDER | | PO BOX 128 | | | MURPHY | ID | 83650 | |
| OXBOW CREEK EAST TOWNHOMES | | 1801 AMERICAN BLVD E STE 21 | | | MINNEAPOLIS | MN | 55425 | |
| OXBOW WATER USERS ASSOCIATION | | PO BOX 41136 | | | GRAND JUNCTION | CO | 81504 | |
| OXENDALE REALTY | | 217 E 3RD ST | | | MILAN | MO | 63556 | |
| OXFORD APPRAISALS INC | | PO BOX 403 | | | NESCONSET | NY | 11767 | |
| OXFORD AREA SCHOOL DISTRICT | | 119 S 5TH ST | T C OF OXFORD AREA SCHOOL DIST | | OXFORD | PA | 19363 | |
| OXFORD AREA SCHOOL DISTRICT | | 125 BELL TOWER LN | T C OF OXFORD AREA SCHOOL DIST | | OXFORD | PA | 19363 | |
| OXFORD AREA SEWER AUTHORITY | | PO BOX 379 | | | OXFORD | PA | 19363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OXFORD BORO CHESTR | | PO BOX 380 | T C OF OXFORD BORO | | OXFORD | PA | 19363 | |
| OXFORD CEN SCH COMB TWNS | | NBT BANK PO BOX 511 | SCHOOL TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD CEN SCH VIL OXFORD | | NATIONAL BANK AND TRUST CO NORWICH | NANCY RYAN SCHOOL TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD CHARTER TOWNSHIP | | 18 W BURDICK ST | | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 18 W BURDICK ST | TREASURER OXFORD TWP | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 300 DUNLAP RD | TREASUER OXFORD TWP | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 300 DUNLAP RD | TREASURER OXFORD TWP | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 300 DUNLAP RD | TREASURER | | OXFORD | MI | 48371 | |
| OXFORD CITY | | 110 W CLARK ST | TAX COLLECTOR | | OXFORD | GA | 30054 | |
| OXFORD CITY TAX COLLECTOR | | 107 COURTHOUSE SQUARE | | | OXFORD | MS | 38655 | |
| OXFORD COMMUNICATIONS, INC. | | PO BOX 8500-8400 | | | PHILADELPHIA | PA | 19178-8400 | |
| OXFORD COUNTY REGISTER OF DEEDS | | 126 WESTERN AVE | | | SOUTH PARIS | ME | 04281 | |
| OXFORD COUNTY REGISTRAR OF DEEDS | | 26 WESTERN AVE | | | SOUTH PARIS | ME | 04281 | |
| OXFORD COUNTY REGISTRAR OF DEEDS | | 38 PORTLAND ST | | | FRYEBURG | ME | 04037 | |
| OXFORD COUNTY REGISTRAR OF DEEDS | | PO BOX 179 | 26 WESTERN AVE | | SOUTH PARIS | ME | 04281 | |
| OXFORD LAKES ASSOCIATION | | PO BOX 281 | | | OXFORD | MI | 48371 | |
| OXFORD SEWER UTILITY | | 11 GREEN ST | | | OXFORD | NJ | 07863 | |
| OXFORD TOWN | | 325 MAIN ST | OXFORD TOWN TAX COLLECTOR | | OXFORD | MA | 01540 | |
| OXFORD TOWN | | 325 MAIN ST | TOWN OF OXFORD | | OXFORD | MA | 01540 | |
| OXFORD TOWN | | 486 OXFORD RD | TAX COLLECTOR OF OXFORD TOWN | | OXFORD | CT | 06478 | |
| OXFORD TOWN | | 85 PLEASANT ST | OXFORD TOWN TAXCOLLECTOR | | OXFORD | ME | 04270 | |
| OXFORD TOWN | | 85 PLEASANT ST PO BOX 153 | TOWN OF OXFORD | | OXFORD | ME | 04270 | |
| OXFORD TOWN | | BOX 271 | TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD TOWN | | LAFAYETTE PARK PO BOX 271 | TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD TOWN | | N3327 4TH LN | TREASURER OXFORD TOWNSHIP | | OXFORD | WI | 53952 | |
| OXFORD TOWN | | PO BOX 339 | COMMISSIONERS OF OXFORD TOWN | | OXFORD | MD | 21654 | |
| OXFORD TOWN | | W7592 FREEDOM RD | OXFORD TOWN TREASURER | | OXFORD | WI | 53952 | |
| OXFORD TOWN | COMMISSIONERS OF OXFORD | PO BOX 339 | 100 MARKET ST | | OXFORD | MD | 21654 | |
| OXFORD TOWN CLERK | | 486 OXFORD RD | | | SEYMOUR | CT | 06478-1298 | |
| OXFORD TOWNSHIP | | 11 GREEN ST | OXFORD TWP TAX COLLECTOR | | OXFORD | NJ | 07863 | |
| OXFORD TOWNSHIP | | 11 GREEN STREET PO BOX 37 | TAX COLLECTOR | | OXFORD | NJ | 07863 | |
| OXFORD TOWNSHIP | | PO BOX 86 | | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWNSHIP ADAMS | | 340 KOHLER MILL RD | | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWNSHIP ADAMS | | 340 KOHLER MILL RD | T C OF OXFORD TOWNSHIP | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWNSHIP ADAMS | | 526 KOHLER MILL RD | T C OF OXFORD TOWNSHIP | | NEW OXFORD | PA | 17350 | |
| OXFORD VILLAGE | | 20 LAFAYETTE PARK PO 866 | VILLAGE CLERK | | OXFORD | NY | 13830 | |
| OXFORD VILLAGE | | 22 W BURDICK | PO BOX 94 | | OXFORD | MI | 48371 | |
| OXFORD VILLAGE | | 22 W BURDICK PO BOX 94 | TREASURER | | OXFORD | MI | 48371 | |
| OXFORD VILLAGE | | PO BOX 122 | TREASURER OXFORD VILLAGE | | OXFORD | WI | 53952 | |
| OXFORD VILLAGE | | VILLAGE HALL | | | OXFORD | WI | 53952 | |
| OXFORTH, WILLIAM C | | RR7 BOX 7342 DOGWOOD LN | | | SAYLORSBURG | PA | 18353 | |
| OXIER, STEVE | | 7226 W COLONIAL DR STE 211 | | | ORLANDO | FL | 32818 | |
| OXLEY MALONE HOLLISTER OMALLEY | | 301 E MAIN CROSS ST | | | FINDLAY | OH | 45840 | |
| Oxley Malone Hollister OMalley & Warren PLL | GMAC MORTGAGE, LLC PLAINTIFF VS. STEPHANIE J. RAMM RAMM, SPOUSE, DEFENDANTS. | 301 E. Main Cross St. | Bret A. Spaeth. esq. | | Findlay | OH | 45840-4820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OY CUM LOO WONG CO WALTER G CHUCK | | PACIFIC TOWER STE 2450 | LEASE RENT | | HONOLULU | HI | 96813 | |
| OYA, HIROSHI | | 1046 HARVARD ROAD | | | OAKLAND | CA | 94610 | |
| OYSTER BAY COVE VILLAGE | | 121 S ST | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY COVE VILLAGE | | 25B ROUTE 25A VILLAGE HALL | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOL | | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | | 74 AUDREY AVE | JAMES J STEFANICH TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | | 74 AUDREY AVE | OYSTER BAY SCH COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | | 74 AUDREY AVE | TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | OYSTER BAY SCH - COLLECTOR | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE | OYSTER BAY TAX RECEIVER | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE | PO BOX 359 | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE | TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE PO BOX 359 | TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | TAX COLLECTOR | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| OZARK APPRAISAL SERVICE INC | | 114 S HWY 59 PO BOX 1307 | | | ANDERSON | MO | 64831 | |
| OZARK APPRAISAL SERVICES INC | | 114 S HWY 59 | PO BOX 1307 | | ANDERSON | MO | 64831 | |
| OZARK BANK | | 106 112 N 2ND AVE | PO BOX 220 | | OZARK | MO | 65721 | |
| OZARK BOARD OF ELECTRIC COOP | | 3281 S WESTWOOD | | | POPLAR BLUFF | MO | 63901 | |
| OZARK COUNTY | | COUNTY COURTHOUSE BOX 25 | BILLY D HAMBELTON COLLECTOR | | GAINESVILLE | MO | 65655 | |
| OZARK COUNTY | | COUNTY COURTHOUSE BOX 25 | BILLY D HAMBELTON COLLECTOR | | GAINSVILLE | MO | 65655 | |
| OZARK COUNTY | | COUNTY COURTHOUSE BOX 25 | | | GAINESVILLE | MO | 65655 | |
| OZARK COUNTY | | CT SQUARE 9 | OZARK COUNTY COLLECTOR | | GAINESVILLE | MO | 65655 | |
| OZARK ELECTRIC COOP | | 10943 HWY 39 | | | MOUNT VERNON | MO | 65712 | |
| OZARK ELECTRIC COOP | | PO BOX 420 | | | MT VERNON | MO | 65712 | |
| OZARK INVESTMENTS RE | | 307 FIRST ST | | | GAINSVILLE | MO | 65655 | |
| OZARK PROPERTIES | | 1300 HWY 62 65 N | | | HARRISON | AR | 72601 | |
| OZARK REAL ESTATE | | 3917 HWY 62 412 | | | HARDY | AR | 72542 | |
| OZARK RECORDER OF DEEDS | | PO BOX 36 | | | GAINESVILLE | MO | 65655 | |
| OZARK SHORES WATER CO | | PO BOX 9 | | | LAKE OZARK | MO | 65049 | |
| OZARK TOWNSHIP | | 1311 NW 20TH RD | BETTY SELVEY TWP COLLECTOR | | LIBERAL | MO | 64762 | |
| OZARK TOWNSHIP | | STAR RT | | | EUNICE | MO | 65468 | |
| OZARK TOWNSHIP | JUDITH L SIEDSMA COLLECTOR | PO BOX 33 | 5462 HWY 17 | | EUNICE | MO | 65468 | |
| OZARK, LAKE | | 2624 BAGNELL DAM BLVD PO BOX 370 | CITY COLLECTOR | | LAKE OZARK | MO | 65049 | |
| OZARK, LAKE | | PO BOX 370 | CITY OF LAKE OZARK | | LAKE OZARK | MO | 65049 | |
| OZARKS INDEPENDENT REALTY | | 1640 W US HWY 160 | | | WEST PLAINS | MO | 65775 | |
| OZAUKEE COUNTY | | 121 W MAIN | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY | | 121 W MAIN | TAX COLLECTOR | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY | | PO BOX 994 | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY REGISTER OF DEEDS | | 121 W MAIN ST | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY REGISTER OF DEEDS | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY TREASURER | | 121 W MAIN ST | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE REGISTER OF DEEDS | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074 | |
| OZAWA, DENNIS K | | 2948 DELAWARE AVE | | | SANTA MONICA | CA | 90404 | |
| OZERETNY, MARY | | 1825 NW 36TH ST | BROWN OHAVER | | OKLAHOMA CITY | OK | 73118 | |
| OZMENT REAL ESTATE | | 432 W POPLAR ST | | | HARRISBURG | IL | 62946 | |
| OZOG, BETH & SWIDERSKI, JOSHUA | | 504 HINGHAM LN | | | SCHAUMBURG | IL | 60193 | |
| OZOG, JOHN S & OZOG, CONSTANCE A | | 912 WEST ARMY TRAIL BLVD | | | ADDISON | IL | 60101 | |
| OZUNA CONSTRUCTION | | 1853 GRAHAM COVE | | | MEMPHIS | TN | 38108 | |
| OZZELLA, SHANNON L | | 207 SOUTH 11TH STREET | | | OLEAN | NY | 14760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OZZIE B DOUGLAS JR ESTATE | | 230 OLIVE AVE | AND PAUL DAVIS RESTORATION | | NEW ALBANY | IN | 47150 | |
| OZZYS GOLDEN CONSTRUCTION | | 1441 E 8 CT | | | HIALEAH | FL | 33010 | |
| P & J SERVICES INC | | 1066 COUNTY STREET | | | NEW BEDFORD | MA | 02746 | |
| P & P SERVICES INC | | 4400 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| P & S APPRAISALS INC | | PO BOX 205 | | | SOUTH EASTON | MA | 02375-0205 | |
| P ALLEN SCHWARTZ ATT AT LAW | | 540 POWDER SPRINGS ST SE | | | MARIETTA | GA | 30064 | |
| P AND C INS CO OF HARTFORD | | | | | HARTFORD | CT | 06104 | |
| P AND C INS CO OF HARTFORD | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| P AND K AGENCY D B A THE APPRAISAL | | 720 CLAY ST STE 3 | | | MUSCATINE | IA | 52761 | |
| P AND P ENTERPRISES | | PO BOX 6832 | | | SYRACUSE | NY | 13217 | |
| P AND P HOMECRAFTERS INC | | 720 POTTERS BAR LN | | | SUWANEE | GA | 30024 | |
| P B AND J KINGSTOWNE LLC | | 1709 LASKIN RD | | | VIRGINIA BEACH | VA | 23454 | |
| P B AND J KINGSTOWNE LLC | | 6354 WALKER LN STE 100 | | | ALEXANDRIA | VA | 22310 | |
| P B C PMI ONLY | | | | | WASHINGTON | DC | 20091 | |
| P B C PMI ONLY | | PO BOX 96636 | | | WASHINGTON | DC | 20090-6636 | |
| P B WILLIAMS APPRAISAL SERVICE | | PO BOX 2531 | | | FAYETTEVILLE | NC | 28302 | |
| P BRIAN COUCH ATT AT LAW | | PO BOX 648 | | | HYDEN | KY | 41749 | |
| P BRUCE PALMER ATT AT LAW | | PO BOX 306 | | | POCATELLO | ID | 83204 | |
| P D WHITE III | | 3541 OLYMPIAD DR | KAREN R SHARP | | LOS ANGELES | CA | 90043 | |
| P DAVID CAROLLO ATT AT LAW | | 735 OLD SPANISH TRL | | | SLIDELL | LA | 70458 | |
| P DIANE WEBB ATT AT LAW | | PO BOX 1156 | | | ALBUQUERQUE | NM | 87103 | |
| P DOUGLAS STUCKEY | LORI L STUCKEY | 7834 CLOVERIDGE COURT | | | CINCINNATI | OH | 45244 | |
| P E. BEARDEN | | P.O. BOX 1134 | | | TRAVELERS REST | SC | 29690 | |
| P F AND H INC | | PO BOX 40549 | | | CHARLESTON | SC | 29423 | |
| P GREGG CURRY CHAPTER 11 TRUSTEE | | HAWTHORNE DEVELOPMENT LLC | 201 EAST WASHINGTON STREET | | PHOENIX | AZ | 85004 | |
| P HOWARD BAILEY JR ATT AT LAW | | 1005 BROADWAY ST | | | LUBBOCK | TX | 79401 | |
| P I B A S INC | | C O MICHAEL A HUTCHBY | 80 RIVERSIDE BLVD, SUITE 60 | | NEW YORK | NY | 10069 | |
| P IMAJEAN GRAY AND | | 817 ROCHELLE RD | ESTATE OF PATRICIA GRAY | | IRVING | TX | 75062 | |
| P J FRANKLIN ATT AT LAW | | 7322 SW FWY STE 700 | | | HOUSTON | TX | 77074 | |
| P J PERRINO JR | | 128 STATE ST | | | AUGUSTA | ME | 04330 | |
| P J PROPERTIES | | 1217 S MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| P JAMES BURNOR JR | | 316 N MICHIGAN ST 620 | | | TOLEDO | OH | 43604-6303 | |
| P JEFFREY SCHLESINGER ATT AT LAW | | 8396 MISSISSIPPI ST STE G | | | MERRILLVILLE | IN | 46410 | |
| P JOHN FREEMAN ATT AT LAW | | PO BOX 11643 | | | ROCK HILL | SC | 29731 | |
| P LEWIS & DORIS G QUARLES | | 4204 SOMERVILLE CT | | | LAUREL | MD | 20708 | |
| P MICHAEL SHANLEY ATT AT LAW | | 3386 MAIN ST | | | MEXICO | NY | 13114 | |
| P P SINHA | SAVITRY SINHA | 105 DUER AVE | | | STATEN ISLAND | NY | 10305 | |
| P PATRICK MORRISSEY ESQ ATT AT L | | 818 ANN ST | | | STROUDSBURG | PA | 18360 | |
| P R SMITH LAW GROUP PA | | 901 W HILLSBOROUGH AVE | | | TAMPA | FL | 33603 | |
| P ROBERT DAWALT JR ATT AT LAW | | PO BOX 1389 | | | MARION | IN | 46952 | |
| P RUSSELL CLAIR | | 7608 DOVER DRIVE | | | YPSILANTI | MI | 48197 | |
| P S. REED | DENISE W. REED | PO BOX 44512 | | | PHOENIX | AZ | 85064 | |
| P STEPHEN POTTER ATT AT LAW | | 822 LAKE AVE | | | GOTHENBURG | NE | 69138 | |
| P T. VAZQUEZ | PATRICIA SULLIVAN | 59 NAHANT AVENUE | | | WINTHROP | MA | 02152 | |
| P WILLIAM BERCIK ATT AT LAW | | 310 GRANT ST STE 2330 | | | PITTSBURGH | PA | 15219-2264 | |
| P. DAVID MUNTZ JR. | | 2030 S 8TH AVE | | | ARCADIA | CA | 91006-4905 | |
| P.G. SCOTT BORN | SUSANNA M. BORN | 19934 NORTHEAST 155TH STREET | | | WOODINVILLE | WA | 98077 | |
| P.TIMOTHY SMYTH | LISA SMYTH | 570 LYNTON WAY | | | WESTFIELD | IN | 46074-5805 | |
| P3 REALTY COMPANY | | 4001 PARKSIDE CT | | | MOUNT JOY | PA | 17552 | |
| PA CLE BOARD | | 601 COMMONWEALTH AVE SUITE 3400 | P O BOX 62495 | | HARRISBURG | PA | 17106-2495 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PA DEPARTMENT OF REVENUE | | 4TH AND WALNUT STS STRAWBERRY SQ | 5TH FL | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280427 | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280701 | | HARRISBURG | PA | 17128-0701 | |
| PA DEPARTMENT OF REVENUE | | DEPARTMENT 280405 | | | HARRISBURG | PA | 17128-0405 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280420 | | | HARRISBURG | PA | 17128-0420 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280423 | | | HARRISBURG | PA | 17128-0423 | |
| PA Department of Revenue | | PO Box 280425 | | | Harrisburg | PA | 17128-0425 | |
| PA Department of Revenue | | PO Box 280427 | | | Harrisburg | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280603 | BUREAU OF INDIVIDUAL TAXES | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280603 | | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF STATE | | CORPORATION BUREAU | 401 NORTH STREET | | HARRISBURG | PA | 17120 | |
| PA DEPT OF REVENUE BUREAU OF | | PO BOX 280603 | | | HARRISBURG | PA | 17128 | |
| PA GENERAL INS GEN ACCIDENT GROUP | | | | | BOSTON | MA | 02108 | |
| PA GENERAL INS GEN ACCIDENT GROUP | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| PA LAI V LEE ATT AT LAW | | 2950 MARIPOSA ST STE 140 | | | FRESNO | CA | 93721 | |
| PA MFRS ASSOC INSURANCE | | | | | PHILADELPHIA | PA | 19107 | |
| PA MFRS ASSOC INSURANCE | | 925 CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| PA MUNICIPAL SERVICE CO | | 336 DELAWARE AVE DEPT L | | | OAKMONT | PA | 15139 | |
| PA NATIONAL INS | | | | | NASHVILLE | TN | 37229 | |
| PA NATIONAL INS | | PO BOX 292487 | | | NASHVILLE | TN | 37229 | |
| PA NATIONAL MUTUAL CAS INS CO | | | | | HARRISBURG | PA | 17105 | |
| PA NATIONAL MUTUAL CAS INS CO | | PO BOX 2257 | | | HARRISBURG | PA | 17105 | |
| PA REO INC | | 759 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| PA TREASURY DEPARTMENT | | UNCLAIMED PROPERTY | LOCKBOX 53473 | | PHILADELPHIA | PA | 19105-3473 | |
| Paaga, Jeffrey K & Dingcong, Darleen A | | 20958 East Berry Place | | | Centennial | CO | 80015 | |
| PAANANEN, DAVID W | | 930 ROUTE 149 | | | MARSTONS MILLS | MA | 02648 | |
| PABLO A PERALTA | MARGARITA PERALTA | 601 SOUTH F STREET | | | OXNARD | CA | 93030 | |
| PABLO AND ALICIA MUNIZ AND ADEMAR THE | | 13329 SW 64TH LN | PUBLIC ADJUSTING FRIM | | MIAMI | FL | 33183 | |
| PABLO AND DELY HENRIQUEZ | | PO BOX 294 | | | PERTH AMBOY | NJ | 08862-0294 | |
| PABLO AND JACQUELINE CORTEZ | | 1534 JEFFERSON ST | | | HOLLYWOOD | FL | 33020 | |
| PABLO AND MARGARITIA CARRENO | | 6810 SW 93 CRT | FREEDOM PUBLIC ADJUSTERS | | MIAMI | FL | 33173 | |
| PABLO AND MARIA REYNOSO AND AIR REF CO | | 161 NW 21ST AVE | | | BOYNTON BEACH | FL | 33435 | |
| PABLO AND PAULA ALCAZAR AND | | 1322 S RICO ST | EXPERT CONTRACTING LLC | | MESA | AZ | 85204 | |
| PABLO AND SYLVIA VELASQUEZ | | 1027 CAMULOS AVE | AND CLAIMS W | | MONTCLAIR | CA | 91763 | |
| Pablo Caballero | | 2979 West School House Ln | K810 | | Philadelphia | PA | 19144 | |
| PABLO ENRIQUE MERCADO | | 336 KNOLLWOOD LANE | | | WOODSTOCK | GA | 30188 | |
| PABLO ESQUEDA JR | PETRA ESQUEDA | 16416 DAN OCONNELL DR. | | | PLAINFIELD | IL | 60544 | |
| PABLO F. FENJVES | | 862 GRETNA GREEN WAY | | | LOS ANGELES | CA | 90049 | |
| PABLO FERNANDEZ AND NORTH JERSEY | | 16 WESTERVELT PL | PUBLIC ADJUSTERS INC | | JERSEY CITY | NJ | 07304 | |
| PABLO GONZALES AND MICHELLE GONZALES | | 2317 1ST ST E | AND ASHCO EXTERIORS INC | | BEMIDJI | MN | 56601 | |
| PABLO LOPEZ | LILIA LOPEZ | 4331-A EAST 54TH STREET | | | MAYWOOD | CA | 90270 | |
| PABLO NIEMETSCHEK | MELITTA NIEMETSCHEK | 859 SAN PABLO WAY | | | DUARTE | CA | 91010 | |
| PABLO ORNELAS | | 2060 E. ROUTE 66 #101 | | | GLENDORA | CA | 91740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO PEREZ ATT AT LAW | | 6355 NW 36TH ST 401 | | | VIRGINIA GARDENS | FL | 33166 | |
| PABLO R CABRERA | | 857 CHELSEA TERRACE | | | UNION | NJ | 07083 | |
| PABLO RIVAS | MIRIAN RIVAS | 6 VALLEY VIEW DRIVE | | | DANBURY | CT | 06810 | |
| PABLO SEBASTIAN AND CARGLE | | 229 CRESTVIEW DR | BROTHERS CONSTRUCTION | | CHATSWORTH | GA | 30705 | |
| PABLO TRUJILLO AND ABREGO INSURANCE | | 3038 S SAINT LOUIS AVE | SERVICES | | CHICAGO | IL | 60623 | |
| PABLO WOODS HOMEOWNERS ASSOCIATION | | 4003 HEALEY RD | C O SIGNATURE REALTY AND MANAGEMENT | | JACKSONVILLE | FL | 32257 | |
| PABON, LILIANA | | 12292 TWINTREE AVENUE | | | GARDEN GROVE | CA | 92840 | |
| PABON, LUIS A & SANTIAGO, EGBERTA P | | 311 ANORAK STREET | | | GROVELAND | FL | 34736 | |
| PABUN EA | | 351 WHEATFIELD CIRCLE | | | HATFIELD | PA | 19440 | |
| PAC APPRAISALS | | 1600 HERITAGE LANDING | | | SAINT CHARLES | MO | 63303 | |
| PAC APPRAISALS | | 223 SALT LICK RD STE 400 | | | ST PETERS | MO | 63376 | |
| PAC AUTO INSURANCE | | | | | RALEIGH | NC | 27611 | |
| PAC AUTO INSURANCE | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| PAC EMPLOYERS INSURANCE | | | | | PALATINE | IL | 60055 | |
| PAC EMPLOYERS INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| PAC INDEMNITY | | | | | PHILADELPHIA | PA | 19170 | |
| PAC INDEMNITY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| PAC NATIONAL INSURANCE | | | | | RALEIGH | NC | 27611 | |
| PAC NATIONAL INSURANCE | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| PAC SPECIALTY INS | | | | | ANAHEIM | CA | 92815 | |
| PAC SPECIALTY INS | | | | | MENLO PARK | CA | 94025 | |
| PAC SPECIALTY INS | | PO BOX 40 | | | ANAHEIM | CA | 92815 | |
| PACE CITY | | PO BOX 216 | TAX COLLECTOR | | PACE | MS | 38764 | |
| PACE EAST II HOMEOWNERS ASSOCIATION | | 550 W BASELINE STE 102 | PMB 322 | | MESA | AZ | 85210 | |
| PACE EAST TOWNHOUSE ASSOCIATION | | 1628 E SOUTHER AVE 9 | PMB 130 | | TEMPE | AZ | 85282 | |
| PACE, ALAN A | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| Pace, Clarence M | | 18710 Indiana St | | | Detroit | MI | 48221 | |
| PACE, JIMMY D & PACE, CAROL A | | 33 JACQUES ST | | | BARRE | VT | 05641 | |
| Pace, Kelly J | | 222 Hamilton | | | River Falls | WI | 54022 | |
| PACER SERV 003 | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACER SERVICE CENTER | | P. O. BOX 70951 | | | CHARLOTTE | NC | 28272-0951 | |
| PACER SERVICE CENTER | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACES CLUB HOMEOWNERS ASSOCIATION | | PO BOX 2484 | | | KENNESAW | GA | 30156 | |
| PACES CONTRACTING SERVICES | | 110 ANDREW DR | | | STOCKBRIDGE | GA | 30281 | |
| PACES CONTRACTING SERVICES | | 110 ANDREW DR | | | STOCKBRIDGE | GA | 30281 | |
| PACES CONTRACTING SERVICES LLC | | 110 ANDREW DR | | | STOCKBRIDGE | GA | 30281 | |
| PACES CONTRACTING SERVICES LLC | | 110 ANDREW DR | | | STOCKBRIGE | GA | 30281 | |
| PACES FARM COMMUNITY ASSOCIATION | | 720 KENNESAW AVE | | | MARIETTA | GA | 30060 | |
| PACES PLACE CONDOMINIUM ASSOCIATION | | 3490 PACES PL NW | | | ATLANTA | GA | 30327 | |
| PACESETTER REALTY INC | | 5926 S STAPLES | | | CORPUS CHRISTI | TX | 78413 | |
| PACHECO CONSTRUCTION | | 401 S HARBOR BLVD STE F 187 | | | LA HABRA | CA | 90631 | |
| PACHECO JR, STEPHEN & PACHECO, CASSIA M | | 4604 NOTTINGHAM DRIVE | | | CHEVY CHASE | MD | 20815 | |
| PACHECO KOVELESKI, CHRISTINE | | 612 W 10TH ST | | | PUEBLO | CO | 81003 | |
| PACHECO, ANA M | | 3406 W 73RD STREET | | | CHICAGO | IL | 60629 | |
| PACHECO, CHARLOTTE D | | 18108 MUIR WOODS COURT | | | FOUNTAIN VALLEY | CA | 92708 | |
| PACHECO, EDWARD W | | 5410 E BEVERLY BLVD 100 | | | LOS ANGELES | CA | 90022 | |
| PACHECO, FIDEL R | | PO BOX 5056 | | | GARDEN GROVE | CA | 92846-0056 | |
| PACHECO, HECTOR | | 572 67TH ST | CESAR AND SONS GENERAL CONTRACTORS | | WEST NEW YORK | NJ | 07093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO, JOSE | | 3537 INDIAN SHOALS RD 1 | OLIVIA GOICOCHEA ALL S RESTORATION INC | | DACULA | GA | 30019 | |
| PACHECO, NORMA | | 401 BRADDOCK DR | ESEQUIEL SALAS AND NEW HOME EXTERIOR CONSTRUCTION | | MELROSE PARK | IL | 60160 | |
| Pachoud, William A | | 2385 Balsam Dr. | | | Boulder | CO | 80304 | |
| PACHTMAN LAW OFFICES | | 2211 CHICHESTER AVE STE 201 | | | BOOTHWYN | PA | 19061 | |
| PACHUCKI, MARK A & PACHUCKI, MARY R | | 19440 EXPLORER RIDGE RD | | | ROCKVILLE | VA | 23146 | |
| PACHULSKI STANG ZIEHL & JONES LLP | Bradford Sandler, Esq. & Stephen B. Ravin, Esq. | 780 Third Ave 36th Fl | | | New York | NY | 10017 | |
| PACHULSKI STANG ZIEHL & JONES LLP | Robert J. Feinstein & John A. Morris & Jason H. Rosell | 780 Third Avenue, 36th Floor | | | New York | NY | 10017 | |
| PACHULSKI STANG ZIEHL AND JONES LLP | | 10100 SANTA MONICA BLVD STE 1300 | | | LOS ANGELES | CA | 90067-4114 | |
| PACI, LYLIAN | INTERSTATE PAINTING CONTRACTORS INC | 5091 ERNST CT | | | ORLANDO | FL | 32819-7553 | |
| PACIA LAW ASSOCIATES LLC | | 50 POWER RD | | | PAWTUCKET | RI | 02860 | |
| PACIFIC | | 300 HOVEN DR | KAY QUENNOZ COLLECTOR | | PACIFIC | MO | 63069 | |
| PACIFIC APPRAISAL | | 690 W FREMONT BLVD STE 7 | | | SUNNYVALE | CA | 94087 | |
| PACIFIC APPRAISAL ASSOCIATES | | PO BOX 1607 | | | WENATCHEE | WA | 98807 | |
| PACIFIC APPRAISAL COMPANY | | 1313 W ROBINHOOD DR STE A 5 | | | STOCKTON | CA | 95207 | |
| PACIFIC APPRAISAL CONSULTANTS INC | | 1400 CHESTER AVENUE, SUITE K | | | BAKERSFIELD | CA | 93301 | |
| PACIFIC APPRAISAL CONSULTANTS INC | | 5558 CALIFORNIA AVE 200 | | | BAKERSFIELD | CA | 93309 | |
| PACIFIC APPRAISAL SERVICE | | PO BOX 1414 | | | OAK HARBOR | WA | 98277 | |
| PACIFIC BAY LENDING GROUP | | 1 CENTREPOINT DR STE 330 | | | LA PALMA | CA | 90623 | |
| PACIFIC BELL DIRECTORY | | PO BOX 989046 | | | WEST SACRAMENTO | CA | 95798 | |
| Pacific Bell Telephone Company | | c o AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Pacific Bell Telephone Company | | C/O At&T Services, Inc | One At&T Way, Room 3a218 | | Bedminster | NJ | 07921 | |
| Pacific Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| PACIFIC CENTURY TRUST | | 600 KAPIOLANI BLVD STE 200 | C O SOFOS REALTY CORP | | HONOLULU | HI | 96813 | |
| PACIFIC CENTURY TRUST | | PO BOX 3170 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96802 | |
| PACIFIC CENTURY TRUST | | REAL ESTATE DEPT 722 | | | HONOLULU | HI | 96802 | |
| PACIFIC CITY BANK | | 3701 WILSHIRE BLVD STE 402 | | | LOS ANGELES | CA | 90010 | |
| PACIFIC COAST APPRAISAL | | 1632 LA JOLLA DR | | | THOUSAND OAKS | CA | 91362-2334 | |
| PACIFIC COAST APPRAISALS | | 312 STILLWELL AVE | | | TILLAMOOK | OR | 97141 | |
| PACIFIC COAST CAPITAL ADVISORS | | PO BOX 9729 | | | MARINA DEL REY | CA | 90295-2129 | |
| PACIFIC COAST CONDOMINIUM ASSN | | 2323 POTOLA RD STE 150 | | | VENTURA | CA | 93003 | |
| PACIFIC COAST HOME MORTGAGE LLC | | 1590 S COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| PACIFIC COAST MORTGAGE | | 6300 E THOMAS RD 200 | | | SCOTTSDALE | AZ | 85251 | |
| PACIFIC CONST GMC | | 4950 N HARMLEM | | | HARWOOD HEIGHTS | IL | 60706 | |
| PACIFIC COUNTY | | PO BOX 98 | 300 MEMORIAL AVE | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY | | PO BOX 98 | PACIFIC COUNTY TREASURER | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY | PACIFIC COUNTY TREASURER | PO BOX 98 | 300 MEMORIAL AVE | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY AUDITOR | | PO BOX 97 | | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY FLOOD CONTROL | | PO BOX 289 | COLLECTOR DISTRICT ONE | | SOUTH BEND | WA | 98586 | |
| PACIFIC CREST PARTNERS INC | | 4120 DOUGLAS BLVD #306-162 | | | GRANITE BAY | CA | 95746 | |
| Pacific Document Services Inc | | 261 Boeing Ct | | | Livermore | CA | 94550 | |
| Pacific Document Services, Inc. | | 160 Guthrie Ln Ste 10 | | | Brentwood | CA | 94513-4060 | |
| PACIFIC EAGLE INSURANCE | | | | | SEATTLE | WA | 98146 | |
| PACIFIC EAGLE INSURANCE | | PO BOX 47088 | | | SEATTLE | WA | 98146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC ENGINEERING & DESIGN PLLC | | 200 S COLUMBIA STREET | SUITE 300 | | WENATCHEE | WA | 98801 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD 212 | TAX COLLECTOR | | BALTIMORE | MD | 21208-2987 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD 212 | TAX COLLECTOR | | WINDSOR MILL | MD | 21208-2987 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT COLLECTORS | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES | | 1726 RIESTERSTOWN RD STE 212 | PACIFIC ENTERPRISES | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES | | 212 HILTON PLZ | | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES LLC | | 1726 REISTERSTOWN RD STE 212 | | | BALTIMORE | MD | 21208 | |
| PACIFIC ENTERPRISES LLC | | 1726 REISTERSTOWN RD STE 212 | PACIFIC ENTERPRISES LLC | | BALTIMORE | MD | 21208 | |
| PACIFIC ENTERPRISES LLC | | 1726 REISTERSTOWN RD 212 | | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES LLC | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT COLLECTORS | | PIKESVILLE | MD | 21208 | |
| PACIFIC HEARITAGE APPRAISAL | | 4401 2ND AVE NE 201 | | | SEATTLE | WA | 98105 | |
| PACIFIC HERITAGE APPRAISAL, INC. | | 4401 2ND AVE NE # 201 | | | SEATTLE | WA | 98105-6128 | |
| PACIFIC HIGHLANDS HOA | | PO BOX 520 | | | FERNDALE | WA | 98248 | |
| PACIFIC HOMES LP | | 1785 HANCOCK STREET | SUITE 100 | | SAN DIEGO | CA | 92110 | |
| PACIFIC HORIZON BANCORP INC | | 2529 FOOT HILL BLVD 104 | | | LA RESCRENT | CA | 91214 | |
| PACIFIC INDEMNITY | | 15 MOUNTAIN VIEW RD | | | WARREN | NJ | 07059 | |
| PACIFIC INDEMNITY | | 700 RT 202 206 | | | BRIDGEWATER | NJ | 08807-1704 | |
| PACIFIC INDEMNITY INS CO | | PO BOX 3580 | | | AGANA | GU | 96932 | |
| PACIFIC INS CO LTD | | 150 FEDERAL ST | | | BOSTON | MA | 02110 | |
| PACIFIC INSURANCE CNA | | | | | NEW YORK | NY | 10032 | |
| PACIFIC INSURANCE CNA | | ONE MALDEN LN | | | NEW YORK | NY | 10038-4015 | |
| PACIFIC INSURANCE CO | | | | | HARTFORD | CT | 06104 | |
| PACIFIC INSURANCE CO | | PO BOX 5556 | | | HARTFORD | CT | 06102-5556 | |
| PACIFIC INSURANCE CO LTD | | 150 FEDERAL ST | | | BOSTON | MA | 02110 | |
| PACIFIC LAW CENTER | | 4225 EXECUTIVE SQ STE 1550 | | | LA JOLLA | CA | 92037 | |
| PACIFIC LEGACY REAL ESTATE & INVESTMENTS INC | | 9502 MARY CIRCLE | | | VILLA PARK | CA | 92861 | |
| PACIFIC LEGENDS GREEN VALLEY HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |
| PACIFIC LENDING INVESTMENT GROUP | | 5402 RUFFIN RD | SUITE 200 | | SAN DEIGO | CA | 92123 | |
| PACIFIC MAIL | | 17595 C HARVARD | | | IRVINE | CA | 92614-8522 | |
| PACIFIC MANOR | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO | | HONOLULU | HI | 96813 | |
| PACIFIC MERCANTILE BANK | | 949 SOUTH COAST DRIVE | 3RD FLOOR | | COSTA MESA | CA | 92626 | |
| PACIFIC MERCHANTILE BANK | | 949 S COAST DR 300 | | | COSTA MESA | CA | 92626 | |
| PACIFIC MONARCH RESORT | | 23091 MILLCREEK DR | | | LAGUNA HILLS | CA | 92653 | |
| PACIFIC MOON REAL ESTATE | | 18377 BEACH BLCD 106 | | | HUNTINGTON BEACH | CA | 92648 | |
| PACIFIC MOON REAL ESTATE | | 18377 BEACH BLVD 106 | | | HUNTINGTON BEACH | CA | 92648 | |
| PACIFIC MOON REAL ESTATE | | 8907 WARNER AVE 222 | | | HUNTINGTON BEACH | CA | 92647 | |
| PACIFIC MORENO VALLEY INC | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| PACIFIC MORENO VALLEY RANCH | | 195 N EUCLID AVE STE 100 | C O EUCLID MGMT CO | | UPLAND | CA | 91786 | |
| PACIFIC MORENO VALLEY RANCH COMM | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT | | ALISO VIEJO | CA | 92656 | |
| PACIFIC MORTGAGE SERVICING | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| Pacific NetSoft Inc DBA Clarity Consultants | | 910 E Hamilton Ave Ste 400 | | | Campbell | CA | 95008 | |
| Pacific NetSoft, Inc. DBA Clarity Consultants | | 7777 Fay Avenue | Suite 100 | | La Jolla | CA | 92037 | |
| PACIFIC NETWORK INS SVCS | | PO BOX 5548 | | | SHERMAN OAKS | CA | 91413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC NORTHWEST INVESTMENTS LLC | | 1951 FERRY ST SUITE A | | | ALBANY | OR | 97322 | |
| PACIFIC NORTHWEST INVESTMENTS LLC | | PO BOX 2658 | | | ALBANY | OR | 97321 | |
| PACIFIC NORTHWEST TITLE | | 1201 THIRD AVE STE 3800 | | | SEATTLE | WA | 98101 | |
| PACIFIC NORTHWEST TITLE | | 3224 WETMORE AVENUE | | | EVERETT | WA | 98201 | |
| PACIFIC NORTHWEST TITLE | | COMPANY OF WASHINGTON INC | 215 COLUMBIA ST | | SEATTLE-SEE LOC. 002 | WA | 98104-1511 | |
| PACIFIC NORTHWEST TITLE CO | | 9927 MIKELBERRY RD NW | | | SILVERDALE | WA | 98383 | |
| PACIFIC NORTHWEST TITLE OF ALASKA | | 3035 C ST | | | ANCHORAGE | AK | 99503-3913 | |
| PACIFIC NW RELOCATION COUNCIL | | 10510 NE NORTHUP WAY, SUITE 110 | | | KIRKLAND | WA | 98033 | |
| PACIFIC NW TITLE CO OF WASHINGTON | | 215 COLUMBIA ST | | | SEATTLE | WA | 98104 | |
| PACIFIC P AND C AMER NATL FINANCIAL | | | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC P AND C AMER NATL FINANCIAL | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC PARADISE ASSET MGT LLC | | 23052-H ALICIA PARKWAY #456 | | | MISSION VIEJO | CA | 92692 | |
| PACIFIC PENINSULA LLC | | 6655 WEST SAHARA DRIVE | SUITE B-200 | | LAS VEGAS | NV | 89146 | |
| PACIFIC PIONEER | | | | | LA MIRADA | CA | 90637 | |
| PACIFIC PIONEER | | PO BOX 37040 | | | LA MIRADA | CA | 90637 | |
| PACIFIC PREMIER BANK | | 1600 SUNFLOWER AVE 2ND FL | | | COSTA MESA | CA | 92626 | |
| PACIFIC PROPERTY AND CASUALTY COMPANY | | | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC PROPERTY AND CASUALTY COMPANY | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC RANCH INVESTMENT | | C/O BTV CROWN EQUITIES INC | 2870 GATEWAY OAKS CTR, STE 110 | | SACRAMENTO | CA | 95833 | |
| PACIFIC REALTY INVESTMENT GROUP INC | | 10840 SANTA TERESA DR | | | CUPERTINO | CA | 95014 | |
| PACIFIC REPUBLIC MORTGAGE | | 2150 TOWNE CENTRE PL STE 300 | | | ANAHEIM | CA | 92806-6126 | |
| PACIFIC RIDGE CONDOMINIUM | | INC11717 BERNARDO PLZ CT 220 | C O PROPERTY MANAGEMENT CONSULTANTS | | SAN DIEGO | CA | 92128 | |
| PACIFIC RIM REAL ESTATE GROUP LLC | | & LW NEVADA HOLDINGS LLC | 4415 SPRING MOUNTAIN RD #100 | | LAS VEGAS | NV | 89102 | |
| PACIFIC RIM REAL ESTATE LLC | | 930 S 4TH ST SUITE 200 | | | LAS VEGAS | NV | 89101 | |
| PACIFIC ROOFING | | PO BOX 3312 | | | MODESTO | CA | 95353 | |
| PACIFIC SELECT INSURANCE CO | | | | | CONCORD | CA | 94520 | |
| PACIFIC SELECT INSURANCE CO | | 1800 SUTTER ST STE 300 | | | CONCORD | CA | 94520 | |
| Pacific Shredco LLC | | 18709 E Valley Hwy | | | Kent | WA | 98032-1241 | |
| PACIFIC SOUTHWEST BANK | | 4414 N CENTRAL EXPRESSWAY | ATTN MARK EVANS | | DALLAS | TX | 75204 | |
| PACIFIC SPECIALTY INS CO | | DEPT 2136 | | | DENVER | CO | 80291 | |
| PACIFIC SPECIALTY INS CO | | PO BOX 31487 | | | TAMPA | FL | 33631 | |
| PACIFIC SPECTRUM LLC | | 6 VENTURE SUITE 225 | | | IRVINE | CA | 92618-7301 | |
| PACIFIC STATE APPRAISAL | | 33309 SANTIAGO RD STE 277 | | | ACTON | CA | 93510 | |
| PACIFIC STATE APPRAISAL | | 42329 45TH ST. WEST | | | LANCASTER | CA | 93536 | |
| PACIFIC STRATEGIES & ASSESSMENTS | | C/O SCOTT HARRISON | 2ND FLOOR ETON TOWER | | CAUSEWAY BAY | | | HONG KONG |
| PACIFIC STRATEGIES and ASSESSMENTS | | 2nd Fl Eaton Tower | 8 Hysan Ave | | Causeway Bay | | | Hong Kong |
| PACIFIC TOWER COA | | 802 39TH AVE SW | | | PUYALLUP | WA | 98373 | |
| PACIFIC TOWER COA | | PO BOX 731029 | | | PUYALLUP | WA | 98373 | |
| PACIFIC TOWERS HOA | | CITY PLZ ONE CITY BLVD W STE 850 | | | ORANGE | CA | 92868 | |
| PACIFIC TOWN | | 119 W CONANT ST | TREASURER TOWN OF PACIFIC | | PORTAGE | WI | 53901 | |
| PACIFIC TOWN | | 119 W CONANT ST | TREASURER | | PARDEEVILLE | WI | 53954 | |
| PACIFIC TOWN | | H7385 2ND LN | TREASURER | | PORTAGE | WI | 53901 | |
| PACIFIC TOWN | | PO BOX 204 | TREASURER TOWN OF PACIFIC | | PORTAGE | WI | 53901 | |
| PACIFIC TOWN | | PO BOX 204 | TREASURER | | PORTAGE | WI | 53901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC TOWN MORTGAGE INC | | 6728 FAIR OAKS BLVD#404 | | | CARMICHAEL | CA | 95608 | |
| PACIFIC TREND PROPERTIES LP | | 1411 S RIMPAU #205 | | | CORONA | CA | 92879 | |
| PACIFIC UNION COMPANY | | BUILDING106, MONTGOMERY STREET | PRESIDIO P.O. BOX 29069 | | SAN FRANCISCO | CA | 94129-0029 | |
| PACIFIC UNION FINANCIAL LLC | | 1990 N CALIFORNIA BLVD 16 | | | WALNUT CREEK | CA | 94596 | |
| PACIFIC UNION FINANCIAL LLC | | 1990 N CALIFORNIA BLVD STE 16 | | | WALNUT CREEK | CA | 94596 | |
| PACIFIC UNION GMAC REAL ESTATE | | ONE LETTERMAN DR BLDG C 300 | | | SAN FRANCISCO | CA | 94129 | |
| PACIFIC VALUATION SERVICES, INC., | | 10517 WASHINGTONIA PALM WAY APT 3911 | | | FORT MYERS | FL | 33966-8001 | |
| PACIFIC WASTE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| PACIFIC WEST APPRAISAL SERVICES INC | | PO BOX 2967 | | | PORTLAND | OR | 97208 | |
| PACIFIC WEST APPRAISAL SERVICESINC | | PO BOX 6160 | | | VANCOUVER | WA | 98668-6160 | |
| PACIFIC WEST COAST CONSTRUCTION | | 7402 92ND PL SE | AND ELIZABETH AND JEFFREY EVANS | | MERCER ISLAND | WA | 98040 | |
| PACIFIC WEST HOME MORTGAGE LLC | | 1590 S COAST HWY#8 | | | LAGUNA BEACH | CA | 92651 | |
| PACIFIC WEST LOANS INC | | 19200 STEVENS CREEK BLVD STE 210 | | | CUPERTINO | CA | 95014 | |
| Pacific West Mortgage | | 1590 S COAST HWY8 | | | LAGUNA BEACH | CA | 92651 | |
| Pacific Western Bank | | 5900 La Place Court | Suite 200 | | Carlsbad | CA | 92008 | |
| PACIFIC WOODS RENTALS LLC | | 900 S 4TH STREET SUITE 220 | | | LAS VEGAS | NV | 89101 | |
| PACIFICA HOMES LP | | 1785 HANCOCK ST. #100 | | | SAN DIEGO | CA | 92110 | |
| PACIFICO BUILDING MAINTENANCE | | PO BOX 1355 | | | CAPITOLA | CA | 95010 | |
| PACILLAS, RAYMOND W & PACILLAS, MARIA J | | 3718 N CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776-3950 | |
| Pacioli Companies Inc | | 200 S 6th St | Suite 760 | | Minneapolis | MN | 55402-1410 | |
| Pacioli Companies Inc | | 222 South 9th St | Suite 700 | | Minneapolis | MN | 55402 | |
| PACK, JAMES R | | 17460 BILLET ROAD | | | PONTIAC | IL | 61764 | |
| PACK, JEREMY L | | 203 TYLER ST | | | ATHENS | AL | 18810-1206 | |
| PACK, STAN | | 360 N PHYLLIS ST | | | LAS VEGAS | NV | 89110-5102 | |
| PACKARD AND LAPRAY | | 1240 ORLEANS | | | BEAUMONT | TX | 77701 | |
| PACKARD HOOD BERDNARDS JOHNSON IVY | | 500 S TAYLOR STE 900 | | | AMARILLO | TX | 79101 | |
| PACKARD PACKARD AND LAPRAY | | 1240 ORLEANS ST | | | BEAUMONT | TX | 77701-3612 | |
| PACKER AND MERIDITH | | 15 N 100 E STE 102 | | | PROVO | UT | 84606 | |
| PACKER ARRA, JEANNINE | | 1018 S FORK CIR | | | MELBOURNE | FL | 32901 | |
| PACKER TWP | | 1449 WETZEL RUN DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| PACKER TWP COUNTY BILL CARBON | | 125 GRIST MILL DR | LYNN NYER TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| PACKER TWP TOWNSHIP BILL CARBON | | 1449 WETZEL RUN DR | T C OF PACKER TOWNSHIP | | WEATHERLY | PA | 18255 | |
| PACKER, EDWARD | | 343 RIDGEWAY RD | | | CINCINNATI | OH | 45215-4465 | |
| PACKER, EDWARD J | | 343 RIDGEWAY RD | | | CINCINNATI | OH | 45215-4465 | |
| PACKER, GAIL & ROVAI, RODNEY H | | 14122 BUTTNER ROAD | | | GUERNEVILLE | CA | 95446-9723 | |
| PACKER, ROBERT C & PACKER, NARDIA E | | 5960 WENRICH DRIVE | | | SAN DIEGO | CA | 92120-3715 | |
| PACKER, ROBERT C & PACKER, NARDIA E | Kenneth Packer | Trustee | 6927 Ridge Manor Ave | | San Diego | CA | 92120 | |
| PackingKits.com | | 524 Baird Road | | | Merion | PA | 19066 | |
| PackingKitscom | | 524 Baird Rd | | | Merion | PA | 10966 | |
| PACKWAUKEE TOWN | | BOX 45 | TREASURER PACKWAUKEE TOWN | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | BOX 45 | TREASURER PACKWAUKEE TOWNSHIP | | APCKWAUKEE | WI | 53953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACKWAUKEE TOWN | | BOX 45 | TREASURER PACKWAUKEE TOWNSHIP | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | BOX 45 | TREASURER | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | PO BOX 412 | PACKWAUKEE TOWN TREASURER | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | PO BOX 412 | TREASURER PACKWAUKEE TOWNSHIP | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | PO BOX 412 | TREASURER | | PACKWAUKEE | WI | 53953 | |
| PACLE | | 601 COMMONWEALTH AVENUE | SUITE 3400 | | HARRISBURG | PA | 17120-0901 | |
| PACOR MORTGAGE CORPORATION | | 3001 W. 111TH STREET | | | CHICAGO | IL | 60655 | |
| PACOR MORTGAGE CORPORATION | | 4544 W 103RD ST | | | OAK LAWN | IL | 60453 | |
| PACWEST FUNDING INC | | 4750 VILLAGE PLAZA LOOP | SUITE 100 | | EUGENE | OR | 97401 | |
| PADANARAM PROPERTIES LLC | | 500 BOSTON POST ROAD | | | MILFORD | CT | 06460 | |
| PADDICK LAW OFFICE | | 81 LANCASTER AVE STE 220 | | | MALVERN | PA | 19355-2157 | |
| PADDOCK AT STOCKBRIDGE CONDOMINIUM | | 7 EARLWOOD DR | C O DAVID SCHIFF | | WHITE PLAINS | NY | 10606 | |
| PADDOCK LAKE VILLAGE | | 6969 236TH AVE | TREASURER PADDOCK LAKE VILLAGE | | SALEM | WI | 53168 | |
| PADDOCK LAKE VILLAGE | | 6969 236TH AVE | TREASURER | | SALEM | WI | 53168 | |
| PADDOCK LAKE VILLAGE | | 6969 236TH AVE PADDOCK LAKE | TREASURER | | SALEM | WI | 53168 | |
| PADDOCK, KATHLEEN | | 4 VIRGINIA AVE | GROUND RENT COLLECTOR | | SHREWSBURY | PA | 17361 | |
| PADDOCK, MATT | | 2220 SE 6TH AVE | DAVID ORTIZ | | CAPE CORAL | FL | 33990 | |
| PADDY HAM | | 1244 WALKER ST | | | WATERLOO | IA | 50703 | |
| PADEN REALTY AND APPRAISALS | | 1930 2ND AVE N | | | BESSEMER | AL | 35020 | |
| PADEN TAYLOR, JOHN | | 1324 AVONDALE AV | | | RICHMOND | VA | 23227 | |
| PADGET, DOUGLAS | | RURAL ROUTE 3 BOX 775 | SUE SHICK | | SUMNER | IL | 62466 | |
| PADGETS CLEANING AND RESTORATION INC | | 535 NEW JERSEY ST | JOHN KOPACZEWSKI | | REDLANDS | CA | 92373 | |
| PADGETT AND ROBERTSON | | 4317 DOWNTOWNER LOOP N | | | MOBILE | AL | 36609 | |
| PADGETT LAW OFFICES PA | | PO BOX 342 | | | GARNER | NC | 27529 | |
| PADGETT, WENDY C | | 4311 DUNBARTON AVE APT 13 | | | TAMPA | FL | 33611-2022 | |
| PADGETTS CLEANING AND RESTORATION | | 535 NEW JERSEY ST | | | REDLANDS | CA | 92373 | |
| PADGHAM AND MORITZ | | 1311 CENTRAL AVE | | | HOT SPRINGS | AR | 71901 | |
| PADGITT, PATRICIA J | | 2994 170TH ST | | | BEACONSFIELD | IA | 50074 | |
| PADIAL, ALEXANDER P | | 12180 SW 184TH ST | INSURANCE CORP CONSULTANTS | | MIAMI | FL | 33177 | |
| PADILLA, FELICIANO | | 5117 S RIDGEWAY AVENUE | | | CHICAGO | IL | 60632-0000 | |
| PADILLA, GABRIEL | | 26684 AMHERST CT | | | LOMA LINDA | CA | 92354-0000 | |
| PADILLA, GERI | | 4427 SKYLINE CT NE | | | ALBUQUERQUE | NM | 87111 | |
| PADILLA, HECTOR | | 41420 ROARING RIVER CT | | | COARSEGOLD | CA | 93614 | |
| PADILLA, JESS J & PADILLA, PATRICIA A | | 25147 RADONICH RD | | | LOS GATOS | CA | 95033-9714 | |
| PADILLA, LOUIS | GMAC MORTGAGE, LLC V FREDIA PADILLA | 601 HORIZON PL APT 107 | | | GRAND JCT | CO | 81506-1902 | |
| PADILLA, LYNN A | | 17526 COYOTE CT | | | WEED | CA | 96094 | |
| PADILLA, MARIA P | | 6700 SOUTH BRAINARD AVE #212 | | | COUNTRYSIDE | IL | 60525 | |
| PADILLA, ORLANDO | VANDERBILT CONSTRUCTION | 37690 BURTON DR | | | FARMINGTON HILLS | MI | 48331-3062 | |
| PADILLA, RAFAEL | | 919 CRAIG PL | | | ADDISON | IL | 60101-0000 | |
| PADJEN, GARY | | 10741 DOWNING ST | INDIANAPOLIS GENERAL CONTRACTOR | | CARMEL | IN | 46033 | |
| PADMANABHAN K. CHAKRAVARTHY | SHUBHA K. CHAKRAVARTHY | 2739 N HARVARD AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PADRE INSURANCE | | 795 PAREDES LINE RD | | | BROWNVILLE | TX | 78521 | |
| PADRE ISLES PROPERTY OWNERS | | 14015 FORTUNA BAY DR | | | CORPUS CHRISTI | TX | 78418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PADRIK RYAN ATT AT LAW | | 3805 N W AVE | | | FRESNO | CA | 93705 | |
| PADRIK RYAN ATT AT LAW | | PO BOX 3807 | | | PINEDALE | CA | 93650 | |
| PADRON, GRACIE | | 11605 MAGNOLIA ST | | | EL MONTE | CA | 91732 | |
| PADRON, TERESA F | | 5600 LITO RD NW | | | ALBUQUERQUE | NM | 87114-0000 | |
| PADUA, SHERRI L | | 683 COLONEL LEDYARD HIGHWAY | | | LEDYWARD | CT | 06339 | |
| PADUCAH CITY | | 300 S 5TH ST | CITY OF PADUCAH | | PADUCAH | KY | 42003-1527 | |
| PADUCAH CITY | | 300 S 5TH ST | | | PADUCAH | KY | 42003 | |
| PADUCAH CITY | | PO BOX 2267 | CITY OF PADUCAH | | PADUCAH | KY | 42002 | |
| PADUCAH POWER | | PO BOX 180 | | | PADUCAH POWER | KY | 42002 | |
| PADUCAH POWER | | PO BOX 180 | | | PADUCAH | KY | 42002 | |
| PADULA, KAREN L | | 41 ELMCREST AVE | | | PROVIDENCE | RI | 02908-1807 | |
| PADULA, STEVE | | 7060 NW 5TH AVE | ALEXANDRA PADULA | | BOCA RATON | FL | 33487 | |
| PADZIK, SANDRA S & PADZIK, RICHARD | | 4134 BUTTERNUT STREET EAST | | | CHICAGO | IN | 46312 | |
| PAEPKE KING, JENNIFER | | 4108 PAGE DR | ROSANNE C HEIDEL ESTATE | | METAIRIE | LA | 70003 | |
| PAETEC | | 600 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450-4233 | |
| PAETEC | | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | |
| PAEZ, CELSO | | 523 CHEROKEE AVE | CELSO GALVIN | | ATLANTA | GA | 30312 | |
| PAEZ, GUADALUPE | | 616 N PALM AVE | CUT RITE ROOFING | | KISSIMMEE | FL | 34741 | |
| PAFCO GEN INSURANCE | | | | | FORT LAUDERDALE | FL | 33309 | |
| PAFCO GEN INSURANCE | | 5900 N ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | |
| PAFCO GENERAL INS CO WYO FLOOD | | | | | DALLAS | TX | 75374 | |
| PAFCO GENERAL INS CO WYO FLOOD | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| PAGAN JR, HECTOR | | 1466 E MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| PAGAN, CAROL C | | 702 SAN CONRADO 3 | | | SUNNYVALE | CA | 94085 | |
| PAGAN, RAFAEL C | | 910 LITTLE CREEK RD | | | ORLANDO | FL | 32825-0000 | |
| PAGAN, RUBEN R | | 607 REDWOOD CT | | | KISSIMMEE | FL | 34743-9074 | |
| PAGAN, VICTORIA | | 367 HAMPSHIRE ST | ANNETTE BUILDERS CONSTRUCTION | | LAWRENCE | MA | 01841 | |
| PAGANO ASSOCIATES PC | | 3522 W HUNDRED RD | | | CHESTER | VA | 23831 | |
| PAGANO, VIRGINIA | | 15 A MAPLEWOOD DR | | | MAPLE SHADE | NJ | 08052-1968 | |
| PAGE AND ASSOCIATES | | 4015 CHAIN BRIDGE RD STE C | | | FAIRFAX | VA | 22030 | |
| PAGE APPRAISAL COMPANY | | PO BOX 11178 | | | SPRINGFIELD | MO | 65808 | |
| PAGE ASPINWALL APPRAISER | | 1367 CHALLEN AVE | | | JACKSONVILLE | FL | 32205 | |
| PAGE CLERK OF CIRCUIT COURT | | 118 S CT ST | COUNTY COURTHOUSE | | LURAY | VA | 22835 | |
| PAGE CLERK OF THE CIRCUIT COURT | | 116 S CT ST STE A | | | LURAY | VA | 22835 | |
| PAGE COUNTY | | 101 S CT ST | TREASURER OF PAGE COUNTY | | LURAY | VA | 22835 | |
| PAGE COUNTY | | 112 E MAIN | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | | 112 E MAIN PO BOX 224 | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | | 112 E MAIN PO BOX 224 | PAGE COUNTY TREASURER | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | PAGE COUNTY TREASURER | 112 E MAIN PO BOX 224 | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | TREASURER OF PAGE COUNTY | 101 S COURT STREET | | | LURAY | VA | 22835 | |
| PAGE COUNTY RECORDER | | 112 E MAIN | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY RECORDER | | 112 E MAIN ST COURTHOUSE | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY RECORDERS OFFICE | | 112 E MAIN ST | | | CLARINDA | IA | 51632 | |
| PAGE INSURANCE AGENCY | | PO BOX 1209 | | | DELAND | FL | 32721 | |
| PAGE REALTY | | 1222 E MAIN ST | | | LURAY | VA | 22835 | |
| PAGE REALTY | | 1222 E MAIN ST | PO BOX 603 | | LURAY | VA | 22835 | |
| Page Stokes | | 3715 La Joya | | | Dallas | TX | 75220 | |
| PAGE VENTURES LLC | | 503 N DIVISION STREET | | | CARSON CITY | NV | 89703 | |
| PAGE WATSON, ANNE | | 3500 WESTGATE DR STE 604 | TRUST ACCOUNT | | DURHAM | NC | 27707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGE, CARLOS T & PAGE, BOBBIE A | | 1677 HARBOR AVE APT 2N | | | CALUMET CITY | IL | 60409-1615 | |
| PAGE, CHRISTOPHER S | | 3844 TARRANT TRACE CIRCLE | | | HIGH POINT | NC | 27265 | |
| PAGE, DOROTHA | | 8317 WHITESBURG WAY SE APT 812 | | | HUNTSVILLE | AL | 35802-3466 | |
| PAGE, JEFFREY A & PAGE, DEBORAH L | | 11885 BLUE BAYOU DRIVE | | | HUNTLEY | IL | 60142 | |
| PAGE, JOYCE A | | 617 BRIARCLIFFE ST. | | | SANFORD | FL | 32773 | |
| PAGE, MARK J | | 3102 E DESERT BROOM WAY | | | PHOENIX | AZ | 85048 | |
| PAGE, PAUL J | | 16 GILBERT LN | | | HARWICH PORT | MA | 02646 | |
| PAGE, STACY | | 3500 RICHARDSON CT E | BILLY MOSS CONTRACTOR | | FORT WORTH | TX | 76119 | |
| PAGE, STACY | | 3500 RICHARDSON CT E | MOSSS ROOFING AND REPAIR | | FORT WORTH | TX | 76119 | |
| PAGE, THOMPSON G | | 942 MAIN ST STE 300 | | | HARTFORD | CT | 06103 | |
| PAGEL, DEAN | | 11811 N TATUM BLVD NO 1065 | | | PHOENIX | AZ | 85028 | |
| PAGEL, DEAN | | 13835 N TATUM BLVD STE 9 157 | | | PHOENIX | AZ | 85032 | |
| PAGEL, DEAN | | 15730 N PIMA D 4 NO 212 | | | SCOTTSDALE | AZ | 85260 | |
| PAGELAND CITY | | PAGELAND CITY HALL | | | PAGELAND | SC | 29728 | |
| Pagemart Wireless | | 3333 Lee Pkwy | | | Dallas | TX | 75219 | |
| Pagemart Wireless | | 3333 Lee Pkwy | Ste 100 | | Dallas | TX | 75219 | |
| PAGES, ANNE | | 8300 NW 53RD ST STE 403 | | | MIAMI | FL | 33166-7713 | |
| PAGET HALL | | 2118 W 65TH AVENUE | | | PHILADELPHIA | PA | 19138 | |
| PAGET SANDERS ATT AT LAW | | 7056 ARCHIBALD ST STE 102 206 | | | CORONA | CA | 92880 | |
| PAGLIARULO, JULIE | | 50 PETER CT | | | BELMONT | NH | 03220 | |
| PAGLIONE APPRAISAL SERVICES | | 6 SHEFFIELD CT | | | MOUNT LAUREL | NJ | 08054 | |
| PAGNI, DALE | | 163 N SHEPHARD ST | BALDWIN CONSTRUCTION | | SONORA | CA | 95370 | |
| PAGNILLO, THOMAS J | | 120 BUCK CT | | | CASSELBERRY | FL | 32707 | |
| PAGNONE REALTY | | 201 W PALMER AVE APT C | | | GLENDALE | CA | 91204-4002 | |
| PAGOSA AREA WATER AND SANITATION | | PO BOX 4610 | | | PAGOSA SPRINGS | CO | 81157 | |
| PAGOSA LAKES POA | | 230 PORT AVE | | | PAGOSA SPRINGS | CO | 81147 | |
| PAGOSA LAKES PROPERTY OWNERS | | 230 PORT AVE | | | PAGOSA SPRINGS | CO | 81147 | |
| PAGOSA SPRINGS REAL CO INC & ROGER SUTTON | | 2202 NORTHSHORE DR | | | KINGWOOD | TX | 77339 | |
| PAGOSA SPRINGS REALCO INC | | 2202 NORTHSHORE DRIVE | | | KINGWOOD | TX | 77339 | |
| PAGTER AND MILLER | | 525 N CABRILLO PK DR STE 104 | | | SANTA ANA | CA | 92701 | |
| PAHAQUARRY TOWNSHIP | | RIVER RD | | | COLUMBIA | NJ | 07832 | |
| PAHLEN REALTY, INC | | 59516 STATE HWY 11 | | | WARROAD | MN | 56763 | |
| PAI APPRAISERS | | PO BOX 249 | | | WESTFIELD | NJ | 07091-0249 | |
| PAID FLOOD, CORPORATE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| PAIGE BEARCE BEERY | | 6007 RIDGEMONT DRIVE | | | OAKLAND | CA | 94619 | |
| PAIGE GOLDBERG | | 67 CHASSE ROAD | | | WOLCOTT | CT | 06716 | |
| PAIGE JAQUITH | | 1856 SYLVAN AVENUE SE | | | GRAND RAPIDS | MI | 49506 | |
| PAIGE JOHNSON | | HC 3 BOX 13117 | | | KEAAU | HI | 96749-9231 | |
| PAIGE LAW GROUP TRUST ACCOUNT | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156 | |
| PAIGE LAW GROUP TRUST ACCT | | 9500 S DADELAND BLVD 550 | C O TOWNHOMES OF BLUE WATERS | | MIAMI | FL | 33156 | |
| Paige Varner | | 161 N LITTLE MAIN ST | | | ORANGE | CA | 92868-2500 | |
| PAIGE, ELDRIDGE | | 320 SPRINGHILL RD | MODERN HOUSING | | MAYSVILLE | NC | 28555 | |
| PAIGE, ROBERT E | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156 | |
| PAIGE, VERONICA | | 13421 SW 2663 NARANJA | | | MIAMI | FL | 33032 | |
| PAI-HSUAN OU | | 7802 EARLY MORNING ST | | | FULTON | MD | 20759 | |
| PAIK, SEUNG B & PAIK, EUN H | | 234 WAGNER DRIVE | | | CLAREMONT | CA | 91711 | |
| PAIL DAVIS RESTORATION AND REMODELING | | 2225 NORTHERN RD | | | APPLETON | WI | 54914-8725 | |
| PaineWebber Real Estate Securities, Inc. | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAINT BORO | | 1308 PAINT ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| PAINT BORO SOMRST | | 501 4TH ST | T C OF PAINT BOROUGH | | WINDBER | PA | 15963 | |
| PAINT BY ROJAS LLC | | 229 MILLARD AVE | | | LAKELAND | FL | 33801 | |
| PAINT CREEK FARMS HOME OWNERS | | 230 HURON VIEW BLVD | | | ANN ARBOR | MI | 48103 | |
| PAINT CREEK FARMS HOMEOWNER | | 2320 WASHTENAW AVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| PAINT TOWNSHIP SD CONEMAUGH | | 536 CAMP DR | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| PAINT TOWNSHIP SD WINDBER | | 1741 BASIN DR STE 1 | T C OF PAINT TOWNSHIP SCH DIST | | WINDBER | PA | 15963 | |
| PAINT TOWNSHIP SD WINDBER | | 536 CAMP DR | T C OF PAINT TOWNSHIP SCH DIST | | WINDBER | PA | 15963 | |
| PAINT TWP | | 23220 ROUTE 66 | KAREN KAHLE TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| PAINT TWP | | RD 2 BOX 452A | CONNIE L EWING TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| PAINT TWP SOMRST | | 1741 BASIN DR STE 1 | TAX COLLECTOR OF PAINT TOWNSHIP | | WINDBER | PA | 15963 | |
| PAINT TWP SOMRST | | 536 CAMP DR | TAX COLLECTOR OF PAINT TOWNSHIP | | WINDBER | PA | 15963 | |
| PAINTED DESERT COMMUNITY | | 5565 PAINTED MIRAGE RD | | | LAS VEGAS | NV | 89149 | |
| PAINTED HILLS ASSOCIATION INC | | 199 PAINTED HILLS | | | MARTINSVILLE | IN | 46151 | |
| PAINTED LAKES SUBDIVISION NO 1 | | 25 NW POINT BLVD STE 330 | C O LIEBERMAN MANAGEMENT SERVICES | | ELK GROVE VILLAGE | IL | 60007 | |
| PAINTED POST VILLAGE | | PO BOX 110 | VILLAGE CLERK | | PAINTED POST | NY | 14870 | |
| PAINTED POST VILLAGE | VILLAGE CLERK | PO BOX 110 | 261 STEUBEN ST | | PAINTED POST | NY | 14870 | |
| PAINTER TOWN | | PO BOX 176 | TREASURER | | PAINTER | VA | 23420 | |
| PAINTER, ALWYN R & PAINTER, KATHLEEN S | | 4004 DANA AVE | | | HAMPSTEAD | MD | 21074 | |
| PAINTER, CAROL | | 173 N SPRING VIEW DRIVE | | | ENTERPRISE | AL | 36330 | |
| PAINTING PLUS INC | | 32 FAIRWAY AVE | | | GEORGETOWN | DE | 19947 | |
| PAINTING, BAHNANS | | 35 BERLIN ST | | | AUBURN | MA | 01501 | |
| PAINTSVILLE CITY | | PO BOX 1588 | PAINTSVILLE CITY | | PAINTSVILLE | KY | 41240 | |
| PAINTSVILLE CITY | | PO BOX 1588 | | | PAINTSVILLE | KY | 41240 | |
| PAITING, DOUBLE K | | 1111RUSS AVE | | | PUEBLO | CO | 81006 | |
| PAITSON ROOFING CO INC | | 34 N 12TH ST | | | TERRE HAUTE | IN | 47807 | |
| PAITZ, RICARDO | | 1908 KENNETH STREET | | | FULTONDALE | AL | 35068 | |
| PAIVA, CHAD S | | 250 S AUSTRALIAN AVE STE 700 | | | WEST PALM BCH | FL | 33401 | |
| PAIVA, NILO | | 11919 CHELTINHAM DR | | | ORLANDO | FL | 32824-0000 | |
| PAK & MORING PLC | WHITMOR CAPITAL MANAGEMENT LLC VS JAE S PARK VS GMAC MORTGAGE, LLC | 8930 East Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260-7029 | |
| PAK AND MORING PLC | | 8930 E RAINTREE DRIVE | SUITE 100 | | SCOTTSDALE | AZ | 85260 | |
| PAK, CHAN H | | 15321 CHINABERRY STREET | | | NORTH POTOMAC | MD | 20878 | |
| PAK, KYONG N | | 120 ALTIMARI CT | | | SOUTHAMPTON | PA | 18966 | |
| PAKIS GIOTES PAGE AND BURLESON | | 400 AUSTIN AVE STE 400 | | | WACO | TX | 76701 | |
| PAKIS GIOTES PAGE AND BURLESON | Pakis, Giotes, Page & Burleson | PO Box 58 | | | Waco | TX | 76703-0058 | |
| Pakis, Giotes, Page & Burleson | | PO Box 58 | | | Waco | TX | 76703-0058 | |
| PAL INVEST INC | | 158 PINNACLE BUTTE CT | | | FOLSOM | CA | 95630 | |
| PAL MAC REALTY INC APPRAISALS | | PO BOX 125 | 1892 MAPLE AVE | | PALMYRA | NY | 14522 | |
| PALA, CHERYL A | | 1277 WINDHAM LANE #106 | | | PALATINE | IL | 60074-0000 | |
| PALACE, TILE | | 11257 S W FWY | | | HOUSTON | TX | 77031 | |
| PALACIO, MARIA | | 11250 SW 49 ST | DUBOFF LAW FIRM | | MIAMI | FL | 33165 | |
| PALACIOS CITY ISD | | 1209 12TH ST | ASSESSOR COLLECTOR | | PALACIOS | TX | 77465 | |
| PALACIOS CITY ISD | | 1209 12TH ST | | | PALACIOS | TX | 77465 | |
| PALACIOS ISD | | 1209 12TH ST | ASSESSOR COLLECTOR | | PALACIOS | TX | 77465 | |
| PALACIOS JR, ELIO | | PO BOX 7282 | | | RIVERSIDE | CA | 92513-7282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALACIOS, ANDRES & PALACIOS, ANGELES | | 6245 JOAQUIN MURIETA AVE#B | | | NEWARK | CA | 94560-0000 | |
| PALACIOS, ELOY A & PALACIOS, MARIA C | | 5174 NEWPORT DR | | | OAK FOREST | IL | 60452 | |
| PALACIOS, JESUS | | PO BOX 100 | | | NEWBERG | OR | 97132 | |
| PALACIOS, JUAN | | 933 VANGILST DRIVE | | | GOSHEN | IN | 46528-0000 | |
| PALACIOS, MARIAN | | 860 CRANE ST | CGA PROPERTIES LLC | | SCHENECTADY | NY | 12303 | |
| PALADAR CAPITAL INVESTMENTS LP | | 8335 SUNSET BLVD SUITE 401 | | | WEST HOLLYWOOD | CA | 90069 | |
| PALADIN LAW OFFICES | | 10700 FRANKSTOWN RD STE 305 | | | PITTSBURGH | PA | 15235 | |
| PALADIN ROOFING | | 7810 W PEORIA 147 | | | PEORIA | AZ | 85345 | |
| PALATINE BRIDGE VILLAGE | | PO BOX 208 | EVELYN TIMERMAN | | PALATINE BRIDGE | NY | 13428 | |
| PALATINE BRIDGE VILLAGE | | PO BOX 208 | TAX COLLECTOR | | PALANTINE BRIDGE | NY | 13428 | |
| PALATINE TOWN | | 141 W GRAND STREET PO BOX 40 | TAX COLLECTOR | | PALATINE BRIDGE | NY | 13428 | |
| PALATINUS, VALERIE | | 290 E SWAMP RD | | | DOYLESTOWN | PA | 18901-4415 | |
| PALAZZO, MIGUEL N | | 1145 W LAKE ST | | | HOLLYWOOD | FL | 33019-4829 | |
| PALAZZOLA LAW FIRM PC | | 4300 BUFORD HWY NE STE 204 | | | ATLANTA | GA | 30345 | |
| Palazzolo, James & Palazzolo, Kathleen | | 2802 Masefield | | | Bloomfield | MI | 48304 | |
| PALECEK, MATTHEW & PALECEK, JILL | | 1710 WOODLAND RIDGE RD | | | WAUSAU | WI | 54403-2371 | |
| PALECKI, GEORGE E | | 7135 MATTHEWS STREET | | | JACKSONVILLE | FL | 32210 | |
| PALEHUA COMMUNITY ASSOCIATION | | 3179 KOAPAKA ST | C O CERTIFIED MANAGEMENT | | HONOLULU | HI | 96819 | |
| PALEMON COLIN LANDSCAPING | | PO BOX 4879 | | | LANCASTER | CA | 93539 | |
| PALENCIA, CARLOS | | 2319 N MCVICKER AVE | | | CHICAGO | IL | 60639 | |
| PALERMO TOWN | | 45 N PALERMO ROAD PO BOX 78 | TOWN OF PALERMO | | PALERMO | ME | 04354 | |
| PALERMO TOWN | | 53 CO RT 35 | TAX COLLECTOR | | FULTON | NY | 13069 | |
| PALERMO TOWN | | 98 PARADISE RD | TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| PALERMO TOWN | | PO BOX 78 | TAX COLLECTOR | | PALERMO | ME | 04354 | |
| Palermo, James | | 4240 Chantelly Drive, Unit B 105 | | | Naples | FL | 34112 | |
| PALERMO, JAMES R & PALERMO, DIANE | | 1485 ROYAL CRESCENT | | | ROCHESTER HILLS | MI | 48306 | |
| PALERMO, JOHN | | P.O BOX 130731 | | | THE WOODLANDS | TX | 77393 | |
| PALERMO, RICHARD A | | 302 HOLLOWAY DRIVE | | | CANTON | GA | 30115 | |
| PALESTINE CITY | | 504 N QUEEN | C O PALESTINE CITY TAX OFFICE | | PALESTINE | TX | 75801 | |
| PALESTINE CITY | | 504 N QUEEN | | | PALESTINE | TX | 75801 | |
| PALIN, DUANE M | | 4722 E SUMMERHAVEN DR. | | | PHOENIX | AZ | 85044 | |
| PALINSKI, WITOLD J | | 55238 RHINE | | | MACOMB | MI | 48042 | |
| PALISADES AT COUNTRY PLACE | | PO BOX 62828 | C O BROWN COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| PALISADES AT COUNTRY PLACE | | PO BOX 62828 | | | PHOENIX | AZ | 85082 | |
| PALISADES AT COUNTRY PLACE HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| PALISADES IRR DIST | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| PALISADES OWNERS ASSOCIATION INC | | 6901 N LAGOON DR NO 48 | | | PANAMA CITY | FL | 32408 | |
| PALISADES PARK BORO | | 275 BROAD AVE | PALISADES PARK BORO COLLECTOR | | PALISADES PARK | NJ | 07650 | |
| PALISADES PARK BORO | | 275 BROAD AVE | TAX COLLECTOR | | PALISADES PARK | NJ | 07650 | |
| PALISADES PROP AND CAS INS CO | | PO BOX 48 | | | NEWARK | NJ | 07101 | |
| PALISADES S.D./DURHAM TWP | T-C OF PALISADES SCHOOL DIST | PO BOX 44 | | | DURHAM, | PA | 18039 | |
| PALISADES SAFETY AND INSURANCE ASSOC | | | | | HOBOKEN | NJ | 07030 | |
| PALISADES SAFETY AND INSURANCE ASSOC | | 5 MARINEVIEW PLZ | | | HOBOKEN | NJ | 07030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALISADES SD BRIDGETON TWP | | PO BOX 22 | T C OF PALISADES SD | | UPPER BLACK EDDY | PA | 18972 | |
| PALISADES SD BRIDGETON TWP | | PO BOX 22 | | | UPPER BLACK EDDY | PA | 18972 | |
| PALISADES SD DURHAM TWP | | 232 RED BRIDGE RD | T C OF PALISADES SCHOOL DIST | | KINTNERSVILLE | PA | 18930 | |
| PALISADES SD DURHAM TWP | | PO BOX 44 | T C OF PALISADES SCHOOL DIST | | DURHAM | PA | 18039 | |
| PALISADES SD NOCKAMIXON TWP | | PO BOX 355 | TC OF PALISADES SCHOOL DISTRICT | | REVERE | PA | 18953 | |
| PALISADES SD SPRINGFIELD TWP | | 2755 ROUTE 412 | T C OF PALISADES SCHOOL DIST | | COOPERSBURG | PA | 18036 | |
| PALISADES SD SPRINGFIELD TWP | | 2755 ROUTE 412 LEITHSVILLE RD | T C OF PALISADES SCHOOL DIST | | COOPERSBURG | PA | 18036 | |
| PALISADS SD TINICUM TWP | | 366 CAFFERTY RD | T C OF PALISADES SCHOOL DISTRICT | | PIPERSVILLE | PA | 18947 | |
| PALIWAL, SUNIL | | 5 GOLFVIEW COURT | | | MONROE TOWNSHIP | NJ | 08831 | |
| PALL, KEVIN | | 3445 BRIDGE RD STE 920 | | | SUFFOLK | VA | 23435 | |
| PALLADIO PROPERTIES LLC | | 4790 IRVINE BLVD | SUITE 105-203 | | IRVINE | CA | 92620 | |
| Palladium Holdings LLC New Buffalo Auto Sales LLC vs GMAC Mortgage Corporation Mortgage Electronic Registration et al | | MACKALL CROUNSE and MOORE PLC PRIMARY | 1400 AT and T Tower 901 Marquette Ave | | Minneapolis | MN | 55402 | |
| PALM AIRE COUNTRY CLUB CONDOMINIUM | | 3500 GATEWAY DR 202 | | | POMPANO BEACH | FL | 33069 | |
| PALM BAY CITY | | 120 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| PALM BAY HOMEOWNERS ASSOCIATION | | PO BOX 18318 | | | PANAMA CITY | FL | 32417 | |
| PALM BAY UTILITIES | | 120 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| PALM BAY UTILITIES | | PO BOX 30746 | | | TAMPA | FL | 33630 | |
| PALM BAY YACHT CLUB COA INC | | 8200 NW 33RD ST STE 300 | | | DORAL | FL | 33122-1942 | |
| PALM BEACH AIR CONDITIONING | | PO BOX 810271 | | | BOCA RATON | FL | 33481 | |
| PALM BEACH APPRAISERS AND CONSULTANTS | | 1300 N CONGRESS AVE | | | WEST PALM BEACH | FL | 33409 | |
| PALM BEACH CLERK OF COURT | | PO BOX 4177 | DOROTHY H WILKEN CLERK CIRCUIT CRT | | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY | | 301 N NOLIVE AVE 3RD FL | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | | 301 N OLIVE AVE 3RD FL | PALM BEACH TAX COLLECTOR | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | | 301 N OLIVE AVE 3RD FL PO BOX 3715 | PALM BEACH TAX COLLECTOR | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | | 301 N OLIVE AVE 3RD FL PO BOX 3715 | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | PALM BEACH TAX COLLECTOR | 301 N OLIVE AVE - 3RD FLOOR | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY CLERK AND | | 205 N DIXIE HWY RM 42500 | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY CLERK AND COMPTRO | | 205 N DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | West Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| PALM BEACH COUNTY WATER UTILITIES | | PO BOX 24740 | | | WEST PALM BEACH | FL | 33416 | |
| PALM BEACH COUNTY WATER UTILITIES D | | 9045 JOG RD | | | BOYNTON BEACH | FL | 33472-2502 | |
| PALM BEACH COUNTY WATER UTILITY | | 6045 JOG WAY | | | BOYTON BEACH | FL | 33472 | |
| PALM BEACH POINT PROPERTY OWNERS | | 3461 B FAIRLAND FARMS RD | | | WELLINGTON | FL | 33414 | |
| PALM BEACH WATER UTILITY DEPT | | 9045 JOG RD | | | BOYTON BEACH | FL | 33472 | |
| PALM BEACHER APARTMENTS INC | | 2950 JOG RD | | | LAKE WORTH | FL | 33467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALM CANYON VILLAS | | 900 S FIRST AVE | | | ARCADIA | CA | 91006-7526 | |
| PALM CITY ASSOCIATION | | 77800 CALIFORNIA DR | DBA PALM DESERT COUNTRY CLUB ASSOC | | PALM DESERT | CA | 92211 | |
| PALM CLUB WEST VILLAGE | | 2328 S CONGRESS STE 2A | | | W PALM BEACH | FL | 33406 | |
| PALM COURT | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| PALM ESTATES MORTGAGE INC | | 6728 FAIR OKAS | BLVD # 404 | | CARMICHAEL | CA | 95608 | |
| PALM GARDENS II CONDOMINIUM | | PO BOX 451306 | C O TRUST GROUP MANAGEMENT INC | | MIAMI | FL | 33245 | |
| PALM HARBOR FLOORING | | 36452 US HWY 19 N | | | PALM HARBOR | FL | 34684 | |
| PALM III REALTY INC | | 474303 E STATE RD 200 | | | FERNANDINA BEACH | FL | 32034 | |
| PALM LAKE GARDENS OWNERS | | PO BOX 13660 | | | FORT PIERCE | FL | 34979 | |
| PALM LAKES ASSN | | 1801 GLENGARY ST | | | SARASOTA | FL | 34231 | |
| PALM LAKES HOMEOWNERS ASSOCIATION | | 7108 N FRESNO ST STE 370 | | | FRESNO | CA | 93720 | |
| PALM MEADOWS C O PROPERTY MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| PALM OASIS | | 3532 KATELIA AVE STE 111 | HOMEONWERS ASSOCIATION | | LOS ALAMITOS | CA | 90720 | |
| PALM SPRINGS AGENCY | | PO BOX 91066 | BUREAU OF INDIAN AFFAIRS | | PRESCOTT | AZ | 86304 | |
| PALM SPRINGS AGENCY | | PO BOX 91066 | BUREAU OF INDIAN AFFAIRS | | PRESCOTT | AZ | 86304-9116 | |
| PALM SPRINGS DISPOSAL SERVICE | | 4690 E MESQUITE AVE | | | PALM SPRINGS | CA | 92264-3510 | |
| PALM SPRINGS TOWN AND CNTRY RLTY CORP | | 1555 S PALM CANYON DR STE H 202 | | | PALM SPRINGS | CA | 92264 | |
| PALM SPRINGS VILLAS HOA | | 2875 LOS FELICES 115 | | | PALM SPRINGS | CA | 92262-0642 | |
| PALM VALLEY | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| PALM VALLEY COMMUNITY CENTER | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PALM VALLEY ESTATES UD | | 1313 STUART PL RD | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78552 | |
| PALM VALLEY PHASE | | 4020 N 20TH | ST STE 219 | | PHOENIX | AZ | 85016 | |
| PALM VALLEY PHASE II AND III | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| PALM VALLEY PHASE V COMMUNITY ASSN | | 2198 E CAMELBACK RD STE 210 | | | PHOENIX | AZ | 85016 | |
| PALM VALLEY PHASES II AND | | 7740 N 16TH ST | SU300 | | PHOENIX | AZ | 85020 | |
| PALM VALLEY PHASES II AND III | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PALM VIEW CITY | | 400 W VETERANS BLVD | ASSESSOR COLLECTOR | | MISSION | TX | 78572 | |
| PALM VIEW CITY | | 403 VETERANS BLVD | ASSESSOR COLLECTOR | | MISSION | TX | 78572 | |
| PALM WEST HOME REALITY INC | | 2 FLORIDA PARK DR N | | | PALM COAST | FL | 32137 | |
| PALM, KAREN S & PALM, JOHN | | 709 MONTE LN | | | COVINGTON | KY | 41011 | |
| PALM, MARGARET | | 139 CARMEL WOODS | | | BALLWIN | MO | 63021-0000 | |
| PALM, SABLE | | NULL | | | HORSHAM | PA | 19044 | |
| PALMA LAW OFFICES PC | | 45 MERRIMACK ST STE 330 | | | LOWELL | MA | 01852 | |
| PALMA, ALFRED R | | 4415 COPPERWOOD STREET | | | DUNCAN | OK | 73533 | |
| PALMA, EVERADO | | P O BOX 2421 | | | BLOOMFIELD | NM | 87413 | |
| PALMATIER, REX & PALMATIER, MARSHA | | 1128 WHITE LAKE DR | | | ST CHARLES | MO | 63301 | |
| PALMDALE HOA | | 1935 DRY CREEK RD STE 203 | C O COMMUNITY MGMT SERVICES INC | | CAMPBELL | CA | 95008 | |
| PALMDALE WATER DISTRICT | | 2005 E AVE Q | | | PALMDALE | CA | 93550 | |
| PALMEIRO LAW GROUP | | 11801 GEORGIA AVE | | | SILVER SPRING | MD | 20902 | |
| PALMER & MANUEL LLP | | 8350 N CENTRAL EXPRESSWAY | SUITE 1111 | | DALLAS | TX | 75206 | |
| PALMER AND LABUDA PC | | 510 S MAIN ST | | | ROCK SPRINGS | WY | 82901 | |
| PALMER AND MASSIE LAW FIRM PLC | | 116 N 3RD ST STE 300 | | | RICHMOND | VA | 23219 | |
| PALMER CITY | | PO BOX 1608 | C O MATANUSKA SUSITNA | | PALMER | AK | 99645 | |
| PALMER CREEK INVESTMENTS | | 24165 1H-10W, STE.217-118 | | | SAN ANTONIO | TX | 78257 | |
| PALMER DISTRICT RECORDER | | 1800 GLEN HWY STE 7 | | | PALMER | AK | 99645 | |
| PALMER GOODSELL, GUNDERSON | | PO BOX 8045 | | | RAPID CITY | SD | 57709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER LAKE SAINTATION DISTRICT | | 120 MIDDLE GLENWAY | | | PALMER LAKE | CO | 80133 | |
| PALMER LOMBARDI & DONOHUE LLP | | 515 S FLOWER ST STE 2100 | | | LOS ANGELES | CA | 90071-2217 | |
| PALMER LOMBARDI & DONOHUE LLP | | 515 S. Flower Street, Suite 2100 | | | Los Angeles | CA | 90071 | |
| PALMER LOMBARDI & DONOHUE LLP - PRIMARY | | 515 So. Flower Street | Suite 2100 | | Los Angeles | CA | 90071 | |
| Palmer Lombardi and Donohue | | 515 S FLOWER ST STE 2100 | | | LOS ANGELES | CA | 90071-2217 | |
| PALMER LOMBARDI AND DONOHU LLP | | 515 S FLOWER ST STE 2100 | | | LOS ANGELES | CA | 90071-2217 | |
| PALMER PLANTATION MUD 1 | | 5 OAK TREE | TAX COLLECTOR | | FRIENDSWOOD | TX | 77546 | |
| PALMER PLANTATION MUD 1 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| PALMER PLANTATION MUD 1 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PALMER PLANTATION MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| PALMER PLANTATION MUD 2 H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| PALMER PLAZA LIMITED | | ALEX S. PALMER & CO. | 1801 WEST END AVE SUITE 1600 | | NASHVILLE | TN | 37203-2526 | |
| PALMER PROPERTIES OF VA LLC | | PO BOX 207 | | | SOUTH BOSTON | VA | 24592-0207 | |
| PALMER RANCH MASTER PROPERTY OWNERS | | 6142 CLARK CTR AVE | | | SARASOTA | FL | 34238 | |
| PALMER RECORDING DISTRICT | | 1800 GLENN HWY STE 7 | | | PALMER | AK | 99645 | |
| PALMER SQUARE CONDOMINIUM | | 38 VILLAGE CT | | | HAZLET | NJ | 07730 | |
| PALMER TOWN | | 4417 MAIN ST | PALMER TOWN TAXCOLLECTOR | | PALMER | MA | 01069 | |
| PALMER TOWN | | 4417 MAIN ST | TOWN ADMIN BLDG | | PALMER | MA | 01069 | |
| PALMER TOWN | | 4417 MAIN ST TOWN ADMIN BLDG | TOWN OF PALMER | | PALMER | MA | 01069 | |
| PALMER TOWN | | TOWN ADMIN BLDG 4417 MAIN ST | TAX COLLECTOR | | PALMER | MA | 01069 | |
| PALMER TOWN | PALMER TOWN - TAXCOLLECTOR | 4417 MAIN STREET | | | PALMER | MA | 01069 | |
| PALMER TOWNSHIP NRTHMP | | 3 WELLER PL | T C PALMER TOWNSHIP | | PALMER | PA | 18045-1975 | |
| PALMER TOWNSHIP NRTHMP | | 3 WELLER PL ZIP 18045 | T C PALMER TOWNSHIP | | EASTON | PA | 18045-1975 | |
| PALMER WOODS WATER AND SEWER LLC | | 102 CENTENNIAL ST STE 201 | | | LA PLATA | MD | 20646 | |
| PALMER WOODS WATER AND SEWER LLC | | PO BOX 186 | PALMER WOODS WATER AND SEWER LLC | | LA PLATA | MD | 20646 | |
| PALMER, DAVID | | PO BOX 4244 | | | GRAND JUNCTION | CO | 81502 | |
| PALMER, DIANE | | 1507 WISCONSIN AVE | | | GRAFTON | WI | 53024 | |
| PALMER, DWIGHT B & PALMER, SARAH | | 5422 E 37TH PLACE | | | YUMA | AZ | 85365-0000 | |
| PALMER, EDWIN K | | 118 E TRINITY PL STE 9 | | | ATLANTA | GA | 30303 | |
| PALMER, EDWIN K | | BROAD AND MARIETTA ST | | | ATLANTA | GA | 30303 | |
| PALMER, FRED A & PALMER, LINDA B | | 15944 CHICKAMAUGA AVE | | | BATON ROUGE | LA | 70817 | |
| PALMER, JERALD L | | 704 E COLLEGE | | | DICKSON | TN | 37055 | |
| PALMER, JOSEPH | | 923 CLYDE LN | | | PHILADELPHIA | PA | 19128 | |
| PALMER, LILLIAN N | | 1006 E HARVARD STREET | | | GLENDALE | CA | 91205 | |
| Palmer, Lombardi and Donahue | | 515 S Flower St ste 2100 | | | Los Angeles | CA | 90017-2217 | |
| PALMER, MICHAEL T & PALMER, JEANNE M | | 34 HOUGHTON ST | | | FREDONIA | NY | 14063-0000 | |
| PALMER, RICHARD A | | PO BOX 1963 | | | WINTER PARK | FL | 32790 | |
| PALMER, STEPHEN | | 271 W SHORT ST STE 804 | | | LEXINGTON | KY | 40507 | |
| PALMER, STEVEN D | | P O BOX 847 | | | AVON | NC | 27915 | |
| PALMER, STEVEN L & EPP, AMY M | | 2118 E BROOKSTONE | | | DERBY | KS | 67037 | |
| PALMER, THOMAS M & PALMER, DOROTHY J | | PO BOX 1468 | | | MT STERLING | KY | 40353-5468 | |
| PALMER, WILLIAM & PALMER, LEANNE | | 144 SHADY OAKS | | | JACKSON | MO | 63755-2486 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMERTON BORO BORO BILL CARBON | | 779 PRINCETON AVE W | DIANE ANDREAS TAX COLLECTOR | | PALMERTON | PA | 18071 | |
| PALMERTON BORO BORO BILL CARBON | | 779 PRINCETON AVE W | TAX COLLECTOR OF PALMERTON BORO | | PALMERTON | PA | 18071 | |
| PALMERTON BORO COUNTY BILL CARBON | | 779 PRINCETON AVE W | DIANE ANDREAS TAX COLLECTOR | | PALMERTON | PA | 18071 | |
| PALMERTON BORO COUNTY BILL CARBON | | 779 PRINCETON AVE W | TAX COLLECTOR OF PALMERTON BORO | | PALMERTON | PA | 18071 | |
| PALMERTON SCH DIST LOWER TOWAMENSIN | | 100 MILL ROAD PO BOX 26 | T C OF PALMERTON AREA SCH DIST | | AQUASHICOLA | PA | 18012 | |
| PALMERTON SD PALMERTON BORO | | 779 PRINCETON AVE W | DIANE ANDREAS TAX COLLECTOR | | PALMERTON | PA | 18071 | |
| PALMERTON SD TOWAMENSING TWP | | 5790 INTERCHANGE RD | T C PALMERTON AREA SCH DIST | | LEHIGHTON | PA | 18235 | |
| PALMERTON SD TOWAMENSING TWP | T C PALMERTON AREA SCH DIST | PO BOX 220 | | | PALMERTON | PA | 18071-0220 | |
| PALMERTOWN SD BOWMANSTOWN BORO | | 524 SPRING ST | | | BOWMANSTOWN | PA | 18030 | |
| PALMERTOWN SD BOWMANSTOWN BORO | | 524 SPRING ST | T C OF PALMERTON ARE SCH DIST | | BOWMANSTOWN | PA | 18030 | |
| PALMETTO APPRAISAL SERV OF CLEMSON | | PO BOX 390 | | | CLEMSON | SC | 29633 | |
| PALMETTO BAY OWNERS ASSOC INC | | PO BOX 6476 | C O GW SERVICES | | HILTON HEAD ISLAND | SC | 29938 | |
| PALMETTO CITY COWETA | | 509 TOOMBS ST | TAX COLLECTOR | | PALMETTO | GA | 30268 | |
| PALMETTO CITY COWETA | TAX COLLECTOR | PO BOX 190 | 509 TOOMBS ST | | PALMETTO | GA | 30268 | |
| PALMETTO CITY FULTON | | 509 TOOMBS ST | TAX COLLECTOR | | PALMETTO | GA | 30268 | |
| PALMETTO CITY FULTON | | 509 TOOMBS ST PO BOX 190 | TAX COLLECTOR | | PALMETTO | GA | 30268 | |
| PALMETTO CITY-FULTON | TAX COLLECTOR | 509 TOOMBS ST | | | PALMETTO | GA | 30268 | |
| PALMETTO CONTRACTORS | | 121 CENTRUM DR STE 3 | | | IRMO | SC | 29063 | |
| PALMETTO CONTRACTORS | | 13809 WRIGLEY ST | | | HOUSTON | TX | 77045 | |
| PALMETTO DESIGN AND RENOVATION | | 121 CENTRUM DR STE 3 | | | IRMA | SC | 29063 | |
| PALMETTO DESIGN AND RENOVATION | | 121 CENTRUM DR STE 3 | | | IRMO | SC | 29063 | |
| PALMETTO HERITAGE REAL ESTATE | | 1027 W MAIN ST | PO BOX 313 | | LAURENS | SC | 29360 | |
| PALMETTO HERITAGE REAL ESTATE | | PO BOX 313 | 1027 W MAIN | | LAURENS | SC | 29360 | |
| PALMETTO PROPERTY MGT | | 871 THORTON PKWY NO 120 | | | THORTON | CO | 80229 | |
| PALMETTO PROPERTY PRESERVATION | | PO BOX 22988 | | | HILTON HEAD | SC | 29925 | |
| PALMETTO REAL ESTATE AND APPRAISAL, INC | | P O BOX 2901 | | | IRMO | SC | 29063 | |
| PALMETTO REAL ESTATE APPRAISALS | | 508 HAMILTON STREET SUITE 201 | | | COLUMBIA | SC | 29201 | |
| PALMETTO RESTORATION AND HERMAN | | 213 HUNTINGTON DR | AND ANNA JOHNSON | | ANDERSON | SC | 29625 | |
| PALMETTO SERVICE CORPORATION | | PO BOX 833 | | | AIKEN | SC | 29802 | |
| PALMETTO SOUTH MORTGAGE CORP | | 830 GRACERN RD | | | COLUMBIA | SC | 29210 | |
| PALMETTO STATE CLOSINGS LLC | | 1430 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| PALMIERI AND PALMIERI | | 260 W EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| PALMIRA VILLAGE | | 103 JEFFERSON ST | TREASURER | | PALMYRA | WI | 53156 | |
| PALMISANOESQ, JAMES A | | 417 BARRE ST | | | MONTPELIER | VT | 05602 | |
| PALMORE JR, RICHARD T | | 34 WAXMYRTLE CT | | | HOMOSASSA | FL | 34446-4849 | |
| PALMORE, BETTY J & PALMORE, HUMPHREY | | 2933 TONEY DRIVE | | | DECATUR | GA | 30032 | |
| PALMORE, THEODORE | | 3824 N 60TH STREET | | | MILWAUKEE | WI | 53216 | |
| PALMS LONG BEACH HOMEOWNERS ASSN | | 10300 FOURTH ST STE 260 | C O BEACON PROPERTY MANAGEMENT | | RANCHO CUCAMONGA | CA | 91730 | |
| PALMS, PLANTATION | | 375 PLANTATION RD | | | GULF SHORES | AL | 36542 | |
| PALMSTAR INVESTMENT GROUP LLC | | 4119 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| PALMVIEW INVESTMENTS, LLC | | 4119 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| PALMWOOD HOA | | 645 CLASSIC CT STE 104 | | | MELBOURNE | FL | 32940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMYRA | | 301 S MAIN PO BOX 32 | PALMYRA CITY COLLE CTOR | | PALMYRA | MO | 63461 | |
| PALMYRA BORO | | 20 W BROAD ST | PALMYRA BORO TAXCOLLECTOR | | PALMYRA | NJ | 08065 | |
| PALMYRA BORO | | 20 W BROAD ST | | | PALMYRA | NJ | 08065 | |
| PALMYRA BORO | | 20 W BROAD ST | TAX COLLECTOR | | PALMYRA | NJ | 08065 | |
| PALMYRA BORO BORO BILL | | 400 S 8TH ST RM 103 | LEBANON COUNTY TRE | | LEBONON | PA | 17042 | |
| PALMYRA BORO BORO BILL | | 547 S TENTH ST | T C OF PALMYRA BOROUGH | | LEBANON | PA | 17042 | |
| PALMYRA BORO BORO BILL TAX | | 547 S 10TH ST | | | LEBANON | PA | 17042 | |
| PALMYRA BORO COUNTY BILL | | 400 S 8TH ST | RM 103 | | LEBANON | PA | 17042 | |
| PALMYRA BORO COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| PALMYRA CITY | | 301 S MAIN PO BOX 32 | RHONDA DODD COLLECTOR | | PALMYRA | MO | 63461 | |
| PALMYRA FARMERS MUT | | | | | FRANKLIN | MN | 55333 | |
| PALMYRA FARMERS MUT | | PO BOX 128 | | | FRANKLIN | MN | 55333 | |
| PALMYRA LINCOLN MUTUAL INS CO | | | | | DIXON | IL | 61021 | |
| PALMYRA LINCOLN MUTUAL INS CO | | 308 W FIRST ST | | | DIXON | IL | 61021 | |
| PALMYRA MACEDON C S TN PLMYRA | | 151 HYDE PKWY | TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA MACEDON CEN SCH COMB TWNS | | 1180 CANANDAIGUA RD | SCHOOL TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA MACEDON CEN SCH COMB TWNS | | 1180 CANANDIGUA RD | SCHOOL TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA SD NORTH LONDONDERRY TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| PALMYRA SD NORTH LONDONDERRY TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| PALMYRA SD PALMYRA BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| PALMYRA SD PALMYRA BORO | | 547 S 10TH ST | LEBANON COUNTY EIT BUREAU | | LEBANON | PA | 17042 | |
| PALMYRA SD PALMYRA BORO LEBANON | | 547 S 10TH ST | | | LEBANON | PA | 17042 | |
| PALMYRA SD SOUTH LONDONDERRY TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| PALMYRA SD SOUTH LONDONDERRY TWP | | 547 S TENTH ST | LEBANON COUNTY E I T | | LEBANON | PA | 17042 | |
| PALMYRA TOWN | | 1180 CANANDAIGUA RD | TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA TOWN | | 778 MAIN ST | TOWN OF PALMYRA | | PALMYRA | ME | 04965 | |
| PALMYRA TOWN | | N 1411 HWY 106 | TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | | PO BOX 6 ROUTE 2 | | | PALMYRA | ME | 04965 | |
| PALMYRA TOWN | | W1360 HWY 106 | TREASURER PALMYRA TWP | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | | W1360 HWY 1066 | TREASURER PALMYRA TWP | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | | W1360 STH 106 | PALMYRA TOWN TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | TOWN OF PALMYRA | PO BOX 6 | ROUTE 2 | | PALMYRA | ME | 04965 | |
| PALMYRA TOWNSHIP | | 1371 LENAWEE HWY | TAX COLLECTOR | | PALMYRA | MI | 49268 | |
| PALMYRA TOWNSHIP | | 3816 VAN HWY | TREASURER PALMYRA TWP | | PALMYRA | MI | 49268 | |
| PALMYRA TOWNSHIP PIKE | | 148 GUMBLETOWN RD | T C OF PALMYRA TOWNSHIP | | PAUPACK | PA | 18451 | |
| PALMYRA TOWNSHIP PIKE | | HC1 BOX 5A | T C OF PALMYRA TOWNSHIP | | PAUPACK | PA | 18451 | |
| PALMYRA TOWNSHIP PIKE | | HCI BOX 5A | | | PAUPACK | PA | 18451 | |
| PALMYRA TOWNSHIP SCHOOL DIST | | 120 MADISON AVE | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| PALMYRA TOWNSHIP SCHOOL DISTRICT | | 120 MADISON AVE | | | HAWLEY | PA | 18428 | |
| PALMYRA TOWNSHIP TAX COLLECTOR | | 3816 VAN HWY | | | PALMYRA | MI | 49268 | |
| PALMYRA TOWNSHIP WAYNE | | 120 MADISON AVE | TC OF PALMYRA TWP | | HAWLEY | PA | 18428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMYRA VILLAGE | | 144 E MAIN ST | VILLAGE CLERK | | PALMYRA | NY | 14522 | |
| PALMYRA VILLAGE | | 603 W WISCONSIN ST | TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA VILLAGE | | PO BOX 380 | TREASURER PALMYRA VILLAGE | | PALMYRA | WI | 53156 | |
| PALMYRA VILLAGE | | PO BOX 380 | TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA VILLAGE | | TREASURER | | | PALMYRA | WI | 53156 | |
| PALNITKAR, SANJAY S & PALNITKAR, URMILA S | | 9 ALLERTON WAY | | | EAST WINDSOR | NJ | 08520 | |
| PALO ALTO BORO SCHOOL DISTRICT | | 118 W BACON ST | ANNA M COOK TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| PALO ALTO BOROUGH SCHYKL CO | | 118 W BACON ST | TAX COLLECTOR OF PALO ALTO BORO | | POTTSVILLE | PA | 17901 | |
| PALO ALTO COMMUNITY ASSOCIATION | | 5966 LA PL CT STE 170 | C O THE PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| PALO ALTO COUNTY | | 1010 BROADWAY PO BOX 77 | | | EMMETSBURG | IA | 50536 | |
| PALO ALTO COUNTY | | 1010 BROADWAY PO BOX 77 | PALO ALTO COUNTY TREASURER | | EMMETSBURG | IA | 50536 | |
| PALO ALTO COUNTY ABSTRACT CO | | 1009 1011 BROADWAY | | | EMMETSBURG | IA | 50536 | |
| PALO ALTO COUNTY RECORDERS OFFI | | 1010 BROADWAY | | | EMMETSBURG | IA | 50536 | |
| PALO BLANCO HOA INC | | 2611 N MAIN AVE | | | SAN ANTONIO | TX | 78212 | |
| PALO MUTUAL FIRE INSURANCE ASSOC | | | | | AURORA | MN | 55705 | |
| PALO MUTUAL FIRE INSURANCE ASSOC | | PO BOX 106 | | | AURORA | MN | 55705 | |
| PALO PINTO COUNTY | | HWY 180 W COURTHOUSE 3RD | ASSESSOR COLLECTOR | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | | HWY 180 W COURTHOUSE 3RD | | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | | PO BOX 160 | ASSESSOR COLLECTOR | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | 520 OAK ST | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY CLERK | | PO BOX 219 | | | PALO PINTO | TX | 76484 | |
| PALO VEDRE ESTATES HOA | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| PALO VERDE AC LLC | | 1549 E EMELITA AVE | | | MESA | AZ | 85204 | |
| PALO VERDE IRRIGATION DISTRICT | | 180 W 14TH AVE | | | BLYTHE | CA | 92225 | |
| PALO VERDE IRRIGATION DISTRICT | | 180 W 14TH AVE | PALO VERDE IRRIGATION DISTRICT | | BLYTHE | CA | 92225 | |
| PALO VERDE IRRIGATION DISTRICT | | 180 W 14TH ST | PALO VERDE IRRIGATION DISTRICT | | BLYTHE | CA | 92225 | |
| PALO VERDE LAND AND INVESTMENTS | | 117 N FLORENCE ST | | | CASA GRANDE | AZ | 85122-4418 | |
| PALOCI AND JONES CHARTERED | | 5560 BEE RIDGE RD STE D7 | | | SARASOTA | FL | 34233 | |
| PALOCI AND JONES CHARTERED | | 8586 POTTER PARK DR | | | SARASOTA | FL | 34238 | |
| PALOIAN, GUS A | | 131 S DEARBORN ST STE 2400 | | | CHICAGO | IL | 60603-5577 | |
| PALOIAN, GUS A | | 55 E MONROE ST | 42ND FL | | CHICAGO | IL | 60603 | |
| PALOMA CREEK HOA | | 22711 N HASKELL STE 2650 | | | DALLAS | TX | 75294 | |
| PALOMAR OWNERS ASSOCIATION | | 315 DIABLO RD 221 | | | DANVILLE | CA | 94526 | |
| PALOMBI, MICHAEL B | | 4874 WEATHERHILL DRIVE | | | WILMINGTON | DE | 19808 | |
| PALOMINO RANCH HOMEOWNERS | | PO BOX 1232 | | | GRANTSVILLE | UT | 84029 | |
| PALOS VERDES ENGINEERING CORP | | 27520 HAWTHORNE BLVD STE 250 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| PALOS VERDES HOA | | PO BOX 687 | | | ROWLETT | TX | 75030-0687 | |
| PALOUSE APPRAISALS | | 1321 BLAKE ST | | | MOSCOW | ID | 83843 | |
| PALSGROVE, CATHERINE | | 239 BOND ST | | | REDLANDS | CA | 92373-5036 | |
| PALUCHNIAK, THOMAS | | 700 TOWER ST | | | YPSILANTI | MI | 48198 | |
| PALUMBO AND ASSOCIATES | | 404 W LIBERTY ST | | | HUBBARD | OH | 44425 | |
| PALUMBO AND SCHROEDER | | 2268 BLUESTONE DR | | | SAINT CHARLES | MO | 63303 | |
| PALUMBO DE LAURA LLC | | 528 CHAPEL ST | | | NEW HAVEN | CT | 06511 | |
| PALUMBO PALUMBO AND CARRINGTON PC | | 193 GRAND ST | | | WATERBURY | CT | 06702-1919 | |
| PALUMBO PALUMBO AND CARRINGTON PC | | 193 GRAND ST STE 411 | | | WATERBURY | CT | 06702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pam Ann LLC | | 4145 Park Ave | | | Minneapolis | MN | 55407-3128 | |
| PAM BONDI | | The Capitol | PL 01 | | Tallahassee | FL | 32399-1050 | |
| PAM BROWN REALTY | | 33409 IVY BEND RD | | | STOVER | MO | 65078 | |
| PAM CLAMP | Gibbs Realty & Auction Comapany | 107A VISTA OAKS DR. | | | LEXINGTON | SC | 29072 | |
| PAM JOYCE AND ASSOC REALTOR | | 21 ELLSWORTH ST | | | MARTINSVILLE | VA | 24112 | |
| PAM JOYCE AND ASSOCIATES | | 21 ELLSWORTH ST | | | MARTINSVILLE | VA | 24112 | |
| PAM LOOPER | ADVANTAGE REALTY | 1127 Amber Dr., | | | COOKEVILLE | TN | 38506 | |
| PAM OSBORNE | The Osborne Company, Inc | 448 W CHEVES STREET | | | FLORENCE | SC | 29501 | |
| PAM ROBINSON REAL ESTATE | | 311 1 2 N MILT PHILLIPS | | | SEMINOLE | OK | 74868 | |
| PAM ROBINSON REAL ESTATE | | 329 N MAIN ST | | | SEMINOLE | OK | 74868 | |
| PAM SCHMITZ | | 558 MARTIN RD | | | WATERLOO | IA | 50701 | |
| PAM TIBBITS | | 27261 TIERA VERDE DR | | | HEMET | CA | 92544 | |
| PAM WOODDELL | LIVE OAK REAL ESTATE | 1039 S COLLEGE RD SUITE 201 | | | WILMINGTON | NC | 28403 | |
| PAMALA COOLEY | | 23430 FORTRESS WAY | | | PIONEER | CA | 95666 | |
| PAMALA S HARRIS ATT AT LAW | | 199 S CHILLICOTHE RD STE 205 | | | AURORA | OH | 44202 | |
| PAMELA A BROWN AND | | 222 CTR AVE | PAMELA A TOMIKEL | | OAKDALE | PA | 15071 | |
| PAMELA A HOOKS AND | | 6200 N 7TH ST | PUBLIC ADJUSTERS CLAIMS TRUST | | PHILADELPHI | PA | 19126 | |
| PAMELA A MILLER PLC | | PO BOX 425 | | | FAIRFAX | VA | 22038 | |
| PAMELA A MOORE | | 12100 BERRYVILLE RD | | | RIVES JUNCTION | MI | 49277 | |
| PAMELA A SUTTON | | 85684 SVARVERUD ROAD | | | EUGENE | OR | 97405 | |
| PAMELA A VANDEL ATT AT LAW | | 520 WALNUT ST STE 401 | | | DES MOINES | IA | 50309 | |
| PAMELA A WALKER and MARGARET KAMEKA VS VELMORLYN WILLIAMS GLADSTONE WILLIAMS DEUTSCHE BANK TRUST COMPANY AMERICAS and et al | | Fabricant Lipman and Frishberg PLLC | One Harriman Square PO Box 60 | | Goshen | NY | 10924 | |
| PAMELA A. SMITH | BRYAN T. SMITH | 12431 OAKLAND HILLS | | | DEWITT | MI | 48820 | |
| PAMELA ACCETTURA | NICHOLAS D. ACCETTURA | 9657 ROSECRANS AVENUE | | | BELLFLOWER | CA | 90706 | |
| PAMELA ADAMS | | 11542 NEWPORT AVE | | | SANTA ANA | CA | 92705-2226 | |
| PAMELA ALFARO | | 603 WEST PERSIMMON LANE | | | SPOKANE | WA | 99224-0000 | |
| PAMELA ALYCE PITTMAN | | 7498 SEA CHANGE | | | COLUMBIA | MD | 21045 | |
| PAMELA AND DAVID TOLLAS | AND ALL ABOUT MUD | 5345 E COUNTY ROAD B | | | SOUTH RANGE | WI | 54874-8405 | |
| PAMELA AND GREGORY BROWN AND | | 92 PATES LAKE DR | KENCOR CONSTRUCTION LP | | HAMPTON | GA | 30228 | |
| PAMELA AND JOHN COOK | | 2676 HICKORY GLEN COVE | | | GERMANTOWN | TN | 38138 | |
| PAMELA AND MARTY ERANN AND | | 7921 MONROE AVE | MORDECHAI ERANN | | MUNSTER | IN | 46321 | |
| PAMELA AND ROGER WATSON AND | | 3763 CARSON RD | CURTIS WHITE CONSTRUCTION | | CAMINO | CA | 95709 | |
| PAMELA AND VIRGIN WEISINGER JR AND | | 1444 HEIGHTS BLVD | VIRGIL WEISINGER | | HOUSTON | TX | 77008 | |
| PAMELA AND WILLIAM HOOK AND | | 4320 SE 26TH TERRACE | TOPEKA ROOFING | | TOPEKA | KS | 66605 | |
| PAMELA ANN HAWKINS ATT AT LAW | | 2101 FRONT ST STE 205 | | | CUYAHOGA FALLS | OH | 44221 | |
| PAMELA ANN QUINN | JOHN A HOUSEMAN | 2710 SIMAS AVE | | | PINOLE | CA | 94564 | |
| PAMELA B LEONARD ATT AT LAW | | 1034 S BRENTWOOD BLVD STE 1830 | | | SAINT LOUIS | MO | 63117 | |
| PAMELA B. SPEER | WILLIAM C. SPEER | 65 MAPLEWOOD AVENUE | | | WAYNE | NJ | 07470 | |
| PAMELA BARG-PIRZADA | | 4945 RIVER BANK CT | | | TROY | MI | 48085-0000 | |
| Pamela Bennett | | 1450 N STATE HIGHWAY 360 APT 263 | | | GRAND PRAIRIE | TX | 75050-4131 | |
| PAMELA BENNETT AND RONS | | 3102 GREENHILL DR NW | HOME AND BUILDING REPAIRS | | HUNTSVILLE | AL | 35810 | |
| PAMELA BOOKER WILLIAMS ATT AT LA | | 1001 TEXAS ST STE 250 | | | HOUSTON | TX | 77002 | |
| PAMELA BOUSQUET | | 2499 ELNA RD | | | CANTONMENT | FL | 32533 | |
| PAMELA CAMPBELL | | 10934 FURY LN | | | LA MESA | CA | 91941 | |
| Pamela Collins | | 5222 Vickery Blvd | | | Dallas | TX | 75206 | |
| PAMELA CONNOR MILES | | 810 BROCKFORD ROAD | | | HEFLIN | AL | 36264 | |
| Pamela Corey | | 603 Lennox Ct | | | Lansdale | PA | 19446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA D AND CHARLES O JONES AND | | | ONYX PEARL CONSTRUCTION | | BELLPORT | NY | 11713 | |
| | | 636 BELLPORT AVE | | | | | | |
| PAMELA D FENDER AND | | 1130 CIVIC CTR DR | PAMELA D PEPPER | | ROHNERT PARK | CA | 94928 | |
| PAMELA D LONGONI individually and as Guardian Ad Litem for LACEY LONGONI and JEAN M GAGNON vs GMAC MORTGAGE LLC a et al | | Erickson Thorpe and Swainstion LTD | 99 W Arroyo St PO Box 3559 | | Reno | NV | 89505 | |
| PAMELA D SMITH | | 5547 CANOSA DR | | | HOLIDAY | FL | 34690 | |
| PAMELA D TEAT | | LEWIS E TEAT | 180 SASAFRAS STREET, POB 525 | | MILLINGTON | MD | 21651 | |
| PAMELA D. CAIN | | (ESCONDIDO AREA) | 8727 EL CAMINO DE PINOS | | SAN DIEGO COUNTY | CA | 92026 | |
| PAMELA DAVIS AND REDMAN | | 2712 COLUMBIA AVE | CONSTRUCTION CO | | INDIANAPOLIS | IN | 46205 | |
| PAMELA DEWALL | | 4341 YORKTOWN DR | | | EAGAN | MN | 55123 | |
| PAMELA DIERKS | | 12909 HESS RD | | | LA PORTE CITY | IA | 50651 | |
| PAMELA DROUKAS RING ATT AT LAW | | 89 KEENE ST | | | PROVIDENCE | RI | 02906 | |
| PAMELA DUFF | | 8899 TACKLES DRIVE | | | WHITE LAKE | MI | 48386 | |
| PAMELA E CALANDER CHELSEA | | 908 15TH ST SE | CALANDER AND LARRY CALANDER | | FOREST LAKE | MN | 55025 | |
| PAMELA EARL | | 174 W LINCOLN #186 | | | ANAHEIM | CA | 92805 | |
| PAMELA ESCH | | 4815 SOUTH STREET ANDREWS LANE | | | SPOKANE | WA | 99223 | |
| Pamela Evans | | 714 Manhattan Drive | | | Dallas | TX | 75217 | |
| PAMELA F DURAN ATT AT LAW | | 1708 N BROADWAY | | | OKLAHOMA CITY | OK | 73103 | |
| PAMELA F PEARL | | 35534 E RIDGEWOOD DR | | | PEARL RIVER | LA | 70452 | |
| PAMELA G LAMBERT | | 336 EARNHARDT DR | | | NEW MARKET | AL | 35761-7918 | |
| PAMELA G MAGEE ATT AT LAW | | 7922 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809 | |
| PAMELA GRAZIER | | 3703 LAURINDA DR | | | CEDAR FALLS | IA | 50613 | |
| PAMELA GRUNWALD | | 4450 N MOZART ST | | | CHICAGO | IL | 60625 | |
| PAMELA H ROSS ATT AT LAW | | 1900 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| PAMELA HAYWOOD AND EARNEST | SALTER | 3823 AVENUE K | | | GALVESTON | TX | 77550-3829 | |
| PAMELA HEINZ AND RAM JACK | | 3507 FORAY LN | | | NEW PORT RICHEY | FL | 34655 | |
| PAMELA HENDERSON | | 102 BAYMEADOW LANE | | | VINTON | VA | 24179 | |
| PAMELA HERNING | | 1224 RED SILVER CT | | | DOWNERS GROVE | IL | 60515 | |
| PAMELA HICKMAN | | 516 SUNSET ROAD | | | WATERLOO | IA | 50701 | |
| Pamela Hicks | | PO BOX 601231 | | | DALLAS | TX | 75360-1231 | |
| PAMELA HINDERS | | 406 CLARK STREET | | | DYSART | IA | 52224 | |
| PAMELA HOFFMAN | | 4204 HIGH KNOLL DR | | | OAKLAND | CA | 94619 | |
| PAMELA HOFFMAN | | MARK HOFFMAN | 4204 HIGH KNOLL DRIVE | | OAKLAND | CA | 94619 | |
| PAMELA J AMES ESQ ATT AT LAW | | 237 MAIN ST | | | WATERVILLE | ME | 04901 | |
| PAMELA J AND MARTY ERANN AND | | 7921 MONROE AVE | V AND A CONSTRUCTION LLC | | MUNSTER | IN | 46321 | |
| PAMELA J BANISTER | KELLY W GRANT | 5408 LANDSDOWNE COURT | | | CUMMING | GA | 30041 | |
| PAMELA J BAUER-SHAFFER | | 879 MASON AVE | | | DAYTONA BEACH | FL | 32117 | |
| PAMELA J BRADY | | 5306 WILD WEST | | | ARLINGTON | TX | 76017 | |
| PAMELA J CASAGRANDE ATT AT LAW | | 700 W JOHNSON AVE STE 310 | | | CHESHIRE | CT | 06410 | |
| PAMELA J CORDES REDDING | | 370 HIGHPOINT CIR S | | | BOURBONNAIS | IL | 60914 | |
| PAMELA J HARRISON | | 303 ROBIN RD | | | LAKELAND | FL | 33803 | |
| PAMELA J MACINTYRE | | PAMELA MACINTYRE | 571 DELAFORD DR | | CANTON | MI | 48188-0000 | |
| PAMELA J MARCHESE ATT AT LAW | | PO BOX 1895 | | | FORT BRAGG | CA | 95437 | |
| PAMELA J MARCHESE ATTORNEY AT LAW | | 873A SANTA ROSA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| PAMELA J SNOW | | 20 ROSE LANE | | | HARWICH | MA | 02645 | |
| PAMELA J. CAMERON | | 90 E WIND DR | | | MANCHESTER | NH | 03104 | |
| PAMELA J. DEMBEK | | 8325 BERKHANSTED CT | | | ORLAND PARK | IL | 60462 | |
| PAMELA J. MAXON | SHANE T. MAXON | 159 LUPINE LANE | | | WELLS | ME | 04090 | |
| PAMELA J. SHAW | | 111 PERKINS ST. , APT. 172 | | | BOSTON | MA | 02130 | |
| PAMELA J. SHIPLER | | 3660 BLACKBURN AVE | | | SAN DIEGO | CA | 92111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA JAN ZYLSTRA ATT AT LAW | | 28241 CROWN VALLEY PKWY STE F610 | | | LAGUNA NIGUEL | CA | 92677 | |
| PAMELA JANE SOUTHARD AND | | 1827 NORWOOD | CERTIFIED INSURANCE RESTORATION | | GROSS POINTE WOODS | MI | 48236 | |
| PAMELA JEAN JOHNSON | | 5505 VALLEY LANE | | | EDINA | MN | 55439-1238 | |
| PAMELA JEAN LIEB | | 17332 RIVER BIRCH LANE SE | | | PRIOR LAKE | MN | 55372 | |
| PAMELA JOHNSON | | 1122 WEST SPARROW DRIVE | | | CHANDLER | AZ | 85286-7523 | |
| PAMELA JOY OWENS | | 1 SELKIRK COURT | | | SIMPSONVILLE | SC | 29681 | |
| PAMELA K ADDINGTON ATT AT LAW | | 312 N MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |
| Pamela K Ludwig | | 493 E Coachwhip Ct | | | San Tan Valley | AZ | 85140 | |
| PAMELA K TORGERSON | | 609 MILWAUKEE ROAD | | | SHAKOPEE | MN | 55379 | |
| PAMELA K. DEANGELA | | 2730 MILLER | | | METAMORA | MI | 48455 | |
| PAMELA K. GAROFALO | | 2298 190TH AVENUE | | | HERSEY | MI | 49639 | |
| PAMELA KELLER | | 41305 PROMENADE CHARDONNAY HILLS | | | TEMECULA | CA | 92591 | |
| PAMELA KIGHTLINGER | | 5050 STROHM AVENUE | | | N HOLLYWOOD | CA | 91601 | |
| PAMELA KING JOHN AND | | 30 CABEZA DE VACA | DOROTHY SLOMAN | | LOS LUNA | NM | 87031 | |
| PAMELA KLAPPROTH | | 2629 WOODBOURNE DR | | | WATERFORD | MI | 48329-2479 | |
| Pamela Klein | | 2121 Westview | | | Waterloo | IA | 50701 | |
| PAMELA KOEHLER | | 35 REGENCY DRIVE | | | BEDFORD | NH | 03110 | |
| PAMELA L GILES | | 7220 FAIRFIELD DR | | | SANTA ROSA | CA | 95409-6019 | |
| PAMELA L HOEHL | | PO BOX 530 | | | NEWPORT | OR | 97365 | |
| PAMELA L LINTNER ATT AT LAW | | PO BOX 1238 | | | GREER | SC | 29652 | |
| PAMELA L PHILLIPS | TIM W PHILLIPS | 8393 NW SPRUCE AVE | | | REDMOND | OR | 97756 | |
| PAMELA L SWINGLEY | | 10 SOUTH TRAIL | | | ORINDA | CA | 94563 | |
| PAMELA L. WONG | ROSS C. WONG | 1026 KAWELOKA | | | PEARL CITY | HI | 96782 | |
| PAMELA LABOUYER AND JOSE LABOUYER | | 1119 NOTTINGHAM DRIVE | | | GLEN BURNIE | MD | 21061 | |
| Pamela Ledbetter | | 816 Denver St | | | Waterloo | IA | 50702-3046 | |
| PAMELA LLOYD STEWART ATT AT LAW | | 4265 SAN FELIPE ST STE 1100 | | | HOUSTON | TX | 77027 | |
| Pamela Loach | | 7801 Tidewater Dr | | | Rowlett | TX | 75088 | |
| PAMELA LYNCH | | 6461 E MOUNT MORRIS | | | FLINT | MI | 48504 | |
| PAMELA LYNN DEEL COLEMAN | | P.O. BOX 473 | | | OAKWOOD | VA | 24631 | |
| PAMELA M BATES | | 1227 WARD STREET | | | BERKELEY | CA | 94702 | |
| PAMELA M BURNETT | ROBERT A. BURNETT | 18 MERITT TERRECE | | | MATAWAN | NJ | 07747 | |
| PAMELA M MAY AND NEEDHAM | | 8000 MEADOWBROOK DR | RE ROOFING AND JONES PAINTING | | WATAUGA | TX | 76148 | |
| PAMELA M. MATHIS | | 460 ARABIAN AVE | | | BISMARCK | ND | 58503-8202 | |
| PAMELA M. STIEBER | | 261 OLD CREEK | | | VERNON HILLS | IL | 60061 | |
| PAMELA MAE RHODES | RICHARD E RHODES | 10012 HOLBORN STREET | | | SANTEE | CA | 92071 | |
| PAMELA MARTIN | | 2901 CORPREW AVENUE | | | NORFOLK | VA | 23504 | |
| PAMELA MAULER | | 746 D ST | | | PASADENA | MD | 21122 | |
| PAMELA MCFARLAND BROWN ATT AT LA | | 100 N MAIN ST STE 3001 | | | MEMPHIS | TN | 38103 | |
| Pamela Metzker | | 68 RIVER ST | | | CARBONDALE | PA | 18407-1228 | |
| PAMELA MILLS | LON MILLS | 1168 FAIRFORD WAY | | | SAN JOSE | CA | 95129 | |
| PAMELA MOCK GLICK | | 6756 TILTON LANE | | | DORAVILLE | GA | 30360 | |
| PAMELA MONAHAN | | 129 E 25TH STREET | | | SHIP BOTTOM | NJ | 08008 | |
| PAMELA MONAHAN LIVING TRUST | | 129 E 25TH STREET | | | SHIP BOTTOM | NJ | 08008 | |
| PAMELA MOORE AND INFINITY | | 5680 W 71ST AVE | RESTORATION | | ARVADA | CO | 80003 | |
| PAMELA MORRIS | | 8110 KENNETH AVE | | | SKOKIE | IL | 60076 | |
| PAMELA MUIR AND ORMAN MUIR | | 15401 TREICHEL RD | | | TOMBALL | TX | 77377-6138 | |
| PAMELA N BUCKNER DAVIS ATT AT LAW | | 5199 E PACIFIC COAST HWY STE 338 | | | LONG BEACH | CA | 90804 | |
| PAMELA N MAGGIED ATT AT LAW | | 50 W BROAD ST STE 2250 | | | COLUMBUS | OH | 43215 | |
| PAMELA NELSON | | 183 HIDDEN GLEN DR | | | AUBURN | CA | 95603-4145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pamela Nelson Foster, Melvin V Foster | | 800 High St Apt 112 | | | Palo Alto | CA | 94301 | |
| PAMELA NOBLETT | | 4 PINE COURT | | | BEDMINSTER | NJ | 07921 | |
| PAMELA NUGENT | | 316 ELK RUN ST | | | ELK RUN HEIGHTS | IA | 50707 | |
| PAMELA O WILTGEN | | PO BOX 1454 | | | GRAND JUNCTION | CO | 81502 | |
| Pamela Ortner | | 264 Douglas | | | Jesup | IA | 50648 | |
| Pamela Overfield | | 5201 Oak Springs Ct. | | | Auburn | CA | 95602 | |
| PAMELA P. EASTON | | 286 LIBBY HILL ROAD | | | GARDNER | ME | 04345 | |
| PAMELA PIERCE AND RIVERAS | | 2202 60TH ST | ROOFING | | LUBBOCK | TX | 79412 | |
| PAMELA PITTMAN | | 331 A EAST ELM STREET | | | WEST UNION | IA | 52175 | |
| PAMELA PRENGER | | 9712 AURORA | | | URBANDALE | IA | 50322 | |
| PAMELA R DICK | | 3568 Lost Springs Lane | | | Salt Lake City | UT | 84121 | |
| PAMELA R FOLICKMAN ATT AT LAW | | 421 FAIRMONT AVE | | | FAIRMONT | WV | 26554 | |
| PAMELA R HICKEY | | 1515 CALLE CIERVOS | | | SAN DIMAS | CA | 91773 | |
| PAMELA R MEARES | | 123 LAKESHORE DRIVE APT #1943 | | | NORTH PALM BEACH | FL | 33408 | |
| PAMELA R. ANGELO | | 1160 PALM COVE DRIVE | | | ORLANDO | FL | 32835 | |
| PAMELA R. SMITH | GERALD G. GRIFFUS | 7449 LINDSEY | | | CHINA TWP | MI | 48054 | |
| Pamela R. Woodlief-Mccullough | | 1021 E. Fairview Blvd | | | Inglewood | CA | 90302 | |
| PAMELA REID AND MARK WESTFORD | | 150 ROBERT ST | E END CUSTOM HOMES | | MASTIC | NY | 11950-4723 | |
| Pamela Richardson | | 8521 Arroyo Verda Dr. | | | Dallas | TX | 75249 | |
| Pamela Rohlfs | | 2800 Plaza Del Amo | #493 | | Torrance | CA | 90503 | |
| PAMELA ROSE LUKAS | CHRISTOPHER GEORGE GRIJALVA | 13 CRESTHAVEN | | | IRVINE | CA | 92604 | |
| PAMELA ROSE NOVAK ATT AT LAW | | 6800 SW 105TH AVE STE 102 | | | BEAVERTON | OR | 97008 | |
| PAMELA RUSSELL | | 506 N 9TH ST | | | SELAH | WA | 98942 | |
| PAMELA S HARSHMAN AND | BREEDEN ROOFING | 116 S G ST APT D | | | MARION | IN | 46952-3600 | |
| PAMELA S HIRSCH | | 830 APPLEWOOD LN | | | ALGONQUIN | IL | 60102-3938 | |
| PAMELA S MASKA | | 4765 MOUNT CERVIN DRIVE | | | SAN DIEGO | CA | 92117 | |
| PAMELA S RITZ | | 3077 FARMER DELL ROAD EAST | | | PORT ORCHARD | WA | 98366 | |
| PAMELA S SMITH | | 3185 QUEENSGATE WAY | | | MOUNT PLEASANT | SC | 29466-6988 | |
| PAMELA S WILCOX ATT AT LAW | | PO BOX 1328 | | | GALESBURG | IL | 61402 | |
| PAMELA S. BROECKER | | 9193 EMILY DRIVE | | | DAVISON | MI | 48423 | |
| PAMELA S. CROWLEY | | 90 BRATTLE STREET | | | BRATTLEBORO | VT | 05301 | |
| PAMELA S. HIGHTMAN | | 3798 RAMSEY COURT | | | EL SOBRANTE | CA | 94803 | |
| Pamela S. Jamel Ribin T. Jamel | | 2771 James Road | | | Laurel | DE | 19956 | |
| Pamela S. James Robin T. James | | 27701 James Road | | | Laurel | DE | 19956 | |
| PAMELA S. SCINTO | | P.O. BOX 54 | | | BELLVUE | CO | 80512 | |
| PAMELA SCHWARZ | | 67 WYMERING MANSIONS | WYMERING ROAD | | LONDON | HA | W9 2N | United Kingdom |
| PAMELA SEAVEY | | 337 WODDSTREAM WAY | | | NORTH WALES | PA | 19454 | |
| PAMELA SIMMONS BEASLEY ATT AT LA | | PO BOX 393 | | | IRMO | SC | 29063 | |
| PAMELA SMITH | | 12431 OAKLAND HILLS DR | | | DEWITT | MI | 48820 | |
| PAMELA SMITH AND CITY OF | | 68 BEXHILL ST | SPRINGFIELD | | SPRINGFIELD | MA | 01119 | |
| PAMELA SMITH PAMELA BOISSONNEAULT | | 53 MERRILL RD | AND CITY OF SPRINGFIELD | | SPRINGFIELD | MA | 01119 | |
| PAMELA SPENCER | | 71 MAYWOOD PL | | | ST. PAUL | MN | 55117 | |
| Pamela Stacey | | 5325 Weiden Rd. | | | Waterloo | IA | 50701 | |
| PAMELA STEFAN ATT AT LAW | | PO BOX 1691 | | | VASSAR | MI | 48768 | |
| Pamela Stuckey v Mortgage Electronic Registration Systems Inc Clearvue Opportunity IX LLC Michel Law Firm P A et al | | 2500 S RINGO ST | | | Little Rock | AR | 72206 | |
| PAMELA SUE ROUTHIER | DAN HILTON ROUTHIER | 140 GASPER COURT | | | CLAYTON | NC | 27520 | |
| PAMELA SUSAN FANSTILL | | 852 Arguello Boulevard | | | Pacifica | CA | 94044 | |
| PAMELA TANSEY | | 12169 SYLVAN RIVER DRIVE #164 | | | FOUNTAIN VALLEY | CA | 92708 | |
| PAMELA VASCONCELLES-VICARIO | ARTHUR VICARIO | 1928 OLIVEGLEN COURT | | | FAIRFIELD | CA | 94534 | |
| PAMELA VUJTECH | | 7213 SUMMIT | | | DARIEN | IL | 60561 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pamela Wagner and Michael S. Breuner | | 2724 Mountain Boulevard | | | Oakland | CA | 94602-2608 | |
| PAMELA WAYSACK | | 6248 MERRIEWOOD DR | | | OAKLAND | CA | 94611 | |
| PAMELA WEST | | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| PAMELA WEST | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| PAMELA WEST | PAMELA E. WEST | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| PAMELA WESTON | | 2988 CORTE HUMOSA | | | NEWPORT BEACH | CA | 92660 | |
| PAMELA WHITE | | 14 THORNCREST COURT | | | TUCKER | GA | 30084 | |
| PAMELA WILD | | 3 BROOKVIEW BLVD | | | CHESTNUT RIDGE | NY | 10977 | |
| PAMELA WILLETT | | 1370 S WASHINGTON ST | | | DENVER | CO | 80210 | |
| PAMELA WILLIAMS AND CROSBY | | 1126 AUTUMNWOOD LN | BUILDING SYSTEMS INC | | CHARLOTTE | NC | 28213 | |
| PAMELA WUNDERLI | JAMES R WUNDERLI | 9346 SOUTH FIRE LILY LANE | | | WEST JORDAN | UT | 84088 | |
| PAMELA Y NEAL AND REEVES ALL PRO | | 2879 POINTE DR | ROOFING AND CONSTRUCTION | | DICKINSON | TX | 77539 | |
| PAMELA Y STIGER AND | | 1049 BLUEHILL DR N | ARTHUR LEE SEYMORE JR | | JACKSONVILLE | FL | 32218 | |
| Pamela Z. Hill | | P.O. Box 665 | | | Coupeville | WA | 98239 | |
| PAMELA ZUZICH | | 44-5 HOLLY DR. | | | READING | PA | 19606 | |
| PAMELA, SIMONSON | | 818 S DIVISION ST | DBA THE MAGIC DOOR | | NORTHFIELD | MN | 55057 | |
| PAMELIA TOWN | | 25859 NYS RTE 37 | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| PAMEX CAPITAL PARTNERS LLC | | 379 THORNALL ST | C O A P MORTGAGE TRUST | | EDISON | NJ | 08837 | |
| PAMILA M PLACE | | ERNEST R PLACE | 1628 LAMADERIA DRIVE SW | | PALM BAY | FL | 32908 | |
| PAMILA WENZEL | | 1505 BALLYBUNION CT SE | | | GRAND RAPIDS | MI | 49546 | |
| PAMLICO COUNTY | | COUNTY COURTHOUSE PO BOX 538 | TAX COLLECTOR | | BAYBORO | NC | 28515 | |
| PAMLICO COUNTY | TAX COLLECTOR | PO BOX 538 | COURTHOUSE | | BAYBORO | NC | 28515 | |
| PAMLICO REGISTER OF DEEDS | | PO BOX 433 | | | BAYBORO | NC | 28515 | |
| PAMLYON T WALTERS AND | | 5000 HAZELWOOD RD | LOUIS MCCARTER JR | | ADAMSVILLE | AL | 35005 | |
| PAMPLIN TOWN | | PO BOX 1338 | PAMPLIN TOWN TREASURER | | PAMPLIN | VA | 23958 | |
| PAMS | | 336 DELAWARE AVE | | | OAKMONT | PA | 15139 | |
| PAN COAST SMITH | | PO BOX 1387 | | | CUSHING | OK | 74023-1387 | |
| PAN HANDLE FARMERS MUTUAL | | | | | MOUNDSVILLE | WV | 26041 | |
| PAN HANDLE FARMERS MUTUAL | | RD 1 BOX 166A | | | MOUNDSVILLE | WV | 26041 | |
| PAN PACIFIC CONSTRUCTION | | 1011 1 2 B ST | | | PETALUMA | CA | 94952 | |
| PANAGIOTU, GEORGE | | 3645 RUFFIN RD STE 100 | | | SAN DIEGO | CA | 92123 | |
| PANAMA C S TN OF HARMONY | | PANAMA CENTRAL SCHOOL | SCHOOL TAX COLLECTOR | | PANAMA | NY | 14767 | |
| PANAMA CEN SCH COMB TWNS | | 41 N ST | SCHOOL TAX COLLECTOR | | PANAMA | NY | 14767 | |
| PANAMA VILLAGE | | PO BOX 118 | | | PANAMA | NY | 14767 | |
| PANARIELLO LINDA, ANTHONY | | 15660 LANCELOT CT | PANARIELLO AND FIVE STAR CLMS ADJSTNG | | DAVIE | FL | 33331 | |
| PANAYIOTOU, HERCULES | | 5690 RIVERVIEW POINTE DR | PATRICIA PANAYIOTOU | | THEODORE | AL | 36582 | |
| PANCHOS PAINTING | | 6295 FOREST VALE DR APT 7 | | | NORCROSS | GA | 30093 | |
| PANDORA M. ELLISON | | 4034 DREXEL DR | | | TROY | MI | 48098 | |
| PANEPINTO PANEPINTO AND MILLER | | 1540 HWY 138 STE 306 | | | WALL | NJ | 07719 | |
| PANEPRESSO, HELEN T | | 3430 LAMAR PLACE | | | PHILADELPHIA | PA | 19154 | |
| PANERA BREAD | | CAFE 1157 | 1600 W 16TH STREET | | OAK BROOK | IL | 60523 | |
| PANETTA, JOSEPH C & PANETTA, JULIE A | | PO BOX 162 | | | MONTEREY | CA | 93942-0162 | |
| Panfilo Flores Jr and Irene Flores v GMAC Mortgage LLC fka GMAC Mortgage Corporation Executive Trustee Services LLC et al | | LAW OFFICES OF MARK W LAPHAM | 751 DIABLO RD | | DANVILLE | CA | 94526 | |
| PANGBURN LAW FIRM | | PO BOX 923 | | | CALDWELL | ID | 83606 | |
| PANHANDLE STATE BANK | | 200 W NEIDER AVE | | | COEUR D ALENE | ID | 83815 | |
| PANIAGUA, CONSUELO | | 1866 S CURSON AVE | VICENTE PANIAGUA | | LOS ANGELES | CA | 90019 | |
| PANIAGUA, RAMON M & PANIAGUA, LUZ M | | 4806 QUASHNICK RD | | | STOCKTON | CA | 95212 | |
| PANICZKO, MICHAEL F | | 1493 STANLEY LN | | | MELBOURNE | FL | 32935-3263 | |
| PANIELLO, JOSEPH M | | 201 N FRANKLIN ST | ONE TAMPA CITY CTR STE 2720 | | TAMPA | FL | 33602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANITZ STANLEY I INC | | 108 ST JOHNS RD | | | BALTIMORE | MD | 21210 | |
| PANJAVAN, SARUT & PANJAVAN, KANITTA | | 4217 WARMINSTER DRIVE | | | PLANO | TX | 75093 | |
| PANKAJ AND ANNETTE TANNA | | 4504 WOOD RD | | | MONOEVILLE | OH | 44847 | |
| PANKAJ AND ANNETTE TANNA | | 4504 WOOD RD | | | MONROEVILLE | OH | 44847 | |
| PANKEY, TITUS & PANKEY, DORIS | | PO BOX 8174 | | | CHARLOTTESVILLE | VA | 22906-8174 | |
| PANKOWSKI, MARIA | | 38 FORT DE FRANCE | COMPLETE CONSTRUCTION | | BERKELEY TWP | NJ | 08757-4409 | |
| PANKY JAI ATT AT LAW | | 25175 ORCHID ST NW | | | ISANTI | MN | 55040 | |
| PANNELL AND ASSOCS | | PO BOX 417 | | | HAWKINSVILLE | GA | 31036 | |
| PANNELL, KATHERINE J | | 244 RAINIER WAY | | | FOX LAKE | IL | 60020 | |
| PANNING, DELBERT P | | 806 NEBRASKA ST | | | MOUND CITY | MO | 64470 | |
| PANNO REALTY | | 405 W MADISON | | | PONTIAC | IL | 61764 | |
| PANOCHE DRAINAGE DISTRICT | | 52027 W ALTHEA | | | FIREBAUGH | CA | 93622 | |
| PANOCHE WATER DISTRICT | | 52027 W ALTHEA | | | FIREBAUGH | CA | 93622 | |
| PANOLA 2ND DISTRICT | | 151 PUBLIC SQUARE STE B | | | BATESVILLE | MS | 38606 | |
| PANOLA CLERK OF CHANCERY CO | | 151 PUBLIC SQUARE | | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY | | 110 S SYCAMORE ST RM 211 | ASSESSOR COLLECTOR | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY | | 151 PUBLIC SQUARE STE C | TAX COLLECTOR | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY | | RM 211 COURTHOUSE | ASSESSOR COLLECTOR | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY BATESVILLE | | 151 PUBLIC SQUARE | TAX COLLECTOR | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY CLERK | | 110 S SYCAMORE | RM 110 | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY CLERK | | COURTHOUSE BLDG RM 201 | SABINE AND SYCAMORE | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY CLERK OF THE CHANCERY | | 215 S POCAHONTAS ST | | | SARDIS | MS | 38666 | |
| PANOLA COUNTY SARDIS | | 215 S POCAHONTAS PO BOX 130 | | | SARDIS | MS | 38666 | |
| PANOLA COUNTY SARDIS | | 215 S POCAHONTAS PO BOX 130 | TAX COLLECTOR | | SARDIS | MS | 38666 | |
| PANOS, LORA E | | 2860 COUNTRY DR APT 117 | | | FREMONT | CA | 94536-5363 | |
| PANSEGRAU, BRIAN | HEATHER PANSEGRAU | 10262 E 116TH ST N | | | GILMAN | IA | 50106-7518 | |
| PANSMITH, SUSAN J & MCDANIEL, KATHLEEN G | | 23910 CONEFALL CT | | | SPRING | TX | 77373-6309 | |
| PANSY K. SAYLOR | DAVID M. SAYLOR | 509 CHESTER AV | | | SPRING HILL | TN | 37174 | |
| PANTALUNAN, PABLO | | 8003 W 145TH TERRACE | AREI LLC | | OVERLAND PARK | KS | 66223 | |
| PANTANO HEIGHTS HOMEOWNERS | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| PANTANOS EDGE COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| PANTAS LAW | | 250 N ORANGE AVE | | | ORLANDO | FL | 32801 | |
| Pantell, Nick | | 3700 LEGACY DR APT 25206 | | | FRISCO | TX | 75034-6642 | |
| PANTHER CREEK HOA | | 920 THIRD ST STE B | | | NEPTUNE BEACH | FL | 32266 | |
| PANTHER SIDING AND WINDOWS INC | | 1786 NEWBRIDGE RD | | | N BELLMORE | NY | 11710 | |
| PANTHER SIDING AND WINDOWS INC | | 1786 NEWBRIDGE RD | | | NORTH BELLMORE | NY | 11710 | |
| PANTHER TRACE HOA | | PO BOX 6235 | | | BRANDON | FL | 33508 | |
| PANTHER VALLEY S D LANSFORD BORO | | 1 W RIDGE ST | TC OF PANTHER VALLEY SCH DIST | | LANSFORD | PA | 18232 | |
| PANTHER VALLEY SD COALDALE BORO | | 115 E RUDDLE ST | T C OF PANTHER VALLEY SCH DIST | | COALDALE | PA | 18218 | |
| PANTHER VALLEY SD COALDALE BORO | | PO BOX 115 | T C OF PANTHER VALLEY SCH DIST | | COALDALE | PA | 18218 | |
| PANTHER VALLEY SD NESQUEHONING BO | | 106 E CTR ST | T C OF PANTHER VALLEY SCH DIST | | NESQUEHONING | PA | 18240 | |
| PANTHER VALLEY SD SUMMIT HILL BOR | | 159 W WHITE ST | T C OF PANTHER VALLEY SCH DIST | | SUMMIT HILL | PA | 18250 | |
| PANTOJA, EUTIQUIO & GUZMAN, CAROLINA P | | 513 ACACIA ST | | | FAIRFIELD | CA | 94533-3761 | |
| PANTON LAW FIRM PL | | 1094 PLZ DR | | | KISSIMMEE | FL | 34743 | |
| PANTON TOWN | | 3176 JERSEY ST | PANTON TOWN TAXCOLLECTOR | | PANTON | VT | 05491 | |
| PANTON TOWN | TOWN OF PANTON, PANTON CORNERS | 3176 JERSEY ST | | | VERGENNES | VT | 05491-9331 | |
| PANTON TOWN CLERK | ATTN REAL ESTATE RECORDING | 3176 JERSEY ST | | | VERGENNES | VT | 05491-9331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANUCO, ARTURO & PANUCO, MARICELA F | | 32217 DEBORAH DR | | | UNION CITY | CA | 94587 | |
| PANWAR, KANISHK | | 8915 228TH WAY NE | | | REDMOND | WA | 98053-1971 | |
| PANYANOUVONG, SUSAN M | | 21288 HIDDEN POND PLACE | | | ASHBURN | VA | 20148 | |
| PANZARELLA THANASIDES, MCINTYRE | | 1819 MAIN ST STE 207 | | | SARASOTA | FL | 34236-5993 | |
| PANZO, DONALD | | 1321 LOMBARDY BLVD | | | BAY SHORE | NY | 11706-4022 | |
| PAOLA A GOMEZ PEREZ ATT AT LAW | | 7990 SW 117TH AVE STE 201 | | | MIAMI | FL | 33183 | |
| PAOLA AND LUIS AND LUIS JIMENEZ | | 2098 SW BRISBANE ST | ALEJANDRO D DEVARONA PA | | PORT ST LUCIE | FL | 34984 | |
| PAOLETTA AND ASSOCIATES INC | | 15102 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78247 | |
| PAOLO OCAMPO | MA. CRISTINA M. OCAMPO | 14616 TIMBERLAKE MANOR CT | | | CHESTERFIELD | MO | 63017 | |
| PAOLO OCAMPO | MA. CRISTINA M. OCAMPO | 14616 TIMBERLAKE MANOR CT | | | CHESTERFIELD | MO | 63017-5587 | |
| PAOLO RAFFAELLI ATT AT LAW | | 841 MALONE RD | | | SAN JOSE | CA | 95125 | |
| PAONE CONSTRCUTION INC | | 19368 TIGER TAIL RD | | | GRASS VALLEY | CA | 95949 | |
| PAONE CONSTRUCTION INC | | 13966 WHEELER ACRES RD | | | GRASS VALLEY | CA | 95949 | |
| PAPA, MICHAEL J | | 5924 BIRCHGLADE WAY | | | CITRUS HEIGHTS | CA | 95621-1601 | |
| PAPACOULIS, PAUL N & PAPACOULIS, ESTHER | | 2969 BOSTON AVE | | | SAN DIEGO | CA | 92113 | |
| PAPACOULIS, PAUL N & PAPACOULIS, ESTHER | | 926-928 E 2ND AVE | | | ESCONDIDO | CA | 92025 | |
| PAPADOULIS, KONSTANTINOS | | 294 TOWNE HOUSE ROAD | | | FAIRFIELD | CT | 06824-1821 | |
| PAPAGNO REAL ESTATE | | 159 BELMONT ST | | | SOUTH EASTON | MA | 02375 | |
| PAPARELLA, STEVEN | TIMBERLINE TREE SERVICE | 14200 WACO ST NW | | | ANOKA | MN | 55303-6174 | |
| PAPARELLA, STEVEN | TIMBERLINE TREE SERVICES | 14200 WACO ST NW | | | ANOKA | MN | 55303-6174 | |
| PAPAVASILIOU, PETER | | 805 BERMUDA DUNES PL | | | NORTHBROOK | IL | 60062-3113 | |
| PAPAYIK, ANTHONY | | 12968 BRYCE CANYON DRIVE UNIT A | | | MARYLAND HGHTS | MO | 63043 | |
| Pape, Rae | | 1415 MEHRTENS AVE | | | SHEBOYGAN | WI | 53081-2561 | |
| PAPER SCRATCHER INVESTMENTS LLC | | 27068 LA PAZ RD #573 | | | ALISO VIEJO | CA | 92656 | |
| PAPER SCRATCHER LLC | | 27068 LA PAZ ROAD #573 | | | ALISO VIEJO | CA | 92656 | |
| PAPERMASTER AND WELTMANN PC | | 30 W GUDE DR STE 450 | | | ROCKVILLE | MD | 20850 | |
| PAPERMASTER AND WELTMANN PC | | 8401 CORPORATE DR STE 420 | | | LANDOVER | MD | 20785 | |
| PAPERNICK AND GEFSKY | | 4268 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| PAPINI, AMY & PAPINI, HEBER | | 7726 PORTAL DR | | | HOUSTON | TX | 77071-1831 | |
| PAPIZAN, STEPHEN | | 1531 S COLUMBINE | | | BATON ROUGE | LA | 70808 | |
| PAPOCONO BUILDERS LLC | | 122 RANCHLANDS | | | BUSHKILL | PA | 18324 | |
| PAPP, CATHERINE A | | 24 LAKE COURT LOOP | | | OCALA | FL | 34472-2721 | |
| PAPPALARDO AGENCY INC | | 5557 CANAL BLVD | | | NEW ORLEANS | LA | 70124 | |
| PAPPALARDO, DENISE M | | CH 13 TRUSTEE PO BOX 16607 | | | WORCHESTER | MA | 01601 | |
| PAPPALARDO, DENISE M | | CHAPTER 13 TRUSTEE | | | WORCHESTER | MA | 01608 | |
| PAPPALARDO, DENISE M | | PO BOX 16607 | | | WORCHESTER | MA | 01601 | |
| PAPPALARDO, MICHAEL F | | 125 COMANCHE PASS | | | HAWLEY | PA | 18428-6009 | |
| PAPPAS AND RAMSEY PC | | 5350 S WESTERN AVE STE 105 | | | OKLAHOMA CITY | OK | 73109 | |
| PAPPER JIMENEZ AND A AND O | | 11002 HILLSIDE OAK LN | CONSTRUCTION INC | | AUSTIN | TX | 78750 | |
| PAPPOE, DAVID & PAPPOE, MAVIS N | | 1105 NORTH EAST 25TH | | | MOORE | OK | 73160 | |
| PAPTSIS REALTY | | 1587 7TH ST | | | SANTA MONICA | CA | 90401 | |
| PAQUETTE, TODD J & PAQUETTE, KRISTA E | | 4419 WOODLAND DR | | | CHESAPEAKE | VA | 23321-1941 | |
| PAQUIN, JUDITH E | | 1738 ELLINGTON RD | | | SOUTH WINDSOR | CT | 06074 | |
| PAR CONSTRUCTION COMPANY | | 1744 JONI LN | | | STEVENSVILLE | MI | 49127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARADA, ERNESTINA | | 49 WILMINGTON ST | | | SPRINGFIELD | MA | 01119 | |
| PARADIGM INS CO | | | | | LOUISVILLE | KY | 40222 | |
| PARADIGM INS CO | | 9000 WESSEX PL STE 300 | | | LOUISVILLE | KY | 40222 | |
| PARADIS, REBECCA | | 427 LILJEDAHL RD | REBECCA BAILLARGEON | | PORT ANGELES | WA | 98363 | |
| PARADISE APPRAISAL SERVICE | | 814 RIGEL DRIVE SW | | | DECATUR | AL | 35603 | |
| PARADISE APPRAISALS | | 2044 J AND C BLVD | | | NAPLES | FL | 34109-6214 | |
| PARADISE APPRAISALS | | 303 D BELTLINE PL SW 304 | | | DECAUTR | AL | 35603 | |
| PARADISE APPRAISALS | | PO BOX 1523 | | | DECATUR | AL | 35602 | |
| PARADISE APPRAISALS | | PO BOX 4523 | | | DECATUR | AL | 35602 | |
| PARADISE CONSTRUCTION ENTERPRISE | | 2430 NW 137TH TERRACE | INC & BERNHEIM & DOLINSKY LLC & GUY & KETTLINE TOU | | SUNRISE | FL | 33323 | |
| PARADISE CONSTRUCTION ENTERPRISES | | 7910 HIBISCUS CIR | | | TAMARAC | FL | 33321 | |
| PARADISE CORNER REALTY | | PO BOX 390817 | C O KATHY JORDAN | | ANZA | CA | 92539 | |
| PARADISE CRAIG LLC | | 900 LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| PARADISE GARDEN VILLAS | | PO BOX 80070 | | | PHOENIX | AZ | 85060 | |
| PARADISE GARDENS IV MAINTENANCE | | 7700 MARGATE BLVD | | | POMPANO BEACH | FL | 33063 | |
| PARADISE HILLS HOA | | 3002 I 70 BUSINESS LOOP STE 2 | C O HERITAGE PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81504 | |
| PARADISE HILLS LANDSCAPE | | 601 WHITNEY RANCH STE B 10 | | | HENDERSON | NV | 89014 | |
| PARADISE MUTUAL INS CO | | | | | HARRISBURG | PA | 17108 | |
| PARADISE MUTUAL INS CO | | PO BOX 1246 | | | HARRISBURG | PA | 17108 | |
| PARADISE PINES POA INC | | 14211 WYCLIFF WAY | | | MAGALIA | CA | 95954 | |
| PARADISE PINES PROPERTY OWNERS | | 14211 WYCLIFF WAY | | | MAGALIA | CA | 95954 | |
| PARADISE TOWNSHIP | | 2300 E M 113 | TREASURER PARADISE TOWNSHIP | | KINGSLEY | MI | 49649 | |
| PARADISE TOWNSHIP | | PO BOX 354 | | | KINGSLEY | MI | 49649 | |
| PARADISE TOWNSHIP | | PO BOX 354 | TREASURER PARADISE TOWNSHIP | | KINGSLEY | MI | 49649 | |
| PARADISE TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122 BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| PARADISE TOWNSHIP LANCAS | | 264 S VINTAGE | T C OF PARADISE TOWNSHIP | | PARADISE | PA | 17562 | |
| PARADISE TOWNSHIP MONROE | | 5684 PARADISE VALLEY RD | TAX COLLECTOR OF PARADISE TOWNSHIP | | CRESCO | PA | 18326 | |
| PARADISE TOWNSHIP MONROE | | HCR 1 BOX 50 WOODLAND RD | | | MT POCONO | PA | 18344 | |
| PARADISE TOWNSHIP MONROE | | HCR 1 BOX 50 WOODLAND RD | TAX COLLECTOR OF PARADISE TOWNSHIP | | MOUNT POCONO | PA | 18344 | |
| PARADISE TOWNSHIP YORK | | 22 MOULS TOWN RD | TAX COLLECTOR OF PARADISE TWP | | ABBOTTSTOWN | PA | 17301 | |
| PARADISE TOWNSHIP YORK | | PO BOX 215 | BRAD GRIMM T C OF PARADISE TWP | | THOMASVILLE | PA | 17364 | |
| PARADISE TWP | | 2300 E M 113 | PO BOX 354 | | KINGSLEY | MI | 49649 | |
| PARADISE VIEWS II HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PARADISE, CHARLENE L | | 124 E WEST 7TH STREET | | | SOUTH BOSTON | MA | 02127 | |
| PARADISE, DAWN M | | 1007 FOXWOOD LN | | | ESSEX | MD | 21221 | |
| PARADISE, MICHAEL | | 303 D BELTLINE PL SW NO 304 | | | DECATUR | AL | 35603 | |
| PARADISE-CRAIG LLC | | 1200 S 4TH ST STE 102 | | | LAS VEGAS | NV | 89104 | |
| PARADISO AND MUSKA | | 2 E MAIN ST | | | STAFFORD SPRINGS | CT | 06076 | |
| PARAGON APPRAISALS | | 1206 S 11TH ST #12A | | | TACOMA | WA | 98405 | |
| PARAGON COMMERCIAL BANK | | 3605 GLENWOOD AVE STE 100 | | | RALEIGH | NC | 27612 | |
| PARAGON HOME LENDING LLC | | 19435 W CAPITOL DR STE 201 | | | BROOKFIELD | WI | 53045 | |
| PARAGON INSURANCE GROUP | | | | | DALLAS | TX | 75370 | |
| PARAGON INSURANCE GROUP | | PO BOX 702507 | | | DALLAS | TX | 75370 | |
| PARAGON RELOCATION RESOURCES INC | | 30071 TOMAS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PARAGON RESTORATION LLC | | 224 OLD CART RD | | | HADDAM | CT | 06438 | |
| PARAGON ROOFING AND RESTORATION | | PO BOX 514113 | BRIDGE AVE | | DELANO | MN | 55328 | |
| PARAGON TOWNHOMES CONDOMINIUM | | 675 W FOOTHILL BLVD STE 104 | | | CLAREMONT | CA | 91711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARAGON WAY, INC | | 7500 RIALTO BLVD # 100 | | | AUSTIN | TX | 78735-8531 | |
| PARAISO HOMEOWNERS ASSOCIATION | | 8987 E TANQUE VERDE 309 108 | C O PORTMERE LLC DBA HOA MNGMNT SOL | | TUCSON | AZ | 85749 | |
| PARAISO HOMEOWNERS ASSOCIATION | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| PARAISSANCE LLC | | 3206 50TH STREET CT NW STE 226 | | | GIG HARBOR | WA | 98335-8569 | |
| PARAMESWAR SIVARAMAKRISHNAN | BHAVANI PARAMESWAR | 33 MALCOLM RD | | | MAHWAH | NJ | 07430 | |
| PARAMETRIC TECHNOLOGY CORPORATION | | 1201 7th Street | | | Moline | IL | 61244 | |
| PARAMETRIC TECHOLOGY CORPORATION | | 1201 7TH ST | | | MOLINE | IL | 61244 | |
| PARAMOUNT AT BUCKHEAD | | 3445 STRATFORD RD NE | | | ALTANTA | GA | 30326 | |
| PARAMOUNT BANK | | 31000 N WESTERN HWY 200 | | | FARMINGTON HILLS | MI | 48334 | |
| PARAMOUNT BOND & MORTGAGE CO INC | | 347 N LINDBERGH BLVD | | | ST. LOUIS | MO | 63141 | |
| PARAMOUNT EMERALD COURT HOMEOWNERS | | 3407 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| PARAMOUNT FINANCIAL INC | | 1250 DOUGLAS AVE STE 100 | | | LONGWOOD | FL | 32779 | |
| PARAMOUNT INSURANCE CO | | | | | NEW YORK | NY | 10016 | |
| PARAMOUNT INSURANCE CO | | 1 PARK AVE FL 15 | | | NEW YORK | NY | 10016 | |
| PARAMOUNT RESIDENTIAL MORTGAGE | | 1265 CORONA POINTE CT STE 301 | | | CORONA | CA | 92879 | |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | | 1265 CORONA POINTE | THIRD FL | | CORONA | CA | 92879 | |
| PARAMOUNT, HOME | | PO BOX 850 | | | FOREST HILL | MD | 21050 | |
| PARAMUS BORO | | 1 JOCKISH SQUARE | PARAMUS BORO TAXCOLLECTOR | | PARAMUS | NJ | 07652 | |
| PARAMUS BORO | | JOCKISH SQUARE | TAX COLLECTOR | | PARAMUS | NJ | 07652 | |
| PARASRAM KISSOON | | 156 NORWOOD AVENUE | | | BROOKLYN | NY | 11208 | |
| PARASTOO GOLESORKHI ZAHEDI ATT A | | 8133 LEESBURG PIKE STE 770 | | | VIENNA | VA | 22182 | |
| PARC CENTRAL | | NULL | | | HORSHAM | PA | 19044 | |
| PARC CENTRAL AVENTURA SOUTH | | 3300 NE 191 ST | | | MIAMI | FL | 33180 | |
| PARC COURT CONDOMINIUM ASSOCIATION | | 7100 W COMMERCIAL BLVD STE 107 | | | LAUDERHILL | FL | 33319 | |
| PARC LAFAYETTE ASSOCIATION | | 18222 LIVERNOIS | C O RIVERS MANAGEMENT GROUP | | DETROIT | MI | 48221 | |
| PARC LAFAYETTE ASSOCIATION | | 18222 LIVERNOIS | | | DETROIT | MI | 48221 | |
| PARC LOFT CONDOMINIUMS | | 10112 USA TODAY WAY | | | MIRAMAR | FL | 33025 | |
| PARC ORLEANS CONDMINIUM ASSOCIATION | | 1045 W LAWRENCE | THE BUILDING GROUP INC | | CHICAGO | IL | 60640 | |
| PARC, CALABAY | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| PARC, GRIFFIN | | NULL | | | HORSHAM | PA | 19044 | |
| PARCEL AND WEBB | | 6802 PARAGON PL STE 602 | | | RICHMOND | VA | 23230-1653 | |
| PARCHA, GOUTHAM | | 4385 LAIRD CIR | | | SANTA CLARA | CA | 95054-4199 | |
| PARCHEN, JAMES | | 1777 ALA MOANA BLVD # 623 | | | HONULULU | HI | 96815 | |
| PARCHMENT CITY | | 650 S RIVERVIEW DR | TREASURER | | KALAMAZOO | MI | 49004 | |
| PARCHMENT CITY | | 650 S RIVERVIEW DR | TREASURER | | PARCHMENT | MI | 49004 | |
| PARCHMENT, DANE & PARCHMENT, CINDY A | | C/O LEKAN TOFADE | 2339 S RIDGEWOOD AVE | | EDGEWATER | FL | 32141 | |
| PARCHMENT, EVERTON | | 19701 NE 10 PL | EMERGENCY ROOFING INC | | NO MIAMI BEACH | FL | 33179 | |
| PARCINSKI, RICHARD E | | 4 NORTH TRUMBULL CIRCLE | | | SAINT CHARLES | MO | 63301 | |
| PARDEEP KUMAR | SIMA R. KUMAR | 3582 BREEZY PT DR | | | OKEMOS | MI | 48864 | |
| PARDEEVILLE VILLAGE | | 114 LAKE ST | TREASURER | | PARDEEVILLE | WI | 53954 | |
| PARDEEVILLE VILLAGE | | PO BOX 217 | TREASURER PARDEEVILLE VILLAGE | | PARDEEVILLE | WI | 53954 | |
| PARDEEVILLE VILLAGE | | PO BOX 217 | TREASURER VILLAGE PARDEEVILLE | | PARDEEVILLE | WI | 53954 | |
| PARDEEVILLE VILLAGE TREASURER | | PO BOX 217 | TREASURER PARDEEVILLE VILLAGE | | PARDEEVILLE | WI | 53954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARDEEVILLE VILLAGE TREASURER | | TREASURER | | | PARDEEVILLE | WI | 53954 | |
| PARDOE PARDOE AND GRAHAM | | 6820 ELM ST | | | MCLEAN | VA | 22101 | |
| PARDOE REAL ESTATE GROUP | | 5028 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016-4118 | |
| PARDON, LELAND R | | 2986 S BLACKS CORNERS RD | | | IMLAY CITY | MI | 48444-9788 | |
| PARDUE, ROBERT | | 9209 BRAES BAYOU DR | HOLDEN ROOFING | | HOUSTON | TX | 77074 | |
| PAREDES, FABIAN M | | 20702 MAY SHOWERS CIR | | | HOUSTON | TX | 77095-2435 | |
| PAREDES, RAFAEL | | 8050 SW 170TH ST | EMILIA CALDERON | | PALMETTO BAY | FL | 33157 | |
| PAREDES, VALERIA | | 1441 NW 114TH AVE | | | PEMBROKE PINES | FL | 33026 | |
| PAREKH, KETAN C & PAREKH, BHAVANA | | 4222 DEVON CIR | | | CYPRESS | CA | 90630-2713 | |
| PARENT AND ASSOCIATES | | C21 | | | WORCESTER | MA | 01609 | |
| Pareo Inc | | 120 S 6th St Ste 2250 | | | Minneapolis | MN | 55402-5160 | |
| PARESH PATEL | RASHMI PATEL | 529 BIRCHWOOD AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| PARGAR LLC | | 4648 WOODSTOCK RD STE 250 | | | ROSWELL | GA | 30075 | |
| PARGAT DHAMI | | 824 SANTI CT | | | YUBA CITY | CA | 95993 | |
| PARHAM INSURANCE AGCY | | 2406 S 17TH ST | | | WILMINGTON | NC | 28401 | |
| PARHAM LAW FIRM LLC | | 124 S MAIN ST STE 2I | | | JONESBORO | GA | 30236 | |
| PARHAM, ANDREW L | | 210 NORTHFIELD DRIVE | | | WARNER ROBINS | GA | 31093 | |
| Parika Vasani | | 19 ARBOR CIRCLE | | | COLMAR | PA | 18915 | |
| PARIKH, NARENDRAKUMAR S & PARIKH, SARLA N | | 4608 HOLT ST | | | BELLAIRE | TX | 77401 | |
| PARIKH, NARENDRAKUMAR S & PARIKH, SARLA N | | 4608 HOLT ST | | | BELLAIRE | TX | 77401-5809 | |
| PARIKH, RAJESH V & PARIKH, MIRA V | | 3295 FANTAIL | | | ROCHESTER HILLS | MI | 48309 | |
| PARIKSHITH RAJ GARI | | 8214 OBSIDIAN BAY CT | | | SACRAMENTO | CA | 95829 | |
| PARILLI INSURANCE AGENCY | | 4101 WASHINGTON ST | | | HILLSIDE | IL | 60162 | |
| PARILMAN, JOSHUA S | | 20750 N 87TH ST 1020 | | | SCOTTSDALE | AZ | 85255 | |
| PARIMAL AND DIPKA MEHTA | | 3911 COVENTRY CT | FLORA CONSTRCTION | | WATERFORD | MI | 48329 | |
| PARIPOVIC, SIMO & PARIPOVIC, RUZA | | 2342 HASLETT ROAD | | | EAST LANSING | MI | 48823 | |
| PARIS AND ASSOC | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| PARIS AND ASSOCIATES | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| PARIS AND ASSOCIATES APPRAISERS | | 4284 E CT ST | | | BURTON | MI | 48509 | |
| PARIS AND ASSOCIATES REALTY INC | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| PARIS AND WASHINGTON TWP HOME INS CO | | | | | MINERVA | OH | 44657 | |
| PARIS AND WASHINGTON TWP HOME INS CO | | 130 UNION AVE SE | | | MINERVA | OH | 44657 | |
| PARIS APPRAISAL SERVICES | | PO BOX 122 | | | SOUTH PARIS | ME | 04281 | |
| PARIS BLANK AND BROWN PC | | PO BOX 5347 | | | RICHMOND | VA | 23220 | |
| PARIS CITY | | 100 N CALDWELL ST | | | PARIS | TN | 38242 | |
| PARIS CITY | | 100 N CALDWELL ST | TAX COLLECTOR | | PARIS | TN | 38242 | |
| PARIS CITY | | 525 HIGH ST | CITY OF PARIS | | PARIS | KY | 40361 | |
| PARIS CITY | | 525 HIGH ST | | | PARIS | KY | 40361 | |
| PARIS CITY | | CITY HALL | | | PARIS | MO | 65275 | |
| PARIS CITY | | PO BOX 970 | TAX COLLECTOR | | PARIS | TN | 38242 | |
| PARIS CITY | CITY OF PARIS | 525 HIGH STREET | | | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | | 301 W SEVENTH ST | PARIS BOARD OF EDUCATION | | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | | 301 W SEVENTH ST | | | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | PARIS BOARD OF EDUCATION | 301 WEST SEVENTH STREET | | | PARIS | KY | 40361 | |
| PARIS ISD | | 301 W SEVENTH ST | PARIS BOARD OF EDUCATION | | PARIS | KY | 40361 | |
| PARIS JR, ROBERT M | | PO BOX 236 | | | PITTSFIELD | NH | 03263 | |
| PARIS MUTUAL FIRE INSURANCE COMPANY | | 3401 169TH AVE | | | KENOSHA | WI | 53144 | |
| PARIS REAL ESTATE | | 3011 LAMAR AVE | | | PARIS | TX | 75460 | |
| Paris Smith | | 3790 E Leo Pl | | | Chandler | AZ | 85249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARIS SMITH | KATHERINE SMEDRA | 4702 N MALDEN STREET 3 | | | CHICAGO | IL | 60640 | |
| PARIS TOWN | | 12700 38TH ST | | | KENOSHA | WI | 53144-7550 | |
| PARIS TOWN | | 12700 38TH ST | TAX COLLECTOR | | KENOSHA | WI | 53144-7550 | |
| PARIS TOWN | | 16607 BURLINGTON RD | PARIS TOWN TREASURER | | UNION GROVE | WI | 53182 | |
| PARIS TOWN | | 16607 BURLINGTON RD | TREASURER PARIS TWP | | UNION GROVE | WI | 53182 | |
| PARIS TOWN | | 16607 BURLINTON RD | TAX COLLECTOR | | UNION GROVE | WI | 53182 | |
| PARIS TOWN | | 2455 MAIN ST PO BOX 135 | TAX COLLECTOR | | CLAYVILLE | NY | 13322 | |
| PARIS TOWN | | 2455 MAIN ST PO BOX 57 | TAX COLLECTOR | | CASSVILLE | NY | 13318 | |
| PARIS TOWN | | 33 MARKET SQUARE | PARIS TOWN TAX COLLECTOR | | SOUTH PARIS | ME | 04281 | |
| PARIS TOWN | | 33 MARKET SQUARE | TOWN OF PARIS | | SOUTH PARIS | ME | 04281 | |
| PARIS TOWN | | 3432 SPOONWOOD LN | PARIS TOWN TREASURER | | CUBA CITY | WI | 53807 | |
| PARIS TOWN | | RT 2 | | | POTOSI | WI | 53820 | |
| PARIS TOWNSHIP | | 5815 MUNFORD RD | TREASURER PARIS TWP | | RUTH | MI | 48470 | |
| PARIS TOWNSHIP | | TOWN HALL | TAX COLLECTOR | | MINDEN CITY | MI | 48456 | |
| PARIS UTILITY DISTRICT | | 1 PARIS HILL RD | PARIS UTILITY DISTRICT | | SOUTH PARIS | ME | 04281 | |
| PARIS, BETTY J | | PO BOX 555173 | | | ORLANDO | FL | 32855-5173 | |
| PARIS, BOBBY | | 7316 BONNY KATE DR | | | KNOXVILLE | TN | 37920 | |
| PARIS, JAMES R | | 404 JAMES BLDG 735 BROAD ST | | | CHATTANOOGA | TN | 37402 | |
| PARIS, JAMES R | | PO BOX 4364 | | | CHATTANOOGA | TN | 37405 | |
| PARIS, PATRICK | | 920 VILLAGE OAKS DRIVE PO BOX 3269 | | | COVINA | CA | 91722 | |
| PARIS, WILLIAM | | 10670 SINGLELEAF CT | | | PARKER | CO | 80134-2535 | |
| PARISA FISHBACK ATT AT LAW | | 160 N RIVERVIEW DR STE 200 | | | ANAHEIM HILLS | CA | 92808 | |
| PARISH TOWN | | 296 WHITE RD | TAX COLLECTOR | | PARISH | NY | 13131 | |
| PARISH VILLAGE | | MAIN AND CHURCH STREETS BOX 308 | VILLAGE CLERK | | PARISH | NY | 13131 | |
| PARISHVILLE TOWN | | BOX 246 | TAX COLLECTOR | | PARISHVILLE | NY | 13672 | |
| PARISHVLE HPKINTON CS CMBND TWNS | | PO BOX 187 | SCHOOL TAX COLLECTOR | | PARISHVILLE | NY | 13672 | |
| PARISHVLE HPKINTON CS CMBND TWNS | | PO BOX 187 | TAX COLLECTOR | | PARISHVILLE | NY | 13672 | |
| PARISI, NICHOLAS | | 1275 THEODORA ST | SHELLS ONLY INC | | ELMONT | NY | 11003 | |
| PARISI, SCOTT M & LEVAN, KALEENA M | | 1412 FABIOLA COURT SOUTH | | | MINOOKA | IL | 60447 | |
| PARK ALEXANDRIA CONDO ASSOC | | 125 S JEFFERSON ST | | | CHICAGO | IL | 60661 | |
| PARK AND ASSOCIATES | | 3600 WILSHIRE BLVD STE 1722 | | | LOS ANGELES | CA | 90010 | |
| PARK AND ASSOCIATES INC | | 4575 HILTON PKWY STE 102 | | | COLORADO SPRINGS | CO | 80907 | |
| PARK AND NGUYEN | | 1808 PAULDING AVE FL 2 | | | BRONX | NY | 10462 | |
| PARK AND RUSSELL | | 650 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| PARK AND WEINSTEIN | | 430 MAIN ST STE 4 | | | FORT LEE | NJ | 07024 | |
| PARK AT NORTH CREEK | | 2010 156TH AVE NE 100 | | | BELLEVUE | WA | 98007 | |
| PARK AVE LUXURY CONDOMINIUM ASSOC | | 3856 OAKTON | C O CAGAN MGMT | | SKOKIE | IL | 60076 | |
| PARK AVENUE STATION CONDO | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| PARK CENTER CONDOMINIUM | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY MANAGEMENT CORP | | CLIFTON | NJ | 07013 | |
| PARK CENTER WATER DISTRICT | | PO BOX 1406 | | | CANON CITY | CO | 81215 | |
| PARK CENTRAL EAST CONDO ASSOC | | 800 E CYPRESS CREEK RD STE 200 | | | FT LAUDERDALE | FL | 33334 | |
| PARK CITY | | CITY HALL | PARK CITY CLERK | | PARK CITY | KY | 42160 | |
| PARK CITY | PARK CITY CLERK | PO BOX 304 | CITY HALL | | PARK CITY | KY | 42160 | |
| PARK CITY REALTY | | 2402 E MAIN ST | | | MERRILL | WI | 54452 | |
| PARK CITY TITLE COMPANY | | 1670 BONANZA DR STE 105 | | | PARK CITY | UT | 84060-7206 | |
| PARK COLONY CONDOMINIUM | | 1812 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02140 | |
| PARK COLONY CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK COMMUNITY ASSOCIATION INC | | 4545 E COOTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| PARK COUNTY | | 414 E CALLENDER | | | LIVINGSTON | MT | 59047 | |
| PARK COUNTY | | 414 E CALLENDER | PARK COUNTY TREASURER | | LIVINGSTON | MT | 59047 | |
| PARK COUNTY | | 501 MAIN ST | PARK COUNTY TREASURER | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY | | 501 MAIN ST PO BOX 638 | COUNTY TREASURER | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY | | 501 MAIN ST PO BOX 638 | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY | NENA GRAHAM BURKE TREASURER | 1501 STAMPEDE AVE UNIT 9001 | | | CODY | WY | 82414-4719 | |
| PARK COUNTY | PARK COUNTY TREASURER | 1501 STAMPEDE AVE UNIT 9001 | | | CODY | WY | 82414-4719 | |
| PARK COUNTY | PARK COUNTY TREASURER | 501 MAIN ST | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY CLERK | | 1002 SHERIDAN AVE | COURTHOUSE | | CODY | WY | 82414 | |
| PARK COUNTY CLERK AND RECORDER | | 501 MAIN ST | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY CLERK AND RECORDER | | PO BOX 220 | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY IRRIGATION | | 1002 SHERIDAN AVE | MIDGE KNAPP TREASURER | | CODY | WY | 82414 | |
| PARK COUNTY IRRIGATION | | 1002 SHERIDAN AVE ATTN KAREN MYERS | PARK COUNTY TREASURER | | CODY | WY | 82414 | |
| PARK COUNTY PUBLIC TRUSTEE | | PO BOX 638 | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY RECORDER | | 1002 SHERIDAN AVE | | | CODY | WY | 82414 | |
| PARK COUNTY RECORDER | | PO BOX 1037 | | | LIVINGSTON | MT | 59047 | |
| PARK COUNTY TITLE | | 1014 RUMSEY AVE | | | CODY | WY | 82414 | |
| Park County Treasurer | | PO Box 638 | | | Fairplay | CO | 80440 | |
| PARK CREST ON NICOLLET | | 971 SIBLEY MEMORIAL HWY STE 350 | C O PARADISE AND ASSOCIATES LLC | | SAINT PAUL | MN | 55118 | |
| PARK DANSAN | | c/o Bowling, David M & Bowling, Charmaine | 812 Kylewood Pl | | Ballwin | MO | 63021 | |
| PARK DANSAN | | P.O. BOX 248 113 N 3RD AVE | | | GASTONIA | NC | 28053- | |
| PARK DANSAN | | PO BOX 248 | | | GASTONIA | NC | 28053 | |
| PARK EAST HOME OWNERS ASSOCIATION | | 110 NW 87TH AVE CLUB HOUSE | | | MIAMI | FL | 33172-4504 | |
| PARK FALLS CITY | | 400 4TH AVE | | | PARK FALLS | WI | 54552 | |
| PARK FALLS CITY | | 400 4TH AVE S | | | PARK FALLS | WI | 54552 | |
| PARK FALLS CITY | | 400 S 4TH AVE | TREASURER PARK FALLS CITY | | PARK FALLS | WI | 54552 | |
| PARK GLEN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PARK GROVE ESTATES HOA | | PO BOX 25466 | C O KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| PARK HILL REAL ESTATE INC | | 95 ROGERS ST | | | LOWELL | MA | 01852 | |
| PARK HILLS CITY | | 1106 AMSTERDAM RD | CITY OF PARK HILLS | | COVINGTON | KY | 41011 | |
| PARK HILLS CITY | | 1106 AMSTERDAM RD | CITY OF PARK HILLS | | PARK HILLS | KY | 41011 | |
| PARK HOMES AT TARPON GARDENS | | PO BOX 100831 | | | CAPE CORAL | FL | 33910 | |
| PARK HOMES COOLIDGE ASSOCIATION | | PO BOX 1114 | | | COOLIDGE | AZ | 85128 | |
| PARK JR, JOHN N | | 220 WEST RITTENHOUSE SQUARE | 12B | | PHILADELPHIA | PA | 19103 | |
| PARK LAKE CITY | | 6319 PARK ROAD PO BOX 310 | PARK LAKE COLLECTOR | | CRESTWOOD | KY | 40014 | |
| PARK LANE APARTMENT COMPANY | | 1101 MIDLAND AVE | | | BRONXVILLE | NY | 10708 | |
| PARK LANE CONDOMINIUM ASSOC INC | | 1100 S FEDERAL HWY STE 3 | C O GPS FINANCIAL SERVICES | | BOYNTON BEACH | FL | 33435 | |
| PARK LAW CORPORATION | | 9465 GARDEN GROVE BLVD STE 200 | | | GARDEN GROVE | CA | 92844 | |
| PARK MEADOWS HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PARK OAKS LTD | | 4330 GAINES RANCH LOOP STE 100 | | | AUSTIN | TX | 78735-6734 | |
| PARK OASIS | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| PARK ON CLEAR CREEK | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PARK ORLEANS HOA | | 1588 N BATAVIA ST STE 2 | | | ORANGE | CA | 92867-3542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK PLACE 2 CONDOMINIUM | | 701 CANDLEWOOD COMMONS | C O THE REGENCY MGMT GROUP LLC | | HOWELL | NJ | 07731 | |
| PARK PLACE AT POMPANO CONDO ASSOC | | 2880 W OAKLAND PARK BLVD STE 118 | C O I AND S MANAGEMENT INC | | FT LAUDERDALE | FL | 33311 | |
| PARK PLACE AT TOWN CENTER | | 29777 TELEGRAPH RD STE 2475 | | | SOUTHFIELD | MI | 48034 | |
| PARK PLACE AT TOWN CENTER | | 31731 NORTHWESTERN HWY STE 155 W | C O TILCHIN AND HALL PC | | FARMINGTON HILLS | MI | 48334 | |
| PARK PLACE AT TOWN CENTER HOA | | 25429 ST JAMES | | | SOUTHFIELD | MI | 48075-1287 | |
| Park Place Commerce Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figuera Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Park Place Commerce Investments, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Park Place Commerce Investments, LLC | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PARK PLACE CONDO HOMEOWNERS ASSOC | | 5210 S PUGET SOUND AVE | C O PARK 52 ASSOCIATION MGMT | | TACOMA | WA | 98409 | |
| PARK PLACE CONDOMINIUM | | 29 NEWBURY ST STE 301 | C O JB PROPERTY SOLUTIONS INC | | BOSTON | MA | 02116 | |
| PARK PLACE CONDOMINIUM ASSOC | | PO BOX 2293 | | | TACOMA | WA | 98401 | |
| PARK PLACE CONDOMINIUM TRUST | | 14 16 FLETCHER ST | C O RINEY MANAGEMENT CORP | | CHELMSFORD | MA | 01824 | |
| PARK PLACE GMAC REAL ESTATE | | 7359 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| PARK PLACE GMAC REAL ESTATE | | 7379 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| PARK PLACE HOA ITASCA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| PARK PLACE II CONDO ASSN | | 100 HWY 36 STE 1 A | | | WEST LONG BRANCH | NJ | 07764 | |
| PARK PLACE II TINTON FALLS CONDO | | RCP MGMT CO 30 WALL ST | | | PRINCETON | NJ | 08540 | |
| PARK PLACE TITLE | | 725 N A1A STE A 106 | ATTN JAKE RUS | | JUPITER | FL | 33477 | |
| PARK PLACE TOWNHOME ASSOC INC | | 2328 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| PARK PLACE VILLAGE HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| PARK PLAZA CONDO | | 3900 FORD RD | | | PHILADELPHIA | PA | 19131 | |
| PARK PLAZA INC. | | 201 N E PARK PLAZA DRIVE | SUITE 200 | | VANCOUVER | WA | 98684 | |
| PARK PLAZA OAKLAND LP | | 1939 HARRISON ST STE 500 | | | OAKLAND | CA | 94612-3535 | |
| PARK POINTE TOWNHOUSES CONDOMINIUM | | 624 EDMONDS WAY | | | EDMONDS | WA | 98020 | |
| PARK PREMIERE TOWNHOMES | | PO BOX 80070 | | | PHOENIX | AZ | 85060 | |
| PARK PROMENADE ASSOCIATION | | 7955 S PRIEST DR NO 105 | | | TEMPE | AZ | 85284 | |
| PARK PURDUE HOA | | 2698 JUNIPERO AVE STE 101 A | | | SIGNAL HILL | CA | 90755 | |
| PARK REALTORS LLC | | 3526 MILLHOUSE BLVD | | | INDEPENDENCE | KY | 41051 | |
| PARK REGENCY COUNCIL OF CO OWNERS | | 9700 RICHMOND STE 230 | | | HOUSTON | TX | 77042 | |
| PARK RIDGE BORO | | 53 55 PARK AVE | PARK RIDGE BORO TAX COLLECTOR | | PARK RIDGE | NJ | 07656 | |
| PARK RIDGE BORO | | 55 PARK AVE | TAX COLLECTOR | | PARK RIDGE | NJ | 07656 | |
| PARK RIDGE CHAMBER OF COMMERCE | | 720 GARDEN ST | | | PARK RIDGE | IL | 60068-4026 | |
| PARK RIDGE CIVIC ORCHESTRA | | P.O.BOX 717 | | | PARK RIDGE | IL | 60068 | |
| PARK RIDGE PUBLIC UTILITIES | | 53 PARK AVE | | | PARK RIDGE | NJ | 07656 | |
| PARK RIDGE VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PARK RIVIERA SOUTH THREE AND FOUR | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| PARK RIVIERA SOUTH TOWNHOUSE | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| PARK ROSE HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PARK SCOTTSDALE I | | 1215 E LEMON ST | | | TEMPE | AZ | 85281 | |
| PARK SCOTTSDALE TOWNHOUSE CRP | | 16441 N 91ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| PARK SCOTTSDALE TOWNHOUSE CRP | | 16441 N 91ST ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| PARK SEGLER LLP | | 4145 TRAVIS ST STE 201 | | | DALLAS | TX | 75204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK SHADOWS HOA | | PO BOX 7029 | | | PASADENA | CA | 91109 | |
| PARK SOUTH TENANTS CORPORATION | | 200 CENTRAL PARK S | | | NEW YORK | NY | 10019 | |
| PARK STREET GROUP INC | | PO BOX 1213 | 101 N PARK ST | | CHEWELAH | WA | 99109 | |
| PARK SUMMIT HOA | | DEPT 855 | C O VANGUARD MANAGEMENT | | MCLEAN | VA | 22109 | |
| PARK TERRACE TOWNHOMES ASSOCIATION | | 804 MILL ST | | | RENO | NV | 89502 | |
| PARK TOWER ASSOCIATION INC | | 1151 N FT LAUDERDALE BEACH BLVD | | | FT LAUDERDALE | FL | 33304 | |
| PARK TOWERS | | 795 HAMMOND DR | | | SANDY SPRINGS | GA | 30328 | |
| PARK TOWERS I CONDOMINIUM ASSOC INC | | 795 HAMMOND DR | ACCT 1606 | | ATLANTA | GA | 30328 | |
| PARK TOWNHOMES HOMEOWNERS ASSOC | | PO BOX 1542 | | | RIFLE | CO | 81650 | |
| PARK TOWNSHIP | | 51201 HUTCHINSON RD | TREASURER PARK TWP | | THREE RIVERS | MI | 49093 | |
| PARK TOWNSHIP | | 52 152ND AVE | | | HOLLAND | MI | 49424 | |
| PARK TOWNSHIP | | 52 152ND AVE | TREASURER PARK TWP | | HOLLAND | MI | 49424 | |
| PARK UNIVERSITY ENTERPRISES INC | | PO BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| PARK VIEW OF HUSET PARK TOWNHOMES | | 1801 AMERICAN BLVD E STE 21 | | | MINNEAPOLIS | MN | 55425 | |
| PARK VIEW TRAIL HOMEOWNERS ASSOC | | 9198 RED BRANCH RD | C O AMERICAN COMMUNITY MGMT | | COLUMBIA | MD | 21045 | |
| PARK VILLAGE PROPERTIES LLC | | 4138 US HWY 259 | | | LONGVIEW | TX | 75605 | |
| PARK VILLAS AT SHERMAN RANCH HOA | | 1120 SCENIC DR | | | MODESTO | CA | 95350 | |
| PARK VISTA ONE | | NULL | | | HORSHAM | PA | 19044 | |
| PARK WEST COMMUNITY ASSOCIATION INC | | PO BOX 1470 | | | ALIEF | TX | 77411 | |
| PARK WEST CONDOMINIUMS | | 4404 W WILLIAM CANNON STE P155 | | | AUSTIN | TX | 78749 | |
| PARK WEST HOA | | 1341 W ROBINHOOD DR STE B7 | | | STOCKTON | CA | 95207 | |
| PARK WEST HOMES ASSN 1 | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| PARK, DARLENE G | | 5308 NEW SALEM RD | | | MARSHVILLE | NC | 28103 | |
| PARK, DONG Y & PARK, KYU N | | 1281 RIVERROCK ROAD | | | HARBOR CITY | CA | 90710 | |
| PARK, ED H | | 3700 WILSHIRE BLVD 840 | | | LOS ANGELES | CA | 90010 | |
| PARK, KYUNG H | | 5907 NOBLESTOWN RD #F | | | SPRINGFIELD | VA | 22152 | |
| PARK, LESLIE M & PARK, MARIJANE G | | 1120 TAM OSHANTER CT | | | ONTARIO | CA | 91761 | |
| PARK, PATRICK T & PARK, JUNG M | | 939 DESCANSO DRIVE | | | LA CANADA-FLINT | CA | 91011 | |
| PARK, SON L | | 16614 CATAMARAN AVE | | | CERRITOS | CA | 90703-1646 | |
| PARK, WON J | | 1507 5TH AVENUE | | | LOS ANGELES | CA | 90019-0000 | |
| PARK, YONG S & PARK, LORNA K | | 547 GRANDEZA ST | | | MONTEREY PARK | CA | 91754 | |
| PARKCREST HOA | | PO BOX 514577 | C O HAVEN MANAGEMENT LLC | | LOS ANGELES | CA | 90051 | |
| PARKDALE | | PO BOX 606 | DEANIE HUMES COLLECTOR | | HIGHRIDGE | MO | 63049 | |
| PARKDALE MANOR CONDOMINIUM | | 3080 ORCHARD LAKE RD STE J | | | KEEGO HARBOR | MI | 48320 | |
| PARKE COUNTY | | 116 W HIGH ST RM 107 | PARKE COUNTY TREASURER | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY | | 116 W HIGH ST RM 107 | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY RECORDER | | 116 W HIGH | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY RECORDERS OFFICE | | 116 W HIGH ST | RM 102 | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY REMC | | 119 W HIGH ST | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY REMC | | 119 W HIGHT ST | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY TREASURER | | 116 W HIGH ST RM 107 | | | ROCKVILLE | IN | 47872 | |
| PARKE, KISKADEE | | PO BOX 441570 | C O OMNI MANAGEMENT | | INDIANAPOLIS | IN | 46244 | |
| Parker & DuFresne, P.A. | BALLOU - GMAC MORTGAGE, LLC VS. RICHARD BALLOU AND ERIN BALLOU | 8777 San Jose Blvd., Suite 301 | | | Jacksonville | FL | 32217 | |
| PARKER AND ASSOCIATES | | 10 CONVERSE PL | | | WINCHESTER | MA | 01890 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER AND ASSOCIATES | | PO BOX 610414 | | | BIRMINGHAM | AL | 35261-0414 | |
| PARKER AND ASSOCIATES REAL ESTATE | | 2423 BRANCH PIKE | | | CINNAMINSON | NJ | 08077 | |
| PARKER AND DUFRESNE | | 8777 SAN JOSE BLVD STE 30 | | | JACKSONVILLE | FL | 32217 | |
| PARKER AND KNABESCHUH | | 4615 SW FWY STE 500 | | | HOUSTON | TX | 77027 | |
| PARKER AND OLEARY | | PO BOX 929 | | | MIDDLETOWN | NY | 10940 | |
| PARKER AND PALLETT LLC | | 11450 PULASKI HWY | | | WHITE MARSH | MD | 21162 | |
| PARKER AND PARKER | | 215 MAIN AVE SW | | | CULLMAN | AL | 35055-3345 | |
| PARKER APARTMENTS | | PO BOX 2255 | C O RCM | | BOOTHWAYNE | PA | 19061 | |
| PARKER APARTMENTS | | PO BOX 2255 | C O RCM | | MARCUS HOOK | PA | 19061 | |
| PARKER APPRAISAL SERVICE INC | | 333 W MAIN ST | | | NORWALK | OH | 44857 | |
| PARKER APPRAISALS | | 310 HUBBARD SPRINGS RD | | | CARROLLTON | GA | 30117 | |
| PARKER CITY ARMSTR | | 448 WASHINGTON ST | T C OF PARKER CITY | | PARKER | PA | 16049 | |
| PARKER CITY ARMSTR | | BOX 268 EUCLID AVE | T C OF PARKER CITY | | PARKER | PA | 16049 | |
| PARKER CONDOMINIUM | | 33 CHESTER PIKE | | | RIDLEY PARK | PA | 19078 | |
| PARKER CONSTRUCTION INC | | 950 RIDGE RD UNIT C 6 | | | CLAYMONT | DE | 19703 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTA FE | ASSESSOR COLLECTOR | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTA FE | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTE FE | ASSESSOR COLLECTOR | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 118 W COLUMBIA | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | ASSESSOR/COLLECTOR | 1108 SANTA FE | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY CLERK | | 1112 SANTA FE DR | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY DISTRICT CLERK | | 117 FORT WORTH HWY | PARKER COUNTY DISTRICT CLERK | | WEATHERFORD | TX | 76086 | |
| PARKER HUDSON RAINER & DOBBS LLP - PRIMARY | | 1500 Marquis Two Tower | 285 Peachtree Center Ave NE | | Atlanta, | GA | 30303 | |
| PARKER JR, DEWEY | | 6042 OLD DOMINION RD | | | COLUMBUS | GA | 31909-4354 | |
| PARKER KAUFMAN INSURANCE | | PO BOX 1797 | | | BRUNSWICK | GA | 31521-1797 | |
| PARKER LAW FIRM, PC | DELORES HALL TURRILL, & HUSBAND MARTY RAY TURILL V THE HOME BANK & ASSIGNEES, HOMECOMINGS FINANCIAL & ITS SUBSEQUEST AS ET AL | P.O. Box 1190 | | | Hayesville | NC | 28904 | |
| PARKER LAW LLC | | 1520 N A ST | | | RICHMOND | IN | 47374 | |
| PARKER LEIBY HANNA AND RASNICK L | | 388 S MAIN ST STE 402 | | | AKRON | OH | 44311 | |
| Parker McCay P.A. | OLD REPUBLIC NATL TITLE INSURANCE CO, AS SUBROGEE V STEVE BENE, ET AL V US BANK NATL ASSOC FREEDOM MRTG CORP ALL AMER ET AL | PO Box 5054 | | | Mount Laurel | NJ | 08054-5054 | |
| PARKER MCCAY PA | | PO BOX 5054 | | | MOUNT LAUREL | NJ | 08054-5054 | |
| PARKER REAL ESTATE | | 1400 N VIRGINIA ST | PO BOX 266 | | PORT LAVACA | TX | 77979 | |
| PARKER REAL ESTATE | | PO BOX 266 | 1400 N VIRGINIA ST | | PORT LAVACA | TX | 77979 | |
| PARKER REALTY CO | | 1602 ROBERT E LEE DR | | | WILMINGTON | NC | 28412 | |
| PARKER SATROM AND DONEGAN PA | | 123 ASHLAND ST S | | | CAMBRIDGE | MN | 55008 | |
| PARKER SR, BILLY E & PARKER, LOIS M | | 1380 N CALAVERAS ST | | | FRESNO | CA | 93728 | |
| PARKER TWP | | 220 ANNISVILLE RD | T C OF PARKER TOWNSHIP | | PARKER | PA | 16049 | |
| PARKER TWP | | PO BOX 441 | TAX COLLECTOR | | BRUIN | PA | 16022 | |
| PARKER WATER AND SANITATION DISTRICT | | 19801 E MAINSTREET | | | PARKER | CO | 80138 | |
| PARKER YOUNG CONSTRUCTION | | 6815 CRESCENT DR | | | NORCROSS | GA | 30071 | |
| PARKER YOUNG CONSTRUCTION INC | | 6815 CRESCENT DR NW | | | NORCROSS | GA | 30071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER YOUNG CONSTRUCTION INC AND | | 160 THREE SISTERS TRAIL | ANDERSON AND OPAL BRACKETT | | CLEVELAND | GA | 30528 | |
| PARKER YOUNG CONSTRUCTION INC AND | | 211 COLONIAL HOMES DR NW 1107 | KAREN ANDREWS AND HERVEY ANDREWS | | ATLANTA | GA | 30309 | |
| PARKER, ADAM R | | PO BOX 1180 | | | KILLEEN | TX | 76540 | |
| PARKER, BILLY D | | PO BOX 1180 | | | KILLEEN | TX | 76540 | |
| PARKER, BRENDA H | | 4720 E 2ND ST | | | TUCSON | AZ | 85711-1205 | |
| PARKER, BRIAN | | 725 FONTANA AVENUE | | | WEST COLUMBIA | SC | 29169 | |
| PARKER, CAROLYN | | 8810 STONES THROW LN | | | MISSOURI CITY | TX | 77459 | |
| PARKER, CLAUDIA A | | 1820 STRATFORD RD SE | | | DECATUR | AL | 35601 | |
| PARKER, CYNTHIA | | 4195 PINOT DR | | | NAPA | CA | 94558 | |
| PARKER, DANIEL J & PARKER, REBECCA S | | P.O. BOX 733 | | | HARTWELL | GA | 30643 | |
| PARKER, DARRYL A | | 3113 W MARSHALL ST STE 2A | | | RICHMOND | VA | 23230 | |
| PARKER, DAVID W | | 10821 ARLENE DR | | | DENHAM SPRINGS | LA | 70706-0308 | |
| PARKER, DONNA | | 6135 7TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| PARKER, DORETHA W | | 709 DETER RD | | | RICHMOND | VA | 23225 | |
| PARKER, EARNEST | | PO BOX 1486 | | | CERES | CA | 95307 | |
| PARKER, ERICKA S | | 100 | | | TOLEDO | OH | 43624 | |
| PARKER, ERICKA S | | 1700 CANTON AVE | | | TOLEDO | OH | 43604-5549 | |
| PARKER, ERICKA S | | 1709 SPEILBUSCH AVE STE 100 | | | TOLEDO | OH | 43604-5372 | |
| PARKER, HILLMER A & PARKER, MARIA J | | 9000 DOVER ST | | | BROOMFIELD | CO | 80021-7717 | |
| PARKER, JEFFREY C | | 22 DEBOLT LN | | | RICHMOND | IN | 47374-3978 | |
| PARKER, JESSIE S & PARKER, NANCY S | | 10385 KENNER ROAD | | | FAISON | NC | 28341 | |
| PARKER, JOEL | | 5601 FROVELAND TERRACE | ACA | | MADISON | WI | 53716 | |
| PARKER, JOHN A | | 184 PARKER LANE | | | TAZDWELL | TN | 37879 | |
| PARKER, JOHN F | | 909 NW 33RD ST | | | OKLAHOMA CITY | OK | 73160 | |
| PARKER, KURT & WILSON, DORA L | | 461 PEREGRINE CT. | | | WINFIELD | MO | 63389 | |
| PARKER, MARY L | | 1435 PONY ST | | | RIDGECREST | CA | 93555-7948 | |
| PARKER, MICHAEL & PARKER, MARIE | | 3531 SEYMORE TRAMMELL DR | | | THEODORE | AL | 36582-7539 | |
| PARKER, MILLIE B | | 12476 CAPRI CR N | | | TREASURE ISLAND | FL | 33706 | |
| PARKER, ODESSA | | 17733 CONFEDERATE COURT | | | WOODBRIDGE | VA | 22192-0000 | |
| PARKER, PAUL & PARKER, DEBIE | | 408 BRYAN ST W | | | DOUGLAS | GA | 31533-0000 | |
| PARKER, PAULINE | | 7105 TURQUOISE LN | | | ORLANDO | FL | 32807 | |
| PARKER, RABIN | | 28163 US HWY 19 N 207 | | | CLEARWATER | FL | 33761 | |
| PARKER, RACHEL | | 3024 MT HIGHWAY 35 | | | KALISPELL | MT | 59901-7721 | |
| PARKER, RANDELL | | 3820 HERRING RD | | | ARVIN | CA | 93203 | |
| PARKER, RAYMOND | | 108 SEAWELL AVE | DIANE BETH AND CARY RECONSTRUCTION CO | | RALEIGH | NC | 27601 | |
| PARKER, RONALD L | | PO BOX 1180 | | | KILLEEN | TX | 76540 | |
| PARKER, ROY L & PARKER, FANNIE | | 3110 ELM HILL PIKE A | | | NASHVILLE | TN | 37214-5208 | |
| PARKER, TERRENCE L | | 1 CUSTOM HOUSE ST | | | PROVIDENCE | RI | 02903 | |
| PARKER, THOMAS H & PARKER, KAREN S | | 580 S CLINTON ST APT 5D | | | DENVER | CO | 80247-1267 | |
| PARKER, THOMAS H & PARKER, PATRICIA D | | 1018 W SAN BERNARDINO AVE | | | BLOOMINGTON | CA | 92316-2011 | |
| PARKER, TONI | | 1924 WARMINGFIELD DR | | | MURFREESBORO | TN | 37127-6541 | |
| PARKER, TRICIA | | 35 DEERWOOD LANE #UNIT #12 | | | WATERBURY | CT | 06704 | |
| PARKER, TYLER M | | 3716 VALLEY VIEW WAY | | | LIVERMORE | CA | 94551-7522 | |
| PARKER, WILLIAM L & PARKER, BEVERLY K | | PO BOX 71 | | | GROVELAND | MA | 01834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKERSBURG REALTY COMPANY BH AND G | | 1531 GARFIELD AVE STE 200 | | | PARKERSBURG | WV | 26101 | |
| PARKES, JOHN H & PARKES, SHELLEY J | | 3003 E MAIN APT E2 | | | PUYALLUP | WA | 98372-3187 | |
| PARKESBURG BORO CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PARKESBURG BORO CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PARKEY, AYRES | | PO BOX 23380 | | | KNOXVILLE | TN | 37933 | |
| PARKFIELD MASTER OWNERS ASSOCIATION | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| PARKGLEN CIA | | NULL | | | HORSHAM | PA | 19044 | |
| PARKHOMES, WEXFORD | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| PARKHURST HOA | | 7572 W 162ND ST STE 109 | | | STILLWELL | KS | 66085 | |
| PARKHURST, DIANE C & BAGLEY, WILLIAM | | 30 FOX HILL LN | | | ENFIELD | CT | 06082-3815 | |
| PARKHURST, LINDSAY A | | 1 DEARBORN SQ 320 | | | KANKAKEE | IL | 60901 | |
| PARKHURST, LINDSAY A | | 1 DEARBORN SQUARE STE 320 | | | KANKAKEE | IL | 60901 | |
| PARKHURST, SCOTT A & PARKHURST, LAURA M | | 896 PIN OAK LANE | | | FRANKLIN | IN | 46131 | |
| PARKIN, EDNA | | 3613 SW NATURA AVE | | | DEERFIELD BEACH | FL | 33441-3277 | |
| PARKINSON, AMELIA | | 3322 COLONIAL CT | | | FAIRFIELD | CA | 94534-7141 | |
| PARKINSON, DAVID | | 3056 GUILLORY STREET | | | BARTLETT | TN | 38134 | |
| PARKLAKE VLG HOA PCMI | | NULL | | | HORSHAM | PA | 19044 | |
| PARKLAND LIGHT AND WATER CO | | 12918 PARK AVE | | | TACOMA | WA | 98444 | |
| PARKLAND LIGHT AND WATER COMPANY | | PO BOX 44426 | | | TACOMA | WA | 98448-0426 | |
| PARKLAND PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| PARKLAND SCHOOL DIST N WHITEHALL | | 3861 HICKORY RD | T C OF PARKLAND SCHOOL DIST | | SCHNECKSVILLE | PA | 18078 | |
| PARKLAND SCHOOL DIST S WHITEHALL | | 2814 WALBERT AVE | T C OF PARKLAND SD | | ALLENTOWN | PA | 18104 | |
| PARKLAND SCHOOL DISTRICT | | 2466 WEHR MILL RD | | | ALLENTOWN | PA | 18104 | |
| PARKLAND SCHOOL DISTRICT | | 2466 WEHR MILL RD | TC OF PARKLAND SD | | ALLENTOWN | PA | 18104 | |
| PARKLAND SCHOOL DISTRICT | | 3861 HICKORY RD | | | SCHNECKSVILLE | PA | 18078 | |
| PARKLAND SCHOOL DISTRICT | | 3861 HICKORY RD | T C OF PARKLAND SCHOOL DIST | | SCHNECKSVILLE | PA | 18078 | |
| PARKLAND SD UPPER MACUNGIE TWP | | 8330 SCHANTZ RD | T C OF PARKLAND SCH DIST | | BREINIGSVILLE | PA | 18031 | |
| PARKLAND TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| PARKLANE TOWNHOMES CONDO ASSOC | | 22100 WOODWARD AVE | C O MAGAR AND COMPANY | | FERNDALE | MI | 48220 | |
| PARKMAN TOWN | | 711 STATE HWY 150 | TOWN OF PARKMAN | | GUILFORD | ME | 04443 | |
| PARKMAN TOWN | | 771 STATE HWY 150 | TOWN OF PARKMAN | | PARKMAN | ME | 04443 | |
| PARKPLACE, HADWEN | | 120 SHREWSBURY ST | C O SALISBURY MANAGEMENT INC | | BOYLSTON | MA | 01505 | |
| PARKRIDGE CONDOMINIUM ASSOCIATION | | 310 PEARL AVE | C O DELLCOR MANAGEMENT | | SARASOTA | FL | 34243 | |
| PARKRIDGE HOA | | PO BOX 1807 | | | SUN CITY | AZ | 85372 | |
| PARKS AND SCHEDER REAL ESTATE APPRAIS | | 516 15TH ST | | | MODESTO | CA | 95354 | |
| PARKS BLUFF HOA | | 9923 CHANNEL RD | | | LAKESIDE | CA | 92040 | |
| PARKS JONES REALTY CO INC | | 4301 NW CACHE RD | | | LAWTON | OK | 73505-3639 | |
| PARKS OF DEER CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| PARKS REALTY | | 3923 N MAIN ST | | | TARBORO | NC | 27886 | |
| PARKS REALTY | | 5595 W WEIDMAN RD | | | WEIDMAN | MI | 48893 | |
| PARKS TITLE COMPANY | | 916 S MAIN ST STE 100 | | | ROYAL OAK | MI | 48067 | |
| PARKS TWP ARMSTR | | 1129 INDUSTRIAL PARK RD BOX 11 | T C OF PARKS TOWNSHIP | | VANDERGRIFT | PA | 15690 | |
| PARKS TWP ARMSTR | | 26 JACKSON ST | T C OF PARKS TOWNSHIP | | VANDERGRIFT | PA | 15690 | |
| PARKS VILLAGE | | PO BOX 2867 | TAX COLLECTOR | | PARKS | LA | 70582 | |
| PARKS, ANDREW | MICHAEL AND RENDY MORALE | 320 GABE CT | | | DENTON | TX | 76207-7617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKS, BRIAN C | | 195 JOHNSON RD | | | LAWRENCEVILLE | GA | 30046-5521 | |
| PARKS, HAROLD D & PARKS, MARY A | | P O BOX 187 | | | OAKHURST | CA | 93644 | |
| PARKS, JESSIE | | PO BOX 398 | | | RENTZ | GA | 31075-0398 | |
| PARKS, JOHN B & PARKS, SHARON A | | 1907 LEMON CRK. RD. | | | JUNEAU | AK | 99801 | |
| PARKS, LINDA S | | 100 N BROADWAY STE 950 | | | WICHITA | KS | 67202 | |
| PARKS, LINDA S | | 200 DOUGLAS AVESTE 600 | | | WICHITA | KS | 67202 | |
| PARKS, THOMAS W & PARKS, CHERYL L | | 5243 21ST AVE N | | | SAINT PETERSBURG | FL | 33710-5117 | |
| PARKS, TODD & PARKS, MELANI | | 2881A TEETER ST | | | FORT CAMPBELL | KY | 42223-3610 | |
| PARKSIDE AT ASHBURN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PARKSIDE AT BUCKEYE HOMEOWNERS | | 5229 N 7TH AVE STE 103 | | | PHOENIX | AZ | 85013 | |
| PARKSIDE AT CLAYTON PARK HOMEOWNERS | | 15995 N BARKERS LANDING 162 | | | HOUSTON | TX | 77079 | |
| PARKSIDE AT COUNTRYSIDE CA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER | | BUFFALO GROVE | IL | 60089 | |
| PARKSIDE AT WOODMEN HILLS | | 10 N MEADE | | | COLORADO SPRINGS | CO | 80909-5651 | |
| PARKSIDE BORO DELAWR | | 22 E ELBON RD | TC OF PARKSIDE BOROUGH | | BROOKHAVEN | PA | 19015 | |
| PARKSIDE BORO DELAWR | | 22 E ELBON RD MUNI BLDG | OLIVIA AVILA DEITMAN TAX COLL | | PARKSIDE | PA | 19015 | |
| PARKSIDE CONDO ASSN OF PHOENIX | | PO BOX 62438 | | | PHOENIX | AZ | 85082 | |
| PARKSIDE CONDOMINIUM | | 1205 CENTRAL ST | C O CONDO MANAGEMENT OF CENTRAL MAS | | LEOMINSTER | MA | 01453 | |
| PARKSIDE CONDOMINIUM | | 140 SHREWSBURY ST | | | BOYLSTON | MA | 01505 | |
| PARKSIDE ESTATES PROPERTY OWNERS | | 7032 NW 75TH ST | | | POMPANO BEACH | FL | 33067 | |
| PARKSIDE HEIGHTS HOA | C O COOPERATIVE PROPERTY MNGMNT | 9140 S STATE ST STE 202 | | | SANDY | UT | 84070-2694 | |
| PARKSIDE II HOA ASSOCIATION INC | | 21527 E 131ST PL | C O HOMEOWNERS CONCERNS | | THORNTON | CO | 80241 | |
| PARKSIDE LENDING LLC | | 180 REDWOOD ST | STE 350 | | SAN FRANCISCO | CA | 94102 | |
| PARKSIDE LENDING LLC | | 180 REDWOOD ST 250 | | | SAN FRANCISCO | CA | 94102 | |
| PARKSIDE LENDING LLC | | 180 REDWOOD STREET | | | SAN FRANCISCO | CA | 94102 | |
| Parkside Lending LLC FB | | 180 Redwood St | | | San Francisco | CA | 94102 | |
| PARKSIDE PRESERVE OF WATERFORD | | PO BOX 472 | | | UNION LAKE | MI | 48387 | |
| PARKSIDE RENTALS LLC | | 4067 HARDWICK ST #339 | | | LAKEWOOD | CA | 90712 | |
| PARKSIDE TOWER | | 711 KAPIOLANI BLVD | HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96813 | |
| PARKSIDE TOWNHOME ASSOCIATION | | 3517 CORY LN | | | HASTINGS | MN | 55033 | |
| PARKSIDE TOWNHOMES AT VENETIAN BAY | | 424 LUNA BELLA LN STE 135 I | | | NEW SMYRNA BEACH | FL | 32168 | |
| PARKSIDE VILLAGE CONDOMINIUMS | | 3360 CHESTNUT AVE SW | | | GRANDVILLE | MI | 49418-1552 | |
| PARKSLEY TOWN | | MUNICIPAL BLDG DUNN AVE PO BOX 256 | TREASURER OF PARKSLEY TOWN | | PARKSLEY | VA | 23421 | |
| PARKSLEY TOWN | TREASURER OF PARKSLEY TOWN | PO BOX 256 | MUNI BLDG | | PARKSLEY | VA | 23421 | |
| PARKSTONE COMMUNITY ASSOCIATION INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| PARKTON ASSOCIATION | | PO BOX 275 | | | BARNHART | MO | 63012 | |
| PARKTON TOWN | | 28 W DAVID PARNELL ST PO BOX 55 | TAX COLLECTOR | | PARKTON | NC | 28371-0055 | |
| PARKTON TOWN | | TOWN HALL | TOWN CLERK | | PARKTON | NC | 28371 | |
| Parkvale Financial | | Parkvale Bank | | | Monroeville | PA | 15146 | |
| Parkvale Financial | First National Bank of Pennsylvania | 4140 E. State St. | 4220 William Penn Highway | | Hermitage | PA | 16148 | |
| PARKVALE SAVINGS BANK | | 4220 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146 | |
| PARKVIEW ASSOCIATES | | 225 PARK AVE - STE 1100 | | | WORCESTER | MA | 01609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKVIEW CONDO ASSOCIATION SARA | | NULL | | | HORSHAM | PA | 19044 | |
| PARKVIEW CONDO TRUST | | 200 SWANTON ST | | | WINCHESTER | MA | 01890 | |
| PARKVIEW CONDOMINIUM TRUST | | 200 SWANTON ST | | | WINCHESTER | MA | 01890 | |
| PARKVIEW HOA | | 11923 PLZ DR | C O PREMIER MANAGEMENT GRP INC | | MURRELLS INLET | SC | 29576 | |
| PARKVIEW TOWNHOUSES HOMEOWNERS | | 425 PONTIUS AVE N 203 | | | SEATTLE | WA | 98109 | |
| PARKVILLE CITY | | PO BOX 12045 | | | KANSAS CITY | MO | 64152 | |
| PARKVILLE CITY | | PO BOX 12045 | | | PARKVILLE | MO | 64152 | |
| PARKVILLE FEDERAL SAVINGS BANK | | 7802 HARFORD RD | | | PARKVILLE | MD | 21234 | |
| PARKWAY AT DEL MAR | | 2600 S PARKER RD 4 145 | | | AURORA | CO | 80014 | |
| PARKWAY CA, MEMORIAL | | PO BOX 201863 | ASSESSMENT COLLECTOR | | HOUSTON | TX | 77216 | |
| PARKWAY CONDOS I | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| PARKWAY GARDENS HOA | | 135 DEL PASO CT | | | FAIRFIELD | CA | 94533 | |
| PARKWAY HOMEOWNERS ASSOCIATION | | 2966 NW 3RD ST | | | MERIDIAN | ID | 83646 | |
| PARKWAY INSURANCE | | | | | BRIDGEWATER | NJ | 08807 | |
| PARKWAY INSURANCE | | PO BOX 6880 | | | BRIDGEWATER | NJ | 08807 | |
| PARKWAY MAINTENANCE AND MANAGEMENT | | 8447 SW 99 ST RD | | | OCALA | FL | 34481 | |
| PARKWAY PALMS COMM SERV PROP | | 3100 PKWY BLVD | C O PALMS MASTER ASSOCIATION | | KISSIMMEE | FL | 34747 | |
| PARKWAY PALMS COMMUNITY SERVICES | | 3100 PKWY BLVD | | | KISSIMMEE | FL | 34747 | |
| PARKWAY PALMS RESORT MAINGATE CONDO | | 3100 PKWY BLVD | C O PALMS I ASSOCIATION | | KISSIMMEE | FL | 34747 | |
| PARKWAY PHASE C 1 | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| PARKWAY PROPERTIES, LP | | P.O. BOX 676453 | | | DALLAS | TX | 75267 | |
| PARKWAY REAL ESTATE | | 17276 FARMINGTON RD | | | LIVONIA | MI | 48152-3151 | |
| PARKWAY REAL ESTATE | | 20020 KELLY | | | HARPER WOODS | MI | 48225 | |
| PARKWAY REAL ESTATE | | 20020 KELLY RD | | | HARPER WOODS | MI | 48225 | |
| PARKWAY REALTY GROUP INC | | 17276 FARMINGTON RD | | | LIVONIA | MI | 48152-3151 | |
| PARKWAY TOWNHOUSES OWNERS ASSOC | | PO BOX 23099 | | | TIGARD | OR | 97281-3099 | |
| PARKWAY UD A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PARKWAY UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| PARKWAY UD ASSESSMENTS OF THE SW | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| PARKWAY UD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PARKWAY VILLAGE | | RT 1 | | | SAINT CLAIR | MO | 63077 | |
| PARKWAY VILLAGE | | RT 1 | | | ST CLAIR | MO | 63077 | |
| PARKWAY VILLAGE CITY | | PO BOX 17092 | CITY OF PKWY VILLAGE | | LOUISVILLE | KY | 40217 | |
| PARKWAY VILLAGE CONDOMINIUM ASSOC | | 8176 N 96TH CT | | | MILWAUKEE | WI | 53224 | |
| PARKWEST ASSOCIATION | | 100 H ST | | | BAKERSFIELD | CA | 93304 | |
| PARKWEST BUILDERS INC | | 1100 S RAYMOND AVE UNIT A | | | FULLERTON | CA | 92831-5247 | |
| PARKWEST HOMES LLC VS JULIE G BARNSON MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR HOMECOMINGS et al | | MOFFATT THOMAS BARRETT ROCK and FIELDS CHARTERED | 101 S Capital Blvd10th Fl PO Box 829 | | Boise | ID | 83701 | |
| Parkwest Homes, LLC | Robert B. Burns | Moffatt Thomas Barrett Rock & Fields | P.O. Box 829 | | Boise | Idaho | 83702 | |
| PARKWOOD EAST II COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PARKWOOD ESTATES HOMEOWNERS | | 2701 HWY 50 | | | GRAND JUNCTION | CO | 81503 | |
| PARKWOOD HILL ESTATES HOMEOWNER | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKWOOD HOMEOWNERS ASSOCIATION | | 1401 W 122ND AVE STE 101 | | | DENVER | CO | 80234 | |
| PARKWOOD MAINTENANCE ASSOCIATION | | 1600 N E LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| PARKWOOD RANCH MASTER ASSOCIATION | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| PARKWOOD VILLAGE ASSOCIATION | | 1227 67 SEATON RD | | | DURHAM | NC | 27713 | |
| PARKWOOD VILLAGE ASSOCIATION | | 1732 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| PARKWOODS COMMUNITY HOMEOWNERS | | 500 ALFRED NOBEL DR STE 250 | | | HERCULES | CA | 94547 | |
| PARKWOODS VI HOMEOWNERS | | 12369 5 WOODROSE CT | | | FORT MYERS | FL | 33907 | |
| PARLAGRECO, CHERYL L | | 6 BOB WHITE LANE | | | HILTON HEAD ISLAND | SC | 29928 | |
| PARMA | | 209 S BROAD STREET PO BOX 668 | CITY COLLECTOR | | PARMA | MO | 63870 | |
| PARMA TOWN | | 1300 HILTON PARMA RD PO BOX 728 | RECEIVER OF TAXES | | HILTON | NY | 14468 | |
| PARMA TOWNSHIP | | 2388 EATON RAPIDS RD | PO BOX 51 | | ALBINO | MI | 49224 | |
| PARMA TOWNSHIP | | 2388 EATON RAPIDS RD PO BOX 51 | TREASURER PARMA TWP | | ALBION | MI | 49224 | |
| PARMA TOWNSHIP | | PO BOX 51 | TREASURER PARMA TWP | | ALBION | MI | 49224 | |
| PARMA TOWNSHIP TREASURER | | 2388 EATON RAPIDS RD PO BOX 51 | | | ALBINO | MI | 49224 | |
| PARMA VILLAGE | | 117 W MAIN STREET PO BOX 127 | VILLAGE TREASURER | | PARMA | MI | 49269 | |
| PARMAR, VIRENDRA P | | 709 CLOSTER DOCK ROAD | | | CLOSTER BOROUGH | NJ | 07624 | |
| PARME, BRIAN J | | 1608 LUCILLE DR | | | BETHEL PARK | PA | 15234 | |
| PARMER CLERK | | PO BOX 356 | | | FARWELL | TX | 79325 | |
| PARMER COUNTY C O APP DIST | | 305 3RD ST PO BOX 56 | ASSESSOR COLLECTOR | | BOVINA | TX | 79009 | |
| PARMER COUNTY C O APP DIST | | PO BOX 56 | ASSESSOR COLLECTOR | | BOVINA | TX | 79009 | |
| PARMER COUNTY CLERK | | 400 THIRD ST | | | FARWELL | TX | 79325 | |
| PARMER II, WALTER R & PARMER, EDITH W | | 12222 MOSSYCUP DRIVE | | | HOUSTON | TX | 77024 | |
| PARMER, RICKEY D | | 30 VISTA DE ORO | | | PLACITAS | NM | 87043 | |
| PARMI, JOHN | | 7239 SAWMILL RD STE 210 | | | COLUMBUS | OH | 43106 | |
| PARMINDER S VIRK | | 8976 COBBLE CREST DRIVE | | | SACRAMENTO | CA | 95829 | |
| PARMINDER SINGH BAINS | | 7665 WINNETKA AVENUE | | | WINNETKA | CA | 91306 | |
| PARMJIT SINGH & NILAM KUMARI | | 1370 HEADLEE AVE | | | MORGANTOWN | WV | 26505-2670 | |
| PARNELL | | PO BOX 106 | FAYE JOBST COLLECTOR | | PARNELL | MO | 64475 | |
| PARNELL, TUCKER R & PARNELL, VINCENT J | | 3616 KESWICK ROAD | | | BALTIMORE | MD | 21211 | |
| PAROWAN CITY CORP | | 5 S MAIN | PO BOX 576 | | PAROWAN | UT | 84761 | |
| PARR AND ABERNATHY | | 701 W BROADWAY | | | HOPEWELL | VA | 23860 | |
| PARR LAW GROUP PC | | 1625 THE ALAMEDA STE 900 | | | SAN JOSE | CA | 95126-2225 | |
| PARR, HG D & HUGHES, DONALD | | 1889 SOUTH PARK STREET | | | SALT LAKE CITY | UT | 84105 | |
| PARR, JUDD L & PARR, SHARON D | | 6522 SOUTH 1460 WEST | | | TAYLORSVILLE | UT | 84123 | |
| PARRA LOPEZ, IRAIMA | | 2306 CARROLL GROVE DR | ALEJANDRO SIRITT DONAVAN DAVIS LLC & THE GM LAW FI | | TAMPA | FL | 33612 | |
| PARRA, FIDEL O | | PO BOX 19452 | | | DENVER | CO | 80219 | |
| PARRACK, BRAD | | 204 W 1ST ST | | | WASHINGTON | KS | 66968-1826 | |
| PARRACK, KAREN | | 6424 STORK ST | | | VENTURA | CA | 93003 | |
| PARRADO, MANUEL E & MORALES, SHEILA J | | 42166 ECHO FOREST DR | | | CANTON | MI | 48188-4818 | |
| PARRAGA, MATILDE | | 4083 B PALM BAY CIRCLE | | | WEST PALM BEACH | FL | 33406-9042 | |
| PARRALES, LOLITA | | PO BOX 739 | | | MANASSAS | VA | 20113-0739 | |
| PARRAS, LIDICE | | 1115 SAGAMORE DR | HAFID OUERTANI | | SEFFNER | FL | 33584 | |
| PARRETT PORTO PARSES AND COLWELL | | 2319 WHITNEY AVE STE 1D | | | HAMDEN | CT | 06518 | |
| PARRETT, ZOE | | 707 MAIDENS CHOICE LN APT 9221 | | | BALTIMORE | MD | 21228 | |
| PARRETT, ZOE | | 707 MAIDENS CHOICE LN APT 9221 | | | CATONSVILLE | MD | 21228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARRIS LANDING CONDOMINIUM | | PC 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| PARRIS SAILOR REALTY ASSOC INC | | 2605 W ROOSEVELT BLVD MONROE | | | MONROE | NC | 28110 | |
| PARRIS, CYNTHIA | | 1830 S 23RD ST | MONOPOLY CONTRACTING LLC | | PHILADELPHIA | PA | 19145 | |
| PARRIS, GENEVA | | 18 MAIN ST | PO BOX 1725 | | CADIZ | KY | 42211 | |
| PARRIS, WILLIAM P & PARRIS, MARJORIE L | | 2530 IMPALA STREET | | | WOOSTER | OH | 44691 | |
| PARRISH APPRAISALS INC | | PO BOX 846 | | | FAYETTEVILLE | AR | 72702 | |
| PARRISH CROSS AND GENISIO | | 702 S PEARL AVE | | | JOPLIN | MO | 64801 | |
| PARRISH KING REAL ESTATE | | 40725 US HWY 280 | | | SYLACAUGA | AL | 35150 | |
| PARRISH LAW FIRM | | PO BOX 85 | | | WATERLOO | IA | 50704 | |
| Parrish Mackey | | 1268 Carraige Creek Rd | | | Desoto | TX | 75115 | |
| PARRISH TOWN | | N10799 COUNTY RD H | | | GLEASON | WI | 54435 | |
| PARRISH, ANTHONY | | 11 ARCHIE SMITH RD | WILLIAMS CONSTRUCTION | | HETTIESBURG | MS | 39402-8105 | |
| PARRISH, CHARLES L | | PO BOX 99 | | | CLARKSTON | GA | 30021 | |
| PARRISH, DANA | | 142 QUINTEN DR | AND DOWNEY PRO CONST INC | | MADISONVILL | KY | 42431 | |
| PARRISH, HELEN P | | 414 3RD ST NE | | | CHARLOTTESVILLE | VA | 22902-4620 | |
| PARRISH, HELEN P | | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | |
| PARRISH, JEFFERY & HALL, KAY | | 1910 HONEYSUKLE RD APT U145 | | | DOTHAN | AL | 36305 | |
| PARRISH, KAROL H | | 2916 REDCOAT CIR | | | BRANDON | FL | 33511 | |
| PARRISH, TERESA P | | 2628 WHITE RD | | | WILMINGTON | NC | 28411 | |
| PARRISH, TERRI | | 2628 WHITE RD | | | WILMINGTON | NC | 28411 | |
| PARROTT CITY | | PO BOX 38 | TAX COLLECTOR | | PARROTT CITY | GA | 39877 | |
| PARROTT, CHARLES D | | 3716 FORESTCREST DR | | | LAS VEGAS | NV | 89121 | |
| PARROTT, PATRICK | | 868 HONEYCRISP | | | ROCHESTER HILLS | MI | 48307-6811 | |
| PARROTT, PATRICK | | PO BOX 70471 | | | ROCHESTER HILLS | MI | 48307 | |
| PARROTT, PATRICK J. | The Parrott Team, LLC | 705 BARCLAY CIRCLE SUITE 120 | | | ROCHESTER HILLS | MI | 48307 | |
| PARRY, PAUL & PARRY, MICHELLE | | PO BOX 554 | | | STOUGHTON | WI | 53589-0000 | |
| PARRYVILLE BORO | | 178 MAIN ST | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARRYVILLE BORO BORO BILL CARBON | | 178 MAIN STREET PO BOX 111 | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARRYVILLE BORO CNTY BILL CARBON | | 178 MAIN STREET PO BOX 111 | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARRYVILLE BOROUGH | | 178 MAIN STREET PO BOX 111 | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARSA, JAMES M | | 3200 PARK CTR DR STE 1100 | C O PARSA LAW GROUP | | COSTA MESA | CA | 92626 | |
| PARSI, GUITY | | 3339 SCADLOCK LN | | | SHERMAN OAKS | CA | 91403 | |
| PARSINEN KAPLAN LEVY ROSBERG | | 100 S 5 ST STE 1100 | | | MINNEAPOLIS | MN | 55402 | |
| PARSIPPANY TROY HILLS TOWNSHIP | | 1001 PARSIPPANY BLVD | PARSIPPANY TROY HLLS COLLECTOR | | PARSIPPANY | NJ | 07054 | |
| PARSIPPANY TROY HILLS TOWNSHIP | | 1001 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| PARSIPPANY TROY HILLS TOWNSHIP | | 1001 PARSIPPANY BLVD | TAX COLLECTOR | | PARSIPPANY | NJ | 07054 | |
| PARSLEY PROPERTIES INC | | 1415 DEAN ST STE 205 | | | FORT MYERS | FL | 33901 | |
| PARSON CREEK TOWNSHIP | | 109 W HAYWARD | SHIRLEY SHIFTLETT TWP COLLECTOR | | MEADVILLE | MO | 64659 | |
| PARSONFIELD TOWN | | 62 FEDERAL RD | TOWN OF PARSONSFIELD | | PARSONFIELD | ME | 04047 | |
| PARSONFIELD TOWN | TOWN OF PARSONSFIELD | PO BOX 30 | FEDERAL RD | | PARSONSFIELD | ME | 04047 | |
| PARSONS | | N.W. 9562 | PO BOX 1450 | | MPLS | MN | 55485-9562 | |
| Parsons | Michael Northquest | 5960 Main St NE | | | Minneapolis | MN | 55432 | |
| PARSONS | Parsons | Michael Northquest | 5960 Main St NE | | Minneapolis | MN | 55432 | |
| PARSONS APPRAISAL SERVICE | | P O BOX 4790 | | | TEMPLE | TX | 76505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARSONS APPRAISAL SERVICES LLC | | PO BOX 4790 | | | TEMPLE | TX | 76505 | |
| PARSONS CITY | | CITY HALL | TAX COLLECTOR | | PARSONS | TN | 38363 | |
| PARSONS CITY | | PO BOX 128 | TAX COLLECTOR | | PARSONS | TN | 38363 | |
| Parsons Electric LLC | | Nw 9562 Po Box 1450 | | | Minneapolis | MN | 55485-9562 | |
| Parsons jr, William L | | 173 FARR RD | | | KATHLEEN | GA | 31047-2412 | |
| PARSONS KINGHORN AND HARRIS | | 111 E BROADWAY FL 11 | | | SALT LAKE CITY | UT | 84111 | |
| PARSONS PLUMBING INC | | 12008 E MLK DR STE7 | | | SEFFNER | FL | 33584 | |
| PARSONS REALTY INC | | 1117 CHARLOTTE AVE | | | ROCK HILL | SC | 29732 | |
| PARSONS, AUBRIE & PARSONS, PAUL | | 4703 TRAVIS COUNTRY CIR | | | AUSTIN | TX | 78735-6626 | |
| PARSONS, DAVID L | | 1067 N. MAIN STREET PMB 136 | | | NICHOLASVILLE | KY | 40356 | |
| PARSONS, JAMES S & PARSONS, BECKI R | | 4923 BLACKBERRY LN | | | DAYTON | TX | 77535 | |
| PARSONS, MARCIA P | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| PARSONS, TRACY | | 6119 SONOMA WAY | JOSEPH DAVIS ENTERPRISES | | HOUSTON | TX | 77053 | |
| PARSONSFIELD TOWN | | PO BOX 30 | | | KEZAR FALLS | ME | 04047 | |
| PARTAIN, STEPHANIE | | 1905 NW 169TH PL STE 100 | | | BEAVERTON | OR | 97006 | |
| PARTEE, ERIC B & PARTEE, LINDA R | | 820 BAY HARBOR DR | | | MAINEVILLE | OH | 45039 | |
| PARTHA KRISHNAN AND CHITRA | | AND RESTORATION INC 7605 QUEENS | RAJAGOPALAN AND M AND M CONSTRUCTION | | COURT SOWNERS GROVE | IL | 60516 | |
| PARTHA SARTI KRISHNAN AND CHITRA | | 2907 PORTSMITH CT | RAJAGOPALAN AND QUALITY CRAFT INC | | NAPERVILLE | IL | 60564 | |
| PARTIN, BOB | | 1062 CANDLELIGHT | | | HOUSTON | TX | 77018 | |
| PARTIN, BOBBY G | | 1062 CANDLELIGHT LN | | | HOUSTON | TX | 77018 | |
| PARTNERS BUILDERS TITLE LTD | | 1401 OAKFIELD DR | | | BRANDON | FL | 33511 | |
| PARTNERS FOR PAYMENT RELIEF DE III | | 3748 W CHESTER PIKE STE 103 | | | NEWTOWN SQUARE | PA | 19073 | |
| PARTNERS IN COMMUNICATIONS | | 2370 MARKET STREET #277 | | | SAN FRANCISCO | CA | 94114 | |
| Partners in Prophet Ltd | Prophet Capital Asset Management, LP | 5000 Plaza on the Lake | Suite 180 | | Austin | TX | 78746 | |
| PARTNERS MUTUAL | | | | | MILWAUKEE | WI | 53201 | |
| PARTNERS MUTUAL | | PO BOX 2003 | | | MILWAUKEE | WI | 53201 | |
| PARTNERS REALTY CO LLC | | 6 HUNTINGTON ST | | | HUNTINGTON | CT | 06484 | |
| Partners Services | | 2250 Terminal Road | | | Roseville | MN | 55113 | |
| PARTNERSHIP MARKETING GROUP | | 200 N MARTINGALE RD | 8TH FL | | SCHAUMBURG | IL | 60173 | |
| PARTRIDGE AND CO | | PO BOX 173 | | | BANTAM | CT | 06750 | |
| PARTRIDGE CREEK SUBDIVISION HOA | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| PARTRIDGE CREEK VILLAGE | | 42822 GARFIELD STE 105 | | | CLINTON TWP | MI | 48038 | |
| PARTRIDGE SNOW & HAHN LLP | | 180 SOUTH MAIN ST | | | PROVIDENCE | RI | 02903-7120 | |
| PARTRIDGE SNOW AND HAHN | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| Partridge Snow and Hahn | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903-7120 | |
| PARTRIDGE SNOW AND HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| PARTRIDGE WOODS HOMEOWNERS ASSOC | | PO BOX 1963 | | | BEAUFORT | SC | 29901-1963 | |
| PARTRIDGE, EDWIN C | | 791 CORNSTALK CIR | | | AUBURN | AL | 36830-3271 | |
| PARTRIDGE, LEWIS D | | PO BOX 863 | | | SLOUGHHOUSE | CA | 95683 | |
| PARTRIDGESNOW AND HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903-2907 | |
| PARULIS, SHARON | | 3615 OXFORD DR | | | HOLIDAY | FL | 34691-0000 | |
| PARVIZ AFRAMIAN | | 640 S HILL ST #354 | | | LOS ANGELES | CA | 90014 | |
| PARZEN, RUTH | | 507 LAVEROCK ROAD | | | CHELTENHAM | PA | 19038 | |
| PAS | | 42612 CHRISTY STREET | | | FREEMONT | CA | 94538 | |
| PAS INSURANCE AGENCY | | 116 PARKER RD | | | HOUSTON | TX | 77076-3635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASADENA CITY | | 1211 E SOUTHMORE | ASSESSOR COLLECTOR | | PASADENA | TX | 77502-1205 | |
| PASADENA CITY | | 1211 E SOUTHMORE RM 131 | ASSESSOR COLLECTOR | | PASADENA | TX | 77502 | |
| PASADENA CITY | | 1211 E SOUTHMORE RM 131 | | | PASADENA | TX | 77502 | |
| PASADENA ISD | | 2223 STRAWBERRY PO BOX 1318 | ASSESSOR COLLECTOR | | PASADENA | TX | 77501 | |
| PASADENA ISD | | 2223 STRAWBERRY PO BOX 1318 | | | PASADENA | TX | 77501 | |
| PASADENA ISD | | PO BOX 1318 | ASSESSOR COLLECTOR | | PASADENA | TX | 77501 | |
| PASADENA ISD | ASSESSOR-COLLECTOR | PO BOX 1318 | | | PASADENA | TX | 77501 | |
| PASADENA ISD | TAX COLLECTOR | PO BOX 1318 | 2223 STRAWBERRY | | PASADENA | TX | 77501 | |
| PASADENA POOL HOMES ON THE GREEN | | PO BOX 19439 | | | FORT LAUDERDALE | FL | 33318 | |
| PASADENA UTILITY CORP | | 10101 GROSVENOR PL | | | ROCKVILLE | MD | 20852 | |
| PASAREW, ALAN | | 1421 CLARKVIEW RD 126 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | ALAN PASAREW | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | GROUND RENT | | BALTIMORE | MD | 21209 | |
| PASAREW, ALLEN | | PO BOX 65128 | | | BALTIMORE | MD | 21209 | |
| PASAREW, LOIS | | PO BOX 65128 | | | BALTIMORE | MD | 21209 | |
| PASCAL J. PARISET | LYNN G. PARISET | 47 ELIZABETH AVE | | | NORTH SMITHFIELD | RI | 02896 | |
| PASCAL PAUL ZISSEL | | 11729 RIVERHAVEN DRIVE | | | CHARLOTTE | NC | 28214 | |
| PASCALE INSURANCE AGENCY | | PO BOX 45 | | | SPRING LAKE | NJ | 07762 | |
| PASCAVAGE INS AGENCY | | 11441 32ND AVE STE A | | | TEXAS CITY | TX | 77591 | |
| PASCHAL, DOUGLAS L | | 4461 COLONIAL DRIVE | | | SAPULPA | OK | 74066 | |
| PASCHALL, DIANNE W | | PO BOX 14340 | | | NEW BERN | NC | 28561 | |
| PASCHKE, PAMELA J | | 151 EAST 48TH | | | EUGENE | OR | 97405 | |
| PASCO CLERK OF CIRCUIT COURT | | 14236 6TH ST RM 201 | | | DADE CITY | FL | 33523 | |
| PASCO CLERK OF CIRCUIT COURT | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523-3819 | |
| PASCO COUNTY | | 14236 6TH ST STE 100 | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY | | 14236 6TH ST STE 100 | PASCO COUNTY TAX COLLECTOR | | DADE CITY | FL | 33523 | |
| PASCO COUNTY | PASCO COUNTY TAX COLLECTOR | 14236 6TH STREET SUITE 100 | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY BOARD OF COUNTY | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY CLERK OF THE CIRCUIT | | 14236 SIXTH ST RM 201 | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY COMMISSION | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY UTILITIES SERVICES | | 7508 LITTLE RD | PO DRAWER 2139 | | NEW PORT RICHEY | FL | 34656 | |
| PASCO PLACE IMPROVEMENT ASSOCIATION | | 9409 N 51ST DR LOT 238 | | | GLENDALE | AZ | 85302 | |
| PASCO PROPERTY MANAGEMENT | | 2750 CARPENTER RD STE 1 | | | ANN ARBOR | MI | 48108 | |
| PASCO, GREG M | | 4260 STUART ST | | | DENVER | CO | 80212-2334 | |
| PASCOAG UTILITY DISTRICT | | PO BOX 1263 | | | PROVIDENCE | RI | 02901 | |
| PASCUA YAQUI LEGAL SERVICES ATT AT | | 9405 S AVENIDA DEL YAQUI | | | GUADALUPE | AZ | 85283 | |
| PASCUAL R VARGAS | | 715 S. PARTON STREET | | | SANTA ANA | CA | 92701 | |
| PASCUAL, ESTHER | | 1145 SW 74TH | ROBERT LOPEZ AND ASSOCIATES | | MIAMI | FL | 33144 | |
| PASCUAL, NORENE | | PO BOX 4105 | | | WAIANAE | HI | 96792 | |
| PASEO DEL SOL MASTER ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| PASEO VISTA HOA | | 73 320 EL PASEO | | | PALM DESERT | CA | 92260 | |
| PASHADRE CORP | | 22 GAS LIGHT DR APT 2 | | | E WEYMOUTH | MA | 02190-2214 | |
| Pasillas, Julio | | 4684 Eugene Way | | | Denver | CO | 80239 | |
| PASINI JR, JOHN K | | 1300 HUDSON STREET B2 | | | HOBOKEN | NJ | 07030-0000 | |
| PASKO, RICHARD S | | 135 LONGLEAF DRIVE | | | WEST END | NC | 27376 | |
| PASO ROBLES OAK MEADOWS HOMEOWNERS | | PO BOX 1988 | | | ATASCADERO | CA | 93423 | |
| PASOLA CONSTRUCTION | | 3008 NANCE COVE RD | | | CHARLOTTE | NC | 28214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASQUA YAQUE LEGAL SERVICES | | 9405 S AVENIDA DEL YAQUI 20 | | | GUADALUPE | AZ | 85283 | |
| PASQUALE AMORESANO | ANTONIA AMORESANO | 5 BOWERS PLACE | | | DENVILLE TOWNSHIP | NJ | 07834 | |
| PASQUALE LERRO | ROSEANN L. LERRO | 3504 CAPRI COURT | | | PHILADELPHIA | PA | 19145 | |
| PASQUALE MAZZILLI | | 516 BOULEVARD | | | WESTFIELD | NJ | 07090 | |
| PASQUALE MENNA ATT AT LAW | | 167 AVE AT THE CMN STE 9 | | | SHREWSBURY | NJ | 07702 | |
| PASQUALE MENNA ATT AT LAW | | 170 BROAD ST | | | RED BANK | NJ | 07701 | |
| PASQUALE MENNA ATT AT LAW | | 830 BROAD ST STE B | | | SHREWSBURY | NJ | 07702 | |
| PASQUARELLI, MICHAEL & PASQUARELLI, SHERRY | | 1513 MCKINLEY AVE | | | BRUNSWICK | OH | 44212 | |
| PASQUARIELLO AND WEISKIOPF LLP | | 1 MARCUS BLVD STE 200 | | | ALBANY | NY | 12205 | |
| PASQUESI PLUMBING CORPORATION | | 3218 SKOKIE VALLEY ROAD | | | HIGHLAND PARK | IL | 60035 | |
| PASQUOTANK COUNTY | | 203 E MAIN ST | TAX COLLECTOR | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY | | 206 E MAIN ST PO BOX 586 | TAX COLLECTOR | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY | TAX COLLECTOR | 203 E. MAIN ST | | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY RECORDER | | PO BOX 39 | | | ELIZABETH CITY | NC | 27907 | |
| PASQUOTANK COUNTY REGISTER OF DEEDS | | 206 E MAIN ST RM D102 | | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY TAX COLLECTOR | | 203 E MAIN ST | PO BOX 586 | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK REGISTER OF DEEDS | | PO BOX 154 | | | ELIZABETH CITY | NC | 27907-0154 | |
| PASS REALTY | | 20 TURNPIKE ST | | | LANESBROUGH | PA | 18827 | |
| PASSADUMKEAG TOWN | | PO BOX 75 | TOWN OF PASSADUMKEAG | | PASSADUMKEAG | ME | 04475 | |
| PASSAIC CITY | | 330 PASSAIC AVE | TAX COLLECTOR | | PASSAIC | NJ | 07055 | |
| PASSAIC CITY | | 330 PASSAIC ST | | | PASSAIC | NJ | 07055 | |
| PASSAIC CITY | | 330 PASSAIC ST | TAX COLLECTOR | | PASSAIC | NJ | 07055 | |
| PASSAIC CITY FISCAL | | 330 PASSAIC ST | PASSAIC CITY TAXCOLLECTOR | | PASSAIC | NJ | 07055 | |
| PASSAIC COUNTY CLERK | | 401 GRAND ST RM 113 | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY REGISTER OF DEEDS | | 401 GRAND ST | RM 113 | | PATTERSON | NJ | 07505 | |
| PASSAIC COUNTY REGISTER OF DEEDS | | 401 GRAND ST RM 113 | | | PATERSON | NJ | 07505 | |
| PASSAIC VALLEY WATER COMMISSION | | 1525 MAIN AVE | | | CLIFTON | NJ | 07011 | |
| PASSAIC VALLEY WATER COMMISSION | | PO BOX 11393 | | | NEWARK | NJ | 07101 | |
| PASSAIC VALLEY WATER COMMISSION PV | | 1525 MAIN AVE | ATTN CUSTOMER SERVICE | | CLIFTON | NJ | 07011 | |
| PASSAMANO, RUSSELL J | | 560 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| PASSARETTI ALBERT A PASSARETTI JR 2 V GMAC MORTGAGE LLC ETS SERVICES LLC ET AL | | 1609 256th St | | | Harbor City | CA | 90710 | |
| Passaretti, Albert A. | PASSARETTI - ALBERT A. PASSARETTI, JR. #2 V. GMAC MORTGAGE, LLC, ETS LLC ET AL. | 1609 256th Street | | | Harbor City | CA | 90710 | |
| PASSARO, DOUGLAS T | | 808 1/2 N 6TH ST | | | ALLENTOWN | PA | 18102-1610 | |
| PASSMORE WALKER AND TWENHAFEL LLP | | PO DRAWER 3766 | | | MCALLEN | TX | 78502 | |
| PASSMORE, ANTHONY D | | 1511 HOOLANA ST | | | PEARL CITY | HI | 96782 | |
| PASSOS, CLAUDIO | | 77 BEECH STREET | | | KEARNY | NJ | 07032 | |
| PASSUMPSIC SAVINGS BANK | | 124 RAILROAD ST | | | ST JOHNSBURY | VT | 05819 | |
| PASTELS DESIGNS INC | | 1484 SE VILLAGE GREEN DR | VICTOR VALIDO | | PORT ST LUCIE | FL | 34952 | |
| PASTOR LEGAL CLINIC | | 4041 TULANE AVE | | | NEW ORLEANS | LA | 70119 | |
| PASTOR MIJARES | LIGAYA MIJARES | 320A STEVENS AVENUE | | | JERSEY CITY | NJ | 07305 | |
| Pastor, Noble Debamaka | | 2202 S. Budlong Avenue | | | Los Angeles | CA | 90007 | |
| PASTORA, LILLIAN | | 20815 BUCKBOARD PLACE | | | COVINA | CA | 91724-3843 | |
| PASTUCHIK, CHAD | | 14495 OAK MEADOW ST | DANNY ALLEN | | GONZALES | LA | 70737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASUTTI REALTY | | 3419 SW 9TH | | | DES MOINES | IA | 50315 | |
| PAT AND SYLVIA DO AND HEILAND ROOFING | | 8300 E STEEPLE CHASE | | | WICHITA | KS | 67206 | |
| PAT BRANDT | HEIDI BRANDT | 90 ZANOL LOOP ROAD | | | ORONDO | WA | 98843 | |
| PAT DONOVAN | DONALD E. FERGUSON | 1175 GREENLEAF COURT | | | LINCOLN | CA | 95648 | |
| PAT ELZEY INSURANCE | | 2501 E BELTWAY 8 | | | PASADENA | TX | 77503 | |
| PAT FURMAN | | 2574 LITCHFIELD | | | WATERFORD | MI | 48329 | |
| PAT GANDER | | 4873 VENTURA LOOP N | | | KEIZER | OR | 97303 | |
| PAT HALL ATT AT LAW | | 200 N JEFFERSON AVE STE 104 | | | EL DORADO | AR | 71730 | |
| PAT HICKS CONSTRUCTION | | 14760 469TH AVE | | | TWIN BROOKS | SD | 57269 | |
| PAT IRELAND APPRAISALS | | 885 MOUNTAIN VIEW DR | | | CHRISTIANSBURG | VA | 24073 | |
| PAT JAMES REAL ESTATE | | 2717 E DAVID DR | | | GULFPORT | MS | 39503 | |
| PAT JOHNS | | 1901 OAKWOOD RD | | | NORTHBROOK | IL | 60062 | |
| PAT JOHNS REALTY | | 736 E 8TH ST | | | MINNEAPOLIS | KS | 67467 | |
| PAT JUBY INC T R SPINELLA | | 118 FAIRFIELD CIR | | | DUNN | NC | 28334-3013 | |
| PAT MAGNUM REALTY | | 5802 HWY 35 E | | | DERMOTT | AR | 71638 | |
| PAT MCDONALD | | PO BOX 664 | | | MIWUK VILLAGE | CA | 95346 | |
| PAT PASHKA OMALLEY | | 131 LAKE DRIVE | | | MAHOPAC | NY | 10541 | |
| PAT PATE JR ATTORNEY AT LAW | | 510 BEELER ST | | | POTEAU | OK | 74953 | |
| PAT PATE SR ATT AT LAW | | 510 BEELER ST | | | POTEAU | OK | 74953 | |
| PAT PHELAN CONSTRUCTION | | 235 PHELAN RANCH WAY | | | ARROYO GRANDE | CA | 93420 | |
| PAT PIN CORP | | 825 S US HWY STE 200 | | | JUPITER | FL | 33477 | |
| Pat Pin Corp and Pat-Cin Corp dba Coastal Properties | Pat Pin Corp | 825 S US Hwy Ste 200 | | | Jupiter | FL | 33477 | |
| PAT SMITH | Keller Williams Realty | 8208 Millway Dr. | | | Austin | TX | 78757 | |
| PAT ST CHARLES COMPANY | | 500 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | |
| PAT TAYLOR REAL ESTATE SERVICES | | 705 W BATTLEFIELD RD | | | SPRINGFIELD | MO | 65807 | |
| PAT TINER REAL ESTATE | | 40 057 NAMOKU ST | | | KANEOHE | HI | 96744 | |
| Pat Valdez and Rebecca Jenkins Valdez | | P.O. Box 53125 | | | Albuquerque | NM | 87153 | |
| PAT W BAILEY | KENDRA N BAILEY | 10200 QUARTZ VALLEY ROAD | | | FORT JONES | CA | 96032 | |
| PAT W EVANS | | 1293 EDELWEISS ST | | | WATERFORD | MI | 48327 | |
| PAT WALKER | | 1502 ROCKY CREEK DRIVE | | | WOODSTOCK | GA | 30188 | |
| PAT WINFREY REAL ESTATE | | 213 S MAPLE ST | PO BOX 363 | | GARNETT | KS | 66032 | |
| PATANA, KEVIN S & PATANA, BONNIE J | | 47295 GREEN ACRES ROAD | | | HOUGHTON | MI | 49931-9785 | |
| PATARICK MCGLUE AND PAUL COVA | | 1239 BRIANWOOD CT | | | WIXON | MI | 48393 | |
| PATCH GROVE TOWN | | TOWN HALL | | | BLOOMINGTON | WI | 53804 | |
| PATCH GROVE VILLAGE | | PO BOX 152 | TREASURER PATCH GROVE TOWN | | PATCH GROVE | WI | 53817 | |
| PATCH GROVE VILLAGE | | TOWN HALL | | | PATCHGROVE | WI | 53817 | |
| PATCHOGUE VILLAGE | | 14 BAKER ST | VILLAGE OF PATCHOGUE | | PATCHOGUE | NY | 11772 | |
| PATCHOGUE VILLAGE | VILLAGE OF PATCHOGUE | PO BOX 719 | 14 BAKER ST | | PATCHOGUE | NY | 11772 | |
| PATE AND COMPANY INC | | 1915 COURSON CT | | | LEEDS | AL | 35094 | |
| PATE AND SWAIN | | PO BOX 1004 | | | RUSSELLVILLE | AR | 72811 | |
| PATE REAL ESTATE APPRAISALS | | PO BOX 596 | | | LOXLEY | AL | 36551 | |
| PATE, JAMES | | PO BOX 1004 | | | RUSSELLVILLE | AR | 72811 | |
| PATE, JENNIFER L & PATE, MATHEW D | | 475-14 RICHMOND RD | | | SUSANVILLE | CA | 96130-5117 | |
| PATE, PATSY | | 19861 FM 148 | | | KEMP | TX | 75143 | |
| PATE, SALLY | | 327 N PKWY | | | JACKSON | TN | 38305 | |
| PATE, SALLY | | 327 NPARKWAY | | | JACKSON | TN | 38305 | |
| PATEL RUPAL | | 9635 BRANDY CT#7 | | | DES PLAINES | IL | 60016 | |
| PATEL, BHUPENDRA | | 425 N FRONT ST APT 603 | | | COLUMBUS | OH | 43215-2281 | |
| PATEL, GHANSHAYM A & PATEL, DIPTIBEN | | 23 SAINT ANDREW AVENUE | | | EAST HAVEN | CT | 06512 | |
| PATEL, JAY R | | 6817 B BALBOA BLVD | | | VAN NUYS | CA | 91406 | |
| PATEL, KALPESH & PATEL, SUMANTLAL D | | 261 LIBERTY AVE | | | JERSEY CITY | NJ | 07307 | |
| PATEL, MARIA | | 556 THOMPSON ST | | | MCFARLAND | CA | 93250 | |
| Patel, Masuree B | | 3960 Pine Valley Way | | | Corona | CA | 92883-0626 | |
| PATEL, RAJU & PATEL, DIPTI | | 3622 FOXGLEN LOOP | | | ONTARIO | CA | 91761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, SANJAY | GOOD GUYS AIR CONDITIONING LLC | PO BOX 2200 | | | LITCHFIELD PARK | AZ | 85340-2200 | |
| PATEL, SATYAJIT J | | 12767 BRUSHETTA DRIVE | | | FRISCO | TX | 75033-1637 | |
| PATEL, SAUJESHKUMAR C & PATEL, YAMINIBEN S | | 1027 BILTMORE DR | | | ELGIN | IL | 60120-7550 | |
| PATEL, SUBHASH | | 55 LAKE LUCINDA DR | | | COVINGTON | GA | 30016 | |
| PATEL, SUDHANWA D & PATEL, ILA S | | 227 NINA LANE | | | STAFFORD | TX | 77477-4631 | |
| Patel, Suresh | SURESH PATEL AND ANSUYA PATEL VS BMAC MORTGAGE LLC, THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION | 525 Lexington Drive | | | Port Neches | TX | 77651 | |
| PATELCO CREDIT UNION | | P O BOX 2227 | | | MERCED | CA | 95344 | |
| PATELLA REALTY | | 2712 BEECHWOOD LN | | | FALLSTON | MD | 21047 | |
| PATELLA REALTY CORP | | 2712 BEECHWOOD LN | SUSAN MCDOWELL | | FALLSTON | MD | 21047 | |
| PATELLA REALTY CORP | | 3746 PEACH ORCHARD RD | SUSAN MCDOWELL | | STREET | MD | 21154 | |
| PATERSON CITY | | 155 MARKET ST | PATERSON CITY TAX COLLECTOR | | PATERSON | NJ | 07505 | |
| PATERSON CITY | | 155 MARKET ST | | | PATERSON | NJ | 07505 | |
| PATERSON CITY | | 155 MARKET ST | TAX COLLECTOR | | PATERSON | NJ | 07505 | |
| PATERSON CITY | PATERSON CITY - TAX COLLECTOR | 155 MARKET STREET | | | PATERSON | NJ | 07505 | |
| PATERSON CITY PILOT PROGRAM | | 155 MARKET ST | DIVISION OF AUDIT | | PATERSON | NJ | 07505 | |
| PATERSON CITY PILOT PROGRAM | | 155 MARKET ST | PATERSON CITY FINANCE DEPT | | PATERSON | NJ | 07505 | |
| PATERSON, JAMES G & PATERSON, LORI A | | 14 N VILLAGE CIR | | | REINHOLDS | PA | 17569-9320 | |
| PATERSON, TONY L & PATERSON, LAURA M | | 1002 SAMUEL ST TRLR 51 | | | POCATELLO | ID | 83204-2059 | |
| PATERSON, TONY L & PATERSON, LAURA M | | 465 S STOUT AVE | | | BLACKFOOT | ID | 83221-0000 | |
| PATES LAKE COMMUNITY ASSOC INC | | 70 PATES LAKE DR | | | HAMPTON | GA | 30228 | |
| PATEY, KENNETH C & PATEY, RICHELLE C | | PO BOX 1089 | | | MAGRAPH | AB | T0K1J-O | Canada |
| PATHAK, KUMAR | | 1117 PERIMETER CTR W STE W311 | | | ATLANTA | GA | 30338 | |
| PATHFINDER LL AND D INS | | PO BOX 441587 | GROUP LLC | | HOUSTON | TX | 77244 | |
| PATHFINDER MORTGAGE GROUP | | PO BOX 6376 | | | SAN ANTONIO | TX | 78209-0376 | |
| PATHWAY FINANCIAL LLC | | 26100 AMERICAN DR 401 | | | SOUTHFIELD | MI | 48034 | |
| Pati Miller | | 1455 Churchville Road | | | Southampton | PA | 18966 | |
| PATIENCE BOURNE | | 512 W. BENTON ST | | | CARROLLTON | MO | 64633 | |
| PATIENCE SKINNER AND ATLANTIA CGCI | | 1431 CHARTER OAKS LN | AND JUDITH VICKERS AND ASSOC | | LAWRENCEVILLE | GA | 30045 | |
| PATINUM REO | | 2298 HORIZON RIDGE PKWY | | | HENDERSON | NV | 89052 | |
| PATIO COVE AREA ASSOCIATION | | 1000 LAKE ST LOUIS BLVD NO 37 | | | LAKE SAINT LOUIS | MO | 63367 | |
| PATIO HOMES IN SAWGRASS MILLS HOA | | 4275 SW 142 AVE | C O MIAMI MANAGEMENT INC | | MIAMI | FL | 33175 | |
| PATIO N POOL SUPPLY CO | | 6346 BROCKTON AVE | | | RIVERSIDE | CA | 92506 | |
| PATIRICA WHEELER | Coast Real Estate, Inc. | PO BOX C | | | FLORENCE | OR | 97439 | |
| Patjens, Ronald | | 3105 Bailey Cove Ct | | | Dacula | GA | 30019 | |
| PATNAIK, INDU | | 4337 BRIDGEVIEW LN | | | CANTON | MI | 48188-7945 | |
| PATNELLI, ANNE C | | 3095 SW 131 AVENUE | | | HOLLYWOOD | FL | 33027-0000 | |
| Paton Tom And Joanna | | 19 707 S Sierra Ave | | | Solana Beach | CA | 92075 | |
| Paton, Tom And Joanna | | 707 S. Sierra Avenue, | #19 | | Solana Beach | CA | 92075 | |
| PATOUT GREENWOOD INS | | PO BOX 9636 | | | NEW IBERIA | LA | 70562 | |
| PATRIC L JONES ESQ ATT AT LAW | | 300 SE 19TH ST | | | FT LAUDERDALE | FL | 33316 | |
| PATRICE A THOMPSON ATT AT LAW | | 17802 SKY PARK CIR | | | IRVINE | CA | 92614 | |
| PATRICE A THOMPSON ATT AT LAW | | 17802 SKY PARK CIR STE 110 | | | IRVINE | CA | 92614 | |
| PATRICE A. WINKLER | | 13032 TONKEL RD | | | FORT WAYNE | IN | 46845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICE AND CLYDE BARNES AND | | 1735 NIE PKWY | KURTS HOME IMPROVEMENT | | NEW ORLEANS | LA | 70131 | |
| PATRICE AND CLYDE BARNES AND | | 1735 NIE PKWY | QUALITY EXTERIOR SERVICES LLC | | NEW ORLEANS | LA | 70131 | |
| PATRICE AND ROBERT JOHNSON | | 5205 VICKSBURG DR | | | ARLINGTON | TX | 76017-4941 | |
| PATRICE AYVAZIAN AND ASSOCIATES | | 216 BAY COLONY DR | | | VIRGINIA BEACH | VA | 23451 | |
| PATRICE B. DUMAS | | 1750 BAY VIEW DR | | | SARASOTA | FL | 34239-4444 | |
| PATRICE BADOO, | | 516 ABALON CT | | | NEW ORLEANS | LA | 70114 | |
| PATRICE GARCIA | | 1248 BIDWELL ST | | | W ST PAUL | MN | 55118 | |
| PATRICE GILES SIMPSON AND THE | | 7023 AZALEA DR | ESTATE OF AARON L SIMPSON | | LITTLE ROCK | AR | 72209 | |
| PATRICE HOWARD AND DAVID | | 1816 SOUTHERNWOOD | HOAGLAND HOME IMPROVEMENTS AND SERVPRO | | INDIANAPOLIS | IN | 46231 | |
| PATRICE JIVIDEN | | 11810 KIVA DRIVE | | | BOYNTON BEACH | FL | 33437 | |
| PATRICE L KISS | | 6875 DONALDSON | | | TROY | MI | 48085 | |
| PATRICE LALONDE | | 734 S. HURON RD | | | LINWOOD | MI | 48634 | |
| PATRICE M MARINO ATT AT LAW | | 35900 BOB HOPE DR STE 215 | | | RANCHO MIRAGE | CA | 92270 | |
| PATRICE M. SPENCER | | 3617C ST FRANCIS WAY | | | EAGAN | MN | 55123 | |
| Patrice McGill | | 6633 Hollis st | | | Philadelphia | PA | 19138 | |
| Patrice McLaughlin | | 601 Laurel Court | | | Bensalem | PA | 19020 | |
| PATRICE P. DEWS-MALOY | | PO BOX 4663 | | | MACON | GA | 31208 | |
| PATRICE R. CORNILLIE | | 7115 LOCKLIN | | | WEST BLOOMFIELD | MI | 48324 | |
| PATRICE REISNER | | 8602 PINEHURST ALCOVE | | | WOODBURY | MN | 55125 | |
| PATRICE RIGGINS | | 746 CLARADAY STREET | | | GLENDORA | CA | 91740 | |
| PATRICE SIMONETTI | | 1507 BUCKINGHAM CIR | | | MIDDLETOWN | NJ | 07748 | |
| PATRICE W CHURNETSKI | | 144 FRINGETREE DRIVE | | | WEST WHITELAND | PA | 19380 | |
| PATRICIA & BRUNO RAYNES | | 461 OLD ST RD | | | PETERBOROUGH | NH | 03458 | |
| PATRICIA & ELLIOT CAPON | | 649 CAMPBELL AVE | | | PORT MONMOUTH | NJ | 07758 | |
| PATRICIA A & JAMES J KISIEL | | 640 REMEBRANT CT | | | COLORADO SPRINGS | CO | 80921 | |
| PATRICIA A ANTOINE AND | | 2690 BLANCHETTE ST | PATRICIA A WILSON | | BEAUMONT | TX | 77701 | |
| PATRICIA A BAAS ATT AT LAW | | 1831 W GALBRAITH RD | | | CINCINNATI | OH | 45239 | |
| PATRICIA A BARNETT ATT AT LAW | | PO BOX 8118 | | | RICHMOND | VA | 23223 | |
| PATRICIA A BAUER | | 6193 ELENA ST NORTH EAST | | | ALBANY | OR | 97321 | |
| PATRICIA A CAMPBELL | | 1224 INDIGO BUNTING TRAIL | | | JASPER | GA | 30143 | |
| PATRICIA A CARTER AND CARTERS | HOME IMPROVEMENT | 3516 OAKDALE DR | | | GARY | IN | 46403-3463 | |
| PATRICIA A CHASE | | 47 LAFAYETTE ST | | | MARBLEHEAD | MA | 01945 | |
| PATRICIA A CONCANNO ATT AT LAW | | 1 GLEN RD | | | BORDENTOWN | NJ | 08505 | |
| PATRICIA A DEINES | | PO BOX 1569 | | | FAIRPLAY | CO | 80440-1569 | |
| PATRICIA A EGGLESTON | | 38 MAPLE DR | | | QUEENSBURY | NY | 12804 | |
| PATRICIA A ESCHBACHER | | 6827 LOCUST ST | | | KANSAS CITY | MO | 64131 | |
| PATRICIA A FICKE | | 2033 RIVERWOOD DRIVE | | | GAINESVILLE | GA | 30501 | |
| PATRICIA A FITZGERALD | ARTHUR NEAL JENSEN SR | 5626 DELCLIFF CIRCLE | | | SACRAMENTO | CA | 95822 | |
| PATRICIA A FULMER | | 20028 SALTEE AVE | | | TORRANCEBEACH | CA | 90503 | |
| PATRICIA A GREEN | | 3272 WEST 82ND STREET | | | CLEVELAND | OH | 44102 | |
| PATRICIA A GRIZZARD | | 6112 CLUB RD | | | HENRICO | VA | 23228-5201 | |
| PATRICIA A HABERLER | | 11109 66 AVENUE CT. NW | | | GIG HARBOR | WA | 98335 | |
| PATRICIA A HALL AND | | 2260 GARNET DR | MARK SCOTT CONSTRUCTION | | VALLEJO | CA | 94591 | |
| PATRICIA A HELFER ATT AT LAW | | 408 OAKMEARS CRES STE 102 | | | VIRGINIA BEACH | VA | 23462 | |
| PATRICIA A HENDRIX | | PO BOX 1693 | | | RICHMOND | CA | 94802 | |
| PATRICIA A HILL | | 9222 FIFE RANCH | | | ELK GROVE | CA | 95624 | |
| PATRICIA A HUFFORD | | 5573 BINGHAM DRIVE | | | LAFAYETTE | IN | 47905 | |
| PATRICIA A HUGHES AND CO CAT | | 355 E 6TH ST | | | WALSENBURG | CO | 81089-2023 | |
| PATRICIA A JENKINS AND | | 2553 MARSHALL AVE | ALLEN JONES | | SANFORD | FL | 32773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A JOHNSON ATT AT LAW | | 3836 OKEMOS RD | | | OKEMOS | MI | 48864 | |
| PATRICIA A JONES | | 3183 SOUTH EAST 23RD STREET | | | GRESHAM | OR | 97080 | |
| PATRICIA A KENNEY | KATHLEEN M MCCOLGAN | 22 WAYSIDE AVENUE | | | FRAMINGHAM | MA | 01701 | |
| PATRICIA A KIM AND | | 16919 LAGUNA SPRINGS DR | PHD CONSTRUCTION | | HOUSTON | TX | 77095 | |
| PATRICIA A KOVACS ATT AT LAW | | 500 MADISON AVE 525 | THE GARDNER BLDG | | TOLEDO | OH | 43604 | |
| PATRICIA A KURELAC ATT AT LAW | | 603 MORTON AVE | | | MOUNDSVILLE | WV | 26041 | |
| PATRICIA A LANG ATT AT LAW | | 840 S R 930 E | | | NEW HAVEN | IN | 46774 | |
| PATRICIA A LANG ATT AT LAW | | 840 STATE RD 930 E | | | NEW HAVEN | IN | 46774 | |
| PATRICIA A LAWRENCE | STEVE RAY LAWRENCE | P.O. BOX 904 | | | SULLIVAN | MO | 63080 | |
| Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | | OLYMPIC LAW GROUP PLLC | 1221 E PIKE STE 205 | | SEATTLE | WA | 98122 | |
| Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | OLYMPIC LAW GROUP PLLC | 2815 EASTLAKE AVE E, STE. 170 | | | SEATTLE | WA | 98102 | |
| PATRICIA A LONDRE | | 4744 DURANGO RIVER CT | | | SAN JOSE | CA | 95136-2768 | |
| Patricia A Long vs Residential Funding Company LLC Litton Loan Servicing LP GMAC Mortgage LLC Ocwen Loan Servicing LLC | | Law Office of Bert M Edwards | 119 S 7th St 200 | | Louisville | KY | 40202 | |
| PATRICIA A MATNEY | | 181 ROBINWOOD RD | | | WATERBURY | CT | 06708-2455 | |
| PATRICIA A MCDADE ATT AT LAW | | 227 BRIDGE ST | | | FRANKLIN | TN | 37064 | |
| PATRICIA A MCDONALD | | 44 WHITE BIRCH CT | | | LUMBERTON | NJ | 08048-3426 | |
| PATRICIA A MORRIS ATT AT LAW | | 4280 BOARDMAN CANFIELD RD | | | CANFIELD | OH | 44406 | |
| PATRICIA A MURPHY | | 675 DICKSON PKWY | | | MANSFIELD | OH | 44907-1515 | |
| PATRICIA A MURRAY | | 15 THIMBLEBERRY LANE | | | LEVITTOWN | PA | 19054 | |
| PATRICIA A NOVAK | | 45 EAST BETTLEWOOD AVE | | | OAKLYN | NJ | 08107 | |
| PATRICIA A PHAIR ATT AT LAW | | 630 E PLUMB LN | | | RENO | NV | 89502 | |
| PATRICIA A RAMSEY | | 3603 MASTERS ROAD | | | ELLENWOOD | GA | 30294 | |
| PATRICIA A RAND | Sue Boone Realty Inc | 401 US 62 | | | HILLSBORO | OH | 45133 | |
| PATRICIA A RONDEAU ATT AT LAW | | 18484 HWY 18 STE 280A | | | APPLE VALLEY | CA | 92307 | |
| Patricia A Senate | | 17929 Emelita St | | | Encino | CA | 91316 | |
| PATRICIA A STEVENS | | 3412 BLF AVE SE | | | SALEM | OR | 97302 | |
| PATRICIA A STORMS AND NUNEZ | | 648 ARTHUR DR | CONSTRUCTION | | WEST SACRAMENTO | CA | 95605 | |
| PATRICIA A STRAHAN | | 34 PAMELA COURT | | | SPOTSWOOD | NJ | 08884 | |
| PATRICIA A SZCZESNIAK | ANTHONY J SZCZESNIAK | 5614 QUEENSBOROUGH | | | DUNWOODY | GA | 30338 | |
| PATRICIA A THOMPSON | | 12776 EAST END AVENUE | | | CHINO | CA | 91710 | |
| PATRICIA A WHITE | | 6441 NW 52 COURT | | | LAUDERHILL | FL | 33319 | |
| PATRICIA A WOODWARD ATT AT LAW | | PO BOX 1037 | | | WARRENTON | VA | 20188 | |
| PATRICIA A. A DUNNE | | 3908 NORTH WOLCOTT AVENUE | UNIT #3 | | CHICAGO | IL | 60613 | |
| PATRICIA A. CABRAL | | 719 TARRY TOWN TRAIL | | | PORT ORANGE | FL | 32127 | |
| PATRICIA A. CLOUGHSEY | | 2071 SAN SEBASTIAN WAY N | | | CLEARWATER | FL | 33763 | |
| PATRICIA A. DUNLAP | | 4402 FRANCIS SHORE | | | SANFORD | MI | 48657 | |
| PATRICIA A. DYER | | 84 SEAVEY STREET | | | WESTBROOK | ME | 04092 | |
| PATRICIA A. KEEFER | | 1443 SYCAMORE MEWS CIRCLE | | | MIDLOTHIAN | VA | 23113 | |
| PATRICIA A. KELLER | PETER C. KELLER | 46 OCEAN AVENUE | | | AMITYVILLE | NY | 11701 | |
| PATRICIA A. KIGGINS | | 23 KRIEGER ROAD | | | FORT MONTGOMERY | NY | 10922-0813 | |
| PATRICIA A. KING | | 13286 WHITE PINE DRIVE | | | DEWITT | MI | 48820 | |
| PATRICIA A. KRUKOWSKI | JOSEPH W. KRUKOWSKI | 2 SOUTHPOND CIRCLE | | | CHESHIRE | CT | 06410 | |
| PATRICIA A. MARTIN | | 152 SCHENCK BLVD | | | FLORAL PARK | NY | 11001 | |
| PATRICIA A. MC MAHON | DARIUS T. MC HENRY | 2297 STRATON DR | | | POTOMAC | MD | 20854 | |
| PATRICIA A. MERTZIG | DEANE L. ROE | 1116 HARRISON STREET | | | SUPERIOR | WI | 54880 | |
| PATRICIA A. MOTT | | 7213 PIEDRA DR SW | | | OLYMPIA | WA | 98512 | |
| PATRICIA A. MULAWA | JOSEPH C. MULAWA | 16095 VISTA WOODS COURT | | | CLINTON TOWNSHIP | MI | 48038 | |
| PATRICIA A. MURPHY | | 1344 E LOMITA | | | ORANGE | CA | 92867 | |
| PATRICIA A. PASSMORE | | 6205 NORTH EAST 27TH AVENUE | | | PORTLAND | OR | 97211 | |
| PATRICIA A. PHILLIPS | | 5517 ARCHCREST DR | | | LOS ANGELES | CA | 90043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A. PHILLIPS | | 71 WALT WHITMAN WAY | | | HAMILTON SQUARE | NJ | 08690 | |
| PATRICIA A. PHISTRY | | 5811 LA REINA ROAD | | | LAS CRUCES | NM | 88012-9764 | |
| PATRICIA A. RHINEHART | | 11 KAMM AVE | | | SOUTH RIVER | NJ | 08882 | |
| PATRICIA A. SHAW-TUNNELL | GARNETT A. TUNNELL | 3496 NORTH M-52 | | | STOCKBRIDGE | MI | 49285 | |
| PATRICIA A. TITUS | | 9222 JACKSON ST | | | INDIANAPOLIS | IN | 46231 | |
| PATRICIA A. WARRIAN | JOHN WARRIAN | 2968 ASHBURY DRIVE | | | TROY | MI | 48083-5799 | |
| Patricia Acevedo | | 3513 Winslow Dr | | | Arlington | TX | 76015-3557 | |
| PATRICIA ADAMS AND SALT CONSTRUCTION | | 514 FULTON RD N W | | | CANTON | OH | 44703 | |
| PATRICIA ALLEN REAL ESTATE APRSR | | PO BOX 5575 | | | PLEASANTON | CA | 94566 | |
| PATRICIA ALLGEIER | | 3200 WILDWOOD TRAIL | | | LAGRANGE | KY | 40031 | |
| PATRICIA AND ALFRED SR AMODIO | | 593 PROMPTON RD | | | PROMPTON | PA | 18456 | |
| PATRICIA AND ANSELMO ROMERO | | 1317 KUYKENDALL | AND ANSELMO RAMIREZ | | GRAND SALINE | TX | 75140 | |
| PATRICIA AND ANTHONY MURO AND TONI | | 140 RIVER RD | ANN SCHEER | | NORTH ARLINGTON | NJ | 07031 | |
| PATRICIA AND CEDRIC HUTCHISON | | 2361 PERCH CT SW | | | MARIETTA | GA | 30008-5945 | |
| PATRICIA AND CHRISTOPHER | | 1785 MARVY LN | KNIGHT AND GRACE CONSTRUCTION | | PALMYRA | IN | 47164 | |
| PATRICIA AND DALE EDISON | | 305 HANSEM ST | | | ALBERTVILLE | AL | 35951 | |
| PATRICIA AND DAVE DAVID | | 18051 N 21ST AVE | AND KDS ROOFING CO | | PHOENIX | AZ | 85023 | |
| PATRICIA AND DAVID LEGARTH AND | | 108 CURLEY MAPLE CRT | ARCO RESTORATION INC | | APEX | NC | 27502 | |
| PATRICIA AND DEVITT FOUNTAIN | | 781 COPPERFIELD DR E | | | MOBILE | AL | 36608 | |
| PATRICIA AND FRANK FLORES AND | CATALANO ENTERPRIZES INC | 2242 TEXAS AVE | | | SAN ANTONIO | TX | 78228-5549 | |
| PATRICIA AND HAROLD JOSEPH | | 5211 13 CANNES ST | | | NEW ORLEANS | LA | 70129 | |
| PATRICIA AND IRIS CARDENAS AND | | 1887 CALAVERAS RD | OAKHILLS ROOFING | | PINON HILLS AREA | CA | 92372 | |
| PATRICIA AND JAMES HEINRICHS | | 1326 AMBRIDGE RD | | | DAYTON | OH | 45459 | |
| PATRICIA AND JOSEPH CARRAI AND | | 31 STRAFFORD ST | D AND A STRUCTURAL CONTRACTORS | | MASTIC | NY | 11950 | |
| PATRICIA AND JOSEPH HINES AND | | 7222 E STATE RD 240 | HANES ROOFING SIDING AND GUTTERS | | FILLMORE | IN | 46128 | |
| PATRICIA AND JOSEPH HINES AND | | 7222 E STATE RD 240 | HAYNES ROOFING SIDING AND GUTTERS | | FILLMORE | IN | 46128 | |
| PATRICIA AND JOSEPHE HINES | | 7222 E STATE RD 240 | AND HAYNES ROOFING SIDING AND GUTTERS | | FILLMORE | IN | 46128 | |
| PATRICIA AND KELLY SCHMIDT AND | | 419 E 36TH AVE | N W RESTORATION | | KENNEWICK | WA | 99337 | |
| PATRICIA AND MICHAEL DEYSHER | | 685 WYNONAH DR | MICHAEL DEYSHER SR | | AUBURN | PA | 17922 | |
| PATRICIA AND PERRY J THOMPSON AND | | 4800 LOREAUVILLE RD | AFFORDABLE CERAMIC TILES | | NEW IBERIA | LA | 70563 | |
| PATRICIA AND PERRY JOSEPH THOMPSON | | 4800 LOREAUVILLE RD | AND ROLAND FONTANETTE | | NEW IBERIA | LA | 70563 | |
| PATRICIA AND ROBERT JENNINGS | | 320 N 20TH ST | AND BYERS CONSTRUCTION | | HERRIN | IL | 62948 | |
| PATRICIA AND ROLAND RIOS | AND MARTINEZ ROOFING INC AND C AND S RAIN GUTTERS | PO BOX 315 | | | FIRESTONE | CO | 80520-0315 | |
| PATRICIA AND SEAN WILLIS | | 5593 FLATROCK RD | | | ALBERTA | VA | 23821 | |
| PATRICIA AND STEVEN JACKSON | | 73 ROOSEVELT DR | AND RAISNERS CONSTRUCTION | | MOREA | PA | 17948 | |
| PATRICIA AND STEVEN PITTS | | 3430 W 98TH DR UNIT B | | | WESTMINSTER | CO | 80031-7904 | |
| PATRICIA AND TROY PETTY AND | ANKO FENCE AND STEEL CO LLC | 43470 GALVEZ OAKS DR | | | PRAIRIEVILLE | LA | 70769-6465 | |
| PATRICIA AND WALTER WATFORD | | 1340 LOCKALINE LOOP | AND HOLDEN ROOFING | | PFLUGERVILLE | TX | 78660 | |
| PATRICIA AND WAYNE SMITH | | 144 TABERNACLE DR | | | MEDFORD LAKES | NJ | 08055 | |
| PATRICIA AND WILLIAM HARNED | | 5106 CITRUS AVE | AND PETER JOHNSON PUBLIC ADJUSTER | | FORT PIERCE | FL | 34982 | |
| PATRICIA ANN BERKOSKY | | 1416 SCREEN LAND DRIVE | | | BURBANK | CA | 91505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA ANN BONNER | | 120 MARNE AVENUE | | | HADDONFIELD | NJ | 08033 | |
| PATRICIA ANN BRADY | | 435 S LAKE CT | | | BRICK | NJ | 08724 | |
| PATRICIA ANN CAUDEL AND | | JON DAVID CAUDEL | 2147 MURPHY DRIVE | | SAN PABLO | CA | 94806 | |
| PATRICIA ANN GARDNER | | 4 143RD AVENUE SOUTHEAST | | | BELLEVUE | WA | 98007-5160 | |
| PATRICIA ANN KING | | 28190 E COUNTY 14TH ST | | | WELLTON | AZ | 85356-6674 | |
| PATRICIA ANN MCKENNY AND | | 101 SA DIXON DR | PARKER MOBILE HOME REPAIR | | HARRISVILLE | MS | 39082 | |
| PATRICIA ANN MILLER | | 1939 10TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| PATRICIA ANN PATTERSON | JUDITH ANN EVANS | 3650 ROSE AVENUE | | | LONG BEACH | CA | 90807 | |
| PATRICIA ANN WRIGHT | | 1045 BARONET DRIVE APT G | | | MANCHESTER | MO | 63021 | |
| PATRICIA ANNE DEGLI | | 8749 EAGLE NEST LANE | | | KIRTLAND | OH | 44094 | |
| PATRICIA ANNE JOHNSON & ROBERT E JOHNSON JR | | 27136 B. PASEO ESPADA #1121 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PATRICIA B MULLINS | LARRY N MULLINS | 2125 KNOLL CREST DRIVE | | | CHRISTIANSBURG | VA | 24073-4296 | |
| PATRICIA B PHELPS | | 22311 CIMARRON PARKWAY | | | KATY | TX | 77450 | |
| PATRICIA BABB | | 13275 TOPSANNA ROAD | | | APPLE VALLEY | CA | 92308 | |
| PATRICIA BALL | | 8 COLUMBIA DR | | | BUFFALO | NY | 14221 | |
| PATRICIA BARRETT | | 2032 SE BERKSHIRE BLVD | | | PORT ST LUCIE | FL | 34952 | |
| PATRICIA BELL | | 71 PRINCETON HIGHTSTOWN RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| PATRICIA BERNIKER | | P O BOX 21135 | | | LONG BEACH | CA | 90801-4135 | |
| PATRICIA BEYNEN | GUSBERTUS BEYNEN | 420 WEST WOODLAWN STREET | | | PHILADELPHIA | PA | 19144 | |
| PATRICIA BIAGINI | | 3535 PLEASANT ACRE LN | | | AROMAS | CA | 95004-9116 | |
| PATRICIA BLACK | | 455 SAMANTHA LN | | | HORSHAM | PA | 19044 | |
| Patricia Blackledge | | 507 Valley Rd. | | | Elkins Park | PA | 19027 | |
| PATRICIA BLAU REUSS | | 5640 KIRKHAM COURT | | | SPRINGFIELD | VA | 22151 | |
| PATRICIA BLOCKER RONALD J STARZEC | | 1355 32ND AVE PO BOX 942 | | | COLUMBUS | NE | 68602 | |
| PATRICIA BOIK | | 16673 SHALE COURT | | | MACOMB | MI | 48042 | |
| PATRICIA BOLLING AND CITY FINANCIAL | | 357 THREE CHOPT RD | INC AND BW JOHNSON CONTRACTING | | MANAKIN SAB | VA | 23103 | |
| PATRICIA BOLTON | | 9741 GRAND AVE S #126 | | | BLOOMINGTON | MN | 55420 | |
| PATRICIA BORBON | | 4437 RADNOR AVENUE | | | LAKEWOOD | CA | 90713 | |
| PATRICIA BOTTIGLIERI | | 48 KAHDENA ROAD | | | MORRISTOWN | NJ | 07960 | |
| PATRICIA BOWEN AND DR | | 1009 BAY 25TH ST | WINDOW AND MAINTENANCE | | FAR ROCKAWAY | NY | 11691 | |
| PATRICIA BRADBURN | | 8734 EAST AMELIA AVE | | | SCOTTSDALE | AZ | 85251 | |
| PATRICIA BRENNAN-LYNCH | | 112 HICKORY HOLLOW CIRCLE | | | WARRINGTON | PA | 18976 | |
| PATRICIA BURNS | | 9307 LOCHFLORA DRIVE | | | SPRING | TX | 77379-5600 | |
| PATRICIA C BRIGHTON | | 5324 LENNOX AVE | | | SHERMAN OAKS | CA | 91401 | |
| PATRICIA C COLLINS | | 24 EAST RAMBLER DR | | | HOLLAND | PA | 18966 | |
| PATRICIA C HINE AND | | ERIC N HINE | 645 ROUTE 9D | | GARRISON | NY | 10524 | |
| PATRICIA C. KUNDROT | | 8029 HERITAGE DRIVE | | | ALBURTIS | PA | 18011 | |
| PATRICIA C. LESAGE | | 532 REVERE WAY EAST | | | GALLOWAY TOWNSHIP | NJ | 08205 | |
| PATRICIA CAINE | | 3435 APPLEWOOD TERRACE | | | PINELLAS PARK | FL | 33781 | |
| PATRICIA CANELLI | ROBERT W. KING | 5 ALFRED ROAD | | | FRAMINGHAM | MA | 01701 | |
| PATRICIA CANNON | | 969 N PENN OAK RD | | | AMBLER | PA | 19002 | |
| PATRICIA CARLTON AND JIMMYS | | 1808 REED ST | HOME REMODELING | | PHILADELPHIA | PA | 19146 | |
| PATRICIA CARRAI AND JERRY KOTLER | | 31 STRAFFORD ST | | | MASTIC BEACH | NY | 11951 | |
| PATRICIA CARROLL ATT AT LAW | | 8903 REGENTS PARK DR STE 110 | | | TAMPA | FL | 33647 | |
| PATRICIA CATICCHIO | | 13935 SHORESIDE CT | | | SAVAGE | MN | 55378 | |
| Patricia Cattie | | 730 Roslyn Avenue | | | Glenside | PA | 19038 | |
| PATRICIA CHAMBERS | | 6277 DAVISON | | | BURTON | MI | 48509 | |
| PATRICIA CHAMBERS | | 6277 DAVISON RD | | | BURTON | MI | 48509 | |
| PATRICIA CHATT | | 1705 WINDMIRE DR | | | MESQUITE | TX | 75181 | |
| Patricia Chavis | | 12 Maple Avenue | | | Unionville | CT | 06085 | |
| PATRICIA COLLIGAN ATT AT LAW | | 500 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| PATRICIA CONNELL | | 13046 WATERBOURNE DRIVE | | | GIBSONTON | FL | 33534 | |
| Patricia Crenshaw | | 25043 Pierce St | | | Southfield | MI | 48075 | |
| PATRICIA CURRAN, JEAN | | 20 STERLING DR | | | LACONIA | NH | 03246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA D CERON ATT AT LAW | | 2700 N MAIN ST STE 765 | | | SANTA ANA | CA | 92705 | |
| PATRICIA D GAW ATT AT LAW | | PO BOX 978 | | | SCAPPOOSE | OR | 97056 | |
| PATRICIA D HENRY | | 5062 MALAGA DRIVE | | | LA PALMA | CA | 90623 | |
| PATRICIA D MULLINS | | 2400 BILLY STONE ROAD | | | GREENWOOD | MS | 38930 | |
| PATRICIA D WILLIAMS | ALAN B WILLIAMS | 3886 TAGGETT LAKE DR | | | HIGHLAND | MI | 48357 | |
| PATRICIA D. JOHNSON | | 5970 HERINHUT RD | | | WINSTON SALEM | NC | 27127 | |
| PATRICIA D. JORKE | | 843 S LONGMORE APT 1121 | | | MESA | AZ | 85202-3157 | |
| PATRICIA DAMIAN | | 171 TABERNACLE RD | | | MEDFORD | NJ | 08055-2025 | |
| PATRICIA DARCO | | 8 HILTON ST | | | CLIFTON | NJ | 07011 | |
| PATRICIA DEGINA | | 10520 LEAFWOOD PLACE | | | RALEIGH | NC | 27613 | |
| PATRICIA DELLA PESCA AND | | 418 BIRCH ST | JB HOME IMPROVEMENT AND ALL COUNTY EXTERIORS | | BOONTON | NJ | 07005 | |
| PATRICIA DEPEW ATT AT LAW | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067 | |
| Patricia Diddon Blades | | 19169 Rolling Pines Rd | | | Amite | LA | 70422 | |
| PATRICIA DINARDO CERON ATT AT LA | | 2700 N MAIN ST STE 630 | | | SANTA ANA | CA | 92705 | |
| Patricia DiVirgilio | | 175 Scott Road | | | Prospect | CT | 06712 | |
| PATRICIA DRAKE AND PDS TAMPA EAST | | 2921 FOREST CIR | | | SEFFNER | FL | 33584 | |
| PATRICIA DUNSON APPRAISAL | | PO BOX 52401 | | | MIDLAND | TX | 79710 | |
| PATRICIA E BEAL | | 4619 LAWING CHAPEL CH RD | | | MAIDEN | NC | 28650 | |
| PATRICIA E BELL & JESSE E ALVISO | | 1719 ELEANOR DR | | | SAN MATEO | CA | 94402 | |
| PATRICIA E DONOVAN | | 95 HILLSIDE AVENUE | | | ROXBURY | MA | 02120 | |
| PATRICIA E MENDIAS | THOMAS R MENDIAS | 641 ARBORCREEK LANE | | | BONITA | CA | 91902 | |
| PATRICIA E PRIMMER ATT AT LAW | | 4100 EDISON LAKES PKWY | | | MISHAWAKA | IN | 46545 | |
| PATRICIA E ROSE AND | BITTLE AND SONS INC | 3405 HARROW GATE LN APT 221 | | | POWELL | TN | 37849-4625 | |
| PATRICIA E SCHACH | GERALD P. SCHACH | 1209 MELISSA COURT | | | SANTA ROSA | CA | 95409-2525 | |
| PATRICIA E. ASHLEY | | 3800 SHANNON TRAIL | | | LOUISVILLE | KY | 40299 | |
| PATRICIA E. CRAWFORD | CLYDE C. CRAWFORD | 7504 KROLL WAY | | | BAKERSFIELD | CA | 93309 | |
| PATRICIA E. PETTY | | 39597 CADBOROUGH | | | CLINTON TOWNSHIP | MI | 48038 | |
| PATRICIA E. RIEHL | RICHARD N. RIEHL | 389 YOEMAN ROAD | | | MANAHAWKIN | NJ | 08050 | |
| PATRICIA E. TRACY | | 334 CREWE COURT | | | BUSHKILL | PA | 18324-9511 | |
| PATRICIA E. WILLIAMS | | 2338 KENOSHO AVE | | | OVERLAND | MO | 63114 | |
| PATRICIA ECKER GLEASON ATT AT LAW | | 4121 N 31ST AVE | | | HOLLYWOOD | FL | 33021 | |
| PATRICIA EDWARDS & ASSOCIATES | | 401 CREST STREET | | | FLORENCE | AL | 35630 | |
| PATRICIA ELLEN ANDERSON | DANIEL HARVEY ANDERSON | 21065 WINFIELD ROAD | | | TOPANGA | CA | 90290 | |
| PATRICIA ELLIOTT | | 332 B MALLARD PT | | | LAKE BARRINGTON | IL | 60010 | |
| PATRICIA EPIFANO | | 52 SANDRA COURT | | | THOUSAND OAKS | CA | 91320 | |
| PATRICIA F ADAMS | | 4682 DESMOND CIRCLE | | | OCEANSIDE | CA | 92056 | |
| PATRICIA FARAH | | 575 COCHRAN ST #101 | | | SIMI VALLEY | CA | 93065-6279 | |
| PATRICIA FARMER | | 7 GAITA DRIVE | | | DERRY | NH | 03038 | |
| PATRICIA FAUBION | | 260 CIRCLE DRIVE | | | FORT COLLINS | CO | 80524 | |
| PATRICIA FEATHERS AND MARY ANN AND | JEFFREY FOLMSBEE | RR 1 BOX 88B | | | LOST CREEK | WV | 26385-9716 | |
| PATRICIA FEIGE | | 4133 JOY RD | | | OCCIDENTAL | CA | 95465 | |
| PATRICIA FERRANDA | | 390 CENTER STREET | | | CARLSTADT | NJ | 07072 | |
| PATRICIA FORD | | 19 STACEY DRIVE | | | CREAM RIDGE | NJ | 08514 | |
| PATRICIA FOUCH | | 22922 ANTHONY ROAD | | | CICERO | IN | 46034 | |
| PATRICIA FOX | | 2 MEDFORD RD | | | WHITING | NJ | 08759-3120 | |
| Patricia Francis Hoffman | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 | |
| PATRICIA G ROSE AND | BRIAN K GUICE | 10990 CALODEN LANE | | OAKLAND | CA | 94605 | |
| PATRICIA G. CASE | | 15434 NAWA CT | | | SAN DIEGO | CA | 92129 | |
| PATRICIA G. KAUSCH | | 472070 S CHIGWIDDEN DR | | | NORTHVILLE | MI | 48167 | |
| Patricia Gary | | 2427 E Fourth St | | | Waterloo | IA | 50703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA GAY AND JENNIFER | | 9084 COUNTRY RD 213A | BRINKLEY AND MAD DOG REMODELING | | FORNEY | TX | 75126 | |
| PATRICIA GERINGER ATT AT LAW | | 2421 O ST | | | OMAHA | NE | 68107 | |
| PATRICIA GIBSON | | 2604 EMBRY LANE | | | BURLESON | TX | 76028 | |
| PATRICIA GLASS | | 939 JAMIESON CT APT 1 | | | REDDING | CA | 96003 | |
| Patricia Graulty | | PO Box 12983 | | | Tucson | AZ | 85732 | |
| PATRICIA GRAYS AND UNITED PAINTING | | 1517 2ND PL NW | AND CONSTRUCTION | | BRIMINGHAM | AL | 35215 | |
| PATRICIA GREEN | | 303 PURE SPRING CRESCENT | | | ROCKVILLE | MD | 20850 | |
| PATRICIA GREENBAUM | | 45503 HAWK CT | | | TEMECULA | CA | 92592-2881 | |
| PATRICIA GREER | | 8 GARNIER CT | | | FLORISSANT | MO | 63031 | |
| PATRICIA GROGAN | | 8810 N MALVERN RD | | | NEWMAN LAKE | WA | 99025 | |
| PATRICIA H HALLIBURTON & THOMAS E HALLIB | | 129 PREACHER DOWLAND RD | | | KENTON | TN | 38233 | |
| PATRICIA H HOAG | WILLIAM O HOAG | 514 WILLOWWIND DR | | | LOGANVILLE | GA | 30052 | |
| PATRICIA H KEELS AND BAKER | | 208 CURTISWOOD DR | BUILDERS | | SUMTER | SC | 29150 | |
| PATRICIA HANSEN | | 9747 3RD AVE. S. | | | BLOOMINGTON | MN | 55420 | |
| PATRICIA HAUCK | | 15470 SUE ANN CT | | | EDEN PRAIRIE | MN | 55346 | |
| PATRICIA HENNEBERRY | | 7705 JILL JEAN AVE | | | BAKERSFIELD | CA | 93308 | |
| Patricia Higgins | | 21 Fawn Lane | | | Horsham | PA | 19044 | |
| PATRICIA HINDS AND BILLER | | 6 HOMESTEAD AVE | ASSOCIATES TRI STATE | | WEST HAVEN | CT | 06516 | |
| Patricia Hobbib | | 82 Dispatch Drive | | | Washington Crossing | PA | 18977 | |
| PATRICIA HOMEIER | ROBERT A. HOMEIER | 1689 PLANK RD | | | PENFIELD | NY | 14580 | |
| PATRICIA HUBBARD AND B AND T BUILDERS | | 710 RR20 | AND REMODELING | | DILLWYN | VA | 23936 | |
| PATRICIA HUMBER | | 633 TERESA DRIVE | | | DESOTO | TX | 75115-0000 | |
| PATRICIA HUMMEL | | 107 SOUTHFIELD VILLAGE | | | PETERBOROUGH | NH | 03458 | |
| Patricia Humpal | | 1516 W Fifth St | | | Cedar Falls | IA | 50613 | |
| PATRICIA HUNTER ESTATE | | 738 SMOKEWOOD LANE | | | SAN DIMAS | CA | 91773 | |
| PATRICIA J CHERNOW | | 17538 DORIS LANE | | | LIVONIA | MI | 48152 | |
| PATRICIA J FLOCK AND | | 8018 S 38TH PL | SHEILA MIELCARE | | PHOENIX | AZ | 85042 | |
| PATRICIA J FRASER | WILLIAM J FRASER | 23094 ROANOKE | | | OAKPARK | MI | 48237 | |
| PATRICIA J MCEVILA | | 63 BAYBERRY ROAD | | | NEWINGTON | CT | 06111 | |
| PATRICIA J MINOR | | 32 CELESTE COURT | | | NOVATO | CA | 94947 | |
| PATRICIA J MOORE | | 275 QUASONS PATH | | | BREWSTER | MA | 02631 | |
| PATRICIA J SANTRY | | 14711 SWEETAN STREET | | | IRVINE | CA | 92604 | |
| PATRICIA J SMITH ATT AT LAW | | 588 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| PATRICIA J STOKES RAMOS | | 10 MIDDLESEX RD UNIT A | | | TYNGSBOROUGH | MA | 01879 | |
| PATRICIA J STOKES RAMOS ATT AT | | 10 MIDDLESEX RD UNIT A | | | TYNGSBORO | MA | 01879 | |
| PATRICIA J WHITE | KENNETH S WHITE | 4383 WINDCHIME WAY | | | KENNESAW | GA | 30152 | |
| PATRICIA J. FRIEND | | 420 DEUCE DRIVE | | | WALL | NJ | 07719 | |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| PATRICIA J. NIK-KHAH | | 4621 N CLEVELAND AVE | | | KANSAS CITY | MO | 64117-1266 | |
| PATRICIA J. ROGERS | | 4099 BLENDON POINT DR | | | COLUMBUS | OH | 43230 | |
| PATRICIA J. RUSSELL | | 15460 LAMINACK ROAD | | | CARTERVILLE | IL | 62918 | |
| PATRICIA JARREAU | | 511 OPELOUSAS STREET | | | DONALDSONVILLE | LA | 70346 | |
| PATRICIA JAUREGUI | | P.O. BOX 6231 | | | WHITTIER | CA | 90609 | |
| PATRICIA JAWORSKI | CHARLES JAWORSKI | 5 MADISON HILL RD | | | SUFFERN | NY | 10901 | |
| PATRICIA JEAN DURAN | Bankers Choice Real Estate and Associates | 37744 COLFAX CT | | | FREMONT | CA | 94536 | |
| PATRICIA JO DUNN TORBET | JEFFREY RAY TORBET | 6720 HILLCREEK ROAD | | | COLUMBIA | MO | 65203 | |
| PATRICIA JOHNSON ATT AT LAW | | 1755 YUBA ST | | | REDDING | CA | 96001 | |
| PATRICIA JORDAN | | 26 E BURGUNDY WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| PATRICIA JOYCE | ANNE MARIE MORRISON | 8225 JUMILLA AVE | | | CANOGA PARK | CA | 91306-1917 | |
| PATRICIA K BAKER | MATTHEW BAKER | 5522 TINKERS CREEK PLACE | | | CLINTON | MD | 20735 | |
| PATRICIA K CULLMER | | 118 WINDVANE LANE | | | CARLSBAD | CA | 92011 | |
| PATRICIA K HAMMEL ATT AT LAW | | 16 N CARROLL ST STE 50 | | | MADISON | WI | 53703 | |
| PATRICIA K HAYES | JEFFREY R HAYES | 3525 SE EL CAMINO DR | | | GRESHAM | OR | 97080 | |
| PATRICIA K NORDQUIST | | 182 KAUAI LANE | | | PLACENTIA | CA | 92870 | |
| PATRICIA K. NEWCOMB | | 6 CONSTITUTION DR | | | WESTBROOK | ME | 04092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA KAPLAN | | 27 DIX LN | | | LAWRENCEVILLE | NJ | 08648 | |
| PATRICIA KARHUT AND JOSEPH | | 1801 FALLOWFIELD AVE | DEUSANIO & ROBERT MASSOF &LIBERTY FURNACE CO INC | | PITTSBURGH | PA | 15216 | |
| Patricia Karpowicz | | 717 Willow Street | | | Lansdale | PA | 19446 | |
| PATRICIA KEARNS | | 41 CORCORAN BLVD | 1A | | SPRINGFIELD | MA | 01118 | |
| Patricia Kelleher | | 3451 Hammond Avenue | | | Waterloo | IA | 50702 | |
| Patricia Kelleher | | P.O. Box 29 | | | Denver | IA | 50622 | |
| Patricia Kelleher | Patricia Kelleher | 3451 Hammond Avenue | | | Waterloo | IA | 50702 | |
| PATRICIA KENNARD | | 1330 E BARRINGER ST | | | PHILADELPHIA | PA | 19119 | |
| PATRICIA KERTZ-GREER | | 333 HERITAGE DR | | | MACKINAW | IL | 61755 | |
| Patricia Kilroy | | 25 SOUTH CHURCH ROAD | UNIT # 106 | | MAPLESHADE | NJ | 08052 | |
| PATRICIA KIMMINAU | | 8308 THORNWAY CT. | | | NORTH RICHLAND HILLS | TX | 76182-8638 | |
| PATRICIA KNOX | | 627 EASTON | | | WATERLOO | IA | 50702 | |
| PATRICIA KOLBECK | | 1475 HARTLEY AVENUE | | | SIMI VALLEY | CA | 93065 | |
| PATRICIA KUCHLER | | 1151 TABOR PLAZA | | | PHILADELPHIA | PA | 19111 | |
| PATRICIA L BAKER | | 55 WILDE ROAD | | | WABAN | MA | 02468 | |
| PATRICIA L BROWN AND ASSOC PC | | 595 ROUND ROCK W DR STE 201 | | | ROUND ROCK | TX | 78681 | |
| PATRICIA L BRUBAKER | | 2531 SIERRA VISTA ROAD | | | RESCUE | CA | 95672 | |
| PATRICIA L CANGRO | | 56 GREENMEADOW CT | | | DEER PARK | NY | 11729 | |
| PATRICIA L DAUGHERTY ESQ | | 11 N VERNON AVE | | | KISSIMMEE | FL | 34741 | |
| PATRICIA L DEAN | | 14437 S 42ND ST | | | PHOENIX | AZ | 85044-6160 | |
| PATRICIA L DOOLITTLE WIXSON | | 1305 WINES DR | | | ANN ARBOR | MI | 48103 | |
| PATRICIA L EVANS ATT AT LAW | | 125 JOHNSON | | | OROFINO | ID | 83544 | |
| PATRICIA L EVANS ATT AT LAW | | 125 JOHNSON STE 4 | | | OROFINO | ID | 83544 | |
| PATRICIA L EVANS ATT AT LAW | | PO BOX 1016 | | | OROFINO | ID | 83544 | |
| PATRICIA L GROSSEN | | PO BOX 4041 | | | TRUCKEE | CA | 96160 | |
| PATRICIA L HANSEN | | 7107 NORTH IVANHOE STREET | | | PORTLAND | OR | 97203-0000 | |
| PATRICIA L HENLEY AND | | THEODORE W HENLEY | 6500 EMERALD COURT | | ROCKLIN | CA | 95677 | |
| PATRICIA L KATZER | | 3444 EAGLE DRIVE | | | TROY | MI | 48083-5634 | |
| PATRICIA L KERN ATT AT LAW | | PO BOX 1682 | | | OKLAHOMA CITY | OK | 73101 | |
| PATRICIA L LABRECQUE AND PAUL | | 123 DEMERITT RD | DAVIS RESTORATION SYSTEMS | | WEST NEWFIELD | ME | 04095 | |
| PATRICIA L MARTIN | | 5721 EVEWARD RD | | | CULVER CITY | CA | 90230-5480 | |
| PATRICIA L RUSSELL | THOMAS R RUSSELL | 57 PARK AVE | | | SUFFERN | NY | 10901-5515 | |
| PATRICIA L TAMBONE ATTORNEY LAW | | 9 MAIN ST | | | CONCORD | MA | 01742 | |
| PATRICIA L THOMPSON | | 9151 WEST GREENWAY RD | #232 | | PEORIA | AZ | 85381 | |
| PATRICIA L WINFIELD ATT AT LAW | | 22034 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| PATRICIA L. BYERS | | 2226 HILLSDALE DR | | | AIKEN | SC | 29803-5234 | |
| PATRICIA L. FRANTZ | | 3730 SE PELTON AVENUE | | | TROUTDALE | OR | 97060 | |
| PATRICIA L. GABRIEL | | 6803 81ST DRIVE NE | | | MARYSVILLE | WA | 98203-0000 | |
| PATRICIA L. HALL | | 21509 HAZARD ROAD N | | | SPOKANE | WA | 99208 | |
| PATRICIA L. ROONEY | | 2312 NE 53 STREET | | | FORT LAUDERDALE | FL | 33308 | |
| PATRICIA L. SUROWSKI | JAMES N. SUROWSKI | 4651 PLEASANT CREEK ROAD | | | ROGUE RIVER | OR | 97537 | |
| PATRICIA L. TADA | | 5563 W 78TH STREET | | | LOS ANGELES | CA | 90045-3301 | |
| PATRICIA LACKEY ATT AT LAW | | 107 WILLOW ST | | | SCOTTSBORO | AL | 35768 | |
| PATRICIA LACKEY ATT AT LAW | | 307 S MARKET ST | | | SCOTTSBORO | AL | 35768 | |
| Patricia Lambengco | | 10808 Plainview Avenue | | | Tujunga | CA | 91042 | |
| PATRICIA LANDIS | | 181 GOBBLERS KNOB ROAD | | | PAWLING | NY | 12564 | |
| Patricia Lang | | 133 Park Avenue | | | Rockledge | PA | 19046 | |
| PATRICIA LAWLER | | 1430 CABALLO RANCH ROAD | | | SAN DIMAS | CA | 91773 | |
| PATRICIA LEE HAND | LANCE ALLEN CARLSON | 3470 SLEEPY HOLLOW DRIVE | | | HIDDEN VALLEY | NV | 89502 | |
| PATRICIA LIEBER | | 400 LESLIE DR # 327 | | | HALLANDALE | FL | 33009-0000 | |
| Patricia Lincoln | | 2703 Ridgemoor Ct. | | | Arlington | TX | 76016 | |
| PATRICIA LUGO | | 7058 PEMBRIDGE LANE | | | SAN DIEGO | CA | 92139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA LYDA WILLIAMS ATT AT LAW | | 3675 CRESTWOOD PKWY NW STE 400 | | | DULUTH | GA | 30096 | |
| PATRICIA M ASHCRAFT ATT AT LAW | | 41690 ENTERPRISE CIR N STE 109 | | | TEMECULA | CA | 92590 | |
| PATRICIA M ASHCRAFT ATT AT LAW | | 41690 ENTERPRISE CIR N STE 200J | | | TEMECULA | CA | 92590 | |
| PATRICIA M IAMPIETRO | | 40 N GUNSMOKE PASS | | | KANAB | UT | 84741-3003 | |
| PATRICIA M KLUCKER | RUSSELL KLUCKER | 225 DEER TRL | | | SCHERERVILLE | IN | 46375 | |
| PATRICIA M MAYER C O BELKNAP AND | | 301 OXFORD VALLEY RD STE 203B | | | YARDLEY | PA | 19067 | |
| PATRICIA M MERRILL | | 12 DIAMOND STREET | | | CHELMSFORD | MA | 01863 | |
| PATRICIA M OCONNOR | | 2 PIBBLE PATH | | | FORESTDALE | MA | 02644 | |
| PATRICIA M TAYLOR | | 31630 CHICOINE AVENUE | | | HAYWARD | CA | 94544 | |
| PATRICIA M. BRADFORD | CLIFFORD R. BRADFORD | 14515 SW TEWKESBURY DR | | | TIGARD | OR | 97224 | |
| PATRICIA M. CATALINA | | 920 RICHLAND ROAD | | | SAN MARCOS | CA | 92069 | |
| PATRICIA M. FAGAN | | 4583 NORTH SUGARBUSH PLACE | | | TUCSON | AZ | 85749 | |
| PATRICIA M. HAGEDORN | MICHAEL J. MC PHERSON JR | 51521 SEQUOYA DR | | | MACOMB | MI | 48042-4256 | |
| PATRICIA M. JENKINS | | 52266 STAFFORDSHIRE | | | SHELBY TOWNSHIP | MI | 48316 | |
| PATRICIA M. KING | | 7022 W IVY LN | | | NEW PALESTINE | IN | 46163 | |
| PATRICIA M. LINDER | JOHN E. LINDER | 1119 CRESTVIEW WY | | | GOSHEN | KY | 40026 | |
| PATRICIA M. STRAND | | 3620 102ND PLACE NORTH | | | CLEARWATER | FL | 33762 | |
| PATRICIA M. TRAVIS | ROSE HILL | PO BOX 383615 | | | WAIKOLOA | HI | 96738 | |
| PATRICIA M. WATSON | DAVID A. WATSON | 1088 STAMFORD CLUB DRIVE | | | RURAL HALL | NC | 27045 | |
| PATRICIA M. WILLIAMSON | | 503 CHESTNUT DRIVE | | | CARMEL | NY | 10512 | |
| PATRICIA MACALUSO | | 61 GOURLEY AVE | | | CLIFTON | NJ | 07013 | |
| Patricia Martinez vs GMAC Mortgage LLC Successor by merger to GMAC Mortgage Corporation and MERS Inc aka Mortgage et al | | The Law Office of T Christopher Lewis | 2301 N Collins St Ste 238 | | Arlington | TX | 76011 | |
| PATRICIA MATCHISON | | PO BOX 3 | | | STANLEY | NM | 87056 | |
| PATRICIA MATTHEWS | | 24321 VAL VERDE CT | | | LAGUNA HILLS | CA | 92653 | |
| PATRICIA MATTONS AND ROGER D GARDNER | | 8 LACRESTA AVE | AND AFTERMATH INC | | FLORENCE | KY | 41042 | |
| Patricia McCann | | 935 Craftsman Road | | | Eagleville | PA | 19403 | |
| PATRICIA MCCLAIN VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES WELLS FARGO BANK NA BORROWER MARA MCKNIGHT | | LAW OFFICES OF DANIEL G BROWN | 91 AVE LA PATA | | SAN CLEMENTE | CA | 92673 | |
| PATRICIA MCFADDEN | JOHN CHAMBERLIN | 353 JERSEY ST | | | SAN FRANCISCO | CA | 94114 | |
| PATRICIA MCHUGH | | 2926 KANES ROAD | | | ABINGTON | PA | 19090 | |
| PATRICIA MCILVENNA | | 4653 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| Patricia McKinney | | 2148 150th | | | Traer | IA | 50675 | |
| PATRICIA MCMINN | | 4 MUCHIVO TRAIL | | | ANDOVER | NJ | 07821 | |
| PATRICIA MCNALLY | | 531 JEFFERSON AVENUE | | | CHELTENHAM | PA | 19012 | |
| PATRICIA MCNEIL | | 986 PODVA RD | | | DANVILLE | CA | 94526 | |
| PATRICIA MEADE | | 2434 BROOKSIDE AVE | | | KISSIMMEE | FL | 34744-0000 | |
| PATRICIA MEALY | | 578 NORTH STREET | | | TOWNSHIP OF TEANECK | NJ | 07666 | |
| PATRICIA MEYER | | 10916 GIRARD CURVE S | | | BLOOMINGTON | MN | 55431-4209 | |
| Patricia Michitsch,Esq. | Castle Stawiarski, LLC | 330 South Walsh, Ste. 202 | | | Casper | WY | 82609 | |
| PATRICIA MIECZKOWSKI | | 2799 CLOVERDALE | | | HIGHLAND | MI | 48356-1511 | |
| PATRICIA MILETO | | 2045 MAPLEWOOD DR | | | CORAL SPRINGS | FL | 33071 | |
| PATRICIA MILLER | | 8612 PARK AVE S | | | BLOOMINGTON | MN | 55420 | |
| PATRICIA MITCHELL | | 23914 HARTLAND STREET | | | WEST HILLS | CA | 91307 | |
| PATRICIA MITCHNICK-HUGHES | | PO BOX 785 | | | MOSS BEACH | CA | 94038 | |
| PATRICIA MOONEY | | 720 GOUGH ST | | | SAN FRANCISCO | CA | 94102 | |
| PATRICIA MOORE | | 7443 EUSTON ROAD | | | MELROSE PARK | PA | 19027-1059 | |
| PATRICIA MORTENS | | 2960 SYRACUSE | | | DEARBORN | MI | 48124 | |
| PATRICIA MUHICH | | 19 120TH LANE NE | | | BLAINE | MN | 55434-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA MURRAY | | 15 THIMBLEBERRY LANE | | | LEVITTOWN | PA | 19054 | |
| PATRICIA MURRAY | | 75 HOCKANUM BLVD UNIT 1131 | | | VERNON ROCKVL | CT | 06066 | |
| PATRICIA NICHOLAS | | 518 A MAIN STREET | | | OURAY | CO | 81427 | |
| PATRICIA NOWACZEWSKI | | 4826 QUAIL CANYON DRIVE | | | CHARLOTTE | NC | 28226-0000 | |
| PATRICIA NRBA SPANO | Right Pro Realty, LLC | 1510 W PLAINFIELD RD #6 | | | DARIEN | IL | 60561 | |
| PATRICIA O. MACIE | | 3808 WINDOM PLACE NW | | | WASHINGTON | DC | 20016 | |
| PATRICIA O. MAHON | JAMES P. MAHON | 3212 SUNCREST VILLAGE LANE | | | RALEIGH | NC | 27616 | |
| PATRICIA OCONNOR | | 2 PEBBLE PATH | | | FORESTDALE | MA | 02644 | |
| Patricia ODonnel | | 689 Cheryl Drive | | | Warminster | PA | 18974 | |
| PATRICIA OLDERSHAW | | 3404 WISMER ROAD | | | SAINT ANN | MO | 63074 | |
| PATRICIA OLIVER | | 7275 BERWICK RD | | | RICHMOND | VA | 23225 | |
| Patricia Orzechowski | | 2382 Duncan Street | | | Philadelphia | PA | 19124 | |
| PATRICIA OWEN AND RONALD | | 3308 CONTRY RD T | OWEN JR AND HANDYMAN UNLIMITED LLC | | SHAWANO | WI | 54166 | |
| PATRICIA P HULIT | JAMES S HULIT | 140 WEBSTER ROAD | | | BUXTON | ME | 04093-3745 | |
| PATRICIA P. JENSEN | | 3706 ROSE AVE | | | LONG BEACH | CA | 90807 | |
| PATRICIA P. SULLIVAN | | 5B W 19TH STREET | | | WEEHAWKEN | NJ | 07086 | |
| PATRICIA PADRICK | | 1819 TUFFREE BOULEVARD | | | PLACENTIA | CA | 92870-2434 | |
| PATRICIA PALMER AND SCHUMACHER | | 14422 WATERLYN DR | HOMES OF N CAROLINA | | CHARLOTTE | NC | 28278 | |
| PATRICIA PANGILINAN | | 8628 HAZELNUT STREET | | | BUENA PARK | CA | 90620 | |
| PATRICIA PARKER | | 5435 WINDSOR FOREST | | | HOUSTON | TX | 77088 | |
| PATRICIA PAULSEN | | 1700 NOAH LN | | | GALLATIN | TN | 37066-7608 | |
| PATRICIA PEMBERTON | | PO BOX 3659 | | | KETCHUM | ID | 83340 | |
| PATRICIA PERKINS AND UNITED | | 1004 W LOMBARD ST | SERVICES BY RG IOSSI | | DAVENPORT | IA | 52804 | |
| Patricia Pexa | | 1634 Howard | | | Waterloo | IA | 50702 | |
| PATRICIA PINKERTON | | 6050 CANTERBURY DRIVE | F104 | | CULVER CITY | CA | 90230 | |
| PATRICIA PITCHFORD | | 6515 MOONSHELL COURT | | | ORLANDO | FL | 32819 | |
| PATRICIA PIXLER | | 6615 LAKE SHORE DR S #216 | | | RICHFIELD | MN | 55423-2272 | |
| PATRICIA PRESCOTT | | 231 ABBEY ST | | | MASSAPEQUA PARK | NY | 11762 | |
| PATRICIA PRICE | | 7454 W 64TH PLACE | | | SUMMIT | IL | 60501 | |
| Patricia Quintana | | 2641 Prestonwood Dr | | | Plano | TX | 75093 | |
| PATRICIA R PERSONS | | 401 S 1ST ST UNIT 723 | | | MINNEAPOLIS | MN | 55401-2565 | |
| PATRICIA R. DANIELS | | 902 MURIEL SW | | | WYOMING | MI | 49509 | |
| PATRICIA RADEMACHER | | 1650 N PAULINA ST | | | CHICAGO | IL | 60622 | |
| PATRICIA RASCON AND | | JOSE PERALES | 609 ADAMS STREET | | MUSCATINE | IA | 52761 | |
| PATRICIA REBECCA STOUT ATT AT LA | | PO BOX 1745 | | | COVINGTON | GA | 30015-1745 | |
| PATRICIA REED | | 3300 BUCK OWENS BLVD | | | BAKERSFIELD | CA | 93308 | |
| PATRICIA REED | | 4511 NORMANDIE PLACE | | | LA MESA | CA | 91942-8502 | |
| PATRICIA REILLY | | 212 SHELBOURNE ROAD | | | HAVERTOWN | PA | 19083 | |
| PATRICIA RENE TORTORICI | | 2111 PALO VERDE AVENUE | | | LONG BEACH | CA | 90815 | |
| PATRICIA RICH | | 41 SAN ANGELO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PATRICIA RICHARDSON AND HARRY LUCIEN | | 11100 WOODVINE LN | | | NEW ORLEANS | LA | 70128 | |
| PATRICIA RIPPIE | Trish Rippie Realty,Inc. | 3370 S HIGHWAY 160, SUITE #1 | | | PAHRUMP | NV | 89048 | |
| Patricia Rodriguez | GANESAN - SKANDAPRIYA GANESAN VS. NL,INC GMAC, GMAC FINANCIAL SERVICES DOE CORPRATIONS 1-10 DOES 1-10, INCLUSIVE | 739 East Walnut Street, #204 | | | Pasadena | CA | 91101 | |
| PATRICIA ROSTRON | | 43 SUNSET ROAD | | | BAYSHORE | NY | 11706 | |
| Patricia Rowley | | 1 McClellan Ave | | | Berlin | NJ | 08009 | |
| PATRICIA ROZICH | | 19798 W IDA LANE | | | GROSSE POINTE WOODS | MI | 48236 | |
| PATRICIA RUSHTON | | 37 COUNTY RD | | | EAST FREETOWN | MA | 02717 | |
| PATRICIA RYAN | | 2 WIECZORKOWSKI AVENUE | | | PARLIN | NJ | 08859 | |
| PATRICIA S BEECHER ATT AT LAW | | 363 S LAKE ST | | | GARY | IN | 46403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA S BURNS | | 123 KNOTTS LANDING DR | | | WOODSTOCK | GA | 30188 | |
| PATRICIA S HAYES MAI SRA ASA | | 400 N ANDREWS AVE STE 200 | | | FORT LAUDERDALE | FL | 33301 | |
| PATRICIA S HAYES MAI SRA ASA | | 530 NE 3RD AVE | | | FORT LAUDERDALE | FL | 33301 | |
| PATRICIA S MEEK ATT AT LAW | | 4725 CORNELL RD | | | CINCINNATI | OH | 45241 | |
| PATRICIA S ORTIZ ATT AT LAW | | 2701B SUDDERTH DR | | | RUIDOSO | NM | 88345 | |
| PATRICIA S. COLTHURST | | 37 BENTON | | | SAGINAW | MI | 48602 | |
| PATRICIA S. HARRIS | | 1066 MOUNT LAUREL ROAD | | | CLOVER | VA | 24534 | |
| PATRICIA SAID ATT AT LAW | | 13443 MCCORMICK ST | | | SHERMAN OAKS | CA | 91401 | |
| PATRICIA SANKEY | | 21588 CRYSTAL FALLS DR | | | SONORA | CA | 95370-0000 | |
| Patricia Sciuto | | 5727 Murietta Ave. | | | Valley Glen | CA | 91401 | |
| Patricia Scully | | 27900 Shock | | | St. Clair Shores | MI | 48081 | |
| PATRICIA SHEEHY | NEIL SHEEHY | 4 PARTRIDGE DRIVE | | | BLAIRSTOWN | NJ | 07825 | |
| PATRICIA SIMS | | 1537 E WYNSAM STREET | | | PHILADELPHIA | PA | 19138 | |
| PATRICIA SNIDER | | 3015 ASHBURY DRIVE | | | NAPERVILLE | IL | 60564-0000 | |
| PATRICIA SOKLEY | | 843 LANGLEY CT | | | GRAYSLAKE | IL | 60030 | |
| Patricia Sommerer | | 18106 Cornerstone Drive | | | Yardley | PA | 19067 | |
| PATRICIA STRONG | | 15 TIMBER LN | | | NORTHBROOK | IL | 60062 | |
| Patricia Sumner | | 920 Hammond Avenue | | | Waterloo | IA | 50702 | |
| PATRICIA SWABEL | | 6044 DELLA CT | | | ROHNERT PARK | CA | 94928 | |
| PATRICIA T BALL | | PO BOX 311412 | | | NEW BRAUNFELS | TX | 78131-1412 | |
| PATRICIA T. DAVIES | DANIEL K. DAVIES | 1700 URBAN DRIVE | | | RICHMOND | VA | 23229 | |
| PATRICIA TAYLOR | | 10 LYNBROOK LN | | | DOYLESTOWN | PA | 18901 | |
| PATRICIA THOMPSON | | 118 STONEHAVEN WAY | | | PELHAM | AL | 35124 | |
| Patricia Thompson | | 428 Kingston Drive | | | Cherry Hill | NJ | 08034 | |
| PATRICIA THOMSON | | 111 SCHUBERT COURT | | | IRVINE | CA | 92617 | |
| PATRICIA TURNBULL | | PO BOX 1323 | | | HIGHLANDS | NC | 28741 | |
| PATRICIA V. MURPHY | TIMOTHY F. MURPHY | 820 SANTA FE HIGHLANDS DRIVE | | | RAMONA | CA | 92065 | |
| PATRICIA VAYDER | | 11401 ELMWOOD AVE N | | | CHAMPLIN | MN | 55316 | |
| PATRICIA VILLINES | KENNETH VILLINES | 14 ROUND SPRING LANE | | | DURHAM | NC | 27712 | |
| PATRICIA W CLAUSEN | | 9394 HUNTERS CREEK DRIVE | | | CINCINNATI | OH | 45242-6658 | |
| PATRICIA W HALL ATT AT LAW | | 4055 COTTAGE HILL RD STE 103 | | | MOBILE | AL | 36609 | |
| PATRICIA W HARRIS | | 136 HUNTING AVE | | | HOPKINS | SC | 29061-9509 | |
| PATRICIA W MCKAY ATT AT LAW | | 2101 RICHMOND RD LEVEL2 | | | BEACHWOOD | OH | 44122 | |
| PATRICIA WALTER-COSTELLO | | 9400 ATLANTIC AVENUE | APT 202 | | MARGATE | NJ | 08402 | |
| PATRICIA WARNER | AND WALTER WARNER | 1647 SWALLOW WAY | | | HERCULES | CA | 94547-1651 | |
| Patricia Webber - Scott | | 2005 Elizabeth Ave | | | Shelby | NC | 28150 | |
| Patricia Wells | | 22 Dewsbury Lane | | | Quakertown | PA | 18951 | |
| PATRICIA WEST | | 306 CEDAR STREET | | | JENKINTOWN | PA | 19046 | |
| PATRICIA WHITE AND JAMES T WHITE | | 2519 HARDIN RD | ESTATE | | BAYTOWN | TX | 77521 | |
| PATRICIA WILSON | | 136 PRESTON ST | | | HARTFORD | CT | 06114 | |
| Patricia Wilson | | 2440 Freedoms Way | | | Warrington | PA | 18976 | |
| PATRICIA WINTER | | 300 PARK 26TH ST NW | | | WAVERLY | IA | 50677 | |
| Patricia Wymore | | 10231 WINSLOW RD | | | JANESVILLE | IA | 50647-1169 | |
| PATRICIA ZADAREKY | | 10180 SW 79TH LOOP | | | OCALA | FL | 34481 | |
| Patricia Zellmann | | 14717 Colorado Avenue | | | Rosemount | MN | 55068 | |
| PATRICIA ZIEGLER | | 6058 WHITE BIRCH DR | | | FISHERS | IN | 46038 | |
| PATRICIA ZIMMERMAN | | 892 BLUFFWAY DRIVE | | | WORTHINGTON | OH | 43235 | |
| PATRICIA-ANN REPP | | PO BOX 1583 | | | CHARLESTOWN | RI | 02813 | |
| PATRICIE A. HAMILTON | | 33052 DONNER LANE | | | ARROWBEAR LAKE | CA | 92382 | |
| PATRICIO S SERRANO | ANA R SERRANO | 591 PACINO WAY | | | GRAND JCT | CO | 81501-5929 | |
| Patrick & Aleashia Clarkston | | 911 Main St | | | Franklin | LA | 70538 | |
| PATRICK & CO | | CORPORATE HEADQUARTERS | 560 MARKET STREET | | SAN FRANCISCO | CA | 94104 | |
| PATRICK & SHIELA CONLAN | | 15106 APPALOOSA DRIVE | | | FRISCO | TX | 75035 | |
| PATRICK A BRINER | COLLEEN A BRINER | 120 OAK DRIVE | | | SILVERDALE | PA | 18962 | |
| PATRICK A HAWKINSON | GLENDA G HAWKINSON | 17365 OXBRIDGE RD | | | MONUMENT | CO | 80132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick A Hickey and Cecilia P Hickey vs Executive Trustee Services LLC The Huntington National Bank Hughes Watters et al | | Law Office of Ira D Joffe | 6750 W Loop S 920 | | Bellaire | TX | 77401 | |
| PATRICK A JONES ATT AT LAW | | 212 OAKWOOD AVE NW | | | HUNTSVILLE | AL | 35811 | |
| PATRICK A MCKELVEY | | 817 E HARMONT DR | | | PHOENIX | AZ | 85020 | |
| PATRICK A MITCHELL ATT AT LAW | | 3525 W PETERSON AVE STE 218 | | | CHICAGO | IL | 60659 | |
| PATRICK A NITSCH JR ATT AT LAW | | 521 S BROADWAY ST | | | MCALLEN | TX | 78501 | |
| PATRICK A. OGRADY | HEATHER K. OGRADY | 3411 SOUTHAMPTON DR. | | | JEFFERSONTON | VA | 22724 | |
| PATRICK A. RILEY | PAMELA A. RILEY | 8900 DEL CRISTO DRIVE | | | LOUISVILLE | KY | 40299 | |
| PATRICK A. SANZARI | | 30 SERRELL DRIVE | | | MONTVALE | NJ | 07645 | |
| PATRICK A. TOWNSEND | KAREN R TOWNSEND | P.O BOX 402243 | | | HESPERIA | CA | 92340 | |
| PATRICK AARON THOMPSON ATT AT LAW | | RR 1 BOX 410 | | | PERKINS | OK | 74059 | |
| PATRICK ALLEN DOUGHERTY ATT AT L | | 50 FILER ST STE 220 | | | MANISTEE | MI | 49660 | |
| PATRICK AND AMANDA SEITER AND | | 282 TIMBER SPRINGS RD | PORTERS RESTORATION | | LOWELL | IN | 46356 | |
| PATRICK AND ANDREA TURK AND | SEALPRO PAVEMENT PROFESSIONALS | 2324 AVENUE P | | | GALVESTON | TX | 77550-7932 | |
| PATRICK AND BARBARA REILLY | | 126 THOMPKINS AVE | | | EAST LONGMEADOW | MA | 01028 | |
| PATRICK AND BERNADETTE | | 446 SILVER GLANCE WAY | ERVIN AND PATRIC FALLON GENERAL CONTRACTOR | | RICO | CO | 81332 | |
| PATRICK AND BERNADETTE ERVIN | | 446 SILVER GLANCE WAY | AND PATRIC FALLON AND GREEN TREE SERVICING LLC | | RICO | CO | 81332 | |
| PATRICK AND BERNADETTE ERVIN | | 446 SILVER GLANCE WAY | AND PATRICK FALLON CONTRACTOR | | RICO | CO | 81332 | |
| PATRICK AND CAREN SHEFFLER CWA | | 17849 AZUCAR WAY | DEVELOPMENT | | SAN DIEGO | CA | 92127 | |
| PATRICK AND CAROLYN RODDEN AND | | 5923 N ELSTON AVE | BUK ROOFING RESTORATION SERVICES | | CHICAGO | IL | 60646 | |
| PATRICK AND CHERRI DORSETT | | 12014 W AUTUMN RIDGE | ASPEN CONTRACTING INC | | WICHITA | KS | 67235 | |
| PATRICK AND CLAIRE E KATURAMU | | SERVICES | AND J BRIAN DAY RESTORATION | | BROCKTON | MA | 02301 | |
| PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | Gagnon Peakcock and Shanklin and Vereeke PC | 4245 N Central Expressway Ste 250 Lock Box 104 | | | Dallas | TX | 75205 | |
| PATRICK AND CYNTHIA KELLY AND | | 15001 N 70TH AVE | J VEGA AND SONS INC | | PEORIA | AZ | 85381 | |
| PATRICK AND DALE CLOUTIER | | 186 SLAYTON HILL RD | | | LEBANON | NH | 03766-2510 | |
| PATRICK AND DARLEENE MARKS | | 215 RIVER BEND DR | DARLEEN OLANO | | BELLE CHASE | LA | 70037 | |
| PATRICK AND DAWN DAVIS AND | | 13633 N 51ST WAY | RIDGE VALLEY EXTERIOR INC | | SCOTTSDALE | AZ | 85254 | |
| Patrick and Debbie Carden | PATRICK CARDEN DEBBIE CARDEN V MRTG INVESTMENT LENDING GMAC MRTG ETS SVCS MERS BANK OF NEW YORK MELLON DOES 1 THR ET AL | 6405 Grandsen Court | | | Moorpark | CA | 93021 | |
| PATRICK AND DINA IFRAH | | 17 FARNHAM LOOP | | | LITTLE ROCK | AR | 72223 | |
| PATRICK AND DONNA RIDGEWAY | | 7196 W 200 N | AND MARTIN HOME REPAIR AND REMODELING INC | | KOKOMO | IN | 46901 | |
| PATRICK AND EMMA KEMEN AND EMMA | | 1634 HIDDEN VALLEY DR | EDMISTEN | | MILFORD | MI | 48380 | |
| PATRICK AND ESTELLE DUPONT AND | | 32867 NE NEVADA RD | EPM LC | | GARNETT | KS | 66032 | |
| PATRICK AND ESTHER OSAYANDE | | 2923 WINDEMERE DR | | | PEARLAND | TX | 77584 | |
| PATRICK AND FRANCES CAVALLO | | 6352 ROUTE 25A | | | WADING RIVER | NY | 11792 | |
| PATRICK AND GAIL ORAVEC | | 8270 ROBINSON RD | | | MOUNT STERLING | OH | 43143 | |
| PATRICK AND GAIL ORAVEC AND ALLEN DALE | | 8270 ROBINSON RD | KEMP ROOFING AND SHEET METAL WORK | | MOUNT STERLING | OH | 43143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK AND JANET CAVANAUGH | | 10985 W DUMBARTON CIR | & TOTAL DISCOUNT QUALITY ROOFING PAINTING & HOME I | | LITTLETON | CO | 80127 | |
| PATRICK AND JULIE MCANDREWS | | 26747 RUSSELL RD | | | BAY VILLAGE | OH | 44140 | |
| PATRICK AND JULIE SWEENEY AND | | 37 WALNUT ST | PARADISE DISASTER REST SVC | | NEWPORT | RI | 02840 | |
| PATRICK AND KATHRYN PHELPS | | 7023 BARCELONA BLVD | AND NEW AGE CONSTRUCTION | | MACON | GA | 31216 | |
| PATRICK AND KIMBERLY HAGERTY | | 3120 N NOTTINGHAM AVE | AND KIMBERLY BOYCE HAGERTY | | CHICAGO | IL | 60634 | |
| PATRICK AND LINDSI HANCHEY | | 3648 COPPER STONE DR | | | DALLAS | TX | 75287 | |
| PATRICK AND LISA WAGEMAN AND | | 20106 MESSINA | LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78258 | |
| PATRICK AND LITA JONES AND | | 169 BEATRICE AVE | RK BRUMMETT AND ASSOCIATES | | OCEANSIDE | NY | 11572 | |
| PATRICK AND LYNN DUNCAN AND | | 250 COUNTY RD 658 | DIANNA DUNCAN AND GARRY WOODS ROOFING | | HANCEVILLE | AL | 35077 | |
| PATRICK AND MARCIA STARR AND GUTTER | | 3485 GLENDEVON DR | MASTERS AND HOME IMPROVEMENTS LLC | | POWER SPRINGS | GA | 30127 | |
| PATRICK AND MARY MARTIN | | 101 PARMA RD | | | ISLAND PARK | NY | 11558 | |
| PATRICK AND MARY MURRAY AND | | 15517 MAPLE | ASAP TOTAL HOME SERVICES | | SANTA FE | TX | 77517 | |
| PATRICK AND MARY WICKENHEISER | | 11520 EXETER | | | CARLETON | MI | 48117 | |
| PATRICK AND MAUREEN RYAN | | 535 E BERTSCH ST | | | LANSFORD | PA | 18232 | |
| PATRICK AND MELANIE MCLAUGHLIN | | 515 N GRAHAM RANCH | | | PAYSON | AZ | 85541 | |
| PATRICK AND MICHELLE CHASSE | | 14 CLEVELAND ST | SALEM MA | | ESTRELLAS CAVE CREEK | AZ | 01970 | |
| PATRICK AND RANDALL BRAY AND | | 1008 GRACE AVE | RUTHERFORD CONSTRUCTION | | LAKE CITY | TN | 37769 | |
| PATRICK AND SANDRA TRAVISS | | 1825 SAN RAMON WAY | AND PAUL DAVIS RESTORATION | | SANTA ROSA | CA | 95409 | |
| PATRICK AND SHARON ANDERSON | | 27822 MANSTROM DR | PAUL DAVIS RESTORATION | | AWTON | MI | 49065 | |
| PATRICK AND STACEY BRADY | | 111 WEEKS DR | | | YOUNGSVILLE | LA | 70592 | |
| PATRICK AND SUSAN COCHRANE | | 3260 S PINERIDGE CR | AND RNI CONSTRUCTION | | KISSIMMEE | FL | 34746 | |
| PATRICK AND TIFFANY NELSON | SERVPRO OF TROUP COWETA COUNTIES LLC | 5937 WHITESVILLE RD | | | WEST POINT | GA | 31833-5014 | |
| PATRICK AND VICTORIA DEWANE | | 734 E ELMWOOD AVE | AND TRI TECH RESTORATION | | BURBANK | CA | 91501 | |
| PATRICK AND VIOLET MCNAMARA | | 16361 NW 5TH ST | & ALVAREZ CARBONELL FELTMAN JIMINEZ & GOMEZ ATTORN | | PEMBROKE PINES | FL | 33028 | |
| PATRICK AND WENDY MCQUADE | | 4340 DICKSON RD | | | ALBANY | OH | 45710 | |
| PATRICK ANTHONY ATT AT LAW | | 3200 GREENFIELD RD STE 210 | | | DEARBORN | MI | 48120 | |
| PATRICK ARMSTRONG | RE/MAX Metro Realty | 2312 Eastlake Ave E | | | Seattle | WA | 98102 | |
| PATRICK ARNOLD, GEORGE | | PO BOX 49708 | | | ATLANTA | GA | 30359 | |
| PATRICK B GREENWELL ATT AT LAW | | 945 MORNING STAR DR | | | SONORA | CA | 95370 | |
| PATRICK B KNIGHT AND | ARNOLD CONSTRUCTION | PO BOX 414 | | | ONEKAMA | MI | 49675-0414 | |
| PATRICK BAILEY | | 8701 31ST AVE N | | | NEW HOPE | MN | 55427 | |
| PATRICK BARTOLIC | Altera R E (Evergreen Realty) | 2043 WESTCLIFF DRIVE, SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| PATRICK BEENEY | | 902 VERMILYA AVE | | | FLINT | MI | 48507 | |
| PATRICK BERNS | | 26100 HARBOUR POINTE DR S | | | HARRISON TOWNSHIP | MI | 48045 | |
| PATRICK BLAIR | BARBARA BLAIR | 1809 PENINSULA PLACE | | | COSTA MESA | CA | 92627 | |
| PATRICK BODINE | | 13200 CROLLY PATH | | | ROSEMOUNT | MN | 55068 | |
| PATRICK BRADY AND STACEY BRADY | | 111 WEEKS DR | | | YOUNGSVILLE | LA | 70592 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick Breedon, Esq. | DEUTSCHE BANK & TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE, PLAINTIFF, VS LOUIS J OCHOA, AKA LUIS J OCHOA, DEFENDANTS | 830 Union St. | | | New Orleans | LA | 70112 | |
| PATRICK BRENNAN | KRISTEN BRENNAN | 13 CHESTERBROOK ROAD | | | CHESTER | NJ | 07930 | |
| PATRICK BRENNER | | 26047 KINGS COURT | | | PIONEER | CA | 95666 | |
| PATRICK BROWN AND ESTHER BROWN AND | | 11460 NW 18TH MANOR | MOROECAI CLAIM SERVICE INC | | CORAL SPRINGS | FL | 33071 | |
| PATRICK BUCKINGHAM ATT AT LAW | | 730 N WEBER ST STE 101 | | | COLORADO SPRINGS | CO | 80903 | |
| PATRICK BURNETT | | 1812 FAIR MEADOW | | | FLORENCE | KY | 41042 | |
| PATRICK BURNS & ASSOCIATES LLC | | 8401 WAYZATA BLVD, SUITE 300 | | | MINNEAPOLIS | MN | 55426 | |
| PATRICK C PETROZZINI | JENNIFER L PETROZZINI | 26 THORTON WAY | | | BELLE MEADE | NJ | 08502 | |
| PATRICK C SHULACK | ARLENE M GAJARSKI-SHULACK | 19 BOCK BLVD. | | | HOWELL | NJ | 07731 | |
| PATRICK C WENDT | CHRISTINA J WENDT | 25W700 RED MAPLE LN | | | WHEATON | IL | 60189-5927 | |
| PATRICK C WEST | | PO BOX 832 | | | MCMINNVILLE | OR | 97128 | |
| PATRICK C. CLEMENS | DONNA L. CLEMENS | 15116 ANGELIQUE | | | ALLEN PARK | MI | 48101 | |
| PATRICK C. GALVIN | PATRICIA D. GALVIN | 2352 SEVEN PINES DR. | | | ST. LOUIS | MO | 63146 | |
| PATRICK C. MOORE | CATHERINE M MOORE | 21 MINE HILL ROAD | | | SCHWENKSVILLE | PA | 19473-1724 | |
| Patrick Cannon | | 27 Apple Way | | | Marlton | NJ | 08053 | |
| PATRICK CAPOBIANCO | | 7 MIDDLESEX STREET | | | WINCHESTER | MA | 01890 | |
| Patrick Carden Debbie Carden v Mortgage Investment Lending GMAC Mortgage ETS Services MERS Bank of New York et al | | 6405 Grandsen Ct | | | Moorpark | CA | 93021 | |
| PATRICK CAREY LAW OFFICES | | NULL | | | NULL | PA | 19044 | |
| PATRICK CARVER AND COX | GLASS CO | 2750 S 5TH AVE | | | OROVILLE | CA | 95965-5826 | |
| PATRICK CAVER LLC | | 1210 HWY 31 NW STE E | | | HARTSELLE | AL | 35640 | |
| PATRICK CHRISTLE AND CLAWSON | CONSTRUCTION COMPANY | 11463 OLDS RD | | | OTISVILLE | MI | 48463-9788 | |
| PATRICK CHRISTOPHER ATT AT LAW | | 158 01 CROSS BAY BLVD | | | HOWARD BEACH | NY | 11414 | |
| PATRICK CLEARY, KEVIN | | 436 S BROADWAY STE C | | | LAKE ORION | MI | 48362 | |
| PATRICK CLERK OF CIRCUIT COURT | | PO BOX 148 | COUNTY COURTHOUSE | | STUART | VA | 24171 | |
| PATRICK COLLINS AND FRANKIE | LEE AND PINNACLE EXTERIORS INC | 11 LYNN | | | BIG PINEY | WY | 83113-8406 | |
| PATRICK COMERFORD | | 1251 21ST STREET | | | SANTA MONICA | CA | 90404 | |
| PATRICK CONWAY | | 1411 WOODLAND PL | | | PLYMOUTH | MI | 48170-1534 | |
| PATRICK CORDASCO | CATHERINE CORDASCO | 1 CARLEN COURT | | | FAIRVIEW | NJ | 07022 | |
| PATRICK COUNTY | | 106 RUCKER ST RM 221 ADM BLDG | PATRICK COUNTY TREASURER | | STUART | VA | 24171 | |
| PATRICK COUNTY | | ADM BLDG RM 221 106 RUCKER ST | PATRICK COUNTY TREASURER | | STUART | VA | 24171 | |
| PATRICK COUNTY CLERK OF THE CIRCUI | | 101 W BLUE RIDGE ST PO BOX 148 | | | STUART | VA | 24171 | |
| PATRICK COUNTY TREASURER | | 106 RUCKER ST | RM 221 ADM BLDG | | STUART | VA | 24171 | |
| PATRICK COUNTY TREASURER | | P O BOX 668 | | | STUART | VA | 24171 | |
| PATRICK COUTURE | | 3722 WYCLIFF AVE | | | DALLAS | TX | 75219 | |
| PATRICK CROSBY | KELLEY ANN OKEEFE-CROSBY | 965 SPENCER WAY | | | LOS ALTOS | CA | 94024-0000 | |
| PATRICK CURREN | | PO BOX 43444 | | | BIRMINGHAM | AL | 35243 | |
| PATRICK D AND GAIL A MARSHALEK | | 3709 103RD TRAIL N | | | BROOKLYN PARK | MN | 55443 | |
| PATRICK D AND JENNIFER S | | 3469 COUNTRY RTE 22 | SCHILLING AND SCHILLING AND SONS | | ORWELL | NY | 13420 | |
| PATRICK D BANNING | CHRISTINA D BANNING | 19795 MARKWARD CROSSING | | | ESTERO | FL | 33928 | |
| PATRICK D CONLEY ATT AT LAW | | 709 MARKET ST | | | KNOXVILLE | TN | 37902 | |
| PATRICK D DEVINE ATT AT LAW | | 4615 SW FWY STE 405 | | | HOUSTON | TX | 77027 | |
| PATRICK D DOWDLE ATT AT LAW | | 2325 W 72ND AVE | | | DENVER | CO | 80221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK D HENDERSHOTT ATT AT LAW | | PO BOX 525 | | | TOLEDO | OH | 43697 | |
| PATRICK D HETT | | 214 TRENTON RD | | | LANGHORNE | PA | 19047 | |
| PATRICK D MACMENAMIN | | 234 HURON AVE | | | ABSECON | NJ | 08201 | |
| PATRICK D MCBURNEY JR ATT AT LAW | | 1776 FOWLER ST STE 29 | | | RICHLAND | WA | 99352 | |
| PATRICK D MORAN | | 1253 3RD AVENUE | | | LOS ANGELES | CA | 90019 | |
| PATRICK D SLAVIN | MELISSA M SLAVIN | 11886 JASPER ROAD | | | LAFAYETTE | CO | 80026 | |
| PATRICK D. COYLE | LAURA L. COYLE | 10635 E 1100 S | | | UPLAND | IN | 46989 | |
| PATRICK D. DOUGLAS | LINDA A. DOUGLAS | 1675 PLYMOUTH WAY | | | SPARKS | NV | 89431 | |
| PATRICK D. QUENGA | SALLY A. QUENGA | 15 CLOVER DRIVE | | | LEBANON | PA | 17042 | |
| PATRICK D. SLATTERY | MARY C. SLATTERY | 912 BEECH BEND DRIVE | | | NASHVILLE | TN | 37221 | |
| PATRICK DAVID WEST ATT AT LAW | | 4420 W VICKERY BLVD STE 100 | | | FORT WORTH | TX | 76107 | |
| Patrick Dickson | | 4011 Cole Ave #111 | | | Dallas | TX | 75204 | |
| PATRICK DOLAND | KATHLEEN DOLAND | 3911 MISSION HILLS ROAD | | | NORTHBROOK | IL | 60062 | |
| PATRICK DONOVAN RILEY ATT AT LAW | | PO BOX 1298 | | | WILSON | NC | 27894 | |
| PATRICK DUGGAN AND PAR | | 7735 COVENTRY LN | CONSTRUCTION COMPANY | | FRANKFORT | IL | 60423 | |
| PATRICK E BAUGHAN | | 94-1127 KAPUKAWAI ST | | | WAIPAHU | HI | 96797 | |
| PATRICK E BEAVERS | NICHOLE J BEAVERS | 536 MOREDON RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| PATRICK E FRANSSEN | PAMELA D FRANSSEN | 861 FIR STREET | | | COOS BAY | OR | 97420 | |
| PATRICK E GAMMONS ATT AT LAW | | 6317 DARROW RD | | | HURON | OH | 44839 | |
| PATRICK E HANLEY | SUZANNE C HANLEY | 381 SUSSEX FAIR | | | ROCHESTER HILLS | MI | 48309 | |
| PATRICK E HENRY ATT AT LAW | | 3888 S SHERWOOD FOREST BLVD BLDG | | | BATON ROUGE | LA | 70816 | |
| PATRICK E HUNT ESQ ATT AT LAW | | 7 SHERMAN ST | | | ISLAND FALLS | ME | 04747 | |
| PATRICK E KENNEDY P C | | 230 BEARDEN ROAD | | | PELHAM | AL | 35124 | |
| PATRICK E MALLOY | | 4520 CANDLER LAKE EAST | | | ATLANTA | GA | 30319 | |
| Patrick Ehlen | | 157 Seville Dr. | | | Murrells Inlet | SC | 29576 | |
| PATRICK EKIZIAN | | 4821 SPRING MOUNTAIN | STE A | | LAS VEGAS | NV | 89102 | |
| Patrick Eldridge | | 949 Ohio Street | | | Waterloo | IA | 50702 | |
| Patrick Ellis | | 801 s.polk APT#1312 | | | DESOTO | TX | 75115 | |
| PATRICK ELLIS AND LORI ELLIS | | 4201 CRESTGATE AVE | | | MIDLAND | TX | 79707 | |
| PATRICK F GRAY | AMY J GRAY | 6347 WESTCHESTER | | | PORTAGE | MI | 49002 | |
| PATRICK F MANGAN ATT AT LAW | | 2999 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43231 | |
| PATRICK F. BIRNEL | TAMARA L. BIRNEL | 1853 HAWTHORNE COURT | | | WOODLAND | WA | 98674 | |
| PATRICK F. HUNT P.A. | | 7 SHERMAN STREET | | | ISLAND FALLS | ME | 04747 | |
| PATRICK F. KUDLICH | ROBBIN C. REED | 45-658 HALEKOU PLACE | | | KANEOHE | HI | 96744 | |
| PATRICK F. LOUGHAN SR | MELISSA J. LOUGHAN | 98 PINE HILL ROAD | | | WEST RUTLAND | VT | 05777-9817 | |
| PATRICK FALLON CONTRACTOR | | 19 N COMMERCIAL 38 | | | RICO | CO | 81332 | |
| Patrick Farrell | | 2904NW14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick Farrell vs GMAC GMAC Mortgage LLC Impac Secured Assets Corp Wells Fargo Bank NA et al Wells Fargo Bank et al | | MACFARLANE FERGUSON and MCMULLEN | 625 Ct St | | Clearwater | FL | 33756 | |
| PATRICK FINN | Finn Realty | 283 GROVE LANE | | | FREEPORT | FL | 32439 | |
| Patrick Flood Jacquelyn Flood v GMAC Mortgage LLC Birmingham Bancorp Mortgage Corporation | | LAW OFFICE OF BRIAN PARKER PC | 30600 TELEGRAPH RDSTE 1350 | | BIRMINGHAM FARMS | MI | 48025 | |
| PATRICK FLYNN AND BIO CLEAN | | 82 HOMER ST | NEW ENGLAND | | EAST BOSTON | MA | 02128 | |
| PATRICK FOSTER AND KELLY A FOSTER | | 120 E FIRST ST | | | WILTON | IA | 52778 | |
| PATRICK FRANZEN | MICHELE FRANZEN | 5212 ROBERT AVENUE | | | ST LOUIS | MO | 63109-0000 | |
| PATRICK FUREY | HEART OLAKES REALTY | 201 EAST MAIN #12 | | | FRAZEE | MN | 56544 | |
| PATRICK G BARKMAN ATT AT LAW | | 13 N MAIN ST | | | CLEBURNE | TX | 76033 | |
| PATRICK G COPLEY ATT AT LAW | | 601 N MUR LEN RD STE 20 | | | OLATHE | KS | 66062 | |
| PATRICK G CUNNINGHAM | | 3328 LAFAYETTE | | | TRENTON | MI | 48183 | |
| PATRICK G HUBBARD ATT AT LAW | | 1075 KINGWOOD DR STE 203 | | | KINGWOOD | TX | 77339-3000 | |
| PATRICK G SMITH AND THERESA SMITH | | 1202 GLENVIEW DR | AND TAYLOR CONST AND RESTORATION INC | | MOGADORE | OH | 44260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK G WILKINS | | 1118 E MEADOW LN | | | PHOENIX | AZ | 85022 | |
| PATRICK G. DUGAN | | 2025 CHIP DRIVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| PATRICK G. HAVERN | ELAINE M. HAVERN | 16800 GILMORE | | | ARMADA | MI | 48005 | |
| PATRICK G. MURRAY | DEBORAH CHINN MURRAY | 412 KINGSFORD DRIVE | | | MORAGA | CA | 94556 | |
| PATRICK G. MYERS | SHERI LEE R MYERS | 2580 PONY CREEK ROAD | | | NORTH BEND | OR | 97459-2651 | |
| PATRICK G. TRAINOR | LISA A. TRAINOR | 18 NORDON AVE | | | NORWICH | CT | 06360 | |
| Patrick Garofalo | | 5997 193RD STREET WEST | | | FARMINGTON | MN | 55024 | |
| Patrick Gaston | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| PATRICK GEORGE | | P.O. BOX 672 | | | MAPLE VALLEY | WA | 98038 | |
| Patrick Glemser | | 1043 Red Barn Road | | | Warminster | PA | 18974 | |
| PATRICK GORDON ATTORNEY AT LAW | | 810 SATURN ST STE 17 | | | JUPITER | FL | 33477 | |
| Patrick Goss | | 284 Parker Avenue | | | Philadelphia | PA | 19128 | |
| PATRICK Greenbush United Methodist Church v Shawn Patrick and jennifer Patrick and MERS as nominee for lender GMAC et al | Thomas C Shearer PC | 40 Pearl St 2nd Fl Trust Building | | | Grand Rapids | MI | 49503 | |
| PATRICK H BRICK ATT AT LAW | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |
| PATRICK H CARNEY | | 117 PINHEIRO CIR | | | NOVATO | CA | 94945-6817 | |
| PATRICK H FILIPPONE | WENDY A FILIPPONE | 6017 RIVERBANK CIRCLE | | | STOCKTON | CA | 95219 | |
| PATRICK H MAYNARD | CHERYL M MAYNARD | 2275 COUNTY ROAD 140 | | | IDAHO SPRINGS | CO | 80452 | |
| PATRICK H O BRIEN ATT AT LAW | | 102 W MAIN ST | | | POMEROY | OH | 45769 | |
| PATRICK H SIN | | P.O. BOX 45225 | | | LOS ANGELES | CA | 90045 | |
| PATRICK H. ANDERSON | | 1 ARLINGTON PL | | | HAVERHILL | MA | 01830 | |
| PATRICK H. DONOVAN | | 22 GALLOWAY ROAD | | | WARWICK | NY | 10990 | |
| PATRICK H. HUND | SUSAN M. HUND | 4177 BRADYLEIGH BOULEVARD | | | ROCHESTER HILLS | MI | 48306 | |
| PATRICK HARPER AND DIXON LLP | | 34 SECOND ST NW | | | HICKORY | NC | 28601-6114 | |
| PATRICK HARRINGTON AND MARY | | 15102 SPRAGUE ST | HARRINGTON AND KRISTIN HARRINGTON | | OMAHA | NE | 68116-4258 | |
| PATRICK HARRISON | RUTH HARRISON | 905 SHILOH CIRCLE | | | NAPERVILLE | IL | 60540 | |
| PATRICK HOOGKAMP | | 938 EAST POPLAR DR | | | DELMAR | NY | 12054 | |
| PATRICK IGLESIAS | | 7305 201ST STREET CT E | | | SPANAWAY | WA | 98387 | |
| PATRICK IV AND DENISE CHAVIS | | 11644 STONEBROOK PL | | | FISHERS | IN | 46038 | |
| PATRICK IV AND REBECCA GLOECKLE AND | | 4764 N HIGH ST | BUCKEYE ROOFING AND SIDING | | COLUMBUS | OH | 43214 | |
| PATRICK J BENSON | JOAN A BENSON | 21213 NORTH VERDE RIDGE DRIVE | | | SUN CITY WEST | AZ | 85375-6705 | |
| PATRICK J BRENNAN ATTORNEY AT LAW | | 5681 N NEW HAMPSHIRE AVE | | | CHICAGO | IL | 60631 | |
| PATRICK J CALLAGHAN | | 39-5 ROMANA DRIVE | | | FAIRLAWN | NJ | 07410 | |
| PATRICK J CONKLIN ATT AT LAW | | 20 PLEASANT ST STE 100 | | | CANANDAIGUA | NY | 14424 | |
| PATRICK J CONWAY ATT AT LAW | | 1014 VINE ST STE 2500 | | | CINCINNATI | OH | 45202 | |
| PATRICK J CONWAY LLC | | 810 SYCAMORE ST FL 3 | | | CINCINNATI | OH | 45202 | |
| PATRICK J COSTELLO | LORI COSTELLO | 119 HOLLY DRIVE | | | HATBORO | PA | 19040 | |
| PATRICK J CROWLEY ATT AT LAW | | 4121 OKEMOS RD STE 10 | | | OKEMOS | MI | 48864 | |
| PATRICK J DOLAN | DAVID H DOLAN | 1150 ANTHONY COURT | | | LAKEWOOD | NJ | 08701 | |
| PATRICK J DONLIN ATT AT LAW | | 308 PORTER ST NE | | | WARREN | OH | 44483 | |
| PATRICK J DRUMMEY | MARTHA E DRUMMEY | 3764 LINDBERGH ST | | | SAN DIEGO | CA | 92154 | |
| PATRICK J EDABURN ATT AT LAW | | 2339 W HAMMER LN | | | STOCKTON | CA | 95209 | |
| PATRICK J FISHER AND STEPHANIE | | INC 3803 SUNCREST AVE | L FISHER AND TEXAS ROOF SYSTEMS | | MIDLAND | TX | 79707 | |
| PATRICK J GALBRAITH | JOYCE A GALBRAITH | 3712 TERRANCE FERRY DRIVE | | | JOLIET | IL | 60431 | |
| PATRICK J GORGAS | MARIA J GORGAS | 9301 CANOPY OAKS DR | | | FT SMITH | AR | 72903-6656 | |
| PATRICK J GREENFELDER ATT AT LA | | 233 W BROAD ST | | | CHESANING | MI | 48616 | |
| PATRICK J GULECKI | BETH GULECKI | 5631 ARDEN | | | WARREN | MI | 48092 | |
| PATRICK J HALLORAN | | 1595 BURNT ROCK WAY | | | TEMPLETON | CA | 93465 | |
| PATRICK J HAMMAN AND CAROL J | | 2070 DECKER CT | HAMMAN HAMMAN BUILDERS AND CARDINAL TREE CARE CO | | COLUMBUS | OH | 43235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK J HART ATT AT LAW | | 728 FLORSHEIM DR | | | LIBERTYVILLE | IL | 60048 | |
| PATRICK J HEALEY ATT AT LAW | | PO BOX 65 | | | HILLSBORO | MO | 63050 | |
| PATRICK J HICKEY | | 1515 CALLE CIERVOS | | | SAN DIMAS | CA | 91773 | |
| PATRICK J KANE ATT AT LAW | | 327 W 6TH ST | | | SIOUX FALLS | SD | 57104 | |
| PATRICK J MALLOY III | | 111 W 5TH STE 700 | | | TULSA | OK | 74103 | |
| PATRICK J MALLOY III | | 1924 S UTICA STE 810 | | | TULSA | OK | 74104 | |
| PATRICK J MANZA | | 14401 REEDER STREET | | | OVERLAND PARK | KS | 66221 | |
| PATRICK J MCCANN | SHARON L MCCANN | 32 HOLBROOK DR | | | NASHUA | NH | 03062 | |
| PATRICK J MCDONNELL JR | | 36 ELM AVENUE | | | ROCKLEDGE BOROUGH | PA | 19046 | |
| PATRICK J MCNAMARA | CHRISTINE E MCNAMARA | 1580 TENNIS CIR | | | LANSDALE | PA | 19446-4345 | |
| PATRICK J MONOHAN ATT AT LAW | | 7711 EWING BLVD STE 100 | | | FLORENCE | KY | 41042 | |
| PATRICK J MORRISSEY ATT AT LAW | | PO BOX 707 | | | OKANOGAN | WA | 98840 | |
| PATRICK J MULLEN ATT AT LAW | | 628 PLEASANT ST STE 411 | | | NEW BEDFORD | MA | 02740-6208 | |
| PATRICK J MURPHY AND ASSOC | | 272 W HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| PATRICK J NESCHLEBA AND | | KERRI A GNAGEY | 1629 MORGAN STREET | | MOUNTAIN VIEW | CA | 94043 | |
| PATRICK J OCONNELL | SUSAN R OCONNELL | 4506 SADDLE MOUNTAIN COURT | | | SAN DIEGO | CA | 92130 | |
| PATRICK J RUPICH ATT AT LAW | | 1109 N MAYFAIR RD STE 201 | | | WAUWATOSA | WI | 53226 | |
| PATRICK J SMITH ATT AT LAW | | 5116 FOREST AVE | | | DOWNERS GROVE | IL | 60515 | |
| PATRICK J SOLITZ APPRAISALS | | 265 NW FRANKLIN AVE STE 200 | | | BEND | OR | 97701 | |
| PATRICK J WOOD ATT AT LAW | | 11 SUMMER ST STE 8 | | | CHELMSFORD | MA | 01824 | |
| PATRICK J. BELL | COLLEEN M. BELL | 253 S PARK | | | GLEN ELLYN | IL | 60137 | |
| PATRICK J. BRAZILL | JULIA A. BRAZILL | 8447 ADMIRALS LANDING WAY | | | INDIANAPOLIS | IN | 46236 | |
| PATRICK J. COLLINS | LISA J. ROISEN | 5298 BERKSHIRE CT SE | | | SALEM | OR | 97306 | |
| PATRICK J. DLUGE | TINA P. DLUGE | 70550 ELDRED | | | ROMEO | MI | 48065 | |
| PATRICK J. DONOVAN | KIM A. DONOVAN | 68 OAK GROVE STREET | | | VEAZIE | ME | 04401 | |
| PATRICK J. FITZELL | CATHERINE M. FITZELL | 78 ELLEN AVENUE | | | MAHOPAC | NY | 10541 | |
| PATRICK J. FOX, GRI | American Realty Services Group | 25 RT 22 EAST | | | SPRINGFIELD | NJ | 07081 | |
| PATRICK J. GRIBBIN | DINA M. GRIBBIN | 109 CLYDESDALE COURT | | | DOWNINGTOWN | PA | 19335 | |
| PATRICK J. HOFBAUER | | PO BOX 1123 | | | LOLO | MT | 59847-1123 | |
| PATRICK J. HOUSE | | 10391 GOLDEN SPIKE RD | | | GILMAN | MN | 56333 | |
| PATRICK J. HOUSE | | PO BOX 100 | | | GILMAN | MN | 56333 | |
| PATRICK J. LAFFEY JR | | 1344 W BRYN MAWR AVE #3 | | | CHICAGO | IL | 60660-4267 | |
| PATRICK J. LARSEN | BARBARA M. LARSEN | 5590 EDGAR ROAD | | | CLARKSTON | MI | 48346 | |
| PATRICK J. LYNCH | JO ANN D. LYNCH | 6861 NW 34TH STREET | | | MARGATE | FL | 33063 | |
| PATRICK J. MALIE | PATRICIA E. MALIE | 8465 GARNET DRIVE | | | DAYTON | OH | 45458 | |
| PATRICK J. MCCARROLL | SUSAN J. MCCARROLL | 40 CLAIREVIEW ROAD | | | GROSSE POINTE SHORES | MI | 48236 | |
| PATRICK J. MCGREGOR | LAURA D. MCGREGOR | 693 CAIN DR | | | MOUNT PLEASANT | SC | 29464 | |
| PATRICK J. MORAN | CAMIELLE G. WINDSOR-MORAN | 73844 DEBAST ROAD | | | RAINIER | OR | 97048 | |
| PATRICK J. MULHERN | EUNICE A. MULHERN | 9 SOUTH BRITTON ROAD | | | SPRINGFIELD | PA | 19064 | |
| PATRICK J. RUSSO | JULIE B. RUSSO | 406 MAYMONT DRIVE | | | CRAMERTON | NC | 28032-1611 | |
| PATRICK J. SHANAHAN | CAROL SHANAHAN | 4053 MANNER DRIVE | | | FLINT | MI | 48506 | |
| PATRICK J. SLOCUM | DEBORAH K. SLOCUM | 613 WATEROAK DRIVE | | | CONCORD | NC | 28027 | |
| PATRICK J. SUHY JR | DEBORAH J. SUHY | 379 BUTTERCUP DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| PATRICK J. SZABO JR | KELLEY L. SZABO | 10 LEWIS LANE | | | FAIR HAVEN | VT | 05743 | |
| PATRICK J. YOUNGMAN | ANN M. YOUNGMAN | 19208 POTTERS BRIDGE RD | | | NOBLESVILLE | IN | 46060-1180 | |
| PATRICK JAMES HEAGERTY ATT AT LAW | | 150 E MOUND ST STE 301 | | | COLUMBUS | OH | 43215 | |
| PATRICK JENKINS | JENNIFER JENKINS | 134 SCHUNNEMUNK RD | | | HIGHLAND MILLS | NY | 10930 | |
| PATRICK JOHNSON JR ATT AT LAW | | 4425 FARONIA RD | | | MEMPHIS | TN | 38116 | |
| PATRICK JOSEPH CAIN | MARIE MASON CAIN | 2800 CRYSTAL COURT | | | FORT COLLINS | CO | 80525 | |
| PATRICK JOSEPH FLANNERY | NANCY JANE FLANNERY | 7788 SOUTH CHERRY COURT | | | CENTENNIAL | CO | 80122 | |
| PATRICK K. GARROW | | 508 LIGHTHOUSE PT | | | VIRGINIA BCH | VA | 23451-7149 | |
| PATRICK K. MURPHY | | 1309 9TH AVENUE WEST | | | WILLISTON | ND | 58801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK KAVANAGH ATT AT LAW | | 1331 L ST | | | BAKERSFIELD | CA | 93301 | |
| PATRICK KEATING, D | | PO BOX 61550 | | | LAFAYETTE | LA | 70596 | |
| PATRICK KELLEY AND ENVIRONMENTAL | HYGIENE SOLUTIONS | 158 SHAWSHEEN RD | | | ANDOVER | MA | 01810-2914 | |
| PATRICK KELLEY ATT AT LAW | | 2404 WASHINGTON BLVD STE 1012 | | | OGDEN | UT | 84401 | |
| PATRICK KELLEY MARTIN | | 1348 EAST HALL ST | | | TEMPE | AZ | 85281 | |
| PATRICK KELLEY, KEVIN | | 806 N BROADWAY | | | SANTA ANA | CA | 92701 | |
| PATRICK KELLY JR | MARIA KELLY | 24 GROVE ST | | | RUTHERFORD | NJ | 07070 | |
| PATRICK KEMEN AND EMMA EDMISTEN | | 1634 HIDDEN VALLEY DR | | | MILFORD | MI | 48380 | |
| PATRICK KIELY | | 801 HARTEL AVENUE | | | PHILADELPHIA | PA | 19111 | |
| PATRICK KINHAN, J | | 15 MAIN ST | | | TOPSFIELD | MA | 01983 | |
| PATRICK KINNEY AND JRC INC | | 5615 GATEWOOD LN | DBA SERVICEMASTER | | GREENDALE | WI | 53129 | |
| PATRICK L CARNIGHAN & JAMIE L CARNIGHAN | | 144 JULIE LANE | | | TEMPLETON | CA | 93465 | |
| PATRICK L COLVIN | | 4001 PINEWOOD DR | | | EAST BEND | NC | 27108 | |
| PATRICK L COTTRELL ATT AT LAW | | 107 HALE ST STE 204 | | | CHARLESTON | WV | 25301-2615 | |
| PATRICK L CUSMA ATT AT LAW | | 116 CLEVELAND AVE NW STE 702 | | | CANTON | OH | 44702 | |
| PATRICK L DAVIS | | 8810 FORRESTAL DR NE | | | TUSCALOOSA | AL | | |
| PATRICK L FLANAGAN PC ATT A | | 3598 CLAIRMONT RD NE | | | ATLANTA | GA | 30319 | |
| PATRICK L HAYES ATT AT LAW | | 3101 IRVING AVE S | | | MINNEAPOLIS | MN | 55408 | |
| PATRICK L HOSKINS ATT AT LAW | | 14015 PARK DR | | | TOMBALL | TX | 77377 | |
| PATRICK L KELCH | | 9304 N THOUSAND DOLLAR RD | | | BRIMFIELD | IL | 61517-9389 | |
| PATRICK L LANDRY | MYKA M LANDRY | 15550 HWY 86 | | | KIOWA | CO | 80117 | |
| PATRICK L MEAD ATT AT LAW | | 407 N ST STE 2 | | | HYANNIS | MA | 02601 | |
| PATRICK L REINHART AND LILLIAN | | 473240 E 1127 RD | M REINHART | | MULDROW | OK | 74948 | |
| PATRICK L RILEY | PATRICIA M RILEY | 11860 WALMORT ROAD | | | WILTON | CA | 95693 | |
| PATRICK L. FAHEY | NANCY E. MOLL | 257 CORTE SAN MARCO | | | PALM DESERT | CA | 92260-1814 | |
| PATRICK L. FITTERER | KATHY J. FITTERER | 1115 S 45TH AVENUE | | | YAKIMA | WA | 98908 | |
| PATRICK L. HINTON | BARBARA L. HINTON | P O BOX 1120 | | | COARSEGOLD | CA | 93614 | |
| PATRICK L. MCCAFFREY | DEBORAH A. MCCAFFREY | 7998 ONEIDA RD | | | GRAND LEDGE | MI | 48837 | |
| PATRICK L. RARDIN | | 14189 LOWER CROSSING RD | | | ST IGNATIUS | MT | 59865 | |
| PATRICK L. WELCH | JUDY A. WELCH | 3584 LEVALLEY ROAD | | | COLUMBIAVILLE | MI | 48421 | |
| PATRICK LALOR ATT AT LAW | | 3845 WADSWORTH BLVD | | | WHEAT RIDGE | CO | 80033 | |
| PATRICK LITTLE | | 2440 MUIRFIELD WAY | | | GILROY | CA | 95020 | |
| PATRICK LITTLETON | | AND VIRGINIA LITTLETON | 2217 BEGONIA COURT | | PITTSBURG | CA | 94565 | |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | |
| PATRICK LOWE, JOHN | | 318 E NOPAL | | | UVALDE | TX | 78801 | |
| PATRICK LOWE, JOHN | | 318 E NOPAL ST | | | UVALDE | TX | 78801 | |
| PATRICK LYNCH - NRBA | Prime Partner Realty / RE/MAX Professional Realtor | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| PATRICK M BALKIN ATT AT LAW | | 365 MARKET ST | | | LOCKPORT | NY | 14094 | |
| PATRICK M CULHANE PC | | 100 GRANDVIEW RD STE 304 | | | BRAINTREE | MA | 02184 | |
| PATRICK M CUSICK | | 32 SYCAMORE AVENUE | | | HALIFAX | PA | 17032 | |
| PATRICK M DANDRIDGE ATT AT LAW | | 100 N MAIN ST STE 2901 | | | MEMPHIS | TN | 38103 | |
| PATRICK M ELMORE | REBECCA J ELMORE | 5477 W LOVELAND | | | MADISON | OH | 44057 | |
| PATRICK M FARRELL ATT AT LAW | | 21430 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| PATRICK M FOLEY | DIANE L FOLEY | 8763 SALEM FARMS DR | | | SOUTH LYON | MI | 48178 | |
| PATRICK M HAYES | CASSIE K HAYES | 1353 W OAK HILL RD | | | CRAWFORDSVILLE | IN | 47933-8551 | |
| PATRICK M KOLASINSKI ATT AT LAW | | 1100 14TH ST STE E | | | MODESTO | CA | 95354 | |
| PATRICK M MACKOWIAK | DIANE M MACKOWIAK | 49593 EDINBOROUGH | | | HESTERFIELD TOWNSHIP | MI | 48047 | |
| PATRICK M MORRIS ATT AT LAW | | PO BOX 593 | | | SANDWICH | MA | 02563 | |
| PATRICK M OREILLY ATT AT LAW | | 12845 FARMINGTON RD STE 1 | | | LIVONIA | MI | 48150 | |
| PATRICK M ORRICO | | 290 RIVER LAUREL WAY | | | WOODSTOCK | GA | 30188 | |
| PATRICK M OWENS | CHERYL A OWENS | 10410 HOLLYBROOK DR. | | | CHARLOTTE | NC | 28277 | |
| PATRICK M SEESE ATT AT LAW | | 1802 MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| PATRICK M. ANDERSON | CECEILIA ANDERSON | 918 W MOUNTAIN STREET | | | GLENDALE | CA | 91202 | |
| PATRICK M. BLAKE | | 205 APPLEY AVENUE | | | LIBERTYVILLE | IL | 60048-1905 | |
| PATRICK M. BOUCHARD | SUSAN M. BOUCHARD | 224 ECKFORD | | | TROY | MI | 48085 | |
| PATRICK M. BURKEY | | 113 S EUCLID AVENUE | | | SIOUX FALLS | SD | 57104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK M. FREMGEN | JAYNE M. FREMGEN | 217 ORIGEN ST | | | BURLINGTON | WI | 53105 | |
| PATRICK M. HALL | MICHELLE L. HALL | 108 MYRTLE CT | | | GIBSONIA | PA | 15044 | |
| PATRICK M. HOGAN | CHERYL M. HOGAN | 23710 NORTH WAGON | | | COLBERT | WA | 99005 | |
| PATRICK M. KELLY | NANCY P. KELLY | 1676 HUNTERS COURT | | | YARDLEY | PA | 19067 | |
| PATRICK M. MCILVENNA | LISA M. MCILVENNA | 5601 HOUGHTEN DR | | | TROY | MI | 48098 | |
| PATRICK M. ONEILL | CONSTANCE M. ONEILL | 8671 LAUREL GROVE LANE | | | NORTH CHARLESTON | SC | 29420 | |
| PATRICK M. PREVOST | | 31 PARK LANE | | | MADISON | NJ | 07940 | |
| PATRICK M. RYAN | | 2850 E 4TH AVE | | | DENVER | CO | 80206 | |
| PATRICK M. WALLACE | FAYE A. WALLACE | 302 C EAST 16TH STREET | | | COSTA MESA | CA | 92627-3298 | |
| PATRICK MACHA | | 15072 197TH RD | | | DOUDS | IA | 52551-8240 | |
| PATRICK MAGLIANO | | 1 HEIGHTS ROAD | | | SUFFERN | NY | 10901 | |
| PATRICK MARS | | 3827 HAWS LANE | | | ORLANDO | FL | 32814 | |
| PATRICK MASON AND PM SIDING | | 365 BETTIE LN | | | BRUNSWICK | OH | 44212 | |
| Patrick Mathew Cranwill and Glenda P Cranwill vs GMAC Mortgage fka GMAC Mortgage Corporation | | 12475 SE County Rd 484 | | | Belleview | FL | 34420 | |
| Patrick Matthew Cranwill | PATRICK MATHEW CRANWILL AND GLENDA P. CRANWILL VS. GMAC MORTGAGE FKA GMAC MORTGAGE CORPORATION | 12475 SE County Road 484 | | | Belleview | FL | 34420 | |
| PATRICK MATTHEWS | CAMILLE LENGE | 253 MONMOUTH AVE | | | NEW MILFORD | NJ | 07646 | |
| PATRICK MAZZELLA | PATRICIA MAZZELLA | 87 BEECH ST | | | RAMSEY | NJ | 07446 | |
| PATRICK MCADAMS ATT AT LAW | | 118 E JEFFERSON ST STE 208 | | | ORLANDO | FL | 32801 | |
| PATRICK MCCAFFREY AND EMERGENCY | SERVICES RECONSTRUCTION | 2015 S TUTTLE AVE STE A | | | SARASOTA | FL | 34239-4150 | |
| PATRICK MCCARTHY | | 1895 S CENTRE CITY PKWY | C O SEAN ONEILL | | ESCONDIDO | CA | 92025 | |
| Patrick McCauley | | 3553 Via Los Colorados | | | Lafayette | CA | 94549 | |
| PATRICK MCCLAIN | | 4421 CASSANDRA DRIVE | | | FLOWER MOUND | TX | 75022 | |
| PATRICK MCCLAY | PRUDENTIAL COLLINS-MAURY | 3276 GOODMAN ROAD EAST | | | SOUTHAVEN | MS | 38672 | |
| PATRICK MCCONNELL | | 7033 ROARING FRK TRL | | | BOULDER | CO | 80301 | |
| Patrick McCool | | 1150 Hawthorne | | | Waterloo | IA | 50702 | |
| Patrick McEwen | | 223 N BROCKWAY ST APT 1 | | | PALATINE | IL | 60067-0425 | |
| PATRICK MCFADDEN ATT AT LAW | | 500 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| PATRICK MCKENNA ATT AT LAW | | 2828 COCHRAN ST 153 | | | SIMI VALLEY | CA | 93065 | |
| PATRICK MCLEAN | Nick McLean Real Estate Group | 103 S. Mission | | | Wenatchee | WA | 98801 | |
| PATRICK MCLEAN C O | | PO BOX 2503 | | | CHELAN | WA | 98816 | |
| PATRICK MCLOUGHLIN ATT AT LAW | | 121 N CHURCH ST | | | GOSHEN | NY | 10924 | |
| PATRICK MECHANICAL INC | | 5827 IRVING PARK | | | CHICAGO | IL | 60634 | |
| PATRICK MERRITT | | 8 FOOTHILLS LANE | | | OAKLAND | NJ | 07436 | |
| PATRICK MICHAEL DWYER | KENDRA LEE DWYER | 5805 RED HILL ROAD | | | KEEDYSVILLE | MD | 21756-1463 | |
| PATRICK MILLER AS ATTORNEY FOR | | 200 CLINTON AVEW REGIONS CNTR1050 | DICK RIGGS MILLER LLP | | HUNTSVILLE | AL | 35801 | |
| PATRICK MOLONY | | 5816 KINGMAN AVENUE | | | DES MOINES | IA | 50311-2125 | |
| PATRICK MORGAN | | 210 ASHWOOD CT | | | LINCOLN | CA | 95648 | |
| PATRICK MORRIS | | 358 ELMA STREET | | | LIVINGSTON | IL | 62058 | |
| PATRICK MORRISSEY | ELIZABETH MORRISSEY | 45781 RIVIERA DR | | | NORTHVILLE | MI | 48168-8485 | |
| PATRICK MOSCATELLO ATT AT LAW | | 90 WASHINGTON ST | | | LONG BRANCH | NJ | 07740 | |
| PATRICK MOSSMAN | ENID N MOSSMAN | 4 WANAMAKER AVENUE | | | MAHWAH | NJ | 07430 | |
| PATRICK MUMMAN | | 26 HARTFORD DR | | | EGG HARBOR TWP | NJ | 08234 | |
| PATRICK N SCOTT | | 275TH MP COMPANY 1ST PLATOON | SOB SUMMERALL | | APO | AE | 09393 | |
| PATRICK N. LEONARD | SUSAN E. LEONARD | 2 NICHOLS STREET | | | REHOBOTH | MA | 02769 | |
| PATRICK N. RUSSELL | | 4835 EAST ANAHEIM STREET #114 | | | LONG BEACH | CA | 90804-3299 | |
| PATRICK NOLAN | DEBRA NOLAN | 8216 CALLISTA | | | FRANKFORT | IL | 60423 | |
| PATRICK O GLADNEY ATT AT LAW | | 9880 E GRAND RIVER AVE STE 106 | | | BRIGHTON | MI | 48116 | |
| PATRICK O INGRAM | | 4407 WALZEM #105 | | | SAN ANTONIO | TX | 78218 | |
| PATRICK O INGRAM APPRAISALS | | 4407 WALZEM RD 105 | | | SAN ANTONIO | TX | 78218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK O OSAYANDER AND ESTHER | | 2923 WINDEMERE DR | OSAYANDE | | PEARLAND | TX | 77584 | |
| Patrick OBrien | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| PATRICK ODONNELL | | 7923 HANNA AVE | | | CANOGA PARK | CA | 91304 | |
| PATRICK OKENNEDY ATT AT LAW | | 170 S MAIN ST STE 210 | | | ORANGE | CA | 92868 | |
| PATRICK OOLEY | CHRISTINE OOLEY | 16119 E. GLENEAGLE DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | |
| PATRICK P. WILDEMANN | JILL S. WILDEMANN | 582 WINDWARD LANE | | | PLAINFIELD | IN | 46168 | |
| PATRICK PETERMAN | | 2708 205TH AVE KPS | | | LAKEBAY | WA | 98349 | |
| PATRICK PHILLIPS | | PO BOX 453 | | | MULLICA HILL | NJ | 08062 | |
| PATRICK PLAZAS | | 5010 EMERALD ISLE COURT | | | COLUMBUS | GA | 31909 | |
| PATRICK QUINN | PATRICIA QUINN | 204 DICKINSON STREET | | | PHILADELPHIA | PA | 19147 | |
| PATRICK R GRUSE | | 5130 DEL MONTE DR APT 8 | | | HOUSTON | TX | 77056-4334 | |
| PATRICK R MCNAIR | | 1141 BANBURY TRAIL | | | MAITLAND | FL | 32751 | |
| PATRICK R NIXON ATT AT LAW | | 21472 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| PATRICK R SKILLIN | | 190 CLEAVELAND ROAD #14 | | | PLEANSNT | CA | 94523 | |
| PATRICK R. MAYORGA | SUSAN F MAYORGA | 10624 COAL CANYON RD | | | SHADOW HILLS | CA | 91040-1205 | |
| PATRICK R. ROBINSON | DEBORAH L. ROBINSON | 9596 DOLORES DR | | | CLARKSTON | MI | 48348 | |
| PATRICK RAYCROFT | KATHLEEN RAYCROFT | 8250 LINDEN AVE | | | MUNSTER | IN | 46321 | |
| PATRICK RHONE & REGINA GERHOLD | | 423 BRIDGE ST | | | COLLEGEVILLE | PA | 19426 | |
| PATRICK RIAZI ATT AT LAW | | 1007 7TH ST STE 203 | | | SACRAMENTO | CA | 95814 | |
| PATRICK RILEY | CAROLYN RILEY REALTY | 141 MERZ BLVD. | | | AKRON | OH | 44333 | |
| PATRICK RILEY LAW | | PO BOX 1298 | | | WILSON | NC | 27894 | |
| PATRICK RODGERS | | 16743 MAGNOLIA BOULEVARD | | | LOS ANGELES | CA | 91436 | |
| PATRICK S ATKINSON | | 1312 WEST BERT STREET | | | CLAREMORE | OK | 74017 | |
| PATRICK S FRAGEL ATT AT LAW | | 3281 RACQUET CLUB DR UNIT C | | | TRAVERSE CITY | MI | 49684-4701 | |
| PATRICK S GRIFFIN | JAN M GRIFFIN | P.O. BOX 325 | | | HENNESSEY | OK | 73742 | |
| PATRICK S NELSON AND | | GAIL M NELSON | 6153 HILLCREST CT | | FORESTHILL | CA | 95631 | |
| PATRICK S SCOTT ESQ ATT AT LAW | | 111 SE 12TH ST B | | | FT LAUDERDALE | FL | 33316 | |
| PATRICK S. GAREY | BEVERLEY J. GAREY | 44 BLUFF MANOR CT | | | ST CHARLES | MO | 63303 | |
| PATRICK S. ITO | MERLE M. ITO | 46-063 EMEPELA PLACE R205 | | | KANEOHE | HI | 96744 | |
| PATRICK SAUL | SALLY A. COLE-SAUL | 3726 NEWPORT WAY DR | | | WATERFORD | MI | 48329-4285 | |
| PATRICK SEAN YANDELL AND AMBER | | 13224 E VALLEY RD | YANDELL AND INNOVATIVE CONSTRUCTION AND ROOFING | | OKLAHOMA CITY | OK | 73170 | |
| PATRICK SELLS | | 6095 W PIUTE AVENUE | | | GLENDALE | AZ | 85308 | |
| PATRICK SHERMAN YOUNG | LANA K. YOUNG | 930 NORTH 6TH EAST | | | MOUNTAIN HOME | ID | 83647 | |
| PATRICK SHIELDS | JOY M. SHIELDS | 913 MAURI AVENUE | | | CROYDON | PA | 19021 | |
| PATRICK SIPKOVSKY | | 2544 YALLUP ROAD | | | SAINT JOHNS | MI | 48879 | |
| PATRICK SITZMANN | MAUREEN E SITZMANN | 1268 IDYLBERRY ROAD | | | SAN RAFAEL | CA | 94903 | |
| PATRICK SMITH AND CAROL | | 770 DILEY RD | SMITH AND GREG FROST CONTRACTOR | | PICKERINGTON | OH | 43147 | |
| Patrick Steven Baranick | | 1141 32nd Ave | | | Longview | WA | 98632 | |
| PATRICK STEWART | | VALERIE STEWART | 5911 WEST WALLEN RD | | FT WAYNE | IN | 46818 | |
| Patrick Stinson | | 2057 W Hebron Pkwy | Apt 1125 | | Carrollton | TX | 75010-6372 | |
| Patrick Strait | | 145 Knudson Drive | | | Evansdale | IA | 50707 | |
| PATRICK SUMEY NANCY SUMEY | | 473 ECKARD AVE | DAVIS FAMILY ROOFING | | AKRON | OH | 44314 | |
| PATRICK T BONNEY | CAROLE M BONNEY | 900 CLAY STREET | | | ASHLAND | OR | 97520 | |
| PATRICK T CONLEY CLIENTS ACCOUNT | | 1445 WAMPANOAG TRAIL STE 203 | | | EAST PROVIDENCE | RI | 02915 | |
| PATRICK T DEWALL DESIGN | | 7080 EMERALD ST | AND CONSTRUCTION | | CHOWCHILLA | CA | 93610 | |
| PATRICK T DEWALL DESIGN AND CONST | | 516 VENTURA | | | CHOWCHILLA | CA | 93610 | |
| PATRICK T DOUGHERTY ATT AT LAW | | PO BOX 1004 | | | SIOUX FALLS | SD | 57101 | |
| PATRICK T ELLINOR | SHANA L BIRNBAUM | 74 SOMERSET RD | | | BROOKLINE | MA | 02445 | |
| PATRICK T FREEMAN | | 3688 S. COUNTY ROAD U | | | SOUTH RANGE | WI | 54874 | |
| PATRICK T GREEN ATT AT LAW | | 1010 E UNION ST STE 206 | | | PASADENA | CA | 91106 | |
| PATRICK T GREENWAY | CHRISTIE L GREENWAY | 1234 WILL DRIVE | | | LOCKPORT | IL | 60441 | |
| PATRICK T MCFADDEN ATT AT LAW | | 220 S TAYLOR ST | | | SOUTH BEND | IN | 46601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK T SMITH ATT AT LAW | | 260 CROSSFIELD DR 2 | | | VERSAILLES | KY | 40383 | |
| PATRICK T WILLIAMS ATT AT LAW | | 1101 SAINT PAUL ST STE 407 | | | BALTIMORE | MD | 21202 | |
| PATRICK T WILLIAMS ATT AT LAW | | 4422 FM 1960 RD W STE 412 | | | HOUSTON | TX | 77068 | |
| PATRICK T. CONWAY | NANCY SUE CONWAY | 623 OLD ORCHARD LN | | | CONNERSVILLE | IN | 47331 | |
| PATRICK T. LARSON | DONNA J. LARSON | 8130 EMS CROSSING | | | HILLSBORO | MO | 63050 | |
| PATRICK T. MCGLUE | | 1239 BRIARWOOD CT | | | WIXOM | MI | 48383 | |
| PATRICK T. STAYTON | MINDY M. STAYTON | 3517 HARDWOOD FORREST DR | | | LOUISVILLE | KY | 40214 | |
| PATRICK TALLON | RON KUYKENDALL | 50 N PLUM GROVE RD UNIT 509 | | | PALATINE | IL | 60067-5280 | |
| PATRICK THIES | | 16204 LOGARTO LN | | | LAKEVILLE | MN | 55044 | |
| PATRICK TRUE LAW OFFICE | | 3402 W NOB HILL BLVD | | | YAKIMA | WA | 98902 | |
| PATRICK TURK | | 1527 21ST STREET | | | GALVESTON | TX | 77550 | |
| PATRICK VAUGHN | | 1901 COLORADO AVE | | | CALDWELL ID | ID | 83605 | |
| PATRICK VINCENT MCGIVNEY ATT AT | | 210 E MAIN ST | | | BRIGHTON | MI | 48116 | |
| PATRICK W AND DESIREE LEE AND | | 717 12TH AVE | CAVALLIN PLUMBING AND HEATING INC | | TWO HARBORS | MN | 55616 | |
| PATRICK W COOK | KATIE D COOK | 4835 BIRKDALE CIR | | | FAIRFIELD | CA | 94534 | |
| PATRICK W DONOHUE REVOCABLE LIVING TRUST & | VIRGINIA DONOHUE REVOCABLE LIVING TRUST | 28384 CHAMPIONS DRIVE | | | MENIFEE | CA | 92584 | |
| PATRICK W KINER ATT AT LAW | | PO BOX 434 | | | MITCHELL | SD | 57301 | |
| PATRICK W NELSON AND SERVPRO OF | TROUP COWETA COUNTIES AND LLC | 5937 WHITESVILLE RD | | | WEST POINT | GA | 31833-5014 | |
| PATRICK W ROBINSON SR PATRICK | | 6944 VIRGILIAN ST | ROBINSON AND ANNETTE MOORE ROBINSON | | NEW ORLEANS | LA | 70126 | |
| PATRICK W RODERY ATT AT LAW | | 100 N UNION ST | | | MOUNTAIN GROVE | MO | 65711 | |
| PATRICK W. BARRY | PATRICIA H. BARRY | 906 E HILLSIDE ROAD | | | NAPERVILLE | IL | 60540 | |
| PATRICK W. BIXBY | | 708 BALBOA DRIVE | | | SEAL BEACH | CA | 90740 | |
| PATRICK W. SAINT | | PO BOX 687 | | | OAK BLUFFS | MA | 02557-0687 | |
| Patrick Walsh | | 551 Arlo Lane | | | Lino Lakes | MN | 55014 | |
| PATRICK WANG AND | YUN L | | 7330 RAINBOW DR. #3 | | CUPERTINO | CA | 95014 | |
| Patrick Wicks v GMAC Mortgage Corporation | Jim S Hall and Associates LLC | 800 N Causeway Blvd Ste 100 | | | Metairie | LA | 70001 | |
| PATRICK WIESNER ATT AT LAW | | 6750 W 93RD ST | | | OVERLAND PARK | KS | 66212 | |
| PATRICK WILLIAM VAN LIESHOUT | | 6611 HARDING ROAD | | | VALLEY SPRINGS | CA | 95252 | |
| PATRICK WINGFIELD ATT AT LAW | | 960 CANTERBURY PL STE 100 | | | ESCONDIDO | CA | 92025 | |
| PATRICK WRIGHT ATT AT LAW | | 10888 SHADY TRL | | | DALLAS | TX | 75220 | |
| Patrick Yasaitis | | 197 Valley Stream Ln | | | Chesterbrook | PA | 19087 | |
| PATRICK YOUNG | | 671 SW 113TH WAY | | | PEMBROKE PINES | FL | 33025-3440 | |
| Patrick Z OBrien v Chase Bank NA co Chase Home Finance LLC Mortgage Electronic Registration Systems Inc et al | | DOUGLAS A MCKINNEY ATTORNEY AT LAW | 575 E BIG BEAVER RD STE 140 | | TROY | MI | 48083 | |
| PATRICK Z. MCGOVERN | | 4120 ADRIAN STREET | | | TUCKER | GA | 30084 | |
| PATRICK ZARDA | | REBECCA ZARDA | 5516 ROSEHILL RD | | SHAWNEE | KS | 66216 | |
| PATRICK ZIADE | | 8669 MESA MADERA DR | | | LAS VEGAS | NV | 89148 | |
| PATRICK, AL J | | 105 PINE ST | | | AUBURN | CA | 95603 | |
| PATRICK, ANN B | | 1526 E MESA AV | | | FRESNO | CA | 93710 | |
| PATRICK, BEVIA A | | 640 LOMAX ST | | | EASTON | MD | 21601 | |
| PATRICK, BRUCE | | 7164 FARLEY RD | JANE MARIE DONOVAN | | PINCKNEY | MI | 48169 | |
| PATRICK, CAROLYN | | 518 BELLE TERRE BLVD | | | LAPLACE | LA | 70068 | |
| PATRICK, CORY M & CORREA-PATRICK, NELIA F | | 3 COLONIAL DR | | | FRAMINGHAM | MA | 01701-2614 | |
| PATRICK, DAVID B & PATRICK, BEVERLY T | | 249 DEHAVEN ROAD | | | BEAVER FALLS | PA | 15010-0000 | |
| Patrick, Edith | GMAC MORTGAGE, LLC VS. EDITH PATRICK AND JAMES PATRICK | 311 Sharon Avenue | | | Sharon Hill | PA | 19079 | |
| PATRICK, LARRY S | | 201 BRIGHT LEAF LN | | | JACKSONVILLE | NC | 28540-8585 | |
| PATRICK, PAUL | | 2017 9TH ST CIR NW | ICON RESTORATION INC | | BIRMINGHAM | AL | 35215 | |
| PATRICK, RHIANNON B & PATRICK, ANTHONY M | | 103 VALLETTE ST | | | NEW ORLEANS | LA | 70114-1145 | |
| PATRICKMARY AND CHRISTY MONROE | AND RED RIVER ROOFING AND CONSTRUCTION INC | RR 4 BOX 225D7 | | | GALVESTON | TX | 77554-9595 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICT SMALARZ, JASON | | 24901 NORTHWESTERN HWY STE 444 | | | SOUTHFIELD | MI | 48075 | |
| Patrina Jackson | | 1306 E Sharpnack St | | | Philadelphia | PA | 19150 | |
| PATRIOT CONSTRUCTION | | 1641 RUSH PT DR CIR W | | | STANCHFIELD | MN | 55080 | |
| PATRIOT GENERAL INSURANCE COMPANY | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| PATRIOT LAW GROUP | | 127 DORRANCE ST | | | PROVIDENCE | RI | 02903 | |
| PATRIOT MORTGAGE CO. INC. | | 4 LOWELL ROAD | SUITE 11 | | N READING | MA | 01864 | |
| PATRIOT MUTUAL INSURANCE | | | | | BRUNSWICK | ME | 04011 | |
| PATRIOT MUTUAL INSURANCE | | 14 MAINE ST | | | BRUNSWICK | ME | 04011 | |
| PATRIOT RESTORATION | | 4066 WEATHERED OAKS LN | MICHAEL J SCAVO | | HAMILTON | OH | 45011 | |
| PATRIOT RESTORATION | | 4747 DIXIE HWY | | | FAIRFIELD | OH | 45014-1847 | |
| PATRIOT SERVICE NETWORK INC | JOSHUA AND KELLY WHITE | PO BOX 29862 | | | MINNEAPOLIS | MN | 55429-0862 | |
| PATRIOT SQUARE NORTH | | 901 CONGRESS PARK DR | | | DAYTON | OH | 45459 | |
| PATRIOT TITLE | | 10220 S DOLFIELD RD STE 200 | | | OWINGS MILLS | MD | 21117-3624 | |
| PATRIOT VILLAGE CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| PATRIOT VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| PATRIOT VILLAGE II HOMEOWNERS ASSOC | | PO BOX 10015 | | | BAKERSFIELD | CA | 93389 | |
| PATRIZIA K. SWANGLER | | 1708 LUPINE DRIVE | | | WILLITS | CA | 95490 | |
| PATRIZZI, GINO | | 12873 101ST WAY | | | LARGO | FL | 33773 | |
| PATRO, JENNIFER | | 6588 ROBIN SONG | JENKINS RESTORATION | | COLUMBIA | MD | 21045 | |
| PATRONS AND FARMERS MUTUAL FIRE INS | | | | | HARRISONVILLE | MO | 64701 | |
| PATRONS AND FARMERS MUTUAL FIRE INS | | PO BOX 236 | | | HARRISONVILLE | MO | 64701 | |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | | | | | CUMBERLAND | OH | 43732 | |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | | 430 MAIN ST PO BOX 104 | | | CUMBERLAND | OH | 43732 | |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | | PO BOX 104 | 430 MAIN ST | | CUMBERLAND | OH | 43732 | |
| PATRONS FIRE INS OF RHODE ISLAND | | | | | GLASTONBURY | CT | 06033 | |
| PATRONS FIRE INS OF RHODE ISLAND | | PO BOX 182822 | | | COLUMBUS | OH | 43218-2822 | |
| PATRONS INSURANCE | | | | | COLUMBIA | MO | 65205 | |
| PATRONS INSURANCE | | PO BOX 6032 | | | COLUMBIA | MO | 65205 | |
| PATRONS MUTUAL FIRE INS | | | | | INDIANA | PA | 15701 | |
| PATRONS MUTUAL FIRE INS | | 206 MIDTOWN S AND T BUILDING | | | INDIANA | PA | 15701 | |
| PATRONS MUTUAL FIRE INSURANCE | | | | | LAWRENCEBURG | IN | 47025 | |
| PATRONS MUTUAL FIRE INSURANCE | | 415 WALNUT ST | | | LAWRENCEBURG | IN | 47025 | |
| PATRONS MUTUAL INS CO LAFAYETTE | | 33400 W 150 HWY | | | LEES SUMMIT | MO | 64086 | |
| PATRONS MUTUAL INS CO OF CT | | | | | BALTIMORE | MD | 21275 | |
| PATRONS MUTUAL INS CO OF CT | | | | | GLASTONBURY | CT | 06033 | |
| PATRONS MUTUAL INS CO OF CT | | PO BOX 182822 | | | COLUMBUS | OH | 43218-2822 | |
| PATRONS MUTUAL INS CO OF CT | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PATRONS MUTUAL INSURANCE | | | | | MEADVILLE | PA | 16335 | |
| PATRONS MUTUAL INSURANCE | | PO BOX 84 | | | MARBLE | PA | 16334-0084 | |
| PATRONS MUTUAL INSURANCE ASSOC | | PO BOX 310 | | | BELLEFONTAINE | OH | 43311 | |
| PATRONS OXFORD MUTUAL INS CO | | | | | AUBURN | ME | 04211 | |
| PATRONS OXFORD MUTUAL INS CO | | PO BOX 1960 | | | AUBURN | ME | 04211 | |
| PATSIOS, PETE & PATSIOS, TINA | | 5802 S ROCKNE AVENUE | | | WHITTIER | CA | 90606-1118 | |
| Patsy A. Cicalese | | 110 Ocean Ave | | | Monmouth Beach | NJ | 07750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATSY A. QUINN | PETER J. QUINN | 9361 SHELTON POINTE DRIVE | | | MECHANICSVILLE | VA | 23116 | |
| PATSY AND CARL GLOVER | | 1 CAMPBELL AND CRLN | GULF COAST BANK | | WINNIE | TX | 77665 | |
| PATSY ANNE POOL ATT AT LAW | | 210 S MAIN ST STE 2 | | | DUNCANVILLE | TX | 75116 | |
| PATSY BRAMBLETT | | 4153 HARVESTWOOD DR | | | GRAPEVINE | TX | 76051 | |
| PATSY CAREY | Century 21 Heritage | 2571 McCracken Road | | | Hernando | MS | 38632 | |
| PATSY D PARKER AND TILISA | PARKER | PO BOX 181 | | | LEEDS | AL | 35094-0003 | |
| PATSY D. CHRISTIANSON | | 1367 EAST GOSHEN AVENUE | | | FRESNO | CA | 93720-2648 | |
| PATSY E. SNACK | BILLY L. SNACK | 5112 RIDGE TRAIL | | | CLARKSTON | MI | 48348 | |
| PATSY EDMOMD AND CLH BUILDERS | | 5615 WINCHESTER AVE | LLC | | BATON ROUGE | LA | 70805 | |
| PATSY HARVEY | | 25 LINDA VISTA | | | ORINDA | CA | 94563 | |
| PATSY HARVEY AND DAVID HOOD | AND BILLY WAYNE PARKER | 1028 GREENFIELD CIR | | | BRANDON | MS | 39042-9060 | |
| PATSY L CURE VS GMAC MORTGAGE GROUP LLC | | PICKARD and ASSOCIATES PC | 10146 W San Juan Way Ste 200 | | Littleton | CO | 80127 | |
| PATSY L IRVING AND | | JAMES L IRVING | 150 SKYLINE DR | | CLARKSVILLE | AR | 72830 | |
| PATSY LOUISE ANDERSON | SCOTT CRAIG ANDERSON | 23071 AVENUE 204 | | | STRATHMORE | CA | 93267 | |
| PATSY M. HENSLEY ESTATE | | 1139 RIPPLE AVENUE | | | PACIFIC GROVE | CA | 93950 | |
| PATSY PATE | | 19861 FM 148 | | | KEMP | TX | 75143 | |
| PATSY R BARKER | | 12603 N DOVER LN | | | HAYDEN | ID | 83835 | |
| PATSY S AND PETER MELLIN | | 99 ENTRADA 1 | | | PENSACOLA BEACH | FL | 32561 | |
| PATT A COLTEN | | 405 LOCUST ST | | | HUDSON | WI | 54016 | |
| PATT WHITE REAL ESTATE | | 5036 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| PATT WHITE RELOCATION | | 5036 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| PATT, JOSEPH | | 1705 N NORTH PARK AVENUE #4 | | | CHICAGO | IL | 60614 | |
| PATTEN GREEN CONDOMINIUM TRUST | | PO BOX 488 | | | ANDOVER | MA | 01810 | |
| PATTEN TOWN | | PO BOX 260 | | | PATTEN | ME | 04765 | |
| PATTEN TOWN | TOWN OF PATTEN | PO BOX 260 | TOWN OF PATTEN | | PATTEN | ME | 04765 | |
| PATTEN, BRAD J | | PO BOX 1098 | MT KATAHDIN ST | | GAINESVILLE | GA | 30503 | |
| PATTEN, BRADLEY J | | 301 GREEN ST STE 200 | PO BOX 1098 | | GAINESVILLE | GA | 30503 | |
| Patten, Lessa | | 39417 Evening Star Street | | | Palm Dale | CA | 93551 | |
| PATTEN, WILLIAM D | | PO BOX 1094 | | | SPRINGFIELD | VA | 22151 | |
| PATTERSON AND HANSFORD | | 327 DAHLONEGA ST STE A1703 | | | CUMMING | GA | 30040 | |
| PATTERSON AND JENNINGS LTD | | 6465 W SAHARA AVE STE 103 | | | LAS VEGAS | NV | 89146 | |
| Patterson Belknap Webb & Tyler LLP | Attn David W. Dykhouse, Esq. & Peter W. Tomlinson, Esq. | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| PATTERSON CITY | | 203 PARK STREET PO BOX 367 | SHERIFF AND COLLECTOR | | PATTERSON | LA | 70392 | |
| PATTERSON CITY | | CITY HALL PO BOX 434 | | | PATTERSON | GA | 31557 | |
| PATTERSON CITY | | CITY HALL PO BOX 434 | TAX COLLECTOR | | PATTERSON | GA | 31557 | |
| PATTERSON CITY | | PO BOX 367 | SHERIFF AND COLLECTOR | | PATTERSON | LA | 70392 | |
| PATTERSON HEIGHTS BORO | | 302 7TH ST EXT PH | LAURIE ROORBACK TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| PATTERSON HEIGHTS BORO BEAVER | | 302 7TH ST EXT PH | T C OF PATTERSON HEIGHTS BORO | | BEAVER FALLS | PA | 15010 | |
| PATTERSON INSURANCE CO | | | | | BOSSIER CITY | LA | 71171 | |
| PATTERSON INSURANCE CO | | PO BOX 5382 | | | BOSSIER CITY | LA | 71171 | |
| PATTERSON REAL ESTATE AGENCY INC | | 6712 W MAIN ST | | | HOUMA | LA | 70360 | |
| PATTERSON REALTORS | | 2651 E 21ST ST STE 101 | | | TULSA | OK | 74114-1730 | |
| PATTERSON REO INC | | 4425 ALTANTIC AVE | BUILDING A15 | | LONG BEACH | CA | 90807 | |
| PATTERSON SCHWARTZ AND ASSOCIATES | | 7234 LANCASTER PIKE STE 220B | | | HOCKESSIN | DE | 19707 | |
| PATTERSON SCHWARTZ REAL ESTATE | | 7234 LANCASTER PIKE STE 220B | | | HOCKESSIN | DE | 19707 | |
| PATTERSON SCHWARTZ REAL ESTATE | | 7234 LANCASTERPIKE | | | HOCKESSIN | DE | 19707 | |
| PATTERSON SCHWARTZ REALTORS | | 7234 LANCASTER PIKE STE 220B | | | HOCKESSIN | DE | 19707 | |
| PATTERSON TOWN | | PO BOX 421 | PATTERSON TOWN TAX COLLECTOR | | PATTERSON | NY | 12563 | |
| PATTERSON TOWN | TAX COLLECTOR | PO BOX 421 | 1142 RTE 311 | | PATTERSON | NY | 12563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON TOWNSHIP BEAVER | | 1600 19TH AVE | ROBERT ANDERSON TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| PATTERSON TOWNSHIP BEAVER | | 1809 20TH AVE | KAREN R BORELLO TC | | BEAVER FALLS | PA | 15010 | |
| PATTERSON W HIGGINS ATT AT LAW | | 114 W FRONT ST | | | FINDLAY | OH | 45840 | |
| PATTERSON WATER DISTRICT | | PO BOX 685 | TREASURER | | PATTERSON | CA | 95363 | |
| Patterson, Adrienne M & Jr, Ronald | | 1029 N PEACHTREE PKWY | | | Peachtree City | GA | 30269 | |
| PATTERSON, BETZY | | 734 LEGION DR APT 25 | | | DESTIN | FL | 32541-2543 | |
| PATTERSON, CHRIS | | 105 FARM WIND RD | | | GAFFNEY | SC | 29341-3542 | |
| PATTERSON, DONALD & PATTERSON, BONNIE | | 60 BRIDLE GATE COURT | | | CRAWFORDVILLE | FL | 32327 | |
| PATTERSON, DONNA D | | 2500 MEADOWS SPRING DRIVE | | | LITHONIA | GA | 30058 | |
| PATTERSON, EILEEN E | | 15545 BEAR VALLEY RD STE A | | | HESPERIA | CA | 92345 | |
| PATTERSON, GWENDOLYN | | 105 NEW HOLLAND DRIV | | | COLUMBIA | SC | 29203 | |
| PATTERSON, JAY | | 1204 STRAWBERRY VILLAGE | | | MILL VALLEY | CA | 94941 | |
| Patterson, Karin | | HC79 Box 1242 | | | Pittsburg | MO | 65724 | |
| PATTERSON, LEE E & PATTERSON, EVELYN L | | 633 W 56TH PL | | | MERR | IN | 46410 | |
| Patterson, Leonard P | | 720 North Gordon St | | | Marshall | MI | 49068 | |
| PATTERSON, MACARENA | | 7003 W 950 N | SERVICEMASTER ECI | | MIDDLETOWN | IN | 47356 | |
| PATTERSON, MARVENIUS | | 9323 TAFTSBERRY DR | | | HOUSTON | TX | 77095 | |
| PATTERSON, MARY R & PATTERSON, JEFFREY P | | 1007 E NORA AVE | | | SPOKANE | WA | 99207 | |
| PATTERSON, MICHAEL E & PATTERSON, LAURIE | | 8230 CROSS COUNTRY DRIVE | | | HUMBLE | TX | 77346 | |
| PATTERSON, NICHOLES C | | 2442 MISSION RIDGE DR | | | MURFREESBORO | TN | 37130-1446 | |
| PATTERSON, PEGGY A | | 922 THORNHILL DR | | | NEWARK | DE | 19702 | |
| PATTERSON, SEAN P | | 232 CT ST | | | RENO | NV | 89501 | |
| PATTERSON, T W | | PO BOX 308 | | | RUNNING SPRINGS | CA | 92382 | |
| PATTERSON, TARA | | 2774 ALNWICK CT | | | HENDERSON | NV | 89044 | |
| PATTERSON, THOMAS M & PATTERSON, ALLISON J | | 32 CONTRA COSTA PLACE | | | HENDERSON | NV | 89052 | |
| PATTERSON, WILLIAM C | | PO BOX 1351 | | | NORTHERN CAMBRIA | PA | 15714-3351 | |
| PATTI A DEIESO AND | | NICHOLAS DEIESO | 65 ABNER STREET | | WEST HAVEN | CT | 06516 | |
| PATTI A LAVELLE | RONNIE L LAVELLE | 254 RIO VISTA DRIVE | | | KING CITY | CA | 93930-3514 | |
| PATTI AND EDUARDO MARTINEZ AND | | 307 S MERIDIAN ST | SERVICEMASTER ADVANTAGE | | COLFAX | IN | 46035 | |
| Patti Ann Tetherow | | 807 SE 1st St | | | Evansville | IN | 47713 | |
| PATTI BAUMGARTNER NOVAK ATT AT L | | 612 S MAIN ST STE 104 | | | FINDLAY | OH | 45840 | |
| PATTI CHO | JOHNNY CHO | 16216 VIA SONORA | | | SAN LORENZO | CA | 94580 | |
| PATTI ERFAN | | 1800 OLD MEADOW RD | #108 | | MCLEAN | VA | 22102 | |
| PATTI FUKUSHIMA | | 7878 FLIGHT PLACE | | | WESTCHESTER | CA | 90045 | |
| PATTI JAMME | | 4610 WILLOW CT | | | THE COLONY | TX | 75056-3458 | |
| PATTI KATZ | SAUL KATZ | 405 SERGEANT DRIVE | | | LAMBERTVILLE | NJ | 08530 | |
| PATTI KRISTOFEK | | 16420 OAK HILL DR | | | FENTON | MI | 48430-8358 | |
| Patti Lane Steen | | 9200 East Bridge Drive | | | Germantown | TN | 38139 | |
| PATTI SWART | KEN D. SWART | 636 KENTUCKY DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| PATTI TRUMAN | Weichert Realtors-Internet Realty Group | 4075 PINE RIDGE RD. #13 | | | NAPLES | FL | 34119 | |
| Patti White-ONeil | | 1553 Canterbury Circle | | | Casselberry | FL | 32707 | |
| PATTINSON, CHERYL | | W THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | |
| PATTISON, GERALD J | | 411 A MODEL PLACE | | | ROCK | WV | 24747-9273 | |
| PATTON AND DAVISON | | 1920 THOMES STE 600 | | | CHEWENNE | WY | 82001 | |
| PATTON AND DAVISON ATTORNEYS | | PO Box 945 | | | Cheyenne | WY | 82003 | |
| PATTON AND DAVISON ATTORNEYS - PRIMARY | | PO Box 945 | | | Cheyenne | WY | 82003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTON BOGGS LLP - PRIMARY | | 2550 M Street NW | | | Washington | DC | 20037 | |
| PATTON BORO | | PO BOX 175 4TH AVE | | | PATTON | PA | 16668 | |
| PATTON BORO CAMBR | | 800 4TH AVE | T C OF PATTON BOROUGH | | PATTON | PA | 16668 | |
| PATTON HOVERSTEN AND BERG PA | | PO BOX 249 | | | WASECA | MN | 56093 | |
| PATTON LLC | | 2 ACADEMY HILL ROAD | | | BRIGHTON | MA | 02135 | |
| PATTON PLAZA CONDOMINIUM ASSOC | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| PATTON TWP COUNTY BILL CENTRE | | 100 PATTON PLZ | T C OF PATTON TOWNSHIP | | STATE COLLEGE | PA | 16803 | |
| PATTON TWP TOWNSHIP BILL CENTRE | | 100 PATTON PLZ | T C OF PATTON TOWNSHIP | | STATE COLLEGE | PA | 16803 | |
| PATTON, DONNA J | | PO BOX 1741 | | | SNELLVILLE | GA | 30078 | |
| PATTON, HELEN A PATTON, ROBERT E | | 1901 TRAFALGER COVE | | | CEDAR PARK | TX | 78613 | |
| PATTON, JACK | | 4907 NW 43RD ST | | | GAINESVILLE | FL | 32606 | |
| PATTON, JAMES A & PATTON, KELLY | | 916 JOHNNY GRIMES ROAD | | | LUFKIN | TX | 75901-3622 | |
| PATTON, JANICE C | | 4005 SUMMERHILL DRIVE | | | HUNTSVILLE | AL | 35810 | |
| PATTON, JUANITA | | 1839 E S MOUNTAIN | THE GOOD PLUMBERS LLC AND CARPOT DEPOT | | PHOENIX | AZ | 85040 | |
| PATTON, KAREN K | | 1605 LEABROOK LN | | | WHEATON | IL | 60189-7252 | |
| PATTON, LORI | | PO BOX 520547 | | | LONGWOOD | FL | 32752 | |
| PATTON, LORI | | RONALD REAGAN BLVD STE 100 | LAW OFFICE OF LORI PATTON 300 N | | LONGWOOD | FL | 32750 | |
| PATTON, MANLY & PATTON, LAURA | | 7029 RED BROOK RD | | | NORFOLK | VA | 23518 | |
| PATTON, RALPH D & PATTON, KIMBERLY L | | 6012 WENDY CIRCLE | | | BIRMINGHAM | AL | 35213 | |
| PATTY BAKER | | 55 WILDE ROAD | USE-0001163677 | | WABAN | MA | 02468 | |
| PATTY BRITTEN | | 5378 PELICAN WAY | | | ST. AUGUSTINE | FL | 32080 | |
| PATTY CHAMBERS | | 200 RENAISANCE CENTER | SUITE 200 | | DETROIT | MI | 48243 | |
| PATTY CHAMBERS | | 6277 DAVISON ROAD | | | BURTON | MI | 48509 | |
| Patty Cunningham | | 7224 Bernard Avenue | | | Cincinnati | OH | 45231 | |
| PATTY KOLASINKI AND B | | 1241 BRIARWOOD DR | FISCHER CONSTRUCTION LLC | | MENASHA | WI | 54952 | |
| PATTY L WISECUP ATT AT LAW | | 200 CENTRAL AVE | | | BUFFALO | MN | 55313 | |
| PATTY LAW FIRM | | PO BOX 5312 | | | N LITTLE ROCK | AR | 72119 | |
| PATTY NITZSCHKE | | 1831 E VINCENT DR | | | SPRINGFIELD | MO | 65804-4313 | |
| PATTY SLATTERY | | 5711 TWIN BROOKS DR | | | DALLAS | TX | 75252 | |
| PATTY WISELEY | ARTHUR L. WISELEY | 2539 E CROWN DR | | | TRAVERSE CITY | MI | 49684 | |
| PATZER, CONNIE L | | 7338 MOUNT SHERMAN RD | | | WHEAT RIDGE | CO | 80503 | |
| PATZOID, ROGER R | | 291 PERRY LN | | | CLEVELAND | TX | 77328 | |
| PATZY G ROBERTS SRA | | 3320 N ARNOULT 329 | | | METAIRIE | LA | 70002 | |
| PAU W AND KIMBERLY S BECKENHAUER | | 1177 COUNTY RD B | PAUL DAVIS RESTORATION LINCOLN & CORNHUSKER BANK I | | CERESCO | NE | 68017 | |
| PAUKERT AND TROPPMANN PLLC | | 522 W RIVERSIDE AVE STE 560 | | | SPOKANE | WA | 99201 | |
| PAUL & JAMIE UDULUTCH | | N 29 W22124 KATHRYN CT | | | WAUKESHA | WI | 53186 | |
| PAUL & JULIE CAMARA | | 592 S COUNTY TRL | | | EXETER | RI | 02822 | |
| PAUL & LISA ABDILLA | | 103 MENLOW CT | | | TOMS RIVER | NJ | 08755 | |
| PAUL A BAYER ATT AT LAW | | 1392 SOM CTR RD | | | MAYFIELD HEIGHTS | OH | 44124 | |
| PAUL A BAYER ATT AT LAW | | 2177 S TAYLOR RD | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| PAUL A BAYER ATT AT LAW | | 27600 CHAGRIN BLVD STE 460 | | | WOODMERE | OH | 44122 | |
| PAUL A BELLEGARDE ESQ | | 8284 SPRING LEAF CT | | | VIENNA | VA | 22182 | |
| PAUL A BORK ATT AT LAW | | PO BOX 40581 | | | REDFORD | MI | 48240 | |
| PAUL A BUCKLEY | | 4844 TARANTELLAL LN | | | SAN DIEGO | CA | 92130 | |
| PAUL A BUYERS ATT AT LAW | | 32721 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | |
| PAUL A CUTLER | SHEILA P CUTLER | 19 EARTH LANE | | | BUTTE | MT | 59701-3915 | |
| PAUL A DAGLIERI | | 281 GLEN HILLS DR | | | CRANSTON | RI | 02920 | |
| PAUL A GEIHS ATT AT LAW | | 314 POMEROY AVE | | | PISMO BEACH | CA | 93449 | |
| PAUL A HAJJAR | | 526 SOUTH PROSPECT AVENUE | | | BERGENFIELD | NJ | 07621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL A HARRIS ATT AT LAW | | 7966 ARJONS DR STE 103 | | | SAN DIEGO | CA | 92126 | |
| PAUL A HURR AND JANETTE M | | 900 OLD ROME RD | NORDMAN | | ARAGON | GA | 30104 | |
| PAUL A JONES | | 7630 SE ARNOLD WAY | | | PORTLAND | OR | 97236 | |
| PAUL A LAROCHE ATT AT LAW | | 338 ELM ST | | | GARDNER | MA | 01440 | |
| PAUL A LUCY IFA CRA CEI | | PO BOX 371151 | | | EL PASO | TX | 79937 | |
| PAUL A LUONGO | SUSAN M LUONGO | 20 BLOOD ROAD | | | TOWNSEND | MA | 01469 | |
| PAUL A MCKENNA AND ASSOCIATES P A | | 1360 S DIXIE HWY 100 | | | MIAMI | FL | 33146 | |
| PAUL A MCKENNA AND ASSOCIATES PA | | 1360 S DIXIE HWY STE 100 | | | MIAMI | FL | 33146 | |
| PAUL A MORENCY | JOANN G MORENCY | 11 RIDGEFIELD RD | | | WINCHESTER | MA | 01890 | |
| PAUL A MOSES ATT AT LAW | | 19100 VON KARMAN AVE STE 400 | | | IRVINE | CA | 92612 | |
| PAUL A MULLER AND REGINA L MULLER | | 22318 FOSSIL RIDGE | | | SAN ANTONIO | TX | 78261 | |
| PAUL A PASCHKE | PAMELA R PASCHKE | 341 SW 2ND ST | | | BOCA RATON | FL | 33432-4705 | |
| PAUL A PETRILLO ATT AT LAW | | 202 MAIN ST STE 202 | | | SALEM | NH | 03079 | |
| PAUL A PETRILLO PLLC | | 202 MAIN ST STE 102 | | | SALEM | NH | 03079 | |
| PAUL A PHILLIPS ATT AT LAW | | 300 VESTAVIA PKWY STE 1200 | | | BIRMINGHAM | AL | 35216 | |
| PAUL A PIANTO ATT AT LAW | | 217 N WASHINGTON ST | | | OWOSSO | MI | 48867 | |
| PAUL A PICKENS | | 912 W. GENTRY ST. | | | HENRYETTA | OK | 74437 | |
| PAUL A REILLY JR | | 9632 HAMILTON AVE APT B7 | | | HUNTINGTON BEACH | CA | 92646-8029 | |
| PAUL A ROBINSON JR ATT AT LAW | | 100 N MAIN ST STE 902 | | | MEMPHIS | TN | 38103 | |
| PAUL A RYKER ATT AT LAW | | 404 9TH ST STE 202 | | | HUNTINGTON | WV | 25701 | |
| PAUL A SCHMIDT ATT AT LAW | | PO BOX 564 | | | CABOT | AR | 72023 | |
| PAUL A SIMONEAU AND | | 2775 CAPELLA WAY | DALE A DOOLEY AND KAPING CONSTRUCTION | | THOUSAND OAKS | CA | 91362 | |
| PAUL A SLAGENWEIT | BELVA L SLAGENWEIT | 219 E MAIN ST | | | EVERETT | PA | 15537 | |
| PAUL A STOELTING ATT AT LAW | | 203 N HUNTINGTON ST | | | SYRACUSE | IN | 46567 | |
| PAUL A TRZCINKO | | 433 NORTH HINE AVENUE | | | WAUKESHA | WI | 53188 | |
| PAUL A WEAVER AND ASSOCIATES | | 346 S ROSE ST | | | KALAMAZOO | MI | 49007 | |
| PAUL A WEAVER AND ASSOCIATES | | 576 ROMENCE RD STE 222 | | | PORTAGE | MI | 49024-3436 | |
| PAUL A WEBER AND | | 5030 5032 N TOPPING AVE | RUSSELL KLOTZ CONTRACTOR | | KANSAS CITY | MO | 64119 | |
| PAUL A WEBER AND MICKEY TAYS | | 5022 5024 N TOPPING AVE | REMODELING | | KANSAS CITY | MO | 64119 | |
| PAUL A WEBER and SUSIE Q PROPERTIES LLC VS HOMECOMINGS FINANCIAL LLC MLI FINANCE LLC GREENPOINT MORTGAGE FUNDING et al | | Foreclosure Law LLC | 2500 Main Street9th Fl | | Kansas City | MO | 64108 | |
| PAUL A. AREANO | NANCY J. AREANO | 125 RUGGLES STREET | | | WESTBOROUGH | MA | 01581 | |
| PAUL A. BAROSI | LISA A. BAROSI | 37 GRIDLEY CIRCLE | | | MILFORD | NJ | 08848 | |
| PAUL A. BEGUN | BARBARA L. BEGUN | 19458 WATERS REACH LANE 601 | | | BOCA RATON | FL | 33434 | |
| PAUL A. BRENT | CLAUDIA BRENT | 3461 MOCERI CT | | | ROCHESTER HILLS | MI | 48306-2255 | |
| PAUL A. BROOKING | JACQUELINE L. BROOKING | 2584 NW ALICE KELLEY COURT | | | MCMINNVILLE | OR | 97128 | |
| PAUL A. DREHER JR. | | 970 NORTH PALM AVENUE | UNIT 304 | | WEST HOLLYWOOD | CA | 90069 | |
| PAUL A. FIGLO | MARCELLE R. FIGLO | 140 MT JOY ROAD | | | MILFORD | NJ | 08848 | |
| PAUL A. GOODIN | MELINDA A. GOODIN | 9297 SHOAL CREEK LANE | | | BROWNSBURG | IN | 46112 | |
| PAUL A. GRUSKOFF | SONDRA J. GRUSKOFF | 743 VERONA DRIVE | | | MELVILLE | NY | 11747 | |
| PAUL A. HAYDON | | 4011 NORBOURNE BLVD | | | LOUISVILLE | KY | 40207 | |
| PAUL A. HUBER | CHARLENE A. HUBER | 7319 HARDIN OAK DR | | | NOBLESVILLE | IN | 46062-7556 | |
| PAUL A. KASPER | | 71548 DEQUINDRE ROAD | | | ROMEO | MI | 48065 | |
| PAUL A. LOWRANCE | | 2607 ASHBOURNE DR | | | GASTONIA | NC | 28056-7572 | |
| PAUL A. MAJCHRZAK | ELEANOR K. MAJCHRZAK | 1642 VT ROUTE 5A | | | ORLEANS | VT | 05860-9489 | |
| PAUL A. MARKOVICH | MARGERY A. MARKOVICH | 8048 HARLEM | | | NILES | IL | 60714 | |
| PAUL A. MITA | | 17 CHARLOTTE LANE | | | MIDDLETOWN | NY | 10940 | |
| PAUL A. NAPIER | DEBORA G. NAPIER | 7180 AUTUMN RIDGE LANE | | | MECHANICSVILLE | VA | 23111 | |
| PAUL A. OLSON | | 4220 LOVETT LN | | | LA MESA | CA | 91941 | |
| PAUL A. RADEKE | KATIE A. RADEKE | 507 HUNTINGTON DRIVE | | | SARTELL | MN | 56377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | MINNEAPOLIS | MN | 55443 | |
| PAUL A. SCHMIDT | NANCY O. SCHMIDT | 521 NE OLYMPIC COURT | | | LEES SUMMIT | MO | 64064 | |
| PAUL A. SCHULTZ | | 5027 SOUTH A STREET | | | TACOMA | WA | 98408 | |
| PAUL A. SESTO | NORMA L SESTO | 6420 TREETOP CIRCLE | | | COLUMBIA | MD | 21045 | |
| PAUL A. SHERLOCK | JUDITH A. SHERLOCK | 12 RIDGEWOOD AVENUE | | | DELRAN | NJ | 08075 | |
| PAUL A. SUE | | 18875 COOLWATER LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| PAUL A. TIBBETTS | | 2579 LAI ROAD | | | HONOLULU | HI | 96816-3513 | |
| PAUL AARON DRYER ATT AT LAW | | PO BOX 1140 | | | WAYNESBORO | VA | 22980 | |
| PAUL ADAMS | | 3917 RENICK LANE | | | WILLIAMSBURG | VA | 23188-2561 | |
| PAUL ADAMS | | 3917 RESNICK LANE | | | WILLIAMSBURG | VA | 23188-2561 | |
| PAUL ADAMSON | DEBORAH ADAMSON | 16206 WILSON FOREST COURT | | | CHESTERFIELD | MO | 63005 | |
| PAUL ALBERT VAN DIEST | | 932 WEST 8TH STREET | | | SANTA ROSA | CA | 95401 | |
| PAUL ALBERTZ INS AGENCY | | 4283 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33410-6251 | |
| PAUL ALFRED SANSONE | | 15203 LA MAIDA STREET | | | LOS ANGELES | CA | 91403 | |
| Paul Amann | | 4145 Park Avenue | | | Minneapolis | MN | 55407 | |
| PAUL AMBROGIO | Town and Country GMAC real estate | 123 S. ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PAUL AMMON | MICHELLE M AMMON | 1177 RAYMOND DRIVE | | | PACHECO | CA | 94553 | |
| PAUL AND AIMEE DILLON AND | | 9045 HEMINGWAY | AIMEE KOLESAR & VISION RESTORATIONAND BUILDING CO | | REDFORD | MI | 48239 | |
| PAUL AND ALISHA THOMAS AND FIRE WORKS | | 1512 NW KINGSTON DR | | | BLUE SPRINGS | MO | 64015 | |
| PAUL AND ANGELA CIMMINO | | 1745 SYLVAN LN | | | BILLINGS | MT | 59105 | |
| PAUL AND BARBARA CASKEY AND | | 3405 N PAGE AVE | GREENLEAF CONSTRUCTION INC | | CHICAGO | IL | 60634 | |
| PAUL AND BARBARA JONES AND | INMANS ROOFING | 209 E TEAKWOOD ST | | | CLEVER | MO | 65631-6766 | |
| PAUL AND BARBARA WATSON | | 70 HALLS MILL ROAD | | | NEWFIELDS | NH | 03856 | |
| PAUL AND BETH NAHRE AND MIDWEST | | 2204 GRAHAM DR S | GENERAL CONTRACTORS INC | | SHELBYVILLE | IN | 46176 | |
| PAUL AND BEULAH BOLDEN AND | | 6630 LAKE VALLEY DR | A TO Z CONSTRUCTION SERVICES LLC | | MEMPHIS | TN | 38141-8422 | |
| PAUL AND BRENDA COBB | | 2129 PULLMAN CIR | | | PENSACOLA | FL | 32526 | |
| PAUL AND CARRIE SEKELSKY | | 1043 TOBIAS | A AND G CONTRACTING | | CLIO | MI | 48420 | |
| PAUL AND CATHERINE KNOWLES AND | | 110 LAZY RIVER RD | ALL PHASES CONSTRUCTION | | GREENTOWN | PA | 18426 | |
| PAUL AND CHERYL DELONG AND | | 2112 SUNNYDALE ST | AMERICAN DREAM HOME IMPROVEMENT | | WOODRIDGE | IL | 60517 | |
| PAUL AND CHERYL RAMAGE AND | | 621 FIRE LIGHT DR | CHARLES RAMAGE | | MOORE | OK | 73160 | |
| PAUL AND CHERYL WOOD | | 1 STILL SPRING CT | | | FREDERICKSBURG | VA | 22406 | |
| PAUL AND DANA JACKSON | THORNTONS HOME IMPROVEMENT | PO BOX 21 | | | HUMBLE | TX | 77347-0021 | |
| PAUL AND DANA JACKSON AND | MIKES AIR CONDITIONING AND HEATING | PO BOX 21 | | | HUMBLE | TX | 77347-0021 | |
| PAUL AND DARLINE KUNZE | | 1208 N 23RD ST | | | NEDERLAND | TX | 77627 | |
| PAUL AND DEBORAH ANN MEREDITH AND | LRE GROUND SERVICES INC | 6167 KIMBALL CT | | | SPRING HILL | FL | 34606-5628 | |
| PAUL AND DEBRA BROWN AND | | 321 6TH ST | JERRYS INTERIOR INC | | MANHATTAN BEACH | CA | 90266 | |
| PAUL AND DEBRA YARMO | | 15A FAIRMOUNT ST | | | NASHUA | NH | 03064 | |
| PAUL AND DIONNE BENTLEY | | 5 EVANS LN | FIRST GENERAL SERVICES | | BLOOMFIELD | CT | 06002-1734 | |
| PAUL AND DIXIE YAKES AND | | 124 PINE DALE DR | ARC CONSTRUCTION | | SWANSEA | IL | 62226 | |
| PAUL AND DONNA BAILEY | | 10615 54TH AVE N | | | PLYMOUTH | MN | 55442 | |
| PAUL AND ELKIND PA | | 142 E NEW YORK AVE | | | DELAND | FL | 32724 | |
| PAUL AND ESTELLA GREEN AND | | 15522 APPLERIDGE DR | SIGNATURE ROOFING | | MISSOURI CITY | TX | 77489 | |
| PAUL AND ESTELLA GREEN AND BEST | | 15522 APPLERIDGE DR | CONSTRUCTION AND SIGNATURE ROOFING | | MISSOURI CITY | TX | 77489 | |
| PAUL AND GERTRUDIS JIMENEZ | | 14 16 TILTON TERRACE | AND MDJ INCORPORATED | | LYNN | MA | 01902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL AND GILLIAN WATERS AND | | 2910 OSLO | DUBOFF LAW FIRM | | COOPER CITY | FL | 33026 | |
| PAUL AND GWENDLYN JOLIVETTE | | 39 NORTHGATE DR | | | MONROE | LA | 71201 | |
| PAUL AND JANE LEWIS | | 4512 E BLOCHER RD | AND KCA CONTRACTING | | SCOTTSBURG | IN | 47170 | |
| PAUL AND JENNIFER ANTHONY | | 22 VIA CANCION | | | SAN CLEMENTE | CA | 92673 | |
| PAUL AND JENNIFER KLINE | | 3249 WILLOW GROVE AVE | | | READING | PA | 19605 | |
| PAUL AND JONI R REILLY AND | PAUL E REILLY JR | 1774 STALLION DR | | | LOXAHATCHEE | FL | 33470-3987 | |
| PAUL AND JOSEPH GAGLIANO | | 40825 W BRAVO DR | | | MARICOPA | AZ | 85138-9638 | |
| PAUL AND JULIE LOCK | | 2817 KNOXVILLE DR | | | LEAGUE CITY | TX | 77573 | |
| PAUL AND KAREN NELSON | | 17896 PINE MEADOW DR | TRADESMAN | | CASSOPLIS | MI | 49031 | |
| PAUL AND KATHLEEN KARASIEWICZ | | 201 ENCHANTED FOREST | AND ROBERT WEIGEL | | DEPEW | NY | 14043 | |
| PAUL AND KATHY ASTED | | 1171 140TH LN NW | | | ANDOVER | MN | 55304 | |
| PAUL AND KIMBERLIE GREGG | | 125 WILMINGTON RD | | | HOCKESSIN | DE | 19707 | |
| PAUL AND LANA FRIEZE | | 17 WARREN ST | | | RUMSON | NJ | 07760 | |
| PAUL AND LAURA ALBERT | | 1168 VALE VIEW RD | | | KNOXVILLE | TN | 37922 | |
| PAUL AND LAURIE DESBIENS | | 308 CANNES ST | AND UTE CONSTRUCTION INC | | HENDERSON | NV | 89015 | |
| PAUL AND LISA N GARDNER JR | | 447 MEAGAN DR | | | SPARKS | NV | 89436 | |
| PAUL AND LISA NEELY AND | | 2 GURNEY WAY | CHUCK SIMMONS | | WAREHAM | MA | 02571 | |
| PAUL AND LUCINDA WATSON | | 14 FOX HOLLOW RD | | | PEQUEA | PA | 17565 | |
| PAUL AND MARGARET LAPLANT | | 4992 GERMANY AVE | | | NORTH PORT | FL | 34288 | |
| PAUL AND MARIA MARTIN AND | | 25010 FLORINA RANCH DR | DPS CONTRACTING INC | | KATY | TX | 77494 | |
| PAUL AND MARTHA PETERSEN | | 3033 JEANNIE ANNA CT | | | OAK HILL | VA | 20171 | |
| PAUL AND MARY HEYE | | 5012 5014 TONKA TRAIL | | | NORTH LITTLE ROCK | AR | 72118 | |
| PAUL AND MARY JANE MUSCHWECK | | 3006 BONNER AVE | | | LA PORTE | TX | 77571 | |
| PAUL AND MARY KAPLAN | | 35 S HARLESS ST | AND CENTURY 21 PONDEROSA REALTY | | EAGER | AZ | 85925 | |
| PAUL AND MICHELLE CASEY AND | | 41 OAK LEDGE DR | HELEN CASEY | | BRAINTREE | MA | 02184 | |
| PAUL AND MICHELLE MCCARTY AND | | 7565 INMAN AVE S | LINDSTROM CLEANING AND CONST | | COTTAGE GROVE | MN | 55016 | |
| PAUL AND MICHELLE TOMSCHE AND | | AMERICAN BUILDING CONTRACTORS INC | MICHELLE BISHOP TOMSCHE AND | | SAINT MICHAEL | MN | 55376 | |
| PAUL AND MILLER | | 301 CITY AVE STE 200 | | | BALA CYNWRYD | PA | 19004 | |
| PAUL AND NADINE WEBER AND | D AND R CONSTRUCTION | 5159 SHORE VIEW RUN | | | CINCINNATI | OH | 45248-6835 | |
| PAUL AND NORA RODARMER | | 1025 HART LN | | | TIOGA | TX | 76271 | |
| PAUL AND PATRICIA PERSAUD | | 1595 SHADDY OAK DR | MASTERS FINANCIAL INC | | KISSIMMEE | FL | 34744-6655 | |
| PAUL AND ROSALYN MERZER | | 8340 NW 73RD ST | MCDONALD ADJUSTERS GROUP | | TAMARAC | FL | 33321 | |
| PAUL AND RUTH HORRIDGE | | 1065 MOUNT PLEASANT RD | | | HARRISVILLE | RI | 02830 | |
| PAUL AND SANDRA PREINFALK | | 7360 E DENELLE ST | | | PALMER | AK | 99645-7402 | |
| PAUL AND SARAH LONG AND | BAKER BUILT CONSTRUCTION | 161 TURTLEPOINT LN | | | THORNDALE | PA | 19372-1163 | |
| PAUL AND SHARON ANDERSON AND | | 60 PLEASEANT AVE | SHENON HAWSE NKA SHENON AN | | MONTCLAIR | NJ | 07042 | |
| PAUL AND SHARON BURICH AND | | 16290 LOS GATOS ALMADEN | GREENSPAN CO | | LOS GATOS | CA | 95032 | |
| PAUL AND SHELLEY PETERSEN | | 1008 E MEETING HOUSE RD | | | FRUIT HEIGHTS | UT | 84037 | |
| PAUL AND TAMMY SANDERS | | 13480 ADOBE WALLS DR | AND LENZ CONTRACTORS INC | | HELOTES | TX | 78023 | |
| PAUL AND THOMAS MUNCH AND | | 11 E 32ND ST | THOMAS AND JOHN FIORINI | | LONG BEACH | NY | 08008 | |
| Paul Anthony Corrado | | 8018 Quartz Ave | | | Winnetka | CA | 91306 | |
| PAUL APPRAISALS | | 333 WATER ST | | | KERRVILLE | TX | 78028 | |
| PAUL AUUSO PAINTING AND DECORATING | | 8077 MCDERMOTT AVE | | | RESEDA | CA | 91335 | |
| PAUL B CASTON ATT AT LAW | | PO BOX 1742 | | | HATTIESBURG | MS | 39403 | |
| PAUL B GIGLIOTTI ATT AT LAW | | 15400 19 MILE RD STE 190 | | | CLINTON TOWNSHIP | MI | 48038 | |
| PAUL B HEATHERMAN ATT AT LAW | | PO BOX 8 | | | BEND | OR | 97709 | |
| PAUL B KERR III ATT AT LAW | | 710 DENBIGH BLVD STE 1A | | | NEWPORT NEWS | VA | 23608 | |
| PAUL B MARCHANT | | 1142 SOUTH 500 EAST | | | KAYSVILLE | UT | 84037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL B MOLENDA ATT AT LAW | | 39111 6 MILE RD | | | LIVONIA | MI | 48152 | |
| PAUL B MOLENDA ATT AT LAW | | PO BOX 700737 | | | PLYMOUTH | MI | 48170 | |
| PAUL B SHERR ATT AT LAW | | 4 JOSEPHINE LN | | | CASTLETON | NY | 12033 | |
| PAUL B SINGER AND ASSOCIATES | | 2909 OCEAN DR | | | OXNARD | CA | 93035 | |
| PAUL B SODERBERG | | 176 APRIL COVE | | | MONTGOMERY | TX | 77356 | |
| PAUL B. DESILVA | KATHY DESILVA | 33 MARION PLACE | | | MASSAPEQUA PARK | NY | 11762 | |
| PAUL B. ESSELSTEIN | KATHLEEN A. ESSELSTEIN | 3504 FOX CROFT CIRCLE | | | OVIEDO | FL | 32765 | |
| PAUL B. JACOB | SCOTT A. JACOB | 4502 W. EXCELL AVE | | | SPOKANE | WA | 99208 | |
| PAUL B. LONDECK | MARTHA L. BARRETT-LONDECK | 18211 DEVONSHIRE ST | | | BEVERLY HILLS | MI | 48025 | |
| PAUL BACHE | c/21 curran and christie | 24711 michigan | | | dearborn | MI | 48124 | |
| PAUL BAKANAUSKAS ATT AT LAW | | 262 CULVER AVE | | | JERSEY CITY | NJ | 07305 | |
| PAUL BALASCHAK | | 14707 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| PAUL BANGE ROOFING INC | | 7000 SW 21ST PL | SHONI S AND ROBERT LEE THOMPSON | | DAVIE | FL | 33317-7133 | |
| PAUL BARLETTA | COLLEEN BARLETTA | 87 RIDGE PARK AVENUE | | | STAMFORD | CT | 06905 | |
| PAUL BARNA AND B AND L | | 5205 TALLANWORTH CROSSING | | | CUMMING | GA | 30040 | |
| PAUL BARTRAM | | PO BOX 822 | | | GILBERT | WV | 25621 | |
| PAUL BAYGENT | | P.O.BOX 10767 | | | RENO | NV | 89510 | |
| PAUL BAYNARD | | 3125 NC HIGHWAY 150 EAST | | | GREENSBORO | NC | 27455 | |
| PAUL BEERY | | 476 FREUND AVENUE | | | GIBBSTOWN | NJ | 08027 | |
| PAUL BELLOMO | SUSAN L BELLOMO | 524 SOUTH EDGEWOOD | | | LOMBARD | IL | 60148 | |
| PAUL BENIGNO | | 2763 W FRANCIS PLACE | | | CHICAGO | IL | 60647 | |
| Paul Berman | | 5521 Logan Ave South | | | Minneapolis | MN | 55419 | |
| PAUL BERNIER | | 50 SABBATH DAY HILL ROAD | | | SOUTH SALEM | NY | 10590 | |
| Paul Blasetti Jr | | 15 FOX HUNT CIR | | | PLYMOUTH MEETING | PA | 19462-1428 | |
| PAUL BLUMAN AND PAUL BLUMAN JR | | 146 33RD ST N W | AND NANCY SUE BLUMAN | | CANTON | OH | 44709 | |
| PAUL BOOMSMA | | 950 N MICHIGAN AVE APT 3604 | | | CHICAGO | IL | 60611-4508 | |
| PAUL BOROCK | | 645 GRISWOLD STE 3900 | | | DETROIT | MI | 48226 | |
| PAUL BORTS | | 2150 PRESWICK DR NE | | | MARIETTA | GA | 30066 | |
| PAUL BOTTALICO AND | | ADMIRE BOTTALICO | PO BOX 51025 | | IRVINE | CA | 92619 | |
| PAUL BRAGAR AGENCY INC | | 51 REDWOOD DR | | | EATONTOWN | NJ | 07724 | |
| PAUL BREIMAYER | | 2231 OAK KNOLL RD | | | NOVATO | CA | 94947 | |
| PAUL BRUCELLA | CAMILLE DIMASI | 220-02 75TH AVENUE | | | BAYSIDE | NY | 11364 | |
| PAUL BRYAN RIPLEY | | 2174 DUDLEY CIRCLE | | | LONG BEACH | CA | 90755-1282 | |
| PAUL BURGER | | 3815 MISTY LANDING DR | | | VALRICO | FL | 33594 | |
| PAUL C BRITTON | GLORIA BRITTON | 14521 DALWOOD AVENUE | | | NORWALK | CA | 90650 | |
| PAUL C COUGHLAN | ELIZABETH A ROSA | 293 WEST CEDAR STREET | | | NORWALK | CT | 06854 | |
| PAUL C DOUGHERTY ATT AT LAW | | 115 BLACK HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| PAUL C HONDA | MARIE L HONDA | 604 SOUTH RAINBOW PL | | | DIAMOND BAR | CA | 91765 | |
| PAUL C JOHNSON | MARY A JOHNSON | 133 MELLINGERTOWN RD | | | MOUNT PLEASANT | PA | 15666-3417 | |
| PAUL C LEFSAKER | | 18851 SYLVIA DRIVE | | | PINE GROVE | CA | 95665 | |
| Paul C Mathis & Ruthie J Mathis | | 17320 W 13 Mile Rd | | | Franklin | MI | 48025 | |
| PAUL C PARKER AND ASSOCIATES | | 125 CLAIREMONT AVE STE 505 | | | DECATUR | GA | 30030 | |
| PAUL C SHEILS ATT AT LAW | | 110 W BURLINGTON AVE | | | LA GRANGE | IL | 60525 | |
| PAUL C SHEILS ATT AT LAW | | 15 SALT CREEK LN STE 12 | | | HINSDALE | IL | 60521 | |
| PAUL C. BOCK | JANE M. BOCK | 6S 603 MILLCREEK LANE | | | NAPERVILLE | IL | 60540 | |
| PAUL C. HECKEL | ELAINE D. ISHERWOOD | 2 HALE FARM ROAD | | | LEE | NH | 03824 | |
| PAUL C. KAYE | JOHANNA KAYE | 25504 SHERWOOD | | | HUNTING WOODS | MI | 48070-1752 | |
| PAUL C. KLUMB | NAOMI V. KLUMB | 2520 S BALA DRIVE | | | TEMPE | AZ | 85282 | |
| PAUL C. SANCYA | DIANA L. SANCYA | 1057 YORKSHIRE RD | | | GROSSE POINTE PARK | MI | 48320 | |
| PAUL C. SIGLE | HELEN SIGLE | 105 HELMETTA ROAD | | | MONROE TOWNSHIP | NJ | 08831 | |
| PAUL CALAMITA | LAURA CALAMITA | PO BOX 1533 | | | RIVERHEAD | NY | 11901-0504 | |
| PAUL CALKINS REALTYINC | | 68 CORNELIA ST | | | PLATTSBURGH | NY | 12901 | |
| PAUL CAPRARA ATT AT LAW | | 701 B ST STE 234 | | | SAN DIEGO | CA | 92101 | |
| PAUL CARTER | | 27296 NICOLAS RD | APT F213 | | TEMECULA | CA | 92591 | |
| PAUL CELESTIN | | APARTMENT #3501 | | | SPRINGFIELD | MO | 65803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL CHAPMAN | JOYCE CHAPMAN | 18 LLEWELLYN COURT | | | WHIPPANY | NJ | 07981 | |
| Paul Charles Bird Sr. | | 3416 Hopkins Ave | | | Halethorpe | MD | 21227 | |
| PAUL CHIERICHETTI | | 2062 NW VINE | | | GRANTS PASS | OR | 97526 | |
| PAUL CHONICH | PATRICIA CHONICH | P.O. BOX 33 | | | LONG LAKE | MI | 48743 | |
| PAUL CHRISTIANI | | 851 NATSWAMP RD | | | RED BANK | NJ | 07701 | |
| PAUL CHRISTOPHER YOUNGS ATT AT LAW | | 831 MONROE ST | | | DEARBORN | MI | 48124 | |
| Paul Ciaramitaro | | 2407 Davis Lane | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | | 527 Texas Street | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | Paul Ciaramitaro | 527 Texas Street | | | Antioch | CA | 94509 | |
| PAUL CLARK AND | | LOIS CLARK | 3223 MOSHIRON ROAD | | FORREST HILL | CA | 95631 | |
| PAUL CONSTANTINOU | | 7 HAYWAGON DR | | | OLD LYME | CT | 06371-2081 | |
| PAUL CORAGGIO | JAMIE CORAGGIO | 15 HALSEY PLACE | | | SPOTSWOOD | NJ | 08884 | |
| PAUL CORNELIOUS ACCENT INC | | 4690 W HARDY DR | | | TUCSON | AZ | 85742 | |
| PAUL CORPENING AND ALL PRO PLUMBING | | 1650 DIXIE MEADOWS RD | | | FULTON | MO | 65251 | |
| PAUL CORRADO VS RESIDENTIAL FUNDING COMPANY LLC a Delaware Limited Liability Company HOMECOMINGS FINANCIAL NETWORK et al | | Law Offices of Brian Andrews | 6950 Friars RoadSuite 200 | | San Diego | CA | 92108 | |
| PAUL CORRADO VS RESIDENTIAL FUNDING COMPANY LLC a Delaware Limited Liability Company HOMECOMINGS FINANCIAL NETWORK et al | | THE BRIDI LAW FIRM | 16000 Ventura BlvdSte 500 | | Encino | CA | 91436 | |
| PAUL CORRELL | | 3810 144TH ST W | | | ROSEMOUNT | MN | 55068 | |
| PAUL COTTON | BONNIE BLATTNER | 116 NORTH 88TH ST | | | WAUWATOSA | WI | 53226 | |
| PAUL CRANSTON | | 1181 HEARTLAND DR | | | MANTECA | CA | 95337 | |
| PAUL CRATER | LISA SUNDERLAND | 57 SR 103 | | | MATTAWANA | PA | 17054-0000 | |
| PAUL CURRIE SULLIVAN | DALLAS LOUIS SULLIVAN | 132 PECONWOOD DRIVE | | | NATCHEZ | MS | 39120 | |
| PAUL D BOROSS ATT AT LAW | | 941 O ST STE 708 | | | LINCOLN | NE | 68508 | |
| PAUL D BOUDREAU AND KIRKPATRICK | | 129 COLLEGE ST | | | SOUTH HADLEY | MA | 01075 | |
| PAUL D BRADFORD PLLC | | 6512 SIX FORKS RD STE 304A | | | RALEIGH | NC | 27615-6562 | |
| PAUL D BRUNS JR. | JEANNE P BRUNS | 12470 WENDELL HOLMES ROAD | | | HERNDON | VA | 20171 | |
| PAUL D DEATON ATT AT LAW | | PO BOX 448 | | | PAINTSVILLE | KY | 41240 | |
| PAUL D DIGIOVANNI | ANGELA M DIGIOVANNI | 5 RIDGEVIEW AVENUE | | | CORTLAND | NY | 13045 | |
| PAUL D DSOUZA | | 26205 KILTARTAN ST | | | FARMINGTON HILLS | MI | 48334 | |
| PAUL D DUPLINSKY | CATHERINE A DUPLINSKY | 100 MADELINE STREET | | | PORTLAND | ME | 04103-1720 | |
| PAUL D ECHELARD | MARIA L CALABRESA ECHELARD | 1167 HILLSBORO MILE | #614 | | HILLSBORO BEACH | FL | 33062 | |
| PAUL D GANDY ATT AT LAW | | 500 N 3RD ST STE 111 | | | FAIRFIELD | IA | 52556 | |
| PAUL D JOSEPHSEN AND | | 776 E MAIN ST | GARDEN STATE DUCT CLEANING | | LITTLE EGG HARBOR | NJ | 08087 | |
| PAUL D MCGUIRE | | 2518 E SOUTH ALTAMONT BLVD | | | SPOKANE | WA | 99202 | |
| PAUL D MCQUIRTER | MABLE L MCQUIRTER | 1265 CREEK POINTE DRIVE | | | ROCHESTER | MI | 48307 | |
| PAUL D MILNE | | 4947 OVERLOOK DRIVE | | | OCEANSIDE | CA | 92057 | |
| PAUL D NICHOLS | DIANE L NICHOLS | 183 FORBES AVE | | | TONAWANDA | NY | 14150 | |
| PAUL D NOVAK | SUSAN L NOVAK | 7404 NORTH 213TH ST | | | FOREST LAKE | MN | 55025 | |
| PAUL D PERKINS SRA | | 930 FOUR OAKS DRIVE | | | FENTON | MO | 63026 | |
| PAUL D POST ATT AT LAW | | 5897 SW 29TH ST | | | TOPEKA | KS | 66614 | |
| PAUL D SWAN | MARCELLA K SWAN | 113 HOBBLE CREEK CANYON | | | SPRINGVILLE | UT | 84663 | |
| PAUL D. BALLEW | DEBORAH A. BALLEW | 29 WINDING WAY | | | MADISON | NJ | 07940-2810 | |
| PAUL D. BENSON | DEBORAH L. HAWKINS | 12 MAPLEWOOD ROAD | | | ASHEVILLE | NC | 28804 | |
| PAUL D. BERRY | ROBIN E. BERRY | PO BOX 50 | | | NEW DURHAM | NH | 03855 | |
| PAUL D. BURT | | 1522 BRAMBLEWOOD DRIVE | | | HOLLY | MI | 48442 | |
| PAUL D. BYRAM | SHARON G. BYRAM | 1113 EDISTO DRIVE | | | FLORENCE | SC | 29501 | |
| PAUL D. CACCAMO | | 90 ALTON RD # 3208 | | | MIAMI BEACH | FL | 33139-6707 | |
| PAUL D. COOK | JANET M. COOK | 11404 S. ELY HWY | | | PERRINTON | MI | 48871 | |
| PAUL D. FITCH | PAULA L. FITCH | 4188 S TROPICO DR | | | LA MESA | CA | 91941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL D. GRAHAM | MARIAN M. GRAHAM | 12100 NANDINA CIRCLE | | | OKLAHOMA CITY | OK | 73151 | |
| PAUL D. JENSEN | MARGARET E. GATTI-JENSEN | 766354 LEONE WAY | | | KAILUA KONA | HI | 96740 | |
| PAUL D. KOENIGS | | 140 NORTH WEEDEN ROAD | | | SOUTH KINGSTOWN | RI | 02879 | |
| PAUL D. KURTZ | JUDY L. KURTZ | 10215 ABERDEEN DR | | | GRAND BLANC | MI | 48439 | |
| PAUL D. MIKASHUS | NANCY A. MIKASHUS | 14918 S HAWTHORN CIRCLE | | | PLAINFIELD | IL | 60544 | |
| PAUL D. MURPHY | RONNA J. MURPHY | 1653 WEST SILVERPINE DRIVE | | | PHOENIX | AZ | 85086 | |
| PAUL D. OLSON | MICHELLE C. OLSON | 717 9TH AVENUE | | | LANGDON | ND | 58249 | |
| PAUL D. PARKER | LYNN H. PARKER | 764 MARINA VIEW DRIVE | | | EL DORADO HILLS | CA | 95762-3749 | |
| Paul D. Rachina | | 121 Vine Street, Suite 2207 | | | Seattle | WA | 98121 | |
| PAUL D. ROGERS | JOANNE ROGERS | 133 MEESHAWAY TRAIL | | | MEDFORD LAKES | NJ | 08055-1923 | |
| PAUL D. WILLIAMS | | 2107 S. JEFFERSON AVENUE | | | SARASOTA | FL | 34239 | |
| PAUL D.& MAUREE R GENESTE TRUST | | 216 SEASIDE DR | | | PACIFICA | CA | 94044-2930 | |
| PAUL DABISH | JANET A. DABISH | 23377 NORTH STOCKTON | | | FARMINGTON HILLS | MI | 48336 | |
| PAUL DANIEL TRUSIK JR. | | 1155 N LA CIENEGA BLVD APT 801 | | | WEST HOLLYWOOD | CA | 90069 | |
| PAUL DANIELS, DAVID | | 3300 FEDERAL ST | | | CAMDEN | NJ | 08105 | |
| PAUL DANIELS, DAVID | | 3300 FEDERAL ST | | | EAST CAMDEN | NJ | 08105-2622 | |
| PAUL DAVIS RESTORATION | | 104 B HUNGATE DR | | | GREENVILLE | NC | 27858 | |
| PAUL DAVIS RESTORATION | | 110 B ROUTE 46 E | | | SADDLE BROOK | NJ | 07663 | |
| PAUL DAVIS RESTORATION | | 11B COMMERCE DR | | | BALLSTON SPA | NY | 12020 | |
| PAUL DAVIS RESTORATION | | 1301 S PARK DR | | | KERNERSVILLE | NC | 27284-3197 | |
| PAUL DAVIS RESTORATION | | 1524 L AND A RD | | | METAIRIE | LA | 70001 | |
| PAUL DAVIS RESTORATION | | 1684 OLD HWY 14 S | | | GREER | SC | 29651 | |
| PAUL DAVIS RESTORATION | | 1715 INDEPENDENC BLVD B 6 | | | SARASOTA | FL | 34234 | |
| PAUL DAVIS RESTORATION | | 1715 INDEPENDENCE BLVD B 6 | | | SARASOTA | FL | 34234 | |
| PAUL DAVIS RESTORATION | | 1775 BLOUNT RD STE 411 | | | POMPANO BEACH | FL | 33069 | |
| PAUL DAVIS RESTORATION | | 1775 BLOUNT RD SUTIE 411 | | | POMPANO BEACH | FL | 33069-5127 | |
| PAUL DAVIS RESTORATION | | 1787 POMONA RD B | | | CORONA | CA | 92880 | |
| PAUL DAVIS RESTORATION | | 1880 DEBBUN DR | | | SAN JOSE | CA | 95133 | |
| PAUL DAVIS RESTORATION | | 2000 S 4TH ST | | | MILWAUKEE | WI | 53204 | |
| PAUL DAVIS RESTORATION | | 2000 S 4TH ST | | | MILWAUKEE | WI | 53204-4020 | |
| PAUL DAVIS RESTORATION | | 2093 THOMAS RD STE 6 | | | MEMPHIS | TN | 38134 | |
| PAUL DAVIS RESTORATION | | 2300 CLEMENTS FERRY RD | | | CHARLESTON | SC | 29492 | |
| PAUL DAVIS RESTORATION | | 2555 N COYOTE DR STE 113 | | | TUCSON | AZ | 85745 | |
| PAUL DAVIS RESTORATION | | 272 C UNIONWIDE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION | | 272C UNTONVILLE INDIAN TRAIL | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION | | 3010 1 BUTLER RIDGE PKWY | | | FORT WAYNE | IN | 46808 | |
| PAUL DAVIS RESTORATION | | 331 CENTENNIAL AVE STE 202 | | | CRANFORD | NJ | 07016 | |
| PAUL DAVIS RESTORATION | | 3505 S 61 ST AVE CIR | | | OMAHA | NE | 68106 | |
| PAUL DAVIS RESTORATION | | 3518 ROSS RD | | | SAVANNAH | GA | 31405-1663 | |
| PAUL DAVIS RESTORATION | | 3745 W 64TH AVE UNIT B | ANCHORAGE | | ANCHORAGE | AK | 99502 | |
| PAUL DAVIS RESTORATION | | 403 CENTURY PLZ DR 400 | | | HOUSTON | TX | 77073 | |
| PAUL DAVIS RESTORATION | | 4395 BORON DR | CAROLYN EVANS | | LATONIA | KY | 41015 | |
| PAUL DAVIS RESTORATION | | 4785 DORSEY HALL DR STE 103 | | | ELLICOTT CITY | MD | 21042 | |
| PAUL DAVIS RESTORATION | | 4785 DORSEY HALL DR STE 103 | | | ELLICOTT CITY | MD | 21042 | |
| PAUL DAVIS RESTORATION | | 5538 CRUISER LOOP SW | | | PORT ORCHARD | WA | 98312-4944 | |
| PAUL DAVIS RESTORATION | | 6582 REVLON DR | | | BELVIDERE | IL | 61008 | |
| PAUL DAVIS RESTORATION | | 700 W 58TH AVE STE C | | | ANCHORAGE | AK | 99518 | |
| PAUL DAVIS RESTORATION | | 7410 LINDBERGH DR | | | GAITHERSBURG | MD | 20879 | |
| PAUL DAVIS RESTORATION | | 7980 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20772-2669 | |
| PAUL DAVIS RESTORATION | | 8812 VENTURE CV | | | TAMPA | FL | 33637-6703 | |
| PAUL DAVIS RESTORATION | | 9687 RAMBLIN RIDGE RD | AND MARIO AND CLAUDIA GOMEZ | | BELVIDERE | IL | 61008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL DAVIS RESTORATION | | PO BOX 21009 | | | LOUISVILLE | KY | 40221-0009 | |
| PAUL DAVIS RESTORATION | | PO BOX 428 | | | OLD TOWN | ME | 04468 | |
| PAUL DAVIS RESTORATION | ERIC BAUMAN | 1610 PIERCE ST | | | SIOUX CITY | IA | 51105-1167 | |
| PAUL DAVIS RESTORATION AND | | 105 ENTERPRISE DR | ROBERT AND KRISTINA DUNNE | | ANN ARBOR | MI | 48103 | |
| PAUL DAVIS RESTORATION AND | | 44880 FALCON PL STE 105 | MARTINE AND ELIZABETH PFEIFLE | | STERLING | VA | 20166 | |
| PAUL DAVIS RESTORATION AND | | 6784 HAMILTON ST | KELLY WAYNE NELSON | | OMAHA | NE | 68132 | |
| PAUL DAVIS RESTORATION AND | | 696 MIDFIELD RD N | JOCINDA ADAMS | | LINTHICUM HEIGHTS | MD | 21090 | |
| PAUL DAVIS RESTORATION AND | | 8342 SHADY GROVE CITY | MATTHEW AND CARLA VALENTINO | | MANASSAS | VA | 20110 | |
| PAUL DAVIS RESTORATION AND LARRY AND | | 6252 NARRAGANSETT | BRENDA STRATTON | | LYNCHBURG | VA | 24502-5208 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 117 VERA RD | | | LEXINGTON | SC | 29072 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 1730 OLSON ST NE STE C | | | GRAND RAPIDS | MI | 49503 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 1880 DOBBIN AVE | HENRY CORREA | | SAN JOSE | CA | 95133 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 77833 PALAPAS RD | | | PALM DESERT | CA | 92211 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 8773 VIRGINA MEADOWS DR | | | MANASSAS | VA | 20109 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 8773 VIRGINIA MEADOWS DR | | | MANASSAS | VA | 20109 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 8812 VENTURE COVE | | | TAMPA | FL | 33637 | |
| PAUL DAVIS RESTORATION AND TIMOTHY | | 1545 RUTLAND WAY | JUSTIN MILLER & TIMOTHY MILLER &HEATHER C MILLER | | HANOVER | MD | 21076 | |
| PAUL DAVIS RESTORATION GC | | 230 INDUSTRY PKWY | | | NICHOLASVILLE | KY | 40356 | |
| PAUL DAVIS RESTORATION GM AND | | 1106 COUNTY LINE RD | MICHAEL W AND SUZETTE M PHILLIPS | | LUTZ | FL | 33558-5032 | |
| PAUL DAVIS RESTORATION INC | | 1880 DOBBIN DR | | | SAN JOSE | CA | 95133 | |
| PAUL DAVIS RESTORATION OF | | 155 WELDON PKWY STE 115 | GREATER ST LOUIS | | MARYLAND HEIGHTS | MO | 63043 | |
| PAUL DAVIS RESTORATION OF | | 1920 N DIVISION ST | FOX VALLEY AND SHEILA M VARDELL | | APPLETON | WI | 54911 | |
| PAUL DAVIS RESTORATION OF | | 2689 BARDSTOWN RD | | | ELIZABETHTOWN | KY | 42701 | |
| PAUL DAVIS RESTORATION OF | | 3518 ROSS RD | | | SAVANNAH | GA | 31405 | |
| PAUL DAVIS RESTORATION OF | | 44880 FALCON PL STE 105 | | | STERLING | VA | 20166 | |
| PAUL DAVIS RESTORATION OF | | 624 WHISPERING HILLS DR | MIDDLE TENNESSEE & DENNIS EPIPER & BETSY S PIPER | | NASHVILLE | TN | 37211 | |
| PAUL DAVIS RESTORATION OF BROWARD | | 1775 BLOUNT RD STE 411 | | | POMPANO BEACH | FL | 33069 | |
| PAUL DAVIS RESTORATION OF CENTRAL | | 22 KREIGER LN STE 2 | | | GLASTONBURY | CT | 06033 | |
| PAUL DAVIS RESTORATION OF DES MOINE | | 4141 NW 120TH ST | | | URBANDALE | IA | 50323 | |
| PAUL DAVIS RESTORATION OF EAST | | 272 C UNIONWIDE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION OF EAST CHAR | | 272 C UNIONWIDE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION OF EAST COAS | | 272 C UNIONVILLE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION OF FOX VALLE | | 2225 NORTHERN RD | JULIE ANDERSON | | APPLETON | WI | 54914 | |
| PAUL DAVIS RESTORATION OF NORTHEAST | | PO BOX 81583 | | | ATHENS | GA | 30608 | |
| PAUL DAVIS RESTORATION OF NORTHERN | | 44880 FALCON PL STE 105 | | | STERLING | VA | 20166 | |
| PAUL DAVIS RESTORATION OF OLYM AND | | 13505 S GREYHAWK LN | FRANK AND JULIE DE LIS | | SPOKANE | WA | 99224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL DAVIS RESTORATION OF SOUTHERN | | 615 WOOTEN RD STE 190 | | | COLORADO SPRINGS | CO | 80915 | |
| PAUL DAVIS RESTORATION OF ST LOUIS | | 155 WELDON PKWY STE 115 | PRISCILLA WATSON | | MARYLAND HEIGHTS | MO | 63043 | |
| PAUL DAVIS RESTORATION OF SUBURBAN | | 7410 LINDBERGH DR | | | GAITHERSBURG | MD | 20879 | |
| PAUL DAVIS RESTORATION OF TALLAHASS | | 5278 TOWER RD | | | TALLAHASSEE | FL | 32303-7964 | |
| PAUL DAVIS RESTORATION TAMPA | ROBERT GAYNOR | 8812 VENTURE CV | | | TAMPA | FL | 33637-6703 | |
| PAUL DAVIS SYSTEMS OF NM INC | | 7820 4TH ST NW | | | ALBUERQUE | NM | 87107 | |
| PAUL DAVIS SYSTEMS OF TULSA | | 10344 B E 58TH ST | | | TULSA | OK | 74146 | |
| PAUL DAVIS SYSTEMS RI AND | | 73 WAMPUM RD | ROBERT GAUDET | | NARRAGANSETT | RI | 02882 | |
| PAUL DAVIS SYSTESMS AND | | 510 BRITTANY PARK | MICHAEL KUNKEL | | ANDERSON | SC | 29621 | |
| PAUL DAWOOD AND PETRANKA GUINTCHEVA | | 9351 GRIPPO RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| Paul Dempsey | | 4036 Holly Way | | | Doylestown | PA | 18902 | |
| PAUL DESIPIO | SUSAN DESIPIO | 4005 BROWNING CT | | | NORRISTOWN | PA | 19403 | |
| PAUL DESMOND GENESTE | | 216 SEASIDE DR | | | PACIFICA | CA | 94044-2930 | |
| Paul Dickinson | | 106 Shelly Lane | | | Delran | NJ | 08075 | |
| PAUL DIMOND AND LAKEHILL CONSTRUCTION | | 22785 ERSKIN ST | | | BETHEL | MN | 55005 | |
| PAUL DIXSON, JOHN | | C O WHITEFORD TAYLOR AND PRESTON | | | BALTIMORE | MD | 21202 | |
| PAUL DIXSON, JOHN | | COLLECTOR OF GROUND RENT | C O WHITEFORD TAYLOR AND PRESTON | | BALTIMORE | MD | 21202 | |
| PAUL DOBOS | SUZANNE M DOBOS | 16374 SEYMOUR ROAD | | | LINDEN | MI | 48451 | |
| PAUL DONAL MURPHY AHLES | | 4660 TRINDLE RD STE 200 | | | CAMP HILL | PA | 17011 | |
| PAUL DOUGLAS RICHARDSON | LOIS H RICHARDSON | 950 FOREST WAY NE | | | LELAND | NC | 28451 | |
| PAUL DOUGLAS STEWART JR ATT AT | | 4560 N BLVD | | | BATON ROUGE | LA | 70806 | |
| PAUL DOUGLAS YATKO | MARGARET FRANCES YATKO | 606 YATESVILLE ROAD | | | PITTSTON | PA | 18640 | |
| PAUL DOWNER | | 2321 E 4TH ST SUITE #C321 | | | SANTA ANA | CA | 92705 | |
| PAUL DREW STUBER ATT AT LAW | | 2322 VINEYARD PL | | | BOULDER | CO | 80304 | |
| PAUL DUFFY AND SHANNON MILLS DUFFY | AND WANTZ CONSTRUCTION CO | 528 KLEE MILL RD | | | SYKESVILLE | MD | 21784-9627 | |
| PAUL DUNCAN AND TRACEY DUNCAN | | 3 HUDSON CIR | AND MATTHEWS RETAINING WALLS AND LANDSCAPING | | DOUGLASVILLE | GA | 30134 | |
| PAUL E AND LANA J CROUCH JR | | 1604 ANORADA BLVD | HOMECOMINGS FINANCIAL | | KISSIMMEE | FL | 34744 | |
| PAUL E ARNOLD 0186 ARNOLD REAL | | 1633 COUNTY ROAD 4104 | | | GREENVILLE | TX | 75401-1405 | |
| PAUL E BROWN APPRAISER INC | | BROWN AND ASSOCIATES | 1805 WILLIAM ST, UNIT 210C | | FREDERICKSBURG | VA | 22401 | |
| PAUL E DROZDOWSKI ATT AT LAW | | 625 S GAY ST STE 250 | | | KNOXVILLE | TN | 37902 | |
| PAUL E EVANS ATT AT LAW | | 4016 S LYNN CT DR STE B | | | INDEPENDENCE | MO | 64055 | |
| PAUL E GIFFORD ESQ ATT AT LAW | | 1975 E SUNRISE BLVD STE 520 | | | FORT LAUDERDALE | FL | 33304 | |
| PAUL E JENNINGS ATT AT LAW | | 805 S CHURCH ST STE 3 | | | MURFREESBORO | TN | 37130 | |
| PAUL E JEROMINSKI | | 2534 SOUTH BEVERLY STREET | | | SALT LAKE CITY | UT | 84106 | |
| PAUL E KELLEHER ATT AT LAW | | 105 BEDFORD ST | | | FALL RIVER | MA | 02720 | |
| PAUL E KOWACK | MARTHA M. KOWACK | PO BOX 244 | | | NORTH STONINGTON | CT | 06359-0244 | |
| PAUL E LARSON ATT AT LAW | | 526 SUPERIOR AVE 1160 | | | CLEVELAND | OH | 44114 | |
| PAUL E LARSON ATT AT LAW | | 815 SUPERIOR AVE E STE 1201 | | | CLEVELAND | OH | 44114 | |
| PAUL E LEE AND ASSOCIATES | | 2504 SAINT PAUL ST | | | BALTIMORE | MD | 21218 | |
| PAUL E LEE AND ASSOCIATES | | 2504 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| PAUL E LEWIS ATT AT LAW | | 4905 NAVY RD | | | MILLINGTON | TN | 38053 | |
| PAUL E LOOMIE ATT AT LAW | | 450 7TH AVE STE 2304 | | | NEW YORK | NY | 10123 | |
| PAUL E LUKEY ATT AT LAW | | 1538 CEDAR AVE | | | CINCINNATI | OH | 45224 | |
| PAUL E MARCUM AND | JIM OBRIEN CONSTRUCTION AND ROOFING | 1962 REESE AVE | | | COLUMBUS | OH | 43207-4841 | |
| PAUL E MOLLICONI JR. | JERILYN K MOLLICONI | 780 S. MILLER CT | | | LAKEWOOD | CO | 80226 | |
| PAUL E MORRISSEY | DINA MORRISSEY | 16 WOODHAVEN ROAD | | | BARRINGTON | RI | 02806 | |
| PAUL E NAU JR | | PO BOX 37 | | | KINGS BEACH | CA | 96143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL E PFEFFER ATT AT LAW | | 511 S 3RD ST | | | CLINTON | IA | 52732 | |
| PAUL E RIFFEL PA | | 1319 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| PAUL E RITENOUR SR | | 222 ALDRIN LANE | | | MARTINSBURG | WV | 25403-1517 | |
| PAUL E ROBINSON | DIANNE E ZEISS | 1421 WEST CT | | | NOVATO | CA | 94945 | |
| PAUL E ROGERS ATT AT LAW | | PO BOX 2810 | | | JACKSON | MS | 39207 | |
| PAUL E SAPERSTEIN CO INC | | 148 STATE ST | | | BOSTON | MA | 02109 | |
| PAUL E STEINBRONER | | 4517 WOODRUFF AVENUE | | | LAKEWOOD | CA | 90713 | |
| PAUL E STOUT | PATRICIA A STOUT | 21915 ELK TRL W | | | REDDING | CA | 96003-7727 | |
| PAUL E STRECK ATT AT LAW | | 2300 S BROADWAY STE 100 | | | EDMOND | OK | 73013 | |
| PAUL E SUTTON ATTY AT LAW | | 639 N KICKAPOO AVE | | | SHAWNEE | OK | 74801 | |
| PAUL E TERRY JR. | | 8535 AUTUM RUST ROAD | | | ELLICOTT CITY | MD | 21043 | |
| PAUL E TORNAMBE | | SUITE 104 | 12630 MONTE VISTA ROAD | | POWAY | CA | 92064 | |
| PAUL E WAGNER | | PO BOX 84, 7781 CHILDRENS HOME RD | | | BRADFORD | OH | 45308 | |
| PAUL E WAGNER ATT AT LAW | | 1400 N BROADWAY ST | | | GREENVILLE | OH | 45331 | |
| PAUL E. BYRNE | CAROLYN M. REINHART-BYRNE | 6252 NORMANDY TERRACE | | | OAK PARK | CA | 91377 | |
| PAUL E. CABANAW | | 13955 VILLAGE LANE | | | RIVERVIEW | MI | 48192 | |
| PAUL E. CORSI | | 1124 EMERALD AVENUE | | | WESTMONT | NJ | 08108 | |
| PAUL E. DEVLIN | LORI J. DEVLIN | 12436 WADDLE CREEK ROAD SW | | | OLYMPIA | WA | 98512 | |
| PAUL E. FORD | PATTY J. FORD | PO BOX 504 | | | HELTONVILLE | IN | 47436 | |
| PAUL E. FRISCH | MIRIAM FRISCH | 3585 MILDRED | | | ROCHESTER HILLS | MI | 48309 | |
| PAUL E. GARLAND | JANET A. GARLAND | 125 MICHELLE | | | ROMEO | MI | 48065 | |
| PAUL E. GILLIAM JR | MARLENE R. GILLIAM | 8705 VINEYARD RIDGE RD NE | | | ALBUQUERQUE | NM | 87122-2625 | |
| Paul E. Good Jr. | | 485 Morse Court | | | Dixon | CA | 95620 | |
| PAUL E. HARTMEISTER | MONICA R. HARTMEISTER | 1397 SPRINGMILL POND BLVD | | | CARMEL | IN | 46032 | |
| PAUL E. HATCHER | JENNIFER D. HATCHER | 3681 NORTHWOOD | | | WEST BLOOMFIELD | MI | 48324 | |
| PAUL E. HURLEY JR. | MARY A. HURLEY | UNIT 4C | 632 WASHINGTON STREET | | BRAINTREE | MA | 02184 | |
| PAUL E. LEE | | 941038 AOKU STREET | | | WAIPAHU | HI | 96797 | |
| PAUL E. LUCAS | | 519 HIGH TREE COURT | | | BRIGHTON | MI | 48116 | |
| PAUL E. SCOTT | MARY L. SCOTT | 286 HARRINGTON RD | | | PARMA | MI | 49269 | |
| PAUL E. STARKEY | ANN M. STARKEY | 2261 EAST 400 NORTH | | | OSSIAN | IN | 46777 | |
| PAUL E. WHITING | CAROLYNE A. WHITING | 5544 OLD STILL RD. | | | WAKE FOREST | NC | 27587 | |
| PAUL E.ROGERS | | PO BOX 2810 | | | JACKSON | MS | 39207-2810 | |
| Paul Eaton | | 2122 Lafayette | | | Waterloo | IA | 50703 | |
| PAUL EDMUNDS | | 30 FREEMAN AVE | | | RUTHLAND | VT | 05701 | |
| PAUL EDWIN MADRID II | | 8012 B MADISON BARRACKS ST | | | FORT DRUM | NY | 13603-2029 | |
| PAUL ENDRES | Re/Max Properties, Inc. | 7931 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| Paul Ervin | | 3801 CALLOWAY DR | | | MANSFIELD | TX | 76063-3405 | |
| PAUL ESTRADA AND BARBARA L | | 1726 ANTHALIA ST | ESTRADA | | PUEBLO | CO | 81006 | |
| PAUL EVANGELISTA PC | | 50 HARRISON ST STE 212F | | | HOBOKEN | NJ | 07030 | |
| PAUL F DAVIDOFF PC | | PO BOX 51066 | | | KALAMAZOO | MI | 49005 | |
| PAUL F FALER | DONNA J FALER | 2421 DICKEYS ML RD | | | LEITCHFIELD | KY | 42754 | |
| PAUL F GRENARD | | 206 SOUTH LOOP 336 W | | | CONROE | TX | 77304 | |
| PAUL F HENDERSON III ATT AT LAW | | 301 W MOUNT VERNON ST | | | SOMERSET | KY | 42501 | |
| PAUL F REICHERT | ANNETTE L REICHERT | 2686 SYLVAN CIRCLE | | | ORANGE | CA | 92865 | |
| PAUL F ROSENBAUM | ROCIO VILLASENOR | 23290 MOBILE STREET | | | (WEST HILLS) LOS ANG | CA | 91307-3431 | |
| PAUL F SMITH APPRAISER | | 12810 ESPLANADE | | | SAN ANTONIO | TX | 78233 | |
| PAUL F SULLIVAN | NEALLIA SULLIVAN | 1833 PAPRIKA WAY | | | HENDERSON | NV | 89014 | |
| PAUL F WOSACHLO | KAMRON B WOSACHLO | 3068 SOUTH LAKERIDGE TRAIL | | | BRIGHTON | CO | 80302 | |
| PAUL F. FERNANDS JR | ELEANOR M. FERNANDS | 25 ARVESTA STREET | | | SPRINGFIELD | MA | 01118 | |
| PAUL F. HAAS | ANN E. HAAS | 11320 FAWN VALLEY TRAIL | | | FENTON | MI | 48430 | |
| PAUL F. HUGHES | | 99 HARTER ROAD | | | MORRIS TOWN | NJ | 07960 | |
| PAUL F. JACOBSON | | PO BOX 1931 | | | WILLITS | CA | 95490-1931 | |
| PAUL F. JENNINGS | PATRICIA M. JENNINGS | 2690 N BAKER ST | | | BAKERSFIELD | CA | 93305 | |
| PAUL F. LAMACCHIA | TERESA LAMACCHIA | 1462 WEST CLARK ROAD | | | DEWITT | MI | 48820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL F. MICHELINI | MICHELLE MICHELINI | 45898 ROCKLEDGE | | | PLYMOUTH | MI | 48170 | |
| PAUL FABIONAR, JOHN | | 1828 MEADOW AVE | JAMES RICO FABIONAR | | STOCKTON | CA | 95207 | |
| PAUL FAIRBAIRN | Coldwell Banker Fairbairn Realty | P.O. Box 560 | | | Alanson | MI | 49706 | |
| PAUL FAISON WINBORNE ATT AT LAW | | 303 200 BLAKE ST STE 205 | | | RALEIGH | NC | 27601 | |
| PAUL FEIN | | 26 STOCKTON DR | | | VOORHEES | NJ | 08043 | |
| PAUL FERNANDEZ AND ASSOCIATES | | 279 PARK AVE | | | PATERSON | NJ | 07513 | |
| PAUL FERNANDEZ AND ASSOCIATES | | 630 PARK AVE | | | PATERSON | NJ | 07504 | |
| Paul Fernandez Jessie J Lewis and his wife Beatrice Allen Lewis v Homecomings Financial LLC and Dean Morris LLP | | MURPHY ROGERS SLOSS and GAMBEL | ONE SHELL SQUARE701 POYDRAS ST STE 400 | | NEW ORLEANS | LA | 70139 | |
| Paul Fernandez, Jr. | | 5326 Burgundy St. | | | New Orleans | LA | 70117 | |
| Paul Fernandez, Jr. | Paul Fernandez, Jr. | 5326 Burgundy St. | | | New Orleans | LA | 70117 | |
| Paul Fernandez, Jr. | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| PAUL FERNANDS | | 25 ARVESTA ST | | | SPRINGFIELD | MA | 01118 | |
| PAUL FERRARO INSURANCE | | 536 E TARPON AVE STE 2 | | | TARPON SPRINGS | FL | 34689 | |
| PAUL FERRELL JR ATT AT LAW | | 3003 LINCOLN DR W STE E | | | MARLTON | NJ | 08053 | |
| PAUL FINANCIAL LLC | | 2227 CAPRICORN WAY STE 100F | | | SANTA ROSA | CA | 95407 | |
| PAUL FLEETWOOD | | 10770 ROEDEL | | | FRANKENMUTH | MI | 48734 | |
| PAUL FLICK AND | | CYNTHIA FLICK | 1037 BRIARWOOD POINT | | VIRGINIA BEACH | VA | 23452 | |
| PAUL FORGETTE AND DURO BROTHERS | | 212 E JAMES ST APT 3 | | | SYRACUSE | NY | 13206-2566 | |
| PAUL FORREST CRAIG ATT AT LAW | | 100 N MAIN ST STE 923 | | | MEMPHIS | TN | 38103 | |
| PAUL FRANCIS HUNTER | NANCY SUSAN HUNTER | 23 RIDGECREST | | | ALISO VIEJO | CA | 92656 | |
| PAUL FRANKLIN ROBINSON | | PO BOX 66 | | | HODGE | LA | 71247 | |
| PAUL FRASCA | | 529 S QUEEN ANN DRIVE | | | FAIRLESS DRIVE | PA | 19030 | |
| PAUL FUGIERO | | 3767 PLACENTIA CT | | | CHINO | CA | 91710-3035 | |
| PAUL G BENNETT | ELISA MARY BENNETT | 3182 REDWOOD DRIVE | | | RIVERSIDE | CA | 92501 | |
| PAUL G CORRIVEAU | THERESA M CORRIVEAU | 9 EDSON STREET | | | NASHUA | NH | 03064 | |
| PAUL G GESSNER | | 3914 COMMANDER DRIVE | | | HYATTSVILLE | MD | 20782 | |
| PAUL G GUTIERREZ | ANITA GUTIERREZ | 11616 PRATHER AVENUE | | | WHITTIER | CA | 90606 | |
| PAUL G MARTIN | KIMBERLEY A WELLS | 1826 INGLESIDE TERRACE NW | | | WASHINGTON | DC | 20010 | |
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | UNION | NJ | 07083 | |
| PAUL G QUINN ATT AT LAW | | 721 GLENCOE ST | | | DENVER | CO | 80220-5215 | |
| PAUL G ROBSON | | 1105 SW 60TH | | | OKLAHOMA CITY | OK | 73139 | |
| PAUL G RUTHERFORD | | 5A BROOKLINE DRIVE | | | CLIFTON PARK | NY | 12065 | |
| PAUL G. CRISLER | | 2608 STORM LAKE DRIVE | | | ST LOUIS | MO | 63129 | |
| PAUL G. KILBRIDE | JUSTINE S. KILBRIDE | 511 BRIARWOOD DRIVE | | | GUILFORD | CT | 06437 | |
| PAUL G. MAJERUS | | 1771 SOMERSET LANE | | | WHEATON | IL | 60187-8183 | |
| PAUL G. SEEHUSEN | DELORES E. SEEHUSEN | 10667 CRANKS ROAD | | | CULVER CITY | CA | 90230 | |
| PAUL G. TEDESCO | | 32 BARREN RD | | | NEWTOWN SQUARE | PA | 19073 | |
| PAUL GADSDEN AND | | CLEO GADSDEN | 4229 MONTICELLO AVENUE | | BRONX | NY | 10466-0000 | |
| PAUL GALLIZZI APPRAISER | | 12407 N FLORIDA AVE | | | TAMPA | FL | 33612 | |
| PAUL GARCIA ATTORNEY AT LAW | | 3859 W 26TH ST | | | CHICAGO | IL | 60623 | |
| PAUL GARIBALDI SPANIOLO ATT AT LAW | | 36700 WOODWARD AVE STE 105 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PAUL GAUER ATT AT LAW | | 347 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003 | |
| PAUL GAULT | | 334 W CHEVY CHASE DR | #48 | | GLENDALE | CA | 91204 | |
| PAUL GEFREH ATT AT LAW | | 2125 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80909 | |
| Paul Giard | | 3 Main Road | | | Colrain | MA | 01340 | |
| PAUL GIPSON ATT AT LAW | | 117 SHIRLEY AVE | | | WHITE PIGEON | MI | 49099 | |
| PAUL GOODRICH SQUIRES JR | KAREN M SQUIRES | 4917 RED HEART DR | | | WILMINGTON | NC | 28412 | |
| PAUL GOOLSBY AND BMR ROOFING | | 4058 BLAIR CT | | | MACON | GA | 31206 | |
| PAUL GORMAN | | 19 MULBERRY CT | | | LUMBERTON | NJ | 08048 | |
| PAUL GOWER, JASON | | 514 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| Paul Grande | | 6323 Cripple Creek Ct | | | Lino Lakes | MN | 55038 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL GRIMM | | 2834 SAYBROOKE BLVD | | | STOW | OH | 44224-2896 | |
| PAUL GROVER | | 24 WEST DRIVE | | | MARION | MA | 02738 | |
| Paul Guensch | | 2673 Winchester Ave | | | Philadelphia | PA | 19152 | |
| PAUL GULBIS | BARBARA R. GULBIS | 11061 E BUCKEYE PLACE | | | TUCSON | AZ | 85749 | |
| PAUL GUSTAFSON | MARIA GUSTAFSON | 342 JUNIPER AVE | | | CARLSBAD | CA | 92008-8261 | |
| PAUL H AND BETTY J FASSHAUER AND | | 204 EDWARD AVE | QUALITY FIRST BUILDERS LLC | | ORANGE CITY | FL | 32763 | |
| PAUL H ANDERSON JR | | 3656 PIEDMONT RD NE STE 315 | | | ATLANTA | GA | 30305 | |
| PAUL H ANDERSON JR | | 600 W PEACHTREE ST NW STE 1460 | | | ATLANTA | GA | 30308 | |
| PAUL H ANDERSON JR | | 600 W PEACHTREE ST NW STE 850 | | | ATLANTA | GA | 30308 | |
| PAUL H DAVIDSON CH 13 TRUSTEE | | PO BOX 19300 | | | SHREVEPORT | LA | 71149 | |
| PAUL H DUGGAN ATT AT LAW | | 1426 E HIGH ST | | | BRYAN | OH | 43506 | |
| PAUL H HAGGLUND ATT AT LAW | | PO BOX 18424 | | | TAMPA | FL | 33679 | |
| PAUL H HARTZLER | | 1634 ROCKCROSS DR | | | JAMISON | PA | 18929-1645 | |
| PAUL H HERBEIN ATT AT LAW PC | | 2601 CENTRE AVE | | | READING | PA | 19605 | |
| PAUL H HUBBARD AND KERRY HALIBURTON | | PO BOX 1470 | | | WACO | TX | 76703 | |
| PAUL H LEE JR | | 15930 US HWY 441 STE C | | | EUSTIS | FL | 32726 | |
| PAUL H LEE JR ATT AT LAW | | 15930 US HWY 441 STE C | | | EUSTIS | FL | 32726 | |
| PAUL H MARSHALL | CARRIE P MARSHALL | 10288 ATCHISON RD | | | CENTERVILLE | OH | 45458 | |
| PAUL H RETHIER ATT AT LAW | | 33 ROSEDALE RD | | | SOUND BEACH | NY | 11789 | |
| PAUL H SCHOFIELD ATT AT LAW | | 528 S CASINO CTR BLVD FL 3 | | | LAS VEGAS | NV | 89101 | |
| PAUL H SCHWARTZ ESQ ATT AT LAW | | 414 E MARKET ST STE D | | | CHARLOTTESVILLE | VA | 22902 | |
| PAUL H SPAETH ATT AT LAW | | 12 W MONUMENT AVE STE 100 | | | DAYTON | OH | 45402 | |
| PAUL H STEINBERG ATT AT LAW | | 24901 NORTHWESTERN HWY STE 611 | | | SOUTHFIELD | MI | 48075 | |
| PAUL H WEIG ATT AT LAW | | 3101 IRVING AVE S | | | MINNEAPOLIS | MN | 55408 | |
| PAUL H WYATT ATT AT LAW | | PO BOX 566522 | | | ATLANTA | GA | 31156 | |
| PAUL H. CULBERTSON | JUDITH S. CULBERTSON | 28605 INKSTER RD | | | FARMINGTON HILLS | MI | 48334 | |
| PAUL H. DUREE | | 1060 W 350 S | | | LOGAN | UT | 84321 | |
| PAUL H. HOLLOWAY | LUCINDA K. HOLLOWAY | 429 5TH ST N | | | CHENEY | WA | 99004 | |
| PAUL H. KLEMCZAK | GAYLE C. KLEMCZAK | 6472 CHICKADEE CT | | | CLARKSTON | MI | 48346 | |
| PAUL H. OSTERKAMP | GENELLE R. OSTERKAMP | 211 BLACKHAWK ESTATES | | | OLD MONROE | MO | 63369 | |
| PAUL H. SUSSMAN | ROBIN S. SUSSMAN | 26 LAWSON FARM ROAD | | | LONDONDERRY | NH | 03053 | |
| PAUL HAJJAR | | 80 ELIZABETH ST | APT 3E | | NEW YORK | NY | 10013 | |
| PAUL HAM ATT AT LAW | | 50 CALIFORNIA ST STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| PAUL HAMMOND | | 198 PINE CIR | | | ROGERSVILLE | AL | 35652-7238 | |
| PAUL HARRINGTON | | 644 VISTA GRANDE PL | | | SANTA ROSA | CA | 95403 | |
| PAUL HARRINGTON | CHRISTINA CASTRO | 1625 E GANYMEDE DRIVE | | | TUCSON | AZ | 85737 | |
| PAUL HARRIS INSURANCE | | 2730 ST ROUTE 14 | | | ROOTSTOWN | OH | 44272 | |
| PAUL HARRIS INSURANCE | | 2730 STATE ROUTE 14 | | | ROOTSTOWN | OH | 44272-9801 | |
| PAUL HARRIS INSURANCE RESTORATION | | 15535 DELAWARE AVE | | | LAKEWOOD | OH | 44107-5523 | |
| PAUL HARRIS INSURANCE RESTORATION | | 2730 ST ROUTE 14 | | | ROOTSTOWN | OH | 44272 | |
| PAUL HARRIS JR | LORETTA T. HARRIS | 57 LAUREL AV | | | WEST ORANGE | NJ | 07052 | |
| Paul Hastings LLP | Anthony Antonelli, Barry G. Sher | 75 East 55th Street | | | New York | NY | 10022 | |
| PAUL HENNIS AND | | MANAL HENNIS | 299 CANDLEWOOD PATH | | DIX HILLS | NY | 11746-8003 | |
| PAUL HENRY | Coldell Banker Schmidt Realtors | 2721 SUNNYSIDE DR | | | CADILLAC | MI | 49601 | |
| PAUL HODDER | | 5235 PEBBLE GLEN DRIVE | | | CONCORD | CA | 94521 | |
| PAUL HOME IMPROVEMENT | | 62 GRIECO DR | | | JERSEY CITY | NJ | 07305 | |
| Paul Homer | | C O Natale and Wolinetz | 750 Main St | | Hartford | CT | 06103 | |
| Paul Homer & Melinda Carpenter | c/o Natale & Wolinetz | 750 Main Street Suite 600 | | | Hartford | CT | 06103 | |
| PAUL HOOYMAN | | 4284 VALLEY FORGE PLACE | | | EAGAN | MN | 55123 | |
| PAUL HOTALING JR | DORIS HOTALING | 7167 BROADFIELD RD | | | JAMESVILLE | NY | 13078 | |
| PAUL HOUSTON LAVALLE AND ASSOC | | 2501 PALMER HWY STE 112 | | | TEXAS CITY | TX | 77590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL HOWK | | 3277 CAPTAIN DEMENT DR | | | WALDORF | MD | 20603 | |
| Paul Hu | | 7602 E 45th Street | | | Tuscon | AZ | 85730 | |
| PAUL HUGHES, THOMAS | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| PAUL HUNTER ATT AT LAW | | 2616 CENTRAL AVE | | | CHEYENNE | WY | 82001 | |
| PAUL I BARE ATT AT LAW | | 1010 S GARFIELD AVE | | | TRAVERSE CITY | MI | 49686-3465 | |
| PAUL I WACHTER TTEE PAUL&DOROTHYWACHTERLIVTR | | CARDOZA PROPERTIES INC | 101 ELLINWOOD DRIVE | | PLEASANT HILL | CA | 94523 | |
| PAUL I. ROBERTS | | 16 HATCHER RUN COURT | | | SAINT PETERS | MO | 63376 | |
| PAUL I. SATO | ANNE C. ROGERS-SATO | 571 ULUMAWAO ST | | | KAILUA | HI | 96734 | |
| PAUL IVANKOVICS | | 30 GARFIELD AVE | | | BEVERLY | MA | 01915 | |
| PAUL J AND HELEN M HUDOCK | | PO BOX 24213 | | | PHOENIX | AZ | 85074 | |
| PAUL J AND TONETTA JONES | | 3930 19TH AVE | ESTHER ROYLAND | | FOREST GROVE | OH | 97116 | |
| PAUL J BOOTHMAN | | 1291 COLTS NECK ROAD | | | ROMANSVILLE | PA | 19320 | |
| PAUL J BURKHART ATT AT LAW | | 800 VILLAGE SQUARE XING | | | PALM BEACH GARDENS | FL | 33410 | |
| PAUL J CARTER ATT AT LAW | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| PAUL J CASLER | LISA CASLER | 256 HOCKHOCKSON RD | | | TINTON FALLS | NJ | 07724 | |
| PAUL J CASSEL ATT AT LAW | | PO BOX 410 | | | WENATCHEE | WA | 98807 | |
| PAUL J CHOATE ATT AT LAW | | 400 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| PAUL J CIOTTI | JAYNE M CIOTTI | 7 ALLEN PL | | | BRONXVILLE | NY | 10708 | |
| PAUL J CLOUSE AND JOSEPH CLOUSE | INVESTMENT GROUP LLC | 244 RACHEL LN | | | MONROE | OH | 45050-1519 | |
| PAUL J COOPER | JOYCE S COOPER | 9950 SOUTHWEST 158TH STREET | | | VASHON | WA | 98070-0000 | |
| PAUL J COSTANTINO | MARY K COSTANTINO | 20661 RYDER MILLS COURT | | | ASHBURN | VA | 20147 | |
| PAUL J DILLON ATT AT LAW | | 9429 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| PAUL J DUPLANTIS JR AND | | 204 COUNTY RD 180 | PAUL AND KAREN DUPLANTIS | | LEANDER | TX | 78641 | |
| PAUL J FARACA | | 153 GRACIE DRIVE | | | NORTH BABYLON | NY | 11703 | |
| PAUL J FEINMAN ESQ ATT AT LAW | | 2104 LANGHORNE RD | | | LYNCHBURG | VA | 24501 | |
| PAUL J FORD | DORIS J FORD | 275 Hueber Drive | | | Sanbornton | NH | 03269 | |
| Paul J Homer and Melinda A Carpenter v GMAC Mortgage LLC | | Natale and Wolinetz | 750 Main St | | Hartford | CT | 06103 | |
| PAUL J JIANTONIO | | 1256 FLAMINGO ROAD | | | VENICE | FL | 34293-7715 | |
| PAUL J JOHNSON | KATHLEEN R JOHNSON | 45 CLEVELAND STREET | | | MELROSE | MA | 02176 | |
| PAUL J KELSEY | | 111 S THOMAS AVE | | | EVANSVILLE | IN | 47714 | |
| PAUL J KOEPKE MAI SRA | | PO BOX 6096 | | | CORPUS CHRISTI | TX | 78466 | |
| PAUL J KURTZHALL ATT AT LAW | | 15615 ALTON PKWY STE 175 | | | IRVINE | CA | 92618 | |
| PAUL J MCCORD ATT AT LAW | | PO BOX 133194 | | | ATLANTA | GA | 30333 | |
| PAUL J MCCORD ATT AT LAW ATTORNEY | | 125 CLAIREMONT AVE | | | DECATUR | GA | 30030 | |
| PAUL J METRO | DEANN S METRO | 35 OAKTREE RD | | | HUMMELSTOWN | PA | 17036 | |
| PAUL J MILLIAS ATT AT LAW | | 24 CHASE ST | | | WORCESTER | NY | 12197 | |
| PAUL J MINNILLO ATT AT LAW | | 4440 GLEN ESTE WITHAMSVILL RD SU | | | CINCINNATI | OH | 45245 | |
| PAUL J MODESTI ATT AT LAW | | 200 E STATE ST | | | MEDIA | PA | 19063 | |
| PAUL J MURRIETTA | | 25282 SOUTH CENTER STREET | | | LOS MOLINOS | CA | 96055 | |
| PAUL J NEUPERT JR | CATHY A NEUPERT | 163 GRAFF FARM RD | | | WORTHINGTON | PA | 16262 | |
| PAUL J NICOLETTI ATT AT LAW | | 39520 WOODWARD AVE STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PAUL J NOVACK | | 3550 N LAKE SHORE DR APT 1406 | | | CHICAGO | IL | 60657-7829 | |
| PAUL J OCKRASSA | | 5060 GROVE STREET | | | ROCKLIN | CA | 95677 | |
| PAUL J PACIOR ATT AT LAW | | 927 LOGAN ST STE 200 | | | NOBLESVILLE | IN | 46060 | |
| PAUL J PAYNE | MARGARET A PAYNE | 1144 PEACOCK CREEK DRIVE | | | CLAYTON | CA | 94517 | |
| PAUL J PURCELL | KATHLEEN M PURCELL | 1404 PILLSBURY LANE | | | EL CAJON | CA | 92020 | |
| PAUL J RYBURN AND | | CHRIS L RYBURN | 7880 OLD RAILROAD BED ROAD | | ARDMORE | AL | 35739 | |
| PAUL J SCHUSTER | RANDA E SCHUSTER | 18475 THORPE ROAD | | | DEEPHAVEN | MN | 55391 | |
| PAUL J SILVER ATT AT LAW | | 2000 LEE RD STE 23 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| PAUL J SINGER ATT AT LAW | | 1650 S ARLINGTON ST STE 3 | | | AKRON | OH | 44306 | |
| PAUL J SNYDER | LINDA A SNYDER | 4837 ROSELIN WAY | | | ELK GROVE | CA | 95758-4114 | |
| PAUL J STOWE AND MARTIN ROOFING INC | | 2095 A HWY 11 AND 80 | | | MERIDIAN | MS | 39301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL J TOMITA | COLLEEN M QUINN | 1707 NW 67TH ST | | | SEATTLE | WA | 98117-5538 | |
| PAUL J VINCI | | 10214 SE 149TH ST | | | SUMMERFIELD | FL | 34491-4542 | |
| PAUL J WEAVER JR ATT AT LAW | | 4536 SOUTHGATE DR | | | PLANO | TX | 75024 | |
| PAUL J WEBER III | | 6605 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| PAUL J WINTERHALTER PC | | 1717 ARCH ST STE 4110 | | | PHILADELPHIA | PA | 19103 | |
| PAUL J. BUCKINGHAM | | 8801 SLATE QUARRY ROAD | | | DICKERSON | MD | 20842 | |
| PAUL J. CAVANAUGH | LORNA M. CAVANAUGH | 5796 PATTERSON DRIVE | | | TROY | MI | 48085 | |
| PAUL J. COSTELLO | | 188 BROOKSVALE AVENUE | | | HAMDEN | CT | 06518 | |
| PAUL J. CRETELLA | | 42 MAPLEVALE RD | | | EAST HAVEN | CT | 06512-1143 | |
| PAUL J. DAILEY | MELISSA W. DAILEY | 64 TYLER COURT | | | AVON | CT | 06001 | |
| PAUL J. DEGLER | BRENDA L. DEGLER | 5732 CEDAR FLATS RD SW | | | OLYMPIA | WA | 98512 | |
| PAUL J. DUCAS | HUI YANG | 5668 CLIFFSIDE DRIVE | | | TROY | MI | 48085 | |
| PAUL J. FINK | IDENE FINK | 2152 PLEASANT STREET | | | WALLED LAKE | MI | 48390 | |
| PAUL J. GALEA | JULIE I. GALEA | 4412 REILLY | | | TROY | MI | 48098 | |
| PAUL J. GUNTLI | MARY A. GUNTLI | 4597 TOWNE CENTRE DR | | | ST LOUIS | MO | 63128 | |
| PAUL J. JACOBS | LINDA M. JACOBS | 32370 CORTE ZAMORA | | | TEMECULA | CA | 92592 | |
| PAUL J. KLAPPROTH | SUSAN E. KLAPPROTH | 2005 WATKINS LAKE RD | | | WATERFORD | MI | 48328 | |
| PAUL J. KOMPERDA | KATHY S. KOMPERDA | 3765 GLADSTONE DRIVE | | | PITTSBURG | CA | 94565 | |
| PAUL J. KONWERSKI JR | GERRI-LYNN KONWERSKI | 23 WALKER LANE | | | WOODBRIDGE | CT | 06525 | |
| PAUL J. LENCIONI | SUSAN M. HUBER-LENCIONI | 2151 LONE WOLF LANE | | | CANTON | MI | 48188-2072 | |
| PAUL J. MALEY | | 709 AMBERWOOD COURT | | | TROY | MI | 48085 | |
| PAUL J. MILLER | | 4091 SOUTH LAKE CT | | | SHELBY TWP | MI | 48316 | |
| PAUL J. NEUZERLING | RHONDA M. NEUZERLING | 4995 WEST 50 SOUTH | | | KOKOMO | IN | 46901 | |
| PAUL J. PARISI | COLLETTE A PARISI | 467 VANDERVEER RD | | | RARITAN | NJ | 08869-1019 | |
| PAUL J. PAVLICEK | PHYLLIS R. PAVLICEK | 2055 N NEVADA CIRCLE | | | MESA | AZ | 85203 | |
| PAUL J. PINKSTAFF | C. J. PINKSTAFF | 15035 CAVELL | | | LIVONIA | MI | 48154 | |
| PAUL J. POLITANO | ERIKA N. POLITANO | 20 PEARL STREET | | | BRANDON | VT | 05733 | |
| PAUL J. SCARBO | MARIANNE SCARBO | 21541 BLUEJAY STREET | | | TRABUCO CANYON | CA | 92679-3474 | |
| PAUL J. SMITH | JUDY M. SMITH | 2985 COUNTY HWY 33 | | | ASHVILLE | AL | 35453 | |
| PAUL J. STANKIEWICZ | LAURA A. STANKIEWICZ | 2908 REFLECTION COURT | | | PLAINFIELD | IL | 60586 | |
| PAUL J. STARR | | 5479 BILLWOOD HWY | | | POTTERVILLE | MI | 48876 | |
| PAUL J. STEC | BETH M. STEC | 12 WHITETAIL DRIVE | | | STEVENS | PA | 17578 | |
| PAUL J. TOBIN | | 30 TROY STREET | | | STATEN ISLAND | NY | 10308 | |
| PAUL J. TYCKOSKI | LINDA A. TYCKOSKI | 330 BROOK DR | | | ROMEO | MI | 48065 | |
| PAUL J. WALTER | | W8180 COUNTY HIGHWAY F | | | ANTIGO | WI | 54409 | |
| PAUL J. WEBER III | | PAUL WEBER APPRAISAL COMPANY | 6605 ABERCORN STREET, SUITE 214 | | SAVANNAH | GA | 31405 | |
| PAUL J. WHITLOW | REGINA E. WHITLOW | 13405 BUNKERHILL ROAD | | | PLEASANT LAKE | MI | 49272 | |
| PAUL J. YUREWICZ | | 880 SOUTH HAVEN PLACE | | | SOUTH HAVEN | MI | 49090 | |
| PAUL J. ZIMMERMAN | CAROLE A. ZIMMERMAN | 6893 BURNSIDE | | | SAN JOSE | CA | 95120 | |
| PAUL JAMES APPRAISAL INC | | 3906 BUENA VISTA | | | FARMINGTON | NM | 87401 | |
| PAUL JAMES NELSON | PAMELA D NELSON | 5403 E WESTRIDGE RD | | | ANAHEIM HILLS | CA | 92807 | |
| PAUL JAMES ROMA AND | | 33975 AUTRY | SEAN MCLAUGHLIN AND JOHN MCLAUGHLIN | | LIVONIA | MI | 48150 | |
| Paul Jamrog v Mortgage Electronic Registration Systems Inc Reliant Mortgage Company LLC and Federal National et al | | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| PAUL JEFFERS | KIMBERLY JEFFERS | 9641 PEBBLE CREEK BLVD | | | SUMMERVILLE | SC | 29485-0000 | |
| PAUL JENSEN | | 1225 PINEVIEW DRIVE | | | REEDSBURG | WI | 53959 | |
| PAUL JEROME MCGARVEY ATT AT LAW | | 4327 GALLATIN ST | | | HYATTSVILLE | MD | 20781 | |
| PAUL JOHN MARCINE AND | | 18 WARWICK AVE | PAMELA LOGUE | | WALTHAM | MA | 02452 | |
| PAUL JOHNSON | | 710 LEONARD ST | | | MADISON | WI | 53711 | |
| PAUL JOHNSON, GREGORY | | 51 MONROE ST | 18TH FL | | ROCKVILLE | MD | 20850 | |
| PAUL JOHNSON, GREGORY | | 8455 COLESVILLE RD STE 1080 | | | SILVER SPRING | MD | 20910 | |
| Paul Joseph Powderly | | 522 South Helena Street | | | Anaheim | CA | 92805-4530 | |
| PAUL JOSEPH SHANAHAN | | 98 ASHLEY WAY | | | BREWSTER | MA | 02631-1787 | |
| PAUL K BARNHART MBA | | 455 RAILROAD ST PMB 55 | | | ELKO | NV | 89801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL K DOWNES | LANA M DOWNES | 8929 ALMQUIST WAY | | | INVER GROVE HEIGHTS | MN | 55077 | |
| PAUL K KNIGHT ATTORNEY AT LAW | | 4660 CULBERTSON DR | | | MT HOOD PRKDL | OR | 97041 | |
| PAUL K MAYEMURA | AMY E MAYEMURA | 4575 SEPULVEDA BLVD | | | TORRANCE | CA | 90505 | |
| PAUL K MOORE AND ASSOC INC | | 782 JOHNNIE DODDS BLVDSUITE AA | | | MT PLEASANT | SC | 29464 | |
| PAUL K. GREGORY | SHANNON O. GREGORY | 14733 EMANUEL ROAD | | | HOAGLAND | IN | 46745 | |
| PAUL K.R. POLITO | CATHY B. POLITO | 5600 ROAD L NE | | | MOSES LAKE | WA | 98837-9527 | |
| PAUL KEISTER ATTORNEY AT LAW PC | | PO BOX 2009 | | | PASCO | WA | 99302 | |
| Paul Keller | | 2670 Dakota Ave. | | | Janesville | IA | 50647 | |
| PAUL KELLY | | 1115 BEATRICE ST | | | FLUSHING | MI | 48433 | |
| PAUL KENNEDY | JOAN E. KENNEDY | 1958 DUNHAM DRIVE | | | ROCHESTER | MI | 48306 | |
| PAUL KHADOO AND | | ROMONA KHADOO | 10994 141ST STREET | | JAMICA | NY | 11435-5118 | |
| PAUL KNABLE | | 49 LONGIVIEW LN | | | CHAPPAQUA | NY | 10514 | |
| PAUL KOBBE WILLIAMS ATT AT LAW | | 200 N LORAINE ST STE 1125 | | | MIDLAND | TX | 79701 | |
| PAUL KRAMER ATT AT LAW | | 103 N 7TH ST | | | STROUDSBURG | PA | 18360 | |
| PAUL KUZMENKO AND PK HOMES | | 5908 NE 95TH ST | AND COLUMBIA CLEANING SERVICES | | VANCOUVER | WA | 98665 | |
| PAUL L BENEDICT | CYNTHIA S BENEDICT | 6428 SECOND STREET | | | ALEXANDRIA | VA | 22312-1839 | |
| PAUL L CLARK | | 6741 137TH PLACE NE #459 | | | REDMOND | WA | 98052 | |
| PAUL L COMEY | | 525 ARBOR WAY | | | MILPITAS | CA | 95035-3176 | |
| PAUL L FREED ATT AT LAW | | 705 W 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| PAUL L HELD ATT AT LAW | | 138 N MAIN ST | | | SUMTER | SC | 29150 | |
| PAUL L HOWARD | JANINA A HOWARD | 5130 DAVIS ROAD | | | SAINT CLAIR | MI | 48079 | |
| PAUL L HUBBLE | | PO BOX 104 | | | MORRICE | MI | 48857 | |
| PAUL L ORSHAN ESQ ATT AT LAW | | 2655 LEJEUNE RD 410 | | | CORAL GABLES | FL | 33134 | |
| PAUL L RICKETTS | | 1452 WENDELL WAY | | | YUBA CITY | CA | 95991 | |
| PAUL L RUBIN ATT AT LAW | | 519 CTR ST | | | MANCHESTER | CT | 06040 | |
| PAUL L SPAIN ATT AT LAW | | 2229 SWEENEY HOLLOW RD | | | BIRMINGHAM | AL | 35215 | |
| PAUL L URICH ATT AT LAW | | 1510 E COLONIAL DR STE 204 | | | ORLANDO | FL | 32803 | |
| PAUL L VELDHAUS AND SUE W VELDHAUS | | 6013 CAROLINE WILLIAMS | AND THE ROOFING AND SHEET METAL CO | | BURLINGTON | KY | 41005 | |
| PAUL L WALLACE ATT AT LAW | | 171 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| PAUL L WICK | TAMIE S WICK | 1921 REYNOLDS STREET | | | LARAMIE | WY | 82072-0000 | |
| PAUL L WOJCIECHOWSKI | SHARON A WOJCIECHOWSKI | 3830 WOLCOTT CT | | | FLORISSANT | MO | 63034 | |
| PAUL L. CHANCE | | 521 BARBARA SUE LANE | | | MOUNT WASHINGTON | KY | 40047 | |
| PAUL L. FALASSI | CAROL A. FALASSI | 4023 EAST AVENUE L | | | LANCASTER | CA | 93535 | |
| PAUL L. FOSTER | ROBERTA I. FOSTER | 5804 MURFIELD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| PAUL L. MILLER | | 2812 SW 11TH TR | | | LEES SUMMIT | MO | 64081 | |
| PAUL L. ONEAL | KATHLEEN M ONEAL | 65 RIVER RD | | | DUNCANNON | PA | 17020-7005 | |
| PAUL L. PARRILLO | | 40 VALLEY VIEW DR | | | NORTH SCITUATE | RI | 02857 | |
| PAUL L. PIERCE JR. | ANNE M. PIERCE | 180 LYNDURST AVE | | | BUFFALO | NY | 14221 | |
| PAUL LACROIX | | 6 HYANNIS STREET | | | NASHUA | NH | 03063 | |
| PAUL LEBLANC AND SHARON LEBLANC | | 2818 GENE RD | | | ERATH | LA | 70533 | |
| PAUL LEE | | 11410 NE 124 TH ST | | | KIRKLAND | WA | 98034 | |
| PAUL LEE AND ASSOCIATES LLC | | 3250 PEACHTREE IND BLVD STE 10 | | | DULUTH | GA | 30096 | |
| PAUL LEE WILEY ATT AT LAW | | PO BOX 2764 | | | HARLINGEN | TX | 78551 | |
| Paul Lenskold | | 60 McCarter Avenue | | | Fair Haven | NJ | 07704 | |
| PAUL LESEAN CULPEPPER ATT AT LAW | | 12603 SW FWY STE 55 | | | STAFFORD | TX | 77477 | |
| PAUL LEWIS AND ASSOCIATES | | 1160 N ARM DR | | | ORONO | MN | 55364 | |
| Paul Lincoln Lawrence | PAUL LINCOLN LAWRENCE VS GMAC LOAN SERVICING LLC | 2185 Waldrop Road | | | Marietta | GA | 30066 | |
| PAUL LINDEN | | 11842 DEER CREEK RUN | | | PLYMOUTH | MI | 48170-2866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL LINDER | | 2220 RIM RD R | | | PALM SPRINGS | CA | 92264 | |
| PAUL LINDSEY | | 1166 STRATHMANN DR | | | SOUTHAMPTON | PA | 18966 | |
| Paul Littleton | | 1815 Woodland Rd | | | Sapulpa | OK | 74066 | |
| PAUL LOWE APPRAISAL SERVICE | | PO BOX 51 | | | CALHOUN CITY | MS | 38916 | |
| PAUL LUCIANO | LUCIANOS UTOPIA REALTY INC | 167-04 NORTHERN BLVD | | | FLUSHING | NY | 11358 | |
| PAUL LYNN GEE AND SMITH | | 105 BENNINGTON CT | CLEANING AND RESTORATION | | EASLEY | SC | 29642 | |
| PAUL M ALOI ATT AT LAW | | 1596 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| PAUL M AND JULIE M COWLING | | 920 SUNSET | | | IRON MOUNTAIN | MI | 49801-9362 | |
| PAUL M BACH ATT AT LAW | | 960 RAND RD STE 210 | | | DES PLAINES | IL | 60016 | |
| PAUL M BADER | ELAINE C BADER | 8 S 551 BOUNDARY HL RD | | | NAPERVILLE | IL | 60565 | |
| PAUL M BOTROS ATT AT LAW | | 1101 BRICKELL AVE N1101 | | | MIAMI | FL | 33131 | |
| PAUL M BROOKS | | 7638 THE COMMONS | | | ZIONSVILLE | IN | 46077-8020 | |
| PAUL M CAVE | LAURA M CAVE | 1434 CAPRI LANE | | | DYER | IN | 46311 | |
| PAUL M DANIELS ATT AT LAW | | 2128 E CARSON ST | | | PITTSBURGH | PA | 15203 | |
| PAUL M DENT ATT AT LAW | | 831 ARMSTRONG AVE | | | KANSAS CITY | KS | 66101 | |
| PAUL M ESPOSITO | | 53 LILAC COURT | | | MANCHESTER | NH | 03103 | |
| PAUL M FISCHER ATT AT LAW | | 36 PARK ST | | | CANTON | NY | 13617 | |
| PAUL M GERAGHTY | THERESA J GERAGHTY | 198 HAYDEN HILL ROAD | | | HADDAM | CT | 06438 | |
| PAUL M GOLTZ ATT AT LAW | | 429 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| PAUL M HERRINTON | JOAN M HERRINTON | 26620 DARIA CIR WEST | | | SOUTH LYON | MI | 48178 | |
| PAUL M KAPLAN ATT AT LAW | | 1948 CHAPEL ST | | | NEW HAVEN | CT | 06515 | |
| PAUL M KLEMOW ATT AT LAW | | 2393 S CONGRESS AVE 200 | | | WEST PALM BEACH | FL | 33406 | |
| PAUL M LOMBARDO | | 50 LEXINGTON RD | | | MONMOUTH JUNCTION | NJ | 08852-3086 | |
| PAUL M LYNNE | | 6928 EAST MINTON STREET | | | MESA | AZ | 85207 | |
| PAUL M MADRAZO | | ANNELI P MADRAZO | 3808 MAINE AVE | | LONG BEACH | CA | 90806 | |
| PAUL M NUSSBAUM ATT AT LAW | | 7 ST PAUL ST STE 1400 | | | BALTIMORE | MD | 21202 | |
| PAUL M RABBITT | JANE M RABBITT | 75 DUNCAN DR | | | NORTH ANDOVER | MA | 01845 | |
| PAUL M SAUER | CINDY N SAUER | 11005 FOX MOORE CT | | | LOUISVILLE | KY | 40223 | |
| PAUL M STOYCHOFF ATT AT LAW | | 2855 COOLIDGE HWY STE 218 | | | TROY | MI | 48084 | |
| PAUL M STOYCHOFF ATT AT LAW | | 4468 W WALTON BLVD | | | WATERFORD | MI | 48329 | |
| PAUL M TABIO ATT AT LAW | | 705 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| PAUL M VALLIERE | KATHLEEN A VALLIERE | 55 CINNAMON CIRCLE | | | FAIRPORT | NY | 14450 | |
| PAUL M ZAGARIS INC | | 1120 SCENIC DR | | | MODESTO | CA | 95360 | |
| PAUL M ZAGARIS REAL ESTATE | | 1230 E ORANGEBURG STE A | | | MODESTO | CA | 95350 | |
| PAUL M. BRANDON | DENISE J. BRANDON | 6430 PEPPERTREE CIR | | | ANCHORAGE | AK | 99504 | |
| PAUL M. DOBBS | | 633 E MAIN STREET C2 | | | MOORESTOWN | NJ | 08057 | |
| PAUL M. KELLEY | MARY BETH KELLEY | 388 BRAMHALL DRIVE | | | ROCHESTER | NY | 14626 | |
| PAUL M. LABRECQUE | | 18 S B ST | | | TAFTVILLE | CT | 06380-1430 | |
| PAUL M. MALIK | DENISE L. MALIK | 336 ESSEX DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| PAUL M. REA | SUSAN M. REA | 149 CHIMNEY RISE DRIVE | | | CARY | NC | 27511 | |
| PAUL M. ROTHLAUF | WENDY J. ROTHLAUF | 46 CATHERINE COURT | | | RINGWOOD | NJ | 07456 | |
| PAUL M. WANSTREET | PAMELA WANSTREET | 5463 MILD DRIVE | | | ST LOUIS | MO | 63129 | |
| PAUL M. ZORIC | MARGARET H. PSZENNY | 1687 MANITOU TRAIL | | | MIDLAND | MI | 48640 | |
| Paul Maisey | | 281 Windsor Drive | | | Churchville | PA | 18966 | |
| Paul Malone | | 511 Dean Court | | | Duncanville | TX | 75137 | |
| PAUL MANELIS | | 970 SYMPHONY | | | LAKE FOREST | IL | 60045 | |
| PAUL MANGAN | | 3846 LOWER BEAVER RD | | | DES MOINES | IA | 50310 | |
| Paul Marge Pfunder | | 24993 Avenida Sombra | | | Murrieta | CA | 92563 | |
| PAUL MARINOFF | | 5154 EDNA AVENUE | | | LAS VEGAS | NV | 89146 | |
| PAUL MARK HOWELL | | 3040 MOLINER DRIVE | | | CAMERON PARK | CA | 95682 | |
| PAUL MARK HOWELL AND DENISE L. | | 3040 MOLINER DRIVE | | | CAMERON PARK | CA | 95682 | |
| PAUL MARKS | PAM MARKS | 345 WEST 9TH AVE SUITE 202 | | | ESCONDIDO | CA | 92025 | |
| PAUL MARSHALL | JUDITH B MARSHALL | 8 CHAUNCY LANE | | | CAMBRIDGE | MA | 02138 | |
| Paul Martinez | | 27568 Caraway Lane | | | Santa Clarita | CA | 91350 | |
| PAUL MARTINI | | 1051 MCKINLEY ROAD | | | FLUSHING | MI | 48433 | |
| Paul Massey | | 1679 Sanridge Wind Lane | | | Charlotte | NC | 28262 | |
| PAUL MAUSTELLER | RE/MAX Executives | 9 Colonial Way | | | Barrington | NH | 03825 | |
| PAUL MC COMB REALTY | | 232 OLD BERGEN RD | | | JERSEY CITY | NJ | 07305 | |
| PAUL MCDONNELL | | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL MCDONOUGH | | 34257 PEMBROKE | | | LIVONIA | MI | 48152 | |
| PAUL MCMINN | | 54567 WHITE TAIL DR | | | MISHAWAKA | IN | 46545 | |
| PAUL MEARS | LINDA MEARS | 16047 GOLF CLUB DR | | | CROSBY | TX | 77532-5408 | |
| PAUL MENDELOWITZ | SUSAN MEYER | 42 WHITNEY HILL | | | PARK RIDGE | NJ | 07656 | |
| PAUL MESSINA | | 1 ABLE ST | | | ISELIN | NJ | 08830 | |
| Paul Michel | | 9800 Wilkins Way | | | Plano | TX | 75025 | |
| PAUL MILES | Landmark Realty and Development | 15 S. Vann Ave | | | Evansville | IN | 47714 | |
| PAUL MILLER | | 3105 CORTE MARIN | | | NEWPORT BEACH | CA | 92660 | |
| PAUL MILLER COMPANY | | 365 BROADWAY 102 | | | EL CAJON | CA | 92021 | |
| PAUL MORAVEK | Avery-Hess, Inc | 13000 HARBOR DRIVE | | | WOODBRIDGE | VA | 22192 | |
| PAUL MOSLEY AND DDD GENERAL CONTRACTOR | | 206 W PARKWAY AVE # A | | | CHESTER | PA | 19013-4911 | |
| PAUL MUSSELWHTIE ATT AT LAW | | 385 LINCOLN TRAIL BLVD | | | RADCLIFF | KY | 40160 | |
| PAUL N BUCHANAN ATT AT LAW | | 1000 HERITAGE CTR CIR | | | ROUND ROCK | TX | 78664 | |
| PAUL N BUCHANAN ATT AT LAW | | 2201 DOUBLE CREEK DR STE 5002 | | | ROUND ROCK | TX | 78664 | |
| PAUL N CONTESSA ESQ ATT AT LAW | | 15321 S DIXIE HWY STE 207 | | | MIAMI | FL | 33157 | |
| PAUL N DICKERSON ATT AT LAW | | 320 N MAIN ST STE 410 | | | ANN ARBOR | MI | 48104 | |
| PAUL N J ROSS ATT AT LAW | | PO BOX 483 | | | PAUL | ID | 83347 | |
| PAUL N LEWIS & LISA G LEWIS | | 159 AMSTERDAM DR | | | CLAYTON | NC | 27527-5740 | |
| PAUL N MOODY ATT AT LAW | | 9440 BELLAIRE BLVD STE 214 | | | HOUSTON | TX | 77036-4560 | |
| Paul N Papas II vs Peoples Mortgage Company and GMAC Mortgage LLC | | 8025 E KRAIL ST | | | SCOTTSDALE | AZ | 85250 | |
| PAUL N RUDOLPH ATT AT LAW | | 935 RODNEY DR # 1 | | | NASHVILLE | TN | 37205-1015 | |
| PAUL N SIRIAN | | 31127 KINGSWOOD BLVD | | | NOVI | MI | 48377-1624 | |
| PAUL N. DE LAND | SARA K. DE LAND | 2608 SALEM PLACE | | | FULLERTON | CA | 92835-3133 | |
| Paul N. Papas II | | 4727 E Bell Rd Ste 45-350 | | | Phoenix | AZ | 85032 | |
| PAUL NARDIN | | 31505 SIX RIVERS CT | | | TEMECULA | CA | 92592 | |
| PAUL NELSON | | 849 SUDBERRY LN | | | EAGAN | MN | 55123 | |
| PAUL NEWMAN AND PATE AND | | 908 SYCAMORE DR | COMPANY INC | | BIRMINGHAM | AL | 35244 | |
| PAUL NEWPORT | | 3910 VIEJAS CREEK LANE | | | ALPINE | CA | 91901 | |
| PAUL NISENBAUM | | 1157 SOUTH POINT VIEW STREET | | | LOS ANGELES | CA | 90035 | |
| PAUL NORLANDER | Options Realty | 2818 Piedmont Ave | | | DULUTH | MN | 55811 | |
| PAUL NOVAK | CONSTANCE W NOVAK | 26780 NORTH 77TH STREET | | | SCOTTSDALE | AZ | 85255 | |
| PAUL O CARR | DIANE B CARR | 6380 NORTH TERRITORIAL | | | PLYMOUTH | MI | 48170 | |
| PAUL O CLAY JR ATT AT LAW | | PO BOX 746 | | | FAYETTEVILLE | WV | 25840 | |
| Paul Ohden | | 515 2ND ST SE | | | HAMPTON | IA | 50441-2606 | |
| PAUL OKEEFE | | 7 PERRY DRIVE | | | WEST WINDSOR | NJ | 08550 | |
| PAUL OLMSCHENK | | 122 RIDGE WAY | | | MAHTOMEDI | MN | 55115 | |
| PAUL OLSON APPRAISALS | | 314 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| PAUL ORMAN | | 714 ROWLETT RD | | | GARLAND | TX | 75043 | |
| PAUL P JACKSON APPRAISAL SERVICES | | 7211 N DALE MABRY HWY STE 203 | | | TAMPA | FL | 33614 | |
| PAUL P NORTON | BARBARA A NORTON | 8509 MESA HEIGHTS ROAD | | | SANTEE | CA | 92071 | |
| PAUL P STAMLER | MARGRET A STAMLER | 6 BRITISH COLONY RD | | | FORT SALONGA | NY | 11768 | |
| PAUL P. ESCOTO | SHERRILL L. KOHNERT | 1701 DORCHESTER AVE | | | ALGONQUIN | IL | 60102 | |
| PAUL P. TOMLIN JR | PAMELA S TOMLIN | 2 BRIARWOOD STREET | | | SHAWNEE | OK | 74804 | |
| PAUL PAPPAS | | 8130 CITY LIGHTS DR | | | ALISO VIEJO | CA | 92656-2661 | |
| PAUL PAVIGLIANITI | JOYCE PAVIGLIANITI | 35555 SHANGRI LA | | | CLINTON TWP | MI | 48035 | |
| PAUL PHILIP ACKOUREY ESQ ATT AT | | 116 N WASHINGTON AVE STE 1G | | | SCRANTON | PA | 18503 | |
| PAUL PIANTO ATT AT LAW | | 217 N WASHINGTON ST | | | OWOSSO | MI | 48867 | |
| PAUL PILLA | LUCY PILLA | 338 HONNES RD | | | FISHKILL | NY | 12524-2982 | |
| PAUL POWERS | | 10353 CARMEL DRIVE | | | PLAIN CITY | OH | 43064 | |
| PAUL R BARTLESON ATT AT LAW | | 1007 7TH ST STE 618 | | | SACRAMENTO | CA | 95814 | |
| PAUL R BOCCI JR ATT AT LAW | | 385 1ST ST STE 215 | | | LAKE OSWEGO | OR | 97034 | |
| PAUL R BROWN ATT AT LAW | | 90 N NELSON RD | | | COLUMBUS | OH | 43219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL R CHAEL CHAP 13 TRUSTEE | | PO BOX 10040 | CONFIRMED CASE ACCOUNT | | MERRILLVILLE | IN | 46411 | |
| PAUL R CHAEL TRUSTEE | | 401 W 84TH DR STE C | | | MERRILLVILLE | IN | 46410 | |
| PAUL R CHOMKO ATT AT LAW | | PO BOX 322 | | | WATERTOWN | MA | 02471 | |
| PAUL R COLLANTON ATT AT LAW | | 221 BOSTON POST RD E STE 210 | | | MARLBOROUGH | MA | 01752 | |
| PAUL R EDINGER ATT AT LAW | | 211 MONMOUTH RD | | | WEST LONG BRANCH | NJ | 07764 | |
| PAUL R FORD | | 2905 C SOUTH WOODSTOCK ST | | | ARLINGTON | VA | 22206 | |
| PAUL R HENLEY | MEREDITH M HENLEY | 2795 HUNTERS BLUFF | | | BLOOMFIELD HILLS | MI | 48304 | |
| PAUL R HOFFER ATT AT LAW | | 3076 WADSWORTH RD | | | NORTON | OH | 44203-5265 | |
| PAUL R IDLAS ATT AT LAW | | 1099 N CORPORATE CIR STE K | | | GRAYSLAKE | IL | 60030 | |
| PAUL R JACOBSEN | NANCY M JACOBSEN | 1633 NORDIC HILL CIRCLE | | | SILVER SPRING | MD | 20906 | |
| PAUL R KROEKEL | | 4135 VIA ANDORRA A | | | SANTA BARBARA | CA | 93110 | |
| PAUL R MATHEWSON CONSTABLE | | PO BOX 787 | | | STRATFORD | CT | 06615 | |
| PAUL R MORWOOD ATT AT LAW | | 333 DORSET ST | | | S BURLINGTON | VT | 05403 | |
| PAUL R OBER AND ASSOCIATES | | 234 N 6TH ST | | | READING | PA | 19601 | |
| PAUL R REYES ATT AT LAW | | 7676 NEW HAMPSHIRE AV STE 103 | | | LANGLEY PARK | MD | 20783 | |
| PAUL R SOLOV | ANNA R. SOLOV | 221 CREEK VIEW DRIVE | | | SUNSET BEACH | NC | 28468 | |
| PAUL R TATE | GINNA A TATE | P.O. BOX 471904 | | | CHARLOTTE | NC | 28247 | |
| PAUL R TOM ATT AT LAW | | 2727 E 21ST ST STE 304 | | | TULSA | OK | 74114 | |
| PAUL R UTTECH ATT AT LAW | | N7652 EDGEWATER DR | | | BEAVER DAM | WI | 53916 | |
| PAUL R VANCE | LAURIE L VANCE | 1774 PIERCE ARROW PARKWAY | | | TUCKER | GA | 30084 | |
| PAUL R VENTURA | PATRICE VENTURA | 111 MEADOW BROOK ROAD | | | SPRING LAKE HEIGHTS | NJ | 07762 | |
| PAUL R WALKER SRA | | 2951 SHINGLE CREEK CT | | | KISSIMMEE | FL | 34746 | |
| PAUL R WEISER AND NANCY L MCGUIRE | | 228 MONTEREY RD APT D | | | SOUTH PASADENA | CA | 91030 | |
| PAUL R. ALEXANDER | | 301 LAC ST CLAIR DRIVE | | | ST CLAIR SHORES | MI | 48082 | |
| PAUL R. BARRACATO | | 6602 DURHAM AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| PAUL R. BARTH | KAREN C. BARTH | 4430 THORNWOOD COURT | | | WARREN | MI | 48092 | |
| PAUL R. BOULANGER | | 2025 MAPLERIDGE | | | ROCHESTER HILLS | MI | 48309 | |
| PAUL R. CLOUGH | WANDA L. CLOUGH | 400 CALLE VISTA TORITO | | | SAN CLEMENTE | CA | 92672-3609 | |
| PAUL R. COORSSEN | | 49 OAKLAND AVE | | | MILFORD | CT | 06460 | |
| PAUL R. ENGELHARDT | ELLEN M ENGELHARDT | 40 ANN STREET | | | RAYNHAM | MA | 02767 | |
| PAUL R. HALL | WENDY B. HALL | 394 PORTA ROSA CIR | | | ST AUGUSTINE | FL | 32092-4759 | |
| PAUL R. HAYNES | | 318 OAKWOOD LANE | | | PERRY | MI | 48872 | |
| PAUL R. HENNELL | MICHELLE M. HENNELL | 910 FREEDOM AVE | | | OSHLOSH | WI | 54901 | |
| PAUL R. HUMPHREY | CAROL C. HUMPHREY | 1 JERICHO DRIVE | | | TRYON | NC | 28782 | |
| PAUL R. MOSLEY | SANDRA L. MOSLEY | 115 BIRCHWOOD ESTATES DRIVE | | | INMAN | SC | 29349-9631 | |
| PAUL R. RONAN | DEBBIE L RONAN | 149 ALEWA DR | | | GRAND RAPIDS | MI | 49504 | |
| PAUL R. STENGLEIN | VICKI STENGLEIN | 7757 E GREENLEAF COURT | | | FRANKENMUTH | MI | 48734 | |
| PAUL R. WEISSICH | PATRICIA F. WEISSICH | 46-090 KONOHIKI ST | | | KANEOHE | HI | 96744 | |
| PAUL R. WILLIAMS | | 39567 DUN ROVIN | | | NORTHVILLE TOWNSHIP | MI | 48167 | |
| PAUL RADOSEVICH ATT AT LAW | | 1621 YORK ST | | | DENVER | CO | 80206 | |
| Paul Ramos | | 170 Cyprus Avenue. | | | Tampa | FL | 33606 | |
| PAUL RAUCH APPRAISALS | | 1100 CEDAR CREST DR | | | LEBANON | PA | 17046 | |
| PAUL RAVE AND TRUDY RAVE | | 8701 NE 103RD AVE | | | CHEHALIS | WA | 98532 | |
| PAUL RAYMOND | Hill Street Associates, Inc | 1320 WEST HILL ROAD | | | FLINT | MI | 48507 | |
| PAUL REECE MARR PC | | 300 GALLERIA PKWY SE STE 960 | | | ATLANTA | GA | 30339 | |
| PAUL REECE PC | | 300 GALLERIA PKWY NW STE 960 | | | ATLANTA | GA | 30339 | |
| PAUL REGAN | ELLEN REGAN | 15 KIRKWOOD ROAD | | | SCARBOROUGH | ME | 04074 | |
| PAUL REISZ | STEPHANIE REISZ | 28404 SEAMOUNT DRIVE | | | RANCHO PALOS VERDES | CA | 90275-0000 | |
| PAUL RHEINCHILD | | 640 N. MARIPOSA AVE | | | LOS ANGELES | CA | 90004 | |
| PAUL RICE | | 2182 WALDROP RD | | | MARIETTA | GA | 30066-4233 | |
| PAUL RICHARD KING | LINDA DEE KING | 20661 HORIZON LANE | | | HUNTINGTON BEACH | CA | 92646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL RICHARDSON | | 2305 SIERRA DRIVE | | | ELKO | NV | 89801 | |
| PAUL RIESER, JOHN | | 1520 FIRST NATIONAL PLZ | 130 W 2ND ST | | DAYTON | OH | 45402 | |
| PAUL RIESER, JOHN | | 7925 GRACELAND ST | | | DAYTON | OH | 45459 | |
| PAUL RIETH AND UNION | | 22149 SW 97TH CT | PLANTERS BANK | | MIAMI | FL | 33190 | |
| PAUL RILEY | | 1123 PROVINCE ROAD | | | GILMANTON | NH | 03237 | |
| PAUL RIZOTTO INS AGY | | 4800 SUGAR GROVE BLVD STE 535 | | | STAFFORD | TX | 77477 | |
| PAUL ROBERTSON AND FIRST | GENERAL SERVICES | 16 N RIVERSIDE AVE | | | TERRYVILLE | CT | 06786-5115 | |
| PAUL ROBINETTE | | 406 12TH ST | | | FARMINGTON | MN | 55024-1768 | |
| PAUL ROBY AND | | MEGAN ROBY | 419 EAST CRESTWOOD DRIVE | | CAMP HILL | PA | 17011 | |
| PAUL ROEDER ATT AT LAW | | 1301 S 8TH ST STE 304A | | | COLORADO SPGS | CO | 80905 | |
| PAUL ROFINO | | 41 CONSTANCE WAY | | | NORTH ATTLEBORO | MA | 02760 | |
| PAUL ROGALIN | | 5 NORTH HEMLOCK | | | SHELTON | CT | 06484 | |
| PAUL ROGERS JR | | 107 JAFFREY STREET | | | EAST WEYMOUTH | MA | 02189 | |
| PAUL RORDEN | | APT 210 | 4015 CROWN POINT DR | | SAN DIEGO | CA | 92109-6272 | |
| PAUL ROSCIANI | | 5800 W 89TH PL | | | OAK LAWN | IL | 60453 | |
| PAUL ROSOFSKY | | 26162 AVENIDA CALIDAD | | | MISSION VIEJO | CA | 92691 | |
| PAUL RUFFOLO | | 2215 W FOSTER AVE UNIT 2 | | | CHICAGO | IL | 60625 | |
| Paul Russo vs GMAC Mortgage LLC Hunt Liebert Jacobson PC Andrew Barsom Esq James Pocklington Benjamin et al | | 150 Rockland Rd | | | Guilford | CT | 06437 | |
| PAUL RYDBERG AND CHERYL RYDBERG AND | | 4000 FISH LAKE RD | CHER L RYDBERG | | BUTTE FALLS | OR | 97522 | |
| PAUL RYZNAR | JOHN F. BARTA | 7391 LEONARD ST | | | ADA | MI | 49301 | |
| PAUL S BUNT ATT AT LAW | | PO BOX 243 | | | GROVELAND | CA | 95321 | |
| PAUL S DARLING | MARY J DARLING | 1107 COTTAGE ST SW | | | VIENNA | VA | 22180-6550 | |
| PAUL S FRASER | | 29 DAVES LANE | | | SOUTHPORT | CT | 06890 | |
| PAUL S GEISER | SUSAN J GEISER | 3254 FERNWOOD LANE | | | FORT COLLINS | CO | 80525-2946 | |
| PAUL S HACKER ATT AT LAW | | 11845 W INTERSTATE 10 STE 400 | | | SAN ANTONIO | TX | 78230 | |
| PAUL S JAMES ATT AT LAW | | 3100 WILLOW AVE STE 101 | | | CLOVIS | CA | 93612 | |
| PAUL S JAMES ATT AT LAW | | 964 POLLASKY AVE STE B | | | CLOVIS | CA | 93612 | |
| PAUL S KAUFMAN ATT AT LAW | | 482 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| PAUL S KUZMICKAS ATT AT LAW | | 600 SUPERIOR AVE E STE 1300 | | | CLEVELAND | OH | 44114 | |
| PAUL S LEVY ATT AT LAW | | 58 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| PAUL S MARTIN ESQ ATT AT LAW | | 1 E BROWARD BLVD STE 1705 | | | FT LAUDERDALE | FL | 33301 | |
| PAUL S MORIARTY | SEAN J MORIARTY | 755 LAZY CIRCLE DRIVE | | | VISTA | CA | 92083 | |
| PAUL S NASH ATT AT LAW | | 38 TECHNOLOGY DR STE 250 | | | IRVINE | CA | 92618 | |
| PAUL S PETERS III ATT AT LAW | | 1836 40 E CAMBRIA ST | | | PHILADELPHIA | PA | 19134 | |
| PAUL S STACKHOUSE | | 7206 3RD AVE NW | | | SEATTLE | WA | 98117 | |
| PAUL S VAN SANDE | LINDA L VAN SANDE | 15840 N 47TH ST | | | PHOENIX | AZ | 85032 | |
| PAUL S WALIER ATT AT LAW | | 1369 ABBOTT RD | | | LACKAWANNA | NY | 14218 | |
| PAUL S WEAVER | MAUREEN WEAVER | 2274 PARTRIDGE DRIVE | | | VALLEY SPRINGS | CA | 95252 | |
| PAUL S. ANDERSON | | | | | CRYSTAL LAKE | IL | 60014 | |
| PAUL S. CROCIATA | HELEN A. CROCIATA | 52142 PEBBLE CREEK DRIVE | | | CHESTERFIELD TWP | MI | 48047 | |
| PAUL S. HOLLOWAY | ROBIN G. B. HOLLOWAY | 110 WENTWORTH ROAD | | | NEW CASTLE | NH | 03854 | |
| PAUL S. PLATKIN | MARLENE R. PLATKIN | 5 RANDOM FARMS CIRCLE | | | CHAPPAQUA | NY | 10514 | |
| PAUL S. REED | DENISE W. REED | PO BOX 44512 | | | PHOENIX | AZ | 85064 | |
| PAUL S. ZOMBORY | | 44765 ASPEN RIDGE | | | NORTHVILLE | MI | 48168 | |
| PAUL SANDLIN REAL ESTATE | | 515 S STATE ST | | | NORTH VERNON | IN | 47265 | |
| PAUL SAUNDERS | | 3700 DESERT RIDGE PL | | | CASTLE ROCK | CO | 80108 | |
| PAUL SAY | | 3541 TILDEN AVE | | | ORANGE | CA | 92869 | |
| PAUL SCAVO | | 501 29TH CT | | | W DES MOINES | IA | 50265 | |
| PAUL SCHAFFER | | 3196 LUCERNE CT | | | CASTRO VALLEY | CA | 94546 | |
| PAUL SCHAIBLE | | 20018 NAPLES STREET NE | | | EAST BETHEL | MN | 55011 | |
| PAUL SCHMIDTENDORFF | PATRICIA SCHMIDTENDORFF | 13330 HEDY AVENUE | | | NEWALLA | OK | 74857 | |
| Paul Scott | | 32012 Weeping Willow Street | | | Trabuco Canyon | CA | 92679 | |
| PAUL SEGEL REALTY EXECUTIVES | | 20359N 59TH AVE | | | GLENDALE | AZ | 85308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL SEMONIN REALTORS | | 4967 US HWY 42 STE 200 | | | LOUISVILLE | KY | 40222 | |
| PAUL SHERLING, B | | PO BOX 311244 | | | ENTERPRISE | AL | 36331 | |
| PAUL SITAINC, RALPH | | 8002 OLD ALEXANDER FERRY | | | CLINTON | MD | 20735 | |
| Paul Smith | | 1549 Sleepy Hollow Dr | | | Allen | TX | 75002 | |
| PAUL SMITH | | 350 GREEN ROCK | | | HUNTINGTON | CT | 06484 | |
| PAUL SMITH | LISA FRITTS | 9 EMMONS COURT | | | BRIDGEWATER | NJ | 08807 | |
| PAUL SMOERS AND JUDITH BIELAN | | 512 KENNEDY BLVD | NORHT JERSEY PUBLIC ADJUSTERS | | BAYONNE | NJ | 07002 | |
| PAUL SNODDY | | 5130 MEADOWVIEW DR | | | MACUNGIE | PA | 18062 | |
| Paul Soto | | 3536 President Street | | | Philadelphia | PA | 19114 | |
| Paul Soto vs GMAC Mortgage LLC | | 509 Haven Ct | | | Sellersvile | PA | 18960 | |
| Paul Soto vs GMAC Mortgage LLC | Paul Soto | 3536 President Street | | | Philadelphia | PA | 19114 | |
| PAUL SPADAFORA | ANN MARIE SPADAFORA | 696 TWIN OAKS COURT | | | ROCHESTER HILLS | MI | 48307 | |
| PAUL SPAULDING AND GRAND RAPIDS | | 4128 WILFRED AVE SW | CONSTRUCTION SERVICES CORP | | GRANDVILLE | MI | 49418 | |
| Paul Sprague | | 1729 Jacksonville | Burlington Rd | | Bordentown | NJ | 08505 | |
| PAUL SR JACOBSEN | | 66 DONEGAN RD | | | GLENWOOD SPRINGS | CO | 81601 | |
| PAUL STALEY ATT AT LAW | | 5005 TEXAS ST STE 303 | | | SAN DIEGO | CA | 92108-3724 | |
| PAUL STASIEWSKI AND KAISER SIDING | | 1801 MALASIA RD | AND ROOFING LLC | | AKRON | OH | 44305 | |
| PAUL STEIMER ROOFING | | 425 RIDGEVIEW DR | | | SHERMAN | TX | 75090-5188 | |
| PAUL STEPHEN | | 1537 24TH AVE NE | | | ISSAQUAH | WA | 98029 | |
| PAUL STERN AND PASCALE HINNI | | 1820 WINFIELD DR | | | DENVER | CO | 80215 | |
| Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | | San Francisco | CA | 94105 | |
| PAUL STEVEN SCRENOCK ATT AT LAW | | 333 N MAIN ST | | | ADAMS | WI | 53910 | |
| PAUL STEVENS | DEBRA M. STEVENS | 2995 E PEAKVIEW AVE | | | CENTENNIAL | CO | 80121 | |
| PAUL STEWART SNYDER ATT AT LAW | | PO BOX 1067 | | | ASHLAND | KY | 41105 | |
| PAUL STRAWDER INSURANCE AGENCY | | 2600 SW FWY 418 | | | HOUSTON | TX | 77098 | |
| PAUL STUART | GLORIA STUART | 850 EAST PALM AVE | | | BOCA RATON | FL | 33432-0000 | |
| PAUL SUEVO JR | THERESA A. SUEVO | 215 GRANT AVENUE | | | HORSHAM | PA | 19044 | |
| Paul Sullivan | | 5005 Esther Reed Dr | | | Doylestown | PA | 18902 | |
| PAUL SULLIVAN | JOAN SULLIVAN | 45 FAIRLAWN DRIVE | | | N HAVEN | CT | 06473 | |
| PAUL SUTTER | | 188 MINNA ST APT 33A | | | SAN FRANCISCO | CA | 94105-4053 | |
| PAUL SUVOY | ROBIN SUVOY | 970 HOOVER DRIVE | | | NORTH BRUNSWICK | NJ | 08902-3219 | |
| PAUL SWEENEY APPRAISER | | 38566 RD 16 | | | KINGSBURG | CA | 93631 | |
| PAUL T AMUNDSON ATT AT LAW | | 6860 S YOSEMITE CT STE 2000 | | | CENTENNIAL | CO | 80112 | |
| PAUL T ANDRONIS AND J LYNN | | 1025 HIGH ST | ANDRONIS AND DAGENAIS ROOFING | | MARQUETTE | MI | 49855 | |
| PAUL T CARROLL III | | 111 BRIDGEPOINT PLZ STE 110 | | | ROME | GA | 30161-3056 | |
| PAUL T CLEAVENGER ATT AT LAW | | PO BOX 1572 | | | KINSTON | NC | 28503 | |
| PAUL T CONNOLLY | CHRISTINE R CONNOLLY | 12955 164TH COURT NORTH | | | JUPITER | FL | 33478 | |
| PAUL T DAVIS ATT AT LAW | | 900 MASSACHUSETTS ST STE 601 | | | LAWRENCE | KS | 66044 | |
| PAUL T GARRISON AND | | CAROLYN A GARRISON | 13729 VASSAR AVE | | DETROIT | MI | 48235 | |
| PAUL T JANSEN ATT AT LAW | | 23419 FORD RD | | | DEARBORN | MI | 48128-1257 | |
| PAUL T MCBRIDE ATT AT LAW | | 2620 J ST STE 1 | | | SACRAMENTO | CA | 95816 | |
| PAUL T ROUND | | 929 PLAINFIELD PIKE | | | NORTH SCITUATE | RI | 02857 | |
| PAUL T RUDEWICZ | PATRICIA L RUDEWICZ | 27774 RUISENOR | | | MISSION VIEJO | CA | 92692 | |
| PAUL T. DOMKE | MARIA T. DOMKE | 16078 BERRY LANE | | | MACOMB | MI | 48044 | |
| PAUL TAYLOR | | 6419 S ALBION WAY | | | CENTENNAIL | CO | 80121-3238 | |
| PAUL TAYLOR ASSOCIATES MA | | CORP OFFICE 742 WASHINGTON ST | | | CANTON | MA | 02021 | |
| PAUL THOMAS AND B HOLD | | 6903 CAMPBELL CT | | | SUFFOLK | VA | 23435 | |
| PAUL THOMPSON | Remax Alliance | 42 Thompson St 1D | | | East Haven | CT | 06513 | |
| PAUL TRESELER | LESLIE A. TRESELER | 38 STRAND AVENUE | | | PLYMOUTH | MA | 02360 | |
| PAUL TRUJILLO | SOPHIA TRUJILLO | 17580 MATINAL DRIVE | | | SAN DIEGO | CA | 92127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL TYLL & KRISTIN TYLL | | 1934 NORTH WILSON AVENUE | | | ROYAL OAK | MI | 48073 | |
| PAUL UGOCHUKWU AGU AND CHRISTINE | | 1224 COURTNEY LN | OMULUZUA CHIME AND AMG | | LEWISVILLE | TX | 75077 | |
| PAUL V COLAVECCHIO ATT AT LAW | | 8536 CROW DR STE 110 | | | MACEDONIA | OH | 44056 | |
| PAUL V GENTILE ATT AT LAW | | 14300 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| PAUL V GROTH ATT AT LAW | | 2410 S COMMERCE RD | | | WALLED LAKE | MI | 48390 | |
| PAUL V GROTH ATT AT LAW | | 28345 BECK R0AD STE 306 | | | WIXOM | MI | 48393 | |
| PAUL V LUFT | | 26135 CORDILLERA DR | | | MISSION VIEJO | CA | 92691-4015 | |
| PAUL V MAMMOCA | | 126 KENDALL ROAD | | | LEXINGTON | MA | 02421 | |
| PAUL V MOSS ATT AT LAW | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| PAUL V REZA ATT AT LAW | | 30012 IVY GLENN DR STE 285 | | | LAGUNA NIGUEL | CA | 92677-5040 | |
| PAUL V REZA ATT AT LAW | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| PAUL V ZIMMERMAN | JENNIFER H ZIMMERMAN | 69 PENWOOD DRIVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PAUL V. MUDEK | SHERLYN F. MUDEK | 7032 INNSDALE AVENUE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| PAUL V. STAVES | | 8 KENYON DRIVE | | | NEW EGYPT | NJ | 08533 | |
| PAUL VACCARE JR | NANCY J. VACCARE | 12 VICTORIA HEIGHTS | | | EAST AURORA | NY | 14052 | |
| Paul Van Osten | | 15 Scenic View Lane | | | Lehighton | PA | 18235 | |
| Paul Vilsmeier | | 119 Ulmer Avenue | | | oreland | PA | 19075 | |
| PAUL VOLK | CAROL VOLK | 4 STEEPLECHASE CT | | | COLTS NECK | NJ | 07722-1587 | |
| PAUL VOSSMEYER | | 2325 ASHLEY WOODS DRIVE | | | ST CHARLES | MO | 63303 | |
| PAUL VU | | PO BOX 2026 | | | PFLUGERVILLE | TX | 78691-2026 | |
| PAUL W BINT | MARIE CURTIS | 930 SW 7TH STREET | | | FORT LAUDERDALE | FL | 33315 | |
| PAUL W CALKINS REALTY INC | | 68 CORNELIA ST | | | PLATTSBURGH | NY | 12901 | |
| PAUL W DEMRO ATT AT LAW | | 411 MAIN ST | | | CEDAR FALLS | IA | 50613 | |
| PAUL W EGLESTON | | 4702 GOLDEN ACRES ROAD | | | OAK RIDGE | NC | 27310 | |
| PAUL W FREITAG ATT AT LAW | | 885 TYLER WAY | | | SPARKS | NV | 89431 | |
| PAUL W HENSEL AND CO | | PO BOX 1454 | | | HOOKS | TX | 75561 | |
| PAUL W JOHNSON ATT AT LAW | | 125 E N ST | | | NEW CASTLE | PA | 16101 | |
| PAUL W JOSLIN ATT AT LAW | | 313 N SENECA ST | | | WICHITA | KS | 67203 | |
| PAUL W MOWBRAY AND | | 400 GREENWOOD AVE | PACIFIC PUBLIC ADJUSTING | | SAN BERNARDINO | CA | 92407 | |
| PAUL W MOWBRAY AND | | 400 GREENWOOD AVE | PRECISION BLDG AND RESTORATION INC | | SAN BERNARDINO | CA | 92407 | |
| PAUL W OWEN JR ATT AT LAW | | PO BOX 1346 | | | ORANGEBURG | SC | 29116-1346 | |
| PAUL W PASLAY ATT AT LAW | | 2263 SPENARD RD | | | ANCHORAGE | AK | 99503 | |
| PAUL W ROOP II ATT AT LAW | | PO BOX 1246 | | | BECKLEY | WV | 25802 | |
| PAUL W ROSENBAUM ATT AT LAW | | 7330 SAN PEDRO STE 150 | SAN PEDRO PLZ | | SAN ANTONIO | TX | 78216 | |
| PAUL W ROUSSILLON ATT AT LAW | | 400 TOWNLINE RD | | | HAUPPAUGE | NY | 11788 | |
| PAUL W SIEGERT ATT AT LAW | | 49 W 33RD ST STE 300 | | | NEW YORK | NY | 10001 | |
| PAUL W WALKER | | Walker F Susanne | PO BOX 3308 | | REDMOND | WA | 98073 | |
| PAUL W WANG | | 9525 NEWBRIDGE DRIVE | | | POTOMAC | MD | 20854 | |
| PAUL W WILLENBORG | JANICE A WILLENBORG | 2903 SUGAR TOP DR | | | BANNER ELK | NC | 28604 | |
| PAUL W. BRIESER | | 3703 GLENLOCH COURT | | | FORT COLLINS | CO | 80524 | |
| PAUL W. KNAPPENBERGER | KRISTINE J. KNAPPENBERGER | 2397 CHABLIS DRIVE | | | MACUNGIE | PA | 18062 | |
| Paul W. Nichols and Sherri F. Blasengym | | 2637 Cypress Ave | | | Stockton | CA | 95207 | |
| PAUL W. PARKER | DONNA LEE PARKER | P.O. BOX 2151 | | | KALISPELL | MT | 59903 | |
| PAUL W. RASMUSSEN | | 5500 CAREY RD | | | COMMERCE TWP | MI | 48382 | |
| PAUL W. RENIUS | | 3446 ROCK VALLEY | | | DRYDEN | MI | 48428 | |
| PAUL W. VINK | CAROL L. VINK | 3835 BENT TREE LANE | | | GREENWOOD | IN | 46143-9080 | |
| PAUL WARNER | | 216 OAK STREET | | | BELLMORE | NY | 11710 | |
| PAUL WCALKINS REALTY | | 68 CORNELIA STREEET | | | PLATTSBURG | NY | 12901 | |
| PAUL WEAVER | KATHLEEN A WEAVER | 132 LONE TREE | | | NEW CANAAN | CT | 06840 | |
| Paul Weiss Rifkind Wharton | Susanna M. Buergel, Brad S. Karp | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| PAUL WELLMAN | RE/MAX New Image | 4433 EAGLE RIDGE COURT | | | SAGINAW | MI | 48603 | |
| PAUL WHITWELL | | 1975 TRIMBLESTON PLACE | | | MOUNT PLEASANT | SC | 29464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL WILLIAM MOSER ATT AT LAW | | 1537 ELLER DR | | | NASHVILLE | TN | 37221 | |
| PAUL WILLIAMS | | 3917 ROYAL LANE | | | DALLAS | TX | 75229 | |
| PAUL WOODS | | 103 ATHELSTANE ROAD | | | NEWTON CENTER | MA | 02459 | |
| PAUL WUNSCH | GAIL GOLDIN WUNSCH | 4451 ETHEL AVENUE | | | LOS ANGELES | CA | 91604 | |
| PAUL WYLIE, JASON | | 8553 N BEACH PMB 316 | | | FORTH WORTH | TX | 76244 | |
| PAUL Y VIRIYAPANTHU ATT AT LAW | | 2601 E CHAPMAN AVE STE 106 | | | FULLERTON | CA | 92831 | |
| Paul Y. Hu | | PO Box 6093 | | | Tucson | AZ | 85728 | |
| Paul Y. Hu | Paul Hu | 7602 E 45th Street | | | Tuscon | AZ | 85730 | |
| PAUL YOUSSEFMIR | | 9631 OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212 | |
| PAUL YOWELL | | 120 SUMMIT PT | | | LAKE FOREST | CA | 92630-8205 | |
| PAUL ZUM BRUNNEN | | 848 LOYALTON DRIVE | | | CAMPBELL | CA | 95008 | |
| PAUL, FREDERICK M | | 9408 MALHEUR WAY | | | ELK GROVE | CA | 95758 | |
| PAUL, HEATHER A | | 4502 COURTLAND ROAD | | | CHEVY CHASE | MD | 20815 | |
| PAUL, JOHN & PAUL, CORNELIA | | 105 LARKSPUR DR | | | RADCLIFF | KY | 40160-9725 | |
| Paul, Ronald W & Paul, Nancy A | | 8588 Catsby Court | | | Jacksonville | FL | 32244 | |
| PAUL, SEAN C | | 8917 GRAVOIS RD | 2ND FL | | ST LOUIS | MO | 63123 | |
| PAUL, TERRANCE R | | 807 POPLAR ST | | | POTTSTOWN | PA | 19464 | |
| PAUL, TORNA | | PO BOX 43096 | | | PHILADELPHIA | PA | 19129 | |
| PAUL, VICTOR N & PAUL, WANDA L | | 1409 WEST 8660 SOUTH | | | WEST JORDAN | UT | 84088 | |
| PAUL, WALITA M | | PO BOX 85231 | | | HALLANDALE | FL | 33008-5231 | |
| PAULA A. JENKINS | | 6736 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | |
| PAULA A KINGSBURY | | 1880 BENECIA AVENUE | | | LOS ANGELES | CA | 90025 | |
| PAULA A MCCARTY AND | | G A STEGED | 4838 S FRESNO STREET | | CHANDLER | AZ | 85249 | |
| PAULA A. TAYLOR | | 3667 NEWCREST PT. | | | SAN DIEGO | CA | 92130 | |
| PAULA ALAMSHAHI AND CRESTLINE | | 8208 NEWHAVEN CT | BUILDERS INC | | BAKERSFIELD | CA | 93311 | |
| PAULA ALEJANDRO AND CALIFORNIA | | 13606 S LARGO AVE | CLAIM CONSULTANTS | | COMPTON | CA | 90222 | |
| PAULA AND DEBORAH ROBINSON | | 2118 TAXCO DR | AND III VANDAN CUSTOM HOMES INC | | CARROLLTON | TX | 75006 | |
| PAULA AND FRANK TRYON | | 7510 BROME ROAD | | | CHEYENNE | WY | 82007 | |
| PAULA AND JERRY FREED AND LOWES | | 2421 TRANQUIL LN | | | DELTONA | FL | 32725 | |
| PAULA AND JOSEPH ELWELL AND | | 33 BALCH AVE | DEPIANO AND TODISCO ADJUSTERS INC | | LYNNFIELD | MA | 01934 | |
| PAULA AND JOSEPH FIELDS AND | | 634 S BAYFIELD AVE | COLORADO RESCON | | PUEBLO | CO | 81007 | |
| PAULA AND MICHAEL KRAUSE | | 10380 NW 52ND ST | | | CORAL SPRINGS | FL | 33076 | |
| PAULA B HAMMOND ATT AT LAW | | PO BOX 28292 | | | PORTLAND | OR | 97228-8292 | |
| PAULA B JOHNSON | | 691 PAIGE LANE | | | THOUSAND OAKS | CA | 91360-5497 | |
| PAULA B SINCLAIR ATT AT LAW | | PO BOX 2322 | | | TWIN FALLS | ID | 83303 | |
| PAULA BECERRA | | 1221 SAN RAFAEL DRIVE | | | PETALUMA | CA | 94954 | |
| PAULA BECK | | 1168 ADELE LN | | | SAN MARCOS | CA | 92078 | |
| PAULA BOOP | | 13 PINE DR | | | MILLS RIVER | NC | 28759 | |
| PAULA BOUDREAUX AND TONY GUZMAN | | 1744 AVE C | MATERIALS | | NOME | TX | 77629 | |
| PAULA BRILL | Casa Del Sol Realty LLC dba EXIT Realty Welcome Ho | 474 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33953 | |
| Paula Bruns | | 1956 Tara Avenue | | | Sumner | IA | 50674 | |
| Paula Busch | | 1212 Forest Avenue | | | Waterloo | IA | 50702 | |
| Paula Byabazaire | | 601 N Whitnall Highway #101 | | | Burbank | CA | 91505 | |
| PAULA C MOORE AND LEZ | | 14139 DAY STAR ST | CONSTRUCTION INC | | SAN ANTONIO | TX | 78248 | |
| PAULA CAVALIERI AND TERRY VAZQUEZ | | 20 OLD MOUNT SKIRGO | | | MARSHFIELD | MA | 02050 | |
| PAULA CHMURA | | 37 GRAHM TERRACE | | | SADDLE BROOK | NJ | 07683 | |
| PAULA COLEMAN GREENWAY ATT AT LA | | 310 21ST ST N STE 400 | | | BIRMINGHAM | AL | 35203 | |
| PAULA CORNIEL | | 1017 DOREEN STREET | | | WHITE SETTLEMENT | TX | 76108-0000 | |
| PAULA CSENGO | | 190 MARLBOROUGH TERR | | | FAIRFIELD | CT | 06825 | |
| PAULA D EGLESTON | | 4702 GOLDEN ACRES ROAD | | | OAK RIDGE | NC | 27310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA D WILLIAMS AND | | ROBERT K WILLIAMS | 2035 HOBBYHORSE AVE | | HENDERSON | NV | 89012 | |
| PAULA D. SLACK | | PO BOX 5819 | | | SHREVEPORT | LA | 71135-5819 | |
| PAULA D. STEVENSON | GLEN A. STEVENSON | 3755 N WENAS ROAD | | | SELAH | WA | 98942 | |
| PAULA DANILOWICZ | | 1826 HERITAGE DR | | | JAMISON | PA | 18929-1629 | |
| PAULA E DRUNGOLE ATT AT LAW | | PO BOX 186 | | | STARKVILLE | MS | 39760 | |
| PAULA EWING AND CLEAN TECH | | 3339 SAMTA TERESA | CLEANING AND RESTORATION | | DALLAS | TX | 75228 | |
| PAULA F. BAILEY | MICHAEL G. BAILEY | 557 FRUIT HILL AVE | | | NORTH PROVIDENCE | RI | 02911-2134 | |
| PAULA FLYNN SPEAR REAL ESTATE | | 19 E 3RD ST | | | PERU | IN | 46970 | |
| PAULA GARRISON AND R AND L | | 4234 BELLE PARK DR | SOLUTIONS | | HOUSTON | TX | 77072 | |
| PAULA GERDEN | | 201 E 79TH ST 2 | | | NEW YORK | NY | 10075-0830 | |
| PAULA GOOCH | | PO BOX 05333 | | | MILWAUKEE | WI | 53205 | |
| PAULA HANBIOL LEE ATT AT LAW | | 3296 SUMMIT RIDGE PKWY | | | DULUTH | GA | 30096 | |
| PAULA HENSON AND SOUTHTRUST | | 18850 LAKE WORTH BLVD | BANK NA LOAN OPERATION | | PORT CHARLOTTE | FL | 33948-9492 | |
| PAULA J CIALELLA ATT AT LAW | | 101 S MERCER ST | | | NEW CASTLE | PA | 16101 | |
| PAULA J OKEEFE | | 1508 KEAGLE WAY | | | LODI | CA | 95242-7504 | |
| PAULA J. ARMSTRONG | BRYAN J. ARMSTRONG | 6717 POPPLETON | | | CANTON | MI | 48187 | |
| PAULA J. HOWARD | | 6239 POLLARD AVE | | | EAST LANSING | MI | 48823-0000 | |
| PAULA JACKSON | | 57 BROOKLINE AVE | | | BLOOMFIELD | CT | 06002 | |
| PAULA JONES | | 13459 RED FOX RD | | | ROGERS | MN | 55374 | |
| PAULA JUD AND JOHN C CALHOUN AND | | 1414 CHURCH | LANNOM SMITH | | GALVESTON | TX | 77550 | |
| PAULA KIDD CASEY ATT AT LAW | | 218 N MOSLEY ST | | | WICHITA | KS | 67202 | |
| PAULA KIES | | 1604 OTTERVILLE BLVD | | | INDEPENDENCE | IA | 50644 | |
| PAULA KING AND STEVEN MANGOLD | | 4942 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55419-5353 | |
| PAULA L SANCHEZ-NIEVES | MIQUEAS NIEVES | 147-149 THIRD AVENUE | | | PATERSON | NJ | 07514 | |
| PAULA L. ANDERSON | LLOYD B. ANDERSON | 2197 W. KATAHN DRIVE | | | PRESCOTT | AZ | 86305 | |
| Paula Lehner | | 478 Mosswood | | | Lewisville | TX | 75077 | |
| PAULA LEITE ATT AT LAW | | 3564 AVALON PARK BLVD E STE 1NO2 | | | ORLANDO | FL | 32828 | |
| PAULA M NEWCOMB ATT AT LAW | | 503 PUBLIC SQ | | | BENTON | IL | 62812 | |
| PAULA M POWERS ATT AT LAW | | 4 W MAIN ST STE 630 | | | SPRINGFIELD | OH | 45502 | |
| PAULA M TOMKO ATT AT LAW | | 7827 W 38TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| PAULA M VIOLANTE | | 49 ELTON CIRCLE | | | CRANSTON | RI | 02920-0000 | |
| PAULA M. PALMIERI | | 5 TAME BUCK RD | | | WOLCOTT | CT | 06716 | |
| PAULA PASTORE QUEZADA AND OBDONIEL | | 255 MONTOE RD | QUEZADA & TRANCRETI PHIPPS HOFFMAN & BILLER UNITED | | WATERBURY | CT | 06704 | |
| PAULA PEEPER | | 600 PARK ROW | | | TRAER | IA | 50675 | |
| PAULA PETITPREN | | 26352 PALM TREE LN | | | MURRIETA | CA | 92563-4324 | |
| PAULA PHILLIPS | | 15603 STABLE OAK | | | CYPRESS | TX | 77429 | |
| PAULA PRASKA | | 3214 RED OAK DR | | | EAGAN | MN | 55121 | |
| PAULA R RAMSEY ATT AT LAW | | 21415 CIVIC CTR DR STE 209 | | | SOUTHFIELD | MI | 48076 | |
| PAULA R RAMSEY ATT AT LAW | | 601 BEAUFAIT ST STE 1 | | | DETROIT | MI | 48207 | |
| PAULA R. DOMENA | EMELIANO Z. DOMENA | 166 RIDGEVIEW DR | | | PIPESTONE | MN | 56164 | |
| PAULA R. HARBERT | | 981 BAKER RD | | | BRIDGEVILLE | PA | 15017-1094 | |
| PAULA RADLEY | | 2317 GLENWOOD AVE | | | TOLEDO | OH | 43620 | |
| PAULA RAHALL | | 16028 CAMINITO TOMAS | | | SAN DIEGO | CA | 92128 | |
| PAULA REGENOLD | | 2409 LAFAYETTE ST | | | WATERLOO | IA | 50703 | |
| PAULA ROARX | | 3716 HILLVIEW BLVD | | | LOUISVILLE | KY | 40229 | |
| Paula Rosato | | 734 Huntingdon Pike | | | Jenkintown | PA | 19046 | |
| PAULA SANCHEZ | | 5 WILLIAM STREET | | | FARMINGVILLE | NY | 11738 | |
| PAULA SCHULDT | | 7946 TIMBER LAKE DR | | | EDEN PRAIRIE | MN | 55347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paula Snell VS GMAC Mortgage LLC fka GMAC Mortgage Corporation and Deutsche Bank National Trust Company as indenture et al | | 5306 HILL TIMBERS DR | | | HUMBLE | TX | 77346 | |
| Paula Speirs | | 102 Southview Dr. | | | Grundy Center | IA | 50638 | |
| Paula Sweezy | | 328 Brook Street | | | Rocky Hill | CT | 06067 | |
| PAULA SWICEGOOD JOHN MARTINEZ | | 10900 PICCADILLY RD | AND PAULA JORDAN | | PORT RICHEY | FL | 34668 | |
| PAULA SWICEGOOD PAULA JORDAN | | 10900 PICCADILLY RD | AND JOHN MARTINEZ | | PORT RICHEY | FL | 34668 | |
| PAULA TRIBUE AND SIMMONS CABINET | | 101 CARVER CT | SHOP AND REMODELING | | WARNER ROBINS | GA | 31088 | |
| PAULA W. JOE | CHERYL G. JOE | COUNTY OF SACRAMENTO | 8150 WALNUT VILLAWAY | | FAIR OAKS | CA | 95628 | |
| Paula Ziemba by and Through Richard Ziemba | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Paulanna Diamanti | | 229 TAYLOR ST | | | RIVERSIDE | NJ | 08075-3235 | |
| PAULDING CLERK OF SUPERIOR COUR | | 280 CONSTITUTION BLVD | RM 1023 | | DALLAS | GA | 30132 | |
| PAULDING CLERK OF THE SUPERIOR CT | | 11 COURTHOUSE SQUARE G 2 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | | 115 N WILLIAMS ST | PAULDING COUNTY TREASURER | | PAULDING | OH | 45879 | |
| PAULDING COUNTY | | 240 CONSTITUTION BLVD RM 3006 | TAX COMMISSIONER | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | | 25 COURTHOUSE SQUARE RM 203 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | | 25 COURTHOUSE SQUARE RM 203 | TAX COMMISSIONER | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | | PO BOX 437 | 115 N WILLIAMS ST | | PAULDING | OH | 45879 | |
| PAULDING COUNTY | PAULDING COUNTY TREASURER | PO BOX 437 | 115 N WILLIAMS ST | | PAULDING | OH | 45879 | |
| PAULDING COUNTY | TAX COMMISSIONER | 240 CONSTITUTION BLVD ROOM 3006 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY CLERK | | 11 COURTHOUSE SQ RM G 2 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY CLERK OF | | 280 CONSTITUTION BLVD RM 1023 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY CLERK OF COURT | | 11 COURTHOUSE SQUARE | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY RECORDER | | 115 N WILLIAMS ST | | | PAULDING | OH | 45879 | |
| PAULDING COUNTY RECORDER | | 115 N WILLIAMS ST | RM 103 | | PAULDING | OH | 45879 | |
| PAULDING COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | 240 CONSTITUTION BLVD | | | DALLAS | GA | 30132-4614 | |
| PAULDING COUNTY WATER DEPT | | 1723 BILL CARRUTH PKWY | | | HIRAM | GA | 30141 | |
| PAULDING PUTNAM ELECTRIC | | 401 MC DONALD PIKE | | | PAULDING | OH | 45879-9270 | |
| PAULDING PUTNAM ELECTRIC | | 401 MCDONALD PIKE | | | PAULDING | OH | 45879 | |
| PAULETTA CANNON | | 3733 ORION DR | | | LA MESA | CA | 91941 | |
| PAULETTE A DENNIS AND | | 196 HICKORY ST | WILLIAMSON PAINTING AND SERVICES | | ORANGE | NJ | 07050 | |
| PAULETTE A. ROZMAN | | 1230 JOHN HIX | | | WESTLAND | MI | 48186 | |
| PAULETTE B SPRADLEN GA CR 920 | | PO BOX 9424 | | | COLUMBUS | GA | 31908 | |
| PAULETTE BENNETT | | 219-03 119TH AVE | | | CAMBRIA HEIGHTS | NY | 11411 | |
| PAULETTE E FAUST | ROBERT RICHARD FAUST | 10329 BILLINGHAM DRIVE | | | CHARLOTTE | NC | 28269 | |
| PAULETTE EDWARDS GRANT AND | | 6130 S CARPENTER ST | MID W CONTRACTORS | | CHICAGO | IL | 60621 | |
| PAULETTE HORNAK | | 29 SEDGE FERN DRIVE | | | HILTON HEAD ISLAND | SC | 29926 | |
| PAULETTE JONES | | 6749 S CHAMPLAIN AVE | | | CHICAGO | IL | 60637-4112 | |
| PAULETTE K. HENDERSON | | 14255 WESTGATE DRIVE | | | REDFORD | MI | 48239 | |
| PAULETTE KEIFER | | 3133 MERLIN DRIVE NORTH | | | JACKSONVILLE | FL | 32257 | |
| PAULETTE KELLER | MATTHEW BRECK KELLER | 7170 FORUM STREET | | | SAN DIEGO | CA | 92111 | |
| PAULETTE L KIKER | | THOMAS R KIKER | PO BOX 839 | | RED RIVER | NM | 87558 | |
| PAULETTE LARGE | | 2028 OAKWOOD LANE | | | DUARTE | CA | 91010 | |
| PAULETTE NAIDAS | | 119 ARDMORE TERRACE | | | COLLINGSWOOD | NJ | 08108 | |
| PAULETTE PARTIN BOB PARTIN | | 1062 CANDLELIGHT | | | HOUSTON | TX | 77018 | |
| PAULETTE PORTER LABOSTRIE ATT AT | | PO BOX 239 | | | SAINT GABRIEL | LA | 70776 | |
| PAULETTE RODRIQUEZ GUAJARDO AGY | | 5333 YORKTOWN BLVD STE E | | | CORPUS CHRISTI | TX | 78413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULETTE S FILBERT | | 3530 ARDMORE RD | | | SACRAMENTO | CA | 95821-3727 | |
| PAULETTE S KIRK | | RAMCO BUILDING MAINTENANCE | 221 S BROADWAY SUITE 512 | | WICHITA | KS | 67202 | |
| PAULETTE THERET | | 415 VASSAR PLACE | | | FISHKILL | NY | 12524 | |
| PAULETTE THERET | | 415 VASSAR PLACE UNIT 151 | | | FISHKILL | NY | 12524 | |
| PAULEY, MAUREEN M | | 8400 F BELHAVEN BLVD | | | CHARLOTTE | NC | 28216 | |
| PAULIN, MICHAEL E & PAULIN, CATHLEEN M | | 9 SUMMIT DR | | | MC KEES ROCKS | PA | 15136-1131 | |
| PAULINA FRANCO | | 1806 HARTMAN LANE | | | PETALUMA | CA | 94954 | |
| Paulina Maj | | 131 Spring Lane | | | Hatboro | PA | 19040 | |
| Pauline & Charles Isidienu | | 311 Capewood Dr. | | | League City | TX | 77573 | |
| Pauline & David Newberry | | 1123 South Homewood Ave | | | Springfield | MO | 65802 | |
| PAULINE AND CHARLES ISIDEINU | | 311 CAPEWOOD DR | | | LEAGUE CITY | TX | 77573 | |
| PAULINE AND DONNIE LIPSCOMB | | 619 VALLEYVIEW DR | | | PELHAM | AL | 35124 | |
| PAULINE AND HOWARD BURKE | | 6401 HARBOR BEND | AND HAMMOND ROOFING | | MARGATE | FL | 33063 | |
| PAULINE BANDA | | 9910 OLD ANNAPOLIS | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| PAULINE BENNETT AND STEAMATIG AND | | 219 HOTCHKISS GROVE RD | KAUSEN CONSTRUCTION | | CLINTON | CT | 06413 | |
| PAULINE CARDENAS | | 12832 MCGEE DRIVE | | | WHITTIER | CA | 90602 | |
| PAULINE E MAKIA ATT AT LAW | | 2935 BREEZEWOOD AVE | | | FAYETTEVILLE | NC | 28303 | |
| PAULINE E PORTER | | 4001 KINGSGATE PL # C | | | CHARLOTTE | NC | 28211-4577 | |
| PAULINE FRANKLIN ATT AT LAW | | 3601 W ALEXIS RD STE 102 | | | TOLEDO | OH | 43623 | |
| PAULINE KEDDY AND COLL | | 179 JORDAN RD | SACCHETTI AND ASSOCIATES | | PLYMOUTH | MA | 02360 | |
| PAULINE L. GROTH | | 106 S 58TH STREET | | | YAKIMA | WA | 98901 | |
| PAULINE M. KELLY | | 718 WINDERMERE AVE | | | DREXEL HILL | PA | 19026 | |
| PAULINE MARIA TYACK-HUNT | | 6521 82ND AVENUE SE | | | MERCER ISLAND | WA | 98040 | |
| PAULINE PARKER AND USAA FSB | | 195 PILGRIM WAY | | | FAYETTEVILLE | GA | 30214 | |
| PAULINE REMENYI AYDIN ATT AT LAW | | 7100 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| PAULINE SHERRY FLEMINGER PC | | 3610 N 15TH AVE | | | PHOENIX | AZ | 85015 | |
| PAULINE SPINUZZI | LOUIS SPINUZZI | 3841 LONGFORD DR | | | TALLAHASEE | FL | 32308 | |
| PAULINE WUBBENA | | 3291 SE COURT DR | | | STUART | FL | 34997 | |
| PAULINO CORONA | | 3026 S AVERS AVE | | | CHICAGO | IL | 60623 | |
| PAULINO CORONA | | 3026 S AVERS AVE | | | CHICAGO | IL | 61709 | |
| PAULINO, JOANNE | | 200 MARKET AVE N STE 300 | | | CANTON | OH | 44702-1436 | |
| PAULINO, JOANNE | | 39 E MARKET ST STE 403 | | | AKRON | OH | 44308 | |
| PAULO (. MACHADO | SUSANNA (. TSAI | 430 KEONIANA STREET | #613 | | HONOLULU | HI | 96815 | |
| PAULO J REYES | | 171 PIER AVE 344 | | | SANTA MONICA | CA | 90405 | |
| PAULO R SALGADO | | 8012 MERMAID CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| PAULS MAINTENANCE | | 732 SYCAMORE ST | | | ROCKY MT | NC | 27801 | |
| PAULS POOLS SERVICE INC | | 261 SHADY OAKS CIR | | | LAKE MARY | FL | 32746 | |
| PAULS, MERRILL B & PAULS, LUTICIA R | | 801 N BIRD ST | | | ALPINE | TX | 79830-3221 | |
| PAULSBORO BORO | | 1211 DELAWARE ST | PAULSBORO BORO TAX COLLECTOR | | PAULSBORO | NJ | 08066 | |
| PAULSBORO BORO | | 1211 DELAWARE ST | | | PAULSBORO | NJ | 08066 | |
| PAULSBORO BORO | | 1211 DELAWARE ST | TAX COLLECTOR | | PAULSBORO | NJ | 08066 | |
| PAULSEN, GEOFFREY L | | 10557 RANDY LANE | | | CUPERTINO | CA | 95014-2037 | |
| PAULSEN, GEOFFREY L & PAULSEN, JANINE R | | 10557 RANDY LANE | | | CUPERTINO | CA | 95014 | |
| Paulson and Co Inc | | 1251 Ave of the Americas | 50th Fl | | New York | NY | 10020 | |
| PAULSON, DAVID A & PAULSON, LINDA L | | 22150 KEATHER AVE | | | FOREST LAKE | MN | 55025 | |
| PAULSON, JAMES J | | 10440 E MEDINA AVE | | | MESA | AZ | 85209-3203 | |
| PAULSON, KENNETH F | | 24492 MOZER DR | | | LAGUNA NIGUEL | CA | 92677-3577 | |
| PAULSON, MICHAEL D & PAULSON, AMY M | | 8344 6TH AVE | | | TACOMA | WA | 98465 | |
| PAULSON, RICK & PAULSON, SUSAN | | 2000 ASHE RD 34 | | | BAKERSFIELD | CA | 93309-3603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULSON, TRACY | | 1211 SANCTUARY LN | | | NAPERVILLE | IL | 60540 | |
| PAULSON, WILLIAM C & PAULSON, BARBARA F | | 3047 OAK HILL | | | TROY | MI | 48084 | |
| PAULUS, WILLIAM F & VIVIANO, JENNIFER F | | 1852 SOUTHEAST ELLIOTT AV | | | PORTLAND | OR | 97214 | |
| PAULY, COLLEEN | | 8638 DUCKWORTH CT | | | JACKSONVILLE | FL | 32244 | |
| PAUPACK TOWNSHIP SCHOOL DISTRICT | | 219 HOADLEYS RD | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| PAUPACK TOWNSHIP SCHOOL DISTRICT | | HC 1 BOX 126 | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| PAUPACK TOWNSHIP WAYNE | | 219 HOADLEYS RD | T C OF PAUPACK TOWNSHIP | | HAWLEY | PA | 18428 | |
| PAUPACK TOWNSHIP WAYNE | | H C R 1 BOX 126 | T C OF PAUPACK TOWNSHIP | | HAWLEY | PA | 18428 | |
| PAVAO, TODD M & PAVAO, MELISSA A | | 19 LOWER BRK RD | | | SOUTH YARMOUTH | MA | 02664 | |
| PAVEL BORLAK | | 10551 SILENT WINGS WAY | | | SACRAMENTO | CA | 95830 | |
| PAVEL SAMUYLIK | | 2183 PETRUCHIO WAY | | | ROSEVILLE | CA | 95661 | |
| Pavelek, Joseph M. | GMAC V. JOSEPH M PAVELEK JR | PO Box 1424 | | | Black Cyn Cty | AZ | 85324-1424 | |
| PAVELOVICH, LINDA K | | 730 CARLTON ROAD | | | WATSONVILLE | CA | 95076 | |
| PAVELSKI, EUGENE J & PAVELSKI, RHONDA L | | 5998 PORTER DRIVE | | | STEVENS POINT | WI | 54482-9738 | |
| PAVESE LAW FIRM | | 1833 HENDRY STREET | | | FORT MYERS | FL | 33901 | |
| PAVETTI, FRANCIS J | | PO BOX 529 | | | NEW LONDON | CT | 06320-0529 | |
| PAVEY, CHARLES W | | 2279 N HIGH ST | | | COLUMBUS | OH | 43201 | |
| PAVI AND MANDY SONNERBERG | | 2615 E 54TH ST | | | ANCHORAGE | AK | 99507 | |
| PAVIA TOWNSHIP BEDFRD | | 1858 BURNT HOUSE RD | T C OF PAVIA TOWNSHIP | | IMLER | PA | 16655 | |
| PAVIA TWP | | 1654 BURNT HOUSE RD | DOROTHY FOOR TAX COLLECTOR | | IMLER | PA | 16655 | |
| PAVILION C S COMBINED TOWNS | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION C S COMBINED TOWNS | | 7014 BIG TREE RD | SCHOOL TAX COLLECTOR | | PAVILION | NY | 14525 | |
| PAVILION C S TN OF BETHANY | | CATO ST | | | PAVILION | NY | 14525 | |
| PAVILION C S TN OF LEROY | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION C S TN OF STAFFORD | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION CEN SCH TN OF YORK | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION COMMUNITIES INC | | 3104 O ST # 109 | | | SACRAMENTO | CA | 95816 | |
| PAVILION TOWN | | 10991 LAKE RD | | | PAVILLION | NY | 14525 | |
| PAVILION TOWN | | 10991 LAKE RD | TAX COLLECTOR | | PAVILION | NY | 14525 | |
| PAVILION TOWN | | 10991 LAKE RD | TAX COLLECTOR | | PAVILLION | NY | 14525 | |
| PAVILION TOWNSHIP | | 7510 E Q AV | TREASURER PAVILION TWP | | SCOTTS | MI | 49088 | |
| PAVILION TOWNSHIP | | 7510 E Q AVE | | | SCOTTS | MI | 49088 | |
| PAVILION TOWNSHIP | | 7510 E Q AVE | TREASURER PAVILION TWP | | SCOTTS | MI | 49088 | |
| PAVILLION C S CMBD TNS | | 7014 BIG TREE RD | | | PAVILLION | NY | 14525 | |
| PAVILLION C S CMBD TNS | | 7014 BIG TREE RD | SCHOOL TAX COLLECTOR | | PAVILION | NY | 14525 | |
| PAVILLION C S CMBD TNS | | 7014 BIG TREE RD | SCHOOL TAX COLLECTOR | | PAVILLION | NY | 14525 | |
| PAVILLION C S TN MIDDLEBURY | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILLION C S TN OF CALED ONIA | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILLION C S TN OF CALED ONIA | | 7014 BIG TREE RD | | | PAVILLION | NY | 14525 | |
| PAVILLION C S TN OF LEICESTER | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILLION C S TN OF LEICESTER | | 7014 BIG TREE RD | | | PAVILLION | NY | 14525 | |
| PAVILLION COMMUNITIES INC | | 2900 MENDOCINO AVE | SUITE 101 | | SANTA ROSA | CA | 95403 | |
| PAVILLION COMMUNITIES INC | | 3104 O ST #109 | | | SACRAMENTO | CA | 95816 | |
| PAVILLION CONDOMINIUM | | MANAGEMENT 3 NEPTUEN RDSUITE A19A | C O TOWN AND COUNTRY PROPERTY | | POUGHKEEPSIE | NY | 12601 | |
| PAVINICH FAMILY TRUST | | 5052 KEARSARGE AVENUE | | | LOS ALAMITOS | CA | 90720 | |
| PAVLENKO, PAVEL | | 1395 RACCOON DR NE | TANYA SADLER | | WARREN | OH | 44484 | |
| Pavlicek, Thyran K & Pavlicek, Wayne L | | 818 6TH ST | | | FAIRBURY | NE | 68352-2411 | |
| PAVLICH, LAWRENCE C | | 7245 CENTRAL AVENUE | | | BURR RIDGE | IL | 60527-4962 | |
| PAVLINA HERTZ | | 622 129TH ST | | | COLLEGE POINT | NY | 11356 | |
| PAVLIV AND RIHACEK LLC | | 3536 HWY 9 S STE 305 | | | HOWELL | NJ | 07731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAVLOV, JANE | | 2516 WAUKEGAN RD | | | GLENVIEW | IL | 60025-1774 | |
| PAVO CITY | COLLECTOR | PO BOX 157 | | | PAVO | GA | 31778-0157 | |
| PAVONE, BENJAMIN | | 7676 HAZARD CTR DR | 5TH FL | | SAN DIEGO | CA | 92108 | |
| PAW PAW TOWNSHIP | | PO BOX 20 | TREASURER PAW PAW TWP | | PAW PAW | MI | 49079 | |
| PAW PAW TOWNSHIP | TREASURER PAW PAW TWP | PO BOX 20 | 114 N GREMPS ST | | PAW PAW | MI | 49079 | |
| PAW PAW TOWNSHIP TREASURER | | PO BOX 20 | 114 N GREMPS ST | | PAW PAW | MI | 49079 | |
| PAW PAW VILLAGE | | 111 E MICHIGAN AVE VILLAGE HALL | TREASURER | | PAW PAW | MI | 49079 | |
| PAWA LLC | | 930 S 4TH ST #200 | | | LAS VEGAS | NV | 89101 | |
| PAWCATUCK FIRE DISTRICT | | 33 LIBERTY ST | TAX COLLECTOR PAWCATUCK FIRE DIST | | PAWCATUCK | CT | 06379 | |
| PAWEL ALEKSIEJUK | | 370 BOULEVARD | | | GARFIELD | NJ | 07012 | |
| PAWLET TOWN | | 122 SCHOOL STREET PO BOX 128 | PAWLET TOWN | | PAWLET | VT | 05761 | |
| PAWLET TOWN | | SCHOOL ST PO BOX 128 | PAWLET TOWN | | PAWLET | VT | 05761 | |
| PAWLET TOWN CLERK | | PO BOX 128 | | | PAWLET | VT | 05761 | |
| PAWLEY, MARK C | | 413 OSBORN ST | | | CARBONDALE | KS | 66414-9549 | |
| PAWLEYS SEASIDE REALTY | | REAL ESTATE SERVICE CENTER INC | PO BOX 157 | | PAWLEYS ISLAND | SC | 29585 | |
| PAWLIK, ROBERT S | | 217 TOPSIDE RD | | | MANAHAWKIN | NJ | 08050 | |
| PAWLING C S TN OF E FISHKILL | | 7 HAIGHT ST BOX 701 | SCHOOL TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING CENTRAL SCH PATTERSON | | 7 HAIGHT STREET PO BOX 701 | RECEIVER OF TAXES | | PAWLING | NY | 12564 | |
| PAWLING CS BEEKMAN TN 02 | | 17 CORPORATE WOODS BLVD | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12211 | |
| PAWLING CS BEEKMAN TN 02 | | 7 HAIGHT STREET PO BOX 701 | SCHOOL TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING CS DOVER TN 04 | | 17 CORPORATE WOODS BLVD | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12211 | |
| PAWLING CS DOVER TN 04 | SCHOOL TAX COLLECTOR | PO BOX 701 | 7 HAIGHT ST | | PAWLING | NY | 12564 | |
| PAWLING CS EAST FISHKILL TN 05 | | 7 HAIGHT ST BOX 701 | SCHOOL TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING CS PAWLING TN 11 | | 17 CORPORATE WOODS BLVD | PAWLING CENTRAL SD | | ALBANY | NY | 12211 | |
| PAWLING CS PAWLING TN 11 | SCHOOL TAX COLLECTOR | PO BOX 701 | 7 HAIGHT ST | | PAWLING | NY | 12564 | |
| PAWLING TOWN | | 160 CHARLES COLEMAN BLVD | | | PAWLING | NY | 12564 | |
| PAWLING TOWN | | 160 CHARLES COLEMAN BLVD | TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING VILLAGE | | 9 MEMORIAL AVE | VILLAGE CLERK | | PAWLING | NY | 12564 | |
| PAWLOWICZ, THOMAS | | 211 EAGLE MILL RD | THOMAS PAWLOWICZ | | BUTLER | PA | 16001 | |
| PAWLOWSKI, MICHAEL C | | 1323 MAPLE AVENUE UNIT 4NW | | | EVANSTON | IL | 60201 | |
| PAWLOWSKI, SUSAN | | 18312 GARDENIA WAY | HANNAH CONSTRUCTION LLC | | GAITHERSBURG | MD | 20879 | |
| PAWLUK LAW GROUP | | 302 S WAVERLY RD STE 2 | | | LANSING | MI | 48917 | |
| PAWNEE COUNTY | | 500 HARRISON ST RM 200 | TAX COLLECTOR | | PAWNEE | OK | 74058 | |
| PAWNEE COUNTY | | 625 6TH ST PO BOX 231 | PAWNEE COUNTY TREASURER | | PAWNEE CITY | NE | 68420 | |
| PAWNEE COUNTY | | 715 BROADWAY | KATHY JADWIN TREASURER | | LARNED | KS | 67550 | |
| PAWNEE COUNTY | | 715 BROADWAY | PAWNEE COUNTY TREASURER | | LARNED | KS | 67550 | |
| PAWNEE COUNTY CLERKS | | 500 HARRISON ST RM 202 | | | PAWNEE | OK | 74058 | |
| PAWNEE RECORDER OF DEEDS | | PO BOX 431 | | | PAWNEE CITY | NE | 68420 | |
| PAWNEE REGISTRAR OF DEEDS | | 715 BROADWAY | PAWNEE COUNTY COURTHOUSE | | LARNED | KS | 67550 | |
| PAWNEE TOWNSHIP | | PO BOX 104 | TOWNSHIP TREASURER | | PAWNEE | IL | 62558 | |
| PAWOL, CLIFF | | 801 S 52ND ST APT 1407 | | | OMAHA | NE | 68106-1805 | |
| PAWTUCKET CITY | | 137 ROOSEVELT AVE | BRUCE YOUNG TC | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET CITY | | 137 ROOSEVELT AVE | CITY OF PAWTUCKET | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET CITY | | 137 ROOSEVELT AVE | PAWTUCKET CITY | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET CITY | CITY OF PAWTUCKET | 137 ROOSEVELT AVE | | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET CITY CLERK | | 137 ROOSEVELT AVE CITY HALL | | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET MUTUAL INS | | | | | PAWTUCKET | RI | 02862 | |
| PAWTUCKET MUTUAL INS | | 25 MAPLE ST | | | PAWTUCKET | RI | 02860-2104 | |
| PAWTUCKET TOWN CLERK | | 137 ROOSEVELT AVE | TOWN HALL | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET WATER SUPPLY | | PO BOX 1111 | | | PROVIDENCE | RI | 02901-1111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAWTUCKET WATER SUPPLY BOARD | | 85 BRANCH ST | | | PAWTUCKET | RI | 02860 | |
| PAWTUCKETT ON THE GREEN HOA LTD | | PO BOX 3340 | | | FORT MILL | SC | 29708 | |
| PAXIA, PATRICIA | | 7 W CAMPBELL AVE | SERVPRO OF FREEHOLD | | WEST LONG BRANC | NJ | 07764 | |
| PAXTANG BORO DAUPHN | | 468 N 32ND ST PAXTANG | TAX COLLECTOR OF PAXTANG BORO | | HARRISBURG | PA | 17111 | |
| PAXTON APPRAISALS | | PO BOX 890953 | | | OKLAHOMA CITY | OK | 73189 | |
| PAXTON TOWN | | 697 PLEASANT ST | TAX COLLECTOR | | PAXTON | MA | 01612 | |
| PAXTON TOWN | | 697 PLEASANT ST | TOWN OF PAXTON | | PAXTON | MA | 01612 | |
| PAXTON TOWN | | PO BOX 775 | TOWN OF PAXTON | | READING | MA | 01867-0405 | |
| PAXTON, JOHN S | | 1929 GLENWICK DR | | | FAYETTEVILLE | NC | 28304 | |
| PAY LESS DIAMOND AUTO | | 3411 ARDEN WAY | INSURANCE SERVICES | | SACRAMENTO | CA | 95825 | |
| PAY LESS INS AGENCY | | 1717 NORMAN DR | | | DALLAS | TX | 75211 | |
| PAY TO PROPERTY LOCATION TOWN | | PO BOX 417 | UNIFIED TOWNS AND GORES OF ESSEX CO | | ISLAND POND | VT | 05846 | |
| PAY TO THE ORDER OF NATIONSTAR | | 17702 COUNTY RD 125 | MORTGAGE LLC FOR ACCOUNT OF SCOTT & SUZANNE BROWN | | PEARLAND | TX | 77581 | |
| PAY, EXTEND A | | 431 NURSERY RD STE B910 | | | SPRING | TX | 77380-1989 | |
| Payable to Madird Insurance Company, Inc. | | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 | |
| PAYAK INS AGENCY INC | | PO BOX 5756 | | | TOLEDO | OH | 43613-0756 | |
| PAYEE MI, DEFAULT | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| PAYES CONSTRUCTION AND SOLAR SCREENS | | 10711 SEA MYRTLE DR | | | HOUSTON | TX | 77095 | |
| PAYETTE COUNTY | | 1130 3RD AVE N RM 103 | PAYETTE COUNTY TREASURER | | PAYETTE | ID | 83661 | |
| PAYETTE COUNTY | | 1130 3RD AVE N RM 103 | | | PAYETTE | ID | 83661 | |
| PAYETTE COUNTY RECORDER | | 1130 3RD AVE N | RM 104 | | PAYETTE | ID | 83661 | |
| PAYING CASH FOR HOUSES.COM LLC | | ATTN JAMES FRANK | 1017 N CENTRAL AVE | | PHEONIX | AZ | 85004 | |
| PAYLESS SEWER AND DRAIN LLC | | 409 SPRINGFIELD DR | | | WOODSTOCK | GA | 30188 | |
| PAYMAP | | 100 N POINT | | | SAN FRANCISCO | CA | 94133 | |
| PAYMON ROSHAN | | 1057 EAST IMPERIAL HWY | 153 | | PLACENTIA | CA | 92870 | |
| PAYNE APPRAISAL AND COMPANY | | PO BOX 900685 | | | SANDY | UT | 84090 | |
| PAYNE CITY | | 112 GREEN ST | | | MACON | GA | 31204 | |
| PAYNE COUNTY | | 315 W SIXTH AVE STE 101 | TREASURER | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY | | 315 W SIXTH ST STE 101 | TREASURER | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY | | 316 W SIXTH ST STE101 | TREASURER | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY CLERK | | 315 W 6TH STE 202 | | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY CLERKS | | 315 W 6TH AVE STE 202 | | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY CLERKS OFFICE | | 315 W 6TH AVE NO 202 | | | STILLWATER | OK | 74074 | |
| PAYNE, CARL L & PAYNE, BETTY M | | 3327 COLONY DR | | | JAMESTOWN | NC | 27282 | |
| PAYNE, DOUGLAS L | | 114 S MAIN ST | | | GREENEVILLE | TN | 37743 | |
| PAYNE, GARY | | 4056 ARTHINGTON BLVD | AFFORDABLE HOME RENOVATIONS | | INDIANAPOLIS | IN | 46226 | |
| PAYNE, JAMES G | | 3487 PENNESTATE | | | EAST STROUDSBURG | PA | 18301-0000 | |
| PAYNE, JOYCE | ROBERT SAINE CONSTRUCTION | 2041 CRYSTAL LAKE CT S APT 361 | | | SHELBY TOWNSHIP | MI | 48316-2875 | |
| PAYNE, LARRY D | | 2359 GORRILL LN | | | DURHAM | CA | 95938 | |
| PAYNE, LINDA | | 300 FIRST NATIONAL BANK BUILDING | 108 BONHAM ST | | PARIS | TX | 75460 | |
| PAYNE, LINDA S | | 12770 COIT RD STE 541 | | | DALLAS | TX | 75251 | |
| PAYNE, LOUIE | | 550 S POTTER RD | LOUIE PAYNE ESTATE & GRADY H SNIPES CONSTRUCTION | | LANCASTER | SC | 29720 | |
| PAYNE, MATT G & PAYNE, LAURETTA J | | 9230 BURT ST APT 307 | | | OMAHA | NE | 68114-2476 | |
| PAYNE, NICKY J | | 35 MCKEE CIRCLE | | | NORTH LITTLE ROCK | AR | 72116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNE, RICHARD M & PAYNE, DANIELLE M | | 722 WOLD RD | | | LAUREL | MT | 59044-9737 | |
| PAYNE, RODNEY A | | 3319 S LORNA ST | | | OLYMPIA | WA | 98501 | |
| PAYNEE COUNTY RECORDER | | 500 HARRISON ST RM 202 | | | PAWNEE | OK | 74058 | |
| PAYNES III, ERNEST W | | 3607 W CHEYENNE ST APT 4 | | | MILWAUKEE | WI | 53209-2423 | |
| PAYNESVILLE AND ZION MUTUAL | | | | | PAYNESVILLE | MN | 56362 | |
| PAYNESVILLE AND ZION MUTUAL | | PO BOX 262 | | | PAYNESVILLE | MN | 56362 | |
| PAYNESVILLE CITY | | CITY HALL | | | PAYNESVILLE CITY | MO | 63371 | |
| PAYNESVILLE CITY | | CITY HALL | | | PAYNESVILLE | MO | 63371 | |
| PAYOFFASSIST.COM | | PO BOX 29098 | | | SANTA ANA | CA | 92799 | |
| PAYSON AND THE PINES INC | | 611 S BEELINE HWY | | | PAYSON | AZ | 85541 | |
| PAYSON FARMERS MUTUAL INSURANCE | | 1214 S 5T ST | | | QUINCY | IL | 62305 | |
| PAYSTAR AYVAZYAN AND | | EUGENE DEBLASIO | 14-14 BONNIE LANE | | BAYSIDE | NY | 11360 | |
| PAYTECH INC | | 8400 E PRENTICE AVE STE 1400 | | | GREENWOOD VILLAGE | CO | 80111-2926 | |
| PAYTON, DENNIS | | 2102 ST CLAIR RIVER DR | SUNGLO RESTORATION SERVICES INC | | ALGONAC | MI | 48001 | |
| PAZ R. CATEIL | PRAXIDE A. CATEIL | 87-583 MANUAIHUE STREET | | | WAIANAE | HI | 96792 | |
| PAZ YOGEV | EINAT YOGEV | 624 HOLLINGSWORTH DRIVE | | | LOS ALTOS | CA | 94022 | |
| PAZ, JAVIER | | 6939 S WASHTENAW AVE | | | CHICAGO | IL | 60629-0000 | |
| PAZ, LESTER F | | 10639 LANGMUIR AVE | | | SUNLAND | CA | 91040 | |
| PAZEN, PATRICK M | | 7383 EAGLE ROCK DR | | | LITTLETON | CO | 80125 | |
| PB AND J KINGSTOWNE LLC | | 6354 WALKER LN 100 | | | ALEXANDRIA | VA | 22310 | |
| PBC San Jose LLC | | 111 N Market St Ste 300 Office 10 | | | San Jose | CA | 95113-1116 | |
| PBC San Jose LLC | | 111 N Market St Ste 300 Offices 8 and 9 | | | San Jose | CA | 95113-1116 | |
| PBC SAN JOSE LLC | | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | |
| PBC San Jose, LLC | | 111 N. Market Street, Suite 300 | | | San Jose | CA | 95113-1112 | |
| PBC Walnut Creek LLC | | 1990 N California Blvd 8th Fl 830 Office 228 | | | Walnut Creek | CA | 94596-7261 | |
| PBC WALNUT CREEK LLC | | 1990 NORTH CALIFORNIA BOULEVARD | 8TH FLOOR | | WALNUT CREEK | CA | 94596 | |
| PBC Walnut Creek, LLC | | 1990 North California Blvd 830 | | | Walnut Creek | CA | 94596 | |
| PBC Walnut Creek, LLC | Terri Reno | 1990 North California Blvd Suite 830 | | | Walnut Creek | CA | 94596 | |
| PBCWUD | | PO BOX 24740 | | | WEST PALM BEACH | FL | 33416 | |
| PBI DISASTER RESTORATION | | 16 STENERSEN LN UNIT 1 A | | | HUNT VALLEY | MD | 21030 | |
| PBI INVESTMENT FUND LLC | | 2863 ST ROSE PARKWAY | | | HENDERSON | NV | 89052 | |
| PBI PRESS | | 5080 RITTER RD | | | MECHANICSBURG | PA | 17055-6903 | |
| PBS | | 4412 SW CORBETT | | | PORTLAND | OR | 97239 | |
| PBS APPRAISAL INC | | 7900 W LAYTON AVE 915 | | | LITTLETON | CO | 80123 | |
| PC AND L AGENCY | | PO BOX 1807 | | | SPARTANBURG | SC | 29304 | |
| PC CONNECTION SALES CORPORATION | | PO BOX 4520 | | | WOBURN | MA | 01888 | |
| PC INVESTMENT GROUP INC | | 5145 INDUSTRIAL ST 103 | | | MAPLE PLAIN | MN | 55359 | |
| PCDC OWNERS ASSOCIATION | | 2216 MARKLEY ST NW | | | CANTON | OH | 44720 | |
| PCFS MORTGAGE RESOURCES | | 309 VINE ST MS 198D | | | CINCINNATI | OH | 45202 | |
| PCH CONSTRUCTION | | 2862 SCHANER BLOTZ DR | | | BATH | PA | 18014 | |
| PCI MASTER FUND LLC | | 27690 ALPS LANE | | | ESCONDIDO | CA | 92026 | |
| PCI Services Inc | | 30 Winter St 12th Fl | | | Boston | MA | 02108 | |
| PCI Services, Inc. | | 701 Koehler Avenue | Suite 8 | | Ronkonkoma | NY | 11779 | |
| PCM | | 23726 BIRTCHER DR. | | | LAKE FOREST | CA | 92630 | |
| PCM Provident Agency Master Fund LP | | 14601 27th Ave., N. Suite 102 | | | Plymouth | MN | 55447 | |
| PCOR CORP | | 4815 NW 79TH AVE 5 | | | DORAL | FL | 33166 | |
| PCRSD | | 414 STATE ROUTE 273 | | | TRACY | MO | 64079 | |
| PCS (original creditor MEDICAL) | | c/o AYALA, LILLIAN | 7719 Whisper Place | | Orlando | FL | 32810 | |
| PCS (original creditor MEDICAL) | | P. O. Box 538092 | | | ORLANDO | FL | 32853- | |
| PCS APPRAISAL SERVICES INC | | 3960 MIDDLE RUN RD | | | SPRING VALLEY | OH | 45370 | |
| PCS FINANCIAL INC DBA PCS REALTY | | 3244 SEMINOLE CIR | | | FAIRFIELD | CA | 94534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PCS INC | | 1641 WINDSON AVE | | | COLUMBUS | OH | 43219 | |
| PCV MURCOR | | 740 CORPORATE CTR DR | | | POMONA | CA | 91768 | |
| PCV MURCOR | | 740 CORPORATE CTR DR STE 200 | | | POMONA | CA | 91768 | |
| PCV MURCOR | | 740 CORPORATE CTR STE 200 | ATTN ACCOUNTS PAYABLE | | POMONA | CA | 91768 | |
| PCV MURCOR | | NULL | | | HORSHAM | PA | 19040 | |
| PCV Murcor | | UNKNOWN | | | HORSHAM | PA | 19040 | |
| PCV Murcor | Attn Cindy Nasser | 740 CORPORATE CENTER Dr Ste 200 | | | POMONA | CA | 91768 | |
| PCV Murcor | Attn Legal Department | 740 Corporate Center Dr | | | Pomona | CA | 91768 | |
| PDF APPRAISAL SERVICE INC | | 361 W 550 S | | | VALPARAISO | IN | 46385 | |
| PDF APPRAISAL SERVICE INC | | 524 JEFFERSON AVE | | | CHESTERTON | IN | 46304 | |
| PDH INSURANCE BROKERAGE | | 19 W MERRICK RD | | | VALLEY STREAM | NY | 11580 | |
| PDQ HOME SERVICES | | 725 CR 410 | | | DAYTONA | TX | 77535 | |
| PDR OF SOUTH ATL | | 201 ANDREW DR STE 100 | OTIS BUTLER | | STOCKBRIDGE | GA | 30281 | |
| PDR PROPERTY MANAGEMENT | | 13720 VANOWEN AVE | | | VAN NUYS | CA | 91405 | |
| PDS REAL ESTATE | | 1415 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| PDS REAL ESTATE | | 1473 S 600 E | | | SALT LAKE CITY | UT | 84105 | |
| PE TURNER AND COMPANY LTD | | 1129 GASKINS RD STE 207 | | | RICHMOND | VA | 23238 | |
| PEABODY AND SMITH REALTY | | 11 RIVERGLEN LN STE 200 | | | LITTLETON | NH | 03561-5748 | |
| PEABODY CITY | | 24 LOWELL ST | PEABODY CITY TAXCOLLECTOR | | PEABODY | MA | 01960 | |
| PEABODY CITY | CITY OF PEABODY | PO BOX 3047 | 24 LOWELL ST | | PEABODY | MA | 01960 | |
| PEABODY CITY | DONALD JOHNSON TAX COLLECTOR | PO BOX 3047 | 24 LOWELL ST | | PEABODY | MA | 01960 | |
| PEABODY MUNICIPAL LIGHT PLANT | | PO BOX 3648 | | | PEABODY | MA | 01961 | |
| PEABODY, EATON | | PO BOX 1210 | | | BANGOR | ME | 04402 | |
| PEACE KACHUCHURU AND PAUL DAVIS | | 19505 WHITE SADDLE DR | RESTORATION AND REMODELING | | GERMANTOWN | MD | 20874 | |
| PEACE PLANTATION | | NULL | | | HORSHAM | PA | 19044 | |
| PEACE, CLIFTON | | 4018 KILKENNY AVENUE | | | OXFORD | NC | 27565 | |
| Peace, Dorinda K & Peace, | | 6715 Lambert Road | | | Orient | OH | 43146 | |
| PEACH ASSET MANAGEMENT | | 432 W HWY 80 | | | POOLER | GA | 31322 | |
| PEACH BELT FARMERS MUTUAL INS | | | | | PERRY | GA | 31069 | |
| PEACH BELT FARMERS MUTUAL INS | | PO BOX 300 | | | PERRY | GA | 31069 | |
| PEACH BOTTOM TOWNSHIP YORK | | 529 BROAD ST EXT | T C OF PEACH BOTTOM TWP | | DELTA | PA | 17314 | |
| PEACH BOTTOM TOWNSHIP YORK | | 545 BROAD ST | | | DELTA | PA | 17314 | |
| PEACH BOTTOM TOWNSHIP YORK | | 545 BROAD ST | T C OF PEACH BOTTOM TWP | | DELTA | PA | 17314 | |
| PEACH BOTTOM TOWNSHIP YORK | T-C OF PEACH BOTTOM TWP | 529 BROAD ST EXT | | | DELTA | PA | 17314 | |
| PEACH CLERK OF SUPERIOR COURT | | PO BOX 389 | | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY | | COUNTY COURTHOUSE 205 W CHURCH | TAX COMMISSIONER | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY | | PO BOX 931 | COUNTY COURTHOUSE 205 W CHURCH | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY | TAX COMMISSIONER | PO BOX 931 | 205 W CHURCH | | FORT VALLEY | GA | 31030 | |
| PEACH REALTY INC | | 910 N 3RD AVE | PO BOX 736 | | CHATSWORTH | GA | 30705 | |
| PEACH REALTY INC | | PO BOX 736 | | | CHATSWORTH | GA | 30705 | |
| PEACH STATE INS SERVICES INC | HOUSE ACCOUNT | 3405 DALLAS HWY SW STE 815 | | | MARIETTA | GA | 30064-6429 | |
| PEACH STATE INSURANCE SERVICES | | 3405 DALLAS HWY 815 | | | MARIETTA | GA | 30064 | |
| PEACH TREE HOME CRAFTERS | | 3529 HOLLIGLEN DR | | | MARRIETTA | GA | 30062 | |
| PEACH, CHERRIE E | | 22303 RAINFERN DR | | | MAGNOLIA | TX | 77355-6263 | |
| PEACH, JAMES A & PEACH, FRANCINE K | | 4441 N EVANSTON PL | | | TULSA | OK | 74110-1332 | |
| PEACHAM | | PO BOX 244 | TOWN OF PEACHEM | | PEACHAM | VT | 05862 | |
| PEACHAM TOWN | | PO BOX 244 | TOWN OF PEACHEM | | PEACHAM | VT | 05862 | |
| PEACHAM TOWN CLERK | | BOX 244 | ATTN REAL ESTATE RECORDING | | PEACHAM | VT | 05862 | |
| PEACHLAND HOA | | 23714 WALNUT CREEK CT | | | VALENCIA | CA | 91354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEACHSTATE CLEANING AND RESTORATION | | 550 VALLEY DR | | | PERRY | GA | 31069-2408 | |
| PEACHTREE BUSINESS PRODUCTS | | P.O. BOX 670088 | | | MARIETTA | GA | 30066-0119 | |
| PEACHTREE CITY STORMWATER UTILITY | | PO BOX 2959 | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE CLUB CONDO HOA | | 600 PEACHTREE CLUB DR | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE CONDO ASSOC | | 1102 BROADACRES DR | C O WENTWORK GROUP | | CLEMENTON | NJ | 08021 | |
| PEACHTREE HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PEACHTREE LAND ADVISORY INC | | 2000 ROCKLEDGE RD | | | ATLANTA | GA | 30324 | |
| PEACHTREE LAW GROUP PA | | 408 STEVENS ENTRY | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE RESIDENTIAL PROP INC | | 7380 MCGINNIS FERRY RD | ATTN PROPERTY TAX DEPT | | SUWANEE | GA | 30024 | |
| PEACHTREE RESIDENTIAL PROPERTIES IN | | 7380 MCGINNIS FERRY RD | ATTN PROPERTY TAX DEPT | | SUWANEE | GA | 30024 | |
| PEACOCK AGENCY | | 2118 MT MELGS RD | | | MONTGOMERY | AL | 36107 | |
| PEACOCK AND GAFFNEY PA | | 2348 SUNSET POINT RD | | | CLEARWATER | FL | 33765 | |
| PEACOCK DEVELOPMENT | | C/O PEACOCK DEVELOPMENT | 656 BUCK HENDRY WAY | | STUART | FL | 34994 | |
| PEACOCK GAFFNEY & DAMIANAKIS P A | | 2348 SUNSET POINT ROAD | | | CLEARWATER | FL | 33765 | |
| PEACOCK TOWNSHIP | | 3540 RIVER RUN TR | TAX COLLECTOR | | IRONS | MI | 49644 | |
| PEACOCK TOWNSHIP | | 3540 RIVER RUN TR | TREASURER PEACOCK TWP | | IRONS | MI | 49644 | |
| PEACOCK TOWNSHIP | | 699 W AIRPARK DR | TAX COLLECTOR | | LUTHER | MI | 49656 | |
| PEACOCK TOWNSHIP | | 699 W AIRPARK DR | TREASURER PEACOCK TWP | | LUTHER | MI | 49656 | |
| PEACOCK, LARRY | | 114 VALLEY RD APT 102 | | | STATESBORO | GA | 30458-4776 | |
| PEACOCK, ROY F & PEACOCK, JULIE A | | 6299 BELL PL | | | VENTURA | CA | 93003 | |
| PEAINE TOWNSHIP | | PO BOX 16 | TREASURER PEALINE TWP | | BEAVER ISLAND | MI | 49782 | |
| PEAK AND VALLEY ROOFING | | 243 OXFORD ST | | | N AUBURN | MA | 01501 | |
| PEAK FAMILY TRUST | | P. O. BOX 5055 | | | CENTRAL POINT | OR | 97502 | |
| PEAK FINANCIAL PARTNERS INC | | 5900 CANOGA AVE STE 400 | | | WOODLAND HILLS | CA | 91367-5126 | |
| PEAK PROPERTY AND CASUALTY INS | | PO BOX 3329 | | | ENGLEWOOD | CO | 80155 | |
| PEAK PROPERTY INVESTMENTS LLC | | PO BOX 12647 | | | JACKSON | WY | 83002 | |
| PEAK REALTY INC | | 409 S HIGHLAND AVE | | | BALTIMORE | MD | 21224 | |
| PEAK REALTY INC | | 4608 CARROLL MANOR RD | | | BALDWIN | MD | 21013 | |
| PEAK SURVEYS INC | | 2488 TPWMSGATE RPAD STE D | | | WESTLAKE VILLAGE | CA | 91361 | |
| PEAK TO PEAK ROOFING | | 4155 E JEWELL AVE STE 1100 | | | DENVER | CO | 80222-4516 | |
| PEAK TO PEAK ROOFING LLC | | 4155 E JEWELL AVE STE 1100 | | | DENVER | CO | 80222-4516 | |
| PEAKE AND PEAKE PC | | 9660 HILLCROFT ST STE 435 | | | HOUSTON | TX | 77096 | |
| PEAKE, DAVID G | | 9660 HILLCROFT STE 430 | | | HOUSTON | TX | 77096 | |
| PEAKE, DAVID G | | 9660 HILLCROFT STE 430 | CHAPTER 13 TRUSTEE | | HOUSTON | TX | 77096 | |
| PEAKE, DAVID G | | PO BOX 31609 | CHAPTER 13 TRUSTEE | | HOUSTON | TX | 77231 | |
| Peake, David G and Sandra J. Peake | | 9660 Hillcroft Ste 430 | | | Houston | TX | 77096 | |
| Peake, David G and Sandra J. Peake | David and Sandra Peake | 9660 Hillcroft # 435 | | | Houston | TX | 77096 | |
| PEAKE, KATHLEEN A | | 235 FINCHINGFIELD COURT | | | STERLING | VA | 20165 | |
| PEALINE TOWNSHIP | | PO BOX 16 | TREASURER PEALINE TWP | | BEAVER ISLAND | MI | 49782 | |
| PEAPACK GLADSTONE BORO | | BOX 218 ONE SCHOOL ST | TAX COLLECTOR | | PEAPACK | NJ | 07977 | |
| PEAPACK GLADSTONE BORO | | PO BOX 218 | PEAPACK GLADSTONECOLLECTOR | | PEAPACK | NJ | 07977 | |
| PEAPOD | | COMMERCIAL ACCOUNTS | 1325 ENSELL | | LAKE ZURICH | IL | 60047 | |
| PEARCE, CHARLES | | 7212 HOLLY LANE | | | COLLEYVILLE | TX | 76034 | |
| PEARCE, DAN | | 7431 COLLEGE PKWY | | | FT MYERS | FL | 33907 | |
| PEARCE, DOUGLAS C | | 950 SPRUCE ST STE B | | | LOUISVILLE | CO | 80027-1977 | |
| PEARCE, JUDITH A | | PO BOX 4338 | | | ORANGE | CA | 92863-4338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARCE, SANDRA L | | 10185 HOLBURN DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| PEARCE, SHARON E | | P.O. Box 6115 | | | Newark | NJ | 07106 | |
| PEARGIN, JEFFERY | | 1101 JUNIPER ST STE 1413 | | | ATLANTA | GA | 30309 | |
| PEARGIN, JEFFRY S | | 1101 JUNIPER ST NO 1413 | | | ATLANTA | GA | 30309 | |
| PEARISBURG TOWN | | 112 TAZEWELL ST | TREAS OF PEARISBURG TOWN | | PEARISBURG | VA | 24134 | |
| PEARISBURG TOWN | | MUNICIPAL BLDG | TAX COLLECTOR | | PEARISBURG | VA | 24134 | |
| PEARL AND CHARLES BEDELL AND | | 13661 W CONSTITUTION WAY | AFFORDABLE HANDYMAN | | FONTANA | CA | 92336 | |
| PEARL BUILDERS | | PO BOX 467 | | | FRIENDSWOOD | TX | 77549 | |
| PEARL CITY | | PO BOX 5948 | | | PEARL | MS | 39288-5948 | |
| PEARL CLASSIC HOMES LLC | | 12703 SKYKNOLL | | | HOUSTON | TX | 77082 | |
| PEARL CROSBY SMITH ATT AT LAW | | 550 S COCOA BLVD | | | COCOA | FL | 32922 | |
| PEARL DUSHA | | 270 MALLARD DRIVE | | | SHAKOPEE | MN | 55379 | |
| PEARL ELAINE STRAKER | | 410 LINDEN BLVD | | | BROOKLYN | NY | 11203 | |
| PEARL JOHNSON AND MOORE | | 611 KNOX BLVD | | | RADCLIFF | KY | 40160 | |
| PEARL REAL ESTATE SERVICES INC | | PO BOX 857 | | | RUSH SPRINGS | OK | 73082 | |
| PEARL RIVER CLERK OF CHANCERY C | | PO BOX 431 | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY | | COUNTY TAX OFFICE W PEARL ST | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY | | COUNTY TAX OFFICE W PEARL ST | TAX COLLECTOR | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY | TAX COLLECTOR | PO BOX 509 / 406 S MAIN STREET | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY CHANCERY CLERKS | | PO BOX 431 | PEARL RIVER COUNTY CHANCERY CLERKS | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY CLERK | | 200 S MAIN ST | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY LAND REDEMPTION | | PO BOX 431 | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER TOWN | | 39460 WILLIS ALLEY | TAX COLLECTOR | | PEARL RIVER | LA | 70452 | |
| PEARL RIVER TOWN | | 39460 WILLIS ALLEY PO BOX 1270 | TAX COLLECTOR | | PEARL RIVER | LA | 70452 | |
| PEARL RIVER VALLEY | | PO BOX 2180 | WATER SUPPLY DISTRICT | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY | | PO BOX 2180 | | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY | | PO BOX 2180 | TAX COLLECTOR | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY DIS | | PO BOX 2180 | GROUND RENT COLLECTOR | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY DIS | | PO BOX 2180 | | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY DST | | PO BOX 2180 | GROUND RENT | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WSD | | PO BOX 2180 | GROUND RENT COLLECTOR | | RIDGELAND | MS | 39158 | |
| PEARL ROBINSON | | 39538 APRIL DR | | | TEMECULA | CA | 92591 | |
| PEARL WHITAKER | | 5710 85TH AVENUE | | | NEW CARROLLTON | MD | 20784 | |
| PEARL, DANE A & PEARL, PAMELA F | | 35534 E RIDGEWOOD DR | | | PEARL RIVER | LA | 70452 | |
| PEARL, JAMES | | 1604 E FEDERAL POINTE DR | DEBBIE PEARL | | SALT LAKE CITY | UT | 84103 | |
| PEARLEAN POWELL | | 1926 47TH AVENUE | | | OAKLAND | CA | 94601 | |
| Pearlie Allen vs GMAC Mortgage LLC Wells Fargo Bank Na Executive Trustee Services LLC dba ETS Services LLC and Does et al | | Katchko Vitiello and Karikomi PC | 11500 W Olympic Blvd Ste 400 | | Los Angeles | CA | 90064 | |
| PEARLIE WALDORFF | | 1908 WEST WRIGHT STREET | | | PENSACOLA | FL | 32501 | |
| PEARLINE AND ROY GUILLAUME | | 156 BEMENT AVE | | | STATEN ISLAND | NY | 10310 | |
| PEARLMAN, JEFFREY & ALEXANDER, CAROL A | | 5653 CRYSTAL WOODS DRIVE | | | INDIANAPOLIS | IN | 46224 | |
| PEARMON, MINDY N & PEARMON, ARCHIE | | 4344 SHELDON AVENUE | | | BALTIMORE | MD | 21206 | |
| PEARSALL CITY | | 815 S OAK ST PO BOX 1129 | TAX COLLECTOR | | PEARSALL | TX | 78061 | |
| PEARSALL CITY ISD FRIO HOSP C O CAD | | 815 S OAK ST | PO BOX 1129 | | PEARSALL | TX | 78061 | |
| PEARSALL CITY ISD FRIO HOSP C O CAD | | 815 S OAK ST PO BOX 1129 | TAX COLLECTOR | | PEARSALL | TX | 78061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARSALL CITY ISD FRIO HOSP C O CAD | | PO BOX 1129 | TAX COLLECTOR | | PEARSALL | TX | 78061 | |
| PEARSON AND HANSON | | PO BOX 98 | | | SITKA | AK | 99835 | |
| PEARSON APPRAISAL SERVICES | | 106 CAROTHERS | | | COPPERAS COVE | TX | 76522 | |
| PEARSON CJ BUSH ATT AT LAW | | 523 MISSOURI AVE | | | EAST ST LOUIS | IL | 62201-3019 | |
| PEARSON LAW FIRM | | 9 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72701 | |
| PEARSON LAW GROUP LLC | | 16 TOWNE PARK DR | | | LAWRENCEVILLE | GA | 30044 | |
| PEARSON MCDANIEL APPRAISAL COMPANY | | PO BOX 830846 | | | RICHARDSON | TX | 75083 | |
| PEARSON, BOB | | 26541 AGOURA RD 180 | | | CALABASAS | CA | 91302 | |
| PEARSON, BRUCE & PEARSON, VIRGINIA | | 822 HAMILTON DR | | | FLORENCE | SC | 29505-0000 | |
| Pearson, Carolyn | | 9291 Carillon Court | | | Jonesboro | GA | 30236 | |
| PEARSON, CASEY M | | 308 WALNUT AVE | | | ROYAL OAK | MI | 48073-4068 | |
| Pearson, Cecil | | 180 Eagle Way | | | Stockbridge | GA | 30281 | |
| PEARSON, JOHN T | | 1614 S PRESA ST | | | SAN ANTONIO | TX | 78210-1632 | |
| PEARSON, KENNETH E | | 74 OLD RD | | | MARSHALL | NC | 28753-9550 | |
| PEARSON, LANCE M & PEARSON, LISA | | 4428 WEST COPPER GLEN COURT | | | WEST JORDAN | UT | 84088 | |
| PEARSON, LESTER | | 16664 82TH LANG NORT | | | LOXAHATCHEE | FL | 33470 | |
| PEARSON, MELISSA | | 42669 LA DANZA CT | | | INDIO | CA | 92203-9724 | |
| PEARSON, MICHAELA C | | 6801 CARMEL LANE | | | FREDERICKSBURG | VA | 22407 | |
| PEARSON, RANDAL O & PEARSON, CRYSTAL R | | 1704 KINSER COURT | | | CHESAPEAKE | VA | 23324 | |
| PEARSON, TIMOTHY R & PEARSON, MARY S | | 473 LOS OSOS VALLEY ROAD | | | LOS OSOS | CA | 93402 | |
| PEARSON, VICTOR | | 1604 SWATARA ST | BACUR INC | | HARRISBURG | PA | 17104-1890 | |
| PEARSONS FLOORING AND HOME REPAIR | | 2021 CLINTON AVE W STE A | REMY ROSENHOOVER | | HUNTSVILLE | AL | 35805 | |
| PEARSONVUE RECRUITSMART | | PO BOX 7518 | | | PHILADELPHIA | PA | 19101-7518 | |
| PEART, DONALD C | | 87-1004 KAIAMEKALA STREET | | | WAIANAE | HI | 96792 | |
| PEASLEY LAW OFFICE PC | | PO BOX 504 | | | SEELEY LAKE | MT | 59868 | |
| PEASPANEN, KRISTEN A | | 724 FRANK KIRK RD NW | | | KENNESAW | GA | 30152-4606 | |
| Peatron Cummings | | 3171 Emerald Street | | | Memphis | TN | 38115 | |
| PEAUGH, RICHARD W | | 6110 SPLITROCK TRAIL | | | APEX | NC | 27539 | |
| PEAVEY, MICHAEL P | | PO BOX 1115 | | | WILSON | NC | 27894 | |
| PEAVINE ESTATES | | 1005 TERMINAL WAY | | | RENO | NV | 89502 | |
| PEAVINE ESTATES HOA | | 804 MILL ST | | | RENO | NV | 89502 | |
| PEAY APPRAISAL SERVICES | | PO BOX 580 | | | CLARKSDALE | MS | 38614 | |
| PEBBLE BROOK NORTH OWNERS | | 1401 W 122ND AVE STE 101 | | | DENVER | CO | 80234 | |
| PEBBLE BROOKE HOA INC | | PO BOX 385 | | | COVINGTON | GA | 30015 | |
| PEBBLE CREEK ASSOCIATION | | 29250 W NINE MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| PEBBLE CREEK GOLF RESORT HOA 1 | | 9532 E RIGGS RD | | | CHANDLER | AZ | 85248 | |
| PEBBLE CREEK HOA | | PO BOX 778 | | | NAMPA | ID | 83653 | |
| PEBBLE CREEK HOA OF HILLSBOROUGH | | 7001 TEMPLE TERRACE HWY | | | TAMPA | FL | 33637 | |
| PEBBLE CREEK HOMEOWNERS ASSOC | | 217 W GEORGIA AVE STE 100 | C O RIPLEY DOORN AND CO | | NAMPA | ID | 83686 | |
| PEBBLE GARDEN NEIGHBORHOOD | | 4325 PEBBLE GARDEN CT | | | BIRMINGHAM | AL | 35235 | |
| PEBBLE VISTA HOMEOWNERS ASSOCIATION | | 4260 AUSTIN WAY | | | BIRMINGHAM | AL | 35235 | |
| PEBBLEBROOKE LAKES MASTER ASSOC | | PO BOX 110339 | | | NAPLES | FL | 34108 | |
| PEBLEY CONSTRUCTION INC | | 237 W 6TH ST | | | FREMONT | NE | 68025 | |
| PEC | | PO BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEC | | PO BOX 1 | | | KINGSVILLE | TX | 78364-0001 | |
| PECAN CREEK COMMUNITY ASSOC INC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| PECAN CREEK COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| PECAN GROVE MUD 1 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| PECAN GROVE MUD 1 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| PECAN GROVE MUD 1 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| PECAN GROVE PLANTATION POA INC | | 820 GESSNER RD STE 1710 | C O COVELER AND ASSOC PC | | HOUSTON | TX | 77024 | |
| PECAREK AND HERMAN CHARTERED | | 200 CLEARWATER LARGO RD S STE 1 | | | LARGO | FL | 33770 | |
| PECCOLE RANCH COMMUNITY ASSN | | 9501 RED HILLS RD | | | LAS VEGAS | NV | 89117 | |
| PECCOLE RANCH COMMUNITY ASSOC | | 9501 RED HILLS RD | | | LAS VEGAS | NV | 89117 | |
| PECCOLE RANCH COMMUNITY ASSOCIATION | | SERVICES 9501 RED HILLS RD | C O PRO FORMA LIEN AND FORECLOSURE | | LAS VEGAS | NV | 89117 | |
| PECHACEK, ROBERT W & PECHACEK, CAROL A | | 131 LAKESHORE DR | | | MOORESVILLE | NC | 28117 | |
| PECHTA, RICK J | | 3102 ELDORA LN | | | MISSOULA | MT | 59803 | |
| PECK AND TUNESKI | | PO BOX 37 | THREE SHAWS COVE STE 203 | | NEW LONDON | CT | 06320 | |
| PECK PECK AND ZITO | | 33 WHITNEY AVE | PO BOX 1820 | | NEW HAVEN | CT | 06510-1222 | |
| PECK RE AND ASSOC INC | | 114 A W 6TH | PO BOX 624 | | BRISTOW | OK | 74010 | |
| PECK TOWN | | RT1 | | | DEERBROOK | WI | 54424 | |
| PECK TOWN | | W11385 CTY RD C | PECK TOWN TREASURER | | DEERBROOK | WI | 54424 | |
| PECK TOWN | | W11385 CTY RD C | TREASURER PECK TOWNSHIP | | DEERBROOK | WI | 54424 | |
| PECK VILLAGE | | 30 E LAPEER PO BOX 317 | TREASURER | | PECK | MI | 48466 | |
| PECK, ELAINE | | 322 WORTHINGTON RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21286 | |
| PECK, ELAINE | | 322 WORTHINGTON RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| PECK, GREGORY D & PECK, WAYNE P | | 5035 31ST AVE N | | | SAINT PETERSBURG | FL | 33710-2715 | |
| PECK, HERBERT L & ESTATE OF GLENDA PECK | | 90 CARAWAY LN | | | SPENCERPORT | NY | 14559-1701 | |
| PECK, KATHY D | | 4142 HAVEN ST | | | SAINT LOUIS | MO | 63116-2829 | |
| PECK, MARTIN J | | 107 E HARVEY | PO BOX 421 | | WELLINGTON | KS | 67152 | |
| PECK, PRISCILLA | | 114 A W 6TH | PO BOX 624 | | BRISTOW | OK | 74010 | |
| PECK, ROGER D & PECK, DEENA L | | 20459 HIGHWAY 39 | | | WIGGINS | CO | 80654 | |
| PECK, TERRY G & PECK, STEPHANIE J | | RR 2 BOX 395 | | | PORT ROYAL | PA | 17082 | |
| PECK, VERE R | | 1001 RIDGECREST DRIVE SE | | | ALBUQUERQUE | NM | 87108 | |
| PECK, WILLIAM G | | 1009 TRENUM DR | | | KEYSER | WV | 26726 | |
| PECKENS, RONDA T & PECKENS, JOHN N | | 1439 BRADEN CRESCENT | | | NORFOLK | VA | 23502-0000 | |
| Peckham, PLLC | FNMA MATTER -- GIAMPIETRO -- IMITIAZ A ALI, INSO INVESTMENTS INC V FRANCIS GIAMPIETRO, ANTHONY JAMES CALLEO, KEVIN GROV ET AL | Two Bering Park 800 Bering, Suite 220 | | | Houston | TX | 77057 | |
| PECKHAM, THOMAS C | | P.O. BOX 9766 | | | ASPEN | CO | 81612 | |
| PECKHAM, THOMAS C | | P.O. BOX 9766 | | | ASPEN | CO | 81612-9766 | |
| PECO | | PO BOX 13437 | | | PHILADELPHIA | PA | 19101-3437 | |
| PECO ENERGY | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY PAYMENT PROCESSING | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |
| PECORARO, KENNETH A | | 3431 CHERRYLAND AVE #70 | | | STOCKTON | CA | 95215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PECOS ALDEA COMMUNITY ASSOCIATION | | 4545 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PECOS BARSTOW TOYAH ISD | ASSESSOR COLLECTOR | PO BOX 1229 | | | PECOS | TX | 79772-1229 | |
| PECOS COUNTY | | 103 W CALLAGHAN | ASSESSOR COLLECTOR | | FORT STOCKTON | TX | 79735 | |
| PECOS COUNTY | | 200 S NELSON | ASSESSOR COLLECTOR | | FT STOCKTON | TX | 79735 | |
| PECOS COUNTY CLERK | | 200 S NELSON | | | FORT STOCKTON | TX | 79735 | |
| PECOS PARK SUNFLOWER | | PO BOX 66573 | | | PHOENIX | AZ | 85082 | |
| PECUNIA INC | | 5636 BEND CREEK RD | | | ATLANTA | GA | 30338-2708 | |
| PECUNIARY INVESTMENTS LLC | | 24301 SOUTHLAND DRIVE | #405 | | HAYWARD | CA | 94545 | |
| PEDDICORD, BRUCE | | 939 NE DEWEY | | | GRANTS PASS | OR | 97526 | |
| PEDERNERA, GABRIEL & PEDERNERA, CONNIE | | 7 LIVINGSTON LANE | | | MANALAPAN | NJ | 07726 | |
| PEDERSEN LAW OFFICE | | 1981 MIDWAY RD STE B | | | MENASHA | WI | 54952 | |
| PEDERSEN MANAGEMENT AND APPRAISALS | | 203 S SECOND AVE | | | ROCK RAPIDS | IA | 51246 | |
| PEDERSEN, CRAIG D & PEDERSEN, CLAUDIA N | | 2551 W VEREDA PASADERA | | | TUCSON | AZ | 85746 | |
| PEDERSEN, DARLINE & BUJWITT, ARLENE M | | 3130 W 41ST AVE | | | GARY | IN | 46408-3002 | |
| PEDERSEN, LEIF I & PUTNAM, JANET L | | 18609 189TH AVENUE-NE | | | WOODINVILLE | WA | 98077-8251 | |
| Pedersen, Ryan G & Pedersen, Carrie L | | 2015 Birch Dr | | | Lewiston | ID | 83501 | |
| PEDERSON PLLC | | 250 MONROE NW STE 400 | | | GRAND RAPIDS | MI | 49503 | |
| PEDERSON, CHERYL | | 1304 SUMMERFIELD DR | ALLPHASE CONSTRUCTION AND ROOFING INC | | RAPID CITY | SD | 57703 | |
| PEDERSON, CHRISTI R | | 90 MCCHORD ST UNIT 5000 | | | HICKAM AFB | HI | 96853-5699 | |
| PEDERSON, KEVIN | | 240 STONE RUN BLVD | | | WENTZVILLE | MO | 63385-3270 | |
| PEDERSON, ROBERT D | | 3328 E SMITH ROAD | | | BELLINGHAM | WA | 98226 | |
| PEDGE, BARNABY | | 2471 I RD | | | GRAND JCT | CO | 81505-9683 | |
| PEDRAM AND ROSHANAK TOWFIGHT | | 2201 ASHBOURNE DRIVE | | | SAN RAMON | CA | 94583 | |
| PEDRAZA JR, JOHN M | | 18003 REDRIVER SKY | | | SAN ANTONIO | TX | 78259-0000 | |
| PEDRO A UCROS | | 260 AVENIDA VISTA MONTANA APT 21G | | | SAN CLEMENTE | CA | 92672-9444 | |
| PEDRO ABREU | MARIA E LOVO | 7645 SOUTHWEST 87 COURT | | | MIAMI | FL | 33173 | |
| PEDRO AND AMY DELVALLE | | 10885 PASO FINO DR | | | WELLINGTON | FL | 33449-8011 | |
| PEDRO AND BASILIA LOPEZ AND | | 1141 DYLAN DR | AJ KEREKES ROOFING | | ALLENTOWN | PA | 18104 | |
| PEDRO AND BLANCA ALFARO | | 20200 SW 117TH AVE | | | MIAMI | FL | 33177 | |
| PEDRO AND CARMEN RIVERA AND | | 29306 BIRDS EYE DR | SANTOS A C | | WESLEY CHAPEL | FL | 33543 | |
| PEDRO AND DESIREE REYES AND | | 10956 W TUFTS DR | MOUNTAIN HIGH ROOFING | | LITTLETON | CO | 80127 | |
| PEDRO AND ELENA BLANCO AND | | 17610 SW 160TH AVE | PROFESSIONAL ADJUSTING SERVICES | | MIAMI | FL | 33187 | |
| PEDRO AND ESTELA PEREZ | | 14672 VISTA LUNA DR | | | DAVIE | FL | 33325 | |
| PEDRO AND FLORA MAGALLANES | | 106 N 130TH CT | PINNACLE RESTORATION | | CHANDLER | AZ | 85225 | |
| PEDRO AND GUADALUPE RODARTE | | 538 ENCHANTED HOLLOW DR | | | SPRING | TX | 77388 | |
| PEDRO AND JENNIFER CLARO | | 320 MECHANIC ST | | | MARLBOROUGH | MA | 01752 | |
| PEDRO AND JOY PALENZUELA AND | FULL HOUSE CONSTRUCTION SERVICES | 1732 PEMBROKE LN | | | MCKINNEY | TX | 75070-4797 | |
| PEDRO AND LAURANTINA ROSALES AND | | 6519 DESERT ROSE LN | GUZCO AIR CONDITIONING AND HEATING | | HOUSTON | TX | 77086 | |
| PEDRO ANS SON CONSTRUCTION | | 4327 W VERNON AVE | | | PHOENIX | AZ | 85035 | |
| PEDRO ANZURES AND | | IMELDA ANZURES | 920 WEST TAMARISK | | PHOENIX | AZ | 85041 | |
| PEDRO C MORALES | | 496 PEARL ST | | | MONTEREY | CA | 93940 | |
| PEDRO C TORRES JR | PHYLLIS A VENEZIANO TORRES | 50 QUINTARD STREET | | | STATEN ISLAND | NY | 10305 | |
| PEDRO C VILLASENOR | LYNN VILLASENOR | 8297 SPRUCE DRIVE | | | MOHAVE VALLEY | AZ | 86440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO CONDE | | 9429 LENEL PL | | | DALLAS | TX | 75220 | |
| Pedro Diaz | | 2839 Cleveland Street | | | Hollywood | FL | 33020 | |
| Pedro Diaz | The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | 17760 NW 2nd Ave Ste 100 | | Miami | FL | 33169 | |
| PEDRO ESPINOZA AND YOSDEL IBARRA | | 3008 AMHURST AVE | | | MANHATTAN | KS | 66503 | |
| PEDRO FEMENIA AND SONS INC | | P O BOX 2196 | | | MILL VALLEY | CA | 94942 | |
| PEDRO GIL | | 1704 MINER AVE | | | SAN PABLO | CA | 94806 | |
| PEDRO GUERRA | MARIELOS GUERRA | 4842 MARY JANE WAY | | | SAN JOSE | CA | 95124 | |
| Pedro H Gonzalez | | 3108 East 16th Street | | | National City | CA | 91950 | |
| PEDRO HERNANDEZ | | 1221 N CALIFORNIA ST | | | STOCKTON | CA | 95202 | |
| PEDRO J CAMACHO JR | ROSELINDA CAMACHO | 263 DIVISION AVE | | | BELLEVILLE | NJ | 07109 | |
| PEDRO J. MARROQUIN | | 24 DUCK WOODS ROAD | | | KITTY HAWK | NC | 27949 | |
| PEDRO LUNA & ARACELI LUNA | | 2882 AURELIA LANE | | | LEAGUE CITY | TX | 77573 | |
| PEDRO M. COLLADO | MARTHA I. COLLADO | 14738 SW 82 TERR | | | MIAMI | FL | 33193 | |
| PEDRO M. TORRES | | 413 RAINTREE DR | | | OSWEGO | IL | 60543-0000 | |
| PEDRO MONTEAGUDO AND Y AND E | | 16620 SW 293 TERRACE | BEST SERVICES | | HOMESTEAD | FL | 33033-2116 | |
| PEDRO P BORROMEO JR | BERLINDA Q BORROMEO | 2454 43RD AVENUE | | | SAN FRANCISCO | CA | 94116-2059 | |
| PEDRO QUINONES | | 6331 LAKEMONT CT. | | | EAST AMHERST | NY | 14051 | |
| PEDRO RAMIREZ | | 40282 NANCY ROAD | | | CUTLER | CA | 93615 | |
| PEDRO RIVAS | | 7059 WORTSER AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| PEDRO ROSALES LAURANTINA ROSALES | | 6519 DESERT ROSE LN | AND RG ROOFING | | HOUSTON | TX | 77086 | |
| PEDRO S BONILLA ATT AT LAW | | 204 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| PEDRO SUAREZ ANYTIME PUBLIC | | 17421 SW 142ND PL | ADJUSTERS OF FLORIDA AND UNIQUE FLOORS INC | | MIAMI | FL | 33177 | |
| PEDRO V HERNANDEZ JR ATT AT LAW | | 301 S MAIN AVE | | | SAN ANTONIO | TX | 78204 | |
| PEDRO W RODRIGUEZ P A | | 607A W MARTIN LUTHER KING JR | | | TAMPA | FL | 33603 | |
| PEDROSO LAW PC | | 38 JEFFERSON ST | | | NEWARK | NJ | 07105 | |
| PEDUTO AND ASSOCIATES LLC | | 1412 MOUNT ROYAL BLVD | | | GLENSHAW | PA | 15116 | |
| PEEKSKILL CITY | | 840 MAIN ST MUN BLDG | PEEKSKILL CITY COMPTROLLER | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY | | 840 MAIN ST MUN BLDG | | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY | | PO BOX 21054 | CITY COMPTROLLER | | NEW YORK | NY | 10286 | |
| PEEKSKILL CITY | | PO BOX 21054 | | | NEW YORK | NY | 10286 | |
| PEEKSKILL CITY SCHOOLS | | CITY HALL 840 MAIN ST | CITY COMPTROLLER | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY SCHOOLS | | CITY HALL 840 MAIN ST | | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY SCHOOLS | | CITY HALL 840 MAIN ST | TAX COLLECTOR | | PEEKSKILL | NY | 10566 | |
| PEEKSVILLE TOWN | | 80173 PEEKSVILLE RD | TREASURER PEEKSVILLE TOWN | | BUTTERNUT | WI | 54514 | |
| PEEKSVILLE TOWN | | RT 1 BOX 29B | TREASURER TOWN OF PEEKSVILLE | | BUTTERNUT | WI | 54514 | |
| PEEKSVILLE TOWN | | TREASURER | | | BUTTERNUT | WI | 54514 | |
| PEEL, MARY T & MOSLEY, DAN | | 2200 SALEM WAY | | | ROCKLIN | CA | 95765 | |
| PEELE, ALAN | | 658 BROWNELL AVE | | | SAINT LOUIS | MO | 63122-3028 | |
| PEELLE FINANCIAL CORP | | 197 E HAMILTON AVE | | | CAMPBELL | CA | 95008 | |
| Peelle Management Corporation | | 197 E Hamilton Ave 101 | | | Campbell | CA | 95008-0261 | |
| Peelle Management Corporation | | 4690 LONGLEY LANE SUITE 8 | | | Reno | NV | 89502 | |
| PEEPERS | | 2908 LANETTE LN | | | ARLINGTON | TX | 76010 | |
| PEEPLES, JERRI | | PO BOX 496075 | | | GARLAND | TX | 75049 | |
| PEEPLES, JERRI L | | PO BOX 496075 | | | GARLAND | TX | 75049 | |
| PEEPLES, JERRI L | | PO BOX 514 | | | ROCKWALL | TX | 75087-0514 | |
| PEEPLES, JOHN N & MACGREGOR, ELIZABETH | | 9006 HUNTSMASTER PL | | | WAXHAW | NC | 28173 | |
| PEEPLES, VIVIAN | | 19221 PELKEY ST | | | DETROIT | MI | 48205 | |
| PEERLESS INS CO | | | | | KEENE | NH | 03431 | |
| PEERLESS INS CO | | PO BOX 703 | | | KEENE | NH | 03431 | |
| PEERLESS INSURANCE COMPANY | | PO BOX 2051 | | | KEENE | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEERLESS INSURANCE COMPANY | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| PEERLESS OF YORKTOWN | | 11864 FISHING POINT DR | | | NEWPORT NEWS | VA | 23606 | |
| PEERLESS PARK CITY | | 3450 HOLLENBERG DR | | | BRIDETON | MO | 63044 | |
| PEERLESS PROPERTIES | | 8516 4TH AVE STE 5 | | | BROOKLYN | NY | 11209 | |
| PEERLESS RESTORATION | | PO BOX 1248 | | | YORKTOWN | VA | 23692 | |
| PEERLESS RESTORATION SERVICES | | 11864 FISHING POINT DR | | | YORKTOWN | VA | 23692 | |
| PEERLESS RESTORATION VA BEACH | | 314 VILLAGE RD ST 102 | | | VIRGINIA | VA | 23454 | |
| PEERLESS TITLE AND ESCROW INC | | 8115 EXODUS DR | | | GAITHERSBURG | MD | 20882-1113 | |
| PEERY, CLINTIN | | 2117 GROVER AVE | TAMELA HENDERSON AND DAVID L SHELLER ESQ | | GALVESTON | TX | 77551 | |
| PEERY, WALTER A & PEERY, CYNTHIA G | | 100 FAIRVIEW DRIVE | | | PRINCETON | WV | 24740 | |
| PEES, FRANK M | | 130 E WILSON BRIDGE RD STE 200 | | | WORTHINGTON | OH | 43085 | |
| PEETERS, LOUIS J & PEETERS, MARY J | | 5308 UNIVERSITY DRIVE | | | SANTA BARBARA | CA | 93111 | |
| PEETROCELLI PUBLIC ADJUSTERS INC | | 14 WEBSTER WAY | GARY AND KATHERINE BARKOWSKI | | DENNIS | MA | 02639 | |
| PEEVLER REAL ESTATE | | 24 N 5TH ST | | | KEOKUK | IA | 52632 | |
| PEFFLEY, BRIAN L & PEFFLEY, PAMALA A | | 9985 N MONTGOMERY CO LINE RD | | | ENGLEWOOD | OH | 45322 | |
| PEFFLEY, DANIEL | | 416 UPLAND AVE | | | PONTIAC | MI | 48340 | |
| PEFUITI, HERMANN | | 527 W VALLEY DR | | | FT MYERS | FL | 33907 | |
| PEG (MARGARET) MALONEY | REG, Inc | 9805 GILES ROAD | | | OMAHA | NE | 68128 | |
| PEG ALLLSON | | 1923 KINGSLEY DR | | | SCHAUMBURG | IL | 60194 | |
| PEGANN AVERSA AND INSURANCE | | 1379 BRISTOL RD | ADJUSTMENT BUREAU INC | | CHURCHVILLE | PA | 18966 | |
| PEGASUS INSURANCE COMPANY | | | | | SARASOTA | FL | 34230 | |
| PEGASUS INSURANCE COMPANY | | PO BOX 3139 | | | SARASOTA | FL | 34230 | |
| PEGASYSTEMS INC | | 101 MAIN ST | | | CAMBRIDGE | MA | 02142 | |
| PEGGEE AND JARRIN KING AND | | 10523 BROOKDALE RD | A T TAL PLUMBING LLC | | ALPHARETTA | GA | 30022 | |
| PEGGEE KING AND SRP | | 10523 BROOKDALE RD | ATLANTA CONSTRUCTION SERVICE LLC | | ALPHARETA | GA | 30022 | |
| PEGGI B HULTGREN | | 522 GREENHAVEN ROAD | | | PAWCATUCK | CT | 06379-0000 | |
| Peggi Fossell | | 11116 Vessey Ave S | | | Bloomington | MN | 55437 | |
| PEGGIE WOODS | | 4765 EAST 114 ST. | | | TULSA | OK | 74137 | |
| PEGGY A NASH AGENCY | | 4700 HWY 365 STE B | | | PORT ARTHUR | TX | 77642 | |
| PEGGY A VAUGHN AND EVERCLEAN | | 5084 LAKEVILLE HWY | RESTORATION SERVICES | | PETALUMA | CA | 94954-9518 | |
| PEGGY A VAUGHN AND REDWOOD | | 5084 LAKEVILLE HWY | CREDIT UNION AND EVERCLEAN RESTORATION SERVICES | | PETALUMA | CA | 94954-9518 | |
| PEGGY A VELLUTINI | JOE R VELLUTINI | 2054 EAST VICTOR ROAD | | | GILBERT | AZ | 85296 | |
| PEGGY A. LITTLEFAIR | DENNIS W. LITTLEFAIR | 916   SOUTH LOCUST STREET | | | SYCAMORE | IL | 60178 | |
| PEGGY A. THIES | DONALD J. THIES | 326 HARTWELL COURT | | | CHESTERFIELD | MO | 63017 | |
| PEGGY AND BELFOR ALZATE AND | | 4007 CROFTWOOD LN | BELL CONSTRUCTION LLC | | INDIAN TRAIL | NC | 28079 | |
| PEGGY AND DAVID JONES AND MARK FIVE | | 5201 WHEELER RD | CONSTRUCTION | | OXON HILL | MD | 20745 | |
| PEGGY AND DONALD DILUCIA AND | | 222 WEAVER DR | REC TEC | | LITITZ | PA | 17543 | |
| PEGGY AND LEE TILLMAN AND | | 2617 JEFFERSON DR | PEGGY HOCKETT | | MOORE | OK | 73160 | |
| PEGGY AND WILLIE WILDER AND | | 10108 DUNLAP AVE | MARKA RESTORATION | | CLEVELAND | OH | 44105 | |
| PEGGY ANN MATZEN ATT AT LAW | | 9830 LORI RD | | | CHESTERFIELD | VA | 23832 | |
| PEGGY BARTLEY | FRAZIER REALTY and INVESTMENTS INC | 7643 N INGRAM #105 | | | FRESNO | CA | 93711 | |
| Peggy Bettis | | 808 Baltimore Street | | | Waterloo | IA | 50702 | |
| PEGGY DAVIS AND OUTLAW | | 1442 SHELBY DR | CONSTRUCTION | | CLARKSDALE | MS | 38614 | |
| PEGGY DIANE SHIMODA | PATRICK M SHIMODA | 625 E GROVE AVENUE | | | ORANGE | CA | 92865-3841 | |
| PEGGY E STEVENS ATT AT LAW | | PO BOX 280849 | | | LAKEWOOD | CO | 80228 | |
| PEGGY E. BLOOD | | 29573 SYLVAN LANE | | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEGGY E. MIKULEWICZ | | 8 BOBBIE DRIVE | | | GATES | NY | 14606-3612 | |
| PEGGY E. MIKULEWICZ | | 8401 CLUB SIDE DRIVE | | | MARS | PA | 16046-4244 | |
| PEGGY FARRELL | | 141 S JEFFERSON ST | | | HUDSON | IA | 50643 | |
| PEGGY GATLIN | | 2462 ATLAS PEAK ROAD | | | NAPA | CA | 94558 | |
| PEGGY GERLACH | | 540 TAMARACK TRAIL 406 | | | FARMINGTON | MN | 55024 | |
| PEGGY HONNAS ROSLER | DANIEL J ROSLER | 24081 BASIN HARBOR COURT | | | TEHACHAPI | CA | 93581-1795 | |
| PEGGY J GREENE ESTATE | | 310 MULBERRY ST | | | CHESTNUT | IL | 62518 | |
| PEGGY J RUBALCABA | RAMON RUBALCABA | 419 FAIRHAVEN ROAD | | | KEARNY | AZ | 85237 | |
| PEGGY J THOMAS AND | | 6445 LANFORD DR | BOSS DEVELOPEMENT LLC | | MACON | GA | 31216 | |
| PEGGY J. DARST | JOHN D. DARST | 1709 W 92ND STREET | | | BLOOMINGTON | MN | 55431-2305 | |
| PEGGY J. MILLER | | 807 PRAIRIE ST APT#15 | | | EMPORIA | KS | 66801 | |
| PEGGY J. OWENS | | 10173 CLARKSHIRE COURT | 6 | | SOUTH LYON | MI | 48178 | |
| PEGGY J. PARKER | | PO BOX 3001 | | | JACKSON | WY | 83001-3001 | |
| PEGGY J. SMITH | | 12702 9TH AVE NW | | | SEATTLE | WA | 98177 | |
| PEGGY JANE OROURKE | | 1752 DENTRO DE LOMAS RD | | | BONSALL | CA | 92003 | |
| PEGGY JO FRAILEY | | 3803 VIA ESCUDA | | | LA MESA | CA | 91941 | |
| PEGGY JONES | | 341 BROCKWAY PLACE | | | SAGINAW | MI | 48602 | |
| PEGGY KNOX AND UNIVERAL DECORATING | | 12109 GREENLEAF DR SE | CTR DBA CARPET ONE HUNTSVILLE | | HUNTSVILLE | AL | 35803 | |
| PEGGY KNOX AND UNIVERSAL DECORATING | CTR DBA CARPET ONE HUNTSVILLE | 11027 SAINT ALBAN BLVD SW | | | HUNTSVILLE | AL | 35803-4412 | |
| PEGGY L DAVIS CONNERS AND | | 3365 N 21ST ST | BOBBY CONNERS | | MILWAUKEE | WI | 53206 | |
| PEGGY L MEAD | | 7052 GROVE AVE | | | HIGHLAND | CA | 92346-3371 | |
| PEGGY L MILLER JONES AND DAVID | | 5201 WHEELER RD | WESLEY JONES AND MARK FIVE CONST | | OXON HILL | MD | 20745 | |
| PEGGY L PATTERSON AND DUNLAP | | 3623 WILCOX DR | CONSTRUCTION FIRE AND STORM REPAIR | | PEARL | MS | 39208 | |
| PEGGY L. MCGINNIS | | PO BOX 31489 | | | ST LOUIS | MO | 63131 | |
| PEGGY LARGE AND HARLEY LARGE | | 200 CARHART ST | | | MARION | OH | 43302 | |
| PEGGY LENNEMANN | | 2777 MEGAN COURT | | | ARNOLD | MO | 63010 | |
| PEGGY M MONCURE | | 14608 GREENLEAF STREET | | | SHERMAN OAKS | CA | 91403 | |
| PEGGY M TURNER | | 1756 DOVER PLACE | | | HAYWARD | CA | 94541 | |
| PEGGY N STIVER | | 18563 RIVERLINE DR W | | | SAUCIER | MS | | |
| PEGGY N. FISHER | MAX E. FISHER | 3853 QUAKER TOWN ROAD | | | WARSAW | NY | 14569 | |
| PEGGY PALMS AND ASSOCIATES PLLC | | 118 US HWY 321 SW | | | HICKORY | NC | 28602 | |
| PEGGY PARKER REAL ESTATE | | PO BOX 510 | | | NORWICH | NY | 13815 | |
| PEGGY PARKER REAL ESTATE | | PO BOX 510 | ROUTE 12 N | | NORWICH | NY | 13815 | |
| PEGGY PATTON | | 4011 FIELDSTONE DR | | | GAINESVILLE | GA | 30506 | |
| PEGGY R NIKOLAKIS ATT AT LAW | | 808 DOWNTOWNER BLVD STE G | | | MOBILE | AL | 36609 | |
| PEGGY RICCI | | 11006 KELVIN | | | PHILADELPHIA | PA | 19116 | |
| PEGGY S KAUFMAN | | 9601 N MONROE | | | HUTCHINSON | KS | 67502 | |
| PEGGY S LEVIN ATT AT LAW | | 1701 SUNSET AVE STE 207 | | | ROCKY MOUNT | NC | 27804 | |
| PEGGY S. DEWIRE | | 11418 NICOLE DRIVE | | | GREENCASTLE | PA | 17225 | |
| PEGGY STALFORD BANKRUPTCY OF LANCASTER MORT | | 20 INDEPENDENCE BLVD | | | WARREN | NJ | 07059-2731 | |
| PEGGY STEVENS & ASSOCIATES PC | | PO BOX 260271 | | | LAKEWOOD | CO | 80226-0271 | |
| Peggy Tang | | 210 W Point Rd | | | Tonka Bay | MN | 55331 | |
| PEGGY TIMBERLAKE | | 540 NORTH BRADDOCK ST | | | WINCHESTER | VA | 22601 | |
| PEGGY WILSON AND ASSOCIATES INC | | PO BOX 759 | | | REIDVILLE | SC | 29375 | |
| Pegram, Hope T & Pegram, Edward B | | 437 East Tierra Dr | | | Florence | SC | 29505 | |
| PEHL, STEPHANIE & PEHL, JEFFREY R | | 7519 GREENOUGH ROAD | | | FALCON | CO | 80831 | |
| PEI GU | | 43925 S MORAY ST | | | FREMONT | CA | 94539 | |
| PEI PROFESSIONAL EXTERIORS | | 3158 VIKING BLVD NE | | | BETHEL | MN | 55092 | |
| Pei Vernitsky | | 103 E, 6th Street | Apt 2 | | Lansdale | PA | 19446 | |
| PEI YAN ZHU | | 15466 LOS GATOS BLVD | SUITE 109-129 | | LOS GATOS | CA | 95032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEI YAN ZHU | | 35564 GALEN PL | | | FREMONT | CA | 94536 | |
| PEIDMONT INSURANCE CO | | | | | STATESVILLE | NC | 28687 | |
| PEIDMONT INSURANCE CO | | PO BOX 507 | | | STATESVILLE | NC | 28687 | |
| PEIRANO ASSOCIATES INC | | 1212 N BROADWAY STE 150 | | | SANTA ANA | CA | 92701 | |
| PEIRSON & PATTERSON | | 4400 ALPHA RD | | | DALLAS | TX | 75244-4505 | |
| PeirsonPatterson LLP | | 4400 ALPHA RD | | | DALLAS | TX | 75244-4505 | |
| PEIYUAN WANG | | 42 CONTINENTAL CIR | | | TOTOWA | NJ | 07512-2191 | |
| PEIYUAN WANG | | 490 PLAZA BLVD | APT-E47 | | MORRISVILLE | PA | 19067 | |
| PEKALA & ASSOCIATES | | ELEANOR F PEKALA | 3808 MARQUIS PLACE | | WOODBRIDGE | VA | 22192-6207 | |
| PEKIN INS CO | | | | | PEKIN | IL | 61558 | |
| PEKIN INS CO | | 2505 CT ST | | | PEKIN | IL | 61558 | |
| PEKIN INSURANCE | | | | | PEKIN | IL | 61558 | |
| PEKTOR, AMY | | 11 W 2ND ST #109 | | | BETHLEHEM | PA | 18015-0000 | |
| PEL, SARI & PEL, KAMALA | | 6809 ZENDA DR SE | | | OLYMPIA | WA | 98501-6136 | |
| PELAYO M DURAN ESQ ATT AT LAW | | 4640 NW 7 ST | | | MIAMI | FL | 33126 | |
| PELAYO, MANUEL C & PELAYO, JOSEPHINA M | | 23055 TWINFLOWER AV | | | WILDOMAR | CA | 92595 | |
| PELAYO, WILSON L & PELAYO, CONSUELO T | | 374 E. H ST. #A-429 | | | CHULA VISTA | CA | 91910 | |
| PELDALE OWNERS CORP | | 209 GARTH RD | | | SCARSDALE | NY | 10583 | |
| PELEKAI, LURLINE | | 89 210 MANA AVE | COLLECTOR | | HONOLULU | HI | 96821 | |
| PELEKAI, LURLINE | | 89 210 MANA AVE | COLLECTOR | | WAIANAE | HI | 96821 | |
| PELEMAN INDUSTRIES | | 11820 WILLS RD STE 100 | | | ALPHARETTA | GA | 30009-2056 | |
| PELHAM CITY | | 108 HAND AVE W | TAX COLLECTOR | | PELHAM | GA | 31779 | |
| PELHAM CITY | | PO BOX 362 | TAX COLLECTOR | | PELHAM | GA | 31779 | |
| PELHAM MANOR VILLAGE | | 34 FIFTH AVE PELHAM TOWN HALL | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELHAM SCHOOLS | TOWN HALL | 34 FIFTH AVE | | | PELHAM | NY | 10803 | |
| PELHAM TOWN | | 34 FIFTH AVE | PELHAM TOWN TAX RECEIVER | | PELHAM | NY | 10803 | |
| PELHAM TOWN | | 34 FIFTH AVE PELHAM TOWN HALL | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELHAM TOWN | | 351 AMHERST RD | PELHAM TOWN TAXCOLLECTOR | | PELHAM | MA | 01002 | |
| PELHAM TOWN | | 6 MAIN ST | PELHAM TOWN | | PELHAM | NH | 03076 | |
| PELHAM TOWN | | 6 VILLAGE GREEN | | | PELHAM | NH | 03076 | |
| PELHAM TOWN | | 6 VILLAGE GREEN | TOWN OF PELHAM | | PELHAM | NH | 03076 | |
| PELHAM TOWN | | OFFICE OF COLL 351 AMHERST RD | G WEISS TAX COLLECTOR | | AMHERST | MA | 01002 | |
| PELHAM VILLAGE | | 34 FIFTH AVE PELHAM TOWN HALL | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELICAN AGENCY | | 103 PELICAN DR | | | MANNFORD | OK | 74044 | |
| PELICAN COVE REGIME | | PO BOX 105007 | PAYMENT PROCESSING 417 | | ATLANTA | GA | 30348 | |
| PELICAN POOL AND SPA SERVICE | | 6285 E SPRING ST 241 | | | LONG BEACH | CA | 90808 | |
| PELICAN STATE MUTUAL INS CO | | | | | NEW ORLEANS | LA | 70112 | |
| PELICAN STATE MUTUAL INS CO | | 830 CANAL STEET | | | NEW ORLEANS | LA | 70112 | |
| PELICAN TOWN | | 2697 LAKE THOMPSON RD | | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | | 3697 LAKE THOMPSON RD | TREASURER | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | | PO BOX 1460 | TREASURER PELICAN TOWNSHIP | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | | PO BOX 1460 | TREASURER | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | TREASURER PELICANTOWN | PO BOX 1460 | 3697 LAKE THOMPSON RD | | RHINELANDER | WI | 54501 | |
| PELIKSZA, JANINA | | 602 FAIRMONT DR | | | BRANDON | FL | 33511 | |
| PELINO AND LENTZ | | ONE LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| PELISSER, TRINA E | | 20 OAKLAND ST | | | ENGLEWOOD | NJ | 07631 | |
| PELITON INSURANCE | | 4600 S ULSTER ST 1400 | | | DENVER | CO | 80237 | |
| PELKEY, KIMBERLEE R | | 115 HERRICK STREET | | | MERRIMACK | NH | 03054-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PELLA FARMERS MUT | | | | | MARION | WI | 54950 | |
| PELLA FARMERS MUT | | W11261 CO HWY D | | | MARION | WI | 54950 | |
| PELLA TOWN | | R 3 | | | CLINTONVILLE | WI | 54929 | |
| PELLA TOWN | | W10356 MILL CREEK RD | PELLA TOWN TREASURER | | CLINTONVILLE | WI | 54929 | |
| PELLA TOWN | | W10356 MILL CREEK RD | TREASURER PELLA TOWNSHIP | | CLINTONVILLE | WI | 54929 | |
| PELLEGRINI, DANIEL E & | | | | | | | | |
| PELLEGRINI, KRISTIE | | 14564 MALLARD LANE | | | LOCKPORT | IL | 60491-9269 | |
| PELLEGRINO LAW FIRM | | 475 WHITNEY AVE | PO BOX 1835 | | NEW HAVEN | CT | 06508 | |
| PELLER, NED | | 7836 MIDBURY | | | DALLAS | TX | 75230 | |
| PELLERIN, DIANNE | | 3029 S SHERWOOD FOREST BLVD STE 200 | | | BATON ROUGE | LA | 70816 | |
| PELLERIN, DIANNE | | 4314 SO SHERWOOD FOREST STE 100 | | | BATON ROUGE | LA | 70816 | |
| PELLEY EXCAVATING | | 11990 PROGRESSIVE DR | | | NILES | MI | 49120 | |
| PELLEY, RICHARD A | | 905 TRAVIS ST | | | SHERMAN | TX | 75090 | |
| PELLISH AND PELLISH | | 809 W MARKET ST | | | POTTSVILLE | PA | 17901 | |
| PELLSTON VILLAGE | | 6070 PELLS ST | VILLAGE TREASURER | | PELLSTON | MI | 49769 | |
| PELLSTON VILLAGE | | 6070 PELLS ST PO BOX 522 | VILLAGE TREASURER | | PELLSTON | MI | 49769 | |
| PELOT, ANDREW D | | 13103 BUTLER OAK DR | APT | | STLOUIS | MO | 63128 | |
| PELOT, ANDREW D | | 7359 TULANE AVE | | | ST LOUIS | MO | 63130 | |
| Peloton Real Estate Management LLC | | 1616 WOODALL RODGERS FWY | STE 600 | | DALLAS | TX | 75202 | |
| PELOTON REAL ESTATE MANAGEMENT LLC | | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | |
| PELOTON REAL ESTATE MANAGEMENT LLC | | 8333 DOUGLAS AVE STE 1600 | | | DALLAS | TX | 75225-5882 | |
| PELPHREY CITIZENS NATIONAL BANK V HIGHLAND CHEVRON INC LINDA PELPHREY CLARENCE E PELPHREY CITY OF PAINTSVILLE and et al | | Stites and Harbison PLLC | 250 W Main StreetSuite 2300 | | Lexington | KY | 40507-1758 | |
| PELS ANDERSON AND LEE LLC | | 4833 RUGBY AVE FL 4 | | | BETHESDA | MD | 20814 | |
| PELTO, THOMAS | | PO BOX 27113 | | | TEMPE | AZ | 85285-7113 | |
| PELTON BALLAND YOUNG ET AL | | 2300 CLARENDON BLVD STE 700 | | | ARLINGTON | VA | 22201 | |
| PELTON SERPE LLP | | 111 BROADWAY FL 9 | | | NEW YORK | NY | 10006 | |
| PELTS MCMULLAN AND EDGINGTON | | 217 COLLEGE | | | KENNETT | MO | 63857 | |
| PEMBERLEY | | PO BOX 63758 | | | PHOENIX | AZ | 85082 | |
| PEMBERLEY AT ROBINSONS GROVE | | PO BOX 1006 | | | OREM | UT | 84059 | |
| PEMBERLY PINES TOWNHOMES | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| PEMBERLY PINES TOWNHOMES ASSOC INC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| PEMBERTON BORO | | 50 EGBERT ST | PEMBERTON BORO TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON BORO | | 50 EGBERT ST | TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TAX COLLECTOR | | 500 PEMBERTON BROWNSMILLS RD | | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PEMBERTON BROWNS MILLS RD | PEMBERTON TWP COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PEMBERTON BROWNS MILLS RD | | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PEMBERTON BROWNS MILLS RD | TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PERMBERTON BROWNS MILLS RD | TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP MUNICIPAL | | PO BOX 247 | 131 PEMBERTON JULIUSTOWN RD | | PEMBERTON | NJ | 08068-0247 | |
| PEMBERTON TWO WATER DEPT | | 500 PEMBERTON BROWNS MILLS RD | | | PALMYRA | NJ | 08065 | |
| PEMBERTON TWO WATER DEPT | | 500 PEMBERTON BROWNS MILLS RD | | | PEMBERTON | NJ | 08068-1539 | |
| PEMBERTON TWP MUA | | 500 PEMBERTON BROWNS MILL RD | | | PALMYRA | NJ | 08065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEMBERTON TWP MUA | | 500 PEMBERTON BROWNS MILL RD | | | PEMBERTON | NJ | 08068-1539 | |
| PEMBERTON TWP SOLID WASTE | | 500 PEMBERTON BROWN MILLS RD | | | PALMYRA | NJ | 08065 | |
| PEMBERTON TWP SOLID WASTE | | 500 PEMBERTON BROWN MILLS RD | | | PEMBERTON | NJ | 08068-1539 | |
| PEMBERTON, TANYA M | | 911 S I ST STE A | | | TACOMA | WA | 98405 | |
| PEMBINA COUNTY | | 301 DAKOTA ST W 1 | PEMBINA COUNTY TREASURER | | CAVALIER | ND | 58220 | |
| PEMBINA COUNTY | | 301 DAKOTA ST W 5 | PEMBINA COUNTY TREASURER | | CAVALIER | ND | 58220 | |
| PEMBINA COUNTY CLERK RECORDER | | 301 DAKOTA ST W 10 | | | CAVALIER | ND | 58220 | |
| PEMBINA COUNTY TREASURER | | 301 DAKOTA ST W NO 5 | | | CAVALIER | ND | 58220 | |
| PEMBINA REGISTER OF DEEDS | | 301 DAKOTA ST W 10 | | | CAVALIER | ND | 58220 | |
| PEMBINA REGISTER OF DEEDS | | PO BOX 147 | | | CAVALIER | ND | 58220 | |
| PEMBINE TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PEMBINE TOWN | | 1926 HALL AVE | TREASURER MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| PEMBINE TOWN | | COURTHOUSE 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PEMBINE TOWN | | COURTHOUSE 1926 HALL AVE | MARINETTE COUNTY TREASURER | | PEMBINE | WI | 54143 | |
| PEMBINE TOWN | | COURTHOUSE 1926 HALL AVE | TREASURER MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| PEMBLES APPRAISALS OF WATERVILLE | | ROUTE 2 BOX 185 | | | WATERVILLE | MN | 56096 | |
| PEMBROKE CEN SCH ALEXANDER | | 1050 GANSON AVE | SCHOOL TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH ALEXANDER | SCHOOL TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN BATAVIA | | 1050 GANSON AVE PO BOX 308 | SCHOOL TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN BATAVIA | SCHOOL TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN DARIEN | | 1050 GANSON AVE PO BOX 308 | SCHOOL TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN DARIEN | SCHOOL TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN PEMBROKE | CAROL BEIDECK | PO BOX 308 | 1050 GANSON AVE | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN PEMBROKE | TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CITY | | CITY HALL PO BOX 130 | TAX COLLECTOR | | PEMBROKE | GA | 31321 | |
| PEMBROKE CITY | | PO BOX 162 | PEMBROKE CITY CLERK | | PEMBROKE | KY | 42266 | |
| PEMBROKE SHORES COMMUNITY | | 1495 N PARK DR | C O NEXTGEN MANAGEMENT | | FORT LAUDERDALE | FL | 33326 | |
| PEMBROKE TOWN | | 100 CTR ST | PEMBROKE TOWN TAX COLLECTOR | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | | 100 CTR ST | TAX COLLECTOR | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | | 100 CTR ST | TOWN OF PEMBROKE | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | | 1145 MAIN RD | TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE TOWN | | 311 PEMBROKE ST | TAX COLLECTOR OF PEMBROKE TOWN | | PEMBROKE | NH | 03275 | |
| PEMBROKE TOWN | | 311 PEMBROKE ST | TAX COLLECTOR OF PEMBROKE TOWN | | SUNCOOK | NH | 03275 | |
| PEMBROKE TOWN | | 71 FRONT ST | TOWN OF PEMBROKE | | PEMBROKE | ME | 04666 | |
| PEMBROKE TOWN | | RR1 BOX 32 FRONT ST | TOWN OF PEMBROKE | | PEMBROKE | ME | 04666 | |
| PEMBROKE TOWN | | TOWN HALL | TOWN CLERK | | PEMBROKE | NC | 28372 | |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLLECTOR | 100 CENTER STREET | | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | TREASURER PEMBROKETOWN | PO BOX 866 | TOWN HALL | | PEMBROKE | NC | 28372 | |
| PEMBROKE WATER WORKS | | 346 PEMBROKE ST | | | PEMBROKE | NH | 03275-3236 | |
| PEMBROOK FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PEMBROOKE TOWN | | 500 SNIDE ST | TREASURER PEMBROKE TOWN | | PEMBROOKE | VA | 24136 | |
| PEMBROOKE TOWN TREASURER | | PO BOX 5 | | | PEMBROKE | VA | 24136 | |
| PEMCO INS CO | | | | | SEATTLE | WA | 98109 | |
| PEMCO INS CO | | PO BOX 91026 | | | SEATTLE | WA | 98111 | |
| PEMCO LTD | | 1600 SACRAMENTO INN WAY STE 226 | | | SACRAMENTO | CA | 95815 | |
| PEMCO LTD | | 1623 S KING ST STE 100 | | | HONOLULU | HI | 96826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEMCO MUTL INS | | | | | SEATTLE | WA | 98111 | |
| PEMCO MUTL INS | | PO BOX 778 | | | SEATTLE | WA | 98111 | |
| PEMISCOT COUNTY | | 610 WARD AVE STE 1C | PEMISCOT COUNTY COLLECTOR | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT COUNTY | | 620 WARD AVE COUNTY COURTHOUSE | | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT COUNTY | | 620 WARD AVE COUNTY COURTHOUSE | TAX COLLECTOR | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT COUNTY RECORDER OF DEEDS | | 610 WARD AVE STE 1A COURTHOUSE | | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT RECORDER OF DEEDS | | 7TH AND WARD AVE | PEMISCOT COUNTY COURTHOUSE | | CARUTHERSVILLE | MO | 63830 | |
| PEN ARGYL AREA S D | | 229 S ROBINSON AVE | TC OF PEN ARGYL AREA SCHOOL DIST | | PEN ARGYL | PA | 18072 | |
| PEN ARGYL AREA S D | | 50 N 7TH ST | T C OF PEN ARGYL SD | | BANGOR | PA | 18013 | |
| PEN ARGYL AREA SCHOOL DISTRICT | | 413 S BROADWAY | TC OF PEN ARGYLE AREA SCHOOL DIST | | WIND GAP | PA | 18091 | |
| PEN ARGYL AREA SCHOOL DISTRICT | | 413 S BROADWAY ST | TC OF PEN ARGYLE AREA SCHOOL DIST | | WIND GAP | PA | 18091 | |
| PEN ARGYL BORO NRTHMP | | 229 S ROBINSON AVE | T C OF PEN ARGYL BORO | | PEN ARGYL | PA | 18072 | |
| PEN ARGYL BORO NRTHMP | | 501 GEORGE ST | T C OF PEN ARGYL BORO | | PEN ARGYL | PA | 18072 | |
| PEN ARGYL SCHOOL DISTRICT | | 1549 PEN ARGYL RD | T C OF PEN ARGYL SD | | PEN ARGYL | PA | 18072 | |
| PENA AND ASSOCIATES | | 88 19 ROOSEVELT AVE | | | JACKSON HEIGHTS | NY | 11372 | |
| PENA APPRAISAL SERVICES INC | | 5402 W FLAGLER ST | | | MIAMI | FL | 33134 | |
| PENA APPRAISAL SERVICES INC | | 8740 SW 81ST ST | | | MIAMI | FL | 33173-4122 | |
| PENA SR, PAUL & PENA, ROBERTA M | | 2265 WASHINGTON AVE | | | FORT WORTH | TX | 76110 | |
| PENA, EBODIO & PENA, ENRIQUETA | | PO BOX 38444 | | | COLORADO SPRINGS | CO | 80937 | |
| PENA, ELVIN | | 190-20 109TH AVENUE | | | SAINT ALBANS | NY | 11412 | |
| PENA, EUSEBIO D | | 8118 NW 12 COURT | | | MIAMI | FL | 33147-3188 | |
| PENA, GREGORY R | | 2413 MANZANO LOOP NE | | | RIO RANCHO | NM | 87144 | |
| PENA, HECTOR & CRUZ, NANCY M | | 2320 N. LOWELL AVENUE | | | CHICAGO | IL | 60639 | |
| PENA, JACK R & PENA, CHERRI E | | 3585 ARNOLD AVE | | | SAN DIEGO | CA | 92104 | |
| PENA, JARBAS A | | 9273 SW 8TH STREET 421C | | | BOCA RATON | FL | 33428 | |
| PENA, JULIUS D & PENA, LUNA D | | 7757 DRY CREEK PLACE | | | SAN DIEGO | CA | 92114-0000 | |
| Pena, Laura L | | 3832 West 60th Place | | | Chicago | IL | 60629 | |
| PENA, MANUEL | | 117 BRAZIL LN | | | JOHNSTOWN | PA | 15909 | |
| PENA, RUBEN | | 402 KACEE DR | FABULOUS FINISHES | | HOUSTON | TX | 77084 | |
| PENA, SILVIA | | 1725 W 60 ST F119 | | | HIALEAH | FL | 33012 | |
| PENACHIO MALARA LLP | | 235 MAIN ST FL 6 | | | WHITE PLAINS | NY | 10601 | |
| PENALVER, JAVIER G | | 2830 MISTY HEATH LN | | | HOUSTON | TX | 77082 | |
| PENALVER, JAVIER G | | 2830 MISTY HEATH LN | | | HOUSTON | TX | 77082-0000 | |
| PENAS ALVAREZ, MARTHA | | AND IMBURGIA CONSTRUCTION SERVICES INC | CARBONELL FELTMAN JIMENEZ GOMEZ PL | | MIAMI | FL | 33193 | |
| PENASQUITOS PINES HOMEOWNERS ASSOC | | 9754 CAMINITO BOLSA UNIT 88 | | | SAN DIEGO | CA | 92129 | |
| PENASQUITOS PINES HOMOWNERS ASSOC | | 9816 CAMINITO BOLSA UNIT 88 | | | SAN DIEGO | CA | 92129 | |
| PENATE, JOSE I | | 717 W 42ND ST | | | LOS ANGELES | CA | 90037-0000 | |
| PENBROOK BORO DAUPHN | | 150 S 28TH ST | | | HARRISBURG | PA | 17103 | |
| PENBROOK BORO DAUPHN | | 150 S 28TH ST | TAX COLLECTOR OF PENBROOK BORO | | HARRISBURG | PA | 17103 | |
| PENBROOK BORO DAUPHN | | COURTHOUSE RM 105 101 MARKET ST | TREASURER OF DAUPHIN COUNTY | | HARRISBURG | PA | 17101 | |
| PENCAK, DARLENE | | 805 EVERGREEN RD | | | SEVERN | MD | 21144 | |
| PENCE TOWN | | 12119 CEDAR ST | TREASURER PENCE TOWNSHIP | | PENCE | WI | 54550 | |
| PENCE TOWN | | 12119 CEDAR ST | TREASURER | | PENCE | WI | 54550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENCE TOWN | | 6556W WHITESIDE | TREASURER PENCE TOWNSHIP | | MONTREAL | WI | 54550 | |
| PENCE TOWN | | 6638W WHITESIDE ST | TOWN HALL | | PENCE | WI | 54550 | |
| PENCE, KATHLYN V | | 55 ESSEX SQ | | | STERLING | VA | 20164 | |
| Pence, Lana L | | 115 Division St | | | Brookville | IN | 47012-1021 | |
| PENCE, LARRY & PENCE, TONIA | | 11884 US HIGHWAY 82 E | | | NOCONA | TX | 76255-6091 | |
| PENCER AND HEATHER FORD | | 4311 N RIVER VEIW AVE | AND BANK OF TAMPA | | TAMPA | FL | 33607 | |
| PENCIN, ANDREW W & PENCIN, E. H | | 850 BARBER DR. | | | HEMET | CA | 92543 | |
| PEND OREILLE COUNTY AUDITOR | | PO BOX 5015 | | | NEWPORT | WA | 99156 | |
| PEND ORIELLE COUNTY | | PO BOX 5080 | PEND ORIELLE COUNTY TREASURER | | NEWPORT | WA | 99156 | |
| PEND ORIELLE COUNTY | | PO BOX 5080 | W 625 4TH ST | | NEWPORT | WA | 99156 | |
| PEND ORIELLE COUNTY | PEND ORIELLE COUNTY TREASURER | PO BOX 5080 | W 625 4TH ST | | NEWPORT | WA | 99156 | |
| PENDER AND COWARD | | 192 BALLARD CT | | | VIRGINIA BEACH | VA | 23462 | |
| PENDER COUNTY | | 300 E FREMONT STREET PO BOX 366 | TAX COLLECTOR | | BURGAW | NC | 28425 | |
| PENDER COUNTY | | PO BOX 1047 | PENDER COUNTY TAX COLLECTIONS | | BURGAW | NC | 28425 | |
| PENDER COUNTY REGISTER OF DEEDS | | 300 E FREMONT ST HOLLY BUILDING | | | BURGAW | NC | 28425 | |
| PENDER REGISTER OF DEEDS | | PO BOX 43 | | | BURGAW | NC | 28425 | |
| Pendergast & Associates PC | | 115 Perimeter Center Place | | | Atlanta | GA | 30346 | |
| Pendergast & Associates, P.C. | | 115 Perimeter Center Place, Suite 1000 | | | Taltnat | GA | 30346 | |
| PENDERGAST & BLUM PC | | 115 PERIMETER CENTER PLACE | SOUTH TERRACE, STE 1010 | | ATLANTA | GA | 30346 | |
| Pendergast & Jones PC | | 115 Perimeter Center Pl. | #1000, | | Atlanta | GA | 30346 | |
| Pendergast & Jones PC | John Pendergast | 115 Perimeter Ctr Pl | SouthTerraces Ste 1000 | | Atlanta | GA | 30346- | |
| PENDERGAST & JONES, P.C. | | 115 Perimeter Center Place | Suite 1000 | | Atlanta | GA | 30346 | |
| Pendergast & Morgan | | 6675 Corporate Center ParkwaySuite 301 | | | Jacksonville | FL | 32216 | |
| PENDERGAST AND ASSOCIATES | | 115 PERIMETER CTR PL STE 1000 | | | ATLANTA | GA | 30346 | |
| PENDERGAST AND ASSOCIATES | | CTR PL | S TERRACE 1000 115 PERIMETER | | ATLANTA | GA | 30346 | |
| Pendergast and Associates PC | | 115 Perimeter Ctr Pl | S Terraces Ste 1000 | | Taltnat | GA | 30346 | |
| PENDERGAST AND JONES PC | | 115 PERIMETER CTR PL | S TERRACES STE 1000 | | ATLANTA | GA | 30346 | |
| PENDERGAST AND JONES PC | | 115 PERIMETER CTR PL STE 1000 | S TERRACES | | ATLANTA | GA | 30346 | |
| PENDERGAST, KATHLEEN M | | 14 VERNON ST STE 307 | | | FRAMINGTON | MA | 01701 | |
| PENDERGRAFT AND SIMON LLP | | 2777 ALLEN PKWY STE 800 | | | HOUSTON | TX | 77019 | |
| PENDERGRAFT, DAVID | CENTRAL FLORIDA CONTRACTING LLC | PO BOX 70551 | | | LAS VEGAS | NV | 89170-0551 | |
| PENDERGRAFT, DAVID | KASPER ROOFING AND CONSTRUCTION | PO BOX 70551 | | | LAS VEGAS | NV | 89170-0551 | |
| PENDERGRAFT, ROSS | | 40121 ESTERLY LN | RAMON SANDOVAL | | BIG BEAR LAKE | CA | 92315 | |
| PENDING AGENT ASSIGNMENT | | 2711 N HASKELL AVE STE 900 | | | DALLAS | TX | 75204-2915 | |
| PENDLETON AND PENDLETON | | 211 N ACEDEMY | PENDLETON AND PENDLETON | | LINCOLTON | NC | 28092 | |
| PENDLETON COUNTY | | 202 CHAPEL ST | | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY | | 202 CHAPEL ST | PENDLETON COUNTY SHERIFF | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY | | MAIN AND WALNUT PO BOX 687 | PENDLETON COUNTY SHERIFF | | FRANKLIN | WV | 26807 | |
| PENDLETON COUNTY CLERK | | 233 MAIN ST | COURTHOUSE BUILDING RM 1 | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY CLERK | | PO BOX 112 | | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY CLERK | | PO BOX 1167 | | | FRANKLIN | WV | 26807 | |
| PENDLETON COUNTY FARMERS FIRE INS | | 38 FARMERS LN | | | FALMOUTH | NY | 41040 | |
| PENDLETON COUNTY SHERIFF | | 100 S MAIN ST | PENDLETON COUNTY SHERIFF | | FRANKLIN | WV | 26807 | |
| PENDLETON COUNTY SHERIFF | | 202 CHAPEL ST | PENDLETON COUNTY SHERIFF | | FALMOUTH | KY | 41040 | |
| PENDLETON TOWN | | 310 GREENVILLE | COLLECTOR | | PENDLETON | SC | 29670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENDLETON TOWN | | 6570 CAMPBELL BLVD | TOWN TAX COLLECTOR G MISLIN | | LOCKPORT | NY | 14094 | |
| PENDLETON, COURTNEY & | | | | | | | 84770- | |
| PENDLETON, JILL M | | 2016 W 1700 N | | | SAINT GEORGE | UT | 4765 | |
| PENDLETON, JOHN R | | 7850 ALDEN RD | | | LENEXA | KS | 66216 | |
| PENDLETON, KALVIN W | | 2 W EMORY RD | | | MEMPHIS | TN | 38109 | |
| PENDLETON, STEVEN & | | | | | | | | |
| PENDLETON, LINDA S | | 16025 WEST LEE HIGHWAY | | | PHILADELPHIA | TN | 37846 | |
| PENDLUM, KAYE | | 402 SUNNYSIDE HEIGHTS | | | MCMINNVILLE | TN | 37110 | |
| PENELEC | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| PENELOPE A. FARMER WARD | | 6030 BERNADETTE LN. | | | SAN DIEGO | CA | 92120 | |
| PENELOPE BARNES | | 3938 SAINT ANDREWS DRIVE | | | SANTA ROSA | CA | 95403 | |
| PENELOPE C BROWN AND | SERVPRO OF MONROE COUNTY | 580 CHICAGO AVE | | | HIGHLAND PARK | IL | 60035-1920 | |
| PENELOPE C SOUHRADA ATT AT LAW | | 601 BRADY ST STE 300 | | | DAVENPORT | IA | 52803 | |
| PENELOPE J CORNWALL | | 836 NORTHEAST KENSINGTON RD | | | LOS ANGELES | CA | 90026 | |
| PENELOPE J. SMITH | WILLIAM F. FISHER | 15881 COLGATE | | | CLINTON TOWNSHIP | MI | 48035 | |
| Penelope Lilleskov | | 903 Tremont St | | | Cedar Falls | IA | 50613 | |
| PENELOPE PARKER ATT AT LAW | | 2034 ADDISON AVE E | | | TWIN FALLS | ID | 83301 | |
| PENELOPE SANDBERG | | 17931 SHAMLEY CIRCLE | | | HUNTINGTON BEACH | CA | 92649-0000 | |
| PENFIELD C S TN OF WALWORTH | | 3100 ATLANTIC AVE | RECEIVER OF TAXES | | PENFIELD | NY | 14526 | |
| PENFIELD CEN SCH TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| PENFIELD CEN SCH TN OF MACEDON | | 3100 ATLANTIC AVE | SCHOOL TAX COLLECTOR | | PENFIELD | NY | 14526 | |
| PENFIELD CEN SCH TN OF PENFIELD | | 3100 ATLANTIC AVE | RECEIVER OF TAXES | | PENFIELD | NY | 14526 | |
| PENFIELD CEN SCH TN OF PERINTON | | 1350 TURK HILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| PENFIELD CEN SCH TN OF PITTSFORD | | 11 S MAIN ST PO BOX 180 | | | PITTSFORD | NY | 14534 | |
| PENFIELD INC | | 10010 60TH ST N | | | STILLWATER | MN | 55082 | |
| PENFIELD LEGAL SERVICES PLLC | | 20615 38TH DR SE | | | BOTHELL | WA | 98021-7264 | |
| PENFIELD TOWN | | 3100 ATLANTIC AVE | REC OF TAXES CAROL ENFONDE | | PENFIELD | NY | 14526 | |
| PENFIELD TOWN | | 3100 ATLANTIC AVE | REC OF TAXES MARGARET REVELL | | PENFIELD | NY | 14526 | |
| PENGELLY, MERILIN C & PENGELLY, CAROL | | 4688 FAIRWAY DR | | | GENEVA | OH | 44041-9781 | |
| PENGUIN PROPERTIES,LLC | | 1172 EMPIRE ROAD | | | ATLANTA | GA | 30329 | |
| PENIC, OSKAR | | 2279 W POPLAR AVE | | | PORTERVILLE | CA | 93257 | |
| PENINSULA COMMUNITY ASSOCIATION INC | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| PENINSULA INS CO | | PO BOX 19 | | | SALISBURY | MD | 21801 | |
| PENINSULA INS CO | | PO BOX 19 | | | SALISBURY | MD | 21803 | |
| PENINSULA LAW GROUP | | 789 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| PENINSULA LIGHT COMPANY | | PO BOX 78 | | | GIG HARBOR | WA | 98335 | |
| PENINSULA PLACE HOMEOWNERS | | PO BOX 1169 | C O HANEY ACCOUNTANTS | | ROSEVILLE | CA | 95678 | |
| PENINSULA PROPERTIESINC | | 448 THRUSH DR | | | SATELLITE BEACH | FL | 32937 | |
| PENINSULA TOWNSHIP | | 13235 CTR DR | | | TRAVERSE CITY | MI | 49686-8560 | |
| PENINSULA TOWNSHIP | | 13235 CTR DR | TREASURER PENINSULA TWP | | TRAVERSE CITY | MI | 49686-8560 | |
| PENINSULA TOWNSHIP | | 13235 CTR RD | | | TRAVERSE CITY | MI | 49686 | |
| PENINSULA TOWNSHIP | | 13235 CTR RD | TREASURER PENINSULA TWP | | TRAVERSE CITY | MI | 49686 | |
| PENISMANI FULUVAKA AND ULTIMATE | | 3209 YATES AVE N | HOME EXTERIORS | | CRYSTAL | MN | 55422 | |
| PENISULA CONDOMINIUM AND SPA AT | | 901 N PENA ST | | | PHILADELPHIA | PA | 19123 | |
| PENKE AND HAVERKAMP | | 12100 W CTR RD | BEL AIR PLZ STE 901 | | OMAHA | NE | 68144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENLEY | | DEPT 9342 | | | LOS ANGELES | CA | 90084-9342 | |
| PENN & SEABORN,LLC | | 5 COURT SQUARE | P.O.BOX.688 | | CLAYTON | AL | 36016 | |
| PENN 1ST FINANCIAL | | 690 STOCKTON DR STE 301 | | | EXTON | PA | 19341 | |
| PENN AMERICA INS COMPANY | | | | | HATBORO | PA | 19040 | |
| PENN AMERICA INS COMPANY | | 420 S YORK RD | | | HATBORO | PA | 19040 | |
| PENN BORO | | 502 SCOTT ST | LOUISE MCNAMARA TAX COLLECTOR | | PENN | PA | 15675 | |
| PENN BORO | | 600 N RAILROAD ST | LOUISE MCNAMARA TAX COLLECTOR | | PENN | PA | 15675 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 1082 MAIN ST | TAX COLLECTOR | | LILLY | PA | 15938 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 125 E RAILROAD RD | | | ASHVILLE | PA | 16613 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 145 COLBANK RD | TAX COLLECTOR | | DYSART | PA | 16636 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 147 HIGH ST | | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 1545 MUNSTER RD | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 245 AMSBY RD | TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 401 7TH ST | TAX COLLECTOR | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 418 CHESTNUT ST | DONALD J LAWN TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 846 CHURCH ST | | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SCHOOL DISTRICT | | ST MARYS ST | | | LORETTO | PA | 15940 | |
| PENN CAMBRIA SCHOOL DISTRICITT | | 1024 FIFTH ST | | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD ALLEGHENY TWP | | 480 SHEEHAN RD | T C OF PENN CAMBRIA SCH DIST | | LORETTO | PA | 15940 | |
| PENN CAMBRIA SD ASHVILLE BO | | 125 E RAILROAD RD | T C OF PENN CAMBRIA SCH DIST | | ASHVILLE | PA | 16613 | |
| PENN CAMBRIA SD CRESSON BORO | | 401 7TH ST | T C OF PENN CAMBRIA SD | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD CRESSON TWP | | 302 FAIRWAY DR | T C OF PENN CAMBRIA SCHOOL DIS | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD DEAN TWP | | 145 COAL BANK RD | T C OF PENN CAMBRIA SCHOOL DIS | | DYSART | PA | 16636 | |
| PENN CAMBRIA SD GALLITZIN BORO | | 418 CHESTNUT ST | DONALD J LAWN TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SD GALLITZIN TWP | | 220 SPINDLEY RD | T C OF PENN CAMBRIA SCHOOL DIS | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SD LILLY BORO | | 1032 CEMETERY ST | T C OF PENN CAMBRIA SCHOOL DST | | LILLY | PA | 15938 | |
| PENN CAMBRIA SD MUNSTER TWP | | 1545 MUNSTER RD | T C OF PENN CAMBRIA SCH DIST | | PORTAGE | PA | 15946 | |
| PENN CAMBRIA SD SANKERTOWN BORO | | 147 HIGH ST | T C OF PENN CAMBRIA SCH DIST | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD WASHINGTON TWP | | 1082 MAIN ST | T C OF PENN CAMBRIA SCH DIST | | LILLY | PA | 15938 | |
| PENN CAMBRIA SD WASHINGTON TWP | | 1082 MAIN ST | TAX COLLECTOR | | LILLY | PA | 15938 | |
| PENN CENTRAL MUTUAL INSURANCE CO | | | | | LOGANTON | PA | 17747 | |
| PENN CENTRAL MUTUAL INSURANCE CO | | PO BOX 67 | | | LOGANTON | PA | 17747 | |
| PENN CHARTER MUTUAL | | | | | LITITZ | PA | 17543 | |
| PENN CHARTER MUTUAL | | PO BOX 1700 | | | LITITZ | PA | 17543 | |
| PENN CREDIT CORP | | PO BOX 988 | | | HARRISBURG | PA | 17108 | |
| PENN CREDIT CORPORATION | | 916 S 14TH ST | | | HARRISBURG | PA | 17104 | |
| PENN CREST SCHOOL DISTRICT | | 111 HIGH ST | T C OF PENN CREST SCHOOL DISTRICT | | COOPERSTOWN | PA | 16317 | |
| PENN CREST SCHOOL DISTRICT | | RD 5 BOX 92 | | | TITUSVILLE | PA | 16354 | |
| PENN DELCO SD CONSOLIDATED | | 2821 CONCORD RD | TC OF PENN DELCO AREA SD | | ASTON | PA | 19014 | |
| PENN DELCO SD CONSOLIDATED | | 95 CONCORD RD | TC OF PENN DELCO AREA SD | | ASTON | PA | 19014 | |
| PENN ESTATES | | 3445 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| PENN ESTATES PROPERTY OWNERS | | 3445 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| PENN ESTATES PROPERTY OWNERS ASSOC | | 1 PENN ESTATES DR | ATTN ADMISSIONS OFFICE | | ANALOMINK | PA | 18320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENN FEDERAL SAVINGS BANK | | 622 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| PENN FOREST (COUNTY BILL) CARBON | TC OF PENN FOREST TWP | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST (TOWNSHIP BILL) CARBON | TAX COLLECTOR OF PENN FOREST TWP | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL CARBON | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL CARBON | | 21 UNIONVILLE RD | TC OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL CARBON | | UNIONVILLE RD HC 2 BOX 2468 | TC OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL TAX | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | 21 UNIONVILLE RD | TAX COLLECTOR OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | UNIONVILLE RD HC 2 BOX 2468 | | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | UNIONVILLE RD HC 2 BOX 2468 | TAX COLLECTOR OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST TWP CARBON COUNTY | | UNIONVILLE RD HC 2 BOX 2468 | TAX COLLECTOR | | JIM THORPE | PA | 18229 | |
| PENN HILLS SD PENN HILL TWP | | 309 COLLINS DR | T C OF PENN HILLS SCH DIST | | PITTSBURGH | PA | 15235 | |
| PENN HILLS SD PENN HILLS TWP | | 309 COLLINS DR | T C OF PENN HILLS SCH DIST | | PITTSBURGH | PA | 15235 | |
| PENN HILLS SD PENN HILLS TWP | | SD TAX OFFICE 260 ASTER ST | T C OF PENN HILLS SCH DIST | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP | | 12000 FRANKSTOWN RD 2ND FL STE A | CENTRAL TAX BUREAU | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP | | 309 COLLINS DR | | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP ALLEGH | | 12000 FRANKSTOWN RD 2ND FL STE A | CENTRAL TAX BUREAU | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP ALLEGH | | 260 ASTER ST | T C PENN HILLS SCH DISTRICT | | PITTSBURGH | PA | 15235 | |
| PENN INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALTIMORE | MD | 21201 | |
| PENN LAKE PARK BORO LUZRNE | | 62 CARTER DR | T C OF PENN LAKE PARK BORO | | WHITE HAVEN | PA | 18661 | |
| PENN MANOR AREA SCHOOL DISTRICT | | 88 STAFF ST | T C OF PENNS MANOR SD | | HEILWOOD | PA | 15745 | |
| PENN MANOR AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | HEILWOOD | PA | 15745 | |
| PENN MANOR SD CONESTOGA TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MANOR TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MANOR TWP | | 2950 CHARLESTOWN RD | T C PF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MARTIC TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MARTIC TWP | | 2950 CHARLESTOWN RD | T C PF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MILLERSVILLE BORO | | 2950 CHARLESTOWN RD | | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MILLERSVILLE BORO | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD PEQUEA TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MUTUAL | | | | | ROCKVILLE | MD | 20850 | |
| PENN MUTUAL | | | | | WEST CHESTER | PA | 19381 | |
| PENN MUTUAL | | BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| PENN MUTUAL | | PO BOX 505 | | | WEST CHESTER | PA | 19381 | |
| PENN NATIONAL SECURITY | | | | | HARRISBURG | PA | 17105 | |
| PENN NATIONAL SECURITY | | PO BOX 2257 | | | HARRISBURG | PA | 17105 | |
| PENN PLAZA ASSOCIATION INC | | 1300 NW 167TH ST STE 3 | | | MIAMI | FL | 33169 | |
| PENN PLAZA CONDOMINIUM ASSOCIATION | | 1027 PENNSYLVANIA AVE NO 301 | | | MIAMI BEACH | FL | 33139 | |
| PENN POWER | | PO BOX 3687 | | | AKRON | OH | 44309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENN REAL ESTATE | | 1217 SIXTEENTH ST | | | ALTOONA | PA | 16601 | |
| PENN REAL ESTATE | | PO BOX 206 | HWY 84 42 BYPASS 891 D | | PRENTISS | MS | 39474 | |
| PENN REAL ESTATE, | | 1500 13TH AVENUE | | | ALTOONA | PA | 16601 | |
| PENN STAR INSURANCE COMPANY | | | | | HATBORO | PA | 19040 | |
| PENN STAR INSURANCE COMPANY | | 420 S YORK RD | | | HATBORO | PA | 19040 | |
| PENN STREET REAL ESTATE CAPITAL LLC | | 2440 S HACIENDA BLVD STE 160 | | | HACIENDA HEIGHTS | CA | 91745-4768 | |
| PENN TOWNSHIP | | 16785 DONNELL LAKE ST | TREASURER PENN TOWNSHIP | | VANDALIA | MI | 49095 | |
| PENN TOWNSHIP | | 20 WAYNE AVE | | | HANOVER | PA | 17331 | |
| PENN TOWNSHIP | | 281 LINCOLN ST | KATHY HATCHER TWP COLLECTOR | | GREEN CASTLE | MO | 63544 | |
| PENN TOWNSHIP | | 281 LINCOLN ST | KATHY HATCHER | | GREEN CASTLE | MO | 63544 | |
| PENN TOWNSHIP | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| PENN TOWNSHIP BERKS | | 31 MEADOW HILL DR | CHRISTINE HEISTTAX COLLECTOR | | BERNVILLE | PA | 19506 | |
| PENN TOWNSHIP BERKS | | 31 MEADOW HILL DR | TAX COLLECTOR | | BERNVILLE | PA | 19506 | |
| PENN TOWNSHIP BUTLER | | 118 OAK RIDGE DR | T C OF PENN TOWNSHIP | | BUTLER | PA | 16002 | |
| PENN TOWNSHIP BUTLER | | 321 DINNERBELL RD | T C OF PENN TOWNSHIP | | BUTLER | PA | 16002 | |
| PENN TOWNSHIP CHESTR | | 25 JENNERS VILLAGE CTR | CLARA KEENE TAX COLLECTOR | | WEST GROVE | PA | 19390 | |
| PENN TOWNSHIP CHESTR | | 809 W BALTIMORE PIKE | T C OF PENN TOWNSHIP | | WEST GROVE | PA | 19390 | |
| PENN TOWNSHIP CLRFLD | | 593 WILLIAMS RD | T C OF PENN TOWNSHIP | | CURWENSVILLE | PA | 16833 | |
| PENN TOWNSHIP CUMBER | | 2655 WALNUT BOTTOM RD | T C OF PENN TOWNSHIP | | CARLISLE | PA | 17015 | |
| PENN TOWNSHIP CUMBER | | 2655 WALNUT BOTTOM RD | T C OF PENN TOWNSHIP | | CARLISLE | PA | 17015-9329 | |
| PENN TOWNSHIP HUNTIN | | 3905 FLUKE RD | T C OF PENN TOWNSHIP | | JAMES CREEK | PA | 16657 | |
| PENN TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| PENN TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| PENN TOWNSHIP LYCOMG | | 3232 BEAVER LAKE RD | LOIS M REESE TAX COLLECTOR | | HUGHESVILLE | PA | 17737 | |
| PENN TOWNSHIP PERRY | | 12 HILL RD | TC OF PENN TOWNSHIP | | DUNCANNON | PA | 17020 | |
| PENN TOWNSHIP SNYDER | | 2 STATE SCHOOL RD | T C OF PENN TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| PENN TOWNSHIP SNYDER | | PO BOX 452 | T C OF PENN TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| PENN TOWNSHIP WSTMOR | | 3506 ROUTE 130 STE B | T C OF PENN TOWNSHIP | | IRWIN | PA | 15642 | |
| PENN TOWNSHIP WSTMOR | | MUNI BLDG 2001 MUNICIPAL CT | T C OF PENN TOWNSHIP | | HARRISON CITY | PA | 15636 | |
| PENN TOWNSHIP YORK | | 20 WAYNE AVE | TAX COLLECTOR OF PENN TOWNSHIP | | HANOVER | PA | 17331 | |
| PENN TOWNSHIP YORK | | 20 WAYNE AVE MUNI BLDG | TAX COLLECTOR OF PENN TOWNSHIP | | HANOVER | PA | 17331 | |
| PENN TRAFFORD SCHOOL DISTRICT | | 3506 ROUTE 130 STE B | T C OF PENN TRAFFORD SD | | IRWIN | PA | 15642 | |
| PENN TRAFFORD SCHOOL DISTRICT | | 416 CAVITT AVE | T C OF PENN TRAFFORD SCH DIST | | TRAFFORD | PA | 15085 | |
| PENN TRAFFORD SCHOOL DISTRICT | | 502 SCOTT | TAX COLLECTOR | | PENN | PA | 15675 | |
| PENN TRAFFORD SCHOOL DISTRICT | | MUNI BLDG 2001 MUNICIPAL CT | T C OF PENN TRAFFORD SD | | HARRISON CITY | PA | 15636 | |
| PENN TWP | | RR 2 PO BOX 167 | CLAIRE L PENTZ | | CURWENSVILLE | PA | 16833 | |
| PENN TWP | | RR1 BOX 5 | TAX COLLECTOR | | HESSTON | PA | 16647 | |
| PENN TWP CENTRE | | 396 LINGLE VALLEY RD | T C OF PENN TOWNSHIP | | SPRING MILLS | PA | 16875 | |
| PENN TWP CENTRE | | PO BOX 60 | T C OF PENN TOWNSHIP | | COBURN | PA | 16832 | |
| PENN TWP SCHOOL DISTRICT | | 3232 BEAVER LAKE RD | TAX COLLECTOR LOISE REESE | | HUGHESVILLE | PA | 17737 | |
| PENN UTILITY COMPANY | | PENN ESTATES DR | | | ANALOMINK | PA | 18320 | |
| PENN WASTE INC | | PO BOX 3066 | | | YORK | PA | 17402 | |
| PENN YAN CEN SCH COMB TWNS | | 1 SCHOOL DR | SCHOOL TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| PENN YAN CEN SCH COMB TWNS | | 305 CT ST | | | PENN YAN | NY | 14527 | |
| PENN YAN CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117013 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PENN YAN CEN SCH PULTENEY | | 305 CT ST | | | PENN YAN | NY | 14527 | |
| PENN YAN CHEN SCH COMB TWNS | | 1 SCHOOL DR | | | PENN YAN | NY | 14527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENN YAN VILLAGE TN BENTON | | 3 MAIDEN LN BOX 426 | | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN JERUSALEM | | 3 MAIDEN LN BOX 426 | | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN MILO | | 3 MAIDEN LN | | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN MILO | | 3 MAIDEN LN BOX 426 | VILLAGE CLERK | | PENN YAN | NY | 14527 | |
| PENN, DARRAN | | 356 W SCOTT ST | | | FOND DU LAC | WI | 54937-2143 | |
| PENN, MARSHA | | 4942 ALLISONVILLE RD. UNITE C | | | INDIANAPOLIS | IN | 46205 | |
| PENN, MICHAEL | | 233 17TH ST | | | WEST COLUMBIA | SC | 29169 | |
| PENNCREST SCHOOL DISTRICT | | 704 GRANT ST | HENRY BALDWIN TAX COLLECTOR | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SCHOOL DISTRICT ATHENS TW | | 32896 STATE HWY 77 | T C OF ATHENS TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| PENNCREST SCHOOL DISTRICT CAMBRIDG | | 21876 WALTERS RD | | | VENANGO | PA | 16440 | |
| PENNCREST SCHOOL DISTRICT CAMBRIDGE | | 21876 WALTERS RD | T C OF PENNCREST S D | | VANANGO | PA | 16440 | |
| PENNCREST SD BLOOMING VALLEY BORO | | 15124 W MILL ST | T C OF PENNCREST SD | | MEADVILLE | PA | 16335 | |
| PENNCREST SD CAMBRIDGE SPRINGS BORO | | 108 POPLAR ST | T C OF PENNCREST SD | | CAMBRIDGE | PA | 16403 | |
| PENNCREST SD CAMBRIDGE SPRINGS BORO | | 146 ROOT AVE | T C OF PENNCREST SD | | CAMBRIDGE SPRINGS | PA | 16403 | |
| PENNCREST SD CUSSEWAGO TWP | | 22979 N MOSIERTOWN RD | T C OF PENNCREST RD | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD E MEAD TWP CRWFRD | | 11251 S WAYLAND RD | TC OF PENNCREST SD | | E MEAD TWP | MO | 63355 | |
| PENNCREST SD E MEAD TWP CRWFRD | | 11251 S WAYLAND RD | TC OF PENNCREST SD | | MEADVILLE | PA | 16335-5941 | |
| PENNCREST SD HAYFIELD TWP | | 17620 BROOKHOUSER RD | | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD HAYFIELD TWP | | 17620 BROOKHOUSER RD | T C OF PENNCREST SD | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD RANDOLPH TWP CRWFRD | | 31117 SHAFFER RD | T C PF PENNCREST SD | | GUYS MILLS | PA | 16327 | |
| PENNCREST SD RICHMOND TWP CRWFRD | | 29957 SATE HWY 408 | T C OF PENNCREST SD | | TOWNVILLE | PA | 16360 | |
| PENNCREST SD ROCKDALE TWP CRWFR | | 27553 MILLER STATION RD | T C OF PENNCREST SD | | CAMBRIDGE SPRINGS | PA | 16403 | |
| PENNCREST SD SAEGERTOWN BORO | | PO BOX 348 | T C OF PENNCREST SCHOOL DISTRICT | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD STEUBEN TWP CRWFR | | 38881 ARMSTRONG RD | T C OF PENNCREST SD | | CENTERVILLE | PA | 16404 | |
| PENNCREST SD TOWNVILLE BORO CRWFR | | 15244 CENTERVILLE RD | T C OF PENNCREST SD | | TOWNVILLE | PA | 16360 | |
| PENNCREST SD TROY TWP CRWFR | | 12112 MOSS GROVE RD | T C OF PENNCREST SD | | CENTERVILLE | PA | 16404 | |
| PENNCREST SD VENANGO BORO CRWFRD | | 21503 W ALY | T C OF PENNCREST SD | | VENANGO | PA | 16440 | |
| PENNCREST SD VENANGO TWP CRWFRD | | 20668 BECHTOLD RD | T C OF PENNCREST SD | | SAEGERTOWN | PA | 16433-2902 | |
| PENNCREST SD WOODCOCK TWP CRWFRD | | 23064 MITCHELL RD | T C OF PENNCREST SD | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD WOODSTOCK BORO CRWFD | | 20367 MAIN ST | T C OF PENNCREST SD | | VENANGO | PA | 16440 | |
| PENNCRO AS 001 | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 | |
| Penncro Associates Inc | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 | |
| PENNDEL BORO BUCKS | | 100 W WOODLAND AVE | TAX COLLECTOR OF PENNDEL BORO | | LANGHORNE | PA | 19047 | |
| PENNDEL BORO BUCKS | | 107 JOYCE AVE | TAX COLLECTOR OF PENNDEL BORO | | PENNDEL | PA | 19047 | |
| PENN-DELCO SD-CONSOLIDATED | TC OF PENN DELCO AREA SD | 2821 CONCORD ROAD | | | ASTON | PA | 19014 | |
| PENNEBAKER APPRAISAL GROUP | | PO BOX 381405 | | | DUNCANVILLE | TX | 75138 | |
| PENNELL PROPERTIES INC | | 104 CRESTLINE SW | | | LENOIR WINCHESTER | NC | 28645 | |
| PENNELL, RAINBOW | THOMAS SIMPSON AND J AND K CONSTRUCTION | 3202 CHAMBERLIN DR | | | INDIANAPOLIS | IN | 46227-6639 | |
| PENNER, DEBORAH | | BOX 65166 | | | LUBBOCK | TX | 79464 | |
| PENNER, DEBORAH | | PO BOX 65166 | | | LUBBOCK | TX | 79464 | |
| Penney Mullens | | 6403 Bluebonnet | | | Rowlett | TX | 75089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNFIELD TOWNSHIP | | 20260 CAPITAL AVE NE | | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITAL AVE NE | TREASURER PENNFIELD TWP | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITOL AVE NE | TREASURER PENNFIELD TWP | | BATLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITOL AVE NE | TREASURER PENNFIELD TWP | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 2060 CAPITAL AVE NE | | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | TREASURER PENNFIELD TWP | 20260 CAPITAL AVE NE | | | BATTLE CREAK | MI | 49017 | |
| PENNICHUCK | | 25 MANCHESTER ST | | | MERRIMACK | NH | 03054 | |
| Pennichuck Water | | 25 Manchester St | P O Box 1947 | | Manchester | NH | 03054-1947 | |
| Pennichuck Water | | 25 Manchester St | P O Box 1947 | | Manchester | NH | 03054-5191 | |
| PENNICK, CAROLYN | | 1627 S JACKSON AVE | SIDNEY BOUDREAUX AND CAROLYN PLASSMAN | | JOPLIN | MO | 64804 | |
| PENNICK, RONALD | | 8705 KISHORN COURT | | | CHARLOTTE | NC | 28215 | |
| PENNIE MARKUS AND PERRY | | 21784 CLUB VILLA TERRACE | BRAG FIX ALL | | BOCA RATON | FL | 33433 | |
| PENNINGTON BORO | | 30 N MAIN ST | PENNINGTON BORO TAX COLLECTOR | | PENNINGTON | NJ | 08534 | |
| PENNINGTON BORO | | 30 N MAIN ST | TAX COLLECTOR | | PENNINGTON | NJ | 08534 | |
| PENNINGTON CONSTRUCTION | | 15 E MOORE ST | | | MOORESVILLE | IN | 46158 | |
| PENNINGTON CONSTRUCTION INC | | 3146 FLOYD AVE | | | RICHMOND | VA | 23221 | |
| PENNINGTON COUNTY | | 101 MAIN AVE N | BOX 616 | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY | | 101 N MAIN ST | PENNINGTON COUNTY TREASURER | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY | | 315 ST JOE COURTHOUSE | TREASURER | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | | 315 ST JOSEPH ST | JANET SAYLER TREASURER | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | | 315 ST JOSEPH ST | PENNINGTON COUNTY TREASURER | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | | PO BOX 616 | PENNINGTON COUNTY TREASURER | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY | PENNINGTON COUNTY TREASURER | 315 ST JOSEPH STREET | | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY RECORDER | | PO BOX 616 | | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY REGISTER OF DEEDS | | 315 ST JOSEPH STE 104 | | | RAPID CITY | SD | 57701 | |
| PENNINGTON GAP TOWN | | 131 E CONSTITUTION RD | TREAS OF PENNINGTON GAP TOWN | | PENNINGTON GAP | VA | 24277 | |
| PENNINGTON PLACE CONDO ASSOCIATION | | PO BOX 117 | | | PRIOR LAKE | MN | 55372 | |
| PENNINGTON REGISTRAR OF DEEDS | | 315 ST JOE ST | | | RAPID CITY | SD | 57701 | |
| PENNINGTON REGISTRAR OF DEEDS | | 315 ST JOSEPH | | | RAPID CITY | SD | 57701 | |
| PENNINGTON, ANGELA | | 64 FAITH LANE | | | RUSSELL SPRINGS | KY | 42642 | |
| PENNINGTON, ARLENE M | | 141 S EUDORA ST | | | DENVER | CO | 80246-1134 | |
| PENNINGTON, HAROLD E & PENNINGTON, LAVERNE H | | 2220 S SCALES ST | | | REIDSVILLE | NC | 27320 | |
| PENNINGTON, HARVEY | | CHERRY TREE CORPORATE CTR STE 360 535 ROUTE 38 E | | | CHERRY HILL | NJ | 08002 | |
| PENNINGTON, MICHAEL & PENNINGTON, TSHONIA | | 1713 SILOAM ROAD | | | MOUNT AIRY | NC | 27030 | |
| PENNINGTON, ROBERT | | PO BOX 49163 | | | WEST CARROLLTON | OH | 45449 | |
| PENNINGTON, SHARON K | | 4117 S 18TH STREET | | | FORT SMITH | AR | 72901 | |
| PENNINGTONCABOTGRIFFITHRENNEISEN | | STE 360 | | | CHERRY HILL | NJ | 08002 | |
| PENNISI, VINCENT P & PENNISI, DENISE A | | 1600 METTLER ROAD | | | LODI | CA | 95242-9404 | |
| PENNOCK INSURANCE INC | | 2 CHRISTY DR | | | CHADDS FORD | PA | 19317 | |
| PENNOCK INSURANCE INC | | 8970 E1 ROUTE 108 | | | COLUMBIA | MD | 21045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNOCK PLACE | | 1801 AMERICAN BLVD EASTSTE 21 | | | BLOOMINGTON | MN | 55425 | |
| PENNRIDGE S.D./EAST ROCKHILL TWP | T-C OF PENNRIDGE SCH DIST | PO BOX 68 | | | PERKASIE | PA | 18944 | |
| PENNRIDGE S.D./PERKASIE BORO | T/C OF PENNRIDGE S D | 356 KENT LANE | | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD BEDMINSTER TOWNSHIP | | 3505 FRETZ VALLEY RD | T C OF PENNRIDGE SCHOOL DIST | | OTTSVILLE | PA | 18942 | |
| PENNRIDGE SD DUBLIN BORO | | 119 MAPLE AVE | SUSAN PAFF TAX COLLECTOR | | DUBLIN | PA | 18917 | |
| PENNRIDGE SD EAST ROCKHILL TWP | | PO BOX 68 | T C OF PENNRIDGE SCH DIST | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD HILLTOWN TOWNSHIP | | 13 W CREAMERY RD | T C PENNRIDGE SD | | HILLTOWN | PA | 18927 | |
| PENNRIDGE SD HILLTOWN TOWNSHIP | | PO BOX 369 | T C PENNRIDGE SD | | SILVERDALE | PA | 18962 | |
| PENNRIDGE SD PARKASIE BORO | | 1100 N 5TH ST | | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD PERKASIE BORO | | 1100 N 5TH ST | T C OF PENNRIDGE S D | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD PERKASIE BORO | | 356 KENT LN | T C OF PENNRIDGE S D | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD SELLERSVILLE BORO | | 8 NANLYN AVE | SUE SNYDER TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| PENNRIDGE SD SELLERSVILLE BORO | | 8 NANLYN AVENUE PO BOX 435 | T C OF PENNRIDGE COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| PENNRIDGE SD SILVERDALE BORO | | 113 STERLING DR | T C OF PENNRIDGE SCH DIST | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD WEST ROCKHILL TWP | | 1028A RIDGE RD | SUZANNE CLARKE TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| PENNS GROVE BORO | | 303 HARDING HWY | PENNS GROVE BORO COLLECTOR | | CARNEYS POINT | NJ | 08069 | |
| PENNS GROVE BORO | | 303 HARDING HWY | TAX COLLECTOR | | CARNEYS POINT | NJ | 08069 | |
| PENNS GROVE BORO | | 303 HARDING HWY | TAX COLLECTOR | | PENNS GROVE | NJ | 08069 | |
| PENNS GROVE SEWER | | PO BOX 31 | 81 BEACH AVE | | PENNS GROVE | NJ | 08069 | |
| PENNS GROVE SEWERAGE AUTHORITY | | 81 BEACH AVE | | | PENNS GROVE | NJ | 08069 | |
| PENNS MANOR AREA SCHOOL DISTRICT | | 70 MORRIS ST | TAX COLLECTOR | | CLYMER | PA | 15728 | |
| PENNS MANOR AREA SD CHERRYHILL TWP | | PO BOX 447 | PENNS MANOR AREA SCHOOL DIST | | PENN RUN | PA | 15765 | |
| PENNS MANOR SD CHERRYHILL TWP | | PO BOX 447 | PENNS MANOR AREA SCHOOL DIST | | PENN RUN | PA | 15765 | |
| PENNS MANOR SD CLYMER BORO | | PO BOX 2 | T C OF PENNS MANORAREA SD | | CLYMER | PA | 15728 | |
| PENNS VALLEY SD CENTRE HALL BORO | | 125 S PENNSYLVANIA AVE | T C OF PENNS VALLEY AREA S D | | CENTRE HALL | PA | 16828 | |
| PENNS VALLEY SD CENTRE HALL BORO | | 129 PATRICIA AVE PO BOX 88 | T C OF PENNS VALLEY AREA S D | | CENTRE HALL | PA | 16828 | |
| PENNS VALLEY SD GREGG TWP | T C PENNS VALLEY AREA SCH DIST | PO BOX 87 | WATER ST | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY SD HAINES TWP | | 111 W PLUM ST POB 158 | T C OF PENNS VALLEY AREA SD | | AARONSBURG | PA | 16820 | |
| PENNS VALLEY SD HAINES TWP | | PO BOX 158 | T C OF PENNS VALLEY AREA SD | | AARONSBURG | PA | 16820 | |
| PENNS VALLEY SD MILES TWP | | 157 ROCKVILLE RD | T C OF PENNS VALLEY AREA SD | | REBERSBURG | PA | 16872 | |
| PENNS VALLEY SD MILLHEIM BORO | | 103 N HIGHT ST PO BOX 658 | T C OF PENNS VALLEY SCH DIST | | MILLHEIM | PA | 16854 | |
| PENNS VALLEY SD MILLHEIM BORO | | 117 LONG LANE PO BOX 57 | T C OF PENNS VALLEY SCH DIST | | MILLHEIM | PA | 16854 | |
| PENNS VALLEY SD PENN TWP | | 396 LINGLE VALLE RD | T C OF PENNS VALLEY SCH DIST | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY SD PENN TWP | | PO BOX 60 | T C OF PENNS VALLEY SCH DIST | | COBURN | PA | 16832 | |
| PENNS VALLEY SD POTTER TWP | | 226 RED MILL RD | T C OF PENNS VALLEY AREA SCH DIST | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY SD POTTER TWP | | 295 TAYLOR HILL RD | T C OF PENNS VALLEY AREA SCH DIST | | CENTRE HALL | PA | 16828 | |
| PENNSAUKEN SEWER | | PO BOX 518 | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN SEWERAGE AUTHORITY | | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNSAUKEN TOWNSHIP | | 5605 N CRESCENT BLVD | PENNSAUKEN TWP COLLECTOR | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN TOWNSHIP | | 5605 N CRESCENT BLVD | TAX COLLECTOR | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN WATER AND SEWER | | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |
| PENNSBURG BORO | | 117 DOTTS ST | JENNIFER LAJEUNESSE TC | | PENNSBURG | PA | 18073 | |
| PENNSBURG BORO MONTGY | | 509 POTTSTOWN AVE | TAX COLLECTOR OF PENNSBURG BORO | | PENNSBURG | PA | 18073 | |
| PENNSBURY SD FALLS TWP | | 188 LINCOLN HWY STE 108 | TC OF PENNSBURY SCHOOL DISTRICT | | FAIRLESS HILLS | PA | 19030 | |
| PENNSBURY SD LOWER MAKEFIELD TWP | | 1100 EDGEWOOD RD STE 3 | TC OF PENNSBURY SD | | MORRISVILLE | PA | 19067 | |
| PENNSBURY SD LOWER MAKEFIELD TWP | | 1100 EDGEWOOD RD STE 3 | TC OF PENNSBURY SD | | YARDLEY | PA | 19067 | |
| PENNSBURY SD TULLYTOWN BORO | | 500 MAIN ST | T C OF PENNSBURY SCHOOL DIST | | BRISTOL | PA | 19007 | |
| PENNSBURY SD TULLYTOWN BORO | | 500 MAIN ST | T C OF PENNSBURY SCHOOL DIST | | TULLYTOWN | PA | 19007 | |
| PENNSBURY SD YARDLEY BORO | | 141 S BELL AVE | T C OF PENNSBURY SD | | MORRISVILLE | PA | 19067 | |
| PENNSBURY SD YARDLEY BORO | | 25 S MAIN ST 100 | T C OF PENNSBURY SD | | YARDLEY | PA | 19067 | |
| PENNSBURY TOWNSHIP CHESTR | | 50 N 7TH ST R E DEPT | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PENNSBURY TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PENNSBURY VILLAGE BORO ALLEGH | | 1043 PENNSBURY BLVD | T C OF PENNSBURY VILLAGE BORO | | PITTSBURGH | PA | 15205 | |
| PENNSVILLE SEWERAGE AUTHORITY | | 90 N BROADWAY DR | | | PENNSVILLE | NJ | 08070 | |
| PENNSVILLE TOWNSHIP | | 90 N BROADWAY DR | PENNSVILLE TWP COLLECTOR | | PENNSVILLE | NJ | 08070 | |
| PENNSVILLE TOWNSHIP | | 90 N BROADWAY DR | TAX COLLECTOR | | PENNSVILLE | NJ | 08070 | |
| PENNSVILLE WATER DEPARTMENT | | 90 N BROADWAY DR | | | PENNSVILLE | NJ | 08070 | |
| PENNSYLVANIA AMERICAN WATER | | PO BOX 371412 | | | PITTSBURGH | PA | 15250 | |
| Pennsylvania American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| PENNSYLVANIA AMERICAN WATER CO. | | PO BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA ASSOCIATION OF NOTARIES | | ONE GATEWAY CENTER SUITE 401 | 420 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222 | |
| PENNSYLVANIA ASSOCIATION OF NOTARIES | | ONE GATEWAY CENTER SUITE 401 | 420 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222-1498 | |
| PENNSYLVANIA BAR INSTITUTE | | 5080 RITTER ROAD | | | MECHANICSBURG | PA | 17055 | |
| PENNSYLVANIA BOARD OF LAW EXAMINERS | | 601 COMMONWEALTH AVE STE 3600 | | | HARRISBURG | PA | 17120-0901 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280425 | | | HARRISBURG | PA | 17128-0425 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| PENNSYLVANIA DEPARTMENT OF STATE | | CORPORATION BUREAU | P.O. BOX 8722 | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA DEPT OF BANKING | | ACCOUNTS RECEIVABLE | P O BOX 2833 | | HARRISBURG | PA | 17105-2833 | |
| PENNSYLVANIA DEPT OF REVENUE | | 4TH AND WALNUT ST | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA FAIR PLAN | | | | | PHILADELPHIA | PA | 19106 | |
| PENNSYLVANIA FAIR PLAN | | 530 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| PENNSYLVANIA GENERAL INSURANCE CO | | | | | PHILADELPHIA | PA | 19101 | |
| PENNSYLVANIA GENERAL INSURANCE CO | | PO BOX 41590 | | | PHILADELPHIA | PA | 19101 | |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | 2101 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | 211 N FRONT ST | | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | 211 N FRONT ST | PO BOX 15530 | | HARRISBURG | PA | 17105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA INSURANCE DEPARTMENT | | BUREAU OF PRODUCER SERVICES | P O BOX 67330 | | HARRISBURG | PA | 17106-7330 | |
| PENNSYLVANIA LOCKSMITH COMPANY | | 639 W LAFAYETTE ST | | | EASTON | PA | 18042-1509 | |
| PENNSYLVANIA LUMBERMENS MUT INS CO | | | | | PHILADELPHIA | PA | 19106 | |
| PENNSYLVANIA LUMBERMENS MUT INS CO | | INDEPENDENCE SQUARE W | | | PHILA | PA | 19106 | |
| PENNSYLVANIA MILLERS MUT INS | | | | | WILKES BARRE | PA | 18703 | |
| PENNSYLVANIA MILLERS MUT INS | | 72 N FRANKLIN ST | | | WILKES BARRE | PA | 18701-1301 | |
| PENNSYLVANIA MUNICIPAL SERVICES CO | | 336 DELAWARE AVE | | | OAKMONT | PA | 15139 | |
| PENNSYLVANIA MUNICIPAL SERVICES CO | | 336 DELAWARE AVE | | | OAKMONT | PA | 15139-2138 | |
| Pennsylvania Office of Attorney General | Thomas J. Blessington | Bureau of Consumer Protection | 21 South 12th Street, 2nd Floor | | Philadelphia | PA | 19107 | |
| PENNSYLVANIA PATRIOT INS | | | | | COLUMBIA | SC | 29202 | |
| PENNSYLVANIA PATRIOT INS | | 265 S HOUCKS RD | | | HARRISBURG | PA | 17109 | |
| PENNSYLVANIA PATRIOT INS | | | | | HARRISBURG | PA | 17109 | |
| PENNSYLVANIA PATRIOT INS | | PO BOX 10130 | | | COLUMBIA | SC | 29207-0130 | |
| PENNSYLVANIA PLACE HOA | | 1776 S JACKSON ST STE 530 | | | DENVER | CO | 80210 | |
| PENNY A BRODE | | C/O HARVEY BRODE | 36816 ELK COVE | | FARMINGTON | MI | 48331 | |
| PENNY A HORNICK | | 7122 SOUTH ACOMA STREET | | | LITTLETON | CO | 80120 | |
| PENNY A. KAYANO | | 404 VERBENA COURT | | | PLEASANT HILL | CA | 94523 | |
| PENNY A. MCKIM | LARRY C. MCKIM | 760 STEELE STREET | | | DENVER | CO | 80206 | |
| PENNY AND ANTOINE GRACE AND | | 208 BUCKEYE DR | ALLIED RESTORATION SPECIALIST | | RAEFORD | NC | 28376 | |
| PENNY AND CLARANCE PELTON | AND CARTER DOUGLAS CO LLC | 136 BLUE SPRUCE LN | | | CADIZ | KY | 42211-8080 | |
| PENNY AND HANSEL HARRISON AND | | 239 CREEKWOOD DR | RCT CONSTRUCTION INC | | BEREA | KY | 40403 | |
| PENNY AND RODNEY SEE AND | | 3013 BONITA DR | PENNY MURRAY | | GARLAND | TX | 75041-2728 | |
| Penny Breton | | 13619 W Via Tercero Drive | | | Sun City West | AZ | 85375 | |
| PENNY BROOK PROPERTIES INC | | 7145 HAPPY HOLLOW RD STE 100 | | | TRUSSVILLE | AL | 35173 | |
| PENNY BROWNING | | 6920 LEDO ROAD | | | MOSELEY | VA | 23120 | |
| PENNY CRUMP | | 8700 MAITLAND SUM BLVD | | | ORLANDO | FL | 32810 | |
| PENNY FRIEDMAN | | 641 WEST WILLOW UNIT 127 | | | CHICAGO | IL | 60614 | |
| Penny G. Gentges | | 501 W. Northshore Drive | Suite 300 | | Milwaukee | WI | 53217 | |
| Penny Graves | | 219 Webster St | | | Waterloo | IA | 50703 | |
| PENNY JANE PICKETT | | 4795 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| PENNY JOETTE ROBINSON AND | | 310 W 13TH ST | SERVICEMASTER ECI | | MUNCIE | IN | 47302 | |
| PENNY JONES ALEXANDER ATT AT LAW | | PO BOX 915 | | | PETAL | MS | 39465 | |
| PENNY K HABBESHAW ATT AT LAW | | 9901 IH 10 W STE 770 | | | SAN ANTONIO | TX | 78230 | |
| PENNY KELLER AND JIM OWENS | | 1309 SIGUR AVE | FLOORING AND CABINETS | | METAIRIE | LA | 70005 | |
| PENNY L AUSTIN ATT AT LAW | | 925 W 8TH ST | | | MEDFORD | OR | 97501 | |
| PENNY L SHEWMAKER | | 9469 LAGUNA CREEK DRIVE | | | SACRAMENTO AREA | CA | 95624 | |
| PENNY L. WATKINS | WILMA E. BRADLEY | 824 S AMBER LANE | | | ANAHEIM | CA | 92807 | |
| PENNY MARTIN | The Martin Team, LLC | 6870 Madison Ave. | | | MADISON | OH | 44057 | |
| PENNY OMALLEY | | 9901 WILDWOOD WAY | | | VILLA PARK | CA | 92861-3140 | |
| PENNY OPERSTENNY VLAM AND ERIC | | 104 OAK RUN CIR | RANDALL VLAM AND ERIC VLAM | | CRAWFORD | TX | 76638 | |
| PENNY PERUSSE | | 2324 S COAST HWY APT 1 | | | LAGUNA BEACH | CA | 92651-3984 | |
| PENNY R ROWLANDS AND | GLENN F ROWLANDS | 41102 LOMAR CIR | | | TEMECULA | CA | 92592-9276 | |
| PENNY S MCLAIN | | ALEX C COUSINS | 5220 SW SHATTUCK ROAD | | PORTLAND | OR | 97221 | |
| Penny Sargent | c/o Boudreau Law Offices, PC | 190 Riverside Street, Unit 4A | | | Portland | ME | 04103 | |
| PENNY TICE | | 340 S SAGEBRUSH CIR | | | ROUND LAKE | IL | 60073 | |
| PENNY V. SHAFFER | WILLIAM L. SHAFFER | 625 EAST PAYSON STREET | | | SAN DIMAS | CA | 91773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNY WILLIS AND JAMES PRIESTLEY | | 1201 3TH ST | | | GALVESTON | TX | 77550 | |
| PENNY, CLARISSIE | | 17729 LAKE IRIS AVE | | | BATON ROUGE | LA | 70817 | |
| PENNY, JEROME & PENNY, PAULINE Y | | 18499 ZURICH LN | | | TINLEY PARK | IL | 60477-4405 | |
| PENNY, MICHAEL | | RR 2 BOX 206A | STURDI BUILT | | ASSUMPTION | IL | 62510 | |
| PENOBSCOT COUNTY | | 97 HAMMOND ST | TAX COLLECTOR | | BANGOR | ME | 04401 | |
| PENOBSCOT COUNTY REGISTER OF DEEDS | | 97 HAMMOND ST | | | BANGOR | ME | 04401 | |
| PENOBSCOT COUNTY REGISTRAR OF DEEDS | | 97 HAMMOND ST | | | BANGOR | ME | 04401 | |
| PENOBSCOT REGISTER OF DEEDS | | PO BOX 2070 | 97 HAMMOND ST | | BANGOR | ME | 04401 | |
| PENOBSCOT TOWN | | PO BOX 4 | TOWN OF PENOBSCOT | | PENOBSCOT | ME | 04476 | |
| PENROD LAW OFFICE LLC | | 6680 WASHINGTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| PENROSE WATER DISTRICT | | 340 GRANT ST | | | PENROSE | CO | 81240 | |
| PENROSE, RALPH T | | 1227 ELIZABETH ST | | | BOWLING GREEN | KY | 42104-3213 | |
| PENSAUKEE TOWN | | 2464 SAMPSON RD | PENSAUKEE TOWN TREASURER | | LITTLE SUAMICO | WI | 54141 | |
| PENSAUKEE TOWN | | 3675 CTH SS | TREASURER PENSAUKEE TWP | | OCONTO | WI | 54153 | |
| PENSAUKEE TOWN | | 4185 COUNTY J | | | OCONTO | WI | 54153 | |
| PENSHURST PLACE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| PENSHURST PLACE CONDOMINIUM TRUST | | 47 HARVARD ST | | | WORCESTER | MA | 01609 | |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| PENSION, LFSL | | 401 N HOWARD | | | BALTIMORE | MD | 21201-3601 | |
| PENSON PADGETT AND CONRAD PA | | 2810 REMINGTON GREEN CIR | | | TALLAHASSEE | FL | 32308 | |
| PENTA CORPORATION | | 7501 CASTOR AVE | | | PHILADELPHIA | PA | 19152-4029 | |
| PENTAGON TITLE | | 11820 PARK LAWN DR STE 140 | | | ROCKVILLE | MD | 20852 | |
| PENTLAND TOWNSHIP | | 13105 COUNTY RD 400 | TREASURER PENTLAND TWP | | NEWBERRY | MI | 49868 | |
| PENTLAND TOWNSHIP | | RT 4 BOX 897 | | | NEWBERRY | MI | 49868 | |
| PENTWATER TOWNSHIP | | 327 HANCOCK ST | TREASURER PENTWATER TWP | | PENTWATER | MI | 49449 | |
| PENTWATER TOWNSHIP | | PO BOX 512 | TREASURER PENTWATER TWP | | PENTWATER | MI | 49449 | |
| PENTWATER VILLAGE | | 327 S HANCOCK ST PO BOX 622 | TREASURER | | PENTWATER | MI | 49449 | |
| PENTWATER VILLAGE | | PO BOX 622 | TREASURER | | PENTWATER | MI | 49449 | |
| PENUEL, RONALD B & PENUEL, HOLLY L | | 6104 LITTLE PINEY DR | | | LAKE SAINT LOUIS | MO | 63367-1968 | |
| Penwater Capital Management LP | | 227 W Monroe | Ste 4000 | | Chicago | IL | 60606-5099 | |
| PENYAK ROOFING CO | | 3571 KENNEDY RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| PEONI, CHARLES J | | 8109 S DELAWARE ST | | | INDIANAPOLIS | IN | 46227 | |
| People of the State of New York by Eric T Schneiderman Attorney General of the State of New York Petitioners v et al | | 2 THE LN | | | ROCKY POINT | NY | 11778 | |
| PEOPLES BANK | | 105 LEADER HEIGHTS DR | | | YORK | PA | 17403-5137 | |
| PEOPLES BANK | | 13180 METCALF AVE 2ND FL | | | OVERLAND | KS | 66213 | |
| PEOPLES BANK | | 13180 METCALF AVENUE | | | OVERLAND PARK | KS | 66213 | |
| PEOPLES BANK | | 418 GROVER ST | | | LYNDEN | WA | 98264 | |
| PEOPLES BANK | | 7810 W 151 ST | | | OVERLAND PARK | KS | 66223 | |
| PEOPLES BANK | | 845 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| PEOPLES BANK | | 850 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| PEOPLES BANK AND TRUST COMPANY | | 517 WASHINGTON ST | PO BOX 40 | | RYAN | OK | 73565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEOPLES CHOICE HOME LOAN INC | | 7515 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| PEOPLES GAS | | 130 E RANDOLPH | | | CHICAGO | IL | 60687 | |
| PEOPLES GAS | | PEOPLES ENERGY | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES HOME EQUITY INC | | 5205 MARYLAND WAY STE 100 | | | BRENTWOOD | TN | 37027-1007 | |
| PEOPLES INSURANCE CLAIM CENTER | JAQUELINE ZAMBRANO | 20201 NE 16TH PL | | | MIAMI | FL | 33179-2719 | |
| PEOPLES MORTGAGE | | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |
| PEOPLES MORTGAGE CORP | | 1 FIRSTFED PARK | | | SWANSEA | MA | 02777 | |
| PEOPLES MORTGAGE CORP | | 580 WASHINGTON ST | | | SOUTH EASTON | MA | 02375 | |
| PEOPLES MORTGAGE CORPORATION | | 330 SWANSEA MALL DR | | | SWANSEA | MA | 02777 | |
| PEOPLES MUTUAL FIRE | | | | | BERKELEY SPRINGS | WV | 25411 | |
| PEOPLES MUTUAL FIRE | | PO BOX 618 | | | BERKELEY SPRINGS | WV | 25411 | |
| PEOPLES MUTUAL INS ASSOC | | | | | DONNELLSON | IA | 52625 | |
| PEOPLES MUTUAL INS ASSOC | | 619 MADISON AVE | | | DONNELLSON | IA | 52625-9453 | |
| PEOPLES NATIONAL BANK N A | | 520 S 42ND STREET | | | MT VEMON | IL | 62864 | |
| PEOPLES NATIONAL BANK NA | | 520 S 42ND STREET PO BOX 887 | | | MT VERNON | IL | 62864 | |
| PEOPLES NATURAL GAS | | 1106 3RD AVE | | | WORTHINGTON | MN | 56187 | |
| PEOPLES STATE BANK | JAMES NIEMAN | 31130 RYAN ROAD | | | WARREN | MI | 48092 | |
| PEOPLES THRIFT SVGS BANK | | 1535 LOCUST ST | ATTN JOHN REAGAN | | PHILADELPHIA | PA | 19102 | |
| PEOPLES TRUST INSURANCE COMPANY | | 6001 BROKEN SOUND PKWY 200 | | | BOCA RATON | FL | 33487 | |
| PEOPLES UNITED BANK | | 629 PUTNEY RD | | | BRATTLEBORO | VT | 05301-9044 | |
| PEOPLES UNITED BANK | | 850 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| PEOPLES UNITED BANK | | PO BOX 8069 | | | BRATTLEBORO | VT | 05304-8069 | |
| PEOPLES, AUNNA L | | 4550 MAIN ST STE 217 | | | KANSAS CITY | MO | 64111 | |
| PEOPLES, DOMINION | | 701 E CARY ST PO BOX 26784 | | | RICHMOND | VA | 23219 | |
| PEOPLES, MARK | | 4332 CANAL ST | | | NEW ORLEANS | LA | 70119 | |
| PEOPLES, RAYCINA | | 5138 ROSECREST PL | LLOYD BURTON CONSTRUCTION | | PITTSBURG | PA | 15201 | |
| PEOPLESBANKA CODORUS VALLEYCOMPANY | | 105 LEADER HEIGHTS RD | | | YORK | PA | 17403 | |
| PEOPLESUPPORT INC | | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | |
| PeopleSupport Inc | | 95 JAMES WAY STE 113 | | | SOUTHAMPTON | PA | 18966 | |
| PEORIA AND WILBUR LEWIS | | 501 BRIAN DR | AND BENTO CONTRUCTION LLC | | ADAMSVILLE | AL | 35005 | |
| PEORIA CITY FINANCE DEPT | | 8401 W MONROE ST RM | CITY OF PEORIA | | PEORIA | AZ | 85345 | |
| PEORIA CITY FINANCE DEPT | | 8401 W MONROE ST RM 140 | CITY OF PEORIA | | PEORIA | AZ | 85345 | |
| PEORIA CITY FINANCE DEPT | | 8401 W MONROE ST RM 140 | | | PEORIA | AZ | 85345 | |
| PEORIA COUNTY | | 324 MAIN ST RM G15 | PEORIA COUNTY TREASURER | | PEORIA | IL | 61602 | |
| PEORIA COUNTY | | 324 MAIN ST RM G15 | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY | PEORIA COUNTY TREASURER | 324 MAIN ST ROOM G15 | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY CLERK | | 324 MAIN ST RM 101 | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY RECORDER | | 324 MAIN ST COUNTY COURTHOUSE | RM G04 | | PEORIA | IL | 61602 | |
| PEORIA COUNTY RECORDERS OFFICE | | 324 MAIN STREETROOM G04 | PEORIA COUNTY COURTHOUSE | | PEORIA | IL | 61602 | |
| PEORIA ESTATES | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| PEPCO | | PO BOX 13608 | | | PHILADELPHIA | PA | 19101 | |
| PEPCO LTD | | 600 REISTERTOWN RD | | | BALTO | MD | 21208 | |
| PEPE, MICHAEL | | 6619 DAVIS FORD RD | | | MANASSAS | VA | 20111 | |
| PEPIN COOP, PIERCE | | PO BOX 420 | | | ELLSWORTH | WI | 54011 | |
| PEPIN COUNTY TREASURER | | PO BOX 39 | | | DURAND | WI | 54736 | |
| PEPIN COUNTY TREASURER | | PO BOX 39 | PEPIN COUNTY TREASURER | | DURAND | WI | 54736 | |
| PEPIN REGISTER OF DEEDS | | PO BOX 39 | | | DURAND | WI | 54736 | |
| PEPIN TOWN | | RR1 | | | PEPIN | WI | 54759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEPIN TOWN | | W11086 FOSTER RD | PEPIN TOWN TREASURER | | STOCKHOLM | WI | 54769 | |
| PEPIN TOWN | | W11086 FOSTER RD | PEPIN TOWN TREASURER | | STOCKHOLM | WI | 54769-5602 | |
| PEPIN TOWN | | W8882 PEPIN TOWN | | | PEPIN | WI | 54759 | |
| PEPIN VILLAGE | | BOX 277 508 2ND ST | PEPIN VILLAGE TREASURER | | PEPIN | WI | 54759 | |
| PEPIN VILLAGE | | PEPIN VILLAGE | | | PEPIN | WI | 54759 | |
| PEPIN VILLAGE | | PEPIN VILLAGE HALL BOX 277 | | | PEPIN | WI | 54759 | |
| PEPITO, ELLA A | | 6416 SUTHERLAND AVENUE | | | NEW PORT RICHEY | FL | 34653 | |
| PEPP, SHAWN | | 7451 LAKE BARRINGTON DR | S P INVESTMENT | | NEW ORLEANS | LA | 70128 | |
| PEPPEMILL CONDO ELITE PROPERTY MGMT | | 10 MELROSE DR 9 | | | FARMINGTON | CT | 06032 | |
| PEPPER AND CRANDALL CO | | 401 W STATE ST | | | OLEAN | NY | 14760 | |
| PEPPER AND NASON | | 8 HALE STREET | | | CHARLESTON | WV | 25301 | |
| PEPPER DRIVE ESTATES HOMEOWNERS | | 2851 CAMINO DEL RIO S 230 | | | SAN DIEGO | CA | 92108 | |
| PEPPER HAMILTON LLP | | 3000 Two Logan Square | 18th and Arch Streets | | Philadelphia | PA | 19103 | |
| Pepper Hamilton LLP | | 3000 Two Logan Square | Eighteenth and Arch Streets | | Philadelphia | PA | 19103-2799 | |
| PEPPER HAMILTON LLP - PRIMARY | | 3000 Two Logan Square | 18th and Arch Streets | | Philadelphia | PA | 19103 | |
| PEPPER MILL CONDO ASSOC | | 8516 PEPPER RIDGE DR | | | GRAND BLANC | MI | 48439 | |
| PEPPER RIDGE TOWNHOMES HOA | | 8765 W KELTON LN BLDG A 1 102 | C O PLANNED DEVELOPMENT SVC | | PEORIA | AZ | 85382 | |
| PEPPER, ANTHONY C | | 386 RAINBOW DR | | | SEDRO WOOLLEY | WA | 98284-9587 | |
| PEPPER, WANDA | | 673 SILVERMAN DR | | | COLLIERVILLE | TN | 38017 | |
| PEPPERELL TOWN | | 1 MAIN ST | PEPPERELL TOWN TAX COLLECTOR | | PEPPERELL | MA | 01463 | |
| PEPPERELL TOWN | | 1 MAIN ST TOWN HALL | MICHAEL HARTNETT T C | | PEPPERELL | MA | 01463 | |
| PEPPERELL TOWN | PEPPERELL TOWN - TAX COLLECTOR | 1 MAIN STREET | | | PEPPERELL | MA | 01463 | |
| PEPPERHILL PROPERTY OWNERS | | 3519 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| PEPPERS, JEFFREY | | 22 LYNN DR | | | BURLIGTON | NJ | 08016 | |
| PEPPERS, KEVIN | | 4359 WEST CRYSTAL STREET | | | CHICAGO | IL | 60651 | |
| PEPPERTREE CONDOMINIUM ASSOCIATION | | 7300 CORBIN AVE | | | RESEDA | CA | 91335 | |
| PEPPERTREE CONDOMINIUM OWNERS | | 9310 TOPANGA CANYON BLLVD STE 220 | | | CHATSWORTH | CA | 91311 | |
| PEPPERTREE HOA | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| PEPPERWOOD CONDO ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PEQOUT PROPERTIES LLC | | 711 BROAD ST EXT | | | WATERFORD | CT | 06385 | |
| PEQUANNOCK TOWNSHIP | | 530 NEWARK POMPTON TURNPIKE | PEQUANNOCK TWP COLLECTOR | | POMPTON PLAINS | NJ | 07444 | |
| PEQUANNOCK TOWNSHIP | | 530 NEWARK POMPTON TURNPIKE | TAX COLLECTOR | | POMPTON PLAINS | NJ | 07444 | |
| PEQUEA SCHOOL DISTRICT | | 166 S HOLLAND RD PO BOX 130 | TAX COLLECTOR | | KINZERS | PA | 17535 | |
| PEQUEA TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| PEQUEA TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| PEQUEA VALLEY SD LEACOCK TWP | | 166 S NEW HOLLAND RD | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD PARADISE TWP | | 166 S NEW HOLLAND RD | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD PARADISE TWP | | 166 S NEW HOLLAND RD PO BOX 130 | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD SALISBURY TWP | | 166 S NEW HOLLAND RD | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD SALISBURY TWP | | 166 S NEW HOLLAND RD PO BOX 130 | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUENO, HILDA C | | 218 AUTUMN CHASE AVE | | | EDINBURG | TX | 78541 | |
| PEQUITA JAY BUIS ATT AT LAW | | 4415 CHERRY LN | | | INDIANAPOLIS | IN | 46228 | |
| PEQUOT PROPERTIES | | 310 SALEM TPKE | | | NORWICH | CT | 06360 | |
| PER KARLSSON | ANNETTE KARLSSON | 31 JEROME DRIVE | | | CLIFTON | NJ | 07011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERALA, RAY | | 11567 E S LAKE BLVD | | | LAKE NEBAGAMON | WI | 54849 | |
| PERALES, SILVERIO | | 6933 YORKSTON ST | JOHN CARLOS MALDONADO | | WATAUGA | TX | 76148 | |
| PERALES, YOLANDA | | 2202 BUNZEL ST | GONZALEZ CONSTRUCTION | | HOUSTON | TX | 77088 | |
| PERALTA TRAILS | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| PERALTA TRAILS | | 1514 W TODD DR STE B103 | C O JOMAR ASSOCIATION SERVICES INC | | TEMPE | AZ | 85283 | |
| PERALTA TRAILS HOMEOWNERS ASSN | | 1514 W TODD DR STE B 103 | C O JOMAR ASSOCIATION SERVICES | | TEMPE | AZ | 85283 | |
| PERALTA, ANTHONY | | 6262 WOODHAVENG BLVD APT S16 | | | REGAL PARK | NY | 11374 | |
| PERALTA, JUAN | | 5709 E 36TH ST | BROWN OHAVER LLC | | TUSCON | AZ | 85711 | |
| PERAZZELLI, ALFRED J & AULT, DEBORAH | | 628 MEADOW ROAD | | | HUNTINDON VALLEY | PA | 19006 | |
| PERCELL, LESTER P | | 2006 8TH ST | | | DOUGLAS | AZ | 85607 | |
| PERCISION BUILDING AND RESTORATION | | 10722 ARROW ROUTE STE 416 | | | RANCHO CUCAMONGA | CA | 91730 | |
| PERCIVAL LAW OFFICE PC | | 447 E MAIN ST STE 111 | | | JACKSON | TN | 38301 | |
| PERCIVAL, SCOTT A & PERCIVAL, CANDACE S | | 1095 LARKSPUR TER | | | ROCKVILLE | MD | 20850-1004 | |
| PERCOWITZ, SAMUEL | | 350 S PECK DR APT 4 | | | BEVERLY HILLS | CA | 90212 | |
| PERCY AND DEBBIE AYRES AND OLD | | 1220 SE 34T TERRACE | FLORIDA ROOFING AND SHEET METAL INC | | CAPE CORAL | FL | 33904 | |
| PERCY AND GLORIA ERVES AND | | 2341 PLOVER CT | AVILA ROOFING | | DECATUR | GA | 30032 | |
| PERCY AND ROSA FOSTER REVOCABLE TRU | | 1288 BERRIAN ST | | | CLAREMONT | CA | 91711-3003 | |
| PERCY AND TEIXEIRA | | NULL | | | HORSHAM | PA | 19044 | |
| PERCY D FOSTER | | 1288 BERRIAN ST | | | CLAREMONT | CA | 91711-3003 | |
| PERCY DURAN ATT AT LAW | | 720 GANYMEDE DR | | | LOS ANGELES | CA | 90065 | |
| PERCY HOEK INC | | PO BOX 387 | | | SAYVILLE | NY | 11782 | |
| PERCY TEDESCHI AND KILCLINE PC | | 4 CT ST | | | TAUNTON | MA | 02780 | |
| PERCY, DONNA M & PERCY, NATHAN D | | PO BOX 7762 | | | BROOMFIELD | CO | 80021 | |
| PERCY, ELI | | 3431 KIRKCALDY ROAD. | | | EL PASO | TX | 79925 | |
| PERDIDO DUNES 2006 CONDO ASSN INC | | PO BOX 2405 | | | GULF SHORES | AL | 36547 | |
| PERDOMO, GLORIA E | | 441 ORIENTE ST | | | DALY CITY | CA | 94014-0000 | |
| PERDOMO, GREGORY | | 4228 N PAULINA ST | | | CHICAGO | IL | 60613 | |
| PERDOMO, JOSE B | | 1837 FERN ROAD | | | FORT LAUDERDALE | FL | 33317 | |
| PERDUE AND BRANDON | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| PERDUE BRANDON FIELDER COLLINS AND MO | | 1235 N LOOP W STE 600 | ATTORNEY AT LAW | | HOUSTON | TX | 77008 | |
| PERDUE BRANDON FIELDER COLLINS AND MO | | 4025 WOODLAND PARK BLVD STE 300 | | | ARLINGTON | TX | 76013 | |
| PERDUE, TED L | | 3292 CAMENS WAY | | | BUFORD | GA | 30519 | |
| PERDUEBRANDONFIELDERCOLLINS AND | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| PERE MARQUETTE TOWNSHIP | | 1699 S PERE MARQ HWY | TREASURER PERE MARQUETTE TWP | | LUDINGTON | MI | 49431 | |
| PERE MARQUETTE TOWNSHIP | | 1699 S PERE MARQUETTE HWY | TREASURER PERE MARQUETTE TOWNSHIP | | LUDINGTON | MI | 49431 | |
| PERE MARQUETTE TOWNSHIP | | 1699 S PERE MARQUETTE HWY | TREASURER PERE MARQUETTE TWP | | LUDINGTON | MI | 49431 | |
| PEREA, SUSAN K | | 3504 BIGHORN ST | | | CASPER | WY | 82609 | |
| PEREAU, MICHAEL C & PEREAU, DEBRA A | | 68 COLLIGAN PT RD | | | PLATTSBURGH | NY | 12901 | |
| PEREDO, ELIZABETH | | 6639 KERNS RD | | | FALLS CHURCH | VA | 22042-0000 | |
| PEREGOY, BRENDA L | | 4411 BREEZY BAY CIR APT 204 | | | RICHMOND | VA | 23233-7094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREGRINE APPRAISAL GROUP INC | | 237 CREVE COEUR AVE | | | BALLWIN | MO | 63011-4039 | |
| Peregrine Systems Inc | | 237 CREVE COEUR AVE | | | BALLWIN | MO | 63011-4039 | |
| PEREGRINO, ROGELIO M & PEREGRINO, TERESA R | | 321 WEST 235TH STREET | | | CARSON | CA | 90745 | |
| PEREIDA, JOHNNIE A | | 6215 ST. LEONARD | | | ARLINGTON | TX | 76001-7848 | |
| PEREIRA, DOMINGA | | 15738 TREASURE ISLAND LANE | | | FORT MYERS | FL | 33905 | |
| PEREIRA, JOHN S | | 150 E 58TH ST | | | NEW YORK | NY | 10155 | |
| PEREIRA, LOURDAYS | | 275 E 22ND ST | | | PATERSON | NJ | 07514-2242 | |
| PEREIRA-ABARA, NICOLE A | | 13006 CASTLEWIND LANE | | | PEARLAND | TX | 77584 | |
| PEREL LEGENDRE AND PJS | | 25527 PECAN VALLEY CIR | HANDYMAN SERVICE | | SPRING | TX | 77380 | |
| PEREL V LEGENDRE AND | | 25527 PECAN VALLEY CIR | TERRI LEGENDRE | | SPRING | TX | 77380 | |
| PEREMLA J AND JAYANTI A SOLANKI | | 1626 FOOTHILL BLVD | | | SANTA ANA | CA | 92705 | |
| PERENICH AND PERENICH PL | | 28059 US HWY 19 N | | | CLEARWATER | FL | 33761 | |
| PERETZ, FRIA | | PO BOX 6382 | GROUND RENT | | BALTIMORE | MD | 21230 | |
| PEREZ AND HAWES | | 21300 VICTORY BLVD STE 820 | | | WOODLAND HILLS | CA | 91367 | |
| PEREZ CARRILLO RODRIGUEZ ASSOCS | | PO BOX 2477 | | | VEGA BAJA | PR | 00694 | |
| PEREZ CLEANING AND RESTORATION INC | | 1886 FREEMAN AVE | | | SIGNAL HILL | CA | 90755 | |
| PEREZ GARDENING, JOSE | | PO BOX 413 | | | DESERT HOT SPRINGS | CA | 92240 | |
| PEREZ JR, MANUEL | | 380 PHEASANT CHASE DR | | | BOLINGBROOK | IL | 60490-4507 | |
| PEREZ KUDZMA LAW OFFICE | | 66 JERICHO RD | | | WESTON | MA | 02493 | |
| PEREZ RICH, BLANC | | 654 AUDUBON CT | | | HAYWARD | CA | 94544 | |
| PEREZ, AARON & COSS, EMILY | | 4148 COUNCIL OAK RD | | | LAS CRUCES | NM | 88011-4114 | |
| PEREZ, ALFRED V & PEREZ, DIMPNA O | | PO BOX 3104 | | | RONA | TX | 78584-3104 | |
| PEREZ, ALMA A & PEREZ, SIVESTRE | | 2525 WALTERS WAY APT 15 | | | CONCORD | CA | 94520-0000 | |
| PEREZ, AMPARO | | 7201 WEST 29TH LANE | | | HIALEAH | FL | 33018-0000 | |
| PEREZ, ANA | | 11261 SW 175TH ST | SOUTHER PUBLIC ADJUSTERS | | MIAMI | FL | 33157 | |
| PEREZ, ANA M & VAZQUEZ, FRANCISCO J | | 1675 CHESTERTON CIRCLE | | | SAN JOSE | CA | 95133 | |
| PEREZ, ANGEL & PEREZ, RAMONA | | 1574 WOODBURY DR | | | HARBOR CTY | CA | 90710 | |
| PEREZ, ARMANDO | | 1441 JASMINE COURT | | | LAREDO | TX | 78041 | |
| PEREZ, CATALINA P | | 12732 WINE CELLAR COURT | | | RANCHO CUCAMONGA | CA | 91739 | |
| PEREZ, CELINDA | | 9104 SW 70 TERRACE | | | MIAMI | FL | 33173 | |
| PEREZ, DEBORAH | | 13431 S SACRAMENTO AVE | | | ROBBINS | IL | 60472 | |
| PEREZ, EDGARDO & PEREZ, MARIBEL | | 28 JEWETT AVE | | | STATEN ISLAND | NY | 10302 | |
| PEREZ, EDWINA | | 4318 4318 1 2 LAMONT ST | FLOOD MASTERS | | SAN DIEGO | CA | 92109 | |
| PEREZ, EDWINA | | 4318 4318 1 2 LAMONT ST | NC LANGE GENERAL CONTRACTING | | SAN DIEGO | CA | 92109 | |
| PEREZ, ELIA | | 3401 W 66TH PL | TORRES ROOFING | | CHICAGO | IL | 60629 | |
| PEREZ, ERNESTINA | | 1449 CAMINITO SARDINIA #1 | | | CHULA VISTA | CA | 91915 | |
| PEREZ, EVA | | 8455 NW 68TH ST | | | MIAMI | FL | 33166 | |
| PEREZ, EZEKIEL & PEREZ, MARIA | | 85 W VINCE ST | | | VENTURA | CA | 93001-1336 | |
| PEREZ, GASPAR | | 851 EAST 9TH STREET | | | LONG BEACH | CA | 90813 | |
| PEREZ, GERARDO | | 315 EL FUERTE AVENUE | | | BAKERSFIELD | CA | 93307-0000 | |
| PEREZ, GERARDO & PEREZ, SYLVIA | | 1312 ROQUE SALINAS RD. | | | PALMVIEW | TX | 78572 | |
| PEREZ, GUILLERMO | | 5636 N ARTESIAN AVENUE | | | CHICAGO | IL | 60659-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, IGNACIO & PEREZ, ELENA | | 116 RANCHO DEL REY ST | | | MISSION | TX | 78572-6767 | |
| PEREZ, ISMAEL | | 8723 SYLVAN AVE | | | RIVERSIDE | CA | 92503-7820 | |
| PEREZ, IVONNE | | 547 E 19TH ST | DUBOFF LAW FIRM | | HIALEAH | FL | 33013-4129 | |
| Perez, Jesus & Perez, Maria | | 140 Westwood Drive | | | Dallas | GA | 30132 | |
| Perez, Jesus & Perez, Maria C | | 140 Westwood Drive | | | Dallas | GA | 30132 | |
| PEREZ, JOHN | | 6513 MADRONE AVEUE | | | KELSEYVILLE | CA | 95451 | |
| PEREZ, JOHN C | | 223 N MAPLEWOOD AVE | | | WEST COVINA | CA | 91790-2235 | |
| PEREZ, JOSE | | 714 W OLYMPIC BLVD STE 450 | | | LOS ANGELES | CA | 90015 | |
| PEREZ, JOSE A | | 1944 LA JOLLA DR | | | STOCKTON | CA | 95204-1639 | |
| PEREZ, JOSE F | | 2608 CHANCELLOR DR | | | PLANO | TX | 75074 | |
| PEREZ, JOSE M & GONZALEZ, GLORIA | | 1671 SOUZA ST | | | ORANGE COVE | CA | 93646 | |
| PEREZ, JULIO | | 10005 S W 28TH ST | MAX MOLINA | | MIAMI | FL | 33165 | |
| PEREZ, MARCIAL | | 15370 SW 104TH TER APT 4 | | | MIAMI | FL | 33196-4562 | |
| PEREZ, MARIA E | | 90 SUMMER RIM CIRCLE | | | SACRAMENTO | CA | 95823 | |
| PEREZ, MARIA L | | 613-2 WOODSIDE SIERRA | | | SACRAMENTO | CA | 95825-0000 | |
| PEREZ, MARLENE | | 1207 WEST 44 PLACE | | | HIALEAH | FL | 33012 | |
| PEREZ, MARTHA | | 6910 E CREEK DR | | | TAMPA | FL | 33615-2711 | |
| PEREZ, MARTIN | | 531 NW SOONER RD | | | BARTLESVILLE | OK | 74003 | |
| PEREZ, MELISSA | RIES CONSTRUCTION | 1900 N BAYSHORE DR APT 2012 | | | MIAMI | FL | 33132-3010 | |
| Perez, Miguel A & Perez, Marie | | 4521 Mayflower Lane | | | Las Vegas | NV | 89107 | |
| PEREZ, OSCAR & PEREZ, ALEIDA | | 4801 NW 7TH ST 310 B-16 | | | MIAMI | FL | 33126-2148 | |
| PEREZ, PABLO | | 4000 PONCE DE LEON BLVD STE 470 | | | CORAL GABLES | FL | 33146-1432 | |
| PEREZ, RAFAEL J | | 2557 BORIS AVE | | | COMMERCE | CA | 90040 | |
| PEREZ, RAUL L & PEREZ, SILVIA L | | 1217 KOSCIUSKO | | | EAST CHICAGO | IN | 46312-3827 | |
| PEREZ, RAYMOND | | 329 N ROWAN AVE | | | LOS ANGELES | CA | 90063 | |
| PEREZ, RENGNER G | | 3640 ADLER CT | | | SAN JOSE | CA | 95111-0000 | |
| PEREZ, ROBERT | | 3013 MISTY MOSS CT | REMBRANDT ENTERPRISES INC | | WAXHAW | NC | 28173 | |
| PEREZ, ROBERT T | | 2043 WYDA WAY APT 28 | | | SACRAMENTO | CA | 95825-9031 | |
| PEREZ, ROLANDO & PEREZ, MELISSA | | 851 N IOWA AVE | | | BROWNSVILLE | TX | 78521 | |
| Perez, Rosa Maria | ROSA MARIA PEREZ | 930 Steitz CT A | | | San Jose | CA | 95116 | |
| PEREZ, RUBEN & PEREZ, ELVIA | | 3081 GANAHL STREET | | | LOS ANGELES | CA | 90063 | |
| PEREZ, RUTH E & PEREZ, RICHARD D | | 4792 7TH STREET | | | CARPINTERIA | CA | 93013 | |
| PEREZ, SERGIO | | 7357 BEQUETTE AVENUE | | | PICO RIVERA | CA | 90660 | |
| PEREZ, VERONICA | | 1126 GLEN LOCH DR | ANDREW CAMARILLO AND FLOORING INSTALLATIONS | | IRVING | TX | 75062 | |
| PEREZ, YESSENIA | | 3248 HEATHERWOOD CT | | | MODESTO | CA | 95354-0000 | |
| PEREZ-JAMES, MARY L & JAMES, AARON D | | 24916 JERONIMO LN | | | LAKE FOREST | CA | 92630 | |
| Perez-Kudzma Law Office | PRISCYLA G. GARAJAU V. GMAC MORTGAGE, LLC | 66 Jericho Road | | | Weston | MA | 02493 | |
| PERFECT M AGE | | 4708 ALANDALE DR | | | FOREST HILL | TX | 76119 | |
| PERFECT RESTORATIONS LLC | | 775 MAIN ST | | | ANTIOCH | IL | 60002 | |
| PERFECTED AIR HEATING AND AIR | | 108 08 SHORE FRONT PKWY | | | QUEENS | NY | 11694 | |
| PERFECTION CLEANING SERVICE INC | | 3213 DOOLITTLE DRIVE | | | NORTHBROOK | IL | 60062 | |
| PERFECTION CONSTRUCTION | | 2251 LONEDELL | | | ARNOLD | MO | 63010 | |
| PERFISITY MCGHEE ATT AT LAW | | PO BOX 8040 | | | INGLEWOOD | CA | 90308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERFORMANCE ADJUSTING LLC | | 1135 CHARLES ST | | | NORTH PROVIDENCE | RI | 02904 | |
| PERFORMANCE FINANCIAL INC | | 27919 SMYTH DR STE 102 | | | SANTA CLARITA | CA | 91355 | |
| PERFORMANCE INS SERVICES INC | | 11611 N MERIDIAN ST STE 600 | | | CARMEL | IN | 46032-7118 | |
| PERFORMANCE PLUS APPRAISALS | | 17733 FIREBIRD PATH | | | FARMINGTON | MN | 55024 | |
| PERFORMANCE PLUS REALTY INC | | 6116 GUNSLINGER DR | C O THOMAS LAZZARO | | COLORADO SPRINGS | CO | 80923 | |
| PERFORMANCE PROGRAMS INC | | PO BOX 630 | | | OLD SAYBROOK | CT | 06475 | |
| PERFORMANCE REALTY GROUP INC | | 538 W MAIN ST | | | NORWICH | CT | 06360 | |
| Performance Realty International LLC | | 100 West 5th Avenue | | | Mt. Dora | FL | 32757 | |
| Performance Realty International LLC | | 1977 Dundee Dr | | | Winter Park | FL | 32792 | |
| Performance Realty International LLC | | 990 North State Road 434 | | | Altamonte Springs | FL | 32714 | |
| PERFORMANCE REALTY NETWORK | | 9951 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32225 | |
| PERFORMANCE SHELL CONSTRUCTION | | 611 SE 18TH AVE | | | POMPANO BEACH | FL | 33060 | |
| PERFORMANCE TITLE | | 137 MAIN ST | | | BAY SAINT LOUIS | MS | 39520-4525 | |
| PERFORMING ARTIST AT LINCOLN SCHOOL, INC. | | PO BOX 470411 | | | BROOKLINE | MA | 02447 | |
| PERGAMENT, MARC A | | 400 GARDEN CITY PLZ STE 403 | | | GARDEN CITY | NY | 11530 | |
| PERHACS, JAMES & PERHACS, AIMEE | | 113 HARRIS AVENUE | | | STANHOPE | NJ | 07874 | |
| PERHAM TOWN | | 206 HIGH MEADOW RD | TOWN OF PERHAM | | PERHAM | ME | 04766 | |
| PERHAM, TIMOTHY J | | 5512 W 149TH PL UNIT 14 | | | HAWTHORNE | CA | 90250-6675 | |
| PERIAN DAY | | 411 CHESNUT STREET | | | MONTOURSVILLE | PA | 17754 | |
| PERICH, JAMES | | 430 BLVD OF THE ALLEYS | SOLICITOR | | PITTSBURGH | PA | 15219 | |
| PERILLOUX ASSOCIATES PA | | 648 LAKELAND E DR STE A | | | FLOWOOD | MS | 39232 | |
| PERIMETER INSURANCE AGENCY | | 2206 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30501 | |
| PERINTON TOWN | | 1350 TURKHILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| PERIOD REALTY TRUST | | PO BOX 1130 | 144 SUDBURY ROAD | | CONCORD | MA | 01742 | |
| PERIWINKLE PARK CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| PERKASIE BOROUGH (BUCKS) | T/C OF PERKASIE BORO | 356 KENT LANE | | | PERKASIE | PA | 18944 | |
| PERKASIE BOROUGH BUCKS | | 1100 N 5TH ST | T C OF PERKASIE BORO | | PERKASIE | PA | 18944 | |
| PERKASIE BOROUGH BUCKS | | 356 KENT LN | T C OF PERKASIE BORO | | PERKASIE | PA | 18944 | |
| PERKIN ELMER INC | | 940 WINTER ST | | | WALTHAM | MA | 02451 | |
| PERKIN REAL ESTATE | | 324 S HWY 81 | | | DUNCAN | OK | 73533 | |
| PERKINS AND ANCTIL PC | | 73 PRINCETON ST STE 306 | FOR THE FULLER POND VLGE CONDO TRST | | NORTH CHELMSFORD | MA | 01863 | |
| PERKINS AND ANCTIL PC AS ATTY FOR | | 73 PRINCETON ST STE 306 | | | CHELMSFORD | MA | 01863 | |
| PERKINS AND ANCTIL PC AS ATTY FOR | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| PERKINS AND PUCKHABER | | 3 MAPLE ST | | | CONCORD | NH | 03301 | |
| PERKINS APPRAISAL SERVICE | | 706 S BAKER ST SE | | | ALBANY | OR | 97321 | |
| PERKINS COIE LLP | | 1201 THIRD AVE | 40TH FLOOR | | SEATTLE | WA | 98101-3099 | |
| PERKINS COIE LLP | | 1201 THIRD AVE STE 4800 | | | SEATTLE | WA | 98101 | |
| PERKINS COUNTY | | MAIN STREETCOURTHOUSE | TAX COLLECTOR | | BISON | SD | 57620 | |
| PERKINS COUNTY | PERKINS COUNTY TREASURER | PO BOX 357 | 200 LINCOLN | | GRANT | NE | 69140 | |
| PERKINS ENTERPRISES | | 5715 W ALEXANDER RD STE 160 | | | LAS VEGAS | NV | 89130-2807 | |
| PERKINS LAW GROUP | | 6703 14TH ST W STE 212 | | | BRADENTON | FL | 34207-5837 | |
| PERKINS LAW, PC | MARGERET DENNIS & LADON POWELL VS HOMECOMINGS FINANCIAL,LLC FKA HOMECOMINGS FINANCIAL NETWORK,INC, A DELAWARE LIMITED L ET AL | 1607 CY Avenue, Suite 104 | | | Casper | WY | 82604 | |
| PERKINS OLSON P A | | 32 PLEASANT ST | | | PORTLAND | ME | 04101-3912 | |
| PERKINS PLACE HOA | | PO BOX 8524 | | | SENECA | SC | 29678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERKINS RECORDER OF DEEDS | | PO BOX 156 | | | GRANT | NE | 69140 | |
| PERKINS REGISTRAR OF DEEDS | | PO BOX 127 | MAIN ST | | BISON | SD | 57620 | |
| PERKINS THOMPSON HINCKLEY AND KE | | PO BOX 426 | | | PORTLAND | ME | 04112 | |
| PERKINS THOMPSON HINCKLEY AND KEDDY | | PO BOX 426 | ONE CANAL PLZ | | PORTLAND | ME | 04112 | |
| PERKINS, BESSIE P | | 4726 MERCHANT SPRINGS LANE | | | HOUSTON | TX | 77084 | |
| PERKINS, BILL | | 103 MAYFLOWER DR | | | BATAVIA | IL | 60510 | |
| PERKINS, DENNIS L | | 105 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| PERKINS, ERIC | | 3 UNIVERSITY PLZ STE 503 | | | HACKENSACK | NJ | 07601 | |
| PERKINS, ERIK | | 555 KINDERKAMACK RD | PO BOX 549 | | ORADELL | NJ | 07649 | |
| PERKINS, FRED B | | 31130 S GENERAL KEARNY RD SPC 183 | | | TEMECULA | CA | 92591-2029 | |
| PERKINS, JAMES | | 2204 CREEK VIEW LN | A AND S CONSTRUCTIONS | | BIRMINGHAM | AL | 35210 | |
| PERKINS, JASON J & PERKINS, ROBIN E | | 15620 IRIS CIR | | | WESTMINSTER | CA | 92683 | |
| PERKINS, JONATHAN S | | 1811 COUNTRY CLUB RD | | | FT COLLINS | CO | 80524 | |
| PERKINS, PAUL D | | 930 FOUR OAKS DR | | | FENTON | MO | 63026 | |
| PERKINS, RHIANNON B | | PO BOX 1572 | | | ARIZONA CITY | AZ | 85123-1318 | |
| PERKINS, RUSSELL & PERKINS, JESSICA | | 39 OXFORD ST # 2 | | | ROCHESTER | NY | 14607-1507 | |
| PERKINS, STEVN | | 31 POINT BEACH DR | NUTMEG ADJUSTERS | | MILFORD | CT | 06460 | |
| Perkins, William C & Perkins, Dana R | | 6673 Magnolia Drive | | | Gloucester | VA | 23061 | |
| PERKINS, WILLIAM N & PERKINS, KIMBERLY D | | 828 S BROOKS AVE | | | DELAND | FL | 32720 | |
| PERKINSON AND ASSOCIATES | | 1102 TANGLEWOOD DR | | | CARY | NC | 27511 | |
| PERKIOMEN TOWNSHIP (MONTGY) | T-C OF PERKIOMEN TOWNSHIP | 686 GRAVEL PIKE | | | GRATERFORD | PA | 19426 | |
| PERKIOMEN TOWNSHIP MONTGY | | 686 GRAVEL PIKE | T C OF PERKIOMEN TOWNSHIP | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN TOWNSHIP MONTGY | | 686 GRAVEL PIKE | T C OF PERKIOMEN TOWNSHIP | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY S D TRAPPE BORO | | 172 JOAN DR | GRETCHEN LAWSON TAX COLLECTOR | | TRAPPE | PA | 19426 | |
| PERKIOMEN VALLEY S D TRAPPE BORO | | 525 MAIN ST BORO HALL | T C OF PERKIOMEN VALLEY SD | | COLLEGEVILLE | PA | 19473-1010 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 491 E MAIN ST PO BOX 26424 | T C OF PERKIOMEN VALLEY SD | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 686 GRAVEL PIKE | T C OF PERKIOMEN VALLEY SCH DT | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 686 GRAVEL PIKE | T C OF PERKIOMEN VALLEY SCH DT | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 975 SCHOOL ST | T C OF PERKIOMEN VALLEY SD | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | T-C OF PERKIOMEN VALLEY SCH DT | 686 GRAVEL PIKE | T C OF PERKIOMEN VALLEY SD | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY SD LWR FREDERICK | | PO BOX 58 | T C OF PERKIOMEN VALLEY SD | | ZIEGLERVILLE | PA | 19492 | |
| PERKIOMEN VALLEY SD SCHWENKSVILLE | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| PERKIOMEN VALLEY SD SCHWENKSVILLE | | 666 MAIN ST | T C OF PERKIOMEN VALLEY SCH DIST | | SCHWENKSVILLE | PA | 19473 | |
| PERKIOMEN VALLEY SD SCHWENKSVILLE | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| PERKIOMEN VALLEY SD SKIPPACK TWP | | 2003 LUCON ROAD PO BOX 617 | LAURIE AUGUSTINE TAX COLLECTOR | | SKIPPACK | PA | 19474 | |
| PERKIOMEN VALLEY SD SKIPPACK TWP | | 2117 CROSS RD | T C OF PERKIOMEN VALLEY SD | | SKIPPACK | PA | 19474 | |
| PERL MORTGAGE INC | | 2936 W BELMONT AVE | | | CHICAGO | IL | 60618 | |
| PERLA AND PERLA LLP | | 367 LINWOOD AVE | | | BUFFALO | NY | 14209 | |
| PERLA L. DELGADO | DENNIS F. DELGADO | 9038 220TH ST | | | QUEENS VILLAGE | NY | 11428-1345 | |
| PERLASMART INSURANCE | AGENCY | PO BOX 680046 | | | HOUSTON | TX | 77268-0046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERLBERG, STEVEN | | PO BOX 32188 | GROUND RENT | | BALTIMORE | MD | 21282-2188 | |
| PERLBERG, STEVEN | | PO BOX 32188 | GROUND RENT | | PIKESVILLE | MD | 21282-2188 | |
| PERLES, RICHARD S | | 185 N BROAD ST | | | MILFORD | CT | 06460 | |
| PERLICK, ZACHARY | | 42 S 15TH ST STE 1113 | | | PHILADELPHIA | PA | 19102 | |
| PERLMAN AND ROBISON | | 3626 N HALL ST STE 610 | | | DALLAS | TX | 75219 | |
| PERLSTEIN SANDLER AND MCCRACKEN | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| PERLSTEIN SANDLER AND MCCRACKEN LLC | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| PERLSTEINSANDLER AND MCCRACKEN LLC | | 10 WATERSIDE DR STE 103 | | | FARMINGTON | CT | 06032 | |
| PERMANENT GENERAL INS | | c/o Southerland, Wade C | 3729 Shannon Drive | | Harvey | LA | 70058 | |
| PERMANENT GENERAL INS | | Po Box 305054 | | | Nashville | TN | 37230- | |
| PERMIAN BASIN BROKERAGE INC | | 5662 N MESA | | | EL PASO | TX | 79912 | |
| PERMON AND NELLIE OGELSBY | | 324 S CALDWELL ST | | | SALISBURY | NC | 28144 | |
| PERMUT, MELINDA M & PERMUT, MARC A | | 3000 S RANDOLPH ST APT 152 | | | ARLINGTON | VA | 22206-2247 | |
| PERNELL AND TRINA JACKSON | | 3420 RAMONA AVE | D MAC COMPANY | | BALTIMORE | MD | 21213 | |
| PERNELL B AGDEPPA ATT AT LAW | | 2121 S TOWNE CENTRE PL STE 310 | | | ANAHEIM | CA | 92806 | |
| PERO, DOUG | | PO BOX 35812 | | | LAS VEGAS | NV | 89133 | |
| PERONA, ANTHONY J | | 336 S 3RD ST | | | HAMMONTON | NJ | 08037 | |
| PERQUIMANS COUNTY | | COUNTY COURTHOUSE PO BOX 7 | TAX COLLECTOR | | HERTFORD | NC | 27944 | |
| PERQUIMANS COUNTY | | PO BOX 7 | COUNTY COURTHOUSE | | HERTFORD | NC | 27944 | |
| PERQUIMANS COUNTY REGISTER OF DEEDS | | 128 N CHURCH ST | | | HERTFORD | NC | 27944 | |
| PERQUIMANS REGISTER OF DEEDS | | PO BOX 8 | | | HERTFORD | NC | 27944 | |
| PERRELL, SAMARA | | C/O PENCHANT ENTERPRISES INC. | PO BOX 2656 | | SHAWNEE MISSION | KS | 66201 | |
| PERRELLA AND ASSOC | | 1932 E 2ND AVE | | | HIBBING | MN | 55746 | |
| PERRI, BRAD C | | 723 MARGARET ST | | | SAINT PAUL | MN | 55106-4425 | |
| PERRIE AND COLE LLC | | 400 NORTHRIDGE RD STE 700 | | | ATLANTA | GA | 30350 | |
| PERRIER, RODNEY | CONERSTONE ROOFING | 3773 S VIONA DR LOWR | | | AKRON | OH | 44319-2944 | |
| PERRIER, RODNEY A | | 3773 S VIONA DR | | | AKRON | OH | 44319-2944 | |
| PERRIN AND PETTY | | PO BOX 21101 | | | EAGAN | MN | 55121 | |
| PERRIN, JEFFREY B & PERRIN, KELLY B | | 11735 MAN O WAR TRAIL | | | RALEIGH | NC | 27613 | |
| PERRIN, SONNY | | 1216 OLD RIDGE RD | | | PRATTVILLE | AL | 36066 | |
| PERRINGTON VILLAGE | | 108 N ROBINSON | VILLAGE TREASURER | | PERRINTON | MI | 48871 | |
| PERRINO, PASQUALE J | | PO BOX 747 | | | AUGUSTA | ME | 04332 | |
| PERRINTON VILLAGE | | PO BOX 397 | VILLAGE TREASURER | | PERRINTON | MI | 48871 | |
| PERROTTA AND ASSOCIATES | | 102 N BARTOW ST | | | CARTERSVILLE | GA | 30120 | |
| PERRY | | 127 E MAIN PO BOX 280 | CITY COLLECTOR | | PERRY | MO | 63462 | |
| PERRY | | PO BOX 280 | CITY OF PERRY | | PERRY | MO | 63462 | |
| PERRY ALAN BSHARAH ATT AT LAW | | 231 E 400 S STE 350 | | | SALT LAKE CITY | UT | 84111 | |
| PERRY AND ASSOC APPRAISAL SERVICES | | PO BOX 421411 | | | INDIANAPOLIS | IN | 46242 | |
| PERRY AND ASSOCIATES INC | | 21 F E MELLEN ST | | | HAMPTON | VA | 23663 | |
| PERRY AND ASSOCIATES INC | | 4915 COLLEY AVE | | | NORFOLK | VA | 23508 | |
| PERRY AND BRANDI MORRIS AND | STATEWIDE DISASTER RESTORATION | PO BOX 18344 | | | RIVER ROUGE | MI | 48218-0344 | |
| PERRY AND BRAY | | 3660 BLVD STE K | | | COLONIAL HEIGHTS | VA | 23834 | |
| PERRY AND CRYSTAL KAMFOLT | | 6656 LAKE AVE | AND HANDYMAN UNLIMITED | | ELYRIA | OH | 44035 | |
| PERRY AND DEBRA AUGUSTINE AND RONNIE | | 1345 EMERALD MTN PKWY | SMITH BUILDERS INC | | WETUMPKA | AL | 36093 | |
| PERRY AND LORI PORATH AND | PAT HICKS CONSTRUCTION | 110 ASHTON AVE | | | MILBANK | SD | 57252-3804 | |
| PERRY AND MICHELLE MARTINI | | 4034 DAYBREAK CV | AND MASTERS ROOFING | | MEMPHIS | TN | 38135 | |
| PERRY AND PARTNERS PLLC | | 300 W OSBORN RD STE 300 | | | PHOENIX | AZ | 85013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY AND REBECCA POCHE | | 402 W 19TH ST | | | CARUTHERSVILLE | MO | 63830 | |
| PERRY AND SHAPIRO | | 3300 N CENTRAL STE 2200 | | | PHOENIX | AZ | 85012 | |
| PERRY AND SHAPRIO LLC | | 3300 N CENTRAL AVE STE 2200 | | | PHOENIX | AZ | 85012 | |
| PERRY AND STUURSMA LLP | | 161 OTTAWA AVE NW STE 404 | | | GRAND RAPIDS | MI | 49503-2712 | |
| PERRY ANTHONY AND SOSNA | | 950 COUNTRY CLUB RD | | | ROCKY MOUNT | NC | 27804 | |
| PERRY APPRAISAL SERVICE INC | | PO BOX 597 | | | ANTIOCH | IL | 60002 | |
| PERRY APPRAISALS INC | | PO BOX 1172 | | | GRANITE FALLS | NC | 28630 | |
| Perry Bons | | 110 N. Elwood Ave. | | | Glendora | CA | 91741 | |
| PERRY BORDEN PLUMBING INC | | 31 MEETING HOUSE ROAD | | | SOUTH CHATHAM | MA | 02659 | |
| PERRY CEN SCH COMB TWNS | | 33 WATKINS AVE | SCHOOL TAX COLLECTOR | | PERRY | NY | 14530 | |
| PERRY CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117104 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PERRY CEN SCH TN LEICESTER | | YORK CENTRAL BOX 102 | TAX COLLECTOR | | RETSOF | NY | 14539 | |
| PERRY CITY | | 203 W POLLY ST | TREASURER | | PERRY | MI | 48872 | |
| PERRY CITY | | PERRY CITY | | | PERRY | MI | 48872 | |
| PERRY CITY | | PO BOX 2030 | TAX COLLECTOR | | PERRY | GA | 31069 | |
| PERRY CITY HOUSTON CO | | PO BOX 2030 | TAX COLLECTOR | | PERRY | GA | 31069 | |
| PERRY CITY PEACH CO | | PO BOX 2030 | TAX COLLECTOR | | PERRY | GA | 31069 | |
| PERRY CITY TREASURER | | 203 W POLLY | | | PERRY | MI | 48872 | |
| PERRY CLERK OF CHANCERY COURT | | PO BOX 198 | | | NEW AUGUSTA | MS | 39462 | |
| PERRY CO ROOFING | | PO BOX 118 | | | ALCOA | TN | 37701-0118 | |
| Perry Coleman | | 6157 Franklin St | | | Philadelphia | PA | 19120 | |
| PERRY CONSTRUCTION INC | | 1662 N MAGNOLIA AVE 5 | | | EL CAJON | CA | 92020 | |
| PERRY CONSTRUCTION INC | | 1662 N MAGNOLIA AVE STE 5 | | | EL CAJON | CA | 92020 | |
| PERRY COOPER | | 6535 WILSHIRE BLVD #206 | USE - 0001116860 | | LOS ANGELES | CA | 90048 | |
| PERRY COOPER | | 6535 WILSHIRE BLVD 206 | | | LOS ANGELES | CA | 90048 | |
| PERRY COUNTY | | 105 MAIN ST COURTHOUSE SQ POB 306 | TAX COLLECTOR | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY | | 105 N MAIN ST | PERRY COUNTY TREASURER | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY | | 121 E MAIN ST | TRUSTEE | | LINDEN | TN | 37096 | |
| PERRY COUNTY | | 2219 PAYNE ST RM W 4 | PERRY COUNTY TREASURER | | TELL CITY | IN | 47586 | |
| PERRY COUNTY | | 2219 PAYNE ST RM W 4 | | | TELL CITY | IN | 47586 | |
| PERRY COUNTY | | 300 WASHINGTON ST COURTHOUSE | TAX COLLECTOR | | MARION | AL | 36756 | |
| PERRY COUNTY | | 321 N MAIN ST 4 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | | 321 N MAIN ST 4 | RODNEY RICHARDET COLLECTOR | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | | 321 N MAIN STE 4 | PERRY COUNTY COLLECTOR | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | MARION | AL | 36756 | |
| PERRY COUNTY | | COUNTY COURTHOUSE PO BOX 910 | TRUSTEE | | LINDEN | TN | 37096 | |
| PERRY COUNTY | | COUNTY CT HOUSE | | | NEW BLOOMFIELD | PA | 17068 | |
| PERRY COUNTY | | COURTHOUSE PO BOX 158 | PERRY COUNTY TREASURER | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY | | MAIN AND COURTHOUSE PO BOX 146 | COLLECTOR | | PERRYVILLE | AR | 72126 | |
| PERRY COUNTY | | PO BOX 146 | COLLECTOR | | PERRYVILLE | AR | 72126 | |
| PERRY COUNTY | | PO BOX 158 | PERRY COUNTY TREASURER | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY | | PO BOX 288 | 105 N MAIN ST | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY | | PO BOX 7309 | | | HAZARD | KY | 41702 | |
| PERRY COUNTY | | PO BOX 7309 | PERRY COUNTY SHERIFF | | HAZARD | KY | 41702 | |
| PERRY COUNTY | PERRY COUNTY COLLECTOR | 321 N MAIN, SUITE 4 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | TAX COLLECTOR | 105 MAIN ST COURTHOUSE SQ/ POB 306 | | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY CHANCERY CLERK | | 103 S MAIN ST | | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY CIRCUIT CLERK | | PO BOX 358 | | | PERRYVILLE | AR | 72126 | |
| PERRY COUNTY CLERK | | 3764 STATE ROUTE 13 127 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY CLERK | | 3764 STATE ROUTE 13 127 204 | | | PINCKNEYVILLE | IL | 62274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY COUNTY CLERK | | PO BOX 150 | MAIN ST | | HAZARD | KY | 41702-0150 | |
| PERRY COUNTY JUDGE OF PROBATE | | PO BOX 478 | | | MARION | AL | 36756 | |
| PERRY COUNTY MUTUAL FIRE INS CO | | | | | SOMERSET | OH | 43783 | |
| PERRY COUNTY MUTUAL FIRE INS CO | | PO BOX 297 | | | SOMERSET | OH | 43783 | |
| PERRY COUNTY MUTUAL INSURANCE CO | | | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY MUTUAL INSURANCE CO | | PO BOX 93 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY RECORDER | | 105 MAIN ST | | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY RECORDER | | 2219 PAYNE ST | RM W2 | | TELL CITY | IN | 47586 | |
| PERRY COUNTY RECORDER | | 3764 STATE RTE 13 127 RM 204 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY RECORDER | | PO BOX 147 | | | LEWISVILLE | OH | 43754 | |
| PERRY COUNTY RECORDER | | PO BOX 147 | | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY RECORDER | | PO BOX 438 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY RECORDER | | PO BOX 478 | | | MARION | AL | 36756 | |
| PERRY COUNTY RECORDER OF DEEDS | | 15 W SAINT MARIES ST STE 1 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY REGISTER OF DEEDS | | PO BOX 62 | MAIN ST | | LINDEN | TN | 37096 | |
| PERRY COUNTY SHERIFF | | 481 MAIN ST 2ND FL | PO BOX 7309 | | HAZARD | KY | 41701 | |
| PERRY COUNTY SHERIFF | | PO BOX 7309 | PERRY COUNTY SHERIFF | | HAZARD | KY | 41702 | |
| PERRY COUNTY TAX CLAIM BUREAU | | COUNTY CT HOUSE | | | NEW BLOOMFIELD | PA | 17068 | |
| PERRY COUNTY TREASURER | | 3764 ROUTE 13 127 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY CREEK, PARK | | PO BOX 97243 | | | RALEIGH | NC | 27624 | |
| PERRY D MONIOUDIS ESQ ATT AT L | | 800 SE 3RD AVE STE 200 | | | FT LAUDERDALE | FL | 33316 | |
| PERRY D. CARLILE | MARY E. CARLILE | 270 WINDY RIDGE LANE | | | SCOTTSVILLE | VA | 24590 | |
| PERRY D. KOKINDA | CYNTHIA A. KOKINDA | 4697 LITTLE PORTAGE ROAD | | | PORT CLINTON | OH | 43452 | |
| PERRY DINGMAN | CATHY L. DINGMAN | 228 WINCHESTER DRIVE | | | SALINE | MI | 48176 | |
| PERRY E BEITCHMAN ATT AT LAW | | 1917 GRANT AVE | | | PHILADELPHIA | PA | 19115 | |
| Perry E. Goerner | | 12 Wantage School Road | | | Sussex | NJ | 07461 | |
| PERRY F DRISCOLL ATT AT LAW | | 2127 MONROE ST | | | TOLEDO | OH | 43604-5121 | |
| PERRY F. TACKETT | DEBRA V. TACKETT | 2732 S POST ROAD | | | NEWPORT | MI | 48166 | |
| PERRY G BEST | SYBIL J BEST | 4806 NC 11 NORTH | | | BETHEL | NC | 27812 | |
| PERRY G GRUMAN ATT AT LAW | | 3400 W KENNEDY BV | | | TAMPA | FL | 33609 | |
| PERRY GREGORY AND ONE WAY | | 6501 6505 HOWE ST | CONSTRUCTION | | GROVES | TX | 77619 | |
| PERRY H. KEALOHA | PEARL M. KEALOHA | 73-1515 UALANI PLACE | | | KAILUA KONA | HI | 96740 | |
| PERRY INVESTMENT PROPERTIES AND HOME | | 169 ELMSBURY CT | | | COLUMBUS | OH | 43213 | |
| PERRY J. ELY | | 9241 SARGENT RD | | | INDIANAPOLIS | IN | 46256-1129 | |
| PERRY J. ROGERS | | 3812 CALVERT STREET NW | | | WASHINGTON | DC | 20007 | |
| PERRY L KOOT | SHERYL L KOOT | 3225 RIDGE ROAD | | | NEW COLUMBIA | PA | 17856 | |
| PERRY L. BORUFF | RACHEL M. BORUFF | RR 2 BOX 147A | | | SOLSBERRY | IN | 47459-9423 | |
| PERRY LAW FIRM LLC | | 2110 20TH ST | | | GULFPORT | MS | 39501 | |
| PERRY LAW OFFICE | | 300 3RD AVE SE STE 307 | | | ROCHESTER | MN | 55904 | |
| PERRY O BRIAN ESQ ATT AT LAW | | 42 COLUMBIA ST | | | BANGOR | ME | 04401 | |
| PERRY PLACE POA | | PO BOX 2274 | | | ROGERS | AR | 72757-2274 | |
| PERRY PORATH AND LORI PORATH AND PAT | HICKS CONSTRUCTION | 110 ASHTON AVE | | | MILBANK | SD | 57252-3804 | |
| PERRY PROPERTIES | | 117 E UNION ST | | | MORGANTON | NC | 28655 | |
| PERRY R HAPPELL ATT AT LAW | | 101 LEA AVE | | | NASHVILLE | TN | 37210 | |
| PERRY RECORDER OF DEEDS | | 15 W ST MARIE ST STE 1 | | | PERRYVILLE | MO | 63775 | |
| PERRY RECORDER OF DEEDS | | PO BOX 223 | | | NEW BLOOMFIELD | PA | 17068 | |
| PERRY ROGERS | | 3812 CALVERT ST NW | | | WASHINGTON | DC | 20007 | |
| PERRY ROOFING | | PO BOX 394 | | | TONTITOWN | AR | 72770 | |
| PERRY S. NORRITO | | 1918 MASSOIT | | | ROYAL OAK | MI | 48073 | |
| PERRY T. LUDWICK | | 203 WEST POTOMAC DR | | | COLONIAL BEACH | VA | 22443 | |
| PERRY THOMPSON ATT AT LAW | | PO BOX 651 | | | UNION LAKE | MI | 48387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY TOWN | | 22 S MAIN ST | TAX COLLECTOR | | PERRY | NY | 14530 | |
| PERRY TOWN | | 254 STH 78 S | | | MOUNT HOREB | WI | 53572 | |
| PERRY TOWN | | 254 STH 78 S | | | MT HOREB | WI | 53572 | |
| PERRY TOWN | | 71 FRONT ST | TOWN OF PERRY | | PEMBROKE | ME | 04666 | |
| PERRY TOWN | | BOX 205 | TAX COLLECTOR | | PERRY | NY | 14530 | |
| PERRY TOWN | | RR 1 BOX 32 | TOWN OF PERRY | | PEMBROKE | ME | 04666 | |
| PERRY TOWNSHIP | | 1439 KELLER RD | TREASURER TOWN OF PERRY | | MT HOREB | WI | 53572 | |
| PERRY TOWNSHIP | | 2770 W ELLSWORTH RD | | | PERRY | MI | 48872 | |
| PERRY TOWNSHIP | | 2770 W ELLSWORTH RD | TREASURER PERRY TOWNSHIP | | PERRY | MI | 48872 | |
| PERRY TOWNSHIP | | RD 2 BOX 115A | MARCIA KNOUSE TAX COLLECTOR | | MOUNT PLEASANT MILLS | PA | 17853 | |
| PERRY TOWNSHIP BERKS | | 338 ALLENDALE RD | T C OF PERRY TOWNSHIP | | SHOEMAKERSVILLE | PA | 19555 | |
| PERRY TOWNSHIP BERKS | | PO BOX 267 | 338 ALLENDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| PERRY TOWNSHIP BERKS | T C OF PERRY TOWNSHIP | PO BOX 267 | 338 ALLENDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| PERRY TOWNSHIP CLARIO | | 1315 DOC WALKER RD | T C OF PERRY TOWNSHIP | | PARKER | PA | 16049 | |
| PERRY TOWNSHIP FAYETT | | BOX 363 | T C OF PERRY TOWNSHIP | | STAR JUNCTION | PA | 15482 | |
| PERRY TOWNSHIP GREENE | | PO BOX 66 | CHRISTINE JARRELLTAX COLLECO | | MT MORRIS | PA | 15349 | |
| PERRY TOWNSHIP LAWRENCE COUNTY | | 3790 STATE ROUTE 488 | DOROTHY WALLACE T C | | PORTERSVILLE | PA | 16051 | |
| PERRY TOWNSHIP LAWRNC | | 3790 ST RTE 488 | DOTTY WALLACE TAX COLLECTOR | | PORTERSVILLE | PA | 16051 | |
| PERRY TOWNSHIP SNYDER | | 410 PINE SWAMP RD | T C OF PERRY TOWNSHIP | | MT PLEASANT MILLS | PA | 17853 | |
| PERRY TWP | | 24 YEAGER RD | T C OF PERRY TOWNSHIP | | CLARKSMILLS | PA | 16114 | |
| PERRY TWP | | 24 YEAGER RD | TAX COLLECTOR | | CLARKS MILLS | PA | 16114 | |
| PERRY TWP | | RD 1 BOX 123 | | | SPRAGGS | PA | 15362 | |
| PERRY TWP | | RD 4 BOX 385 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| PERRY TWP | | RD2 BOX 640 | RUTH SIGWORTH TAX COLLECTOR | | CARNS CITY | PA | 16041 | |
| PERRY TWP | | RD2 BOX 640 | RUTH SIGWORTH TAX COLLECTOR | | KARNS CITY | PA | 16041 | |
| PERRY TWP | | RR 1 BOX 57 | VELMA BOLIG TAX COLLECTOR | | MOUNT PLEASANT MILLS | PA | 17853 | |
| PERRY TWP O | | 2406 DOCWALKER RD | TAX COLLECTOR | | PARKER | PA | 16049 | |
| PERRY TWP SCHOOL DISTRICT | | RD 2 BOX 10 | TAX COLLECTOR | | PORTERSVILLE | PA | 16051 | |
| Perry Village Co T Perry | c/o David M. Dimatteo, Esq | PO Box 190 | | | Warsaw | NY | 14569 | |
| Perry Village Co T Perry | David M. Dimatteo, Esq | 87 North Main Street | PO Box 190 | | Warsaw | NY | 14569 | |
| PERRY VILLAGE TN CASTILE | | 46 N MAIN ST | VILLAGE CLERK | | PERRY | NY | 14530 | |
| Perry Village TN Castile | c/o David M. Dimatteo, Esq | PO Box 190 | | | Warsaw | NY | 14569 | |
| Perry Village TN Castile | David M. DiMatteo, Esq. | 87 North Main Street | PO Box 190 | | Warsaw | NY | 14569 | |
| PERRY VILLAGE TN PERRY | | 46 N MAIN ST | VILLAGE CLERK | | PERRY | NY | 14530 | |
| Perry Village TN Perry | c/o David M. DiMatteo, Esq | 87 North Main Street | PO Box 190 | | Warsaw | NY | 14569 | |
| PERRY VILLAGEC O T PERRY | | 46 N MAIN ST | VILLAGE CLERK | | PERRY | NY | 14530 | |
| PERRY W NEWMAN ATT AT LAW | | 8555 N 117TH E AVE SUI | | | OWASSO | OK | 74055 | |
| PERRY, ADAM C & PERRY, MELISSA M | | 13-15 CHARLTON STREET | | | LEICESTER | MA | 01542-0000 | |
| PERRY, ADRIAN R & PERRY, NAKISHA G | | 1740 PEREGRINE DRIVE | | | MOUNTAIN HOME | ID | 83647 | |
| PERRY, AMY R & PERRY, WILLIAM J | | 131 LABLANC WAY NW | | | ATLANTA | GA | 30327 | |
| Perry, Andrew K | | 1710 N Timbercreek Dr | | | Mulvane | KS | 67110 | |
| PERRY, BLAINE | | 2781 N 2675 W | | | FARR WEST | UT | 84404 | |
| PERRY, CHARLES | | 5228 GARVIN AVE | | | RICHMOND | CA | 94805 | |
| PERRY, CHRISTOPHER | ROXANA GUAJARDO PERRY | 6201 THURLOW CT | | | HOLLY SPRINGS | NC | 27540-7810 | |
| PERRY, DONALD E & PERRY, PAMELA D | | 3138 RIVERSIDE PARK RD | | | ORLANDO | FL | 32810 | |
| PERRY, DOUG | | 10230 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, ERIK J & PERRY, MARGARET B | | 12 JUSAM WAY | | | CUMBERLAND CENTER | ME | 04021 | |
| PERRY, JAMES C | | 15204 WILFORD WAY | | | EDMOND | OK | 73013 | |
| Perry, Karen L & Perry, Robert C | | 4552 Garfield Avenue | | | Carmichael | CA | 95608 | |
| Perry, Lewis | LEWIS PERRY VS GMAC MORTGAGE,LLC FANNIE MAE | 4 Grand Avenue | | | Millers Falls | MA | 01349 | |
| PERRY, LOLA | | 2529 SW 45TH ST | SOUTHERN HOME IMPROVEMENT CTR | | OKLAHOMA CITY | OK | 73119 | |
| PERRY, MARCUS T & PERRY, CONSTANCE F | | 1110 CIRCLE DR | | | ELM GROVE | WI | 53122 | |
| PERRY, MICHAEL & PERRY, GWENDOLYN | | 7843 LA SALLE AVENUE | | | LOS ANGELES | CA | 90047 | |
| PERRY, NICOLE | | 728 ECTOR | | | DENTON | TX | 76201 | |
| PERRY, RAYMOND | | 2551 MARSHALL AVE | JW MAINTENANCE AND REMODELING | | SANFORD | FL | 32773 | |
| PERRY, RICHARD W & PERRY, KAREN D | | 101 PRUITT STREET | | | BLUE RIDGE | TX | 75424 | |
| PERRY, ROBERT A | | 56955 ABERDEEN DR | | | SHELBY TOWNSHIP | MI | 48316-5094 | |
| PERRY, SAMUEL | | 624 BIGLER STREET | | | FRANKLIN | LA | 70538 | |
| PERRY, SHERMAN S | | 8415 20TH ST SE | | | EVERETT | WA | 98258-4710 | |
| PERRY, TAMARA | | 2005 OAKTON ST | | | EVANSTON | IL | 60202 | |
| PERRY, THOMAS J & PERRY, MICHELLE R | | H C 1 BOX 53 LAKE DRIVE | | | SWIFTWATER | PA | 18370 | |
| PERRY, TOD | | 2929 SELENA DRIVE | | | NASHVILLE | TN | 37211-0000 | |
| PERRY, ZACHARY | | 5520 SEDALIA TRAIL NO 511 | | | BENDBROOK | TX | 76126 | |
| PERRYOPOLIS BORO | | 209 WARREN ST | IRENE E SMITH | | PERRYOPOLIS | PA | 15473 | |
| PERRYOPOLIS BORO FAYETT | | 209 WARREN ST | T C OF PERRYOPOLIS BORO | | PERRYOPOLIS | PA | 15473 | |
| PERRYSBURG TOWN | | 10460 PECK HILL RD | TAX COLLECTOR | | PERRYSBURG | NY | 14129 | |
| PERRYSBURG TOWN | | 10460 PECK HILL RD PO BOX 250 | TAX COLLECTOR | | PERRYSBURG | NY | 14129 | |
| PERRYSBURG VILLAGE | VILLAGE CLERK | PO BOX 250 | | | PERRYSBURG | NY | 14129-0250 | |
| PERRYVILLE | | 120 N JACKSON ST | WILMA WEINKEIN COLLECTOR | | PERRYVILLE | MO | 63775 | |
| PERRYVILLE | | 215 N W ST | CITY OF PERRYVILLE | | PERRYVILLE | MO | 63775 | |
| PERRYVILLE CITY | | 206 S BUELL ST | PERRYVILLE CITY CLERK | | PERRYVILLE | KY | 40468 | |
| PERRYVILLE CITY | PERRYVILLE CITY CLERK | PO BOX 95 | 206 S BUELL ST | | PERRYVILLE | KY | 40468 | |
| PERRYWOOD COMMUNITY ASSOC INC | | 823 W ST | | | ANNAPOLIS | MD | 21401 | |
| PERSAUD, CHRISTOPHER | | 20239 ARMINTA ST | | | WINNETKA | CA | 91306 | |
| PERSAUD, PHILIP | | 101-12 134 STREET | | | S RICHMOND HILL | NY | 11419 | |
| PERSHING COUNTY | | 398 MAIN ST PO BOX 820 | PERSHING COUNTY TREASURER | | LOVELOCK | NV | 89419 | |
| PERSHING COUNTY RECORDER | | PO BOX 736 | | | LOVELOCK | NV | 89419 | |
| Pershing LLC | | One Pershing Plaza | | | Jersey City | NJ | 07398 | |
| PERSHING TOWN | | N5489 CTH H | TREASURER PERSHING TWP | | GILMAN | WI | 54433 | |
| PERSHING TOWN | | RT 2 | | | GILMAN | WI | 54433 | |
| PERSIA TOWN | | PERSIA TOWN HALL 8 W MAIN ST | TAX COLLECTOR | | GOWANDA | NY | 14070 | |
| PERSIMMON HILL HOA | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| PERSIMMON WOOD HOA | | 439 S UNION ST STE 101 | C O PROPERTY MGMT OF ANDOVER | | LAWRENCE | MA | 01843 | |
| PERSING AND OLEARY | | 10 CENTURY HILL DR STE 3 | | | LATHAM | NY | 12110 | |
| PERSINGER, MARGO K | | 7607 W 88TH ST | | | OVERLAND PARK | KS | 66212 | |
| PERSINGER, RENEE | JA CONSTRUCTION | 116 SMITHFIELD DR UNIT A | | | RINCON | GA | 31326-8608 | |
| PERSOHN AND ASSOCIATES | | PO BOX 173 | 175 E SIXTH ST | | JASPER | IN | 47547 | |
| PERSON COUNTY | | 13 ABBITT RD | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| PERSON COUNTY | | COUNTY COURTHOUSE PO BOX 1701 | | | ROXBORO | NC | 27573 | |
| PERSON COUNTY | | COUNTY COURTHOUSE PO BOX 1701 | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| PERSON COUNTY REGISTER OF DEEDS | | PO BOX 209 | | | ROXBORO | NC | 27573-0209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERSON COUNTY TAX COLLECTOR | | 13 ABBITT RD | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| Person County Tax Collector | | PO Box 1701 | | | Roxboro | NC | 27573 | |
| PERSON COUNTY TAX COLLECTOR | Person County Tax Collector | PO Box 1701 | | | Roxboro | NC | 27573 | |
| PERSON REGISTER OF DEEDS | | PO BOX 209 | 21 ABBITT ST | | ROXBORO | NC | 27573 | |
| PERSON, JEFFREY | AMERICAN DREAM HOMES | PO BOX 114 | | | BOGART | GA | 30622-0114 | |
| PERSON, JOHN G & PERSON, LINDA M | | 43183 BACINO CT | | | INDIO | CA | 92203-2929 | |
| PERSON, MARK D & PERSON, JOANNE | | 730 LUSTED LN | | | BATAVIA | IL | 60510-1984 | |
| PERSON, ROBERT B | | 323 E REDWOOD AVE | | | SALLISAW | OK | 74955 | |
| PERSON, ROBERT E & PERSON, ETHEL A | | 5719 MCBRIDE ST | | | CHARLOTTE | NC | 28215 | |
| PERSONAL EXPRESS INS SERVICES | | DEPT 33964 PO BOX 39000 | SEQUOIA INSURANCE COMPANY | | SAN FRANCISCO | CA | 94139 | |
| PERSONAL EXPRESS INS SERVICES INC | | 5301 TRUXTON AVE 100 | | | BAKERSFIELD | CA | 93309 | |
| PERSONAL SERVICE INSURANCE | | PO BOX 105021 | | | ATLANTA | GA | 30348-5021 | |
| PERSONNEL CONCEPTS | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| Personnel One Inc | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONS REAL ESTATE | | 142 BAY ST | | | GLENS FALLS | NY | 12801 | |
| PERSONS, BENTON H | | PO BOX 974 | | | ANDALUSIA | AL | 36420 | |
| PERSONS, THEAUTIS | | 5079 LONE TREE WAY | | | ANTIOCH | CA | 94531 | |
| PERSONS, TOM | | 142 BAY ST | | | GLENS FALLS | NY | 12801 | |
| PERSTEIN SANDLER AND MCCRAKEN LLC | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| PERTEL | | 5241 CREEKSIDE | | | MELISSA | TX | 75454 | |
| PERTH AMBOY CITY | | CITY HALL 260 HIGH ST | PERTH AMBOY CITY COLLECTOR | | PERTH AMBOY | NJ | 08861 | |
| PERTH AMBOY CITY | | CITY HALL 260 HIGH ST | TAX COLLECTOR | | PERTH AMBOY | NJ | 08861 | |
| PERTH AMBOY CITY DISTRICT | | CITY HALL 260 HIGH ST | | | PERTH AMBOY | NJ | 08861 | |
| PERTH CEN SCH BROADALBIN | | RE 4 RTE 107 | | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH MAYFIELD | | RD 4 RTE 107 | | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH TN OF AMSTERDAM | | RD 4 RTE 107 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH TN OF GALWAY | | RD 4 RTE 107 | | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH TN OF PERTH | | RD 4 RTE 104 | | | AMSTERDAM | NY | 12010 | |
| PERTH TOWN | | 1849 CO HWY 107 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| PERTH TOWN | | MUNICIPAL COMPLEX 1849 CO HWY 107 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| PERTHOU, ALFRED V | | PO BOX 22852 | | | SEATTLE | WA | 98122-0852 | |
| Pertina Johnson | | 311 French street | | | Waterloo | IA | 50703 | |
| PERU C S TN OF PLATTSBURGH | | 151 BANKER RD | SHIRLEY A KILKEARY | | PLATTSBURGH | NY | 12901 | |
| PERU C S TN OF PLATTSBURGH | | 151 BANKER RD | TAX COLLECTOR | | PLATTSBURG | NY | 12901 | |
| PERU CEN SCH AUSABLE | | PO BOX 842 | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU CEN SCH BLACK BROOK | | PO BOX 842 | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU CEN SCH SARANAC | | PO BOX 842 | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU CS CMD TOWNS | | 151 BANKER RD | SCHOOL TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| PERU CS CMD TOWNS | | PO BOX 842 | SCHOOL TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU TOWN | | 15 FRARY RD | PERU TOWN TAX COLLECTOR | | PERU | MA | 01235 | |
| PERU TOWN | | 26 MAIN ST | TOWN OF PERU | | PERU | ME | 04290 | |
| PERU TOWN | | 3036 MAIN ST | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU TOWN | | N1389 760TH ST | TREASURER PERU TOWNSHIP | | MONDOVI | WI | 54755 | |
| PERU TOWN | | PO BOX 127 | TOWN OF PERU | | PERU | VT | 05152 | |
| PERU TOWN | | PO BOX 429 | TOWN OF PERU | | PERU | ME | 04290 | |
| PERU TOWN | | ROUTE 4 | | | MONDOVI | WI | 54755 | |
| PERU TOWN | | ROUTE 4 | TREASURER | | MONDOVI | WI | 54755 | |
| PERU TOWN | CARYN WENDLING TC | PO BOX 974 | 3 E MAIN RD | | HINSDALE | MA | 01235 | |
| PERU TOWN | TAX COLLECTOR | PO BOX 596 | TOWN HALL | | PERU | NY | 12972 | |
| PERU TOWN | TOWN OF PERU | PO BOX 127 | 402 MAIN ST | | PERU | VT | 05152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERU TOWN CLERK | | PO BOX 127 | | | PERU | VT | 05152 | |
| PERU UTILITIES | | PO BOX 67 | | | PERU | IN | 46970 | |
| PERU WALTHAM MUTUAL INS | | | | | PERU | IL | 61354 | |
| PERU WALTHAM MUTUAL INS | | 1724 PEORIA ST | | | PERU | IL | 61354 | |
| Perugini Appraisal, | | 733 Lathrop Ave | | | Racine | WI | 53405 | |
| PESHTIGO CITY | | 331 FRENCH PO BOX 100 | | | PESHTIGO | WI | 54157 | |
| PESHTIGO CITY | | 331 FRENCH PO BOX 100 | TREASURER PESHTIGO CITY | | PESHTIGO | WI | 54157 | |
| PESHTIGO CITY | | CITY HALL | | | PESHTIGO | WI | 54157 | |
| PESHTIGO TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PESHTIGO TOWN | | 1926 HALL AVE | | | MARINETTE | WI | 54143 | |
| PESOVIC, VEROSLAV | | 31340 N RANCH RD | | | GRAYSLAKE | IL | 60030-9765 | |
| PESTEX TERMITE AND PEST CONTROL | | 7222 N DALE MABRY HWY | | | TAMPA | FL | 33614 | |
| PESZKA, WILLIAM T & PESZKA, HELEN | | 788 CLUB CIRCLE | | | LOUISVILLE | CO | 80027 | |
| PETAL PEDDLERS, INC. | | 224 HAWTHORN VILLAGE COMMONS | | | VERNON HILLS | IL | 60061 | |
| PETARDI, JEANNIE | | 200 E MAHONING | | | PUNXSUTAWNEY | PA | 15767 | |
| PETCLUB JCP, PETLIFE | | 2700 W PLANO PKWY | | | PLANO | TX | 75075 | |
| PETE A BOLANDER | | 2038 AKRON ROAD | | | PUEBLO | CO | 81008 | |
| PETE A URQUIJO ATT AT LAW | | 337 N VINEYARD AVE STE 316 | | | ONTARIO | CA | 91764 | |
| PETE B. MATTISON | TERESA A. MATTISON | PO BOX 857 | | | SIDNEY | MT | 59270 | |
| PETE BACA | | 26371 HILL TOP DRIVE | | | EVERGREEN | CO | 80439 | |
| PETE D. PASCUA JR. | RHUENA R. PASCUA | 6703 VISTA AVE SOUTH | | | SEATTLE | WA | 98108 | |
| PETE DRUM ESQ MUNCIE SANITARY DIST | | 207 N HIGH | | | MUNCIE | IN | 47305 | |
| PETE EBERSOLE | MARIA EBERSOLE | 828 S RIO VISTA BLVD | | | FORT LAUDERDALE | FL | 33316 | |
| PETE F. TARANTINO | LILIAN R TARANTINO | 8315 ADAMS STREET | | | LEMON GROVE | CA | 91945 | |
| PETE HEWETSON REALTOR IFA | | 2507 BROOKWOOD RD | | | COLUMBUS | OH | 43209 | |
| PETE KELLEY | SUSAN KELLEY | 3985 REDS GAIT LANE | | | JACKSONVILLE | FL | 32223 | |
| PETE LOPA | | 6300 PICO VISTA | | | PICO RIVERA | CA | 90660 | |
| PETE M RUSSELL ATT AT LAW | | 510 VONDERBURG DR STE 3006 | | | BRANDON | FL | 33511 | |
| PETE N NGUYEN ATT AT LAW | | 10872 WESTMINSTER AVE STE 111 | | | GARDEN GROVE | CA | 92843 | |
| PETE NYIRI | REO Realty of California, INC | 668 PASEO GRANDE | | | CORONA | CA | 92882 | |
| PETE PETTINA | | PO BOX 879 | | | SPOKANE VALLEY | WA | 99016 | |
| Pete Weber | | 114 Levering | | | Traer | IA | 50675 | |
| PETEN, GERALDINE | | 7612 W HOPE DR | VALLEY WIDE RESTORATION INC | | PEORIA | AZ | 85345 | |
| PETER & AMANDA LICAVOLI | | 1004 SOUTH CARSON CITY CIRCLE | | | PAYSON | AZ | 85541-5604 | |
| PETER & DEBRA WHITE | | 9912 GORHEN MILL COURT | | | GAITHERSBURG | MD | 20882-4236 | |
| PETER & STEPHANIE BALDWIN | | PO BOX 1572 | | | ALEDO | TX | 76008-1572 | |
| PETER A BERMEJO ATT AT LAW | | 2670 S WHITE RD STE 130B | | | SAN JOSE | CA | 95148 | |
| PETER A BILGER | DIANE L. FOWLER | 6914 PAIUTE DRIVE | | | EDINA | MN | 55439-1063 | |
| PETER A COHEN ATT AT LAW | | 1300 ROUTE 73 STE 314 | | | MOUNT LAUREL | NJ | 08054 | |
| PETER A GAROFALO | | 2089 CONWAY STREET | | | ST PAUL | MN | 55119 | |
| PETER A HARRIS | | 18670 MOUNTAIN VIEW DR | | | PINE GROVE | CA | 95665 | |
| PETER A JARLDANE ATT AT LAW | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| PETER A JOURAS JR | | 4330 SHAWNEE MISSION PKWY STE 205 | | | FAIRWAY | KS | 66205 | |
| PETER A JOURAS JR ATT AT LAW | | 4330 SHAWNEE MISSION PKWY | | | FAIRWAY | KS | 66205 | |
| PETER A KEYS ATT AT LAW | | 1300 N BENNETT ST | | | SILVER CITY | NM | 88061 | |
| PETER A KEYS ATT AT LAW | | 403 S BULLARD ST | | | SILVER CITY | NM | 88061 | |
| PETER A KIMBALL | | 1930 ESTES W 303 | | | CHICAGO | IL | 60626 | |
| PETER A LAWTON ATT AT LAW | | 65 COWESETT AVE # 3 | | | WEST WARWICK | RI | 02893-3209 | |
| PETER A LHERON ATT AT LAW | | 11 N GOODMAN ST STE 10 | | | ROCHESTER | NY | 14607 | |
| PETER A MERRIGAN | | 310 HAMMOND POND PKWY # 401 | | | CHESTNUT HILL | MA | 02467-2665 | |
| PETER A MINA | CYNTHIA J MINA | 4 MERLIN CIRCLE | | | SHREWSBURY | MA | 01545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER A ORLOSKI | KELLIE R ORLOSKI | 1214 SOUTH CAMPBELL | | | ROYAL OAKS | MI | 48067 | |
| PETER A ORVILLE PC | | 30 RIVERSIDE DR | | | BINGHAMTON | NY | 13905 | |
| PETER A RACHESKY ATT AT LAW | | PO BOX 1459 | | | GLENWOOD SPGS | CO | 81602 | |
| PETER A ROEBUCK | HEATHER ROEBUCK | 4440 OAK LANE | | | CLAREMONT | CA | 91711 | |
| PETER A ROSE ESQ ATT AT LAW | | 5295 TOWN CTR RD STE 300 | | | BOCA RATON | FL | 33486 | |
| PETER A SAVITSKI ATT AT LAW | | 838 N MAIN ST | | | ROCKFORD | IL | 61103-6906 | |
| PETER A SWEENEY | MARLENE E SWEENEY | 27806 COLONIAL | | | MISSION VIEJO | CA | 92692 | |
| PETER A TORRICE ATT AT LAW | | 32059 UTICA RD | | | FRASER | MI | 48026 | |
| PETER A. BEIGER | | 611 MCKINLEY AVENUE | | | DUNKIRK | NY | 14048 | |
| PETER A. BIDOLLI | CHRISTY R. BIDOLLI | 9940 GARVETT | | | LIVONIA | MI | 48150 | |
| PETER A. COWLEY | ALEXANDRA C. COWLEY | 31900 MISSION LN | | | EVERGREEN | CO | 80439 | |
| PETER A. DAILEY | RHODA J. DAILEY | 78 VANDERBECK PLACE | | | HACKENSACK | NJ | 07601 | |
| PETER A. GRAY | JENNIFER M. GOLDEN | 410 HOMESTEAD AVENUE | | | SALINAS | CA | 93901 | |
| PETER A. GUBBELS | SHELLY A. GUBBELS | W9016 STEINACKER HTS | | | HORTONVILLE | WI | 54944 | |
| PETER A. JOY | | 23 PHEASANT WAY | | | SO BURLINGTON | VT | 05403 | |
| PETER A. MARTIN | ALICE J. MARTIN | 67 BARTRAM AVENUE | | | BRIDGEPORT | CT | 06605 | |
| Peter A. McElvain | Corporate Counsel | Allstate Investments, LLC | 3075 Sanders Road | Suite G5A | Northbrook | IL | 60062 | |
| PETER A. SCHMID | MARGARET A. SCHMID | 562 HARROW CT | | | ROCHESTER HILLS | MI | 48307 | |
| PETER AKIMOTO | | 2042 PALACE AVE | | | ST PAUL | MN | 55105 | |
| PETER ALESSI | | 360 KRAMER AVENUE | | | STATEN ISLAND | NY | 10309 | |
| PETER ALI ATT AT LAW | | 1425 K ST NW STE 350 | | | WASHINGTON | DC | 20005 | |
| PETER ALTRUI | | 737 BLACKMOOR GATE LN | | | SAINT AUGUSTINE | FL | 32084-1881 | |
| PETER AND ALICIA MORLAND | | 6601 N 600 W | | | MICHIGAN CITY | IN | 46360 | |
| PETER AND AMY HORTON | | 290 PRIVATE RD 1703 | | | ENTERPRISE | AL | 36330 | |
| PETER AND BAO NGUYEN | | 379 LYNN ST | | | MALDEN | MA | 02148 | |
| PETER AND BRIDGET MICOFSKY AND | | 781 TAYLOR DR | SCOTT GILBERT CARPENTRY | | FOLCROFT | PA | 19032 | |
| PETER AND CATHERINE CICCOSANTI | | 133 LYNCH RD | AND ANDREW K KNOX AND COMPANY | | MIDDLETOWN | NJ | 07748 | |
| PETER AND CATHERINE MULARCHUK | | 18020 N ADDISON CT | AND COMPASS CONSTRUCTION INC | | COLBERT | WA | 99005-8524 | |
| PETER AND CYNTHIA HUDETZ AND | | 24905 W PINE CONE LN | C V ROOFING AND SIDING | | PLAINFIELD | IL | 60586 | |
| PETER AND DEBORAH ALLCOCK | | 11401 SE DOHERTY ST | | | TESQUESTA | FL | 33469 | |
| PETER AND ELIZABETH HENGBER | | 4901 WANSLEY DR | PRO STATE RENOVATINS INC | | ORLANDO | FL | 32812 | |
| PETER AND GELIANN IOANNOU AND | | 24615 VINTAGE PT TERRACE | GELIANN KITSIGIANIS | | MALIBU | CA | 90265 | |
| PETER AND GINA CULPEPPER | | 9700 COLLIER PASS LN | | | KNOXVILLE | TN | 37922 | |
| PETER AND JEANNE WALLWORK AND | FIDELITY FEDERAL BANK AND TRUST | 17432 94TH ST N | | | LOXAHATCHEE | FL | 33470-2656 | |
| PETER AND JOANN ZIELINSKI AND | | 2 SAGE LN | WINDOW WORLD | | LEVITTOWN | NY | 11756 | |
| PETER AND JULIE CAMPBELL AND | | 19495 PRIVATE RD 112 | TRIPLE V CONSTRUCTION | | CALHAN | CO | 80808 | |
| PETER AND KELLY HOWATT | | 373 INDIGO WAY LOT 158 | | | ALLENTOWN | PA | 18104 | |
| PETER AND KRISTI OCKULY AND | | 11499 N BASSWOOD LN | TIMBERLINE EXTERIORS INC | | CHAMPLIN | MN | 55316 | |
| PETER AND LINDA PUCILOWSKI | | 5703 US 31 N | | | ACME | MI | 49610 | |
| PETER AND LISA SHALLOW AND | | 83 PARRY DR | ELIZABETH SHALLOW | | HAINSPORT | NJ | 08036 | |
| PETER AND LORNA HUBER AND | | 229 S GREENTRAILS DR | CUSTOM ROOFING AND EXTERIORS | | CHESTERFIELD | MO | 63017 | |
| PETER AND MADELINE CANSISIUS | | 2 CHERRY TREE LN | GENTILLI AND ROSSINI ASSOC | | FOXBORO | MA | 02035 | |
| PETER AND MARCIA HUNTER AND | | 3076 HOLLY HEATH DR | OZUNA CONSTRUCTION | | MEMPHIS | TN | 38138 | |
| PETER AND MARI BATTEZZATO AND | | 17 RUXTON AVE | MARIA BATTEZZATO | | STATEN ISLAND | NY | 10312 | |
| PETER AND MARIA CASTANON AND PRECISION | | SPECIALIST 748 W HAWTHORNE ST | BLDNG AND RESTORATION AND PREPERTY CLAIM | | ONTARIO | CA | 91762 | |
| PETER AND MARIA SACHS | | 8185 BRIDLE PATH LN | | | BOCA RATON | FL | 33496 | |
| PETER AND MELODY SACCOMOANNO | | 3991 RAINTREE DR | | | PENSACOLA | FL | 32503 | |
| PETER AND NGOZI OZOH AND | | 239 W WEXFORD DR | FIRST ATLANTIC RESTORATION | | SUFFOLK | VA | 23434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER AND RITA HAYDEN AND | | 1407 BERMUDA RD | RAINBOW INTL RESTORATION AND CLEANING | | MARCO ISLAND | FL | 34145 | |
| PETER AND ROBERTA MORTON | | 2348 MACLIN CIR | AND TRI CITY HOME MAINTENANCE | | HOPEWELL | VA | 23860 | |
| PETER AND TAMELA HOBBS AND | | 1100 ADAM DR | PRODIGY ROOFING | | COTTONTOWN | TN | 37048 | |
| PETER AND TANYA DOBYNS AND EMERGENCY | | 20 LOVERS LN | CONTRACTORS INC | | NANTUCKET | MA | 02554 | |
| PETER AND TERESA HOLMES AND | | 12809 DEERFIELD CIR | KEN RICHARDSON ROOFING LLC | | OKLAHOMA CITY | OK | 73142 | |
| PETER AND TRACY ARINSBERG | | 628 VANDER AVE | | | YORK | PA | 17403 | |
| PETER AND VERONICA GRAUDET AND | | 800 LOCK LLC | 17282 PURITAN DR | | CLINTON TOWNSHIP | MI | 48036 | |
| PETER AND WILLOW STOCKER | | 6228 STATE HIGHWAY 20 | | | BROWNS VALLEY | CA | 95918 | |
| PETER ANGELOPULOS | | 4050 KIRK | | | SKOKIE | IL | 60076 | |
| PETER ANTHONY NIBOLI | | 886 EAST RICHMOND AVE | | | FRESNO | CA | 93720 | |
| PETER B BUNTING ATT AT LAW | | 2501 W SHAW AVE STE 119 | | | FRESNO | CA | 93711 | |
| PETER B CLIFFORD ATT AT LAW | | 47 HARVARD ST | | | WORCESTER | MA | 01609 | |
| PETER B COUGHLAN ATT AT LAW | | 509 E 10TH ST | | | NEWPORT | KY | 41071 | |
| PETER B FREEMAN AND | | DONNA B FREEMAN | 2024 NORTH ORLEANS STREET | | CHICAGO | IL | 60614 | |
| PETER B GLENN | SHARON K GLENN | 1111 LAKESHORE DR UNTI C1 | | | EUSTIS | FL | 32726-5330 | |
| PETER B HOFFMAN ATT AT LAW | | 7948 BAYMEADOWS WAY STE 400 | | | JACKSONVILLE | FL | 32256 | |
| PETER B JAMES ATT AT LAW | | 405 W 13TH ST | | | VANCOUVER | WA | 98660 | |
| PETER B LEWIS ATT AT LAW | | 121 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| Peter B Plotts and Cynthia A. Plotts | Law Office of David Rogers | 1201 Spyglass Drive | Suite 100 | | Austin | TX | 78746 | |
| PETER B WEINTRAUB ESQ ATT AT LAW | | 2650 N MILITARY TRL STE 150 | | | BOCA RATON | FL | 33431 | |
| PETER B XIQUES | LINDA J XIQUES | 948 GREENHILL ROAD | | | MILL VALLEY | CA | 94941 | |
| PETER B. LEONE | DENISE DAUNNO | 5   JACKSON ROAD | | | WELLESLEY | MA | 02481 | |
| PETER B. TAYLOR | RHONDA S. TAYLOR | 136 EAST LAWRENCE | | | ROYAL OAK | MI | 48073 | |
| PETER BANTING | | 11147 MONET RIDGE ROAD | | | PALM BEACH GARDENS | FL | 33410-0000 | |
| PETER BARANKO | BLYTHE E BARANKO | 7544 W MIDDLE FORK ST | | | BOISE | ID | 83709 | |
| PETER BARRON STARK | | 11417 WEST BERNARDO COURT | | | SAN DIEGO | CA | 92127-1639 | |
| PETER BEHRMANN ATT AT LAW | | 37699 6 MILE RD STE 250 | | | LIVONIA | MI | 48152 | |
| PETER BELLINA | | 1190 GREEN ST | | | ISELIN | NJ | 08830 | |
| PETER BELLINA, IFA | | 1190 GREEN ST | | | ISELIN | NJ | 08830 | |
| PETER BENITEZ | | 17308 SW 8TH ST | | | PEMBROKE PINES | FL | 33029 | |
| PETER BERGMAN AND B AND B GENERAL | | 10619 HILLVIEW AVE | CONSTRUCTION | | CHATSWORTH | CA | 91311 | |
| PETER BERMEJO ATT AT LAW | | 2150 TRADE ZONE BLVD STE 108 | | | SAN JOSE | CA | 95131 | |
| PETER BERNHARDT | ARMALINDA BERNHARDT | 845 CLARK AVE | | | ST LOUIS | MO | 63119 | |
| PETER BILGER | | 6914 PAIUTE DR | | | EDINA | MN | 55439 | |
| PETER BISHOP | | 18 DONACK LN | | | BELLPORT | NY | 11713 | |
| PETER BOURRET | | PO BOX 31441 | | | TUCSON | AZ | 85751 | |
| PETER BROZ | | 3480 ASHMORE LANE | | | PACE | FL | 32571 | |
| PETER C AND JEANNIE TIMCHALL AND | | 611 STRICKLAND AVE | GRAHMAN ALUMINUM HOME IMPROVEMENT | | LAKELAND | FL | 33813 | |
| PETER C BLINN ATT AT LAW | | 1800 SE 17TH ST BLDG 400 | | | OCALA | FL | 34471 | |
| PETER C BRONSTEIN ATT AT LAW | | 1925 CENTURY PARK E STE 500 | | | LOS ANGELES | CA | 90067 | |
| PETER C DOYLE ATT AT LAW | | 25121 FORD RD | | | DEARBORN | MI | 48128 | |
| PETER C GREENLEE ATT AT LAW | | PO BOX 1067 | | | TWIG | MN | 55791 | |
| PETER C GUNTHER ATT AT LAW | | 530 JACKSON ST 1011287 | | | WAUSAU | WI | 54403 | |
| PETER C KALAGIS ATT AT LAW | | 53 W JACKSON BLVD STE 909 | | | CHICAGO | IL | 60604 | |
| PETER C LACY ATT AT LAW | | 19 SALISBURY ST | | | HOLDEN | MA | 01520 | |
| PETER C NABHANI ATT AT LAW | | 77 W WASHINGTON ST STE 411 | | | CHICAGO | IL | 60602 | |
| PETER C NUTTALL LAW OFFICES | | 3100 E CHARLESTON BLVD STE 112 | | | LAS VEGAS | NV | 89104 | |
| PETER C PICCIONE JR ATT AT LAW | | PO BOX 5150 | | | LAFAYETTE | LA | 70502 | |
| PETER C SCHAEFER ATT AT LAW | | 313 E WILLOW ST STE 105 | | | SYRACUSE | NY | 13203 | |
| PETER C STEIN ATT AT LAW | | 195 E MAIN ST | | | SMITHTOWN | NY | 11787 | |
| PETER C. BROWN | | 3173 HIGH POINTE RIDGE 4 | | | LAKE ORION | MI | 48359 | |
| PETER C. EMLING | GRETA L. EMLING | 220 RIDGEMONT DRIVE | | | OXFORD | MI | 48370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peter C. Ensign Attorney at Law | TERESA BARNES AND MICHAEL BARNES V. AMERICAS SERVICING COMPANY, US BANK, NA, GMAC MORTGAGE SERVICES | 6139 Preservation Drive Suite 2 | | | Chattanooga | TN | 37416 | |
| PETER C. ENSIGN, ATTORNEY AT LAW | ARNOLD G. THOMPSON AND MARCIA E. THOMPSON VS. GMAC MORTGAGE LLC | 6139 Preservation Drive #2 | | | Chattanooga | TN | 37416 | |
| PETER C. ENSIGN, ATTORNEY AT LAW | OTIS JACKS AND RETHA JACKSON VS. GMAC MORTGAGE LLC | 6139 Preservation Drive #2 | | | Chattanooga | TN | 37416 | |
| PETER C. GIUSTI | DONNA J GIUSTI | 29 SIR LAWRENCE DR | | | BELLEVILLE | IL | 62221-4429 | |
| PETER C. HABERSTICK | JUDI J. HABERSTICK | 8149 PENNSYLVANIA CIRCLE | | | BLOOMINGTON | MN | 55438 | |
| PETER C. HELMICH | NANCY V. HELMICH | 19720 W LAKE DR | | | MIAMI | FL | 33015 | |
| PETER C. HYNDMAN | LUCILLE M. HYNDMAN | 8015 SHUMAN DR | | | GOODRICH | MI | 48438 | |
| PETER C. RAHN | | 2 SAND TRAP TERRACE | | | PALMYRA | VA | 22963 | |
| PETER C. TOTO | | 16 TAMARACK DRIVE | | | WOODCLIFF LAKE | NJ | 07677 | |
| PETER C. WEAVER | TERRY L. WEAVER | 8101 NW 130TH PLACE | | | OKLAHOMA CITY | OK | 73142 | |
| PETER CALL | | PO BOX 809 | | | EDEN | UT | 84310 | |
| Peter Candito | | 1078 Lowden Ave | | | Union | NJ | 07083 | |
| PETER CAPORALE AND WACHOVIA | | 901 15TH ST S APT 1517 | AND JENKINS RESTORATION | | ARLINGTON | VA | 22202 | |
| Peter Carlin | | 32141 VIA BARRIDA | | | SAN JUAN CAPISTRANO | CA | 92675-3812 | |
| PETER CASIELLO | | 3010 BOGLE ROAD | | | BENSALEM | PA | 19020 | |
| PETER CHICOURIS | Equity Realty of Pinellas Inc | 6500 1 AVE N | | | ST PETERSBURG | FL | 33710 | |
| PETER CHRISTIAN JACKSON | CYNTHIA LOU PYE | 1437 CARLOS WAY | | | UPLAND | CA | 91786-2463 | |
| PETER CHRISTOFF | | 3749 MONUMENT ST. | | | LAS VEGAS | NV | 89121 | |
| PETER CHUN YUM CHANG | | 3 DICKENS DRIVE | | | WEST WINDSOR | NJ | 08550 | |
| PETER CLEVELAND AND REBECCA CLEVELAND | | 446 ROUND HILL ROAD | | | INDIANAPOLIS | IN | 46260 | |
| PETER CLONEY | LORNA MACDONALD-CLONEY | 1243 WEATHERSFIELD WAY | | | SAN JOSE | CA | 95124 | |
| PETER COMPO | | 1900 SHERWOOD RD | | | WILMINGTON | DE | 19810 | |
| PETER CONNERS | | 19 ELK ROAD | | | MULLICA HILL | NJ | 08062 | |
| PETER CONNERS | DEBRA A. CONNERS | 19 ELK ROAD | | | MULLICA HILL | NJ | 08062 | |
| PETER CONTARDO JR AND | | 65 NOOSENECK HILL RD | JUDITH CONTARDO & PETER CONTARDO SR & CAD STRUCTUR | | WEST GREENWICH | RI | 02817 | |
| PETER CRIMANDO IFA | | 4335 E CAROL ANN LN | | | PHOENIX | AZ | 85032 | |
| PETER CUOMO | | ATTILA SZAMOSSZEGI | 68 COLFAX AVE | | CLIFTON | NJ | 07013 | |
| PETER CUTTONE | MARYANN CUTTONE | 67 LAFAYETTE MILLS ROAD | | | MANALAPAN | NJ | 07726-2806 | |
| PETER D AND APRIL L GELOPULOS | | 8726 DEER RUN DR | AND R AND G CONSTRUCTION INC | | INDIANAPOLIS | IN | 46256 | |
| PETER D BLACK ATT AT LAW | | PO BOX 8479 | | | JACKSONVILLE | FL | 32239 | |
| PETER D CARMODY | GINA I CARMODY | 200 CATERING ROAD | | | WOLCOTT | CT | 06716 | |
| PETER D FULLER | MARY C FULLER | 270 CHERRY STREET | | | BRIDGEWATER | MA | 02324 | |
| PETER D HAMILTON | DEBORAH A DOLAN | 89 AMELIA CIRCLE | | | LITTLE SILVER | NJ | 07739 | |
| PETER D LINDBLOM JR | | 7558 ALLENWOOD CT | DENISE L LINDBLOM ONE SOURCE CONST SERVICES | | INDIANAPOLIS | IN | 46268 | |
| PETER D PELLETIER SRPA SRA | | 1554 E RIVER TERRACE | | | MINNEAPOLIS | MN | 55414 | |
| PETER D QUANCE ATT AT LAW | | 344 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |
| PETER D SALZARULO | MELANIE P SALZARULO | 317 MARCH ST | | | EASTON | PA | 18042 | |
| PETER D SPINDEL ATT AT LAW | | PO BOX 166245 | | | MIAMI | FL | 33116 | |
| PETER D VAN DAM | BRENDA VAN DAM | 12118 TRAVERTINE COURT | | | POWAY | CA | 92064-0000 | |
| PETER D WALKER | | 221 WEST LYKERS ROAD | | | ROOT | NY | 12166 | |
| PETER D WALKEY | JILL R WALKEY | 12208 WESTCREEK COURT | | | INDIANAPOLIS | IN | 46236 | |
| PETER D WENTWORTH | | 108 ROADHOUSE COURT | | | ROSEVILLE | CA | 95747 | |
| PETER D. WINANS | BARBARA J. WINANS | 20125 SW ROSSA RD | | | ALOHA | OR | 97007 | |
| PETER DARVIN ESQ ATT AT LAW | | 178 MIDDLE ST STE 402 | | | PORTLAND | ME | 04101 | |
| PETER DENNEDY AND SERVICE | | 12 WILLIAMS RD | MASTER CLEAN | | EDGEWOOD | NM | 87015 | |
| PETER DESTEFANO AND DENISE VERRECCHIO | | 7908 FRANKFORD AVE | | | PHILADELPHIA | PA | 19136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER E BORT ATT AT LAW | | 532 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| PETER E CARUSO | | 16 KINGSLEY DRIVE | | | MANALAPAN | NJ | 07726 | |
| PETER E DEUTSCH ATT AT LAW | | 333 CITY BLVD W STE 1610 | | | ORANGE | CA | 92868 | |
| PETER E DUNKLEY | KIMBERLY A DUNKLEY | 212 NEWCOMER STREET | | | LAS VEGAS | NV | 89107 | |
| PETER E GREENE | NANCY F GREENE | 9 GOODNOW LANE | | | FRAMINGHAM | MA | 01702 | |
| PETER E GROSSKOPF ATT AT LAW | | 1324 W CLAIREMONT AVE STE 10 | | | EAU CLAIRE | WI | 54701 | |
| PETER E LANE ATT AT LAW | | PO BOX 1519 | | | RUTHERFORDTON | NC | 28139 | |
| PETER E MELTZER AND ASSOC | | 1530 LOCUST ST OFC | | | PHILADELPHIA | PA | 19102-4433 | |
| PETER E YEAGER | | PSC 813 BOX 172 | | | FPO | AE | 09620-0172 | |
| PETER E. GLAZIER | PAMELA W. GLAZIER | 18204 FINCHVILLE ROAD | | | FISHERVILLE | KY | 40023 | |
| PETER E. LYNGKLIP | RACHELE L. LYNGKLIP | 2262 TUCKER | | | TROY | MI | 48085 | |
| PETER E. PINSON | CARRIE C. PINSON | 4036 STONEWALL | | | SHILOH | IL | 62221 | |
| PETER EDWARD TORRES ATT AT LAW | | 112 E 23RD ST STE 500 | | | NEW YORK | NY | 10010 | |
| PETER EVARISTO AND | | ELIZABETH EVARISTO | 98 VENDOME AVE | | DALY CITY | CA | 94014 | |
| PETER F ANDERSON JR ATT AT LAW | | 370 E 149TH ST C | | | BRONX | NY | 10455 | |
| PETER F FLETCHER ATT AT LAW | | 115 W AURORA RD | | | NORTHFIELD | OH | 44067 | |
| PETER F FORE | SHARON M WARD FORE | 309 N GROVE AVENUE | | | OAK PARK | IL | 60302 | |
| PETER F GYKE | | P.O. BOX 30364 | | | WINSTON SALEM | NC | 27130 | |
| PETER F HERRICK ATT AT LAW | | 1021 EDEN WAY N STE 119 | | | CHESAPEAKE | VA | 23320 | |
| PETER F HORN | | 104-2 HIGHGROVE CT | | | PAWLEYS ISLAND | SC | 29585 | |
| PETER F MILLER | | 15427 LIMESTONE ROAD | | | NORTHPORT | AL | 35475 | |
| PETER F. BENEDICT | ANNETTA S. BENEDICT | 17 HILLBURY ROAD | | | ESSEX FELLS | NJ | 07021 | |
| PETER F. CHASE | KAREN A. CHASE | 80 HARDING AVENUE | | | WESTWOOD | NJ | 07675-1529 | |
| PETER F. ERTOLA | DEBORAH ERTOLA | 130 CAYUGA TRAIL | | | MILFORD | PA | 18337 | |
| PETER FALLINI | PATRICIA FALLINI | 740 HALL RD | | | SANTA PAULA | CA | 93060-9610 | |
| PETER FENNELLY | | 1585 CHURCH DRIVE | | | KALISPELL | MT | 59901 | |
| PETER FISCHER | | 2738 ANNANDALE LN | | | SIMI VALLEY | CA | 93063 | |
| PETER FONTANA CORNERSTONE APPRAISAL | | 64 GRANITE HILL LN | | | GREAT FALLS | MT | 59405 | |
| Peter Forness | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOCATION FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JP MORGAN CHASE ET AL | 900 South Pine Island Road, Suite 400 | | | Plantation | FL | 33324 | |
| PETER FRANCIES | | 722 ONETA | | | OXFORD | MI | 48371 | |
| PETER FRANCIS GERACI ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| PETER FUHRMAN | JEANINE FUHRMAN | 49 FOY DRIVE | | | HAMILTON | NJ | 08690 | |
| PETER FULLER | | 612 FOX HOLLOW WAY | | | VACAVILLE | CA | 95687 | |
| PETER FULLER | | 612 FOX HOLLOW WAY | | | VACAVILLE | CA | 95687-7406 | |
| PETER G KEATING ATT AT LAW | | 528 N HALIFAX AVE | | | DAYTONA BEACH | FL | 32118 | |
| PETER G KRUZYNSKI AS TRUSTEE | | 487 HOWE AVE | | | SHELTON | CT | 06484 | |
| PETER G LAHAIE | MERCEDES LAHAIE | 60 GREENWOOD RD | | | HOPKINTON | MA | 01748 | |
| PETER G MACALUSO ATT AT LAW | | 7311 GREENHAVEN DR 100 | | | SACRAMENTO | CA | 95831 | |
| PETER G MACALUSO ATT AT LAW | | 7485 RUSH RIVER DR 710115 | | | SACRAMENTO | CA | 95831 | |
| PETER G MACALUSO ATT AT LAW | | 7485 RUSH RIVER DR 710266 | | | SACRAMENTO | CA | 95831 | |
| PETER G MUELLER | MARIE MUELLER | 241 WATER STREET | | | GUILFORD | CT | 06437-2542 | |
| PETER G RAPHAEL ATT AT LAW | | 10850 E TRAVERSE HWY STE 44 | | | TRAVERSE CITY | MI | 49684 | |
| PETER G REED | JOSEFINA B REED | 26 MILL ST. | | | DEXTER | ME | 04930 | |
| PETER G. CALLAWAY | TRULY M. CALLAWAY | 7105 S ONEIDA CR | | | ENGLEWOOD | CO | 80112-1125 | |
| PETER G. DERSLEY | DIANA L. DERSLEY | 19880 MARKWARD XING | | | ESTERO | FL | 33928 | |
| PETER G. HUNT | | 1332 BELLEVUE WAY SE | 8 | | BELLEVUE | WA | 98004 | |
| PETER G. LYNDE | BARBARA A. LYNDE | 2166 REGAN DRIVE | | | ROCHESTER HILLS | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER GALVIN | | 1109 IRVING RD | | | RANDOLPH | MA | 02368-1864 | |
| PETER GARCIA | | 69 RHAPSODY ST | | | FREEPORT | FL | 32439 | |
| PETER GHARES | | 118 NANTUCKET DRIVE | | | CHERRY HILL | NJ | 08034 | |
| Peter Giamporcaro | | 1016 Smith Drive | | | Bala Cynwyd | PA | 19004 | |
| Peter Gibbons | JANE GANGITANO VS HOMECOMINGS FINANCIAL NETWORK INC, BAC HOME LOANS SERVICING, LP, BANK OF AMERICA, NATL ASSOC, RECONTR ET AL | 1805 North Carson Street Suite E | | | Carson City | NV | 89701 | |
| Peter Gorman | | 243 Rochelle Avenue | | | Philadelphia | PA | 19128 | |
| PETER GRAZIANO | | 227 SLICERS MILL RD | | | RISING SUN | MD | 21911 | |
| PETER GRIGOR | | 2385 HIDDEN TIMBER DR | | | PITTSBURGH | PA | 15241-0000 | |
| PETER GUIDARELLI | | 4631 HUMMINGBIRD TR NE | | | PRIOR LAKE | MN | 55372 | |
| PETER GUSTAFSON ATT AT LAW | | 18001 N 79TH AVE STE B35 | | | GLENDALE | AZ | 85308 | |
| PETER GUTIERREZ | ANA L. GUTIERREZ | 7327 MOROCCA LAKE DR | | | DELRAY BEACH | FL | 33446 | |
| PETER H AND JOAN VANRAALTE | | 41 WATCHLING PLZ 218 | | | MONTCLAIR | NJ | 07042 | |
| PETER H ARKISON ATT AT LAW | | 103 E HOLLY ST STE 502 | | | BELLINGHAM | WA | 98225 | |
| PETER H BAKER ATT AT LAW | | 51 MAIN ST | | | HAMMONDSPORT | NY | 14840 | |
| PETER H BRONSTEIN ESQ | | 22 STILES RD STE 104 | | | SALEM | NH | 03079 | |
| PETER H RIDDELL ATT AT LAW | | 194 W JOHNSTOWN RD | | | GAHANNA | OH | 43230 | |
| PETER H SCHWEITZER | MARY L SCHWEITZER | 597 WATFORD RD | | | BERWYN | PA | 19312-1750 | |
| Peter H. Jennings | | 8200 SW 11 Ct | | | North Lauderdale | FL | 33068 | |
| PETER H. SIDERIS | TREASA J. SIDERIS | 1370 NORTH AIRPORT ROAD | | | COLUMBIA CITY | IN | 46725 | |
| PETER H. STIMMEL | DANA A. STIMMEL | PO BOX 771362 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| PETER HAHN AND DONNA DAUNOY | | 4128 MEDOC DR | | | KENNER | LA | 70065 | |
| PETER HAMILTON | GEORGIA HAMILTON | 345 MARIN OAKS DR | | | NOVATO | CA | 94949 | |
| PETER HAVAS ATT AT LAW | | PO BOX 2771 | | | MOBILE | AL | 36652 | |
| PETER HENDER | | 458 E BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| PETER HENRY BANSE ATT AT LAW | | PO BOX 3 | | | MANCHESTER | VT | 05254 | |
| PETER HIMMELBERGER | | 6310 BLACKBURN FORD DRIVE | | | FAIRFAX STATION | VA | 22039 | |
| PETER HOA NGUYEN OR TRANG NGUYEN | | 14506 S CRENSHAW BLVD | | | GARDENA | CA | 90249 | |
| PETER HODAK | | 8971 SAN GABRIEL AVENUE | | | SOUTHGATE | CA | 90280-3121 | |
| Peter Hoecker | | 607 Home Park Blvd | | | Waterloo | IA | 50701 | |
| PETER HOFFMAN ATTORNEY AT LAW | | 2815 WARM SPRINGS RD STE 1B | | | COLUMBUS | GA | 31904 | |
| PETER HOLZER ATT AT LAW | | 210 W MAIN ST STE 102 | | | TUSTIN | CA | 92780 | |
| PETER HONEYMAN | | 113 S. 4TH AVE UNIT 4 | | | ANN ARBOR | MI | 48104-1930 | |
| PETER HORVATH ATT AT LAW | | 38294 INDUSTRIAL PARK RD | | | LISBON | OH | 44432 | |
| PETER HUGH | ARLENE HUGH | 18803 JEFFREY AVENUE | | | CERRITOS | CA | 90703 | |
| PETER HYLAND | ALLISON A. HYLAND | 36 FORGE HILL ROAD | | | GLEN GARDNER | NJ | 08826 | |
| PETER I. OHARROW | BETTY C. OHARROW | 25780 TIERRA GRANDE DRIVE | | | CARMEL | CA | 93923 | |
| PETER J ARAMINI | | 1714 OVERHEAD RD | | | DERBY | NY | 14047-9714 | |
| PETER J BADERA ATT AT LAW | | 217 MONTGOMERY ST STE 504 | | | SYRACUSE | NY | 13202 | |
| PETER J BROWN | | 101 WESTBURY DR | | | CHAPEL HILL | NC | 27516-9154 | |
| PETER J BYRNE ESQ ATTORNEY AT | | 415 60TH ST | | | WEST NEW YORK | NJ | 07093 | |
| PETER J CAROFF ATT AT LAW | | 603B MCKNIGHT PARK DR | | | PITTSBURGH | PA | 15237 | |
| PETER J CORIO | SHARON L CORIO | 3060 HEATHERSTONE DRIVE | | | CUMMING | GA | 30041 | |
| PETER J CRISCUOLO JR | | 15 FAWN RIDGE RD | | | NORTH HAVEN | CT | 06473 | |
| PETER J DANIELS ATT AT LAW | | 1 WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| PETER J DEGNAN ATT AT LAW | | 35 GLEN ST 1A | | | ALFRED | NY | 14802 | |
| PETER J DIGIOVANNI | JOSEPHINE DIGIOVANNI | 403 DEEP WILLOW DRIVE | | | EXTON | PA | 19341-3036 | |
| PETER J DUFOUR IV | | 1251 SOUTH PUEBLO COURT | | | GILBERT | AZ | 85233 | |
| PETER J FELLMAN ATT AT LAW | | 36 BROMFIELD ST STE 406 | | | BOSTON | MA | 02108 | |
| PETER J GOLCHER | | 17755 CHEROKEE TRAIL | | | LOS GATOS | CA | 95033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER J HORN | AMALIA HORN | 5 BROM COURT | | | SLEEPY HOLLOW | IL | 60118 | |
| PETER J HULSMAN | | 1706 GAMAY PLACE | | | PETALUMA | CA | 94954 | |
| PETER J INCITTI | LISA S INCITTI | 3930 SOUTH HILLCREST DRIVE | | | DENVER | CO | 80237 | |
| PETER J JOBSE | MICHELLE E JOBSE | 3278 WILLOW GLEN DRIVE | | | HERNDON | VA | 20171 | |
| PETER J KALAS | NANCY A KALAS | 1623 N DALE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PETER J LAFLASH | JODI LAFLASH | 2 LINDEN STREET | | | OXFORD | MA | 01540 | |
| PETER J LUCOT | | 3112 HONEYSUCKLE ROAD | | | UPPER SAUCON TWP | PA | 18015 | |
| PETER J LUDWIG ATT AT LAW | | 116 N DODGE ST STE 1 | | | BURLINGTON | WI | 53105 | |
| PETER J LUDWIG ATT AT LAW | | 217 E JEFFERSON ST | | | BURLINGTON | WI | 53105 | |
| PETER J LYNCH ESQ ATT AT LAW | | 21 FRIENDSHIP ST | | | WALDOBORO | ME | 04572 | |
| PETER J MARTIN | PAMELA A MARTIN | 5207 45TH STREET EAST | | | BRADENTON | FL | 34203 | |
| PETER J MARTINO ATT AT LAW | | 986 SARATOGA ST | | | BOSTON | MA | 02128 | |
| PETER J MATTHEWS | ALBERTA J MATTHEWS | 2328 EAST GRANDVIEW CIRCLE | | | MESA | AZ | 85213 | |
| PETER J MENZEL | FAITH A DALUISIO | 199 KREUZER LN | | | NAPA | CA | 94559 | |
| PETER J MOLLO ATT AT LAW | | 266 SMITH ST | | | BROOKLYN | NY | 11231 | |
| PETER J NICHOLSON AND EAST COAST | | 2985 VIA NAPOLI | | | DEERFIELD BEACH | FL | 33442-8652 | |
| PETER J OCONNOR ATT AT LAW | | PO BOX 1090 | | | TEMPE | AZ | 85280 | |
| PETER J PALUGHI JR ATT AT LAW | | 359 SAINT FRANCIS ST | | | MOBILE | AL | 36602 | |
| PETER J PECORARO ATT AT LAW | | 577 NIAGARA ST | | | BUFFALO | NY | 14201 | |
| PETER J POULOS ATT AT LAW | | PO BOX 6175 | | | WARWICK | RI | 02887 | |
| PETER J R MARTIN ATT AT LAW | | 195 N MAIN ST | | | SAINT ALBANS | VT | 05478 | |
| PETER J RAINEY | SHELIA M RAINEY | 75 AVE OF CHAMPIONS | | | NICHOLASVILLE | KY | 40356 | |
| PETER J RIEBSCHLEGER ATT AT LAW | | 4597 STATE ST | | | SAGINAW | MI | 48603-3804 | |
| PETER J SAVAGE ESQ ATT AT LAW | | 83 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| PETER J SCHLAFF | DONNIA M SCHLAFF | 8975 HENRY RUFF ROAD | | | LIVONIA | MI | 48150 | |
| PETER J SERRITELLA | | 1 PAUL DR | | | SUCCASUNNA | NJ | 07876 | |
| PETER J SHIPLEY | | 4316 NORTHWEST 21ST TERRACE | | | GAINESVILLE | FL | 32605 | |
| PETER J SIMONELLO | | 112 ASPEN PLACE | | | LONGWOOD | FL | 32750 | |
| PETER J STAVER ATT AT LAW | | 20300 SUPERIOR RD STE 240 | | | TAYLOR | MI | 48180 | |
| PETER J STECKLER ATT AT LAW | | 32 CONCORD DR | | | NEW CITY | NY | 10956 | |
| PETER J STURGEON ATT AT LAW | | 74 N ST STE 506 | | | PITTSFIELD | MA | 01201 | |
| PETER J SZIKLAI ATT AT LAW | | 537 NE 8TH AVE | | | OCALA | FL | 34470 | |
| PETER J UNDERHILL ATT AT LAW | | 1120 GREENWOOD CLIFF | | | CHARLOTTE | NC | 28204 | |
| PETER J UNDERHILL ATT AT LAW | | 4600 PARK RD STE 320 | | | CHARLOTTE | NC | 28209 | |
| PETER J WALL ATT AT LAW | | 7522 N COLONIAL AVE STE 111 | | | FRESNO | CA | 93711 | |
| PETER J WRIGHT | DARRYL R LAFFERTY JR | 13 SKYLINE DR UNIT 12 | | | FISHKILL | NY | 12524-3643 | |
| PETER J ZWIEFELHOFER ATT AT LAW | | 7311 W BURLEIGH ST | | | MILWAUKEE | WI | 53210 | |
| PETER J. BORUTA | LAUREN K. BORUTA | 751 BASSWOOD DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| PETER J. BUCZEK | VICTORIA J. BUCZEK | 9927 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350 | |
| PETER J. CALUORI | | 4370 DECATUR AV | | | CASTLE ROCK | CO | 80104 | |
| PETER J. CARLETON | CAROL A. CARLETON | 1105 BARNESWOOD LANE | | | ROCHESTER HILLS | MI | 48306-4110 | |
| PETER J. CLINE | | 1543 SAN CARLOS BAY DR | | | SANIBEL | FL | 33957 | |
| PETER J. COSTANZO JR. | MARY I. COSTANZO | 427 TEAKWOOD TERRACE | | | WILLIAMSVILLE | NY | 14221 | |
| PETER J. GEARWAR | CATHLEEN M. GEARWAR | 289 STAGE ROAD | | | BENSON | VT | 05743 | |
| PETER J. HALPIN | | 852 YATES COURT | | | SUNNYVALE | CA | 94087 | |
| PETER J. JOHNSON | ANNE M SUTHERLAND | 118 QUEENS CT | | | GREENWOOD | SC | 29649-8440 | |
| PETER J. KNOOP | | 355 BASELINE ROAD | | | NORTHVILLE | MI | 48167 | |
| PETER J. MODICA | GRACE MODICA | 16 VAIL DRIVE | | | MATAWAN | NJ | 07747 | |
| PETER J. MULHOLLAND | | 43 CAMBRIDGE DRIVE | | | PROSPECT | CT | 06712 | |
| PETER J. OSTROWSKI | KATHLEEN A. OSTROWSKI | 10 AZALEA TRAIL | | | WESTFIELD | NJ | 07090 | |
| PETER J. RUFFATTO | KATHERINE J. RUFFATTO | 1103 ROSEWOOD STREET | | | SHOREWOOD | IL | 60404 | |
| PETER J. SMITH | CHARLENE B. SMITH | PO BOX 36 | | | CUMMAQUID | MA | 02637 | |
| PETER J. SZULEWSKI | JULIA E. SZULEWSKI | 293 CRAWFORD STREET | | | PINE BUSH | NY | 12566 | |
| PETER J. THORNTON | ROBYN L. THORNTON | 6158 CARTER COURT | | | CHINO | CA | 91710 | |
| PETER J. TURPAN | NATALIE M. TURPAN | 7 HILLSIDE AVENUE | | | NORTH CALDWELL | NJ | 07006 | |
| PETER J. WARNER | VANESSA L. WARNER | 25 CARMITA AVENUE | | | RUTHERFORD | NJ | 07070 | |
| PETER J. ZURCHER | | 7700 CEDAR CHASE | | | GREENSBORO | NC | 27455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER JAGARAJ | | 14824 AUTUMN PL | | | BURNSVILLE | MN | 55306 | |
| PETER JASON CABBINESS ATT AT LAW | | 2631 E ASHLAN AVE | | | FRESNO | CA | 93726 | |
| PETER JEFFREY WARREN | KATHRYN JO WARREN | 37 MANITOU CIRCLE | | | WESTFIELD | NJ | 07090 | |
| PETER JOHN LIAPIS ENTERPRISES | | 13371 W ALVARADO DR | | | GOODYEAR | AZ | 85395 | |
| PETER JOHNSON | | 530 ALPINE ST | | | LONGMONT | CO | 80504 | |
| PETER JOHNSON | LYNN MARIE JOHNSON | 1202 PONY TRAIL CIRCLE | | | EDGEWATER | MD | 21037-4522 | |
| PETER JOHNSTON ATT AT LAW | | 1845 WALNUT ST STE 610 | | | PHILADELPHIA | PA | 19103 | |
| PETER JOST | LAURIE A. JOST | 1216 HARVARD ROAD | | | GROSSE POINTE PARK | MI | 48230 | |
| PETER K BALDACCI ESQ ATT AT LAW | | 46 MAIN ST | | | BANGOR | ME | 04401 | |
| PETER K GEMBORYS PC | | 5725 OLEANDER DR STE C5 | | | WILMINGTON | NC | 28403 | |
| PETER K. KIM | | 3070 ALA ILIMA STREET | #705 | | HONOLULU | HI | 96818 | |
| PETER K. WU | | 170 E 87TH STREET APT W12G | | | NEW YORK | NY | 10128 | |
| PETER KAUFMANN | KATHE KAUFMANN | 3 PECAN VALLEY DRIVE | | | NEW CITY | NY | 10956 | |
| PETER KEATING ATTORNEY AT LAW | | 528 N HALIFAX AVE | | | DAYTONA BEACH | FL | 32118 | |
| PETER KILMARTIN | | 150 S. Main St. | | | Providence | RI | 02903 | |
| PETER KING KRISTINA KING AND | | 10455 NW 51ST ST | HLRS | | CORAL SPRINGS | FL | 33076 | |
| Peter Knapp | | 9917 Fairway Vista Drive | | | Rowlett | TX | 75089 | |
| PETER KNESKI ATT AT LAW | | 19 W FLAGLER ST STE 807 | | | MIAMI | FL | 33130 | |
| PETER KOCHISS | | 631 WILSON ST | | | WATERBURY | CT | 06708 | |
| PETER KOHLMEYER | | 13864 BELMONT TRAIL | | | ROSEMOUNT | MN | 55068 | |
| PETER KOPCINSKI | | 12 RUE BELLEVUE | | | LEYMEN | FL | 68220 | |
| PETER KRASEN | | 2255 S BERTELSEN ROAD | | | EUGENE | OR | 97405-9456 | |
| Peter Krol | | 3824 Maple Ave | | | Northbrook | IL | 60062 | |
| PETER KUZLA | PATRICIA GRANT | 4924 MORNING SPLASH AVENUE | | | LAS VEGAS | NV | 89131-0000 | |
| PETER KWAN WONG | | 1204 ROYAL CREDIT DRIVE | | | SAN JOSE | CA | 95131 | |
| PETER L BAKER | PHYLLIS J BAKER | PO BOX 6520 | | | KOKOMO | IN | 46904-6520 | |
| PETER L CIANCHETTA ATT AT LAW | | 8830 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| PETER L FEAR ATT AT LAW | | 7750 N FRESNO ST STE 101 | | | FRESNO | CA | 93720 | |
| PETER L FRIDAY | ELAINE L FRIDAY | 2253 LAKEWOOD DR | | | NOKOMIS | FL | 34275 | |
| PETER L GALE | | PO BOX 108 | | | LOWELL | ME | 04051 | |
| PETER L GENEST JR | | 380 LAFAYETTE RD. UNIT 11-225 | | | SEABROOK | NH | 03874 | |
| Peter L Kutrubes | STEPHEN LIN AND EVELYN LIN VS. GMAC, DEUTSCHE BANK NATIONAL TRUST CO, AND DOES 1 THROUGH 25 | 1415 Oakland Blvd. Suite 102 | | | Walnut Creek | CA | 94596 | |
| PETER L KUTRUBES ATT AT LAW | | 1415 OAKLAND BLVD STE 102 | | | WALNUT CREEK | CA | 94596-4349 | |
| PETER L LAGO A LAW CORP | | 13005 ARTESIA BLVD STE A106 | | | CERRITOS | CA | 90703 | |
| PETER L LAWRENCE ATT AT LAW | | 486 E MAIN ST | | | TORRINGTON | CT | 06790 | |
| PETER L MATTISSON ATT AT LAW | | 7117 LOWELL BLVD | | | WESTMINSTER | CO | 80030 | |
| PETER L RECCHIA ATT AT LAW | | 1605 E 4TH ST STE 250 | | | SANTA ANA | CA | 92701 | |
| PETER L SARAPAS | | 8 AINSLEY DRIVE | | | FRANKLIN | MA | 02038 | |
| PETER L SCHNEIDER | KATHLEEN RYAN | 9 LOMBARD ST | | | DORCHESTER | MA | 02124 | |
| PETER L STEIB | | 12425 LAUREL LANE | | | ELM GROVE | WI | 53122 | |
| PETER L. ANDERSON | | 2419 ROCKDALE | | | LANSING | MI | 48917 | |
| PETER L. HUARD | | 34 STAGE ROAD | | | HERMON | ME | 04401 | |
| PETER L. MARKEL | | 5619 FLINCHBAUGH RD | | | KIMBALL TOWNSHIP | MI | 48074 | |
| PETER L. MILLAR | MARGARET MILLAR | 11 LAUREL AVENUE | | | KEARNY | NJ | 07032 | |
| PETER L. MOSCA | BARBARA MOSCA | 11 SPICY POND ROAD | | | HOWELL | NJ | 07731 | |
| PETER LA ROCHE | CAROLYN LA ROCHE | 4626 2ND AVE | | | LOS ANGELES | CA | 90043 | |
| PETER LATTANZI INSURANCE AGENCY | | 166 WINTHROP AVE | | | REVER | MA | 02151 | |
| Peter Lau | | 20920 E. Granite Wells Dr | | | Walnut | CA | 91789 | |
| PETER LAWTON ATTORNEY | | 160 BURNSIDE ST | | | CRANSTON | RI | 02910 | |
| PETER LEISSOS | | 9454 CLAIRE AVENUE | | | NORTHBRIDGE AREA | CA | 91324 | |
| PETER LEONARD NICHOLSON | DANA MARIE NICHOLSON | 8192 KINER AVENUE | | | HUNTINGTON BEACH | CA | 92646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER LUSK AND PETER LUSK | | 346 LONG RIDGE RD | JR AND CARROE CONSTRUCTION INC | | POUND RIDGE | NY | 10576 | |
| PETER M BUSCEMI | ANN H BUSCEMI | 95 S PARK AVE | | | LONGMEADOW | MA | 01106 | |
| PETER M CASE | | SUITE 110 | 401 N BROOKHURST STREET | | ANAHEIM | CA | 92801 | |
| PETER M COHEN ATT AT LAW | | 2734 LAFAYETTE AVE | | | SAINT LOUIS | MO | 63104 | |
| PETER M FINOCCHIARO ATT AT LAW | | PO BOX 90 | | | CANASTOTA | NY | 13032 | |
| PETER M HOBAICA ATT AT LAW | | 2045 GENESEE ST STE 505 | | | UTICA | NY | 13501 | |
| PETER M IASCONE AND ASSOCIATES | | 117 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| PETER M IASCONE ATT AT LAW | | 117 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| PETER M KRUTOHOLOW | DIANE KRUTOHOLOW | 11 TOPPENFJELL LN | | | OXFORD | CT | 06478 | |
| PETER M MARZIANO | | 1632 SYCAMORE ST | | | HADDON HEIGHTS | NJ | 08035-1516 | |
| PETER M MIANECKI ATT AT LAW | | 32901 23 MILE RD STE 140 | | | NEW BALTIMORE | MI | 48047 | |
| PETER M NEIL ATT AT LAW | | 107 2ND AVE SE STE C | | | DECATUR | AL | 35601 | |
| PETER M PENCE AND KATHY PENCE | | 1826 MOUNT GRETNA RD | | | ELIZABETHTOWN | PA | 17022 | |
| PETER M SALEMNO JR | KATHLEEN E SALEMNO | 211 WALDEN LN | | | LANSDALE | PA | 19446 | |
| PETER M SCHEIDERMAN AND ASSOC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| PETER M SCHNEIDERMAN AND ASSOC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| PETER M SCHNEIDERMAN AND ASSOC PC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| PETER M SCHNEIDERMAN AND ASSOCIATES | | 30300 NORTHWESTERN HWY STE 222 | | | FARMINGTON | MI | 48334 | |
| PETER M SCILIANO | JANET A SCILIANO | 22 WILSON AVENUE | | | VALHALLA | NY | 10595 | |
| Peter M. Iascone & Assoc. Ltd | CRAMER C. BEECHER AND OBDULIA BEECHER V. GMAC MORTGAGE LLC | 117Bellvue Avenue | | | Newport Beach | RI | 02840 | |
| Peter M. Iascone & Assoc. Ltd | NICOLE A. CORCORAN, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT | 117 Bellevue Avenue | | | Newport | RI | 02840 | |
| PETER M. ORTIZ | CINDY ORTIZ | 1549 VERONICA PLACE | | | SANTA BARBARA | CA | 93105 | |
| PETER M. PARTCH | PAULA M. PARTCH | 940 FINNELL WAY | | | PLACENTIA | CA | 92870 | |
| PETER M. PERRIN | LINDA J. PERRIN | 23 SEARS RD | | | WESTON | MA | 02493 | |
| PETER M. RIEDE | JUDY M. RIEDE | 95 STAR WEST | | | AFTON | WY | 83110 | |
| PETER M. TOMHON | KELLY S. TOMHON | 1236 YORKSHIRE | | | GROSSE PTE PARK | MI | 48230 | |
| PETER M. VON EULER | NANCY M. VON EULER | 92 DAVES LANE | | | SOUTHPORT | CT | 06490 | |
| PETER MARION | KERSTIN MARION | 9 STAFFORD PLACE | | | YARDLEY | PA | 19067 | |
| PETER MARKOVSKI | ANNE MARKOVSKI | 17 MILTON DRIVE | | | MANCHESTER | NJ | 08759 | |
| PETER MARSHALL | | 345A LAUREL AVE | | | HAYWARD | CA | 94541 | |
| Peter Mastrovito | | 506 Goldenrod Ct | | | Warrington | PA | 18976 | |
| PETER MCALLESTER | | 3689 BOZEMAN DRIVE | | | RENO | NV | 89511 | |
| Peter McGonigle, Deputy G.C. | Fannie Mae | 1835 Market Street Suite 2300 | | | Philadelphia | PA | 19103 | |
| PETER MCLAUGHLIN | GALE MCLAUGHLIN | 45 VAILLE AVENUE | | | LEXINGTON | MA | 02421 | |
| PETER MESSINA | | 2312 30TH ST. | | | SANTA MONICA | CA | 90405 | |
| PETER MIER | EDWINA MIER | | 6520 CROSSWAY DRIVE | | PICO RIVERA | CA | 90660 | |
| PETER MIKE MIKELSONS ALISHA | | 1741 LAUREL LN | HOLLOWAY AND DH CONSTRUCTION | | WEST SACRAMENTO | CA | 95691 | |
| PETER MILLER | | 7 LOCUST GROVE RD | | | EAST HARWICH | MA | 02645 | |
| PETER MUISE | | 461 NEW ORCHARD ROAD | | | EPSOM | NH | 03284 | |
| Peter Mulcahy | | 1014 Harvard Drive | | | Yardley | PA | 19067 | |
| Peter Muriungi | | 100 Mont Blanc | | | HEATH | TX | 75032 | |
| PETER N STANFA ATT AT LAW | | 494 S BOUGHTON RD | | | BOLINGBROOK | IL | 60440 | |
| PETER N TALEV ATT AT LAW | | 201 2ND ST | | | LIVERPOOL | NY | 13088 | |
| PETER N TAMPOSI ATT AT LAW | | 159 MAIN ST | | | NASHUA | NH | 03060 | |
| PETER NASIOS | | 2051 W CORTEZ STREET 3D | | | CHICAGO | IL | 60622 | |
| PETER NGUYEN | | 5005 E CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| PETER NGUYEN | | 555 BRYANT AVE #403 | | | PALO ALTO | CA | 94301-1704 | |
| PETER NGUYEN | | 953 CHANNING AVE | | | PALO ALTO | CA | 94301 | |
| Peter Nocero III | | 1009 DAVIS RD | | | AMBLER | PA | 19002-2609 | |
| Peter Nsiah | | 25 Wagner Farm Lane | | | Millstone Twp | NJ | 08535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER NYARKO MENSAH | | 6790 BROWNS MILL CHASE | | | LITHONIA | GA | 30038 | |
| PETER O. FRANCESCON | JO LYNNE FRANCESCON | 15989 KENSINGTON PL | | | DUMFRIES | VA | 22025 | |
| PETER OBEE | | 4342 ISLAND VIEW | | | FENTON | MI | 48430 | |
| PETER ONEILL ATT AT LAW | | 4025 CAMINO DEL RIO S STE 322 | | | SAN DIEGO | CA | 92108 | |
| PETER ORTIZ | | 5227 FAIRLANE DR | | | POWELL | OH | 43065 | |
| PETER P ELKO | CAROLE ELKO | 19392 SHADOW HILL DRIVE | | | YORBA LINDA | CA | 92886 | |
| PETER P KOCH | | 20 LANSDALE COURT | | | LADERA RANCH | CA | 92694 | |
| PETER P ORLANDO | ELIZABETH A ORLANDO | 981 EVERGREEN DRIVE | | | WNSHIP OF BRANCHBURG | NJ | 08876 | |
| PETER P RADFORD | CHRISTINE ANNE RADFORD | 7221 COTTONWOOD DRIVE | | | SHAWNEE | KS | 66216-3785 | |
| PETER P. MIZENKO | | 1005 RUE MADORA | | | BEAR | DE | 19701-2572 | |
| PETER PASCARELLI | | 100 CHESLEY CT | | | ST LEONARD | MD | 20685 | |
| PETER PATSALOS | | 145 FARMERS AVENUE | | | LINDEN HURST | NY | 11757 | |
| PETER PERKUHN | BONNIE PERKUHN | 325 OAK LANE | | | WEST WINDSOR | NJ | 08550 | |
| PETER PERO | | 4574 LAKE DRIVE | | | CANANDAIGUA | NY | 14424 | |
| PETER PETTOLA | | 1190 NORTH HIGH ST | | | EAST HAVEN | CT | 06512 | |
| PETER PITUCCO | AMY PITUCCO | 22 PUTNAM ST | | | SOMMERVILLE | NJ | 08876 | |
| PETER PLACR | | 208 STEEPLE DRIVE | | | COLUMBIA | SC | 29229 | |
| PETER R & CINDI L ESZ | | 98 EDGEHILL RD | | | BOYERTOWN | PA | 19512 | |
| PETER R AND GRETCHEN W RICHARDS | | 13807 BLUFF WIND | | | SAN ANTONIO | TX | 78216 | |
| PETER R ANDERSON | COLLEEN D ANDERSON | 616 ELMDALE | | | GLENVIEW | IL | 60025 | |
| PETER R BABARSKIS | DONNA BABARSKIS | 9070 MEADOWVIEW DRIVE | | | HICKORY HILLS | IL | 60457-1032 | |
| PETER R KAPLAN ATT AT LAW | | 60 WASHINGTON ST STE 305 | | | SALEM | MA | 01970 | |
| PETER R KIERNAN | BARBARA K KIERNAN | 580 ROYAL POINCIANA COURT | | | WESTON | FL | 33326 | |
| PETER R LEBENGOOD | ANN M LEBENGOOD | 9 WINDY DRIVE | | | MILFORD | DE | 19963 | |
| PETER R MAIGNAN ATT AT LAW | | 8181 PROFESSIONAL PL STE 105 | | | LANDOVER | MD | 20785 | |
| PETER R MORRIS | | 150 N. WALKER #1120 | | | CHICAGO | IL | 60644-2924 | |
| PETER R SEIBEL ATT AT LAW | | 621 W 2ND ST | | | DEFIANCE | OH | 43512 | |
| PETER R THOMPSON ATT AT LAW | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |
| PETER R. ALCASID | | 6241 TWIN CREEKS DRIVE | | | INDIANAPOLIS | IN | 46268 | |
| PETER R. BOOTH | TAK FAI BOOTH | PO BOX 392 | | | POINT ROBERTS | WA | 98281-0392 | |
| PETER R. IRELAND | YOLANDA IRELAND | 6902 ALDEA AVENUE | | | VAN NUYS | CA | 91406 | |
| PETER R. LARSEN | SARA E. LARSEN | 165 N. HILLVIEW DRIVE | | | MILPITAS | CA | 95035 | |
| PETER R. SISMONDO | JOANNE C. SISMONDO | 11 PHEASANT DRIVE | | | LAWRENCEVILLE | NJ | 08648 | |
| PETER R. STERLING | | 239 UPPER RAINBOW RIDGE ROAD | | | BOONE | NC | 28607 | |
| PETER R. SULICK | | 43 TAYLOR ROAD | | | COLCHESTER | CT | 06415 | |
| PETER R. THOITS | FERN E. THOITS | 282 SHAKER RD. | | | GRAY | ME | 04039 | |
| PETER RASLA ATT AT LAW | | 19200 VON KARMAN AVE STE 500 | | | IRVINE | CA | 92612 | |
| PETER REED I I I | | 18 OLD GORDON ROAD | | | BRENTWOOD | NH | 03833 | |
| PETER RENDALL | | 70 CONCORD ROAD | | | WESTFORD | MA | 01886-0000 | |
| PETER RENEO | JODY J. RENEO | 9 REDWOOD ROAD | | | DENVILLE | NJ | 07834 | |
| PETER RIVERA | Coldwell Banker Koetje Real Estate | 415 SE Pioneer Way | | | Oak Harbor | WA | 98277 | |
| PETER RONAY | | 15 GROVE ST | | | HILLSDALE | NJ | 07642 | |
| PETER ROSU | | 566 GARDNER ST APT 102 | | | EL CAJON | CA | 92020 | |
| PETER RUNFOLO | JOYCE A RUNFOLO | 47 BERLANT AVENUE | | | LINDEN | NJ | 07036-0000 | |
| PETER RYCHOK INSURANCE AGY | | 1707 SPRINGFIELD AVE | | | MAPLEWOOD | NJ | 07040 | |
| PETER S BRIGHAM AND | | MAGGIE M BRIGHAM | 3223 NAVY DRIVE | | OAK HILL | VA | 20171 | |
| PETER S CHMELIR | | 5982 FREMONT CIRCLE | | | CAMARILLO | CA | 93012 | |
| PETER S GOLD ATT AT LAW | | 306 W 2ND ST STE 203 | | | SAN BERNARDINO | CA | 92401 | |
| PETER S HERMAN | | 1595 LITTLE JOHN CT | | | HIGHLAND PARK | IL | 60035 | |
| PETER S PALEVSKI ATT AT LAW | | 1 CAMPBELL AVE | | | NEW YORK MILLS | NY | 13417 | |
| PETER S SHEK ATT AT LAW | | 803 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| PETER S. DUMOVICH | NANCY R. DUMOVICH | 850 SILVER CLIFF WAY | | | REEDS SPRENIG | MO | 65737 | |
| PETER S. SWANNEY | TARA J. SWANNEY | 34 FORREST STREET | | | PLAISTOW | NH | 03865 | |
| PETER S. UBRIACO | SANDRA J. UBRIACO | 3024 OAKCROFT DRIVE | | | MATTHEWS | NC | 28105 | |
| PETER SAMBETS | KAREN SAMBETS | 17 NOTTINGHAM COURT | | | NANUET | NY | 10954 | |
| PETER SASO | | 26882 CALLE REAL | | | CAPO BEACH | CA | 92624-1508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER SASO | BSS Realty | 34281 Doheny Park Road #2398 | | | Capistrano Beach (Dana Point) | CA | 92624 | |
| PETER SCAGLIONE | | 9 PRESCOTT ST | | | JERSEY CITY | NJ | 07304 | |
| PETER SCAGNOLI | TARA SCAGNOLI | 414 SOUTH WORCESTER STREET | | | NORTON | MA | 02766 | |
| Peter Schafer | | Am Geholz 8 | | | Geesthacht | | 21502 | Germany |
| PETER SCHNEIDERMAN AND ASSOC PC | | 23100 PROVIDENCE DR STE450 | VILLAGE OFFICE CTR | | SOUTHFIELD | MI | 48075 | |
| PETER SCHWALBENBERG | | 26 SPEAR MILL ROAD | | | CUSHING | ME | 04563 | |
| PETER SCRIBNER ATT AT LAW | | 1110 PARK AVE | | | ROCHESTER | NY | 14610 | |
| PETER SEKELA | SHIRLEY J. SEKELA | 55755 MOUND RD | | | SHELBY TWP | MI | 48316 | |
| PETER SIMONELLI | | 186 FOLTIM WAY | | | CONGERS | NY | 10920 | |
| PETER SINGH ATT AT LAW | | 2055 SAN JOAQUIN ST | | | FRESNO | CA | 93721 | |
| PETER SMITH | | 27 EVANS DR | | | SIMSBURY | CT | 06070 | |
| Peter Sobczyk | | 1704 Tremont St | | | Cedar Falls | IA | 50613 | |
| PETER SORENSEN | | 1285 DUNBERRY LN | | | EAGAN | MN | 55123 | |
| PETER SPURR | Cherie Miller & Associates DBA JOSHUA TREE REALTY | 61325 29 PALMS HWY #C | | | JOSHUA TREE | CA | 92252 | |
| PETER STOCKER AND WILLOW OSBORN | | 1216 CARRISON STREET | | | BERKLEY | CA | 94702 | |
| PETER STOTT | SUE STOTT | 3628 NORTH MAGNOLIA | | | CHICAGO | IL | 60613 | |
| PETER SULICK | | 43 TAYLOR ROAD | | | COLCHESTER | CT | 06415 | |
| PETER SWEENEY AND | TINA SWEENEY | 6413 WINTERBERRY LANE | | | SPRINGFIELD | IL | 62712 | |
| PETER SZYJKA ESQ IOLTA FUND | | 10 ANDREW SQUARE | F B O 24 GAYLAND ST CONDO ASSOC | | BOSTON | MA | 02127 | |
| PETER T BROWN | | 6415 CHARLOTTE STREET | | | SHAWNEE | KS | 66216 | |
| PETER T COMBS ATT AT LAW | | 216 E LIBERTY ST | | | RENO | NV | 89501 | |
| PETER T HICKEY ATT AT LAW | | 212 N PARK AVE | | | SANFORD | FL | 32771 | |
| PETER T ROACH AND ASSOCIATES PC | | 125 MICHAEL DR STE 105 | | | SYOSSET | NY | 11791-5311 | |
| PETER T ROCHE | | 410 ST CLAIR AVE | | | SPRING LAKE | NJ | 07762 | |
| PETER T STEINBERG ATT AT LAW | | 23801 CALABASAS RD STE 2031 | | | CALABASAS | CA | 91302 | |
| PETER T ZAHNER | KERRY B ZAHNER | P O BOX 91 | | | CHARLEVOIX | MI | 49720 | |
| PETER T. CHRISTIANSEN | LORI M. CHRISTIANSEN | 5851 N WELLSPRING WAY | | | BOISE | ID | 83713 | |
| PETER TANG | | 12032 20TH AVE NE | | | SEATTLE | WA | 98125 | |
| PETER TESORO | | 2337 ROSEDALE CURVE | | | UPLAND | CA | 91784 | |
| PETER THAYER | | 13 ESTATES DRIVE | | | ORINDA | CA | 94563 | |
| PETER THOMAS BERWICK | | 1011 HAMLINE PLACE | | | BURBANK | CA | 91504 | |
| PETER TIEMANN | | P O BOX #509 | | | CAPITOLA | CA | 95010 | |
| PETER V BEEK | | 11714 GRAND VIEW DRIVE | | | MONTGOMERY | TX | 77356 | |
| PETER V SERRA | LAURIE A SERRA | 302 WESTRIDGE CIRCLE | | | MT. AIREY | MD | 21771 | |
| PETER V. FRANK | NANCY J. FRANK | 10204 SHAKER DRIVE | | | COLUMBIA | MD | 21046 | |
| Peter Valdez and Norma Valdez vs Capital One Financial Corp successor in interest to GreenPoint Mortgage Funding Inc et al | | 8036 Flambeau | | | Las Vegas | NV | 89131 | |
| Peter Valletutti | | 6617 Norwood Ln | | | Plano | TX | 75074-8905 | |
| PETER VAN DYKE AND JULIE | | 1241 AMESTI RD | FATIMA SKROMME & JON CHRISTIAN SKROMME GENERAL BUI | | WATSONVILLE | CA | 95076 | |
| PETER VEZZOSI | | 370 CARTERET AVE | | | CARTERET | NJ | 07008 | |
| Peter Vidikan | | 1631 Cicero Drive | | | Los Angeles | CA | 90026-1603 | |
| PETER VUONG | | 10432 CIRCULO DE ZAPATA | | | FOUNTAIN VALLEY | CA | 92708 | |
| PETER W BREITSCH | | 141 COTTONWOOD DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| PETER W GOEBEL JR AND LORETTA A | | 3400 DOMINION DR | GOEBEL AND PETER GOEBEL | | INDEPENDENCE | MO | 64055 | |
| PETER W HANSEN ATT AT LAW | | 209 N 3RD ST | | | BURLINGTON | IA | 52601 | |
| PETER W HECKMAN | JODY L HECKMAN | 15407 W BARTON LAKE DRIVE | | | VICKSBURG | MI | 49097 | |
| PETER W ROBERTS | | 45136 US HWY 41 | | | CHASSELL | MI | 49916 | |
| PETER W WILLEKENS | | 1713 BAYWOOD | | | WIXOM | MI | 48393 | |
| PETER W. BENNETT | | 1979 EUREKA STREET | | | CORONA | CA | 92882 | |
| PETER W. BROCKIE | PETER A. FRANCEL | 6 CARRIAGE PATH | | | CHADDS FORD | PA | 19317 | |
| PETER W. DIIANNI | ALISON L. MOUNTFORD | 14 ADELAIDE | | | WAYLAND | MA | 01778 | |
| PETER W. EWING | | 1104 BLACKTHORN LANE | | | NORTHBROOK | IL | 60062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER W. HERMAN | PATRICIA A. HERMAN | 11469 WAVERLY DRIVE | | | PLYMOUTH | MI | 48170 | |
| PETER W. KERAVICH JR. | JAN M. KERAVICH | 327 MALLEGO RD | | | BARRINGTON | NH | 03825 | |
| PETER WARD GENERAL RECEIVER | | PO BOX 4900 CPIRT STREET | | | LYNCHBURG | VA | 24505-0004 | |
| PETER WAY AND TANYA ANTWINE | | 429 W DOUGLAS DR | AND RCI ROOFING CO INC | | MIDWEST CITY | OK | 73110 | |
| PETER WEIR | | 9221 SWEENEY CT | | | AUBREY | TX | 76227 | |
| PETER WILLETT | | 5 COLD HARBOUR DR | | | NORTHBORO | MA | 01532 | |
| PETER WILSON | CAREN WILSON | 255 AMETHYST WAY | | | FRANKLIN PARK | NJ | 08823 | |
| PETER WIZENBERG ESQ ATT AT LAW | | 1580 SAWGRS CORP PKWY STE 130 | | | SUNRISE | FL | 33323 | |
| PETER WOLFF JR | MIRIAM B. ABELAYE | 1310 ALOHA OE DRIVE | | | KAILUA | HI | 96734 | |
| PETER Y. DORIA JR. | YASMIN ORIG-DORIA | 6438 EAST SIBLEY STREET | | | SIMI VALLEY | CA | 93063 | |
| PETER YOO | | 801 S GRAND AVE APT 2202 | | | LOS ANGELES | CA | 90017-4675 | |
| Peter York, Pro Se | GMAC MORTGAGE LLC VS PETER YORK | 4232 SW 51 Street Fl | | | Ft. Lauderdale | FL | 33314 | |
| PETER ZAMBUTO AND KWIK KOLD | | 4 WALDORF DR | | | SHIRLEY | NY | 11967 | |
| PETER ZELENKO | | 733 CASE STREET | | | EVANSTON | IL | 60202-0000 | |
| Peter Zepperio | Patricia Rodriguez Esq. | 1961 Huntington Drive, Suite 201 | | | Alhambra | CA | 91801 | |
| PETERBORO TOWN | | 1 GROVE ST TOWN OFFICE | | | PETERBORO | NH | 03458 | |
| PETERBORO TOWN | | 1 GROVE ST TOWN OFFICE | TOWN OF PETERBOUGH | | PETERBOROUGH | NH | 03458 | |
| PETERBOROUGH TOWN | | 1 GROVE ST | TOWN OF PETERBOUGH | | PETERBORO | NH | 03458 | |
| PETERBOROUGH TOWN | | 1 GROVE ST TOWN OFFICE | | | PETERBORO | NH | 03458 | |
| PETERBOROUGH TOWN | TOWN OF PETERBOROUGH | 1 GROVE ST | | | PETERBORO | NH | 03458 | |
| PETERKIN, TIMOTHY J | | PO BOX 1427 | | | KNIGHTDALE | NC | 27545 | |
| PETERKIN, TIMOTHY J | | PO BOX 37147 | | | RALEIGH | NC | 27627 | |
| PETERMANN, W P & PETERMANN, CHRISTA A | | 1656 SISKIYOU DR | | | WALNUT CREEK | CA | 94598 | |
| PETERO MISA AND | | SINIA MISA | 202 S. EL CAMINO REAL #A | | O SIDE | CA | 92058 | |
| PETERPAUL CLARK CORCORAN AND COS | | 1 CLEVELAND PL | | | SPRINGFIELD | NJ | 07081 | |
| PETERS CONSTRUCTION SERVICES LLC | | 106 WAVERLY RD | | | DALTON | PA | 18414 | |
| PETERS FINANCIAL, BRYCE | | 600 KINGS HWY N NO 122 | | | CHERRY HILL | NJ | 08034 | |
| PETERS NYE, HANSON | | 1000 HART RD FL 300 | | | BARRINGTON | IL | 60010 | |
| PETERS REAT ESTATE INC | | 2900 PHIPPS RD | | | APPLEGATE | MI | 48401 | |
| PETERS RUSSEL, ROSETTA | | 3889 ROUTE 417 | REESE AND FRANKS PLUMBING AND HEATING | | COOPERSTOWN | PA | 16317 | |
| PETERS TOWNSHIP FRNKLN | | 10830 ETTER AVE | T C OF PETERS TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| PETERS TOWNSHIP FRNKLN | | 12563 LONG LN | T C OF PETERS TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| PETERS TOWNSHIP SCHOOL DIST | | 102 RAHWAY RD | T C OF PETERS TOWNSHIP SD | | MCMURRAY | PA | 15317 | |
| PETERS TOWNSHIP SCHOOL DIST | | 610 E MCMURRAY RD | T C OF PETERS TOWNSHIP SD | | CANONSBURG | PA | 15317 | |
| PETERS TOWNSHIP WASHTN | | 102 RAHWAY RD | T C OF PETERS TOWNSHIP | | MCMURRAY | PA | 15317 | |
| PETERS TOWNSHIP WASHTN | | 610 E MCMURRAY RD | TAX COLLECTOR OF PETERS TOWNSHIP | | CANONSBURG | PA | 15317 | |
| PETERS, ALISON M | | 156 BOSTON POST ROAD | | | WAYLAND | MA | 01778 | |
| PETERS, BRIAN W | | 100 W 12TH ST | PO BOX 703 | | DUBUQUE | IA | 52004 | |
| PETERS, BRYCE | | BRYCE PETERS | | | BRYCE PETERS | TX | 75206 | |
| PETERS, CARL T | | 8250 W ACACIA ST | | | MILWAUKEE | WI | 53223-5576 | |
| PETERS, DAVID J | | 505 S MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| PETERS, G | | 20710 HAYNES ST | | | CANOGA PARK | CA | 91306 | |
| PETERS, GRANT L & PETERS, SUSAN T | | 229 WEDGEWOOD | | | LAKE JACKSON | TX | 77566-4421 | |
| PETERS, JOSEPH & PETERS, YVONNE L | | 47 ORCHARD ST | | | RED BANK | NJ | 07701 | |
| PETERS, KATHRYN D | | 1666 LODGE AVE | | | EVANSVILLE | IN | 47714 | |
| PETERS, LOREN | | 4616 GRAYHAWK RIDGE DR | | | SIOUX CITY | IA | 51106 | |
| PETERS, NICHOLAS A & PETERS, JOANNE | | 1228 HUBBER LANE | | | GLENVIEW | IL | 60025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERS, ROBERT L | | 11 N 4TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| PETERS, STEPHANIE L | | 127 PINE STREET NORTH | | | BRIDGEWATER | NH | 03222-0000 | |
| PETERSBURG BORO | TAX COLLECTOR | PO BOX 99 | 484 COULUMBIA ST | | PETERSBURG | PA | 16669 | |
| PETERSBURG BORO HUNTIN | | 472 KING ST BOX 83 | PETERSBURG BORO COLLECTOR | | PETERSBURG | PA | 16669 | |
| PETERSBURG CIRCIUT COURT CLERKS OFFICE | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | | 135 N UNION STREET PO BOX 1271 | PETERSBURG CITY TREASURER | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | | 135 N UNION STREET PO BOX 1271 | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | | CITY HALL 135 N UNION ST | PETERSBURG CITY TREASURER | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | | PO BOX 215 | TAX COLLECTOR | | PETERSBURG CITY | TN | 37144 | |
| PETERSBURG CITY | | PO BOX 215 | TAX COLLECTOR | | PETERSBURG | TN | 37144 | |
| PETERSBURG CITY | | PO BOX 329 | CITY OF PETERSBURG | | PERTERSBURG | AK | 99833 | |
| PETERSBURG CITY | | PO BOX 67 | 24 E CTR ST | | PETERSBURG | MI | 49270 | |
| PETERSBURG CITY | TREASURER | PO BOX 67 | 24 E CTR ST | | PETERSBURG | MI | 49270 | |
| PETERSBURG CITY CLERK | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY CLERK OF | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY MARSHAL | | PO BOX 215 | TAX COLLECTOR | | PETERSBURG | TN | 37144 | |
| PETERSBURG CLERK OF CIRCUIT COU | | TABB AND UNION STREETS | COURTHOUSE HILL | | PETERSBURG | VA | 23803 | |
| PETERSBURG, BERLIN | | PO BOX 259 | BERLIN CH S D | | BERLIN | NY | 12022 | |
| PETERSBURGH TOWN | | 587 TACONIC TRAIL | TAX RECEIVER | | PETERSBURGH | NY | 12138 | |
| PETERSBURGH TOWN | LAURA SANDERS COLLECTOR | PO BOX 171 | 317 STILLMAN VLG RD | | PETERSBURG | NY | 12138 | |
| PETERSEN AND IBOLD | | 401 S ST | | | CHARDON | OH | 44024 | |
| PETERSEN LEFKOFSKY AND GOROSH PC | | 31500 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| PETERSEN, DAVID C | | 7275 N SCOTTSDALE RD UNIT 1016 | | | PARADISE VALLEY | AZ | 85253-2616 | |
| PETERSEN, DEBORAH L | | 215 S MAIN | BOX 1016 | | COUNCIL BLUFFS | IA | 51503 | |
| PETERSEN, ELIZABETH S | | PO BOX 51506 | | | DURHAM | NC | 27717 | |
| PETERSEN, HANS-JUERGEN & LU, SHIYONG | | PO BOX 3844 | | | NEW YORK | NY | 10185-3844 | |
| PETERSEN, JUDY | AFTERMATH INC | 9190 LAKE TRL | | | CELINA | TX | 75009-3307 | |
| PETERSEN, LLOYD A & PETERSEN, SANDRA Y | | 36883 JAHNIGEN DR | | | FRANKFORD | DE | 19945-4591 | |
| PETERSEN, WILLARD R | | 206 N BEAR LAKE BLVD | | | GARDEN CITY | UT | 84028 | |
| PETERSHAM TOWN | | 3 MAIN ST TOWN HALL | PETERSHAM TOWN TAX COLLECTOR | | PETERSHAM | MA | 01366 | |
| PETERSHAM TOWN | | MAIN ST | TAX COLLECTOR | | PETERSHAM | MA | 01366 | |
| PETERSIDE, JOYCE D | | 4463 LUMINOUS LANE | | | TALLAHASSEE | FL | 32311 | |
| Peterson & Peterson, ESQS | CONSTANTINO CORTEZ AND EDNA CORTEZ VS. CHASE HOME FINANCE, LLC, GMAC MORTGAGE LLC, HAWTHORNE CAPITAL CORP. | 1037 Route 46 East | | | Clifton | NJ | 07013 | |
| PETERSON AND BOOK | | 170 N COUNTY LINE RD | | | JACKSON | NJ | 08527 | |
| PETERSON AND DAUGHERTY | | 111 E SUGARTREE ST | | | WILMINGTON | OH | 45177 | |
| PETERSON AND NELSON | | 871 7TH ST E | | | SAINT PAUL | MN | 55106 | |
| PETERSON AND PETERSON | | 515 CARLISLE ST | | | HANOVER | PA | 17331 | |
| PETERSON AND PETERSON ASSOCIATES | | 1205 S AUSTIN AVE | | | GEORGETOWN | TX | 78626 | |
| PETERSON AND SCHOFIELD PLLC | | 1511 6TH AVE N STE A | | | BILLINGS | MT | 59101 | |
| PETERSON AND STUART | | 103 N 3RD ST | | | BERESFORD | SD | 57004 | |
| PETERSON APPRAISAL SERVICE | | 204 EMILY ST | | | MT MORRIS | IL | 61054 | |
| PETERSON APPRAISALS | | 1013 E GRANDVIEW RD | | | PHOENIX | AZ | 85022 | |
| PETERSON ELLIS FERGUS AND PEER | | 250 CIVIC CTR DR PLZ ONE ST | | | COLUMBUS | OH | 43215 | |
| PETERSON FRAM AND BERGMAN | | 50 E FIFTH ST STE 300 | | | ST PAUL | MN | 55101 | |
| PETERSON JR, WILLIAM P | | 109 KERR ST | | | CLINTON | NC | 28328-4434 | |
| PETERSON MARTINS | | 20124 PRAIRIE DUNES TER | | | ASHBURN | VA | 20147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON PROPERTIES AND INVESTMENTS | | 1390 S US HIGHWAY 63 | | | WEST PLAINS | MO | 65775-4516 | |
| PETERSON, ANNE L | | 5149 JONES RD | | | AUSTELL | GA | 30106-2844 | |
| PETERSON, BRIAN D & PETERSON, LAWRENCE A | | 566 SANNS LN | | | HEALDSBURG | CA | 95448-3525 | |
| PETERSON, CARRIE | | 253 PINEWOOD DR | | | SAINT PAUL | MN | 55124-9321 | |
| PETERSON, CHAD | | 5881 SUNRISE DR | REBECCA PETERSON | | MINNEAPOLIS | MN | 55419 | |
| PETERSON, CHRISTINA A | | PO BOX 135 | | | RAYMOND | IA | 50667 | |
| PETERSON, CHRISTOPHER C & STOOPES, CHRISTOPHER R | | 7438 2ND AVE S | | | MINNEAPOLIS | MN | 55423-4201 | |
| Peterson, Chuck | | 38 SECOND AVE. E | | | DICKSON | ND | 58601 | |
| PETERSON, CONNIE T | | 2140 KIRKCALDY RD | | | FALLBROOK | CA | 92028 | |
| PETERSON, DALE W | | PO BOX 271 | | | BURLINGTON | WI | 53105 | |
| PETERSON, DARRELL R | | 2991 PASCAL DR | | | DAYTON | OH | 45431-8515 | |
| PETERSON, DAVID | | 8608 SHADWELL DR | APT 40 | | ALEXANDRIA | VA | 22309 | |
| PETERSON, ELEANOR | | 4365 SHAMROCK AVE | | | BALTIMORE | MD | 21206 | |
| Peterson, Elizabeth K | | 5120 Alworth Ave. | | | Garden City | ID | 83714 | |
| PETERSON, ERIN & PETERSON, WYATT | | 2609 CLUBHOUSE DR | | | DENTON | TX | 76210 | |
| PETERSON, FREDERICK N & PETERSON, MICHELLE L | | 8612 N CABANA DR APT 104 | | | FISHERS | IN | 46038-4232 | |
| PETERSON, GEORGE P | | 204 NORTH LEMON STREET | | | BEEBE | AR | 72012 | |
| PETERSON, JANICE | | 7528 PHEASANT DR | | | COOPERSBURG | PA | 18036 | |
| PETERSON, JEFFREY S & PETERSON, EVELYN J | | 295 ELM STREET | | | NORTH LEWISBURG | OH | 43060 | |
| PETERSON, JILL E & PETERSON, RICHARD D | | 346 RIDGE AVENUE | | | CLARENDON HILLS | IL | 60514 | |
| PETERSON, JOHN S | | BOX 829 | | | KINGSTON | WA | 98346 | |
| PETERSON, JULIA | | 217 BALSAM ST | CAREY CONTRACTING CORP | | KINGSFORD | MI | 49802 | |
| PETERSON, KEVIN J | | PO BOX 1488 | | | SELDEN | NY | 11784 | |
| PETERSON, KIMBERLEE | | 3920 TAHOE ST | GERALD DYKLA | | WALLED LAKE | MI | 48390 | |
| PETERSON, KURT W | | 7220 JEFFERSON AVE | | | LAKEWOOD | CO | 80235 | |
| PETERSON, LEROY & PETERSON, CAROL M | | 350 MCREYNOLDS DR | | | ANGWIN | CA | 94508 | |
| PETERSON, M T | | 1955 LAKEWOOD DR | | | SALT LAKE CITY | UT | 84117-7652 | |
| PETERSON, MARJORIE J | | 113 CLEOPATRA DR | | | PLEASANT HILL | CA | 94523 | |
| PETERSON, MJ | | 501 AUDOBON PKWY | | | AMHERST | NY | 14228 | |
| PETERSON, MJ | | 501 JOHN JAMES AUDUBON PKWY | | | AMHERST | NY | 14228 | |
| PETERSON, MJ | | 8180 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221 | |
| Peterson, Paula M | | 202 Cloud Street | | | Jonesboro | GA | 30236 | |
| PETERSON, RONALD | | 1 IBM PLZ FL 38 | | | CHICAGO | IL | 60611 | |
| PETIA B TENEV ATT AT LAW | | PO BOX 7463 | | | CLEARWATER | FL | 33758 | |
| PETIT AND ASSOCIATES INC | | 11555 CENTRAL PKWY 1104 | | | JACKSONVILLE | FL | 32224 | |
| PETIT, ANDREW C | | PO BOX 62266 | | | VIRGINIA BEACH | VA | 23466 | |
| PETIT, JENNIFER L & PETIT, PEDRO C | | 3443 W 30TH AVE | | | DENVER | CO | 80211-3617 | |
| PETITE LAKE GARDENS | | PO BOX 84 | | | ANTIOCH | IL | 60002 | |
| PETLIFE PETCLUB | | 2700 W PLANO PKWY | | | PLANO | TX | 75075 | |
| PETOSA PETOSA AND BOECKER | | NULL | | | NULL | PA | 19044 | |
| Petosa Petosa and Boecker LLP | | 1350 NW 138th St Ste 100 | | | Clive | IA | 50325 | |
| PETOSA PETOSA BOECKER AND NERVIG | | 1350 NW 138TH ST STE 100 | | | CLIVE | IA | 50325 | |
| PETOSA, PETOSA & BOECKER, L.L.P. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC, AS TRUSTEE, FKA THE BANK OF NEW YORK TRUST CO, AS TRUSTEE, AS SUCCESS ET AL | 1350 NW 138TH STREET, SUITE 100 | | | CLIVE | IA | 50325 | |
| PETOSA, PETOSA, BOECKER & NERVIG | | 1350 NW 138th Street | | | Clive | IA | 50325 | |
| Petosa,Petosa & Boecker | Ben Hopkins | 1350 NW 138TH ST STE 100 | | | Clive | IA | 50325-8308 | |
| PETOSAPETOSA AND BOECKER | | 1350 NW 138TH ST STE 100 | | | CLIVE | IA | 50325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETOSKEY CITY | | 100 E LAKE ST | CITY TREASURER | | PETOSKEY | MI | 49770 | |
| PETOSKEY CITY | | 101 E LAKE ST | CITY TREASURER | | PETOSKEY | MI | 49770 | |
| PETOSKEY CITY TAX COLLECTOR | | 101 E LAKE ST | | | PETOSKEY | MI | 49770 | |
| PETR, JOHN J | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| PETRA CONTRACTORS | | 8381 SYCAMPRE RD | | | MILLERSVILLE | MD | 21108 | |
| PETRA CONTRACTORS INC | | 8381 SYCAMORE RD | | | MILLERSVILLE | MD | 21108 | |
| PETRA FEICHTINGER | | 10 DEAN STREET | | | HUGHSONVILLE | NY | 12537 | |
| PETRA FINANCE LLC | | 01 BRICKELL AVE STE 918 | | | MIAMI | FL | 33131 | |
| PETRA FINANCE LLC | | 7330 SW 148TH ST | | | PALMETTO BAY | FL | 33158-2126 | |
| PETRA FINANCE LLC V GMAC MORTGAGE LLC | | Shapiro Blasi Wasserman and Gora | 7777 Glades Rd Ste 400 | | Boca Raton | FL | 33434 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | 7777 Gaides Road, Suite 400 | | | Boca Raton | FL | 33434 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Gaides Road, Suite 400 | Corporate Centre at Boca Raton | Boca Raton | FL | 33434 | |
| PETRA NORIEGA AND PACIFIC | | PO BOX 205 | PUBLIC ADJUSTING | | IMPERIAL | CA | 92251 | |
| PETRA ORTIZ AND JIMMYS HOME | | 1247 BRIDGE ST | REPAIR | | CITY OF PHILADELPHIA | PA | 19124 | |
| PETRA ROOFING CO LLC | | 9916 NICHOLS RD | | | OKLAHOMA CITY | OK | 73120 | |
| PETRA SECURITY GROUP | | PO BOX 9546 | | | YAKIMA | WA | 98909 | |
| PETRANOVICH, TERRI & PETRANOVICH, CHAD | | 2870 CIMARRON ST | | | MONTROSE | CO | 81401-5326 | |
| PETRASIC, DENISE M & PETRASIC, GERALD T | | 201 REX STREET | | | LEBANON | PA | 17042 | |
| PETREA I MAINARD | | 2031 MARLINSPIKE CT IN | | | CROWN POINT | IN | 46307 | |
| PETREA MONSON | | 3141 MARBLE CANYON PL | | | SAN ROMON | CA | 94583 | |
| PETRELLA, JEFFREY | | 1348 EAST EYRE STREET | | | PHILADELPHIA | PA | 19125-0000 | |
| PETRENKO LAW FIRM | | 5007 NE ST JOHNS RD | | | VANCOUVER | WA | 98661 | |
| PETRICK, JAMES | | 104 WEST SHORE DRIVE | | | BELGRADE | MT | 59714-9512 | |
| PETRIE, ALLEN | | 616 S JEFFERSON ST | | | LEWISBURG | WV | 24901-1535 | |
| PETRIELLO, JOSEPH C | | 30 GALESI DR | | | WAYNE | NJ | 07470 | |
| PETRILLE WIND PC | | 110 N MAIN ST | | | DOYLESTOWN | PA | 18901-3711 | |
| PETRILLO, PAUL A | | 202 MAIN ST STE 102 | | | SALEM | NH | 03079 | |
| PETRINA AND THOMPSON LLC | | 10700 FRANKSTOWN RD STE 300 | | | PITTSBURGH | PA | 15235 | |
| PETRIS, TERRY & PETRIS, LORI | | 7801 TERRY JOHN AVENUE | | | BAKERSFIELD | CA | 93308 | |
| PETRLIK, RICHARD | | PO BOX 32 | | | MCKENZIE | TN | 38201 | |
| PETRO HOLDINGS | | 295 EASTERN AVE | | | CHELSEA | MA | 02150 | |
| PETRO TSAREHRADSKY | | 3315 WILD HORSE PASS | | | PRIOR LAKE | MN | 55372 | |
| PETROCCI AGENCY LLC | | 1674 KENNEDY BLVD | | | JERSEY CITY | NJ | 07305 | |
| PETROCELLE, JOE | | 25 BRAINTREE HILL STE 410 | | | BRAINTREE | MA | 02184 | |
| PETROFF AND ASSOCIATES | | 1288 ABBE RD | | | ELYRIA | OH | 44035 | |
| PETROFF APPRAISALS | | PO BOX 367 | | | HASLETT | MI | 48840 | |
| PETROLANE | | PALMER RD RTE 32 | | | WARE | MA | 01082 | |
| PETROLEUM COUNTY | | COUNTY COURTHOUSE | | | WINNETT | MT | 59087 | |
| PETROLEUM COUNTY RECORDER | | PO BOX 226 | | | WINNETT | MT | 59087 | |
| PETROLEUM INS COMPANY | | | | | WICHITA FALLS | TX | 76307 | |
| PETROLEUM INS COMPANY | | PO BOX 97523 | | | WICHITA FALLS | TX | 76307 | |
| PETROLEUM, ALASKA | | 1095 DENNIS RD | | | NORTH POLE | AK | 99705 | |
| PETROLIA BORO | | BOX 195 | | | PETROLIA | PA | 16050 | |
| PETRONE, RALPH | | 504 HEMLOCK DR | | | BLACKSBURG | VA | 24060 | |
| PETROSKI, BARBARA J | | 5 REDWOOD CT | | | GLEN COVE | NY | 11542 | |
| PETROSKY REAL ESTATE | | 146 E LIBERTY ST | | | GIRARD | OH | 44420 | |
| PETROUS, RUTH M | | 30135 VERNON DR | | | SOUTHFIELD | MI | 48076 | |
| PETROZELLE, JANET | | 590 PIEDMONT SCHOOL RD | | | DENTON | NC | 27239 | |
| PETRU POPONUT | OTILIA POPONUT | 19329 NE 89TH AVE | | | BOTHELL | WA | 98011 | |
| PETRUZIELLO, HOWARD F & WALLACE, JOYCE B | | 65 ARNOLD TERRACE | | | SOUTH ORANGE | NJ | 07079 | |
| PETRY FITZGERALD AND LESS PC | | 107 N MAIN ST | | | HEBRON | IN | 46341 | |
| PETRY, GEORGE D & PETRY, GEORGE F | | 165 AUTUMN CHASE DRIVE | | | OFALLON | MO | 63366 | |
| PETRZYK, RICHARD J | | 67 DARWIN DR | | | DEPEW | NY | 14043 | |
| PETSCH, JERRY | | 6419 S 108TH AVE | | | OMAHA | NE | 68137 | |
| PETTA, VIRGINIA | | BOX 737 | | | LONGVIEW | WA | 98632 | |
| PETTAY LEGAL SERVICES | | 1150 E SECRETARIAT CT | | | BLOOMINGTON | IN | 47401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETTERSON REALTORS | | 2651 E 21ST ST STE 101 | | | TULSA | OK | 74114-1730 | |
| PETTERSON, PAMELA D | | 2303 RIDGELAND ST | | | MEMPHIS | TN | 38119 | |
| PETTEY AND ASSOCIATES | | 2970 S MAIN ST STE 100 | | | SALT LAKE CITY | UT | 84115 | |
| PETTEYS, JEFFREY | | 717 JEANIE DR | FARON PETTEYS | | CLOVIS | NM | 88101 | |
| PETTI MURPHY AND ASSOCIATES | | 1100 RAVINIA PL | | | ORLAND PARK | IL | 60462 | |
| PETTI, JAMES & PETTI, KATHLEEN | | 427 CROSS ROAD | | | ABERDEEN | NJ | 07747 | |
| PETTIBON, TRACY | | 3339 SW LANE ROAD | | | ST. JOSEPH | MO | 64504 | |
| PETTIBONE GLEN HOA | | 1703 BROOKPARK RD | | | CLEVELAND | OH | 44109 | |
| PETTIE, JASON L | | 150 E PONCE DE LEON AVE | STE 150 ONE DECATUR TOWN CTR | | DECATUR | GA | 30030 | |
| PETTIE, JASON L | | 150 E PONCE DE LEON AVE STE 150 | ONE DECATUR TOWN CTR | | DECAUTR | GA | 30030 | |
| PETTIFER AND ASSOCIATES | | 2101 E 4TH ST | | | SANTA ANA | CA | 92705 | |
| PETTIFER AND ASSOCIATES | | 2323 N TUSTIN AVE 1 | | | SANTA ANA | CA | 92705 | |
| PETTIGREW, HARRY W | | 1450 EQUITABLE BUILDING | 100 PEACHTREE ST | | ATLANTA | GA | 30303 | |
| Pettigrew, Jerry D | | 109882 S 4744 RD | | | MULDROW | OK | 74948-7948 | |
| PETTIS COUNTY | | 415 S OHIO | PETTIS COUNTY COLLECTOR | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY | | 415 S OHIO COUNTY COURTHOUSE | ROBERT LEFTWICH COLLECTOR | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY | | 415 S OHIO COUNTY COURTHOUSE | | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY | PETTIS COUNTY COLLECTOR | 415 S OHIO | | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY RECORDER OF DEEDS | | 415 S OHIO | | | SEDALIA | MO | 65301 | |
| PETTIS RECORDER OF DEEDS | | 415 S OHIO AVE | | | SEDALIA | MO | 65301 | |
| PETTO, VINCENT E & PETTO, NANCY A | | 9 RIVER RD | | | SECAUCUS | NJ | 07094 | |
| PETTS, GEORGE C & PETTS, AURORA R | | 1850 AVENIDA ESTUDIANTE | | | RANCHO PALOS VERDES | CA | 90275 | |
| PETTUS, ROBERT O & PETTUS, WANDA G | | 145 VONDA KAY CIRCLE | | | LEXINGTON | SC | 29072 | |
| PETTY AND ASSOCIATES | | PO BOX 1243 | | | EUREKA | CA | 95502 | |
| PETTY PENDER AND ROBERT DAVIS | | 10620 MEADOW LEA DR | CONSTRUCTION LLC | | JACKSONVILLE | FL | 32218 | |
| PETTY, GAIL | | 7550 WOODLAND CT | UNIVERSAL RESTORATION SERVICES | | BURR RIDGE | IL | 60527 | |
| PETTY, JAMES | | 1191 MAPLE LN | JAMES PETTY JR AND MENOLD RESTORATION | | EAST PEORIA | IL | 61611 | |
| PETTY, TIMOTHY | | 3519 LA JOYA DR | AND RK CONSTRUCTION SERVICES INC | | DALLAS | TX | 75220 | |
| PETUSKY, WILLIAM J | | 2906 YORKWAY | | | BALTIMORE | MD | 21222 | |
| PETYA POPOVA | | 1329 W SPRUCE ST | | | SAN DIEGO | CA | 92103 | |
| PEURACH, ROBERT A | | 615 GRISWOLD STE 600 | | | DETROIT | MI | 48226 | |
| PEVELY | | PO BOX 358 | CITY COLLECTOR | | PEVELY | MO | 63070 | |
| PEVELY | CITY COLLECTOR | PO BOX 358 | 301 MAIN ST | | PEVELY | MO | 63070 | |
| PEVERALL, LESLIE W | | 8616 SHADWELL DR #62 | | | ALEXANDRIA | VA | 22309 | |
| PEVEY REALTORS | | 112 E PINE ST | PO BOX 393 | | PONCHATOULA | LA | 70454 | |
| PEVEY REALTORS AND APPRAISERS | | PO BOX 393 | | | PONCHATOULA | LA | 70454 | |
| PEW LAW CENTER PLLC | | 1811 S ALMA SCHOOL RD STE 260 | | | MESA | AZ | 85210 | |
| PEWAMO VILLAGE | | 343 N STATE | VILLAGE TREASURER | | PEWAMO | MI | 48873 | |
| PEWAMO VILLAGE | | PO BOX 138 | VILLAGE TREASURER | | PEWAMO | MI | 48873 | |
| PEWAUKEE CITY | | W 240 N 3065 PEWAUKEE | TREASURER PEWAUKEE CITY | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE CITY | | W 240 N3065 PEWAUKEE ST | TREASURER | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE CITY | | W240 N3065 PEWAUKEE RD | PEWWAUKEE CITY TREASURER | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE CITY TREASURER | | W 240 N 3065 PEWAUKEE | | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE TOWN | | W 240 N 3065 PEWAUKEE ST | TREASURER | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| PEWAUKEE VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| PEWAUKEE VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEWAUKEE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| PEWAUKEE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | PEWAUKEE | WI | 53188 | |
| PEWAUKEE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| PEWEE VALLEY CITY | | PO BOX 769 | CITY OF PEWEE VALLEY | | PEWEE VALLEY | KY | 40056 | |
| PEYSER, CHRISTINA L | | 1725 FREMONT CT | | | HOFFMAN EST | IL | 60169-4325 | |
| PEYTON AND PEYTON INC | | 1370 N BREA BLVD 259 | | | FULLERTON | CA | 92835 | |
| PEYTON, AUDREY | | 38066 SIGNAL CT | RONCIN CONSTRUCTION COMPANY INC | | PALM DESERT | CA | 92211 | |
| PEYTON, GORDON P | | 510 KING ST STE 301 | | | ALEXANDRIA | VA | 22314 | |
| PEYTON, GORDON P | | PO BOX 25456 | | | ALEXANDRIA | VA | 22313 | |
| PEYTONS PAINTING AND DECORATING | | 1446 COLLEGE AVENUE | | | RACINE | WI | 53403 | |
| PEZZETTI, ELIZABETH A & COOK, CHRISTIAN | | 2497 TRANQUIL DRIVE | | | TROY | MI | 48098 | |
| PEZZI, ENZO | | PARKIETENBOS 48 | PO BOX 5265 | | BARCADERA | | | Aruba |
| PF APPRAISALS | | 3354 N PAULINA # 205 | | | CHICAGO | IL | 60657 | |
| PF INS AND FINANCIAL SERVICE | | 160 N POWERLINE RD | | | POMPANO BEACH | FL | 33069 | |
| PFAFF, KATHERINE | | 1709 MYRTLE STREET | | | OAKLAND | CA | 94607 | |
| PFAFFENBERGER, CLIFFORD | | 820 TENNESSEE | | | ATHENS | TN | 37303 | |
| PFANNENSTIEL, APRIL | | 1429 SW SUMMIT WOODS DR APT 9 | | | TOPEKA | KS | 66615-1474 | |
| PFC OF WASHINGTON AND ALASKA | | 10650 TREENA ST STE 204 | | | SAN DIEGO | CA | 92131-2436 | |
| PFE CONSULTANTS INC | | 144 TURNPIKE ROAD, STE 360 | | | SOUTHBOROUGH | MA | 01772 | |
| PFE GROUP | | 144 TURNPIKE ROAD | SUITE 360 | | SOUTHBOROUGH | MA | 01772 | |
| Pfeffer, Donald A | | 1940 IONOSPHERE ST UNIT 8 | | | LONGMONT | CO | 80504-8416 | |
| PFEFFER, IRA & PFEFFER, ROBYN | | 33 LEONARD ST | | | ROCHESTER | NH | 03867-2324 | |
| PFEIFFER, WESLEY | | 213 B ST | ITTERLYS GENERAL CONTRACTING | | PEN ARGYL | PA | 18072 | |
| PFEIFFER, WILLIAM J | | PO DRAWER 1585 | | | ABDERDEEN | SD | 57402-1585 | |
| PFEIFLE, ELIZABETH | | 44880 FALCON PL STE 105 | | | STERLING | VA | 20166 | |
| PFENNIG, MATTHEW | | 39 SOUTH LASALLE ST | SUITE 1415 | | CHICAGO | IL | 60603 | |
| PFENNINGER AND ASSOCIATES | | 9247 N MERIDIAN ST STE 219 | | | INDIANAPOLIS | IN | 46260 | |
| PFGR LLC | | 3401 GREENWAY STE 51 | PFGR LLC | | BALTIMORE | MD | 21218 | |
| PFISTER AND ASSOCS | | 2591 DALLAS PKWY STE 505 | | | FRISCO | TX | 75034 | |
| PFISTER, DAVID R | | 1533 CC RD | | | KINGSTON SPRINGS | TN | 37082-8156 | |
| PFLUEGER AND HUDSON TRUST ACCOUNT | | 377 MAITLAND AVE STE 102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| PFP HOLDING COMPANY II LLC | | 1800 & 2000 SOUTH MCDOWELL, PO BOX 3900 | DEPT 34902 | | SAN FRANCISCO | CA | 94139 | |
| PFP Holding Company II, LLC | as mortgagee of 1650 Corporate Circle, LLC | 1800 & 2000 South McDowell, LLC, Dept 34902 | PO Box 3900 | Account No. 4123502007 | San Francisco | CA | 94139 | |
| PFS Financial | | 3500 Barranca Ste 240 | | | Irvine | CA | 92606 | |
| PG AND E | | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG AND E | | PO BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG ENERGY | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| PG INSURANCE OF NY | | | | | PHILADELPHIA | PA | 19101 | |
| PG INSURANCE OF NY | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PGE | | PO BOX 4438 | | | PORTLAND | OR | 97208 | |
| PGI INVESTMENTS LLC | | 2100 PALOMAR AIRPORT RD | | | CARLSBAD | CA | 92011 | |
| PGI INVESTMENTS LLC | | 5780 FLEET ST, #225 | | | CARLSBAD | CA | 92008 | |
| PGP Corporation | | 200 Jefferson Drive | | | Menlo Park | CA | 94025 | |
| PGP Corporation | | 3460 W Bayshore Rd | | | Palo Alto | CA | 94303 | |
| PGP TITLE | | 2728 N HARWOOD ST 3RD FL | | | DALLAS | TX | 75201 | |
| PGW COLLECTION DEPT | | 800 W MONTGOMERY AVE 3RD FL | | | PHILADELPHIA | PA | 19122 | |
| PH INSURANCE AGENCY INC | | 411 EDGEMONT AVE | MICHAEL WEDDERBURN | | CHESTER | PA | 19013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PH PUBLISHING INC | | PO BOX 20050 | | | FOUNTAIN HILLS | AZ | 85269-0050 | |
| PHAIR, PATRICIA A | | 12 W TAYLOR ST | | | RENO | NV | 89509 | |
| PHAIRE AND ASSOCIATES | | 167 BENTHOMP RD | | | ORANGEBURG | SC | 29115-9478 | |
| PHAL PACHECO VS DEUTSCHE BANK NATIONAL TRUST NA AS TRUSTEE OF HVMLT 2007 6 ETS SERVICING LLC and MORTGAGE ELECTRONIC et al | | Law Office of Dennise S Henderson | 1903 Twenty First St | | Sacramento | CA | 95811 | |
| PHALKUN TAN | MEALDEY I TAN | 1124 EAST MAERTZWEILER DRIVE | | | PLACENTIA | CA | 92870 | |
| PHAM AND ASSOC | | 6164 RICHMOND AVE STE 207 | | | HOUSTON | TX | 77057 | |
| PHAM AND ASSOCIATES | | 1453 DORCHESTER AVE | | | BOSTON | MA | 02122 | |
| PHAM AND STEVENSON LAW GROUP | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| PHAM, DUNG | | 1227 AMERICANA DRIVE | | | MISSOURI CITY | TX | 77459 | |
| PHAM, GINA N & ARIAS, BEN | | 5798 BAY HILL LANE | | | FONTANA | CA | 92336 | |
| PHAM, JEANNIE L & NGUYEN, TY | | 8815 BALLINGER DR | | | HOUSTON | TX | 77064 | |
| PHAM, KATELYN | | 2303 THISTLEROCK LANE | | | SUGAR LAND | TX | 77479 | |
| PHAM, NHUT D | | 1906 FLORIDA DR | | | SEABROOK | TX | 77586 | |
| PHAM, QUYEN | | 9954 MANGOS DRIVE | | | SAN RAMON | CA | 94583 | |
| PHAM, QUYEN T | | 8965 S PECOS RD STE 10A | C O HAMTON AND HAMPTON | | HENDERSON | NV | 89074 | |
| PHAM, SAM A & PHAM, HUY T | | 279 KOLEPA PLACE | | | HILO | HI | 96720-5438 | |
| PHAM, TAI T | | 7119 PENARTH AVE | | | UPPER DARBY | PA | 19082 | |
| PHAM, TRAM | | 8706 ABERDEEN CIR | PROFESSIONAL RESTORATION | | HIGHLANDS RANH | CO | 80130 | |
| PHAM, VU L | | 1617 N CHARLES ST | | | WICHITA | KS | 67203-1519 | |
| PHAN LAW FIRM INC | | 2092 CONCOURSE DR STE 45 | | | SAN JOSE | CA | 95131-1893 | |
| PHAN LAW FIRM LLC | | 2092 CONCOURSE DR STE 45 | | | SAN JOSE | CA | 95131-1893 | |
| PHAN, BAO Q & DINH, NU T | | 1653 GARVEY PLACE | | | SAN JOSE | CA | 95132-0000 | |
| PHAN, CHUONG & NGUYEN, MAI | | 8012 DOVE WING LANE | | | KNOXVILLE | TN | 37938 | |
| PHAN, KIEU T | | 12350 LAMBERT AVE | | | EL MONTE | CA | 91732-0000 | |
| PHAN, QUI | | 5625 NORTHCREST DR | PELTUS RESTORATION AND CONSTRUCTION | | FORT WAYNE | IN | 46825 | |
| PHAN, TRA V & PHAM, LANG T | | 16043 SAN FERNANDO MISSION | | | GRANADA HILLS | CA | 91344 | |
| PHAN, TUAN & LE, JEANNIE T | | 15432 NANTUCKET STREET | | | WESTMINSTER | CA | 92683-6372 | |
| PHANI VARANASI | | 13210 WEST 137TH TERRACE | | | OVERLAND PARK | KS | 66221 | |
| PHAR REALTY | | 300 HIGH ST | | | VERSAILLES | KY | 40383 | |
| PHARAOH ORLANDO MARTIN and KAREN RENEE NORTON VS GMAC MORTGAGE CORPORATION GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC et al | | IVEY FOSBINDER FOSBINDER LLLC | 1883 MILL ST | | WAILUKU | HI | 96793 | |
| PHARAON, RASHAD | | 7980 TIMBERLAKE DR | | | MELBOURNE | FL | 32904-2136 | |
| PHARIS AND RUTH MONDESIR AND | | 1100 BLACKBURN DR | REGAL CONTRACTORS | | GRAYSLAKE | IL | 60030 | |
| PHARIS, SEAN M | | 14 SOLANA RD | | | PONTE VEDRA BEACH | FL | 32082-2824 | |
| PHARMACIST MUTUAL INS CO | | PO BOX 370 | | | ALGONA | IA | 50511 | |
| PHARMACIST MUTUAL INS CO | | PO BOX 370 | | | ALGONA | IA | 50511 | |
| Pharoah O. Turner | | 1300 N. Astor St. 17C | | | Chicago | IL | 60610 | |
| Pharr - San Juan - Alamo ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Pharr - San Juan - Alamo ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Pharr - San Juan - Alamo ISD | Pharr - San Juan - Alamo ISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| PHARR CITY | | 205 W PARK PO BOX R | ASSESSOR COLLECTOR | | PHARR | TX | 78577 | |
| PHARR CITY | | 205 W PARK PO BOX R | | | PHARR | TX | 78577 | |
| PHARR CITY | ASSESSOR COLLECTOR | PO BOX 1729 | | | PHARR | TX | 78577-1632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHARR SAN JUAN ALAMO ISD SAN JUAN | | 201 S GUNWOOD PO BOX 1200 | ASSESSOR COLLECTOR | | PHARR | TX | 78577 | |
| PHARR SAN JUAN ALAMO ISD SAN JUAN | | 201 S GUNWOOD PO BOX 1200 | | | PHARR | TX | 78577 | |
| PHARSALIA TOWN | | PO BOX 63 | TAX COLLECTOR | | EAST PHARSALIA | NY | 13758 | |
| PHARSALIA TOWN | | STAR ROUTE | | | NORWICH | NY | 13815 | |
| PHASE II MANAGEMENT | | 99 TULIP AVE STE 406 | | | FLORAL PARK | NY | 11001 | |
| PHASE II PLEASANT RUN ESTATES HOA | | 3102 OAK LAEN AVE STE 202 | | | DALLAS | TX | 75219 | |
| PHAZE II CONSTRUCTION AND MICHAEL | | 308 26TH ST SW | DENT AND NATALIE HENDERSON | | BIRMINGHAM | AL | 35211 | |
| PHD INVESTORS LLC | | 1229 ROSEMARIE LN | | | STOCKTON | CA | 95207 | |
| PHEAA | | PO Box 64849 | | | Baltimore | MD | 21264 | |
| PHEASANT HILLS HOA | | PO BOX 321 | | | DRAPER | UT | 84020 | |
| PHEASANT RIDGE HOMEOWNERS | | 221 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| PHEASANT RUN ASSOCIATION | | PO BOX 522 | 200 EASTLAKE DR | | LAGRANGE | OH | 44050 | |
| PHEASANT RUN HOA | | PO BOX 367 | | | WELLINGTON | CO | 80549 | |
| PHEASANT TRACE VILLAGE HOA | | 11311 RICHMOND L 103 | | | HOUSTON | TX | 77082 | |
| PHEASANT TRACE VILLAGE HOA C O | | 11311 RICHMOND AVE L 103 | | | HOUSTON | TX | 77082 | |
| Phelan Hallinan & Schmieg | | One Penn Center | Suite 1400 | | Philadelphia | PA | 19103 | |
| PHELAN HALLINAN & SCHMIEG LLP | | 1617 JFK BLVD. SUITE 1400 | | | PHILA. | PA | 19103 | |
| PHELAN HALLINAN & SCHMIEG LLP | | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | |
| PHELAN HALLINAN & SCHMIEG LLP | | 1617 JFK Boulevard Suite 1400 | | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN & SCHMIEG LLP - PRIMARY | | 1617 JFK BLVD | SUITE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| Phelan Hallinan & Schmieg, LLP | | 1617 JFK Blvd, | Suite 1400 | | Philadelphia | PA | 19103 | |
| Phelan Hallinan & Schmieg, LLP | | 1617 JFK Boulevard | #1400 | | Philadelphia | PA | 19103 | |
| Phelan Hallinan & Schmieg, P.C. | | 400 Fellowship Road | | | Mt. Laurel | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMEIG NJ | | 400 FELOWSHIP RD STE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMEIG PC | | 400 FELLOWSHIP RD STE 100 | | | MT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMEIG | | 1617 JFK BL 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN AND SCHMEIG | | 400 FELLOSHIP RD STE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| Phelan Hallinan and Schmieg | | ONE PENN CTR STE 1400 | Open | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN and SCHMIEG LLP | | 1617 JOHN F KENNEDY BLVD | STE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN AND SCHMIEG LLP | | 1617 JOHN F KENNEDY BLVD STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN AND SCHMIEG PC | | 400 FELLOWSHIP RD | | | MOUNT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN PC | | 888 SE 3RD AVE STE 201 A | | | FORT LAUDERDALE | FL | 33316 | |
| PHELAN HALLINAN PC | | 888 SE 3RD AVE STE 201 A | | | FT LAUDERDALE | FL | 33316 | |
| Phelan Hallinan PLC | | 2727 W. Cypress Creek | | | Fort Lauderdale | FL | 33309-1721 | |
| Phelan Hallinan PLC | | 2727 W. Cypress Creek Road | | | Fort Lauderdale | FL | 33309-1721 | |
| Phelan Hallinan PLC | | 888 SE 3rd Ave Ste 201 | | | Fort Lauderdale | FL | 33316 | |
| PHELAN HALLINAN SCHMIEG PC | | ONE PENN CENTER STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN SCHMIEG PC | | 400 FELLOWSHIP RD | | | MT LAUREL | NJ | 08054 | |
| Phelan Hallinan, PC | Larry Phelan | 888 SE 3rd Avenue | Suite 201-A | | Ft Lauderdale | FL | 33316- | |
| Phelan Hallinan, PLC | | 888 SE 3rd Ave | | | Fort Lauderdale | FL | 33316 | |
| PHELAN PINON COMMUNITY SERV | | 4037 PHELAN RD | | | PHELAN | CA | 92371-8915 | |
| PHELAN PINON HILLS SERVICES | | PO BOX 294049 | | | PHELAN | CA | 92329 | |
| PHELAN, GILBERT B | | R D 1 BOX 247 B | | | EAST WATERF | PA | 17021 | |
| Phelan, Hallinan & Schmieg, P.C. | Rosemarie Diamond | 400 Fellowship Road Suite 100 | | | Mt Laurel | NJ | 08054-0000 | |
| Phelan, Hallinan & Schmieg, LLP | | 1617 JFK BLVD, | Suite 1400 | | PHILADELPHIA | PA | 19103-0000 | |
| Phelan, Hallinan & Schmieg, LLP | Larry Phelan | 1617 JFK BLVD | Suite 1400 | | Philadelphia | PA | 19103-0000 | |
| PHELAN, JAMES E | | PO BOX 171193 | | | KANSAS CITY | KS | 66117 | |
| PHELAN, KATHERINE | | 2709 ROBERT ST | KATHERINE VIRG SNEED | | NEW ORLEANS | LA | 70115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHELANHALLINAN AND SCHMEIG LLP | | 1617 JFK BLVD | ONE PENN CTR STE 1400 | | PHILADELPHIA | PA | 19103 | |
| PHELON FITZGERALD AND WOOD PC | | 773 MAIN ST | | | MANCHESTER | CT | 06040 | |
| PHELPS CLIF SPGS CEN SCH COMBND TWN | | 1490 ST RT 488 | SCHOOL TAX COLLECTOR | | CLIFTON SPRINGS | NY | 14432 | |
| PHELPS CLIF SPGS CEN SCH JUNIUS | | RD 2 RTE 488 | | | CLIFTON SPRINGS | NY | 14432 | |
| PHELPS CLIF SPGS SCH COMB TWNS | | RD 2 RTE 488 | | | CLIFRON SPRINGS | NY | 14432 | |
| PHELPS CLIF SPGS SCH COMB TWNS | | RD 2 RTE 488 | | | CLIFTON SPRINGS | NY | 14432 | |
| PHELPS COUNTY | | 200 N MAIN | PHELPS COUNTY COLLECTOR | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | | 200 N MAIN OR COURTHOUSE | DAVIS HAAS TAX COLLECTOR | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | | 200 N MAIN OR COURTHOUSE | | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | | PO BOX 438 | PHELPS COUNTY TREASURER | | HOLDREDGE | NE | 68949 | |
| PHELPS COUNTY | | PO BOX 438 | SHARON RUPE TREASURER | | HOLDREGE | NE | 68949 | |
| PHELPS COUNTY MUTUAL INS | | | | | ROLLA | MO | 65402 | |
| PHELPS COUNTY MUTUAL INS | | PO BOX 1087 | | | ROLLA | MO | 65402 | |
| PHELPS COUNTY RECORDER OF DEEDS | | 200 N MAIN STE 133 | | | ROLLA | MO | 65401 | |
| PHELPS DUNBAR LLP | | P.O BOX 974798 | | | DALLAS | TX | 75397-4798 | |
| PHELPS III, LOUIS W & PHELPS, MOLLIE G | | 3994 HWY 151 | | | DOWNSVILLE | LA | 71234 | |
| PHELPS RECORDER OF DEEDS | | 200 N MAIN STE 133 | | | ROLLA | MO | 65401 | |
| PHELPS RECORDER OF DEEDS | | PO BOX 404 | | | HOLDREGE | NE | 68949 | |
| PHELPS TOWN | | 2970 KENTUCK LANDING RD | TREASURER | | EAGLE RIVER | WI | 54521 | |
| PHELPS TOWN | | 79 MAIN ST | TAX COLLECTOR | | PHELPS | NY | 14532 | |
| PHELPS TOWN | | 79 MAIN STREET PO BOX 187 | TAX COLLECTOR | | PHELPS | NY | 14532 | |
| PHELPS TOWN | | PO BOX 157 | PHELPS TOWN TREASURER | | PHELPS | WI | 54554 | |
| PHELPS TOWN | | TOWN HALL | | | PHELPS | WI | 54554 | |
| PHELPS TOWN | | TOWN HALL | TAX COLLECTOR | | PHELPS | WI | 54554 | |
| PHELPS VILLAGE | | 7 EXCHANGE ST | VILLAGE CLERK | | PHELPS | NY | 14532 | |
| PHELPS VILLAGE | | 8 BANTA ST | VILLAGE CLERK | | PHELPS | NY | 14532 | |
| PHELPS, CRAIG | | 11 E ADAMS ST | 15TH FL | | CHICAGO | IL | 60603 | |
| PHELPS, DONALD L | | 6104 WATERS EDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| PHELPS, JACK M | | PO BOX 550447 | | | ATLANTA | GA | 30355 | |
| PHELPS, KIMBERLY W & PHELPS, J E | | 1343 YORKSHIRE DR | | | SHELBYVILLE | KY | 40065 | |
| PHELPS, KIMI S | | 1822 N DAVIDSON | | | INDEPENDENCE | MO | 64058 | |
| PHELPS, LYNN M & PHELPS, RONALD L | | W197 S6931 THORNAPPLE TRAIL | | | MUSKEGO | WI | 53150 | |
| PHELPS, PATRICIA B | | 22311 CIMARRON PARKWAY | | | KATY | TX | 77450 | |
| PHELPS, RODNEY G | | 936 THUNDER ROAD | | | ELIZABETH CITY | NC | 27909 | |
| PHELPS, TIMOTHY & PHELPS, JENNIFER L | | 10611 CALI COVE | | | OLIVE BRANCH | MS | 38654 | |
| PHENIX MUTUAL FIRE INS CO | | | | | CONCORD | NH | 03302 | |
| PHENIX MUTUAL FIRE INS CO | | PO BOX 900 | | | CONCORD | NH | 03302 | |
| PHENIX TOWN | | PO BOX 29 | TOWN OF PHENIX TREASURER | | PHENIX | VA | 23959 | |
| PHENIX TOWN | | TAX COLLECTOR | | | PHENIX | VA | 23959 | |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | | | Lakewood | OH | 44107 | |
| PHEONIX RISING GROUP | | 946 W RANDOLPH ST | | | CHICAGO | IL | 60607-2238 | |
| PHERSON, CHRISTOPHER T & PHERSON, LORI A | | 411 E HAZELCROFT AVE | | | NEW CASTLE | PA | 16105-2268 | |
| PHETERSON STERN CALABRESE AND | | ONE E MAIN ST STE 150 | NEILANS LLP | | ROCHESTER | NY | 14614 | |
| PHH HOME LOANS DBA BURNET HOME LOAN | | 7550 FRANCE AVE S STE 340 | | | EDINA | MN | 55435 | |
| PHH HOME LOANS DBA SUNBELT LENDING | | 300 S PARK PL BLVD STE 150 | | | CLEARWATER | FL | 33759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHH HOME LOANS LLC DBA FIRSTCAPITAL | | 1401 OCEAN AVE STE 210 | | | SANTA MONICA | CA | 90401 | |
| PHH Mortgage Corporation | | 2001 BISHOPS GATE BLVD | | | MOUNT LAUREL | NJ | 08054-4604 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Wronka and Doria Sutton | 1 Mortgage Way | | | Mount Laurel | NJ | 08054 | |
| PHH MORTGAGE FOR THE ACCOUNT OF | | 28 E AVE | KAREN ROLL | | QUINTON | NJ | 08072 | |
| PHI BUILDERS | | 81 NE 47TH ST | JJ HAVEKOTTE | | OAKLAND PARK | FL | 33334 | |
| Phi Chau | | 13240 Brazos Lane | | | Tustin | CA | 92782 | |
| PHIFER COMPANY | | 9807 COTTRELL TERRACE | | | SILVER SPRING | MD | 20903 | |
| PHIFER, BETTY J | | 9807 COTTRELL TER | | | SILVER SPRING | MD | 20903 | |
| Phifer, George A & Phifer, Sandra B | | PO Box 6191 | | | Florence | SC | 29502 | |
| PHIFER, JOHN E | | 218 E BURNSIDE DR | | | GARDEN CITY | KS | 67846-6708 | |
| PHIL AND JULIE SIMON | | 642 ELMS LAKE RD | | | CAMBRIDGE | MN | 55008 | |
| PHIL AND KAREN DODSON AND | | 519 VICTORIA DR | KILLEENS ROOFING | | ENTERPRISE | AL | 36330 | |
| PHIL AND VICKIE BAKER AND | | 924 NE JASON AVE | VETERAN CONTRACTING LLC | | LEES SUMMIT | MO | 64086 | |
| PHIL BOARDMAN ATT AT LAW | | PO BOX 12131 | | | NEWPORT NEWS | VA | 23612 | |
| PHIL BRENTWOOD AND RODNEY COX | | 2120 CHAMBWOOD DR | | | CHARLOTTE | NC | 28205 | |
| PHIL CHERNITZER, | REO Real Estate | 5031 Backlick Rd. | | | Annandale | VA | 22003 | |
| PHIL CHRISTIANI | TARA CHRISTIANI | 8907 RAILFORD COURT | | | TAMPA | FL | 33615-0000 | |
| Phil Church | | P.O. Box 632 | | | Seabeck | WA | 98380 | |
| PHIL FRINK AND ASSOCIATES INC | | 1895 PLUMAS ST STE 5 | | | RENO | NV | 89509 | |
| PHIL HINEMAN ATTORNEY AT LAW | | 207 W 2ND ST | | | YUMA | AZ | 85364 | |
| PHIL IVESTER REAL ESTATE APPRAISAL SERV | | P.O. BOX 462 | | | EL RENO | OK | 73036 | |
| PHIL J TURVIN ATT AT LAW | | 1570 S 1ST AVE | | | IOWA CITY | IA | 52240 | |
| PHIL J. WEDZIK | ADOLENE M. WEDZIK | 1744 EAST SAN MIGUEL AVE | | | PHOENIX | AZ | 85016 | |
| PHIL KOWAL HOME SERVICES | | PO BOX 5166 | | | PALM SPRINGS | CA | 92263 | |
| PHIL L GEHRES AND ASSOC INC | | 3275 66TH ST N STE 9 | | | ST PETERSBURG | FL | 33710 | |
| PHIL LLOYD KS R 60 | | 215 W W | | | HOLTON | KS | 66436 | |
| PHIL LLOYD SRA | | 1829 SW GAGE BLVD | | | TOPEKA | KS | 66604 | |
| PHIL M FRASCHILLA | BETHANY L FRASCHILLA | 199 ANNADALE RD | | | STATEN ISLAND | NY | 10312 | |
| PHIL M. SEVO | LYNN D. SEVO | 55107 WASHINGTON DRIVE | | | SHELBY TWP | MI | 48316 | |
| PHIL MATHYER REAL ESTATE | | 828 FAIRMONT AVE | | | JAMESTOWN | NY | 14701 | |
| PHIL MUNROE COMMUNICATIONS | | 87 SUMMIT ST | | | WEYMOUTH | MA | 02188 | |
| PHIL NATOLI | | 3724 HADLEY HILL | | | SANTRA ROSA | CA | 95404 | |
| Phil Rutherford and Pamela Penny Rutherford vs Land Home Financial Services a California Corporation GMAC MortgageLLC et al | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C | | | RENO | NV | 89521 | |
| PHILADELPHIA ABSTRACT COMPANY | | 8 S PLUM STREET PO BOX 1910 | | | MEDIA | PA | 19063 | |
| PHILADELPHIA CITY | | 1401 JFK BLVD CONCOURSE LEVEL | PHILADELPHIA DEPT OF REVENUE | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA CITY | | 1401 JFK BLVD CONCOURSE LEVEL | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA CITY | | 1401 JFK BLVD CONCRSE PMNT PROCS | PHILADELPHIA DEPT OF REVENUE | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA CITY | | 525 MAIN ST | TAX COLLECTOR | | PHILADELPHIA | MS | 39350 | |
| PHILADELPHIA CITY | PHILADELPHIA DEPT OF REVENUE | 1401 JFK BLVD-CONCRSE/PMNT PROCS | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA COFFEE WORKS LLC | | 7000 HOLSTEIN AVE | | | PHILADELPHIA | PA | 19153 | |
| PHILADELPHIA CONTR INS | | | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA CONTR INS | | 210 S 4TH ST | | | ROCKVILLE | MD | 20849 | |
| PHILADELPHIA CONTR INS | | PO BOX 7777 | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA CONTR INS | | | | | ROCKVILLE | MD | 20849 | |
| PHILADELPHIA CONTRIBUTIONSHIP | | PO BOX 75107 | FLOOD INS PROCESSING CTR | | BALTIMORE | MD | 21275 | |
| PHILADELPHIA COUNTY RECORDER OF | | CITY HALL RM 111 | BROAD AND MARKET STREETS | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA DEPARTMENT OF REVENUE | | PO BOX 8409 | | | PHILADELPHIA | PA | 19101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA DEPARTMENT OF VITAL RECORDS | | 3101 MARKET STREET | | | PHILADELPHIA | PA | 19104 | |
| PHILADELPHIA FED CRED UN | | 12800 TOWNSEND RD | | | PHILADELPHIA | PA | 19154 | |
| PHILADELPHIA FED CRED UNION | | 12800 TOWNSEND RD | | | PHILADELPHIA | PA | 19154 | |
| Philadelphia Federal Credit Union | | 12800 Townsend Road | | | Philadelphia | PA | 19154 | |
| PHILADELPHIA FEDERAL CU | | 12800 TOWNSEND RD | | | PHILADELPHIA | PA | 19154 | |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA INDEMNITY INSURANCE | | | | | PINELLAS PARK | FL | 33780 | |
| PHILADELPHIA INDEMNITY INSURANCE | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| PHILADELPHIA INSURANCE | | | | | PHOENIX | AZ | 85014 | |
| PHILADELPHIA INSURANCE | | 5333 N 7TH ST STE 226 | | | PHOENIX | AZ | 85014 | |
| PHILADELPHIA LEGAL SERVICES | | 1424 CHESTNUT ST FL 2 | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 121 N BROAD ST | 5TH FL | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 121 N BROAD ST | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 511 N BROAD ST 4TH FL | | | PHILADELPHIA | PA | 19123 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 5234 CHESTNUT ST | | | PHILADELPHIA | PA | 19139 | |
| PHILADELPHIA RECORDER OF DEEDS | | BROAD AND MARKET ST | CITY HALL RM 163 | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA RECORDER OF DEEDS | | BROAD AND MARKET ST DEPT OF RECORDS | CITY HALL RM 163 | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA REINS | | | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA REINS | | 3 MELLON BANK CTR | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA SUBURBAN WATER COMPANY | | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| PHILADELPHIA SUBURBAN WATER COMPANY | | PO BOX 7826 | | | PHILADELPHIA | PA | 19162 | |
| PHILADELPHIA TOWN | | 33019 US RTE 11 BOX 297 | TAX COLLECTOR | | PHILADELPHIA | NY | 13673 | |
| PHILADELPHIA TOWN | | ROUTE 11 BOX 297 | TAX COLLECTOR | | PHILADELPHIA | NY | 13673 | |
| PHILADELPHIA VILLAGE | | 56 MAIN ST BOX 70 | | | PHILADELPHIA | NY | 13673 | |
| PHILADELPHIA VILLAGE | | 56 MAIN ST BOX 70 | WILLAGE CLERK | | PHILADELPHIA | NY | 13673 | |
| PHILADELPHIA MORTGAGE ADVISORS INC | | 600 W GERMANTOWN AVE STE 270 | | | PLYMOUTH MEETING | PA | 19462 | |
| PHILANTHROPIC MUTUAL FIRE INS | | | | | NORRISTOWN | PA | 19401 | |
| PHILANTHROPIC MUTUAL FIRE INS | | 170 W GEMANTOWN PIKE STE C 1 | | | NORRISTOWN | PA | 19401 | |
| PHILBRICK, DARREN | | 17 LOOP RD | GREGORY HAMILTON AND KASSANDRA SHUTE | | SEARSPORT | ME | 04974 | |
| PHILIDOR, JUSTIN | | 13742 ROYSTON BEND | IBS CONSTRUCTION GROUP | | HUDSON | FL | 34669 | |
| PHILIMON CAVASILIOS | | 14209 PICCADILLEY RD | | | SILVER SPRING | MD | 20906 | |
| Philip & Nancy Slominski | | 110 Jackson Dr | | | Liverpool | NY | 13088 | |
| PHILIP A GEDDES CH 13 TRUSTEE | | PO BOX 2388 | | | DECATUR | AL | 35602 | |
| PHILIP A GEDDESCHAPTER 13 TRUSTEE | | PO BOX 2388 | | | DECATUR | AL | 35602 | |
| PHILIP A MILCH ATT AT LAW | | 14 RAND BLDG STE 1440 | | | BUFFALO | NY | 14216 | |
| PHILIP A. HALL | | 9434 MONICA | | | DETROIT | MI | 48204-4341 | |
| PHILIP A. KOROGHLANIAN | CONSTANCE J. KOROGHLANIAN | 617 PERSHING | | | WHEATON | IL | 60189 | |
| PHILIP A. WILLIAMSON | SUSAN K. WILLIAMSON | 1538 JONES STREET | | | MINDEN | NV | 89423 | |
| PHILIP ALEXANDER DEHART ATT AT LAW | | 1601 RIO GRANDE ST STE 331 | | | AUSTIN | TX | 78701 | |
| PHILIP AND ANGELA DAVIS AND | MJ ROBBINS CONSTRUCTION | 9000 KEYSTONE XING STE 660 | | | INDIANAPOLIS | IN | 46240-2141 | |
| PHILIP AND CARLON PORCHE MANGRUM AND | | 1525 STILLWATER DR | CUSTOM WOOD CREATIONS | | MANDEVILLE | LA | 70471 | |
| PHILIP AND CHERYL ROUX | | 1523 VAN BUREN ST | | | DES PLAINES | IL | 60018 | |
| PHILIP AND CHERYL ROUX AND | | 1523 VAN BUREN ST | ALLENDORFER ROOFING CO LTD | | DES PLAINES | IL | 60018 | |
| PHILIP AND DORTHY GROSSMAN | GROUND RENT | 3810 MENLO DR | | | BALTIMORE | MD | 21215-3431 | |
| PHILIP AND KATHY BINGMAN AND | | 252 JOYCE ST | INTEGRITY RESTORATION | | EL CAJON | CA | 92020 | |
| PHILIP AND LISA ANTONELLI | ERIC RAISMAN PUBLIC ADJUSTER | 204 PLEASANT ST BLDG 12-5 | | | DRACUT | MA | 01826-4838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP AND LISA MANNING AND | | 190 W 1ST N | ON THE SPOT CLEANING AND RESTORATION | | MALTA | ID | 83342 | |
| PHILIP AND MARY MURPHY AND ALL | | 89 HEATHERSTONE LN | PRO CLEANING AND RESTORATION | | ROCHESTER | NY | 14618 | |
| PHILIP AND MELINDA GLASS AND | | 1056 W ALLEGAN ST | SET APART CONSTRUCTION LLC | | MARTIN | MI | 49070 | |
| PHILIP AND VICKI GRIFFITH | | 30 BOWEN RD | AND RESTORATION CONTRACTING SERVICES INC | | WHITE | GA | 30184 | |
| PHILIP B GREEN ATT AT LAW | | 75 1000 HENRY ST STE 201 | | | KAILUA KONA | HI | 96740 | |
| PHILIP B LEWIS | MELISSA K LEWIS | PO BOX 384 | | | ANCHOR POINT | AK | 99556-0384 | |
| PHILIP B. BEGIER | | 825 RODNEY DRIVE | | | SAN LEANDRO | CA | 94577-3828 | |
| PHILIP B. EASTHAM JR. | JAMES E. WOOTTON | 2616 JEFFERSON PARK CIRCLE | | | CHARLOTTESVILLE | VA | 22902 | |
| PHILIP B. HOWSON | | 216 STEEPLECHASE RD | | | DEVON | PA | 19333 | |
| PHILIP BAGLIO | MARIA M. BAGLIO | 15746 SW 82 STREET | | | MIAMI | FL | 33193 | |
| PHILIP BOENING | JOAN M. BOENING | 245 EAST 93 ST | | | NEW YORK | NY | 10128 | |
| PHILIP BORODA | | 15490 AVENTURA BLVD NO 100 | | | SHERMAN OAKS | CA | 91403 | |
| PHILIP BORODA | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| PHILIP BORODA COLDWELL BANKER | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| PHILIP BRYSON ATT AT LAW | | 1430 NELSON RD STE 205 | | | LONGMONT | CO | 80501 | |
| PHILIP C BRIGANTI ATT AT LAW | | 74 W POMFRET ST | | | CARLISLE | PA | 17013 | |
| PHILIP C BROWN ATT AT LAW | | 10 W CENTRAL ST STE 1 | | | NATICK | MA | 01760 | |
| Philip C Holland (Decease) | Peter Holland | 273 North Hill Rd | | | Yanceyville | NC | 27379 | |
| PHILIP C ROEDER | | 18419 DOUGHERTY DR | | | PERRIS | CA | 92570-7523 | |
| PHILIP C. CHENG | OLIVIA M. TAVARES | 20216 DAMIETTA DR | | | WALNUT | CA | 91789 | |
| PHILIP C. ROSSI | JANE P. ROSSI | 8432 LA SALLE COURT | | | GROSSE ILE | MI | 48138 | |
| PHILIP CANTERINO | MARILYN CANTERINO | 7 HILLTOP DRIVE | | | GOSHEN | NY | 10924 | |
| PHILIP CHAN | | 13887 CARRIAGE ROAD | | | POWAY | CA | 92064 | |
| PHILIP CHARETTE | | 4110 ARTHUR TRAIL | | | SCHWENKSVILLE | PA | 19473 | |
| PHILIP CHARLES HUGHES | | OPM-SANG UNIT 61304 | | | APO | AE | 09803 | |
| PHILIP COHEN | | 30 LAKESIDE RD | | | MOUNT KISCO | NY | 10549 | |
| PHILIP D AMMONS | BARBARA J AMMONS | 8112 TIMBER RIDGE RD | | | CONWAY | SC | 29526 | |
| PHILIP D DAPEER A LAW CORP | | 699 HAMPSHIRE RD | | | WEST LAKE VLG | CA | 91361 | |
| PHILIP D SACHS ATT AT LAW | | 223 N 9TH ST | | | COLUMBIA | MO | 65201 | |
| PHILIP D. MOSLEY | BECKY A. MOSLEY | 25 NW 23RD PLACE | SUITE 6 #499 | | PORTLAND | OR | 97210 | |
| PHILIP D. WOODWARD | JILL M. WOODWARD | 1267 WOODLAND SPRINGS DRIVE | | | HOWELL | MI | 48843 | |
| PHILIP DEMBROWSKI | | 4 ERWIN ROAD | | | NORTH READING | MA | 01864 | |
| PHILIP DOI ATTORNEY AT LAW | | 841 BISHOP ST STE 1710 | | | HONOLULU | HI | 96813 | |
| PHILIP DRIVER | | 1849 TORRINGTON ST | | | RALEIGH | NC | 27615 | |
| PHILIP DUDA ATT AT LAW | | 114 W CAMELBACK RD STE 3 | | | PHOENIX | AZ | 85013 | |
| PHILIP DUNNE, BRIAN | | 24123 GREENFIELD RD STE 209 | | | SOUTHFIELD | MI | 48075 | |
| PHILIP E BERLIN | CAROLYN BERLIN | 308 LONG WAY S | | | BRUNSWICK | GA | 31523 | |
| PHILIP E BERLIN | CAROLYN BERLIN | 408 NORTH NIAGARA STREET | | | BURBANK | CA | 91505 | |
| PHILIP E HODGMAN ATT AT LAW | | 411 W LAKE LANSING RD B | | | EAST LANSING | MI | 48823 | |
| PHILIP E HORVITZ ATT AT LAW | | 21 S 12TH ST FL 7 | | | PHILADELPHIA | PA | 19107 | |
| PHILIP E KOEBEL ATT AT LAW | | PO BOX 94799 | | | PASADENA | CA | 91109 | |
| PHILIP E KOENIG ATT AT LAW | | 1515 4TH AVE STE 201 | | | ROCK ISLAND | IL | 61201 | |
| PHILIP E KOENIG ATT AT LAW | | 1515 4TH AVE STE 201 | | | ROCK ISLAND | IL | 61201-8651 | |
| PHILIP E TAMER | NAJWA TOUMA TAMER | 8 BERTIS ADAMS WAY | | | WESTBOROUGH | MA | 01581 | |
| PHILIP E TYRUS | | 20573 SUMMERSONG LN | | | GERMANTOWN | MD | 20874-1071 | |
| PHILIP E. MCLAUGHLIN | SUSAN MCLAUGHLIN | 37 ROBIN HOOD RD | | | NASHUA | NH | 03062 | |
| PHILIP E. MUENSTER | PATRICIA A. MUENSTER | 1176 MAJESTIC DRIVE | | | FENTON | MO | 63026-6606 | |
| PHILIP E. RENNER | CHRISTINE M. RENNER | 404 BEARBERRY LANE | 22 | | ORTONVILLE | MI | 48462-8480 | |
| PHILIP E. STITCH | DAGMAR M. BARLOW | 1707 RINDGE LANE #A | | | REDONDO BEACH | CA | 90278 | |
| PHILIP ECCLES | MARTI ECCLES | 1390 SOUTH WOLF ROAD | | | SUNNYVALE | CA | 94087 | |
| Philip Emiabata and Sylvia Emiabata vs Homecomings Financial GMAC Mortgage LLC | | 508 Evening Grosback | | | Pflugerville | TX | 78660 | |
| PHILIP EVANS | | 1201 W VALENCIA DR SPC 77 | | | FULLERTON | CA | 92833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP F COUNCE ATT AT LAW | | 3333 POPLAR AVE | | | MEMPHIS | TN | 38111 | |
| PHILIP F GRECO TITLE CO | | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| PHILIP F. MATHERN | MADELYN A. MATHERN | 638 9TH AVE NW | | | NEW BRIGHTON | MN | 55112 | |
| PHILIP FALCO ATT AT LAW | | 730 17TH ST STE 670 | | | DENVER | CO | 80202 | |
| Philip Fischer | PHILIP W FISCHER VS GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, LLC FOREMOST INSURANCE CO NATL UNION FIRE INSURANCE CO OF ET AL | 44702 Fern Ave. | | | Lancaster | CA | 93534 | |
| Philip Flinn | | 10401 Samantha Drive | | | Frisco | TX | 75035 | |
| Philip Franks | | 3400 Shelmire Ave. | | | Philiadelphia | PA | 19136 | |
| PHILIP G ALTER | VICKI A ALTER | 5712 GREAT OAK PKWY | | | CHURCHTON | MD | 20733 | |
| PHILIP G JONES ATT AT LAW | | 853 W CTR ST | | | OREM | UT | 84057 | |
| Philip G. Chadwick | | 826 Sherwood Road | | | Saint Paul | MN | 55126 | |
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| Philip G. Chadwick | Philip G. Chadwick | 826 Sherwood Road | | | Saint Paul | MN | 55126 | |
| PHILIP G. FERRARA | | 99 MEADOWLAND STREET | | | DELMAR | NY | 12054 | |
| PHILIP G. STASEVICH | SUN H. STASEVICH | 5629 FOX RIDGE DRIVE | | | CLARKSTON | MI | 48348 | |
| PHILIP GERTH ATT AT LAW | | 5340 E MAIN ST | | | WHITEHALL | OH | 43213 | |
| Philip Gillies | | 303 Prospect Avenue | | | Langhome | PA | 19047 | |
| PHILIP GILLIGAN AND MARY | | 274 SANDRAS ST | GILLIGAN | | LAROSE | LA | 70373 | |
| PHILIP GRAY | DENISE CORDOVA-GRAY | 211 SOUTH OCEAN AVENUE | | | FREEPORT | NY | 11520 | |
| PHILIP GRISEZ | | 4058 YOSEMITE AVE S | | | ST LOUIS PARK | MN | 55416 | |
| PHILIP GUENTHER | | 3055 SOUTH PEARL STREET | | | ENGLEWOOD | CO | 80110 | |
| PHILIP H DENNIS ATT AT LAW | | 4137 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110 | |
| PHILIP H PECHER AND MARY | | 1360 N SANDBURG TERRACE904 | NINA PECHER & ALLISON MARIE PECER & BRANDON BUILDE | | CHICAGO | IL | 60610 | |
| PHILIP H RUBENSTEIN ATT AT LAW | | 312 2ND AVE | | | CARNEGIE | PA | 15106 | |
| PHILIP H SHORE ATT AT LAW | | 5 AUER CT STE F | | | EAST BRUNSWICK | NJ | 08816 | |
| PHILIP H. KINNICUTT | ANNETTA J. KINNICUTT | 341 ILIAINA ST | | | KAILUA | HI | 96734-1807 | |
| Philip H. Noser | | 6014 Kensington Way | | | Imperial | MO | 63052 | |
| PHILIP H. PELTON | CATHY A. PELTON | 7688 BRANDYWINE CIRCLE | | | TREXLERTOWN | PA | 18087 | |
| PHILIP HALLWORTH | AMPARO HALLWORTH | 102 HINGHAM SQUARE | | | FOLSOM | CA | 95630 | |
| PHILIP I KLEIN ATT AT LAW | | 5 PARK CTR CT STE 301 | | | OWINGS MILLS | MD | 21117 | |
| PHILIP I POLLACK | CAROLIN M POLLACK | 10507 WEYMOUTH AVENUE | | | BELTSVILLE | MD | 20705-2865 | |
| PHILIP J BRADEN | | 123 FREEMAN STREET UNIT 1A | | | BROOKLINE | MA | 02446 | |
| PHILIP J CROYLE PA | | 370 W CAMINO GARDENS BLVD STE 300 | | | BOCA RATON | FL | 33432 | |
| PHILIP J CROYLE PA TRUST ACCOUNT | | 370 W CAMINO GARDENS BLVD STE 300 | | | BOCA RATON | FL | 33432 | |
| PHILIP J DELAZERDA | LANCIA L DELAZERDA | 381 NORTHEAST HILLWOOD DRIVE | | | HILLSBORO | OR | 97124 | |
| PHILIP J FITZPATRICK | JUDITH E FITZPATRICK | 200 AVENUE O | | | MATAMORAS | PA | 18336 | |
| PHILIP J FORTINO | | 40 VINEYARD COURT | | | HOLLISTER | CA | 95023 | |
| PHILIP J HOPKINS JR AND SUSAN L HOP | | 2373 BRIGDEN ROAD | | | PASADENA | CA | 91104 | |
| PHILIP J KOTAS | MONICA J KOTAS | 7901 DAKOTA LANE | | | ORLAND PARK | IL | 60462 | |
| PHILIP J KOTAS AND MONICA J KOTAS | | 7901 DAKOTA LN | | | ORLAND PARK | IL | 60462 | |
| PHILIP J METZ ATT AT LAW | | 211 S MAIN ST STE 300 | | | JOPLIN | MO | 64801 | |
| PHILIP J RHODES ATT AT LAW | | PO BOX 2911 | | | FAIR OAKS | CA | 95628 | |
| PHILIP J ROSENKRANZ ATT AT LAW | | 521 N 8TH ST | | | MILWAUKEE | WI | 53233 | |
| PHILIP J SORENSEN ATT AT LAW | | 716 8TH ST E | | | ASHLAND | WI | 54806-3409 | |
| PHILIP J VIMINI | ANNE CATZ-VIMINI | 1569 121ST DR NW | | | CORAL SPRINGS | FL | 33071 | |
| PHILIP J. FOTI | MICHELE A. FOTI | 2006 HILL TOP ROAD | | | SCOTCH PLAINS | NJ | 07076 | |
| PHILIP J. HOPKINS JR. | | 2373 BRIGDEN ROAD | | | PASADENA | CA | 91104 | |
| PHILIP J. KELLY | | 405 STONEY POINT ROAD | | | BRICK | NJ | 08723 | |
| PHILIP J. LANG | ANNETTE L. LANG | 530 WESTCHESTER BLVD | | | NOBLESVILLE | IN | 46060 | |
| PHILIP J. LOWDEN | ANGELA A. LOWDEN | 100 EQUESTRIAN COURT | | | CARY | NC | 27513 | |
| PHILIP J. MCGILL | TAMMY S. MCGILL | 4657 RICHARD STREET | | | HOLT | MI | 48842 | |
| PHILIP J. ORTIZ | | 25 TREETOP LANE | | | POUGHKEEPSIE | NY | 12603 | |
| PHILIP J. ZIMMERMAN | DEANN L. ZIMMERMAN | 11068 BACH | | | BYRON | MI | 48418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP JOHN DANAHER ATT AT LAW | | 252 BROADWAY | | | RENSSELAER | NY | 12144 | |
| PHILIP K GOLDSTEIN ATT AT LAW | | 609 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| PHILIP K. SALITROS | PEGGY F. SALITROS | PO BOX 1140 | | | COLSTRIP | MT | 59323 | |
| PHILIP KAFFKA | | 9 VIA DEL GARDA | | | HENDERSON | NV | 89011-2217 | |
| PHILIP KAGAN | NICOLE KAGAN | 6 ELM PLACE | | | CHATHAM | NJ | 07928 | |
| PHILIP KASSEN | | 466 42ND STREET | | | BROOKLYN | NY | 11232 | |
| PHILIP KOLEHMAINEN | Kolehmainen Agency | 680 GREENLAND ROAD, P.O. BOX 247 | | | ONTONAGON | MI | 49953 | |
| PHILIP L AMISANO | VILMA AMISANO | 4611 156TH ST | | | FLUSHING | NY | 11355 | |
| PHILIP L BURNETT ATT AT LAW | | 2449 E FIRST ST | | | FORT MYERS | FL | 33901 | |
| PHILIP L EIKER INC | | 428 THAMES ST | | | NEWPORT | RI | 02840 | |
| PHILIP L FAIRBANKS ATT AT LAW | | 1214 KING ST | | | BEAUFORT | SC | 29902 | |
| PHILIP L PLEASKA ATT AT LAW | | 300 GALLERIA PKWY SE STE 960 | | | ATLANTA | GA | 30339-5949 | |
| PHILIP L WEISER ATT AT LAW | | 301 N MARKET ST | | | WICHITA | KS | 67202 | |
| PHILIP LAMPSON EMILY TUPA | AND JOHN TUPA | 301 RANCH DR APT 15205 | | | ARLINGTON | TX | 76018-5647 | |
| PHILIP LAWSON REAL ESTATE | | 102 E MAIN ST | | | FRENCHBURG | KY | 40322 | |
| PHILIP LEFEVRE | | 9524 CROOKED CREEK TRL | | | SAINT LOUIS | MO | 63127-1620 | |
| PHILIP LOEHMAN | | 1S 209 BUTTER CUP | | | VILLA PARK | IL | 60181-0000 | |
| PHILIP LOUIS RUPPERT ATT AT LAW | | 78 ATLANTA ST STE 102 | | | MCDONOUGH | GA | 30253 | |
| PHILIP M ARNOT ATT AT LAW | | 307 N ST | | | EUREKA | CA | 95501 | |
| PHILIP M KALIL ATT AT LAW | | 23 BIRCH ST | | | DERRY | NH | 03038 | |
| PHILIP M STONE ATT AT LAW | | 44 FRONT ST | | | WORCESTER | MA | 01608 | |
| PHILIP M. BUSCH | | 3455 HAINES | | | ATTICA | MI | 48412 | |
| PHILIP M. GAUKEL | KATHY L GAUKEL | 1414 IOWA AVENUE | | | ONAWA | IA | 51040-1534 | |
| PHILIP M. GIURINTANO | TERI L. GIURINTANO | 703 SOUTH FOURTEENTH STREET | | | LEBANON | PA | 17042 | |
| Philip Machikelian | | 128 South 18th Street | | | Montebello | CA | 90640 | |
| PHILIP MCGHEE AND TRACI MCGHEE | | 4028 KENWAY AVENUE | | | LOS ANGELES | CA | 90008 | |
| PHILIP MCNIFF | | 2410 ARDSLEY AVENUE | | | GLENSIDE | PA | 19038 | |
| PHILIP MCNUTT ATT AT LAW | | 1100 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| Philip Millhorn | | 1110 Spring Creek Ln | | | Lewisville | TX | 75067 | |
| PHILIP N SCHEIDE LAW OFFICE | | 1500 MCANDREWS RD W STE 1 | | | BURNSVILLE | MN | 55337 | |
| PHILIP NGUYEN ATT AT LAW | | 12215 FORESTGATE DR STE 102 | | | DALLAS | TX | 75243 | |
| PHILIP OBRIEN ATTORNEY AT LAW | | 4104-24TH STREET #383 | | | SAN FRANCISCO | CA | 94114 | |
| PHILIP P.W. LEUNG | HELEN GRACE LEUNG | 1810 38TH AVENUE | | | SAN FRANCISCO | CA | 94122-4148 | |
| PHILIP PAGLIARO | | 856 QUINNIPIAC AVENUE #4 | | | NEW HAVEN | CT | 06513-0000 | |
| PHILIP PEARSON AND JW | | 9805 GLEN OWEN | CONSTRUCTION | | ST LOUIS | MO | 63136 | |
| PHILIP PETERS | | 142 NAT FOSTER TRAIL | | | WEBB | NY | 13420 | |
| PHILIP PICILLO AND | | MARIA PICILLO | 4 FOX HOLLOW RD | | DERRY | NH | 03038 | |
| PHILIP PIKE | | 1 NORTH OCEAN BLVD | APT 302 | | BOCA RATON | FL | 33432 | |
| PHILIP PLANO | | 770 NORTH HILLS AVE | | | GLENSIDE | PA | 19038 | |
| PHILIP PORET JR ATT AT LAW | | 938 LAFAYETTE ST STE 419 | | | NEW ORLEANS | LA | 70113 | |
| PHILIP R ANDERSON ATT AT LAW | | 250 NW FRANKLIN AVE STE 250 | | | BEND | OR | 97701 | |
| PHILIP R BOARDMAN ATT AT LAW | | 2017 CUNNINGHAM DR STE 210 | | | HAMPTON | VA | 23666 | |
| PHILIP R COMBS ATT AT LAW | | 6601 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| PHILIP R FINE ATT AT LAW | | 3681 GREEN RD STE 410 | | | BEACHWOOD | OH | 44122 | |
| PHILIP R KAUFMAN ATT AT LAW | | 54 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| PHILIP R KAUFMAN ATTORNEY AT LAW | | 54 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| PHILIP R ROTHSCHILD ATT AT LAW | | 6024 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| PHILIP R ROTHSCHILD ATT AT LAW | | PO BOX 137 | | | GETZVILLE | NY | 14068 | |
| PHILIP R SEAVER TITLE CO | | 42651 N WOODWARD AVE | | | BLOOMFILED HILLS | MI | 48304 | |
| PHILIP R SEDGWICK ATT AT LAW | | 623 TAUROMEE AVE | | | KANSAS CITY | KS | 66101 | |
| PHILIP R SKODINSKI ATT AT LAW | | 502 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| PHILIP R. HARDIN | | 8031 CASTLEWARD | | | DAVISON | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP R. LEBEAULT | | 31452 HUNTERS CIRCLE | | | FARMINGTON HILLS | MI | 48334 | |
| PHILIP R. REYES | AGUSTINA R. REYES | 1244 KAAUWAI PLACE | | | HONOLULU | HI | 96817 | |
| PHILIP RANSOM AND COOL | | 5105 WIPPRECHT ST | BREEZE | | HOUSTON | TX | 77026 | |
| PHILIP RANSOM AND FAMILY | | 5105 WIPPRECHT ST | MAINTENANCE SERVICES | | HOUSTON | TX | 77026 | |
| PHILIP RIVAS | PATRICIA RIVAS | 6594 W RT. K | | | COLUMBIA | MO | 65203 | |
| Philip Roger Flinn, II | | 10401 Samantha Drive | | | Frisco | TX | 75035 | |
| Philip Roger Flinn, II | Judith P. Kenney & Associates, P.C. | One Bent Tree Tower | 16475 Dallas Parkway, Suite 740 | | Addison | TX | 75001-6870 | |
| PHILIP RONDO JR. | CLARE MALCOLM | 5070 116TH AVENUE SOUTHEAST | | | BELLEVUE | WA | 98006 | |
| PHILIP ROSENAU CO INC | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0739 | |
| PHILIP ROTCHFORD | | 54 NAVESINK AVENUE | | | RUMSON | NJ | 07760 | |
| PHILIP S ABROMOWITZ ATT PC | | 7012 E BROADWAY BLVD | | | TUCSON | AZ | 85710-2805 | |
| PHILIP S STEPHENS | | 7353 FIR DR | | | SARALAND | AL | 36571 | |
| PHILIP S VOVA ESQ ATT AT LAW | | 1101 BRICKELL AVE STE 900 | | | MIAMI | FL | 33131 | |
| PHILIP S. BLAIR | CHRISTINE M. BLAIR | 4242 EISENHOWER DR | | | BETHLEHEM | PA | 18020-8944 | |
| PHILIP S. ZIEGENFUSS | | 94 SILVERBERRY STREET | | | HAMILTON | MT | 59840-3636 | |
| PHILIP SAVOIE | | 8217 HARTINGTON DRIVE | | | NAVARRE | FL | 32566 | |
| PHILIP SNYDER | ROSE SNYDER | (ARLETA AREA) | 9107 BEACHY AVENUE | | LOS ANGELES | CA | 91331 | |
| PHILIP STIVER | | 1116 MALYERN LANE | | | HANAHAN | SC | 29410 | |
| PHILIP T DEAN ATT AT LAW | | PO BOX 1832 | | | COLUMBUS | MS | 39703 | |
| PHILIP T KISER | | 3710 BONNELL DRIVE | | | AUSTIN | TX | 78744 | |
| PHILIP T VARRICCHIO ATT AT LAW | | 302 CARSON AVE STE 550 | | | LAS VEGAS | NV | 89101 | |
| PHILIP T. SAUNDERS | CHERRY L. SAUNDERS | 1851 CONNOLLY DRIVE | | | TROY | MI | 48098 | |
| Philip Taylor | MERS AS NOMINEE FOR GMAC MORTGAGE CORP VS. JOHN F. MASTERSON & BONNIE S. MASTERSON VS. GREENPOINT MORTGAGE FUNDING & MERS | 2604 W. Kenosha, Suite 201 | | | Broken Arrow | OK | 74012 | |
| Philip Traylor | | Po box 843 | | | McCamey | TX | 79752 | |
| PHILIP TRIPOLONE ATT AT LAW | | 2000 TEALL AVE | | | SYRACUSE | NY | 13206 | |
| PHILIP TSUI | | PO BOX 606 | | | SAN GABRIEL | CA | 91778-0606 | |
| PHILIP TUBMAN | | 25 QUAKER LN. | | | BREWSTER | MA | 02631 | |
| PHILIP V TORONTO ATT AT LAW | | 253 BLVD | | | HASBROUCK HTS | NJ | 07604 | |
| PHILIP VALERIO | | 1135 MARION ST | | | SAINT PAUL | MN | 55117-4461 | |
| PHILIP VANDERMEULEN AND | | BARBARA VANDERMEULEN | 7 STRIPET WAY | | WARWICK | NY | 10990-3703 | |
| PHILIP VENTRESCA JR | | 5627 TIMBERLY LANE | | | PIPERSVILLE | PA | 18947 | |
| PHILIP VERRINDER | | 309 S COTTERELL DR | | | BOISE | ID | 83709-0312 | |
| Philip W Fischer vs GMAC Mortgage LLC Executive Trustee Services LLC Foremost Insurance Company National Union et al | | 44702 FERN AVE | | | LANCASTER | CA | 93534 | |
| PHILIP W FRITZ | JACQUELINE M FRITZ | 4212 VIA NORTE | | | CYPRESS | CA | 90630 | |
| PHILIP W LAMKAY | CYNTHIA F LAMKAY | 8828 MADELEINE DR | | | BALDWINSVILLE | NY | 13027 | |
| PHILIP W LAMKAY | CYNTHIA F LAMKAY | 8828 MADELINE DR | | | BALDWINSVILLE | NY | 13027 | |
| PHILIP W MINTZ ATT AT LAW | | 204 W DAVIS ST 3 | | | CONROE | TX | 77301 | |
| PHILIP W OGDEN ATT AT LAW | | 219 E VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| PHILIP W STOCK ATT AT LAW | | 706 MONROE ST | | | STROUDSBURG | PA | 18360 | |
| PHILIP W. BERGESON | LEEANN M. BERGESON | 3415 GREENTREE COURT | | | DACULA | GA | 30211 | |
| PHILIP W. CARR III | | 17 BLACKSTRAP ROAD | | | CUMBERLAND | ME | 04021 | |
| PHILIP WARE AND CHINOS CONSTRUCTION | | 2711 LAKE SHORE HARBOUR DR | LLC | | MISSOURI CITY | TX | 77459 | |
| Philip Zuzolo, Esq., Zuzolo Law Offices on behalf of Richard & Margaret Giuliano | Philip Zuzolo, Esq., Zuzolo Law Offices | GMAC MORTGAGE LLC, FKA GMAC MORTGAGE CORP DBA DITECH.COM, PLAINTIFF, VS. RI | 700 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| PHILIPP C THEUNE ATT AT LAW | | 2010 3 17TH AVE # 2 | | | DENVER | CO | 80206-1106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIPP GERMAIN AND AMERICAN | | 521 NW 37TH AVE | ADJUSTERS AND CLAIMS ARBITRATION | | FORT LAUDERDALE | FL | 33311 | |
| PHILIPP M GOLLNER | | 755 KEELER AVE | | | BERKELEY | CA | 94708 | |
| PHILLIPPA LAUBEN ATT AT LAW | | 6381 AUBURN BLVD A | | | CITRUS HEIGHTS | CA | 95621 | |
| PHILIPPA LAUBEN ATT AT LAW | | 7909 WALERGA RD STE 112 | | | ANTELOPE | CA | 95843 | |
| Philippa Siddens | | 1015 Bluff Street | | | Cedar Falls | IA | 50613 | |
| PHILIPPE BERANIA | | 7897 118TH ST | | | JACKSONVILLE | FL | 32244 | |
| PHILIPPE CANEL-PARENT | CHRISTINE CANEL -PARENT | 403 DALE DR | | | SILVER SPRING | MD | 20910 | |
| PHILIPPE K LAMPIETTI | RENEE E LAMPIETTI | 339 HILLTOP RD | | | MENDHAM | NJ | 07945-2908 | |
| Philippe Mouradian | | 13561 Banyon Road | | | Tustin Ranch | CA | 92782 | |
| PHILIPPE NONET | PAMELA J UTZ | PO BOX 407 | | | INVERNESS | CA | 94610 | |
| PHILIPPE R CORJON | JOYCE E CORJON | 260 SUMMIT RD | | | LA VERNE | CA | 91750 | |
| PHILIPPI, JESULIA | | 4383 22ND AVENUE NE | | | NAPLES | FL | 34120-0000 | |
| PHILIPPO | | COLLECTOR OF GROUND RENT | ALAN GOLBORO | | CHICAGO | IL | 60611 | |
| PHILIPPONE LAW OFFICES | | 31 E MAIN ST STE 4000 | | | ROCHESTER | NY | 14614 | |
| PHILIPS REAL ESTATE | | 175 GOVERNORS HILL RD | | | OXFORD | CT | 06478 | |
| PHILIPSBURG BORO CENTRE | | PO BOX 398 | T C OF PHILIPSBURG BOROUGH | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OCEOLA S D PHILIPSBURG | | PO BOX 398 | T C OF PHILIPSBURG OCEOLA SCH DIST | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OCEOLA SCHOOL DIST | | 415 HEMLOCK ST | TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OCEOLA SCHOOL DISTRICT | | 415 HEMLOCK ST | TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OSCEOLA AREA SCHOOLS | | 801 EDWARD ST | | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OSCEOLA SCHOOL DISTRICT | | BOX 23 | TAX COLLECTOR | | WALLACETON | PA | 16876 | |
| PHILIPSBURG OSCEOLA SCHOOL DISTRICT | | RD 1 435 | | | WEST DECATUR | PA | 16878 | |
| PHILIPSBURG OSCEOLA SD BOGGS TWP | | 150 BLUE BALL RD | T C OF PHILIPSBURG OSEOLA SD | | WEST DECATUR | PA | 16878 | |
| PHILIPSBURG OSCEOLA SD CHESTER HILL | | 516 HILL ST | T C OF PHILIPSBURG OSCEOLA SD | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OSCEOLA SD DECATUR TWP | | 1285 CENTRE RD | PHILIPSBURG OSCEOLA AREA SD | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA SD DECATUR TWP | | 920 DRANE HWY | PHILPSBURG OSCEOLA AREA SD | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA SD OSCEOLA | | 303 BLANCHARD PO BOX 174 | T C OF PHILIPSBURG OSCEOLA SD | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA SD OSCEOLA BORO | | 303 BLANCHARD | TAX COLLECTOR | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG S D RUSH TWP | | 161 RICHARD ST | T C OF PHILIPSBURG SCHOOL DIST | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG S D RUSH TWP | | 161 RICHARD ST PO BOX 96 | T C OF PHILIPSBURG SCHOOL DIST | | PHILIPSBURG | PA | 16866 | |
| PHILIPSON, ELAINE T & PHILIPSON, STEPHEN | | 7733 GOLF CLUB ROAD | | | HOWELL | MI | 48843-8044 | |
| PHILIPSTOWN TOWN | TOWN HALL | 238 MAIN ST PO BOX 155 | TAX COLLECTOR | | COLD SPRING | NY | 10516 | |
| PHILL NATOLI | | 3724 HADLEY HILL | | | SANTA ROSA | CA | 95404 | |
| PHILLIE AND ANNA PETRONE | | 11110 OAKWOOD ST | | | SILVER SPRINGS | MD | 20901 | |
| PHILLIP & CORINNE SANCHEZ | | 1626 CARVER ST | | | REDONDO BEACH | CA | 90278 | |
| PHILLIP A MOSES | PATRICIA A MOSES | 4190 SIRIUS AVENUE | | | LOMPOC | CA | 93436 | |
| PHILLIP A OLSON ATT AT LAW | | 1011 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| PHILLIP A. EPRILE | JUDITH D. SCHWARTZ | 955 MOUNT ANTHONY ROAD | | | BENNINGTON | VT | 05201 | |
| PHILLIP A. PRICE | JUDY A. PRICE | 11308 TYRONE TRAIL | | | FENTON | MI | 48430 | |
| PHILLIP A. WOLBRINK | RHODENE B. WOLBRINK | E19467 FISH LAKE ROAD | | | WATERSMEET | MI | 49969 | |
| PHILLIP ALMEROTH | | 12116 DOGWOOD ST NW | | | MINNEAPOLIS | MN | 55448-2632 | |
| PHILLIP ALTHOUSE | | 21832 GROVEPARK DRIVE | | | SANTA CLARITA | CA | 91350 | |
| PHILLIP AND APRIL MECHATTO | | 55 52ND ST | | | GULFPORT | MS | 39507-4520 | |
| PHILLIP AND BETTY ADAMS | | 52 BROOKSHIRE RD 2 | INSURANCE CLAIM CONSULTANTS INC | | LAKE TOXAWAY | NC | 28747 | |
| PHILLIP AND CHARMAINE MAY | | 5517 ABERDEEN WAY | | | BIG LAKE | MN | 55309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP AND DEBBI ROARK | & PRESTIGE GENERAL ROOFING & CONSTRUCTION COMPANY | 2309 S ALDREDGE ST | | | AMARILLO | TX | 79103-2311 | |
| PHILLIP AND DENISE WEATHERHOLT | | 2513 REVILLA DR | TIM ERARD DBA FOUR STAR PAINTING | | NORTHWOOD | OH | 43619 | |
| PHILLIP AND DONNA WEINBERG AND | THE LAW OFFICE OF STABINSKI AND FUNT | 466 SCANLON RD SW | | | PALM BAY | FL | 32908-7639 | |
| PHILLIP AND ELIZABETH CARGILL | | 13001 RUSSELL ST | | | OVERLAND PARK | KS | 66209 | |
| PHILLIP AND JANIE BIZAK AND | | 4649 LAKEVIEW CIR | SERVICEMASTER CLEAN | | LOUISVILLE | TN | 37777 | |
| PHILLIP AND JESSE PHILIPOSE AND | | 807 OYSTER CREEK DR | MIKES HOME IMPROVEMENT | | SUGAR LAND | TX | 77478 | |
| PHILLIP AND JOAN LEACH AND | | 6942 OGONTZ AVE | BELCHER CONSTRUCTION SRVCS LLC | | PHILADELPHIA | PA | 19138 | |
| PHILLIP AND JULIE SIMON | | 642 ELMS LAKE RD | | | CAMBRIDGE | MN | 55008 | |
| PHILLIP AND KELLIE ELLISON | | 157 PANORAMIC CIR | AND CORNERSTONE RENOVATIONS LLC | | WARRIOR | AL | 35180 | |
| PHILLIP AND LISA BRYANT | | PO BOX 672226 | | | HOUSTON | TX | 77267-2226 | |
| PHILLIP AND MARY JO MAYER AND | | 2725 SUMMERLAND RD | DISASTER CLEANUP SPECIALIST OF MONTEREY BAY | | AROMAS | CA | 95004 | |
| PHILLIP AND MARY MOGITZ AND | | 3130 BRYANT LN | PREMIER CHOICE RESTORATION LLC | | MARIETTA | GA | 30066 | |
| PHILLIP AND MICHELE AGUIRRE | AND TECA ROOFING SYSTEMS LLC | 7332 N 46TH CIR | | | GLENDALE | AZ | 85301-2257 | |
| PHILLIP AND PAIGE FAUCHEUX | | 200 FOUNTAINS LN APT 5302 | | | CONROE | TX | 77304-5051 | |
| PHILLIP AND TASHA RENFRO | | 5142 WESTPORT DR | | | MILTON | FL | 32570 | |
| PHILLIP AND VIRGINIA CARLSON | AND LILLIAN CARLSON | PO BOX 670 | | | WAYZATA | MN | 55391-0670 | |
| PHILLIP AND WEBSTER PLLC | | 900 SW 16TH ST STE 210 | | | RENTON | WA | 98057 | |
| PHILLIP ANGLIN | NANCY ANGLIN | 3901 SOUTH REDBUD | | | BROKEN ARROW | OK | 74011-0000 | |
| PHILLIP ASHMAN ATT AT LAW | | 19900 MACARTHUR BLVD STE 1150 | | | IRVINE | CA | 92612 | |
| PHILLIP B. MONTGOMERY | TERRI L. MONTGOMERY | 28036 ALTON WAY | | | CASTAIC | CA | 91384 | |
| PHILLIP BOORTZ AND CHINOWITH | | 5730 5732 S VANCOUVER AVE | AND COHEN REALTORS | | TULSA | OK | 74107 | |
| PHILLIP BROWARSKY ATT AT LAW | | 43 S HURON ST | | | TOLEDO | OH | 43604 | |
| PHILLIP C KOUTSOGIANE ATT AT LA | | 191 SOCIAL ST STE 800 | | | WOONSOCKET | RI | 02895 | |
| PHILLIP C SINGLETON SRA | | 1204 E DOROTHY LN | | | KETTERING | OH | 45419 | |
| PHILLIP C VANGEN AND | | 327 S LAFAYETTE AVE | SHERLITA Q STEINBERGER & MOST AFFORDABLE FLOORING | | BREMERTON | WA | 98312 | |
| PHILLIP C. BERRA | CAROLYN M. BERRA | 8317 WEBER TRAIL DRIVE | | | ST LOUIS | MO | 63123 | |
| PHILLIP C. DUNCAN | LINDA M. DUNCAN | 513 LAKE VALLEY COURT | | | FRANKLIN | TN | 37069-0000 | |
| PHILLIP C. KOROVESIS | JULIE C. KOROVESIS | 24 OAKLAND PARK | | | PLEASANT RIDGE | MI | 48069 | |
| Phillip Cade | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE V DAVID L WRIGHT, BARBARA SUE WRIGHT, CITIFINANCIAL SVCS INC, STATE OF INDIA ET AL | 1900 Waterfront Plaza, 325 West Main Street | | | Louisville | KY | 40202 | |
| PHILLIP CARUTHERS & ARYNA SWOPE | | 810 QUAIL ST | | | OJAI | CA | 93023 | |
| PHILLIP COBB | | 2437 BENT HORN DR | | | PLANO | TX | 75025 | |
| PHILLIP D MOORE ATT AT LAW | | 901 WESTLAKE DR | | | JERSEYVILLE | IL | 62052-1004 | |
| PHILLIP D RUBINS | | 4051 VETERANS MEMORIAL BLVD | SUITE 305 | | METAIRIE | LA | 70002 | |
| PHILLIP D RUBINS ATT AT LAW | | 4051 VETERANS MEMORIAL BLVD STE 305 | | | METAIRIE | LA | 70002 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | | 8131 ROYAL FLD | | | SAN ANTONIO | TX | 78255 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | Phillip Spears | c/o Anthony Benedetto | 4115 Medical Drive #410 | | San Antonio | TX | 78229 | |
| PHILLIP D WINKLER | | 11043 BETH CT | | | MORENO VALLEY | CA | 92557 | |
| PHILLIP D. JONES | LORI L. JONES | 15509 WILDFLOWER LN | | | WESTFIELD | IN | 46074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP D. MABLE | LINDA MABLE | 166 LEWIS LANE | | | FALLON | NV | 89406 | |
| PHILLIP DABNEY JR ATT AT LAW | | 69 DELAWARE AVE RM 711 | | | BUFFALO | NY | 14202 | |
| PHILLIP DOMAN | | 67 GREENBRIAR DR | | | PITTSBURGH | PA | 15220-1814 | |
| PHILLIP E BOLTON ATT AT LAW | | 604 GREEN VALLEY RD STE 406 | PO BOX 10247 | | GREENSBORO | NC | 27404 | |
| PHILLIP E BROOKS ATT AT LAW | | 500 W PARK DR STE 140 | | | PEACHTREE CITY | GA | 30269 | |
| PHILLIP E DAOUST | CARRIE J DAOUST | 2867 ANGLING RD | | | SEYMOUR | WI | 54165 | |
| PHILLIP E GREGG APPRAISAL SERVICE | | 758 MCGUIRE PL STE C | | | NEWPORT NEWS | VA | 23601 | |
| PHILLIP E HURLEY | MELINDA G HURLEY | 3111 PLATT PL. NORTH | | | YPSILANTI | MI | 48197 | |
| PHILLIP E KING JR ATT AT LAW | | 3612 CAROLINE ST | | | COVINGTON | KY | 41015 | |
| PHILLIP E LAYER ATT AT LAW | | 8500 N STEMMONS FWY STE 6040 | | | DALLAS | TX | 75247 | |
| PHILLIP E MANGRUM APPRAISER | | PO BOX 2213 | | | RIDGELAND | MS | 39158 | |
| PHILLIP E PATTON | PHYLLIS PATTON | 10 COMBS CIRCLE | | | CARSON CITY | NV | 89703 | |
| PHILLIP E. HIATT | JACKIE A HIATT | 9178 CARRARI COURT | | | RANCHO CUCAMONGA | CA | 91737-1556 | |
| PHILLIP E. PULIS JR | FRANCESCA PULIS | 11 HENDRICK ROAD | | | FLEMINGTON | NJ | 08822 | |
| PHILLIP E. THURMOND | | 1200 MOUNT SINAI ROAD | | | HORTON | AL | 35980 | |
| PHILLIP F CAMERON ATT AT LAW | | 441 VINE ST STE 4400 | | | CINCINNATI | OH | 45202 | |
| PHILLIP F GRECO TITLE | | 118 CASS AVE | | | MT CLEMONS | MI | 48043 | |
| PHILLIP G BAZZO ATT AT LAW | | 2681 LOCKSLEY CT | | | TROY | MI | 48083 | |
| PHILLIP G CLARK | | 1390 S 300 EAST ST | | | SALT LAKE CITY | UT | 84115 | |
| PHILLIP G FARMER JANICE D | | 4918 FALLING OAK CT | | | PASADENA | TX | 77505-3941 | |
| PHILLIP G JACKSON | | 805 SAN CARLOS DRIVE | | | NEWBURY PARK | CA | 91320 | |
| PHILLIP G MEEK ATT AT LAW | | PO BOX 519 | | | OLIVE BRANCH | MS | 38654 | |
| PHILLIP G. CRAMTON | SHAWN N. CRAMTON | 5570 PRATT RD | | | LAPEER | MI | 48446 | |
| Phillip G. Wright | | 268 Tockwotten Cove Road | | | Charlestown | RI | 02813 | |
| PHILLIP H BERKEMEIER ATT AT LAW | | 2654 SPRING ARBOR RD | | | JACKSON | MI | 49203 | |
| PHILLIP H LEONARD ATT AT LAW | | 305 W HICKORY AVE | | | DUNCAN | OK | 73533 | |
| PHILLIP H VIZGAUDIS | | 1800 DEERWOOD ST | | | WEST SACRAMENTO | CA | 95691 | |
| PHILLIP H. BOWMAN | | 31921 VIA FAISAN | | | TRABUCO CANYON | CA | 92679 | |
| PHILLIP HASH AND PHIL HASH | | 274 E VINCENNES ST | | | NEW ORLEANS | IN | 47452 | |
| PHILLIP HENRY TRUEBA ATT AT LAW | | 2100 W LOOP S STE 837 | | | HOUSTON | TX | 77027 | |
| PHILLIP J EASTER | | 13897 WINDY OAKES DR | | | COLORADO SPRINGS | CO | 80921 | |
| PHILLIP J FIGATNER | KELLIE J FIGATNER | 1333 NORTH WHITNALL HIGHWAY | | | BURBANK | CA | 91505 | |
| PHILLIP J JONES ATT AT LAW | | 18501 MURDOCK CIR FL 6 | | | PORT CHARLOTTE | FL | 33948 | |
| PHILLIP J MEDINA | | 307 NW 8TH STREET | | | CHISHOLM | MN | 55719 | |
| PHILLIP J TUCKER ATTY AT LAW | | 1 S BROADWAY STE 300 | | | EDMOND | OK | 73034 | |
| PHILLIP J. LARGE | DARLENE LARGE | 2944 INTERLAKEN | | | WEST BLOOMFIELD | MI | 48323 | |
| PHILLIP J. RUPRECHT | JANICE NUCKOLS | 45-418 MEAKAUA ST. | | | KANEOHE | HI | 96744 | |
| PHILLIP J. SMITH | LINDA A. SMITH | 2500 NEWMAN ROAD | | | WEST LAFAYETTE | IN | 47906 | |
| PHILLIP J. SMITH | STACEY L. SMITH | P.O. BOX 1573 STATION A | | | RUTLAND | VT | 05701 | |
| PHILLIP JONES ATT AT LAW | | 200 N 6TH ST | | | GRAND JUNCTION | CO | 81501 | |
| PHILLIP JUSTIN MEREDITH | TAMARA MARIE MEREDITH | 4528 SILVERHEEL ST | | | SHAWNEE | KS | 66226-3931 | |
| PHILLIP K WALLACE ATT AT LAW | | 2027 JEFFERSON ST | | | MANDEVILLE | LA | 70448 | |
| PHILLIP K. WOO | | 90 CANTON STREET | | | MANCHESTER | NH | 03103 | |
| PHILLIP KOCH ATT AT LAW | | 16601 VENTURA BLVD FL 4 | | | ENCINO | CA | 91436 | |
| PHILLIP L EIKERATTY AT LAW | | 428 THAMES ST | | | NEWPORT | RI | 02840 | |
| PHILLIP L FAUCHEUX AND | PAIGE D FAUCHEUX | 200 FOUNTAINS LN APT 5302 | | | CONROE | TX | 77304-5051 | |
| PHILLIP L GIANNINI | PATRICIA L GIANNINI | 3944 KEITH DRIVE | | | RICHMOND | IL | 60071 | |
| PHILLIP L HUTCHISON | | 135 SANTA BARBARA | | | GEORGETOWN | KY | 40324 | |
| PHILLIP L LITTLE ATT AT LAW | | PO BOX 1700 | | | PADUCAH | KY | 42002 | |
| PHILLIP L ROTHERHAM | | 2417 FRANKLIN STREET | | | DENVER | CO | 80205 | |
| PHILLIP L. HEDGES | | 2315 DOUGLAS DRIVE | | | ANCHORAGE | AK | 99517 | |
| PHILLIP LEES | PATRICIA LEES | 726 BRIARFARM LANE | | | SAINT LOUIS | MO | 63122-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP M CARTER | | 12096 VENICE CT | | | FRISCO | TX | 75035-2299 | |
| PHILLIP M HAROLD PHILLIP HAROLD | | 6617 W 79TH ST | AND TONYA D HAROLD | | OVERLAND PARK | KS | 66204 | |
| PHILLIP M HAWK JR | | 5616 REIGER AVENUE | | | DALLAS | TX | 75214-0000 | |
| PHILLIP M LESLIE ATT AT LAW | | 121 N LAFAYETTE ST | | | MOBILE | AL | 36604 | |
| PHILLIP M LESLIE ATT AT LAW | | 2259 COSTARIDES ST | | | MOBILE | AL | 36617 | |
| PHILLIP M MATICH | TAMMY MATICH | 6188 WILDCAT RD | | | GRANT TOWNSHIP | MI | 48032 | |
| PHILLIP M RIGGS | | 4435 BLENHEIM RD | | | LOUISVILLE | KY | 40207 | |
| PHILLIP M. CHAVKA | DAWN A. CHAVKA | 13583 BURNING TREE | | | PLYMOUTH TWP | MI | 48170 | |
| Phillip M. Durrence | CHARLES R LOWE PLAINTIFF, V HOMECOMINGS FINANCIAL, LLC GMAC MRTG, LLC THE BANK OF NEW YORK MELLON TRUST CO, THE BANKOF ET AL | P.O. Box 11166 | | | Chatanooga | TN | 37401 | |
| PHILLIP M. TURNER | PAMELA S. TURNER | 9252 N NICHOLS RD | | | MONTROSE | MI | 48457 | |
| PHILLIP MA ATT AT LAW | | 9191 BOLSA AVE STE 201 | | | WESTMINSTER | CA | 92683 | |
| PHILLIP MCELROY AND GOOD | | 831 BEDFORD PARK | FELLAS ROOFING | | PEACHTREE CITY | GA | 30269 | |
| PHILLIP MENDES | RAELENE MENDES | P.O. BOX 659 | | | RIVERDALE | CA | 93656 | |
| PHILLIP MULLEN | | 10 PICKERING WAY | | | NASHUA | NH | 03063 | |
| PHILLIP MYER ATT AT LAW | | 150 S LOS ROBLES AVE STE 910 | | | PASADENA | CA | 91101 | |
| PHILLIP MYER ATT AT LAW | | PO BOX 94744 | | | PASADENA | CA | 91109 | |
| PHILLIP N. KELSO | | 116 DOUGLAS STREET SE | | | HARTSELLE | AL | 35640 | |
| PHILLIP NOE | | 2960 PINEVIEW DR NW | | | ALBANY | OR | 97321 | |
| PHILLIP NOLLEY AND ULTIMATE FASHION | CONSTRUCTION AND AMERICAN RESIDENTIAL SERVICES | 2711 MAIN ST STE 201 | | | HOUSTON | TX | 77002-9229 | |
| PHILLIP P AND ANGELICA S SMITH | | 121 CONCORD CHURCH RD | AND DG COX CONSTRUCTION | | AUSTIN | KY | 42123 | |
| PHILLIP P TAYLOR ATT AT LAW | | 3530 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| PHILLIP POWELL | | 5650 W ST RT 55 | | | LUDLOW FALLS | OH | 45339 | |
| PHILLIP QUALTIER LAURA QUALTIER AND | | 264 SILVERADO ST | JOHN ANTHONY CONST LLC | | BOLINGBROOK | IL | 60490 | |
| PHILLIP QUINTELA | | 1334 WEST WIELAND ROAD | | | LANSING | MI | 48906 | |
| PHILLIP R BRADY | | 455 MEADOW DALE COURT | | | SAN JOSE | CA | 95136 | |
| PHILLIP R GOYERT | | 4102 MISCHIRE | | | HOUSTON | TX | 77025 | |
| PHILLIP R OLIVER ATT AT LAW | | 208 N 29TH ST STE NO228 | | | BILLINGS | MT | 59101 | |
| PHILLIP R SHAW | | SHAW & ASSOCIATES | PO BOX 487 | | LEXINGTON | MA | 02420-0010 | |
| PHILLIP R VINCENT AND SANDRA VINCENT | | 18821 FLORWOOD AVE | | | TORRANCE | CA | 90504 | |
| PHILLIP R. HANNAN | SARAH L. HANNAN | 124 ONION HILL ROAD | | | DUXBURY | MA | 02332 | |
| PHILLIP R. OSTERMAN | DEBORAH S. OSTERMAN | 4754 CINDY STREET | | | KALAMAZOO | MI | 49004 | |
| PHILLIP RAYRAT | MARY ANN RAYRAT | 3365 SHAWNEE LANE | | | WATERFORD | MI | 48329-4349 | |
| PHILLIP ROTER | GINA LAUDER | 8 BEACH ROAD | | | SEVERNA PARK | MD | 21146-0000 | |
| PHILLIP S BENTZ | | 6447 W 83RD ST | | | LOS ANGELES | CA | 90045-2885 | |
| PHILLIP S BENTZ | | PO BOX 451021 | | | LOS ANGELES | CA | 90045-8509 | |
| PHILLIP S SIMON ATT AT LAW | | 603 WASHINGTON RD STE 401 | | | PITTSBURGH | PA | 15228 | |
| PHILLIP S. JORDAN | | 110 SECOND ST | | | LINCOLN | MI | 48742 | |
| Phillip Scott 12 inverness Road Scarsdale New York 10583 v The Bank of New York Trust Company NA John Doe said et al | | 12 Inverness RD | | | Scarsdale | NY | 10583 | |
| PHILLIP SMITH JANE AHRENS AND | | 2844 KENTUCKY AVE | JANE SMITH | | ST LOUIS PARK | MN | 55426 | |
| Phillip Spears | | 8131 Royal Fld | | | San Antonio | TX | 78255 | |
| Phillip Spears | c/o Anthony Benedetto | 4115 Medical Drive #410 | | | San Antonio | TX | 78229 | |
| PHILLIP T GOZALES | | 22936 SIERRA DRIVE | | | TWAIN HARTE | CA | 95383-9519 | |
| PHILLIP T WILLOUGHBY ATT AT LAW | | 4100 SWEETBRIAR ST STE 109 | | | CASPER | WY | 82604 | |
| PHILLIP TRAN | | 18882 EAST BERRYTREE LANE | | | ORANGE AREA | CA | 92869 | |
| PHILLIP V. AYON | ELEANOR M. AYON | 4775 N MARIPOSA | | | FRESNO | CA | 93726 | |
| PHILLIP W CYR | | 16 STETSON ROAD | | | BRISTOL | VT | 05443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP W DANNOLFO | | 237 NORTH MAIN STREET APT 2 | | | ANDOVER | MA | 01810-3044 | |
| PHILLIP W GILLET JR ATT AT LAW | | 1705 27TH ST | | | BAKERSFIELD | CA | 93301 | |
| PHILLIP W HUNTLEY | PATRICIA A HUNTLEY | 16166 FALK ROAD | | | HOLLY | MI | 48442 | |
| PHILLIP W SMITH ATT AT LAW | | 127 E WHITE OAK ST | | | LEITCHFIELD | KY | 42754 | |
| PHILLIP W ST ROMAIN ATT AT LAW | | 1505 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| PHILLIP W. BOROWSKI | SUSAN I. BOROWSKI | 13370 FRENCH LANE | | | DAVISBURG | MI | 48350 | |
| PHILLIP WILSON | ALICE WILSON | PO BOX 5551 | | | HIGH POINT | NC | 27262-5551 | |
| PHILLIPE FIORE AND ALLIED | | 7375 NW 4 ST | PUBLIC ADJUSTERS INC | | MIAMI | FL | 33126 | |
| PHILLIPPE LAW FIRM PC | | 320 W TYLER AVE | | | HARLINGEN | TX | 78550-6556 | |
| Phillips & Cohen | UNITED STATES OF AMERICA EX REI ,VICTOR E BIBBY & BRIAN J DONNELLY VS WELLS FARGO BANK, NATL ASSOC (INC ), INDIVIDUALLY ET AL | 2000 Massachusetts Avenue, NW | | | Washington | DC | 20036 | |
| Phillips & Millman, LLP | LOUGHMAN, BRENDAN V. CATHLEEN LOUGHMAN, ANDREW KONECKNI, DITECH FUNDING CORPORATION, AND HOUSEHOLD FINANCE CORPORATION III | 148 Route 9W | | | Stony Brook | NY | 10980 | |
| PHILLIPS AND ASSOC | | 20 E THOMAS | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOC | | 20 E THOMAS RD NO 2600 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOC BANKRUPTCY LA | | 1201 3RD AVE STE 3080 | | | SEATTLE | WA | 98101 | |
| PHILLIPS AND ASSOCIATES | | 20 E THOMAS | 26TH FL | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 20 E THOMAS RD | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 20 E THOMAS RD STE 2600 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 20 E THOMAS STE 2600 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 3030 N 3 ST NO 1100 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 3030 N 3RD ST STE 1100 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 3030 N THIRD ST 1101 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 8247 E RAWHIDE TR | | | TUCSON | AZ | 85750 | |
| PHILLIPS AND BORDALLO | | 410 W OBRIEN DR STE 102 | | | HAGATNA | GU | 96910 | |
| PHILLIPS AND SLOAN PA | | 18 W FRANKLIN ST | AGENT AND TRUSTEE | | BALTIMORE | MD | 21201 | |
| PHILLIPS CANTOR AND SHALEK PA | | 4000 HOLYWOOD BLVD STE 500N | | | HOLLYWOOD | FL | 33021 | |
| PHILLIPS CITY | | 174 S EYDER AVE PO BOX 21 | TREASURER PHILLIPS CITY | | PHILLIPS | WI | 54555 | |
| PHILLIPS CITY | | CITY HALL | | | PHILLIPS | WI | 54555 | |
| PHILLIPS CITY | | CITY HALL | TREASURER | | PHILLIPS | WI | 54555 | |
| PHILLIPS CITY | | TREASURER | | | PHILLIPS | WI | 54555 | |
| PHILLIPS COUNTY | | 221 S INTEROCEAN AVE | PHILLIPS COUNTY TREASURER | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY | | 301 STATE ST | PHILLIPS COUNTY TREASURER | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY | | 314 2ND AVE C WEST PO BOX 49 | PHILLIPS COUNTY TREASURER | | MALTA | MT | 59538 | |
| PHILLIPS COUNTY | | PO BOX 267 | COUNTY TREASURER | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY | | PO BOX 267 | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY | | PO BOX 372 | JUDY ROWLAND TREASURER | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY | | PO BOX 372 | | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY | | PO BOX 49 | PHILLIPS COUNTY TREASURER | | MALTA | MT | 59538 | |
| PHILLIPS COUNTY | COLLECTOR | PO BOX 450 | 620 CHERRY ST | | HELENA | AR | 72342 | |
| PHILLIPS COUNTY CIRCUIT CLERK | | 620 CHERRY ST | COURTHOUSE STE 206 | | HELENA | AR | 72342 | |
| PHILLIPS COUNTY CLERK AND RECORDER | | 221 S INTEROCEAN | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY CLERK RECORDER | | 221 S INTEROCEAN AVE | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY PUBLIC TRUSTEE | | PO BOX 267 | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY RECORDER | | 314 S 2ND AVE W | | | MALTA | MT | 59538 | |
| PHILLIPS COUNTY RECORDER | | 620 CHERRY ST STE 206 | | | HELENA | AR | 72342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS EMANUEL PHILLIPS and GERALDINE PHILLIPS VS RESIDENTIAL FUNDING COMPANYLLC THE BANK OF NEW YORK TRUST et al | The Law Offices of E David Hoskins | Quadrangle Bldg at Cross Keys 2 Hammill Rd Ste 362 | | | Batlimore | MD | 21210 | |
| PHILLIPS FLOWERS | | 524 N CASS AVE | | | WESTMONT | IL | 60559 | |
| PHILLIPS FLOWERS GIFTS | | SLOT 30261 | BOX 66973 | | CHICAGO | IL | 60666-0973 | |
| PHILLIPS GILMORE, NANCY | | 4 S 27TH AVE | | | LONGPORT | NJ | 08403 | |
| PHILLIPS GOLDMAN AND SPENCE | | 1200 N BROOM ST | | | WILMINGTON | DE | 19806 | |
| PHILLIPS GROUP LLC | | 3952 N 26TH ST STE B128 | | | MILWAUKEE | WI | 53206 | |
| PHILLIPS JR, LEWIS L & BOWMAN, NICOLE | | 3188 VENTER ROAD | | | AYLETT | VA | 23009 | |
| PHILLIPS LAW FIRM INC | | 9521 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| PHILLIPS LAW GROUP | | 1618 THOMPSON AVE | | | BIRMINGHAM | AL | 30344 | |
| PHILLIPS LAW OFFICE | | 7480 NASHVILLE ST | | | RINGGOLD | GA | 30736 | |
| PHILLIPS LYTLE LLP | | ATTORNEY AT LAW | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| PHILLIPS MCFALL MCCAFFREY MCVAY | | 211 N ROBINSON | ONE LEADERSHIP SQ 12TH FL | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS MCFALL MCCAFFREY MCVAY | | 211 N ROBINSON | TWELFTH FL ONE LEADERSHIP SQUARE | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS MOUDY DUKE RE | | 1306 MILITARY RD | | | BENTON | AR | 72015 | |
| PHILLIPS OLORE DUNLAVEY AND YORK PA | | 480 MAIN ST | PO BOX 1087 | | PRESQUE ISLE | ME | 04769 | |
| PHILLIPS REAL ESTATE SERVICES LLC | | 223 TAYLOR AVE N STE 200 | | | SEATTLE | WA | 98109 | |
| PHILLIPS REGISTRAR OF DEEDS | | 3RD AND STATE STREETS | PHILLIPS COUNTY COURTHOUSE | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS RICHARDS MAYEW AND CORRIGA | | 1025 56TH ST | | | KENOSHA | WI | 53140 | |
| PHILLIPS TOWN | | 15 RUSSELL ST | TOWN OF PHILLIPS | | PHILLIPS | ME | 04966 | |
| PHILLIPS TOWN | | MUNICIPAL BUILDING MAIN ST | | | PHILLIPS | ME | 04966 | |
| PHILLIPS WEINER ARTURA AND COX | | 165 S WELLWOOD AVE | | | LINDENHURST | NY | 11757 | |
| PHILLIPS WEINER QUINN AND ARTU | | 165 S WELLWOOD AVE | | | LINDENHURST | NY | 11757 | |
| PHILLIPS, ANGELIA E & FINK, MICHAEL A | | 12282 CHERRYWOOD STREET | | | BROOMFIELD | CO | 80020 | |
| PHILLIPS, ANTHONY C & POWELL, JENNIFER M | | 2632 BOUNDARY ST | | | SAN DIEGO | CA | 92104 | |
| PHILLIPS, CHEVRON | | 3100 S GESSNER RD STE 450 | GMAC GLOBAL RELOCATION SERVICES | | HOUSTON | TX | 77063 | |
| PHILLIPS, CHRISTOPHER M & PHILLIPS, MELINDA | | 6603 GOLDEN ASTOR CT | | | WILMINGTON | NC | 28405-7759 | |
| PHILLIPS, CRAIG & SUTTON, SANDRA D | | 6560 ARLINGTON AVE | | | LOS ANGELES | CA | 90043 | |
| PHILLIPS, DAHLIA R | | 10 HILLTOP VIEW | | | EAST ST. LOUIS | IL | 62203 | |
| PHILLIPS, DANNY R & PHILLIPS, MARY P | | 1750 EASTWAY DR | | | NEWTON | NC | 28658 | |
| PHILLIPS, DAVID & PHILLIPS, DIANE | | 888 WILLOW GROVE HIGHWAY | | | MONROE | TN | 38573 | |
| PHILLIPS, DAVID E | | 14241 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23113-6500 | |
| PHILLIPS, EVERETT G & PHILLIPS, SHERRY L | | 4124 DAISY LANE | | | AUGUSTA | GA | 30906-9408 | |
| PHILLIPS, HD | | 8405 N HIMES STE 212 | | | TAMPA | FL | 33614 | |
| PHILLIPS, IDA | | 10604 LINDDELL DRIVE | | | SAINT LOUIS | MO | 63136 | |
| PHILLIPS, JEFFREY B & PHILLIPS, DEBORAH J | | S95 W12967 WALTER HAGEN DR | | | MUSKEGO | WI | 53150-5245 | |
| PHILLIPS, JOAN E | | 4103 ADELAIDE DR | | | MT LAUREL | NJ | 08054 | |
| PHILLIPS, KATHLEEN M | | ONE PLEASANT ST | | | PORTLAND | ME | 04101 | |
| PHILLIPS, KEITH L | | 311 S BLVD | | | RICHMOND | VA | 23220 | |
| PHILLIPS, KEITH L | | PO BOX 8560 | | | RICHMOND | VA | 23226 | |
| PHILLIPS, KRISTIAN J | | 2600 CHANDLER CT APT 60 | | | BAKERSFIELD | CA | 93309-8211 | |
| PHILLIPS, LISA | | 6562 MONTEVISTA DR | LISA MCDONALD | | CINCINNATI | OH | 45224 | |
| PHILLIPS, MARY C | | 5247 COLERIDGE CT | | | CARLSBAD | CA | 92008-4607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, PAULA | | PO BOX 692131 | | | HOUSTON | TX | 77269-2131 | |
| PHILLIPS, REGINALD J & PHILLIPS, DOROTHY F | | 2510 VEGA STREET | | | GRAND PRAIRIE | TX | 75050-1749 | |
| Phillips, Relda | | 2705 1/2 45TH ST APT B6 | | | MERIDIAN | MS | 39305-2607 | |
| PHILLIPS, RICKY E & PHILLIPS, ERIN M | | 2309 N HONEYSUCKLE DR | | | COEUR D ALENE | ID | 83814-4823 | |
| PHILLIPS, ROGER D | | 930 MANARD AVE | | | KNOXSVILLE | TN | 37917 | |
| PHILLIPS, RONALD J & PHILLIPS, TARALYN M | | 6655 BLACKSTONE DRIVE | | | DOWNERS GROVE | IL | 60516 | |
| PHILLIPS, ROSALIE H | | 323 GREEN MEADOWS DR | | | WILMINGTON | NC | 28405-3935 | |
| PHILLIPS, RUTH J | | 1628 DEARMAND | | | CINCINNATI | OH | 45239-4806 | |
| PHILLIPS, SHERISHA Q | | 351 BARRETT RD | | | CROSBY | TX | 77532-2630 | |
| PHILLIPS, SHERRY | | 961 PELHAM RD | | | SUMTER | SC | 29154 | |
| PHILLIPS, SHERRY O | | PO BOX 53386 | | | FAYETTEVILLE | NC | 28305 | |
| PHILLIPS, SYLVIA A | | 1964 PINE RD | | | DACULA | GA | 30019 | |
| PHILLIPS, TAMMY A | | 14 B CONESTOGA M H P | | | MONROE | GA | 30655 | |
| PHILLIPS, TIMOTHY | | 914 WINSLOW AVE | | | RICHLAND | WA | 99352-3744 | |
| PHILLIPS, VOLA | | 204 S DWIGHT STREET | | | PENSACOLA | FL | 32507 | |
| PHILLIPS, WALTER M & KESSLER, JEANNETTE C | | 214 LINWOOD AVE | | | SALISBURY | MD | 21804-4336 | |
| PHILLIPS, WANDA A | | 3841 MACKINAC RD | | | LANTANA | FL | 33462 | |
| PHILLIPS, WENDELL | | 1501 WEST 152ND STREET | | | GARDENA | CA | 90247 | |
| PHILLIPS, WENDY | | 20545 LISA GAIL DR | | | SAUGUS | CA | 91350 | |
| PHILLIPS, WILLIAM M | | 60 NORTHWOOD LN | | | LEXINGTON | TN | 38351-7578 | |
| PHILLIPSBURG CITY | | CITY HALL | | | PHILLIPSBURG | MO | 65722 | |
| PHILLIPSBURG TOWN | | 675 CORLISS AVE | PHILLIPSBURG TN COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| PHILLIPSBURG TOWN | | 675 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865 | |
| PHILLIPSBURG TOWN | | 675 CORLISS AVE | TAX COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| PHILLIPSTON TOWN | | 50 THE COMMON | PHILLIPSTON TOWN TAX COLLECTO | | PHILLIPSTON | MA | 01331 | |
| PHILLIPSTON TOWN | PHILLIPSTON TOWN -TAX COLLECTO | 50 THE COMMON | | | PHILLIPSTON | MA | 01331 | |
| PHILLIPSTON TOWN | TOWN HALL | 50 THE COMMON | CATHY EKLUND TC | | ATHOL | MA | 01331 | |
| PHILLPOTT, PATRICIA | PATRICIA PHILLPOTT VS GMAC MORTAGE CORP DBA DITECH COM RESIDEINTIAL FUNDING CO, LLC FKA RESIDENTIAL FUNDING CORP CARE USA | 2216 Shancey Lane | | | College Parak | GA | 30349 | |
| PHILLPS LAW FIRM | | PO BOX 4444 | | | FAYETTEVILLE | AR | 72702 | |
| PHILMONT VILLAGE | | 122 MAIN ST BOX 00 | VILLAGE CLERK | | PHILMONT | NY | 12565 | |
| PHILMONT VILLAGE | | 124 MAIN ST | VILLAGE CLERK | | PHILMONT | NY | 12565 | |
| PHILMORE KINGDOM BUILDERS | | 3708 B MERRICK RD | | | PHILADELPHIA | PA | 19129 | |
| PHILO COMPANY INC | | PO BOX 94029 | | | SEATTLE | WA | 98124-9429 | |
| PHILOMENA HOUSE | | 5 BEHRLE DRIVE | | | ANSONIA | CT | 06401 | |
| PHILP SCHOEPPNER | | 41910 27TH WEST | | | PALMDALE | CA | 93551 | |
| PHILS HOME MAINTANCE | | 7029 W MARY JANE LN | | | PEORIA | AZ | 85382 | |
| PHILS HOME MAINTENANCE | | 7029 W MARY JANE LN | | | PEORIA | AZ | 85382 | |
| PHINEAS HENRY NASH JR | | 909 HOLLY CREEK DR | | | GREAT FALLS | VA | 22066 | |
| PHIPPEN AND ASSOCIATES | | 55 N MAIN ST STE 209 | | | LOGAN | UT | 84321 | |
| PHIPPS, NICHOLAS | | 1218 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| PHIPPSBURG TOWN | | 1042 MAIN RD | PHIPPSBURG TOWN TAX COLLECTOR | | PHIPPSBURG | ME | 04562 | |
| PHIPPSBURG TOWN | | 1042 MAIN RD | TOWN OF PHIPPSBURG | | PHIPPSBURG | ME | 04562 | |
| PHLEGM, DONALD L | | PO BOX 841 | | | COLDSPRING | TX | 77331-5911 | |
| PHM FINANCIAL INC | | 7241 S FULTON ST | | | CENTENNIAL | OH | 80112 | |
| PHO, BINH G & THAI, LAM K | | 2182 HIGHLANDS RD | | | SAN PABLO | CA | 94806 | |
| PHOEBE M. BRACKETT | | 2206 CASTLEROCK SQ | | | RESTON | VA | 20191 | |
| PHOENICIA DEVELOPMENT LLC | | 7932 WEST SAND LAKE ROAD | SUITE 102 | | ORLANDO | FL | 32819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX APPRAISAL SERVICES | | PO BOX 11583 | | | CHANDLER | AZ | 85248 | |
| PHOENIX APPRAISAL SERVICES LLC | | MARK SMITH | P O BOX 11583 | | CHANDLER | AZ | 85248 | |
| PHOENIX APPRAISALS INC | | PO BOX 4162 | | | GREENVILLE | SC | 29608 | |
| PHOENIX ASSURANCE OF NEW YORK | | | | | NEW YORK | NY | 10048 | |
| PHOENIX ASSURANCE OF NEW YORK | | 4 WORLD TRACE CTR 6274 | | | NEW YORK | NY | 10048 | |
| PHOENIX BOND AND INDEMNITY COMPANY | | 161 N CLARK ST STE 3040 | | | CHICAGO | IL | 60601 | |
| PHOENIX C S LYSANDER TN | | 6 LOCK STREET PO BOX 493 | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| PHOENIX C S LYSANDER TN | | 8220 LOOP RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| PHOENIX C S VILL OF PHOENIX | | BUSINESS OFFICE | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH HASTINGS | | RTE 51 A RD1 827 MAIN ST | | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF GRANBY | | 69 CO RT 57A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF GRANBY | | 69 CO RT 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF SCHROEPPEL | | 69 COUNTY RTE 57 A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF SCHROEPPEL | | 69 COUNTY RTE 57 A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CITY | | PO BOX 2005 | TREASURER SPECIAL ASSESSMENTS | | PHOENIX | AZ | 85001 | |
| PHOENIX CONSTRUCTION | | 2100 N HWY 360 STE 1006 | | | GRAND PRAIRIE | TX | 75050 | |
| PHOENIX CONTRACTOR | | 160 GRINDSTONE WAY | | | SENOIA | GA | 30276-1605 | |
| PHOENIX CS CLAY TOWN | | 4401 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| PHOENIX CS CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| PHOENIX CS TN OF PALERMO | | 69 CO RT 57A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CS TN OF PALERMO | | 69 CO RT 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CS TOWN OF VOLNY | | 69 COUNTY RTE 57A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CS TOWN OF VOLNY | | 69 COUNTY RTE 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX ESCROW | | 3500 188TH ST SW 102 | | | LYNNWOOD | WA | 98037 | |
| PHOENIX INDEMNITY INS | | | | | OMAHA | NE | 68102 | |
| PHOENIX INDEMNITY INS | | 222 S 15TH ST STE 600N | | | OMAHA | NE | 68102 | |
| PHOENIX INS CO | | | | | HARTFORD | CT | 06183 | |
| PHOENIX INS CO | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| PHOENIX LAW PA | | 12800 UNIVERSITY DR STE 260 | | | FT MYERS | FL | 33907 | |
| PHOENIX LLC | | 90 MAPLE CIR | | | HARTSELLE | AL | 35640 | |
| PHOENIX REALTY INVESTMENTS LLC | | 110 N LINCOLN STE 100 | | | CORONA | CA | 92882 | |
| PHOENIX RENOVATION AND RESTORATION | | 16250 FOSTER | | | OVERLAND PARK | KS | 66085 | |
| PHOENIX RENOVATION AND RESTORATION | | 16250 FOSTER | | | STILWELL | KS | 66085 | |
| PHOENIX RENOVATION RESTORATION INC | | 16250 FOSTER | | | OVERLAND PARK | KS | 66085 | |
| PHOENIX TITLE AGENCY INC | | 10810 BLOSSOM AVE | | | CLEVELAND | OH | 44130-4423 | |
| PHOENIX TOWNHOUSE | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| PHOENIX VILLAGE | | 455 MAIN ST | CLERK TREASURER | | PHOENIX | NY | 13135 | |
| PHOENIXVILLE AREA SCHOOL DISTRICT | | 386 CITY LINE AVE | | | PHOENIXVILLE | PA | 19460-4457 | |
| PHOENIXVILLE AREA SCHOOL DISTRICT | T C OF PHOENIXVILLE AREA SCH DIST | 386 CITY LINE AVE | | | PHOENIXVILLE | PA | 19460-4457 | |
| PHOENIXVILLE BORO CHESTR | | BORO HALL 140 CHURCH ST | PHOENIXVILLE BORO COLLECTOR | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE BORO CHESTR | | BORO HALL 140 CHURCH ST | | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE BORO CHESTR | | BORO HALL 140 CHURCH ST | TAX COLLECTOR OF PHOENIXVILLE BORO | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD E PIKELAND TWP | | 386 CITY LINE AVE | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD E PIKELAND TWP | | 386 CITY LINE AVE | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460-4400 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIXVILLE SD PHOENIXVILLE | | 386 CITY LINE AVE | T C OF PHOENIXVILLE AREA SCH DIST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD SCHUYKILL TWP | | 386 CITY LINE AVE | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD SCHUYKILL TWP | | 386 CITY LINE AVE | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460-4400 | |
| PHOENIXVILLE SD/E PIKELAND TWP | T-C OF PHOENIXVILLE SCH DIST | 386 CITY LINE AVENUE | | | PHOENIXVILLE | PA | 19460 | |
| PHOMATHEP, LEON & CHANTHAVISOUK, CHANTHY | | 1501 INDIAN AVENUE | | | AURORA | IL | 60505 | |
| PHOTO ABSTRACT COMPANY | | 22 E CENTRAL | | | MIAMI | OK | 74354 | |
| PHOUANGPHET, DOUANGPY | | 7 SIXTH ST | | | DANBURY | CT | 06810 | |
| PHR CONSTRUCTION CORP | | 1611 MANATUCK BLVD | | | BAY SHORE | NY | 11706 | |
| PHRONEBARGER, ROBERT | | 6426 WEDRON COURT | | | CHARLOTTE | NC | 28216 | |
| PHSI PURE WATER FINANCE | | PO BOX 404582 | | | ATLANTA | GA | 30384-4582 | |
| PHU D NGUYEN ATT AT LAW | | 10517 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | |
| PHU NGUYEN | | 10156 OAK KNOLL TERRACE | | | COLORADO SPRINGS | CO | 80920 | |
| PHUC D TROUNG | | 3214 MULBERRY HILL LANE | | | HOUSTON | TX | 77084 | |
| PHUC M. TRAN | | 743 EAST CAMERON AVENUE | | | WEST COVINA | CA | 91790-4218 | |
| PHUNG H JEFFERSON ATT AT LAW | | 526 S TONOPAH DR STE 140 | | | LAS VEGAS | NV | 89106 | |
| PHUNG, CHRIS D | | 6622 DEARBORN DR | | | FALLS CHURCH | VA | 22044-1121 | |
| PHUOC LE | | 35758 BUXTON DR | | | STERLING HEIGHTS | MI | 48310 | |
| PHUONG D LE AND LYNDA Q LE AND | | 9134 UPPERCOVE CIR | JOHN AND JOSH NAUGHTIN | | HOUSTON | TX | 77064 | |
| PHUONG D LEE AND LYNDA Q LE AND JOHN | | 9134 UPPERCOVE CIR | KUBALA AND JOSH NAUGHTIN | | HOUSTON | TX | 77064 | |
| PHUONG D VO ATT AT LAW | | 17111 BEACH BLVD STE 101 | | | HUNTINGTON BEACH | CA | 92647 | |
| PHUONG T NGUYEN | | 6352 GENERALS COURT | | | CENTREVILLE | VA | 20121 | |
| PHUONG, MY T | | 9463 DERBY DRIVE | | | RIVERSIDE | CA | 92509 | |
| PHUPINDER GILL | MARGARET GILL | 779 LINDEN | | | ELMHURST | IL | 60126 | |
| PHYLIP LEE JONES | NIDIA ELOISA JONES | 6656 WEST CALLE LORENSITA | | | TUCSON | AZ | 85743 | |
| PHYLIS AND DALE BEAGLEY AND | | 511 APACHE CIR | TRG CONSTRUCTION AND ASSOC | | SALINAS | CA | 93906 | |
| PHYLIS J PEOTTER | | 12 STONEHEDGE ROAD | | | MILLINGTON | NJ | 07946 | |
| PHYLIS M HUBERT | | 203 FLORENCE STREET | | | LEOMINSTER | MA | 01453 | |
| PHYLLIS A CORN AND RICHARD H KAPLAN | | 49 VAN KEUREN | | | BOUND BROOK | NJ | 08805-1926 | |
| PHYLLIS A ELIOT | | 7312 NORTH CLEARWATER PWY | | | PARADISE VALLEY | AZ | 85253 | |
| PHYLLIS A MCQUIGG AND | | 8521 BONANZA ST | STARR COMPANIES LLC | | AUBREY | TX | 76227 | |
| PHYLLIS A MCQUIGG HO | | 8521 BONANZA ST | | | AUBREY | TX | 76227 | |
| PHYLLIS A. SCHULTE | | 626 WATTLES | | | BLOOMFIELD HILLS | MI | 48304 | |
| PHYLLIS AND HARRELL FOUNTAIN | | 120 W FAIRLAWN | | | CARROLLTON | GA | 30117 | |
| PHYLLIS AND JAMES W WHITELY | | 1586 NC HWY 30 | | | GREENVILLE | NC | 27834-7578 | |
| PHYLLIS AND WILLIAM DAVIS | AND ANN DAVIS | 1006 TRIMM AVE | | | PASADENA | TX | 77502-3816 | |
| PHYLLIS B MITZEN | MICHAEL A MITZEN | #29A | 200 E DELAWARE PLACE | | CHICAGO | IL | 60611 | |
| PHYLLIS B. FAUST | | 5035 SANDLEWOOD 7 | | | GRAND BLANC | MI | 48382 | |
| PHYLLIS BEEDLE | | ONE BIRCH LANE | | | WINCHESTER | MA | 01890 | |
| PHYLLIS C. STAPLETON | | 301 FIELDS AVENUE | | | MOORESVILLE | IN | 46158 | |
| PHYLLIS CHOOPS | | 5031 TIMBER RIDGE TRAIL | | | TOWNSHIP OF INDEPEND | MI | 48346-3849 | |
| PHYLLIS CURATOLA | | 2353 WOODLAND AVE | | | WANTAGH | NY | 11793 | |
| PHYLLIS D SMITH AND JAMES M SMITH | | 14204 BURLINGTON AVE | AND JASPER CONTRACTORS | | PRIDE | LA | 70770 | |
| PHYLLIS DEPUTY | | 99 MORRIS ROAD | | | AMBLER | PA | 19002 | |
| PHYLLIS E MENDEL ATT AT LAW | | 723 COLISEUM DR STE 101 | | | WINSTON SALEM | NC | 27106 | |
| PHYLLIS GONZALES | | 8007 CITRUS COURT | | | BAYTOWN | TX | 77523 | |
| PHYLLIS HALL | | 1704 N CRILLY COURT | | | CHICAGO | IL | 60614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS J MORRISON | | 1521 AMELIA AVENUE | | | SAN PEDRO | CA | 90731-1101 | |
| PHYLLIS J THOMPSON | HOWARD M THOMPSON | 211 NW WOODBINE AVE | | | LEES SUMMIT | MO | 64063 | |
| PHYLLIS J. ISON-COHEE | JEFFREY T. COHEE | 57 LARCHMERE DRIVE | | | BEAVERCREEK | OH | 45440 | |
| PHYLLIS K ROARK ESTATE | | 13405 HWY 97 W | | | ZEBULON | NC | 27597 | |
| Phyllis Kaplan | | 61-26 220th St | | | Bayside | NY | 11364 | |
| PHYLLIS KING | | 1651 MOELKER SW | | | GRAND RAPIDS | MI | 49544 | |
| PHYLLIS L GOYERT | | 4102 MISCHIRE | | | HOUSTON | TX | 77025 | |
| PHYLLIS L GROMACKI | | 1020 WILLOW GRV CT | | | ROCHESTER HILLS | MI | 48307 | |
| Phyllis Lam | | 2754 Maureen Street | | | West Covina | CA | 91792 | |
| PHYLLIS LU | | 713 W DUARTE RD STE G | | | ARCADIA | CA | 91007-9527 | |
| PHYLLIS M MARHEFKA | HERBERT B J MARHEFKA | 1857 MARIN AVENUE | | | ONTARIO | CA | 91764-1245 | |
| PHYLLIS M PUGLIA ATT AT LAW | | 2114 PAKENHAM DR | | | CHALMETTE | LA | 70043 | |
| PHYLLIS M RYHERD | ANTHONY G RYHERD | 3512 CAMELOT DR | | | LEXINGTON | KY | 40517-1407 | |
| PHYLLIS M. SCARFI | | 144 FISHER ROAD | | | MAHWAH | NJ | 07430 | |
| Phyllis McCrea | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| PHYLLIS MUNDELL | | 404 OXFORD DR | | | NOKOMIS | FL | 34275 | |
| PHYLLIS N POWER | | BOX 547 | | | NO CHATHAM | MA | 02650 | |
| PHYLLIS OBRYANT AND TERRY DARBY | | 2204 TRINITY CHURCH RD | CONSTRUCTION | | CANTON | GA | 30115 | |
| PHYLLIS POTEET | PRUDENTIAL REALTY | 1007 S MAIN | | | GROVE | OK | 74344 | |
| PHYLLIS SHLAY | | 57 DUVAL ROAD | | | WINTER HAVEN | FL | 33884 | |
| Phyllis Smith | | 1441 E. Mt. Pleasant Ave | | | Philadelphia | PA | 19150 | |
| PHYLLIS SMITH LANCASTER ATT AT L | | PO BOX 776 | | | MACON | GA | 31202 | |
| PHYLLIS SPARKS | | 15966 LEMACK ROAD | | | DADE CITY | FL | 33523 | |
| PHYLLIS STERLING APPRAISER | | 2827 SW PRAIRIE RD NO 33 | | | TOPEKA | KS | 66614 | |
| PHYLLIS STETSON | | P O BOX 8 | TRASK RD | | ALTON BAY | NH | 03810 | |
| PHYLLIS WILSON AND ZINZ | CONSTRUCTION AND RESTORATION INC | 910 LINCOLN AVE | | | NILES | OH | 44446-3166 | |
| PHYLLIS WOJCIECHOWSKI | | 23 LAKEVIEW ROAD | | | WEYMOUTH | MA | 02189 | |
| PI TAPE PROPERTIES LLC | | 5927 BALFOUR CT | SUITE 212 | | CARLSBAD | CA | 92123- | |
| PIA | | 9275 Sky Park Ct | | | San Diego | CA | 92123-4386 | |
| PIA | | PO BOX 20814 | | | COLUMBUS | PA | 19040 | |
| PIA | | PO BOX 20814 | | | NULL | PA | 19040 | |
| PIA ACT ACT | | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | |
| PIA Act Act U72 | | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | |
| PIA CRUZALEGUI AND TNT | | 2290 SE 4TH CT | CONTRACTING INC | | MIAMI | FL | 33033 | |
| PIACENTI, FRANK | | PO BOX 471032 | AND KAREN PIACENTI AND ROSALIE SANCHEZ | | TULSA | OK | 74147 | |
| PIANTADOSI, THOMAS J | | 2081 DIAMOND HILL RD | | | CUMBERLAND | RI | 02864 | |
| PIATANESI, ROBERT M & PIATANESI, LISA A | | 7251 ETHAN COURT | | | MONEE | IL | 60449 | |
| PIATT COUNTY | | 101 W WASHINGTON ST | PIATT COUNTY TREASURER | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY | | COURTHOUSE PO BOX 116 | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY | | COURTHOUSE PO BOX 116 | PIATT COUNTY TREASURER | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY | PIATT COUNTY TREASURER | 101 WEST WASHINGTON STREET | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY CLERK | | 101 W WASHINGTON ST RM 110 | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY RECORDER | | PO BOX 558 | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY RECORDERS OFFICE | | PO BOX 558 | 101 W WASHINGTON ST RM 101 | | MONTICELLO | IL | 61856 | |
| PIATT TOWNSHIP LYCOMG | | 156 LEVEL CORNER RD | TAX COLLECTOR OF PIATT TOWNSHIP | | LINDEN | PA | 17744 | |
| PIATT TOWNSHIP LYCOMG | | 222 E CAMPBELL LN | T C OF PIATT TOWNSHIP | | LINDEN | PA | 17744 | |
| PIATT, DAVID | | PO BOX 271136 | | | OKLAHOMA CITY | OK | 73137 | |
| PIATT, GARY L | | 600 GREEN ST | | | MIFFLINBURG | PA | 17844-1243 | |
| PIAZZA, ANTHONY | | 9082 EAST PARADISE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| PIAZZA, DEBORAH J | | 60 E 42ND ST FL 37 | | | NEW YORK | NY | 10165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICARD, CHRISTOPHER J & PICARD, CHRISTINE W | | 23143 COUNTY ROAD 21 3/4 | | | MILLIKEN | CO | 80543-8207 | |
| PICARD, JAMES T | | 310 W BROWN ST | | | NORRISTOWN | PA | 19401 | |
| PICASSO, FERNANDO & CORTES, ANTHONY J | | 704 VIOLETA DR | | | ALHAMBRA | CA | 91801-5325 | |
| PICAYUNE CITY PEARL RIVER | | 203 GOODYEAR BLVD | | | PICAYUNE | MS | 39466 | |
| PICAYUNE CITY PEARL RIVER | | 203 GOODYEAR BLVD | TAX COLLECTOR | | PICAYUNE | MS | 39466 | |
| PICAYUNE CITY PEARL RIVER | | 815 N BEECH ST | TAX COLLECTOR | | PICAYUNE | MS | 39466 | |
| PICCIRELLO, LAURIE | | 1752 SEDER LN | | | NORTH PALM BEACH | FL | 33408 | |
| PICCIUTO, KEVIN M | | 1018 LEA WAY | | | LINDSAY | CA | 93247 | |
| PICCOLO, JOSEPH S | | 236 SPIVEY RIDGE CIRCLE | | | JONESBORO | GA | 30236 | |
| PICERNI, STEVEN & PICERNI, KATERINA | | 6520 PLATT AVE | | | WEST HILLS | CA | 91307 | |
| PICH, JAMES N | | 8304 HAMPTON CIR E | | | INDIANAPOLIS | IN | 46256-9777 | |
| PICHET WASUWONGSE | | 8005 PANAMA CITY BEACH HWY | | | PANAMA CITY BEACH | FL | 32407 | |
| PICIAZIO, H | | 728 BROAD ST | | | WATERFORD | CT | 06385 | |
| PICILLO AND PICILLO | | 21 E HIGH ST | | | SOMERVILLE | NJ | 08876 | |
| PICILLO CARUSO O TOOLE | | 371 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| PICK AND ZABICKI LLP | | 369 LEXINGTON AVE FL 12 | | | NEW YORK | NY | 10017 | |
| Pickard & Associates, P.C. | PATSY L CURE VS GMAC MORTGAGE GROUP LLC | 10146 W San Juan Way, Suite 200 | | | Littleton | CO | 80127 | |
| PICKARD INSURANCE | | 2221 W ARKANSAS | | | ARLINGTON | TX | 76013 | |
| PICKAWAY COUNTY | | 207 S CT ST RM 2 | PICKAWAY COUNTY TREASURER | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY COUNTY | | 207 S CT ST ROOMM 2 | PICKAWAY COUNTY TREASURER | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY COUNTY RECORDER | | 207 S CT ST | | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY COUNTY TREASURER | | 207 S CT ST | RM 2 | | CIRCLEVILLE | OH | 43113 | |
| PICKENS CLERK OF SUPERIOR COURT | | 52 N MAIN ST STE 102 | PO BOX 130 | | JASPER | GA | 30143 | |
| PICKENS COUNTY | | 1266 E CHURCH ST STE 112 | TAX COMMISSIONER | | JASPER | GA | 30143 | |
| PICKENS COUNTY | | 222 MCDANIEL AVE B 6 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | | 222 MCDANIEL AVE B 6 | TAX COLLECTOR | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | | 35 W CHURCH ST STE 100 | TAX COMMISSIONER | | JASPER | GA | 30143 | |
| PICKENS COUNTY | | 50 CT SQ RM 101 PO BOX 447 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | | 50 CT SQ RM 101 PO BOX 447 | REVENUE COMMISSIONER | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | | PO BOX 447 | REVENUE COMMISSIONER | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | REVENUE COMMISSIONER | PO BOX 447 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | TAX COLLECTOR | 222 MCDANIEL AVE #B-6 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | TAX COMMISSIONER | 1266 E CHURCH ST STE 112 | | | JASPER | GA | 30143 | |
| PICKENS COUNTY CLERK | | 52 N MAIN ST COURTHOUSE ANNEX STE 102 | | | JASPER | GA | 30143 | |
| PICKENS COUNTY CLERK OF THE SUPERIO | | 52 N MAIN ST PO BOX 130 | J | | JASPER | GA | 30143 | |
| PICKENS COUNTY IT TITLE AND | | 333 W MAIN ST STE 160 | PO BOBX 1058 | | ARDMORE | OK | 73401 | |
| PICKENS COUNTY JUDGE OF PROBA | | PO BOX 370 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY JUDGE OF PROBATE | | 50 COURTHOUSE SQUARE RM 106 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY MOBILE HOMES | | 222 MCDANIEL AVE B 6 | TAX COLLECTOR | | PICKENS | SC | 29671 | |
| PICKENS COUNTY RMC | | 222 MCDANIEL AVE B 5 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY RMC | | 222 MCDANIEL AVE BOX 5 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY TAX COMMISSIONER | | 52 N MAIN ST STE 205 | MOBILE HOME PAYEE ONLY | | JASPER | GA | 30143 | |
| PICKENS COUNTY TREASURER | | 1266 E CHURCH ST STE 112 | | | JASPER | GA | 30143 | |
| PICKENS PEST CONTROL | | PO BOX 695 | | | OXFORD | MS | 38655 | |
| PICKENS REGISTER OF DEEDS | | 222 MCDANIEL AVE B 5 | | | PICKENS | SC | 29671 | |
| PICKER AND LEIBOWITZ | | 526 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| PICKERING, DAVID R & PICKERING, ROSE A | | 7752 FERNCOLA AVE | | | SUN VALLEY | CA | 91352 | |
| PICKERING, JACQUELINE M | | PO BOX 4787 | | | FT EUSTIS | VA | 23604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICKERING, KYLE J & PICKERING, LORI E | | 1305 DOUGLAS LN | | | ANDERSON | IN | 46017-9647 | |
| PICKETT AND ASSOC | | 1855 LAKELAND DR STE G20 | | | JACKSON | MS | 39216-4927 | |
| PICKETT AND DUNN ROOFING | | 120 A CARLEY DR | | | GEORGETOWN | KY | 40324 | |
| PICKETT AND OLIVERIO | | PO BOX 590 | | | PRINCE FREDERICK | MD | 20678-0590 | |
| PICKETT AND OLIVERIO LLP | | 264 MERRIMAC CT PO BOX 590 | | | PRINCE FREDERICK | MD | 20678 | |
| PICKETT CONSTRUCTION | | 2117 E GWINNETT ST | SINOLLA F JONES | | SAVANNAH | GA | 31404-2527 | |
| PICKETT COUNTY | | 1 COURTHOUSE SQUARE | TREASURER | | BYRDSTOWN | TN | 38549 | |
| PICKETT COUNTY | | 1 COURTHOUSE SQUARE | TRUSTEE | | BYRDSTOWN | TN | 38549 | |
| PICKETT COUNTY | | 1 COURTHOUSE SQUARE STE 205 | TRUSTEE | | BYRDSTOWN | TN | 38549 | |
| PICKETT COUNTY REGISTER OF DEED | | PO BOX 5 | S MAIN ST | | BYRDSTOWN | TN | 38549 | |
| PICKETT JR, LEONARD A & PICKETT, PATRICIA A | | 101 LONGFELLOW ST | | | DETROIT | MI | 48202-1569 | |
| PICKETT LAW FIRM | | 8833 PERIMETER PARK BLVD STE 603 | | | JACKSONVILLE | FL | 32216-1110 | |
| PICKETT REAL ESTATE SERVICES,LLC | | 865 CHAIN ROAD | | | LIVINGSTON | TX | 77351 | |
| PICKETT, LEROY K & PICKETT, MARY J | | 327 8TH ST | | | DOWNERS GROVE | IL | 60515-5340 | |
| PICKETT, ORA L | | 3710 OTTAWA AVE | | | KALAMAZOO | MI | 49006-2081 | |
| PICKETT, ROSE | ABSOLUTE REMEDIATION AND RECONSTRUCT | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| PICKETT, ROSE | PAUL DAVIS RESTORATION | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| PICKETT, ROSE | ROY A PEREZ FRAMING | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| PICKETT, SHERMAN | | 9640 GREEN VERDUGO DR | WATKINS CLEANING | | LOS ANGELES | CA | 91040 | |
| PICKETTS MILL HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PICKETTS RIDGE HOMEOWNERS | | 50 VANTAGE WAY 100 | CARE OF GHERTNER AND COMPANY | | NASHVILLE | TN | 37228 | |
| PICKFORD LAW OFFICE | | 38975 SKY CANYON DR STE 102 | | | MURRIETA | CA | 92563 | |
| PICKFORD REAL ESTATE | | 3868 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| PICKFORD SO CAL LP | | 2405 MCCABE WAY STE 211 | | | IRVINE | CA | 92614 | |
| PICKFORD TOWNSHIP | | 155 E MAIN ST | PO BOX 456 | | PICKFORD | MI | 49774 | |
| PICKFORD TOWNSHIP | | 155 E MAIN ST PO BOX 456 | TREASURER PICKFORD TWP | | PICKFORD | MI | 49774 | |
| PICKRELL JR, JAMES | | 403 BOUSH STE 300 | | | NORFOLK | VA | 23510 | |
| PICKSHIR PERFECT INC DBA PRU PICKER | | 8404 N WAYNE RD | | | WESTLAND | MI | 48185 | |
| PICKUS AND LANDSBERG | | 802 RYDERS LN | | | EAST BRUNSWICK | NJ | 08816 | |
| PICOS, ERNESTINA | | 2904 TABRIZ PL | | | MODESTO | CA | 95355-8729 | |
| PICTURE ROCKS BORO | | BOX 106 | T C OF PICTURE ROCKS BORO | | PICTURE ROCKS | PA | 17762 | |
| PICTURE ROCKS BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION BUREAU | | WILLIAMSPORT | PA | 17701 | |
| PICTURE ROCKS BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | PICTURE ROCKS | PA | 17762 | |
| PICTURE ROCKS BOROUGH | | PO BOX 106 | | | PICTURE ROCKS | PA | 17762 | |
| PIDGEON AND PIDGEON PC | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| PIEDAD VILLA MORENO | | 4040 LUGO AVE | | | LYNWOOD | CA | 90262 | |
| PIEDIMONTE AND ASSOCIATES PC | | PO BOX 4199 | | | INDEPENDENCE | MO | 64050-4199 | |
| PIEDMONT | | 116 W GREEN ST | CITY COLLECTOR | | PIEDMONT | MO | 63957 | |
| PIEDMONT | | PO BOX 25 | CITY COLLECTOR | | PIEDMONT | MO | 63957 | |
| PIEDMONT APPRAISAL SERVICES | | PO BOX 4794 | ATTN PAYMENT FULFILLMENT DEPT | | SANTA ROSA BEACH | FL | 32459 | |
| PIEDMONT ARBORS CONDO ASSOC INC | | 500 SUGAR MILL RD STE 200B | | | ATLANTA | GA | 30350 | |
| PIEDMONT ASSOCIATES LLC | | 6956 INDIANA AVE 4 | | | RIVERSIDE | CA | 92506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIEDMONT EXECUTIVE CENTRE LLC | | 1450 JONES RD | | | ROSWELL | GA | 30075-2724 | |
| PIEDMONT HEIGHTS | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| PIEDMONT HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PIEDMONT LAKES HOA | | 1211 STATE RD 436 STE 127 | C O ALBERT COOK PA | | CASSELBERRY | FL | 32707 | |
| PIEDMONT MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PIEDMONT MUTUAL | | PO BOX 507 | | | STATESVILLE | NC | 28687 | |
| Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S. Tryon Street | | | Charlotte | NC | 28217-1733 | |
| PIEDMONT ROW COA | | 212 S TRYON ST | | | CHARLOTTE | NC | 28281 | |
| PIEDMONT ROW RESIDENTIAL | | 402 W TRADE ST STE 100 | C O HOME MGMT | | CHARLOTTE | NC | 28202 | |
| PIEDMONT TILE SERVICE INC | | 410 D GALLIMORE DAIRY RD | | | GREENSBORO | NC | 27409 | |
| PIEDMONT TRACE HOA | | 4125 WALKER AVE STE A | | | GREENSBORO | NC | 27407-1342 | |
| PIEHL TOWN | | RR NO 3 | | | RHINELANDER | WI | 54501 | |
| PIEKARSKI AND BRELSFORD PC | | 2633 E INDIAN SCHOOL RD STE 460 | | | PHOENIX | AZ | 85016 | |
| PIEKOS APPRAISALS | | 1533 N VEST DR | | | NAPERVILLE | IL | 60563 | |
| PIENERY WATER AND WASTEWATER DISTRICT | | PO BOX 1660 | | | PARKER | CO | 80134 | |
| PIEPER, TROY D & PIEPER, NANCY L | | 18002 ESCANABA AVE | | | LANSING | IL | 60438 | |
| PIER 1 IMP | | 9111 DUKE DR. | | | MASON | OH | 45040 | |
| PIERCE & ASSOCIATES | | 1 N. Dearborn St. | | | Chicago | IL | 60602 | |
| PIERCE & ASSOCIATES | | ONE NORTH DEARBORN LANE, | SUITE # 1300 | | CHICAGO | IL | 60602 | |
| PIERCE & ASSOCIATES | Dennis Pierce | ONE NORTH DEARBORN LANE | SUITE # 1300 | | CHICAGO | IL | 60602- | |
| Pierce & Associates | GMAC MRTG, LLC V JEFFREY S MCDANIEL, AKA JEFF MCDANIEL KRISTEN L MCDANIEL WELLS FARGO BANK, NA, MRTG ELECTRONIC REGIS ET AL | 1 North Dearborn | | | Chicago | IL | 60602 | |
| Pierce & Associates PC | | 1 North Dearborn | | | Chicago | IL | 60602 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn St. | | | Chicago | IL | 60602 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn Ste 1300 | | | Chicago | IL | 60602 | |
| PIERCE AND ASSOC P.C. | | 1 NORTH DEARBORN | SUITE 1300 | | CHICAGO | IL | 60602 | |
| PIERCE AND ASSOCIATES | | 1 N DEARBORN STE 1300 | | | CHICAGO | IL | 60602 | |
| PIERCE AND ASSOCIATES | | 18 S MICHIGAN AVE | | | CHICAGO | IL | 60603 | |
| PIERCE AND ASSOCIATES | | 18 S MICHIGAN AVE STE 1200 | | | CHICAGO | IL | 60603 | |
| PIERCE AND ASSOCIATES PC ATT AT | | 1 N DEARBORN ST STE 1300 | | | CHICAGO | IL | 60602 | |
| Pierce and Associates PL | THE BANK ON NEW YORK MELLON TRUST COMPANY VS FIONA COTTELL | 800 N Ferncreek Ave | | | Orlando | FL | 32803 | |
| PIERCE ATWOOD | | SMITH & LANCASTER | ONE MONUMENT SQUARE | | PORTLAND | ME | 04101 | |
| PIERCE ATWOOD LLP | | Merrills Wharf | 254 Commercial St | | Portland | ME | 04101 | |
| PIERCE ATWOOD LLP | | Merrills Wharf 254 Commercial Street | | | Portland | ME | 04101-4664 | |
| PIERCE ATWOOD LLP - PRIMARY | | Merrills Wharf | 254 Commercial Street | | Portland | ME | 04101 | |
| PIERCE CITY | | CITY HALL | | | PIERCE CITY | MO | 65723 | |
| PIERCE CLERK OF SUPERIOR COURT | | PO DRAWER 588 | | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY | | 111 W CT | RICHARD ANDERSON TREASURER | | PIERCE | NE | 68767 | |
| PIERCE COUNTY | | 111 W CT ST RM 4 | PIERCE COUNTY TREASURER | | PIERCE | NE | 68767 | |
| PIERCE COUNTY | | 615 S 9TH ST STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | | 615 S 9TH STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | | 615 S 9TH STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | | 616 N W ST | 111 W CT ST RM 4 | | PIERCE | NE | 68676 | |
| PIERCE COUNTY | | BUDGET & FINANCE | PO BOX 11621 | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY | | PO BOX 11620 | BUDGET AND FINANCE | | TACOMA | WA | 98411 | |
| PIERCE COUNTY | | PO BOX 11620 | | | TACOMA | WA | 98411 | |
| PIERCE COUNTY | | PO DRAWER 192 | | | BLACKSHEAR | GA | 31516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERCE COUNTY | | PO DRAWER 192 | TAX COMMISSIONER | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY | | PODRAWER 192 114 STRICKLAND AVE BX1 | TAX COMMISSIONER | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY | PIERCE COUNTY TREASURER | 615 SOUTH 9TH ST STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | PIERCE COUNTY TREASURER | PO BOX 258 | 240 2ND ST SE | | RUGBY | ND | 58368 | |
| PIERCE COUNTY ASSESSOR | | 2401 S 35TH ST | RM 142 | | TACOMA | WA | 98409 | |
| PIERCE COUNTY AUDITOR | | 2401 S 35TH ST RM 200 | | | TACOMA | WA | 98409 | |
| Pierce County Budget & Finance | | 615 South 9th St, Ste 100 | | | Tacoma | WA | 98405 | |
| PIERCE COUNTY BUDGET AND FIANNCE | | 615 S 9TH ST STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY BUDGET AND FINANCE | | 615 SOUTH 9TH STREET SUITE 100 | | | TACOMA | WA | 98405-4673 | |
| PIERCE COUNTY BUDGET AND FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411 | |
| PIERCE COUNTY BUDGET AND FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY MOBILE HOMES | | 615 S 9TH ST STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY RECORDER | | 2401 S 35TH ST RM 200 | | | TACOMA | WA | 98409 | |
| PIERCE COUNTY REGISTER OF DEEDS | | PO BOX 267 | | | ELLSWORTH | WI | 54011 | |
| PIERCE COUNTY SEWER | | 221 MINOR AVE N | | | SEATTLE | WA | 98109 | |
| PIERCE COUNTY SEWER | | 9850 64TH ST W | | | UNIVERSITY PLACE | WA | 98467 | |
| PIERCE COUNTY SEWER | | PO BOX 11620 | TREASURER | | TACOMA | WA | 98411 | |
| PIERCE COUNTY SEWER PIERCE COUNTY | | 9850 64TH ST W | | | UNIVERSITY PLACE | WA | 98467 | |
| PIERCE COUNTY SPECIAL ASSESSMENT | | 615 S 9TH ST STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY TREASURER | | 414 W MAIN ST | PO BOX 87 | | ELLSWORTH | WI | 54011 | |
| PIERCE ESTATES CONDO TRUST | | 29 NEWBURY ST STE 301 | | | BOSTON | MA | 02116 | |
| PIERCE FLOOR COVERING | | 2852 B WALNUT AVE | | | TUSTIN | CA | 92780-7033 | |
| PIERCE II, GARY A | | PO BOX 1478 | | | HARRISBURG | NC | 28075 | |
| PIERCE J GUARD JR ATT AT LAW | | 908 E PARKER ST | | | LAKELAND | FL | 33801 | |
| PIERCE J GUARD JR PA | | 4200 S FLORIDA AVE | | | LAKELAND | FL | 33813 | |
| PIERCE LEDYARD PC | | 3801 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| PIERCE P STACY III | | 102 E 26TH ST | | | BRYAN | TX | 77803 | |
| PIERCE PIERCE AND STITES | | 217 W OHIO ST STE 1 | | | ROCKVILLE | IN | 47872 | |
| PIERCE RECORDER OF DEEDS | | 111 W CT | COURTHOUSE RM 1 | | PIERCE | NE | 68767 | |
| PIERCE REGISTER OF DEEDS | | 240 2ND ST SE | COUNTY COURTHOUSE | | RUGBY | ND | 58368 | |
| PIERCE REGISTER OF DEEDS | | PO BOX 267 | | | ELLSWORTH | WI | 54011 | |
| PIERCE STEPHEN D PIERCE and TAMARA PIERCE VS US BANK NATIONAL ASSOCIATION HOMECOMINGS FREMONT INVESTMENT and LOAN and et al | | Ziprick and Cramer LLP | 707 Brookside Ave | | Redlands | CA | 92373 | |
| PIERCE TOWN | | N 4421 HWY 42 | TREASURER TWP OF PIERCE | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWN | | N4421 HWY 42 | PIERCE TOWN TREASURER | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWN | | N4421 HWY 42 | TREASURER | | KEWAUNEEE | WI | 54216 | |
| PIERCE TOWN | | N4421 HWY 42 | TREASURER | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWN | | N4619 HWY 42 | | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWNSHIP | | 1792 BRADFORD RD | COLLECTOR | | WILLOW SPRINGS | MO | 65793 | |
| PIERCE TOWNSHIP | | STAR RT | | | WILLOW SPRINGS | MO | 65793 | |
| PIERCE, ALAN | | 974 GLENRIDGE DR | | | SAN JOSE | CA | 95136 | |
| PIERCE, JAMES & PIERCE, BARBARA | | 170 SQUIRREL RUN | | | SALISBURY | NC | 28146-0000 | |
| PIERCE, KELLY | | 502 OLIVE AVE | | | NOKOMIS | FL | 34275 | |
| PIERCE, LINDA | | 3525 LE BRON RD | ZETTIE VICKERS AND JAMES MOSS | | MONTGOMERY | AL | 36111 | |
| PIERCE, MARIANNE F & PIERCE, JEFFREY M | | 210 N WELLS ST APT 2202 | | | CHICAGO | IL | 60606-1341 | |
| PIERCE, MICHAEL & PIERCE, PAULA L | | 2165 LOUISVILLE RD | | | ALCOA | TN | 37701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERCE, PAMELA | | 2202 60TH ST | GKW CONSTRUCTION | | LUBBOCK | TX | 79412 | |
| PIERCE, PAUL B & PIERCE, TONYA K | | 2135 L ST SW | | | MIAMI | OK | 74354 | |
| PIERCE, RICHARD H | | 720 KIPLING ST STE 201 | | | LAKEWOOD | CO | 80215 | |
| PIERCE, RONALD W & PIERCE, MERCY A | | 3583 TWILIGHT LANE | | | LANSING | MI | 48906 | |
| PIERCE, SHIRLEY A | | 41 PHILLIPS ST | | | ATTLEBORO | MA | 02703 | |
| PIERCE, TONY L | | PO BOX 531 | | | GALENA | KS | 66739-0531 | |
| PIERCE, WILLIAM E | | PO BOX 429 | | | CHINO VALLEY | AZ | 86323 | |
| PIERCEFIELD TOWN | | 2 DEWEY AVE | | | PIERCEFIELD | NY | 12973 | |
| PIERCEFIELD TOWN | TAX COLLECTOR | PO BOX 177 | 2 DEWEY AVE | | PIERCEFIELD | NY | 12973 | |
| PIERCY, DALE E & PIERCY, KANDY K | | 43 Sambo Rd | | | Bishopville | SC | 29010-7160 | |
| PIERHOUSE GROUND LEASE | | 21022 CANTEBURY LN | | | LAKE FOREST | CA | 92630 | |
| PIERLUIGI A. POZZI | RETA M. POZZI | 3264 HUELANI DR | | | HONOLULU | HI | 96822 | |
| PIERMARIO BERTOLOTTO ATT AT LAW | | 3505 30TH AVE | | | KENOSHA | WI | 53144 | |
| PIERMONT TOWN | | 573 ROUTE 25C | LINDA LAMBERT TAX COLLECTOR | | PIERMONT | NH | 03779 | |
| PIERMONT TOWN | | PO BOX 55 | PIERMONT TOWN | | PIERMONT | NH | 03779 | |
| PIERMONT VILLAGE | | 478 PIERMONT AVE | VILLAGE TREASURER | | PIERMONT | NY | 10968 | |
| PIERO SILAGY, ANNE | | 110 CENTRAL PLZ S STE 424 | | | CANTON | OH | 44702 | |
| PIERO SILAGY, ANNE | | 110 CENTRAL PLZ STE 424 | | | CANTON | OH | 44702 | |
| PIERONI, ANNE E | | 1701 W CHARLESTON BLVD STE 320 | | | LAS VEGAS | NV | 89102-2313 | |
| PIEROWICH, MARGARET M | | 5691 ROBERTS RD | | | COTTRELLVILLE | MI | 48039-3216 | |
| PIERPOINT, JAMES K & PIERPOINT, PATSY M | | 2062 HOLLAND ROAD | | | BIG SANDY | TN | 38221 | |
| PIERPOINTE MASTER ONE CONDOMINIUM | | 1944 NW 150 AVE | C O LANDMARK MMGT | | HOLLYWOOD | FL | 33028 | |
| PIERPOINTE ONE CONDO TWO | | 1941 NW 150 AVE | C O LANDMARK MANAGEMENT | | PEMBROKE PINES | FL | 33028 | |
| PIERPONT, DEBORAH | | 6504 RIDENOUR WAY E CONDO UNIT 1B | GROUND RENT COLLECTOR | | SYKESVILLE | MD | 21784 | |
| PIERRE A GUILLET | | 63 VERDUN ST | | | WOONSOCKET | RI | 02895 | |
| PIERRE A ST JEAN ATT AT LAW | | PO BOX 210963 | | | ROYAL PALM BEACH | FL | 33421 | |
| PIERRE AND NICOLE LAMOUREAUX | | 174 PINE CREST DR | AND MARK FERNANDES | | WOONSOCKET | RI | 02895 | |
| PIERRE H GUERTIN | MARYELLEN M GUERTIN | 12 HENLEY COMMONS | | | FARMINGTON | CT | 06032 | |
| PIERRE L DESBETS JR | | 100 OAKRIDGE RD | | | RAMSEY | NJ | 07446 | |
| Pierre Paul | | 7517 Mayland Street | | | Philadelphia | PA | 19138 | |
| PIERRE SENECHAL | | 5315 BRADFORD DR | | | DALLAS | TX | 75235-8314 | |
| Pierre Smith | | C O Law Office Of Frank A Rush | 3806 Live Oak | | Houston | TX | 77004 | |
| PIERRE SMITH NON LITIGAED | | Law Office of Frank A Rush | 3806 Live Oak | | Houston | TX | 77004 | |
| PIERRE, GUERLINE | | 20 WEST 15TH STREET 20M | | | CHICAGO | IL | 60605 | |
| PIERRE, LOUIS S | | PO BOX 15281 | | | NEWPORT BEACH | CA | 92659 | |
| PIERRE, LOUIS S | | PO BOX 15281 | | | NEWPORT BEACH | CA | 92659-5281 | |
| PIERRE, MARIE C | | 3410 FOXCROFT RD #314 | | | MIRAMAR | FL | 33025 | |
| PIERREPONT TOWN | | 864 STATE HIGHWY 68 RTE 4 BOX 162A | TAX COLLECTOR | | CANTON | NY | 13617 | |
| PIERROS KORKOKIOS AND STACIE | | 71 WALNUT HILL LN | CORSO AND JNC ENVIRONMENTAL SVS INC | | FREEHOLD | NJ | 07728 | |
| PIERS II CONDOMINIUM ASSOCIATION | | 460 WRIGHT CT | | | BOLINGBROOK | IL | 60440 | |
| PIERS REALTY | | 765 E 8TH ST | | | HOLLAND | MI | 49423 | |
| PIERSKI AND GRAY LLP | | PO BOX 656 | | | MUSKEGO | WI | 53150-0656 | |
| PIERSON TOWNSHIP | | 5673 BASS LK RD | TREASURER PIERSON TOWNSHIP | | HOWARD CITY | MI | 49329 | |
| PIERSON TOWNSHIP | | 5673 BASS LK RD | TREASURER PIERSON TWP | | HOWARD CITY | MI | 49329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERSON TOWNSHIP TREASURER | | 5673 BASS LAKE RD | | | HOWARD CITY | MI | 49329 | |
| PIERSON VILLAGE | | PO BOX 216 | TREASURER | | PIERSON | MI | 49339 | |
| PIERSON VILLAGE | TREASURER | PO BOX 216 | | | PIERSON | MI | 49339-0216 | |
| PIERSON, GRANT W & PIERSON, LISA M | | 105 GREENTREE CIRCLE | | | KINGSLAND | GA | 31548 | |
| PIERSON, JAMES & PIERSON, SHANNON | | 601 CLAIBORN LANE | | | WYLIE | TX | 75098 | |
| Pierson, Michael W | | 3004 West Taft Street | | | Boise | ID | 83703 | |
| PIERT, MORAND R & PIERT, JAN L | | 2172 ANNS WAY | | | ANN ARBOR | MI | 48105 | |
| PIERZINA AND ASSOCIATES | | PO BOX 270123 | | | LITTLETON | CO | 80127-0003 | |
| PIERZINA, PENNY S | | PO BOX 270123 | | | LITTLETON | CO | 80127 | |
| PIERZINA, RANDALL | | PO BOX 271094 | | | LITTLETON | CO | 80127 | |
| PIET AND WRIGHT | | 3130 S RAINDOW BLVD STE 304 | | | LAS VEGAS | NV | 89146 | |
| PIET R. VAN CALBERGH | MARY M. VAN CALBERGH | 20454 MAROGE CIRCLE | | | SAUGUS | CA | 91350 | |
| PIETER KROON | | 4 SPLIT TIMBER PL | | | RIVERSIDE | CT | 06878-1017 | |
| PIETER THERON | ELIZE THERON | 23227 SAGE VIEW COURT | | | VALENCIA | CA | 91355 | |
| PIETER VANZYL | | 7340 STAGECOACH TRAIL | | | LINO LAKES | MN | 55014 | |
| PIETMONT NATURAL GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353 | |
| PIETRA DU BUCLET | | 1366 BENTLEY CT | | | W COVINA | CA | 91791 | |
| PIETRO ALBERT BARBIERI ATT AT LA | | 1542 MCDANIEL DR | | | WEST CHESTER | PA | 19380 | |
| PIETRO PAOLONI | MIRELLA PAOLONI | 19 MARTINS LANE | | | BERWYN | PA | 19312 | |
| PIETROWIAK, DARLENE J | | PO BOX 8592 | | | WAUKEGAN | IL | 60079-8592 | |
| PIFER, RICHARD W & PIFER, MARNITA L | | 54 GRANT STREET | | | RITTMAN | OH | 44270 | |
| PIGDEN, GINETTE | | 12206 HERSHEY BEACH DR | GINETTE CHILDRESS | | GALVESTON | TX | 77554 | |
| PIGEON FALLS VILLAGE | | VILLAGE HALL | | | PIGEON FALLS | WI | 54760 | |
| PIGEON FORGE CITY | | 225 PINE MT RD | TAX COLLECTOR | | PIGEON FORGE | TN | 37863 | |
| PIGEON FORGE CITY | | 225 PINE MT RD PO BOX 1350 | TAX COLLECTOR | | PIGEON FORGE | TN | 37868 | |
| PIGEON FORGE CITY | | 225 PINE ST MT RD | | | PIGEON FORGE | TN | 37863-3321 | |
| PIGEON TOWN | | TOWN HALL | | | WHITEHALL | WI | 54773 | |
| PIGEON TOWN | | W15478 AASEN LN | PIGEON TOWN TREASURER | | WHITEHALL | WI | 54773 | |
| PIGEON TOWN | | W15478 ASSEN LN | PIGEON TOWN TREASURER | | WHITEHALL | WI | 54773 | |
| PIGEON TOWN | | W15478 ASSEN LN | TREASURER PIGEON TWP | | WHITEHALL | WI | 54773 | |
| PIGEON VILLAGE | | 29 S MAIN STREET PO BOX 379 | VILLAGE TREASURER | | PIGEON | MI | 48755 | |
| PIGEON VILLAGE | | 29 S MAIN STREET PO BOX 379 | VILLAGE TREASURER | | PIGION | MI | 48755 | |
| PIGGINS, JOHN T | | 1700 E BELTLINE AVE NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| PIGNOLET, MARK & MCMILLAN, LAURIE J | | 309 MICHELL ST | | | LIVERMORE | CA | 94551-2217 | |
| Pihl, Janet & Burford, Carol L | | 5006 S. Nelson Street | | | Littleton | CO | 80127 | |
| PIIKOI PLAZA | | 1600 KAPIOLANI BLVD 632 | C O FIDELITY MANAGEMENT | | HONOLULU | HI | 96814 | |
| Pike & Gilliss, LLC | NGM INSURANCE CO VS FIRST AMERICAN TITLE INSURANCE CO, SECURITY TITLE GUARANTEE CORP OF BALTIMORE, SHAWN BRADY, CITIMRT ET AL | 9475 Deereco Road, Suite 300 | | | Timonium | MD | 21093 | |
| PIKE APPRAISAL CO INC | | 2201 BOUNDARY ST UNIT 109 | P.O. BOX 582 | | BEAUFORT | SC | 29901 | |
| PIKE APPRAISAL COMPANY INC | | PO BOX 582 | | | BEAUFORT | SC | 29901 | |
| PIKE CLERK OF CHANCERY COURT | | PO BOX 309 | | | MAGNOLIA | MS | 39652 | |
| PIKE CLERK OF SUPERIOR COURT | | PO BOX 10 | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | 100 E WASHINGTON | PIKE COUNTY TREASURER | | PITTSFIELD | IL | 62363 | |
| PIKE COUNTY | | 115 W MAIN | PIKE COUNTY COLLECTOR | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY | | 115 W MAIN COUNTY COURTHOUSE | | | BOWLING GREEN | MO | 63334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIKE COUNTY | | 115 W MAIN COUNTY COURTHOUSE | | | BOWLINGTON GREEN | MO | 63334 | |
| PIKE COUNTY | | 115 W MAIN COUNTY COURTHOUSE | MARTY MORRISON COLLECTOR | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY | | 120 W CHURCH ST | REVENUE COMMISSIONER | | TROY | AL | 36081 | |
| PIKE COUNTY | | 16001 BARNESVILLE ST | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | 230 WAVERLY PLZ STE 300 | PIKE COUNTY TREASURER | | WAVERLY | OH | 45690 | |
| PIKE COUNTY | | 230 WAVERLY PLZ STE 300 | | | WAVERLY | OH | 45690 | |
| PIKE COUNTY | | 73 JACKSON ST | | | ZABULON | GA | 30295 | |
| PIKE COUNTY | | 801 MAIN ST | | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY | | 801 MAIN ST | PIKE COUNTY TREASURER | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY | | 801 MAIN ST | TREASURER PIKE COUNTY | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY | | COUNTY COURTHOUSE PO BOX 217 | TAX COMMISSIONER | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | COUNTY COURTHOUSE PO BOX 217 | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | COUNTY COURTHOUSE REVENUE COMM DEPT | REVENUE COMMISSIONER | | TROY | AL | 36081 | |
| PIKE COUNTY | | PIKE COUNTY COURTHOUSE PO BOX 177 | COLLECTOR | | MURFREESBORO | AR | 71958 | |
| PIKE COUNTY | | PO BOX 111 | 200 E BAY ST | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | | PO BOX 217 | TAX COMMISSIONER | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | PO BOX 839 | PIKE COUNTY SHERIFF | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY | | PO BOX 839 | | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY | TAX COLLECTOR | PO BOX 111 | 200 E BAY ST | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | TAX COMMISSIONER | PO BOX 217 | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY CIRCUIT CLERK | | COURTHOUSE SQUARE | | | MURFREESBORO | AR | 71958 | |
| PIKE COUNTY CLERK | | 320 MAIN ST | | | PIKEVILLE | KY | 41501 | |
| PIKE COUNTY CLERK | | PO BOX 631 | | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY CLERK OF THE CHANCERY C | | 175 S CHERRY ST | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY CLERK OF THE SUPERIOR | | 16001 BARNESVILLE ST | COURTHOUSE SQUARE | | ZEBULON | GA | 30295 | |
| PIKE COUNTY JUDGE OF PROBATE | | 120 CHURCH ST | PROBATE OFFICE | | TROY | AL | 36081 | |
| PIKE COUNTY JUDGE OF PROBATE | | COURTHOUSE 120 CHURCH ST | | | TROY | AL | 36081 | |
| PIKE COUNTY MUTUAL INS CO | | 22 W MAIN ST | | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY REAL ESTATE | | 1844 ROUTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| PIKE COUNTY REAL ESTATE | | 1844 RTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| PIKE COUNTY RECORDER | | 230 WAVERLY PLZ STE 500 | COURTHOUSE | | WAVERLY | OH | 45690 | |
| PIKE COUNTY RECORDER | | 230 WAVERLY PLZ STE 500 | | | WAVERLY | OH | 45690 | |
| PIKE COUNTY RECORDER | | 801 MAIN ST | | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY RECORDER | | PO BOX 631 | | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY RECORDER OF DEEDS | | 506 BROAD ST | | | MILFORD | PA | 18337 | |
| PIKE COUNTY RECORDER OF DEEDS | | 506 BROAD ST | PIKE COUNTY RECORDER OF DEEDS | | MILFORD | PA | 18337 | |
| PIKE COUNTY RECORDER OF DEEDS | | 506 BROAD ST ADM | | | MILFORD | PA | 18337 | |
| PIKE COUNTY RECORDERS OFFICE | | 801 MAIN ST 2ND FL | COURTHOUSE | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY RECORDERS OFFICE | | COUNTY COURTHOUSE | | | PITTSFIELD | IL | 62363 | |
| PIKE COUNTY SHERIFF | | 146 MAIN ST 3RD FL | PIKE COUNTY SHERIFF | | PIKEVILLE | KY | 41501 | |
| Pike County Special Assistant Prosecutor | US RESTORATION & REMODELING INC, PLAINTIFF, VS DEBORAH ROGERS JPMORGAN CHASE BANK & TRUSTEE C/O RESIDENTIAL FUNDING CO ET AL | 305 N. Market St. | Edward Rhoads, Esq. | | Waverly | OH | 45690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIKE COUNTY TAX CLAIM BUREAU | | 506 BROAD ST | ADMINISTRATION BUILDING | | MILFORD | PA | 18337 | |
| PIKE COUNTY TAX CLAIM BUREAU | | ADMINISTRATION BLDG 506 BROAD ST | DIRECTOR OF TAX CLAIM BUREAU | | MILFORD | PA | 18337 | |
| PIKE COUNTY TAX CLAIM BUREAU | | ADMINISTRATION BLDG 506 BROAD ST | DIRECTOR TAX CLAIM BUREAU | | DINGMANS FERRY | PA | 18328 | |
| PIKE COUNTY TAX CLAIM BUREAU | | ADMINISTRATION BLDG 506 BROAD ST | DIRECTOR TAX CLAIM BUREAU | | MILFORD | PA | 18337-1539 | |
| PIKE MUTUAL INS | | 3873 CLEVELAND | | | WOOSTER | OH | 44691-1221 | |
| PIKE MUTUAL INS | | 3873 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| PIKE RECORDER OF DEEDS | | 115 W MAIN | | | BOWLING GREEN | MO | 63334 | |
| PIKE TOWN | | 5633 GRIFFITH RD | TAX COLLECTOR | | PORTAGEVILLE | NY | 14536 | |
| PIKE TOWN | | PO BOX 251 | TAX COLLECTOR | | PIKE | NY | 14130 | |
| PIKE TOWNSHIP | | 289 ROUTE 6 E | T C OF PIKE TOWNSHIP | | GALETON | PA | 16922 | |
| PIKE TOWNSHIP | | 343 DAVIS RD | T C OF PIKE TOWNSHIP | | LERAYSVILLE | PA | 18829 | |
| PIKE TOWNSHIP | | COUNTY COURTHOUSE 26157 CO RD 219W | EDNA SCHEIBLE TWP COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| PIKE TOWNSHIP | | HCR 34 BOX 12 | TAX COLLECTOR | | LE RAYSVILLE | PA | 18829 | |
| PIKE TOWNSHIP | | R D 1 BOX 217 | | | GALETON | PA | 16922 | |
| PIKE TOWNSHIP BERKS | | 14 RIDGEWOOD LN | T C OF PIKE TOWNSHIP | | OLEY | PA | 19547 | |
| PIKE TOWNSHIP BERKS | | PO BOX 297 | T C OF PIKE TOWNSHIP | | BOYERTOWN | PA | 19512 | |
| PIKE TOWNSHIP CLRFLD | | 171 BLOOMINGTON AVE EXT | T C OF PIKE TOWNSHIP | | CURWENSVILLE | PA | 16833 | |
| PIKE TWP | | PO BOX 127 | SUSAN F BANAS | | CURWENSVILLE | PA | 16833 | |
| PIKE TWP SCHOOL DISTRICT | | 289 ROUTE 6 E | GALETON AREA SD PIKE TOWNSHIP | | GALETON | PA | 16922 | |
| PIKE TWP SCHOOL DISTRICT | | HC 34 BOX 12 | | | LE RAYSVILLE | PA | 18829 | |
| PIKE TWP SCHOOL DISTRICT | | R D 1 BOX 217 | | | GALETON | PA | 16922 | |
| PIKE VILLAGE | | BOX 186 67 W MAIN ST | VILLAGE CLERK | | PIKE | NY | 14130 | |
| PIKE, DEREK P & PIKE, DIAMANDA C | | 136 ARLINGTON CT | | | NEWNAN | GA | 30263-2970 | |
| PIKE, ERIC C & PIKE, AMBER L | | 800 AUGUSTA LN | | | FALLON | NV | 89406-3472 | |
| PIKE, JONATHAN W & PIKE, CYNTHIA M | | PO BOX 265 | | | BELMONT | NH | 03220-0265 | |
| PIKES PEAK TOWNHOME ASSOCIATION | | 1901 PARKVIEW | | | COLORADO | CO | 80906 | |
| PIKEVILLE CITY | | 110 W CITY HALL | TAX COLLECTOR | | PIKEVILLE | TN | 37367 | |
| PIKEVILLE CITY | | 118 COLLEGE ST DIV OF TAX COLL | CITY OF PIKEVILLE | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE CITY | | 118 COLLEGE ST PO BOX 1228 | CITY OF PIKEVILLE | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE CITY | | PO BOX 225 | TAX COLLECTOR | | PIKEVILLE | TN | 37367 | |
| PIKEVILLE INDEPENDENT SCHOOL DIST | | 148 2ND ST | PIKEVILLE IND BOARD OF EDUCATION | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE INDEPENDENT SCHOOL DIST | | 401 N MAYO TRAIL | PIKEVILLE IND SCHOOL DIST | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE TOWN | | 112 SW RAILROAD ST | COLLECTOR | | PIKEVILLE | NC | 27863 | |
| PILAR BASILIA ALVAREZ AND | | 4435 WILKINSON DR | DNG CONTRACTORS INC | | LAKE WORTH | FL | 33461 | |
| Pilar Cruz and David Cruz vs Jaime Hernandez and GMAC Mortgage LLC improperly sued as GMAC Mortgage | | Marend Garrett Attorney at Law | 357 W 2nd St | | San Bernardino | CA | 92401 | |
| PILAR III AND PILAR JR AND | | 1890 VAN WERT RD | DEBORA RIVERA AND A AND R TOTAL CONST CO | | ALBION | MI | 49224 | |
| PILESGROVE TOWNSHIP | | 1180 ROUTE 40 | PILESGROVE TWP COLLECTOR | | PILESGROVE | NJ | 08098 | |
| PILESGROVE TOWNSHIP | | 1180 ROUTE 40 | TAX COLLECTOR | | WOODSTOWN | NJ | 08098 | |
| PILESKI, LISA M | | 2128 NEW GERMANY RD | | | EBENSBURG | PA | 15931 | |
| PILETICH AND SKOKAN P A | | 1675 GREELEY ST S STE 100 | | | STILLWATER | MN | 55082 | |
| PILGRIM ACRES CONDOMINIUM TRUST | | 90 SEAVIEW AVE | | | SOUTH YARMOUTH | MA | 02664 | |
| PILGRIM ACRES VILLAGE CONDO TRUST | | 540 MAIN ST STE 8 | | | HYANNIS | MA | 02601 | |
| PILGRIM BANK | | 48 S MAIN ST | | | COHASSET | MA | 02025 | |
| PILGRIM COURT CONDOMINIUM | | 181 KNIGHT ST | C O RIPAC | | WARWICK | RI | 02886 | |
| PILGRIM COURT CONDOMINIUM | | 33 COLLEGE HILL RD STE 15G | C O TIMOTHY J MORGAN ESQ | | WARWICK | RI | 02886 | |
| PILGRIM INSURANCE COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| PILGRIM LAKE HOA | | 3245 PEACHTREE PKWY D157 | | | SUWANEE | GA | 30024 | |
| PILGRIM PARKING INC | | 60 TEMPLE PLACE SUITE 401 | | | BOSTON | MA | 02111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PILGRIM VILLAGE CONDO ASSOC INC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| PILGRIM, ANN D | | 33 GOLD CREEK DR | | | TALLAPOOSA | GA | 30176-4338 | |
| PILGRIM, JOHN H | | 9 WALDRON AVENUE | | | PIKESVILLE | MD | 21208 | |
| PILGRIM, VERNER & PILGRIM, BETTY | | 107 FLAGSTONE DRIVE | | | EASLEY | SC | 29642-0000 | |
| PILICY, FRANKLIN G | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| PILIPINA, SUSAN | | 3450 W 43RD ST STE 107 | | | LOS ANGELES | CA | 90008 | |
| PILKA AND ASSOCIATES | | 213 PROVIDENCE RD | | | BRANDON | FL | 33511 | |
| PILKA AND ASSOCIATES PA | | 213 PROVIDENCE RD | | | BRANDON | FL | 33511 | |
| PILKENTON, ROBERT L & PILKENTON, TERRY L | | 5700 CORBETT CIRCLE | | | SANTA ROSA | CA | 95403 | |
| Pilkenton, Ronald & Pilkenton, Susan | | 2101 HWY AF | | | Sullivan | MO | 63080 | |
| PILKINTON, JESSE C | | 1635 CANYON PARKE | | | SAN ANTONIO | TX | 78232 | |
| PILL AND PILL | | 1444 A EDWIN MILLER RD | | | MARTINSBURG | WV | 25404 | |
| PILLAR INSURANCE COMPANY | | PO BOX 230 | C O SERVICE INSURANCE COMPANY | | FORT WORTH | TX | 76101 | |
| PILLING STREET CONDOMINIUM | | 64 B PILLING ST | C O DEBORAH CHAMBERSTRUSTEE | | HAVERHILL | MA | 01832 | |
| PILLING STREET CONDOMINIUMS | | 62A PILLING ST | | | HAVERHILL | MA | 01832 | |
| PILLININI, MICHELLE S | | 1050 OAKWOOD DR | | | YUBA CITY | CA | 95991-1260 | |
| PILLIPSBURG SEWER UTILITY | | 675 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865 | |
| PILLOW BORO SCHOOL DISTRICT | | 129 MARKET ST PO 465 | | | PILLOW | PA | 17080 | |
| PILLOW BOROUGH | | BOX 182 | TAX COLLECTOR | | PILLOW | PA | 17080 | |
| PILLOW, JAMES W & PILLOW, ANNETTA M | | 8568 BOWDEN WAY | | | WINDERMERE | FL | 34786 | |
| Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | P.O. Box 2824 | | | San Francisco | CA | 94126 | |
| PILON, ANDREW M | | 9205 ROSEHILL DRIVE | | | BETHESDA | MD | 20817 | |
| PILOT KNOB | CITY COLLECTOR | PO BOX 188 | CITY HALL | | PILOT KNOB | MO | 63663 | |
| PILOT KNOB CITY | | CITY HALL | | | PILOT KNOB | MO | 63663 | |
| PILOT MOUNTAIN TOWN | | 124 W MAIN ST BOX 1 | TAX COLLECTOR | | PILOT MOUNTAIN | NC | 27041 | |
| PILOT MOUNTAIN TOWN | | CITY HALL PO DRAWER AA | TAX COLLECTOR | | PILOT MOUNTAIN | NC | 27041 | |
| PILOT POINT CITY | | 100 E MAIN PO BOX 457 | ASSESSOR COLLECTOR | | PILOT POINT | TX | 76258 | |
| PILOT POINT ISD | | 829 S HARRISON | ASSESSOR COLLECTOR | | PILOT POINT | TX | 76258 | |
| PILOT POINT ISD | | 829 S HARRISON | | | PILOT POINT | TX | 76258 | |
| PILOT PROPERTY MANAGEMENT INC | | 2146 ENCINITAS BLVD STE 102 | | | ENCINITAS | CA | 92024 | |
| PILOT, JACQUELINE | | 4604 WESTFIELD LN | AIR AND WATER SOLUTIONS AND CSG RESTORATION LLC | | COLUMBIA | MO | 65203 | |
| PILOT, MONTCLAIR | | 205 CLAREMONT AVE | MONTCLAIR PILOT TAX COLLECTOR | | MONTCLAIR | NJ | 07042 | |
| PILOTO, MARGARITA | | 3043 NORTHWEST 102 PATH | | | DORAL | FL | 33172 | |
| PILRIM REALTY | | 385 SYCAMORE LN | | | CHESHIRE | CT | 06410 | |
| PILSEN TOWN | | 68820 FISH CREEK RD | TREASURER PILSEN TOWNSHIP | | ASHLAND | WI | 54806 | |
| PILSEN TOWN | | RT 3 | | | ASHLAND | WI | 54806 | |
| PIMA COUNTY | | 115 N CHURCH AVE | PIMA COUNTY TREASURER | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | | 115 N CHURCH ST | PIMA COUNTY TREASURER | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | | 115 N CHURCH ST | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | | PO BOX 788 | PIMA COUNTY | | TUCSON | AZ | 85702 | |
| PIMA COUNTY | PIMA COUNTY TREASURER | 115 NORTH CHURCH AVENUE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY MOBILE HOMES | | 115 N CHURCH AVE | TAX COLLECTOR | | TUCSON | AZ | 85701 | |
| PIMA COUNTY RECORDER | | 115 N CHURCH AVE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY RECORDER | | PO BOX 3145 | | | TUCSON | AZ | 85702 | |
| PIMA COUNTY SUPERIOR COURT BLDG | | 110 W CONGRESS | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | 115 N CHURCH AVENUE | | | TUCSON | AZ | 85701-1199 | |
| PIMA COUNTY TREASURES OFFICE | | 115 N CHURCH AVE | | | TUCSON | AZ | 85701 | |
| PIMENTEL, LAWRENCE R & PIMENTEL, ETHEL M | | 1671 BURKHART ST | | | SAN LEANDRO | CA | 94579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIMIENTA, JACQUELINE | | 2501 NE 19TH AVENUE | | | WILTON MANORS | FL | 33305-1509 | |
| PIMMS, RAYMOND L | | 1120 CENTRAL DR | | | COULEE DAM | WA | 99116 | |
| PINA, PAUL C & ELLORIN, CATALINA | | 3213 CASA VERDE CT | | | BONITA | CA | 91902-1723 | |
| PINAL COUNTY | | 135 N PINAL ST PO BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| PINAL COUNTY | | 135 N PINAL ST PO BOX 729 | PINAL COUNTY TREASURER | | FLORENCE | AZ | 85132-3014 | |
| PINAL COUNTY | | 31 N PINAL ST | BLDG E | | FLORENCE | AZ | 85132 | |
| PINAL COUNTY | | PO BOX 729 | PINAL COUNTY TREASURER | | FLORENCE | AZ | 85132 | |
| PINAL COUNTY | PINAL COUNTY TREASURER | PO BOX 729 | | | FLORENCE, | AZ | 85132 | |
| PINAL COUNTY JUSTICE COURTS STATE OF ARIZONA | | P O BOX 201 | | | MARICOPA | AZ | 85139 | |
| PINAL COUNTY RECORDER | | PO BOX 848 | | | FLORENCE | AZ | 85132-3017 | |
| PINAL COUNTY REGISTER | | 31 N PINAL ST BLDGE | | | FLORENCE | AZ | 85232 | |
| PINAL COUNTY SPECIAL ASSESSMENTS | | 135 N PINAL ST PO BOX 729 | PINAL COUNTY TREASURER | | FLORENCE | AZ | 85132-3014 | |
| PINAL COUNTY SUPERIOR COURT | | PO BOX 2730 | | | FLORENCE | AZ | 85132-3051 | |
| PINAL COUNTY TREASURER | | PO BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85132 | |
| PINAL COUNTY TREASURER | DOLORES J DOOLITTLE | PO BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| PINCI, JOSEPH | | 105 FAIRWAY DR | SUSQUEHANNA SIDING | | MECHANICSBURG | PA | 17055-5710 | |
| PINCK AND PINCK LLP | | 1115 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| PINCK, JUSTIN M | | 1115 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| PINCKNEY CARTER CO | | PO BOX 60118 | | | N CHARLESTON | SC | 29419 | |
| PINCKNEY TOWN | | BOX 237 | | | BARNES CORNER | NY | 13626-0237 | |
| PINCKNEY TOWN | | BOX 237 | | | PINCKNEY TOWN | NY | 13610 | |
| PINCKNEY VILLAGE | | 220 S HOWELL | TREASURER | | PINCKNEY | MI | 48169 | |
| PINCKNEY VILLAGE | | 220 S HOWELL ST | TREASURER | | PINCKNEY | MI | 48169 | |
| PINCKNEY, CHRISTOPHER | | 9 STONERIDGE COURT | | | STAFFORD | VA | 22554-0000 | |
| PINCKNEY, GLORIA | | 817 HAZEL GROVE CT | CITIFINANCIAL EQUITY SERVICES | | KISSIMMEE | FL | 34758 | |
| PINCKNEYVILLE MUTUAL INSURANCE | | | | | TAMAROA | IL | 62888 | |
| PINCKNEYVILLE MUTUAL INSURANCE | | 6719 STATE RTE 154 | | | TAMAROA | IL | 62888 | |
| PINCONNING CITY | | 208 MANITOU ST | TREASURER | | PINCONNING | MI | 48650 | |
| PINCONNING CITY | | 208 MANITOU ST PO BOX 628 | TREASURER | | PINCONNING | MI | 48650 | |
| PINCONNING CITY TAX COLLECTOR | | 208 MANITOU ST | PO BOX 628 | | PINCONNING | MI | 48650 | |
| PINCONNING TOWNSHIP | | 1751 CODY ESTEY RD PO BOX 58 | | | PINCONNING | MI | 48650 | |
| PINCONNING TOWNSHIP | | 1751 CODY ESTEY RD PO BOX 58 | TREASURER PINCONNING TOWNSHIP | | PINCONNING | MI | 48650 | |
| PINCONNING TOWNSHIP | TREASURER PINCONNING TOWNSHIP | 1751 CODY ESTEY RD / PO BOX 58 | | | PINCONNING | MI | 48650 | |
| PINCREST SOUTH CONDOMINIUM | | 84 RICHARDSON AVE | | | NORTON | MA | 02766 | |
| PINDA CONSTRUCTION | | 4258 W 150 N | | | LAPORT | IN | 46350 | |
| PINDELL WILSON PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PINDER, ERNEST J & WICKER-PINDER, ROBERTA | | 218 MARIGOLD AVENUE | | | FULLERTON | CA | 92831 | |
| PINDER, JUANITA D | | 5132 BARTONS ENCLAVE LN | | | RALEIGH | NC | 27613-6164 | |
| PINE ACRES COMMUNITY SVCS DISTRICT | | 12800 RIDGE RD | | | SUTTER CREEK | CA | 95685 | |
| PINE BEACH BORO | | 599 PENNSYLVANIA | TAX COLLECTOR | | PINE BEACH | NJ | 08741 | |
| PINE BEACH BORO | | 599 PENNSYLVANIA AVE | PINE BEACH BORO TAX COLLECTOR | | PINE BEACH | NJ | 08741 | |
| PINE BLUFF ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE BOUGH PUD | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| PINE BROOK ESTATES CONDO TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL | | NORTH CHELMSFORD | MA | 01863 | |
| PINE BROOK ESTATES CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| PINE BUSH CEN SCH GARDINER | | PO BOX 968 | | | PINE BUSCH | NY | 12566 | |
| PINE BUSH CEN SCH GARDINER | | PO BOX 968 | | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH CRAWFORD | | 156 STATE ROUTE 302 | RECEIVER OF TAXES | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH CRAWFORD | | RTE 302 | RECEIVER OF TAXES | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH MAMAKATING | | 156 STATE ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH MAMAKATING | | BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH WALLKILL | | 156 STATE SOUTE 302 | PO BOX 968 | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCHOOL MOUNT HOPE | | BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTRAL SCH MONTGOMERY | | 156 STATE ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTRAL SCH MONTGOMERY | | PO BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTSCH WALLKILL | | 156 STATE ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTSCH WALLKILL | | PO BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CS SHAWANGUNK TN | | 156 ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSCH | NY | 12566 | |
| PINE BUSH CS SHAWANGUNK TN | | PO BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE COUNTRY | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| PINE COUNTRY BANK | | 1201 1ST AVE NE | | | LITTLE FALLS | MN | 56345 | |
| PINE COUNTRY BANK | | PO BOX 528 | | | LITTLE FALLS | MN | 56345 | |
| PINE COUNTY | | 315 MAIN ST S | PINE COUNTY TREASURER | | PINE CITY | MN | 55063 | |
| PINE COUNTY | | 635 NORTHRIDGE DR NW STE 230 | | | PINE CITY | MN | 55063 | |
| PINE COUNTY | | 635 NORTHRIDGE DR NW STE 230 | PINE COUNTY TREASURER | | PINE CITY | MN | 55063 | |
| PINE COUNTY RECORDER | | 635 NORTHRIDGE DR NW STE 250 | | | PINE CITY | MN | 55063 | |
| PINE COUNTY RECORDER | | STE 250 | | | PINE CITY | MN | 55063 | |
| PINE COURT CONDOMINIUM ASSOCIATION | | 910 S WELLS ST | | | LAKE GENEVA | WI | 53147 | |
| PINE CREEK MUNICIPAL AUTHORITY | | PO BOX 608 | | | AVIS | PA | 17721 | |
| PINE CREEK MUTUAL FIRE | | R D 2 BOX 82 | | | DAYTON | PA | 16222 | |
| PINE CREEK MUTUAL FIRE | | R D 2 BOX 82 | | | DAYTON | PA | 16222 | |
| PINE CREEK RIDGE HOA | | PO BOX 1694 | | | BRIGHTON | MI | 48116 | |
| PINE CREEK TAX CLAIM BUREAU | | 1472 PARK AVE | PINE CREEK TAX CLAIM BUREAU | | WOOLRICH | PA | 17779 | |
| PINE CREEK TOWNSHIP CLINTN | | 1472 PARK AVE | TC OF PINE CREEK TWP | | WOOLRICH | PA | 17779 | |
| PINE CREEK TOWNSHIP CLINTN | | 1472 PARK CREEK TWP | | | WOOLRICH | PA | 17779 | |
| PINE CREEK VILLAGE HOA | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| PINE CREST CONDOMINIUM TOWNHOUSES | | 50 PUBLIC SQUARE STE 600 | | | CLEVELAND | OH | 44113 | |
| PINE CREST HEIGHTS COMMUNITY ASSN | | 6422 GROVEDALE DR STE 201C | | | ALEXANDRIA | VA | 22310 | |
| PINE CREST NORTH CONDOMINIUM TRUST | | 1017 TURNPIKE ST | C O BROOKS MGMT | | CANTON | MA | 02021 | |
| PINE CREST SOUTH CONDO TRUST | | 84 RICHARDSON AVE | C O LORELL MANAGEMENT | | NORTON | MA | 02766 | |
| PINE CREST SOUTH CONDO TRUST | | 84 RICHARDSON AVE | C O LORELL MGMT CORP | | NORTON | MA | 02766 | |
| PINE CREST VILLAGE OF HERITAGE | | 5837 TROUBLE CREEK RD | | | NEW PORT RICHEY | FL | 34652 | |
| PINE FOREST OWNERS ASSOCIATION | | PO BOX 443 | | | WINTHROP | WA | 98862 | |
| PINE GLEN ABBEY PARK 1 HOA INC | | 6620 LAKE WORTH RD STE F | C O FAIRWAYS | | LAKE WORTH | FL | 33467 | |
| PINE GROVE AREA SD PINE GROVE TWP | | 103 SCHOOL ST | T C OF PINE GROVE SCHOOL DIST | | PINE GROVE | PA | 17963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE GROVE BORO SCHOOL DISTRICT | | 103 SCHOOL ST | T C OF PINE GROVE BORO SCH DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHOOL DISTRICT | | 24 E POTTSVILLE ST | T C OF PINE GROVE BORO SCH DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHYKL | | 10 SCHOOL ST | T C OF PINE GROVE BORO | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHYKL | | 24 E POTTSVILLE ST | T C OF PINE GROVE BORO | | PINE GROVE | PA | 17963 | |
| PINE GROVE CONDO TRUST | | PO BOX 1319 | | | PEMBROKE | MA | 02359 | |
| PINE GROVE CONDOMINIUM TRUST | | PO BOX 1319 | | | PEMBROKE | MA | 02359 | |
| PINE GROVE CONDOMINIUM TRUST | | PO BOX 162 | C O HORIZON PROPERTY MGMT INC | | ABINGTON | MA | 02351 | |
| PINE GROVE ESTATES CONDOMINIUMS | | 1821 ELIZABETH LN | | | JENISON | MI | 49428 | |
| PINE GROVE NIANTIC ASSOCIATION | | PO BOX 378 | C O ANN HAMILITON | | NIANTIC | CT | 06357 | |
| PINE GROVE SCHOOL DISTRICT | | 103 SCHOOL ST | T C OF PINE GROVE SCHOOL DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PINE GROVE TOWNSHIP | | BOX 26 | TREASURER PINE GROVE TWP | | KENDALL | MI | 49062 | |
| PINE GROVE TOWNSHIP | | PO BOX 26 | TREASURER PINE GROVE TWP | | KENDALL | MI | 49062 | |
| PINE GROVE TOWNSHIP SCHYKL | | 20 BROOKSIDE RD | T C OF PINE GROVE TOWNSHIP | | PINE GROVE | PA | 17963 | |
| PINE GROVE TOWNSHIP SCHYKL | | 20 BROOKSIDE RD | TAX COLLECTOR FRANCES HEINBACH | | PINE GROVE | PA | 17963 | |
| PINE GROVE TOWNSHIP WARREN | | 707 OLD STATE RD | T C OF PINE GROVE TOWNSHIP | | RUSSELL | PA | 16345 | |
| PINE GROVE TWP | | RD 2 BOX 2368 | DORIS TRUMBULL TAX COLLECTOR | | RUSSELL | PA | 16345 | |
| PINE HILL BORO | | 45 W SEVENTH AVE | PINE HILL BORO TAX COLLECTOR | | PINE HILL | NJ | 08021 | |
| PINE HILL BORO | | 48 W SEVENTH AVE | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| PINE HILL CONDOMINIUM | | 733 TURNPIKE ST BOX 221 | C O SHAWMUT PROPERTY MANAGEMENT | | NORTH ANDOVER | MA | 01845 | |
| PINE HILL CONDOMINIUM TRUST | | 733 TURNPIKE ST 221 | C O SHAWMUT PROP MGMT | | NORTH ANDOVER | MA | 01845 | |
| PINE HILL PROPERTIES GMAC | | 878 E JERICHO TPKE | | | DIX HILLS | NY | 11746 | |
| PINE HILL REALTY | | 9587 FM 1283 | | | LAKE HILLS | TX | 78063-6224 | |
| PINE HILLS VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| PINE ISLAND HOMEOWNERS ASSO | | 719 PINE SHORES CIR | | | NEW SMYRNA BEACH | FL | 32168 | |
| PINE ISLAND HOMEOWNERS ASSO | | 719 PINE SHORES CIR | | | NEW SMYRNA | FL | 32168 | |
| PINE ISLAND UTILITIES | | 5281 PINE ISLAND RD | | | BOKEELIA | FL | 33922 | |
| PINE KEY RESERVE COA | | 10430 SW STRATTON DR | | | PORT ST LUCIE | FL | 34987-2318 | |
| PINE KNOLL SHORES TOWN | | 100 MUNICIPAL CIR | TREASURER | | ATLANTIC BEACH | NC | 28512 | |
| PINE KNOLL SHORES TOWN | | 100 MUNICIPAL CIR | TREASURER | | PINE KNOLL SHORES | NC | 28512 | |
| PINE KNOLL SHORES TOWNSHIP | | 100 MUNICIPAL CIR | | | ATLANTIC BEACH | NC | 28512 | |
| PINE LAKE CITY | | PO BOX 311 | TAX COLLECTOR | | PINE LAKE | GA | 30072 | |
| PINE LAKE TOWN | | 5407 RIVER RD | TREASURER PINE LAKE TOWNSHIP | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | | 5407 RIVER RD | TREASURER | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | | PO BOX 1124 | TREASURER PINE LAKE TOWNSHIP | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | | PO BOX 1279 | RICHARD TUBUTIS TREASURER | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | TREASURER PINE LAKE TOWNSHIP | PO BOX 1124 | 5407 RIVER RD | | RHINELANDER | WI | 54501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE LEDGE CONDOMINIUM C O MARCUS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| PINE MEADOW FD | | PO BOX 6 | COLLECTOR OF TAXES | | NEW HARTFORD | CT | 06057 | |
| PINE MEADOW FD | | PO BOX 93 | COLLECTOR OF TAXES | | PINE MEADOW | CT | 06061 | |
| PINE MEADOW MUTUAL WATER CO | | PO BOX 95009 | | | SOUTH JORDAN | UT | 84095 | |
| PINE MEADOW RANCH OWNERS | | PO BOX 95567 | | | SOUTH JORDAN | UT | 84095 | |
| PINE MEADOWS COMMUNITY ASSOCIATION | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| PINE MEADOWS CONDOMINIUM | | 111 W PORT PLZ STE 600 | | | SAINT LOUIS | MO | 63146 | |
| Pine Mountain CDO Ltd. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| Pine Mountain CDO Ltd. | Deutsche Bank Trust Company Americas | Global Transaction Banking, Trust & Securities Services, Pete Glynn | Trust & Agency Services | 1761 East St. Andrew Place, Floor 2 | Santa Ana | CA | 92705-4934 | |
| PINE MOUNTAIN CITY | | PO BOX 8 | TAX COLLECTOR | | PINE MOUNTAIN | GA | 31822 | |
| PINE MOUNTAIN CITY MERIWETHER | | PO BOX 8 | TAX COLLECTOR | | PINE MOUNTAIN | GA | 31822 | |
| PINE MOUNTAIN CLUB PROPERTY OWNERS | | 2425 BEECHWOOD WAY | | | FRAZIER PARK | CA | 93222 | |
| PINE PLAINS C S COMBINED TOWNS | | 2829 CHURCH ST | LINDA CORDELLA TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS C S COMBINED TOWNS | | 2829 CHURCH ST | TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH CLERMONT TN | | PO BOX 86 | RD 1 RTE 199 | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH LIVINGSTON | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH MILAN | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH NORTH EAST | | PO BOX 86 | RD 1 RTE 199 | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH PINE PLAINS | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH TN OF ANCRAM | | 3731 STATE E ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH TN OFCLINTON | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH TN OFCLINTON | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINES PLAINS | NY | 12567 | |
| PINE PLAINS CS COMBINED TNS | | 2829 CHURCH ST | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CS COMBINED TNS | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS TOWN | | PO BOX 955 | TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS TOWN | TAX COLLECTOR | PO BOX 955 | PINE PLAINS TOWN HALL | | PINE PLAINS | NY | 12567 | |
| PINE POINT VILLAS ASSOCIATION INC | | 3310 LOREN RD | | | BOYNTON BEACH | FL | 33435 | |
| PINE RICHLAND SCHOOL DISCTRICT | | 304 5TH ST | TAX COLLECTOR | | TRAFFORD | PA | 15085 | |
| PINE RICHLAND SD PINE TWP | | 102 RAHWAY RD | PINE RICHLAND SCHOOL DISTRICT | | MCMURRAY | PA | 15317 | |
| PINE RICHLAND SD PINE TWP | | 230 PEARCE MILL ROAD PO BOX 787 | PINE RICHLAND SCHOOL DISTRICT | | WEXFORD | PA | 15090 | |
| PINE RICHLAND SD RICHLAND TWP | | 102 RAHWAY RD | T C OF PINE RICHLAND SD | | MCMURRAY | PA | 15317 | |
| PINE RICHLAND SD RICHLAND TWP | | 4011 DICKEY RD RM 234 | T C OF PINE RICHLAND SD | | GIBSONIA | PA | 15044 | |
| PINE RIDGE COMMUNITY ASSOC | | 1103 PINE RIDGE | | | BUSHKILL | PA | 18324 | |
| PINE RIDGE COMMUNITY ASSOCIATION | | 1103 PINE RIDGE | | | BUSHKILL | PA | 18324 | |
| PINE RIDGE CONDO ASSOC | | PC PO BOX 2249 | C O BERMAN SAUTER RECORD AND JARDIM | | MORRISTOWN | NJ | 07962 | |
| PINE RIDGE NORTH 1 CONDOMINIUM | | 4000 S 57 AVE STE 101 | | | LAKE WORTH | FL | 33463 | |
| PINE RIDGE PROPERTY OWNERS | | 5690 W PINE RIDGE BLVD | | | BEVERLY HILLS | FL | 34465 | |
| PINE RIDGE PROPERTY OWNERS | | PO BOX 1225 | | | BEAUFORT | SC | 29901 | |
| PINE RIVER TOWN | | N 739 HWY W | | | MERRILL | WI | 54452 | |
| PINE RIVER TOWN | | N 739 HWY W | TREASURER PINE RIVER TWP | | MERRILL | WI | 54452 | |
| PINE RIVER TOWN | | W2496 CTR RD | PINE RIVER TOWN TREASURER | | MERRILL | WI | 54452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE RIVER TOWN | | W739 COUNTY RD W | TREASURER PINE RIVER TOWN | | MERRILL | WI | 54452 | |
| PINE RIVER TOWNSHIP | | 1495 W MONROE RD | | | ST LOUIS | MI | 48880 | |
| PINE RIVER TOWNSHIP | | 1495 W MONROE RD | TREASURER PINE RIVER TWP | | SAINT LOUIS | MI | 48880 | |
| PINE RIVER TOWNSHIP | | 1495 W MONROE RD | TREASURER PINE RIVER TWP | | ST LOUIS | MI | 48880 | |
| PINE RUSH VILLAS CONDO ASSOC | | PO BOX 7990 | C O LANG AND BROWN PA | | SAINT PETERSBURG | FL | 33734 | |
| PINE STATE MORTGAGE | | 6065 ROSWELL RD NE 3RD FL | | | ATLANTA | GA | 30328 | |
| PINE TO PALM REALTY | | 311 W RETTA | | | PUNTA GORDA | FL | 33950 | |
| PINE TOWNSHIP | | 100 FIRST ST PO BOX 121 | T C OF PINE TOWNSHIP | | TEMPLETON | PA | 16259 | |
| PINE TOWNSHIP | | 338 HARLAN HEIGHTS | ALFREDA HARLAN TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| PINE TOWNSHIP | | 6402 W BRIGGS RD | TREASURER PINE TWP | | STANTON | MI | 48888 | |
| PINE TOWNSHIP | | 8300 SPRING RD NW | TREASURER PINE TWP | | STANTON | MI | 48888 | |
| PINE TOWNSHIP ALLEGH | | 102 RAYWAY RD | TAX COLLECTOR OF PINE TWP | | MCMURRAY | PA | 15317 | |
| PINE TOWNSHIP ALLEGH | | PAY PO BOX 787 230 PEARCE MILL RD | TAX COLLECTOR OF PINE TWP | | WEXFORD | PA | 15090 | |
| PINE TOWNSHIP COLUMB | | 211 BEECH GLENN RD | TC OF PINE TOWNSHIP | | BENTON | PA | 17814 | |
| PINE TOWNSHIP INDIAN | | 88 STAFF ST | T C OF PINE TOWNSHIP | | HEILWOOD | PA | 15745 | |
| PINE TOWNSHIP LYCOMG | | 51 WESTPHAL RD | T C OF PINE TOWNSHIP | | WATERVILLE | PA | 17776 | |
| PINE TOWNSHIP MERCER | | 441 BLACKTOWN RD | TAX COLLECTOR OF PINE TOWNSHIP | | GROVE CITY | PA | 16127 | |
| PINE TRAILS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PINE TREE DRIVE ASSOCIATION | | 5749 PINE TREE DR | | | SANIBEL | FL | 33957 | |
| PINE TREE ISD | | 1001 FAIRMONT ST BOX 5878 75608 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75604-3511 | |
| PINE TREE ISD | | PO BOX 5878 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75608 | |
| PINE TREE LEGAL ASSISTANCE INC | | 88 FEDERAL STREET | PO BOX 547 | | PORTLAND | ME | 04112 | |
| PINE TREE REAL ESTATE AND APPRAISAL | | 115 E WATER ST | | | PLYMOUTH | NC | 27962 | |
| PINE TREE REAL ESTATE AND APPRAISAL | | 209 US HWY 64 W | PO BOX 674 | | PLYMOUTH | NC | 27962 | |
| PINE TREE REAL ESTATE AND APPRAISAL | | PO BOX 674 | | | PLYMOUTH | NC | 27962 | |
| PINE TWP | | 105 FULTON ST | HAZEL E SHIFTER | | CLEARFIELD | PA | 16830 | |
| PINE TWP | | 317 CLAY ST | PATRICIA HEASLEY TAX COLLECTOR | | TEMPLETON | PA | 16259 | |
| PINE TWP | | PO BOX 165 | TAX COLLECTOR | | HEILWOOD | PA | 15745 | |
| PINE TWP SCHOOL DISTRICT | | 338 HARLAN HEIGHTS | WLLSBORO AREA SD PINE | | TROUT RUN | PA | 17771 | |
| PINE TWP SCHOOL DISTRICT | | RD 2 BOX 19 | TAX COLLECTOR | | LINESVILLE | PA | 16424 | |
| PINE VALLEY ASSOCIATION | | PO BOX 139619 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| PINE VALLEY BORO | | PINE VALLEY | | | CLEMENTON | NJ | 08021 | |
| PINE VALLEY C S COMBINED TOWNS | | 6094 S RD | SCHOOL TAX COLLECTOR | | CHERRY CREEK | NY | 14723 | |
| PINE VALLEY CEN SCH COMBINED TWNS | | 110 PARK ST | SCHOOL TAX COLLECTOR | | SOUTH DAYTON | NY | 14138 | |
| PINE VALLEY CEN SCH COMBINED TWNS | | PINE VALLEY SCHOOL 6094 S RD | SCHOOL TAX COLLECTOR | | CHERRY CREEK | NY | 14723 | |
| PINE VALLEY TOWN | | N4115 CTY HWY G | TREASURER PINE VALLEY TOWN | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | N4115 CTY HWY G | TREASURER TOWN OF PINE VALLEY | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | N4738 STATE HWY 73 | TREASURER TOWN OF PINE VALLEY | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | RT 2 | | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | W 6160 CTH B | TREASURER TOWN OF PINE VALLEY | | NEILLSVILLE | WI | 54456 | |
| PINE VILLAGE CONDOMINIUM ASSOC | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| PINE VILLAGE NORTH ASSOCIATION | | 5702 D EASTHAMPTON DR | | | HOUSTON | TX | 77039 | |
| PINE VILLAGE PUD | | 6935 BARNEY RD STE 110 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE VILLAGE PUD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| PINE WEST SUBDIVISION HOA | | 645 CLASSIC CT STE 104 | C O LIGHTHOUSE PROPERTIES ITNL INC | | MELBOURBE | FL | 32940 | |
| PINEAPPLE GROVE CONDO ASSOC | | 401 W ATLANTIC AVE STE R 12 | | | DELRAY BEACH | FL | 33444 | |
| PINEAPPLE GROVE VILLAGE HOA | | 325 NE 2ND ST | | | DELRAY BEACH | FL | 33444 | |
| PINEAPPLE HOSPITALITY | | 223 ROLLING HITCH ROAD | | | CENTERVILLE | MA | 02632 | |
| PINEBLUFF TOWN | | 325 E BALTIMORE AVE | TAX COLLECTOR | | PINEBLUFF | NC | 28373 | |
| PINEBLUFF TOWN | | CITY HALL PO BOX 367 | TAX COLLECTOR | | PINEBLUFF | NC | 28373 | |
| PINEBROOK CONDOMINIUM ASSOCIATON | | PO BOX 1205 | | | MT CLEMENS | MI | 48046 | |
| PINECREEK TWP | | 18684 ROUTE 322 | PINECREEK TWP TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| PINECREEK TWP | | R D 1 BOX 284 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| PINECREEK TWPSCHOOL BILLBROOKVILL | | 18684 ROUTE 322 | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| PINECREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PINECREST HOMEOWNERS ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| PINECREST LAKE COMMUNITY TRUST | | PO BOX 760 | | | POCONO PINES | PA | 18350 | |
| PINECREST WOODS CONDOMINIUM | | 3 HOLLAND WAY | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| PINEDA JR, CHARLES & PINEDA, ROSARIO | | 2709 EL CERRO CT | | | SACRAMENTO | CA | 95827-1115 | |
| PINEDA, ADALI & PINEDA, ELSA | | 14433 SALISBURY PLAIN COURT | | | CENTREVILLE | VA | 20120-0000 | |
| PINEDA, ALEJANDRO | | PO BOX 973 | | | SAN JUAN CAPO | CA | 92693-0973 | |
| PINEDA, GILDARDO | | 1701 E SAN VINCENTE ST | | | COMPTON | CA | 90221-2350 | |
| PINEDA, JAKE | | 1825 MANITOBA DR | WILCOX ROOFING | | COLORADO SPRINGS | CO | 80910 | |
| Pineda, Jose | JOSE PINEDA VS. WELLS FARGO BANK,N.A. ETS SERVICES,LLC WACHOVIA MORTGAGE FSB WORLD SAVINGS BANK, FSB DOES 1-10 | 119 Racquet Club Drive | | | COMPTON | CA | 90220 | |
| PINEDA, LUIS P | | 650 ELGROVE DRIVE | | | DELTONA | FL | 32725 | |
| PINEDA, SUSIE F | | 12841 NEWPORT AVE | | | TUSTIN | CA | 92780-2711 | |
| PINEGROVE AREA SD WASHINGTON TWP | | 103 SCHOOL ST | | | PINE GROVE | PA | 17963 | |
| PINEGROVE AREA SD WASHINGTON TWP | | 103 SCHOOL ST | PINEGROVE AREA S D | | PINE GROVE | PA | 17963 | |
| PINEGROVE AREA SD WASHINGTON TWP | | 103 SCHOOL ST | T C OF WASHINGTON TOWNSHIP SCH DIST | | PINE GROVE | PA | 17963 | |
| PINEGROVE TWP | | RD 4 BOX 25 | TAX COLLECTOR | | PINE GROVE | PA | 17963 | |
| PINEHURST CITY | | PO BOX 118 | CITY OF PINEHURST | | PINEHURST | GA | 31070 | |
| PINEHURST COMMUNITY ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PINEHURST COMMUNITY ASSOCIATION | | PO BOX 548 | | | GRAYSON | GA | 30017 | |
| PINEHURST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PINEHURST WATER DISTRICT | | PO BOX 98 | | | PINEHURST | ID | 83850 | |
| PINEL & CARPENTER INC | | 824 N.HIGHLAND AVENUE | | | ORLANDO | FL | 32803 | |
| PINELLAS BAY HOA | | PO BOX 5476 | C O FAITH MANAGEMENT SERVICES LLC | | MOORESVILLE | NC | 28117 | |
| PINELLAS BAY HOA | | PO BOX 5476 | | | MOORESVILLE | NC | 28117 | |
| PINELLAS CLERK OF CIRCUIT COURT | | 315 CT ST RM 150 | | | CLEARWATER | FL | 33756 | |
| PINELLAS CLERK OF CIRCUIT COURT | | 315 CT ST RM 163 | | | CLEARWATER | FL | 33756 | |
| Pinellas County | | 315 CT ST 3RD FL | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY | | 315 CT ST 3RD FL | PINELLAS COUNTY TAX COLLECTOR | | CLEARWATER | FL | 33756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINELLAS COUNTY | | 315 CT ST 3RD FL PO BOX 10834 | | | CLEARWATER | FL | 33757-8834 | |
| PINELLAS COUNTY | | 315 CT ST 3RD FL PO BOX 10834 | PINELLAS COUNTY TAX COLLECTOR | | CLEARWATER | FL | 33757-8834 | |
| PINELLAS COUNTY | | TAX COLLECTOR | PO BOX 10832 | | CLEARWATER | FL | 33757-8832 | |
| PINELLAS COUNTY | PINELLAS COUNTY TAX COLLECTOR | 315 COURT STREET - 3RD FLOOR | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY BOARD OF COUNTY COM | | 400 CLEVELAND ST | 5TH FL | | CLEARWATER | FL | 33755 | |
| PINELLAS COUNTY CLERK OF THE CIRCUI | | 315 CT ST RM 150 | | | CLEARWATER | FL | 33756 | |
| Pinellas County Tax Collector | Attn Robin Ferguson, CFCA, Tax Manager | PO Box 4006 | | | Seminole | FL | 33775-4006 | |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | PO BOX 1780 | | CLEARWATER | FL | 33757 | |
| PINELLAS PARK UTILITY BILLING | | PO BOX 1100 | | | PINELLAS PARK | FL | 33780 | |
| PINEO, WILLIAM | | PO BOX 598 | 764 PARK AVE | | MEADVILLE | PA | 16335 | |
| Piner, Danny | | 119 Alderman | | | Atkinson | NC | 28421 | |
| PINERIDGE TOWNHOMES OWNERS | | PO BOX 160475 | | | BIG SKY | MT | 59716 | |
| PINERY GLEN HOA | | PO BOX 4160 | | | PARKER | CO | 80134 | |
| PINES AND ASSOCIATES | | 701 PALOMAR AIRPORT RD STE 300 | | | CARLSBAD | CA | 92011-1028 | |
| PINES REALTY SERVICES | | PO BOX H | | | POCONO PINES | PA | 18350 | |
| PINES, BORONDO | | NULL | | | HORSHAM | PA | 19044 | |
| PINES, CAROLINE | | 26036 SHANNON MILL DR | | | RUTHER GLEN | VA | 22546 | |
| PINESTONE AT PALMER RANCH ASSOC INC | | 2477 STICKNEY POINT RD 118A | C O ARGUS PROPERTY MANAGEMENT INC | | SARASOTA | FL | 34231 | |
| PINETOP LAKES | | PO BOX 2830 | | | PINETOP | AZ | 85935 | |
| PINETOP LAKESIDE SANITARY DISTRICT | | 2600 W ALISA LN | | | LAKESIDE | AZ | 85929 | |
| PINETOPS TOWN | | HAMLET ST | | | PINETOPS | NC | 27864 | |
| PINETOPS TOWN | | PO DRAWER C | TOWN OF PINETOPS | | PINETOPS | NC | 27864 | |
| PINETREE GARDENS HOMEOWNERS | | PO BOX 5195 | | | TITUSVILLE | FL | 32783 | |
| PINEVIEW CONDOMINIUM ASSOCIATION | | 204 S PINEVIEW | | | FENTON | MI | 48430 | |
| PINEVIEW SHORES TOWNSHOMES | | PO BOX 513 | | | LINDSTROM | MN | 55045 | |
| PINEVILLE | | PO BOX 592 | CITY OF PINEVILLE | | PINEVILLE | MO | 64856 | |
| PINEVILLE CITY | | 4TH AND HARMON | TAX COLLECTOR | | PINEVILLE | MO | 64856 | |
| PINEVILLE CITY | | 910 MAIN ST PO BOX 3820 | SHERIFF AND COLLECTOR | | PINEVILLE | LA | 71361 | |
| PINEVILLE CITY | | PO BOX 3820 | SHERIFF AND COLLECTOR | | PINEVILLE | LA | 71361 | |
| PINEVILLE CITY | | PO BOX 688 | PINEVILLE CITY CLERK | | PINEVILLE | KY | 40977 | |
| PINEWOOD CONDOMINIUM OF LEHIGH ACRE | | 16 PINWOOD BLVD | | | LEIHIGH ACRES | FL | 33936 | |
| PINEWOOD LAKE HOA | | 8159 FERNLAKE CT | | | ALEXANDRIA | VA | 22309 | |
| PINEWOOD LAKES COMMUNITY | | PO BOX 388 | | | STAR | ID | 83669 | |
| PINEWOOD LAKES HOA | | PO BOX 388 | | | STAR | ID | 83669 | |
| PINEWOOD REALTY BRANCH 1 | | 60 W PINEWOOD BLVD | | | MUNDS PARK | AZ | 86017 | |
| PINEY POINT PLACE COA | | 808 TRAVIS ST STE 2600 | | | HOUSTON | TX | 77002 | |
| PINEY POINT VILLAGE CITY | | 8955 GAYLORD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| PINEY TOWNSHIP | | 108 S GRAND AVE PO BOX 316 | ROSE WARD TWP COLLECTOR | | HOUSTON | MO | 65483 | |
| PINEY TOWNSHIP | | 601 S GRAND AVE | TAMMY CANTRELL COLLECTOR | | HOUSTON | MO | 65483 | |
| PINEY TWP | | 3507 HUCKLEBERRY RIDGE | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| PINEY Z PLANTATION HOMEOWNERS | | PO BOX 12236 | | | TALLAHASSEE | FL | 32317 | |
| PING LEE | | 1296 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| Ping Turng | | 2777 Alton Pkwy #426 | | | Irvine | CA | 92606 | |
| PINGREE NORTH SHORE REALTY | | 33 LIBERTY ST | | | GEORGETOWN | MA | 01833 | |
| PINGREE NORTH SHORE REALTY | | 33 LIBRARY ST | | | GEORGETOWN | MA | 01833 | |
| PINGUL, RODRIGO M & PINGUL, YOLANDA C | | 412 N ARDMORE AVE | | | LOS ANGELES | CA | 90004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINHEIRO, ANTONIO R | | 1610 DELTA CT | | | HAYWARD | CA | 94544 | |
| PINILLA, MARIA | | 1200 CORAL WAY | | | MIAMI | FL | 33145 | |
| PINK HILL TOWN | | 303 S CENTRAL AVE | COLLECTOR | | PINK HILL | NC | 28572 | |
| PINK HILL TOWN | TOWN HALL | 303 S CENTRAL AVE | COLLECTOR | | PINK HILL | NC | 28572 | |
| PINKARD, CHARLES | | 26058 ZION RD | | | RUTHER GLEN | VA | 22546 | |
| Pinkerton Computer Consultants Inc | | 600 Germantown Pike Ste 261 | | | Plymouth Meeting | PA | 19462 | |
| Pinkerton Computer Consultants, Inc. | | 8003 Franklin Farms Dr | | | Richmond | VA | 23229 | |
| PINKERTON CONSULTING & INVESTIGATIONS | | P.O. BOX 406394 | | | ATLANTA | GA | 30384-6394 | |
| PINKMAN APPRAISAL SERVICE | | 2737 77TH AVE SE 119 | | | MERCER ISLAND | WA | 98040 | |
| PINKSTON AND PINIKSTON PA | | PO BOX 4608 | | | JACKSONVILLE | FL | 32201 | |
| PINKSTON AND PINKSTON P A | | PO BOX 4608 | | | JACKSONVILLE | FL | 32201 | |
| PINNACLE APPRAISALS INC | | 2256 HOLLY ST | | | DENVER | CO | 80207 | |
| PINNACLE BANK | | PO 11110 | CASH PROCESSING REMITTANCE | | MERRILLVILLE | IN | 46411 | |
| PINNACLE BANK | | PO BOX 6650 | | | LEES SUMMIT | MO | 64064 | |
| Pinnacle Bank | H. Thomas Warren III | P.O. Box 6508 | | | Greenville | SC | 29607 | |
| Pinnacle Bank | H. Thomas Warren III, Chief Financial Officer | P.O. Box 6508 | | | Greenville | SC | 29606 | |
| Pinnacle Bank | Miller Johnson | Attn Thomas P. Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| PINNACLE BUILDING CORPORATION | | 1071 KANT ST | | | ENGLEWOOD | FL | 34224 | |
| PINNACLE CANYON CONDOMINIUMS | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| PINNACLE CAPITAL MORTGAGE CORP | | 3010 LAVA RIDGE CT STE 220 | | | ROSEVILLE | CA | 95661-3075 | |
| PINNACLE CAPITAL MORTGAGE CORP | MARC ELY | 1620 E ROSEVILLE PKWY | | | ROSEVILLE | CA | 95661-3303 | |
| Pinnacle Capital Mortgage Corp FB | | 193 Blue Ravine Rd Ste 240 | | | Folsom | CA | 95630-4756 | |
| Pinnacle Capital Mortgage Corp-FB | | 3010 Lava Ridge Ct | Suite 220 | | Roseville | CA | 95661 | |
| PINNACLE CAPITAL MORTGAGE CORPORATION | | 193 BLUE RAVINE ROAD | SUITE 240 | | FOLSOM | CA | 95630 | |
| PINNACLE COMMUNITY ASSOCIATION | | PO BOX 3777 | | | MESQUITE | NV | 89024 | |
| PINNACLE COMPANY INC | | 4705 NORTHERN AVE | | | KANSAS CITY | MO | 64133-2219 | |
| PINNACLE DIRECT FUNDING CORP | | 1500 LEE RD | | | ORLANDO | FL | 32810 | |
| PINNACLE EQUITY GROUP LP | | 3333 MENDOCINO AVE STE 110 | | | SANTA ROSA | CA | 95403-2260 | |
| PINNACLE ESTATE PROPERTIES | | 10328 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| PINNACLE ESTATE PROPERTIES INC | | 18635 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91324 | |
| PINNACLE EXTERIORS | | 8421 WAYZATA BLVD STE 340 | | | MINNEAPOLIS | MN | 55426-1384 | |
| PINNACLE FINANCIAL CORP | | 2611 TECHNOLOGY DR 6TH | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP BAYVIEW | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP CROWN | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP LEHMAN | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORPORATION | | 2611 TECHNOLOGY DR | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORPORATION | | PO BOX 608066 | | | ORLANDO | FL | 32860-8066 | |
| PINNACLE FINNACIAL CORP | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE HOMEOWNERS ASSOCIATIONINC | | 133 WALTON AVE | | | LEXINGTON | KY | 40508 | |
| PINNACLE INS CO | | | | | CARROLLTON | GA | 30117 | |
| PINNACLE INS CO | | PO BOX 1919 | | | CARROLLTON | GA | 30112-0036 | |
| PINNACLE LAW CENTER PC | | 695 S VERMONT AVE 1100 | | | LOS ANGELES | CA | 90005 | |
| PINNACLE LAW GROUP | | 425 CALIFORNIA ST NO 1800 | | | SAN FRANCISCO | CA | 94104 | |
| PINNACLE LEGAL SERVICES LLC | | 177 W MAIN ST | | | WHITEWATER | WI | 53190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINNACLE MANAGEMENT AND REHAB | | 640 EAGLE ROCK AVE STE 6 | | | WEST ORANGE | NJ | 07052 | |
| PINNACLE MANAGEMENT CORP | | 11021 WINNERS CIR STE 204 | | | LOS ALAMITOS | CA | 90720 | |
| PINNACLE MORTGAGE | | 3850 MERLE HAY RD STE 606 | | | DES MOINES | IA | 50310 | |
| PINNACLE MORTGAGE GROUP | | 3605 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| PINNACLE MORTGAGE INC | | 383 RIDGEDALE AVE | | | EAST HANOVER | NJ | 07936 | |
| PINNACLE PEAK APPRAISAL | | 8912 E PINNACLE PEAK RD STE F 9 431 | | | SCOTTSDALE | AZ | 85255 | |
| PINNACLE PEAK VILLAS HOA | | 16441 N 91ST ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| PINNACLE RANCH CONDOS II | | 10691 E DETHANY DR STE 400 | | | AURORA | CO | 80014 | |
| PINNACLE REAL ESTATE | | 400 EBENEZER RD | | | KNOXVILLE | TN | 37923 | |
| PINNACLE REAL ESTATE | | 4408 MOCKINGBIRD DR | | | KNOXVILLE | TN | 37918 | |
| PINNACLE REAL ESTATE | | PO BOX 2092 | | | KNOXVILLE | TN | 37901 | |
| PINNACLE REAL ESTATE GROUP | | 20 CEDRON RD 100 | PO BOX 200 | | VICTOR | ID | 83455 | |
| PINNACLE REALTY ASSOCIATES LLC | | 13 A MAIN ST STE 2 | | | SPARTA | NJ | 07871 | |
| PINNACLE RESIDENTIAL MORTGAGE CORP | | 1811 SARDIS RD 207 | | | CHARLOTTE | NC | 28270 | |
| PINNACLE RESTORATION | | 3544 N ROMERO RD 118 | | | TUCSON | AZ | 85705 | |
| PINNACLE ROOFING | | 4250 BANNER RD | | | NOBLE | OK | 73068 | |
| PINNACLE ROOFING | | PO BOX 147 | | | BARODA | MI | 49101-0147 | |
| PINNACLE WEST FUNDING GROUP LTD | | 6947 COAL CREEK PKWAY STE 3200 | | | NEWCASTLE | WA | 98059 | |
| PINNACOL ASSURANCE COMPANY | | 7501 E LOWRY BLVD | | | DENVER | CO | 80230 | |
| PINNALCE FINANCIAL CORP | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNE, BRAD J & PINNE, CHRISTINE A | | 100 MITCHELL CIRCLE | | | WHEATON | IL | 60189-8940 | |
| PINNESTONE COMMUNITY ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PINO AND ASSOCIATES PA | | 2440 CORAL WAY | | | MIAMI | FL | 33145 | |
| PINO, ADRIAN | | 691 W 50th St | | | Hialeah | FL | 33012 | |
| PINO, MILEYDI | | 16202 GRASSY CREEK DR | | | HOUSTON | TX | 77082-2818 | |
| PINOLE CREST GARDENS | | 3150 HILL TOP MALL RD 23 | | | RICHMOND | CA | 94806-1921 | |
| PINOLE STATION HOMEOWNERS | | 875 A ISLAND DR | PMB 299 | | ALAMEDA | CA | 94502 | |
| PINORA TOWNSHIP | | 11444 E 48TH ST | | | REED CITY | MI | 49677 | |
| PINORA TOWNSHIP | | 11444 E 48TH ST | TREASURER PINORA TWP | | REED CITY | MI | 49677 | |
| PINORA TOWNSHIP | | 9672 E 48TH ST | TREASURER PINORA TWP | | CHASE | MI | 49623 | |
| PINOSKI, DANIEL M & PINOSKI, JEANETTE A | | PO BOX 2432 | | | VIDALIA | GA | 30475 | |
| PINSKER AND HURLBETT | | 1316 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| PINSON AND ASSOC INC | | 150 US HWY 19 S | | | CAMILLA | GA | 31730 | |
| PINSON INSURANCE AGENCY | | 332 LACEY ST | | | BAMBERG | SC | 29003 | |
| PINSON, FRIDRICH | | 3825 BEDFORD AVE STE 203 | ROTHBERG | | NASHVILLE | TN | 37215 | |
| PINTAIL CONSTRUCTION | | 1195 WESTWOOD TRAIL | | | CAROL STREAM | IL | 60188 | |
| PINTAR INVESTMENT CO RESIDENTIAL LP | | 24682 DEL PRADO 200 | | | DANA POINT | CA | 92629 | |
| Pintar, Thomas A | | 1713 April Elane Lane | | | Coeur D Alene | ID | 83815-6471 | |
| PINTO, EVA M | | 11123 NW 7TH ST APT 203 | | | MIAMI | FL | 33172-0000 | |
| PINTO, LIA M | | 3243 RIVERSIDE DR 102-D | | | CORAL SPRINGS | FL | 33065-0000 | |
| PINZON, LIZA A | | 1969 N HICKS ROAD #101 | | | PALATINE | IL | 60074 | |
| PIONEER 1 REALTY | | PIONEER RD STE 200 | | | BALCH SPRINGS | TX | 75149 | |
| PIONEER ABSTRACT AND TITLE | | 1728 LONDON RD | | | DULUTH | MN | 55812 | |
| PIONEER ABSTRACT AND TITLE CO | | PO BOX 1429 | | | MUSKOGEE | OK | 74402-1429 | |
| PIONEER ABSTRACT AND TITLE COMPANY | | 414 W BROADWAY | PO BOX 1429 | | MUSKOGEE | OK | 74402-1429 | |
| PIONEER COMPANY | | 101 E CARL ALBER PKWY | | | MCALESTER | OK | 74501-5039 | |
| PIONEER APPRAISAL COMPANY | | PO BOX 801 | | | LAWTON | OK | 73502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIONEER APPRAISALS INC | | 1284 FISHER AVE | | | CORTLAND | NY | 13045-1013 | |
| PIONEER APPRAISALS INC | | 617 RD 46 | | | PASCO | WA | 99301 | |
| PIONEER APPRAISALS INC | | 6474 CUNNINGHAM LAKE RD | | | BRIGHTON | MI | 48116 | |
| PIONEER C S TN OF SHELDON | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER C S TN WETHESFIELD | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117040 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PIONEER CEN SCH COMBINED TOWNS | | PO BOX 3194 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| PIONEER CEN SCH EAGLE | | BOX 254 PIONEER CENTRAL SCHOOL | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH FARMERSVILLE T | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH FARMERSVILLE TN | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH HOLLAND | | BOX 254 PIONEER CENTRAL SCHOOL | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH JAVA | | BOX 254 | PIONEER TAX COLLECTOR | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH TN OF CENTERVILLE | | PO BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH TN OF FREEDOM | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH TN OF MACHIAS | | PO BOX 579 | TAX COLLECTOR | | YORKSHIRE | NY | 14173 | |
| PIONEER CLOSING SERVICE | | 410 W BROADWAY | | | MUSKOGEE | OK | 74401 | |
| PIONEER CS COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117040 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PIONEER CS COMBINED TNS | | PO BOX 3194 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| PIONEER CS COMBINED TOWN | | CHASE 33 LEWIS RD ESCROW DEP 117040 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PIONEER CS COMBINED TOWN | | PO BOX 3194 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| PIONEER ELECTRIC | | 767 THREE MILE RD | | | URBANA | OH | 43078-8745 | |
| PIONEER ELECTRIC | | PO BOX 740240 | | | CINCINNATI | OH | 45274 | |
| PIONEER HEIGHTS | | PO BOX 1681 | | | WINCHSETER | VA | 22604 | |
| PIONEER INS DONEGAL GROUP | | | | | MARIETTA | PA | 17547 | |
| PIONEER INS DONEGAL GROUP | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| PIONEER INSURANCE | | | | | GREENVILLE | NY | 12083 | |
| PIONEER INSURANCE | | | | | MINNEAPOLIS | MN | 55480 | |
| PIONEER INSURANCE | | | | | ROCKVILLE | MD | 20849 | |
| PIONEER INSURANCE | | BOX 10 | | | GREENVILLE | NY | 12083 | |
| PIONEER INSURANCE | | BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| PIONEER INSURANCE | | PO BOX 9108 | | | MINNEAPOLIS | MN | 55480 | |
| PIONEER INSURANCE COMPANY | | PO BOX 21 | | | MEDUSA | NY | 12120 | |
| PIONEER INVESTMENT GROUP | | 700 E LAKE DR | #77 | | ORANGE | CA | 92866 | |
| PIONEER IRRIGATION DISTRICT | | 3804 S LAKE AVE | | | CALDWELL | ID | 83605 | |
| PIONEER IRRIGATION DISTRICT | | PO BOX 426 | | | CALDWELL | ID | 83606 | |
| PIONEER MORTGAGE | | 42400 NINE MILE RD | | | NOVI | MI | 48375 | |
| PIONEER MUTUAL INS ASSOCIATION | | PO BOX 38 | | | KEOTA | IA | 52248 | |
| PIONEER MUTUAL INSURANCE | | | | | PIERZ | MN | 56364 | |
| PIONEER MUTUAL INSURANCE | | | | | RED OAK | IA | 51566 | |
| PIONEER MUTUAL INSURANCE | | PO BOX 217 | | | PIERZ | MN | 56364 | |
| PIONEER MUTUAL INSURANCE | | PO BOX 64 | | | RED OAK | IA | 51566 | |
| PIONEER MUTUAL INSURANCE CO | | PO BOX 479 | | | GREENVILLE | OH | 45331 | |
| PIONEER PRESS | | 3701 WEST LAKE AVE | | | GLENVIEW | IL | 60026-1216 | |
| PIONEER PROPERTY MANAGEMENT | | 146 FOREST ST | | | FRANKLIN | MA | 02038-2513 | |
| PIONEER REALTY | | 1174 N MAIN ST | | | CROSSVILLE | TN | 38555 | |
| PIONEER REALTY | | 806 MORTIMORE LN | | | LANDER | WY | 82520 | |
| PIONEER SERVICES INC | | 2026 GRANT ST | | | HOLLYWOOD | FL | 33020 | |
| PIONEER STATE MUTUAL INSURANCE CO | | | | | FLINT | MI | 48532 | |
| PIONEER STATE MUTUAL INSURANCE CO | | 1510 N ELMS RD | | | FLINT | MI | 48532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIONEER SWIMMING POOL SERVICE | | 17326 LOS ALIMOS ST | | | GRANADA HILLS | CA | 91344 | |
| PIONEER TITLE AGENCY INC | | 2331 HUALAPAI MOUNTAIN RD STE B | | | KINGMAN | AZ | 86401-6207 | |
| PIONEER TITLE AGENCY INC | | 580 E WILCOX DR | | | SIERRA VISTA | AZ | 85635-2532 | |
| PIONEER TITLE COMPANY | | 8151 W RIFLEMAN | | | BOISE | ID | 83704 | |
| PIONEER TITLE COMPANY | | OF WALLA WALLA | 5 EAST MAIN STREET | | WALLA WALLA | WA | 99362 | |
| PIONEER TITLE INC | | 29257 US HIGHWAY 19 N | | | CLEARWATER | FL | 33761-2102 | |
| PIONEER TOWNSHIP | | 4584 W PHELPS RD | TREASURER PIONEER TWP | | LAKE CITY | MI | 49651 | |
| PIONEER VALLEY LEGAL ASSOCIATES | | 34 SUMNER AVE | | | SPRINGFIELD | MA | 01108 | |
| PIONEER VALLEY REAL ESTATE | | 606 FEDERAL ST | PO BOX 927 | | BELCHERTOWN | MA | 01007 | |
| PIONEER VALLEY REAL ESTATE SERVICE | | 606 FEDERAL ST | | | BELCHERTOWN | MA | 01007 | |
| PIONEER VILLAGE CITY | | 4700 SUMMIT DR | PIONEER VILLAGE CITY CLERK | | LOUISVILLE | KY | 40229 | |
| PIONK, KEITH | | 35054 23 MILE RD | | | NEW BALTIMORE | MI | 48047 | |
| PIONK, KEITH | | PO BOX 235 | | | NEW BALTIMORE | MI | 48047 | |
| PIONTEK LAW OFFICE | | 951 ALLENTOWN RD | | | LANSDALE | PA | 19446 | |
| PIOTR G REYSNER ATT AT LAW | | 5063 ARCHCREST WAY | | | SACRAMENTO | CA | 95835-1618 | |
| PIOTR WYTRZESZCZEWSKI AND | | KATARZYNA WYTRZESZCZEWSKI | 2211 ARAPAHOE TRAIL | | ROUNDLAKE HEIGH | IL | 60073 | |
| PIOTROWSKI, ANNETTE | | 233 VALLEY SW | | | GRAND RAPIDS | MI | 49504 | |
| PIOUS APPRAISAL LLC | | PO BOX 2548 | | | OLATHE | KS | 66063 | |
| PIOUS APPRAISALS | | PO BOX 2548 | | | OLATHE | KS | 66063 | |
| PIP PRINTING | | PIP# 890 | 1220 WAUKEGAN ROAD | | GLENVIEW | IL | 60025 | |
| PIP PRINTING AND DOCUMENT SERVICES | | PIP #890 | 1220 WAUKEGAN ROAD | | GLENVIEW | IL | 60025 | |
| PIPER LANDING CONDOMINIUM | | 6540 CENTERVILLE BUSINESS PKWY | | | DAYTON | OH | 45459 | |
| PIPER REALTY CO | | 5454 GATEWAY CENTRE STE B | | | FLINT | MI | 48507 | |
| PIPER REALTY COMPANY | | 5454 GATEWAY CENTRE | | | FLINT | MI | 48507 | |
| PIPER, GERALD E & PIPER, LAURA E | | 250 BIG SPRING RD | | | NEWVILLE | PA | 17241-9128 | |
| PIPER, IVONA M | | PO BOX 110224 | | | DURHAM | NC | 27709-5224 | |
| PIPERTON CITY | | 3725 HWY 196 | TAX COLLECTOR | | PIPERTON | TN | 38017 | |
| PIPERTON CITY | | PO BOX 328 | TRUSTEE | | COLLIERVILLE | TN | 38027 | |
| PIPESTONE COUNTY | | 416 HIAWATHA AVE S | PIPESTONE COUNTY TREASURER | | PIPESTONE | MN | 56164 | |
| PIPESTONE COUNTY | | 416 HIAWATHA AVE S | | | PIPESTONE | MN | 56164 | |
| PIPESTONE COUNTY AUDITOR | | 416 S HIAWATHA AVE | AUDITORS | | PIPESTONE | MN | 56164 | |
| PIPESTONE COUNTY RECORDER | | 416 HIAWATHA AVE S | | | PIPESTONE | MN | 56164 | |
| PIPESTONE TOWNSHIP | | 5560 TABOR RD | TREASURER PIPESTONE TWP | | EAU CLAIRE | MI | 49111 | |
| PIPESTONE TOWNSHIP | | 7185 N ELM ST | TREASURER PIPESTONE TWP | | EAU CLAIRE | MI | 49111 | |
| PIPGRASSJASALINE, JASALINE | | 425 27TH DR | GREENE AND TES HOME REMODELING AND REPAIRINC | | VERO BEACH | FL | 32968 | |
| PIPKIN AND ESTES | | 110 W MAIN ST | | | MOORE | OK | 73160 | |
| PIPPIN, ED | | 2297 N FR 105 | | | SPRINGFIELD | MO | 65802 | |
| PIPPY, GEORGE & PIPPY, MARY K | | 1811 NAVAJO DRIVE | | | S OGDEN | UT | 84403 | |
| PIQUET, ALEJANDRO | | 974 GREENWOOD RD | SANDRA MATTSON | | WESTON | FL | 33327 | |
| PIRATE ROOFING | | 728 RAINSVILLE DR | | | WYLIE | TX | 75098-6993 | |
| PIRECE AND ASSOCIATES | | 1 N DEARBORN STE 1300 | | | CHICAGO | IL | 60602 | |
| PIRETTI REAL ESTATE | | 22 WALKER ST | | | LENOX | MA | 01240 | |
| PIRILLO, JOHN P & PIRILLO, MARTH S | | 317 AVENIDA MONTEREY APT 2 | | | SAN CLEMENTE | CA | 92672-5453 | |
| PIRIZ, OSCAR W & PIRZ, KARINA | | 1725 QUEEN AVE | | | SEBRING | FL | 33875-0000 | |
| PIRK AND HADDAD LLP | | 555 BROADHOLLOW RD STE 100A | | | MELVILLE | NY | 11747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIRKLE, JOELYN W | | 273 E WALNUT ST | | | JESUP | GA | 31546 | |
| PIRNIK, MAUREEN | | 3515 KENNESAW STATION DR | MAUREEN CAHIR | | KENNESAW | GA | 30144 | |
| PIROGOVSKY FREMDERMAN LTD | | 3000 DUNDEE RD STE 318 | | | NORTHBROOK | IL | 60062-2434 | |
| PIROMYA NEANG AND TRANS NORTHWEST | | 1510 97TH ST S | CONSTRUCTION INC | | TACOMA | WA | 98444 | |
| PIROZZI AND LEVINE LLP | | 295 MADISON AVE FL 33 | | | NEW YORK | NY | 10017 | |
| PIRRO AND CHURCH LLC | | 50 WASHINGTON ST | | | NORWALK | CT | 06854 | |
| PIRTLE REAL ESTATE SERVICES | | 416 HWY 110 N | | | WHITEHOUSE | TX | 75791 | |
| PIRTLE REAL ESTATE SEVICES | | 416 HWY 110 N | | | WHITEHOUSE | TX | 75791 | |
| PISANO, CHRISTOPHER S & CROSKEY, JACQUELINE J | | 3811 NANCY AVENUE | | | WILMINGTON | DE | 19808 | |
| PISANO, ROBERT A | | 4226 BIRCHWOOD AVE | | | ASHTABULA | OH | 44004-6064 | |
| PISATURO, CHARLES A | | 400 RESERVOIR AVE STE 3L | | | PROVIDENCE | RI | 02907 | |
| PISCATAQUIS REGISTER OF DEEDS | | 159 E MAIN ST | | | DOVER FOXCROFT | ME | 04426 | |
| PISCATAWAY TOWNSHIP | | 455 HOES LN | TAX COLLECTOR | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY TOWNSHIP FISCAL | | 455 HOES LN | PISCATAWAY TWP COLLECTOR | | PISCATAWAY | NJ | 08854 | |
| PISECO CEN SCH TN OF ARIETTA | | RD 8 BOX 41 | TAX COLLECTOR | | LAKE PLEASANT | NY | 12108 | |
| PISECO CENTRAL SCH CMBND TWNS | | PO BOX 11 | SCHOOL TAX COLLECTOR | | PISECO | NY | 12139 | |
| PISKULICK, RICK | | 10510 QUAIL SPRINGS CT | | | SAN DIEGO | CA | 92131 | |
| PISSOCRA MATHIAS REALTY INC | | 507 WABASH AVE | | | NEW PHILADELPHI | OH | 44663 | |
| PISTILLI APPRAISAL SERVICE | | 4309 EDINBROOK TERRACE N | | | BROOKLYN PARK | MN | 55443 | |
| PISTILLI APPRAISAL SERVICE | | 4309 EDINBROOK TERRACE N | | | MINNEAPOLIS | MN | 55443 | |
| PISTILLI APPRAISAL SERVICE | | JAMES ANTHONY PITILLI | 4309 EDINBROOK TERRACE NORTH | | BROOKLYN PARK | MN | 55443 | |
| PISTONE INSURANCE AGENCY | | 1300 EL CAMION REAL STE 112 | | | HOUSTON | TX | 77058 | |
| PISTONE INSURANCE AGENCY | | 17300 EL CAMINO REAL STE 112 | | | HOUSTON | TX | 77058 | |
| PISTORIO, DOMINIC J | | 5400 VANTAGE POINT RD | | | COLUMBIA | MD | 21044 | |
| PISTORIUS, MICHAEL J | | 4075 S 1400 E | | | SALT LAKE CITY | UT | 84124 | |
| Pit Chai | | 1012 Walnut St | | | San Gabriel | CA | 91776 | |
| PITANIELLO, KIMBERLY | | 7935 FOREST KEEP CIR | | | PARKER | CO | 80134-6399 | |
| PITCAIRN BORO ALLEGH | | 222 CTR AVE | T C OF PITCAIRN BORO | | PITCAIRN | PA | 15140 | |
| PITCAIRN BORO ALLEGHENY | | 222 CTR AVE | | | PITCAIRN | PA | 15140 | |
| PITCAIRN TOWN | | 10 EDWARDS RD | REBECCA J MOORETAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| PITCAIRN TOWN | | 802 STATE HWY 3 | TAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| PITCHAYAN AND ASSOCIATES PC | | 72 30 BROADWAY 3FL | | | JACKSON HTS | NY | 11372 | |
| PITCHER AND ASSOCIATES | | PO BOX 56 | | | DATHAN | AL | 36302 | |
| PITCHER TOWN | | 156 PITCHER SPRINGS RD | TAX COLLECTOR | | PITCHER | NY | 13136 | |
| PITCHER TOWN | | BOX 13 RT 26 | | | PITCHER | NY | 13136 | |
| PITCHER, CEDRIC J | | 167 STEELE BLVD. | | | BATON ROUGE | LA | 70806 | |
| PITCHFORDS REAL ESTATE | | 524 N DIVISION ST | | | DU QUOIN | IL | 62832 | |
| PITE DUNCAN | | 4375 JUTLAND DRIVE | SUITE 200 | | SAN DIEGO | CO | 92117 | |
| PITE DUNCAN | | 4375 JUTLAND DRIVE SUITE 200 | P O BOX 17935 | | SAN DIEGO | CA | 92177 | |
| PITE DUNCAN | | 4375 JUTLAND DRIVE SUITE 200 | P O BOX 17935 | | SAN DIEGO | CA | 92177-0935 | |
| PITE DUNCAN AND MELMET | | 525 E MAIN ST | | | ELCAJON | CA | 92020 | |
| PITE DUNCAN AND MELMET LLP | | 525 E MAIN ST | | | EL CAJON | CA | 92020 | |
| PITE DUNCAN AND MELMET LLP | | 525 E MAIN ST | PO BOX 12289 | | EL CAJON | CA | 92020 | |
| PITE DUNCAN AND MELMET LLP | | PO BOX 12289 | | | EL CAJON | CA | 92022 | |
| PITE DUNCAN LLP | | 4375 Jutland Dr | Ste 200 | | San Diego | CA | 92117-3600 | |
| Pite Duncan LLP | | 4375 JUTLAND DR | STE 200 | | SAN DIEGO | CA | 92177-0935 | |
| PITE DUNCAN LLP | | 4375 JUTLAND DR STE 200 | ATTN TRACY FINK ESQ | | SAN DIEGO | CA | 92117 | |
| PITE DUNCAN LLP | | 4375 JUTLAND DR STE 200 | | | SAN DIEGO | CA | 92117 | |
| PITE DUNCAN LLP | | 525 E MAIN ST | | | EL CAJON | CA | 92022 | |
| PITE DUNCAN LLP | | 525 EAST MAIN STREET | PO BOX 12289 | | EL CAJON | CA | 92022 | |
| PITE DUNCAN LLP | | 525 EAST MAIN STREET | PO BOX 12289 | | EL CAJON | CA | 92022-2289 | |
| PITE DUNCAN LLP - PRIMARY | | 4375 Jutland Drive | Suite 200 | | San Diego | CA | 92117-3600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pite Duncan, LLP | | 4375 Jutland Drive | PO Box | | San Diego | CA | 92117 | |
| Pite Duncan, LLP | | 4375 Jutland Drive, Suite 200 | PO Box 17933 | | San Diego | CA | 92117-0933 | |
| Pite Duncan, LLP | Arianna Black | 4375 Jutland Dr | Ste 200 | | San Diego | CA | 92117-3600 | |
| PITE LAW OFFICE LLC | | 1948 CHAPEL ST | | | NEW HAVEN | CT | 06515-2211 | |
| PITKIN COUNTY | | 506 E MAIN ST 201 | COUNTY TREASURER | | ASPEN | CO | 81611 | |
| PITKIN COUNTY | | 506 E MAIN ST STE 201 | PITKIN COUNTY TREASURER | | ASPEN | CO | 81611 | |
| PITKIN COUNTY CLERK AND RECORDER | | 530 E MAIN ST STE 101 | | | ASPEN | CO | 81611 | |
| PITKIN COUNTY PUBLIC TRUSTEE | | 506 E MAIN ST STE 201 | | | ASPEN | CO | 81611 | |
| PITKIN, THOMAS A & PITKIN, BRENDA J | | 10500 MOORE DR | | | MANASSAS | VA | 20111 | |
| PITMAN BORO | | 110 S BROADWAY | PITMAN BORO TAXCOLLECTOR | | PITMAN | NJ | 08071 | |
| PITMAN BORO | | 110 S BROADWAY | TAX COLLECTOR | | PITMAN | NJ | 08071 | |
| PITMAN FARMS | | 1489 K STREET | | | SANGER | CA | 93657 | |
| PITMAN MINDAS GROSSMAN LEE AND MOOR | | 150 MORRIS AVE | | | SPRINGFIELD | NJ | 07081 | |
| PITMAN MINDAS GROSSMAN LEE AND MOOR | | PO BOX 696 | | | SPRINGFIELD | NJ | 07081-0696 | |
| PITNER, JAMES D | | 1610 ARDEN WAY 265 | | | SACRAMENTO | CA | 95815 | |
| PITNEY BOWES | | 1313 NORTH ATLANTIC | 3RD FLOOR | | SPOKANE | WA | 99201-2318 | |
| PITNEY BOWES | | P.O. BOX 223648 | | | PITTSBURGH | PA | 15262-0001 | |
| PITNEY BOWES | | P.O. BOX 856390 | USE-0000914813-002 | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES | | PO Box 845801 | | | DALLAS | TX | 75284-5801 | |
| Pitney Bowes Credit Corp | | 1313 N ATLANTIC | 3RD FL | | SPOKANE | WA | 99201-2318 | |
| PITNEY BOWES CREDIT CORPORATION | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES EFCU | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | 1305 EXECUTIVE BLVD STE 200 | | | CHESAPEAKE | VA | 23320 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Inc | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Inc | | USE 0000914813 002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services Inc | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services Inc | | USE 0000914813 002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services, Inc. | Administrator | 23 Barry Place | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc. | Mailroom Services | Deputy General Counsel, Pitney Bowes Inc | MSC 64-07 | One Elcroft Rd | Stamford | CT | 06926 | |
| Pitney Bowes Management Services, Inc. | Statement Printing and Fulfillment | 30200 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| PITNEY BOWES MGMT SERVICES | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| PITNEY BOWES POSTAGE BY PHONE | | 1ST EXPRESS REMITTANCE PROCESSING | 5101 INTERCHANGE WAY | | LOUISVILLE | KY | 40229 | |
| PITNEY BOWES POSTAGE BY PHONE | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES PRESORT SERVICES INC | | 10110 I STREET | | | OMAHA | NE | 68127 | |
| PITNEY BOWES SOFTWARE INC | | P O BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| PITNEY HARDIN LLP | | PO BOX 1945 | | | MORRISTOWN | NJ | 07962 | |
| PITNEY, RENEE L & PITNEY, TIMOTHY | | 712 KOCH DR | | | TOLEDO | OH | 43615-4427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pitnick & Margolin LLP | | 6800 Jericho Turnpike | Suite 206 W | | Syosett | NY | 11791 | |
| PITNICK AND MARGOLIN LLP | | 6800 JERICHO TPKE 206W | | | SYOSSET | NY | 11791 | |
| PITNICK AND MARGOLIN LLP | | 6800 JERICHO TURNPIKE | 206 W | | SYOSSET | NY | 11791 | |
| PITNICK AND MARGOLIN LLP | | 6800 JERICHO TURNPIKE STE 206 W | | | SYOSSET | NY | 11791 | |
| PITROLO AND WILLIAMS REAL ESTATE | | 1224 COUNTRY CLUB RD STE A | | | FAIRMONT | WV | 26554-2328 | |
| PITT COUNTY | | 111 S WASHINGTON ST | | | GREENVILLE | NC | 27858-1115 | |
| PITT COUNTY | | 111 S WASHINGTON ST | TAX COLLECTOR | | GREENVILLE | NC | 27858 | |
| PITT COUNTY | | 111 S WASHINGTON ST | TAX COLLECTOR | | GREENVILLE | NC | 27858-1115 | |
| PITT COUNTY RECORDER | | PO BOX 35 | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY REGISTER OF DEEDS | | 3RD AND EVANS STREETS COURTHOUSE | | | GREENVILLE | NC | 27834 | |
| PITT REGISTER OF DEEDS | | PO BOX 64 | PITT COUNTY COURTHOUSE | | GREENVILLE | NC | 27835-0064 | |
| Pittman Alexander & Associates | GMAC MORTGAGE LLC, PLAINTIFF VS. THANG NGUYEN, LOANN K. DANG, DEFENDANTS. | 2490 Lee Blvd | Darryl Pittman, Esq. | | Cleveland | OH | 44118 | |
| PITTMAN CENTER | | 2839 WEBB CREEK RD | TAX COLLECTOR | | SEVIERVILLE | TN | 37876 | |
| PITTMAN, CARMELLA | | 103 SW 24TH ST | CERTIFIED ROOFING INC | | WINTER HAVEN | FL | 33880 | |
| PITTMAN, DOREEN J | | 220 COUNTY ROAD 112 | | | FLORENCE | AL | 35633-0000 | |
| PITTMAN, JAMES B | | 2102 US HWY 98 | | | DAPHNE | AL | 36526 | |
| PITTMAN, LEROY | | 5002 STONELEIGH DR | | | SAN ANTONIO | TX | 78220-4914 | |
| PITTMAN, MAUDE | | 1001 SEMMES AVE 6TH FL | SUNTRUST MORTGAGE CORP | | RICHMOND | VA | 23224 | |
| PITTMAN, PAM | | 7498 SEA CHANGE | | | COLUMBIA | MD | 21045 | |
| PITTMAN, PEGGY | | PO BOX 375 | | | LONE STAR | TX | 75668 | |
| PITTS AND BURNS | | 635 KILLINGLY ST | | | JOHNSTON | RI | 02919 | |
| PITTS AND ZANATY LLC | | 721 MCGLATHERY LN SW | PO BOX 1868 | | DECATUR | AL | 35602 | |
| PITTS AND ZANATY LLC ATT AT LAW | | 721 MCGLATHERY LN SE | | | DECATUR | AL | 35601 | |
| PITTS HAY AND HUGENSCHMIDT P A | | 137 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| PITTS ROOFING CO INC | | 3917 BROADWAY AVE | | | FORT WORTH | TX | 76117 | |
| PITTS, BRIAN M | | 140 WALNUT STE 203 | | | KANSAS CITY | MO | 64106-1039 | |
| PITTS, CHARLES W & PITTS, LAURA D | | 28467 ROYAL PALM DRIVE | | | PUNTA GORDA | FL | 33982-1111 | |
| PITTS, DANNY | | 196 HYDDLESTON DR | PAUL FLATT CONSTRUCTION | | COOKEVILLE | TN | 38501 | |
| PITTS, JASON M & PITTS, TRACY M | | 101 MATT PHILLIPS RD NW | | | HUNTSVILLE | AL | 35806-2201 | |
| PITTS, ROBERT M | | 137 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| PITTS, ROME | MARTHA PITTS | 714 HUNTERCREST ST | | | EL LAGO | TX | 77586-5933 | |
| PITTS, WILLIAM | | 1334 CARROLLTON | | | MEMPHIS | TN | 38127 | |
| PITTS, WILLIAM N | | PO BOX 2388 | | | DECATUR | AL | 35602-2388 | |
| PITTS, ZAVIER | | 1414 13TH AVE | LJ CONSTRUCTION | | PLEASANT GROVE | AL | 35127 | |
| PITTSBORO TOWN | | CITY HALL PO BOX 759 | TREASURER | | PITTSBORO | NC | 27312 | |
| PITTSBURG CITY | | CITY HALL | | | PITTSBURG | MO | 65724 | |
| PITTSBURG COUNTY | | 115 E CARL ALBERT | TREASURER CERITA MORLEY | | MCALESTER | OK | 74501 | |
| PITTSBURG COUNTY | | 115 E CARL ALBERT PKY RM 2 | TREASURER CERITA MORLEY | | MCALESTER | OK | 74501 | |
| PITTSBURG COUNTY CLERK | | PO BOX 3304 | | | MCALESTER | OK | 74502 | |
| PITTSBURG TOWN | | PO BOX 103 | MAIN ST | | PITTSBURG | NH | 03592 | |
| PITTSBURG TOWN | | PO BOX 103 | PITTSBURG TOWN | | PITTSBURG | NH | 03592 | |
| PITTSBURGH CITY | | PO BOX 400208 | TREASURER | | PITTSBURGH | PA | 15268 | |
| PITTSBURGH CITY ALLEGH | | 414 GRANT ST | PO BOX 747017 | | PITTSBURGH | PA | 15274 | |
| PITTSBURGH CITY ALLEGH | | 414 GRANT ST DEPT OF FINANCE | CITY TREASURER | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH CITY ALLEGH | CITY TREASURER | 414 GRANT ST, DEPT OF FINANCE | | | PITTSBURGH | PA | 15219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTSBURGH CITY MT OLIVER BORO | | 414 GRANT ST | TREASURER | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH WATER AND SEWER AUTHORITY | | 1200 PENN AVE | PENN LIBERTY PLZ I | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH WATER AND SEWER AUTHORITY | | PO BOX 747055 | | | PITTSBURGH | PA | 15274 | |
| PITTSFIELD CHARTER TOWNSHIP | | 6201 W MICHIGAN AVE | | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CHARTER TOWNSHIP | | 6201 W MICHIGAN AVE | ROBERT J SKROBOLA TREASURER | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CHARTER TOWNSHIP | | 6201 W MICHIGAN AVE | TREASURER PITTSFIELD CHARTER TWP | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CITY | | 70 ALLEN ST | CITY OF PITTSFIELD | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | | 70 ALLEN ST PO BOX 546 | CITY OF PITTSFIELD | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | | 70 ALLEN ST PO BOX 546 | MARILYN SHEEHAN TC | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | | 70 ALLEN ST RM 112 | PITTSFIELD CITY TAX COLLECTOR | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | PITTSFIELD CITY-TAX COLLECTOR | 70 ALLEN STREET RM. 112 | | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD TOWN | | 112 SOMERSET AVE | TOWN OF PITTSFIELD | | PITTSFIELD | ME | 04967 | |
| PITTSFIELD TOWN | | 16 PARK ST | TOWN OF PITTSFIELD | | PITTSFIELD | ME | 04967 | |
| PITTSFIELD TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| PITTSFIELD TOWN | | 56 VILLAGE GREEN | TOWN OF PITTSFIELD | | PITTSFIELD | VT | 05762 | |
| PITTSFIELD TOWN | | 85 MAIN ST | PITTSFIELD TOWN | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | | 85 MAIN ST | | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | | 85 MAIN ST | TOWN OF PITTSFIELD | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | | PO BOX 915 | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| PITTSFIELD TOWN | | RD 1 | | | EDMESTON | NY | 13335 | |
| PITTSFIELD TOWN | | VILLAGE GREEN PO BOX 556 | TOWN OF PITTSFIELD | | PITTSFIELD | VT | 05762 | |
| PITTSFIELD TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| PITTSFIELD TOWN | TOWN OF PITTSFIELD | 85 MAIN STREET | | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN CLERK | | PO BOX 556 | | | PITTSFIELD | VT | 05762 | |
| PITTSFIELD TOWN TREASURER | | 16 PARK ST | | | PITTSFIELD | ME | 04967 | |
| PITTSFIELD TWP | | RR 1 BOX 75 | TAX COLLECTOR | | PITTSFIELD | PA | 16340 | |
| PITTSFIELD TWP | | TAX COLLECTOR | | | PITTSFIELD | PA | 16340 | |
| PITTSFORD C S TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14618 | |
| PITTSFORD CEN SCH TN OF MENDON | | 16 W MAIN ST | RECEIVER OF TAXES | | HONEOYE FALLS | NY | 14472 | |
| PITTSFORD CEN SCH TN OF MENDON | | 9 N MAIN ST | | | HONEOYE FALLS | NY | 14472 | |
| PITTSFORD CEN SCH TN OF PENFIELD | | 3100 ATLANTIC AVE | | | PENFIELD | NY | 14526 | |
| PITTSFORD CEN SCH TN OF PERINTON | | 1350 TURK HILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| PITTSFORD CEN SCH TN OF PITTSFORD | | 11 S MAIN ST | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| PITTSFORD CEN SCH TN OF VICTOR | | 11 S MAIN ST | | | PITTSFORD | NY | 14534 | |
| PITTSFORD CEN SCH TN OF VICTOR | | 85 E MAIN ST | DEBRA J DENZ TAX COLLECTOR | | VICTOR | NY | 14564 | |
| PITTSFORD TOWN | | 11 S MAIN ST | TN OF PITTSFORD TAX RECEIVER | | PITTSFORD | NY | 14534 | |
| PITTSFORD TOWN | | 426 PLAINS RD | TOWN OF PITTSFORD | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWN | | MUNICIPAL OFF PLAINS RD BOX 8 | TOWN OF PITTSFORD | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWN CLERK | | 426 PLAINS RD PO BOX 10 | | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWN CLERK | | PLAINS RD | | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWNSHIP | | 10591 HUDSON RD | TOWNSHIP TREASURER | | PITTSFORD | MI | 49271 | |
| PITTSFORD TOWNSHIP | | 10711 DAY RD | TOWNSHIP TREASURER | | PITTSFORD | MI | 49271 | |
| PITTSFORD TOWNSHIP | | 11191 HUDSON RD | TREASURER | | PITTSFORD | MI | 49271 | |
| PITTSFORD VILLAGE | TOWN HALL | 21 N MAIN | VILLAGE CLERK | | PITTSFORD | NY | 14534 | |
| PITTSFORD VILLAGE | TOWN HALL | 21 N MAIN ST | VILLAGE CLERK | | PITTSFORD | NY | 14534 | |
| PITTSGROVE TOWNSHIP | | 989 CENTERTON RD | PITTSGROVE TWP COLLECTOR | | ELMER | NJ | 08318 | |
| PITTSGROVE TOWNSHIP | | 989 CENTERTON RD | TAX COLLECTOR | | ELMER | NJ | 08318 | |
| PITTSON AREA SCHOOL DISTRICT DUPONT | | 334 MAIN ST | T C OF PITTSTON AREA SD | | DUPONT | PA | 18641 | |
| PITTSON AREA SCHOOL DISTRICT DUPONT | | 334 MAIN ST | T C OF PITTSTON AREA SD | | PITTSTON | PA | 18641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTSTON AREA SD AVOCA BORO | | 129 FACTORY ST | T C OF PITTSTON AREA SD | | AVOCA | PA | 18641 | |
| PITTSTON AREA SD AVOCA BORO | | 722 MCALPINE ST | T C OF PITTSTON AREA SD | | PITTSTON | PA | 18641 | |
| PITTSTON AREA SD HUGHESTOWN | | 5 SKYLINE DR | T C OF PITTSTON AREA SD | | HUGHESTOWN | PA | 18640 | |
| PITTSTON AREA SD HUGHESTOWN | | 5 SKYLINE DR | T C OF PITTSTON AREA SD | | PITTSTON | PA | 18640 | |
| PITTSTON AREA SD JENKINS | | 3 LAFLIN RD | GENEVIEVE MUDLOCK TAX COLLECTOR | | INKERMAN | PA | 18640 | |
| PITTSTON AREA SD JENKINS | | 3 LAFLIN RD | JEAN MUDLOCK TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| PITTSTON AREA SD YATESVILLE | | 35 STOUT ST | T C OF YATESVILLE SCHOOL DISTRICT | | YATESVILLE | PA | 18640 | |
| PITTSTON AREA SD YATESVILLE | | 35 STOUT ST | TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| PITTSTON CITY CITY BILL LUZRNE | | 35 BROAD ST | T C OF PITTSTON CITY | | PITTSTON | PA | 18640 | |
| PITTSTON CITY CITY BILL LUZRNE | | CITY HALL 35 BROAD ST | T C OF PITTSTON CITY | | PITTSTON | PA | 18640 | |
| PITTSTON CITY COUNTY BILL LUZRNE | | 200 N RIVER ST | LUZERNE COUNTY TREASURER | | WILKES BARRE | PA | 18711 | |
| PITTSTON CITY COUNTY BILL LUZRNE | | 35 BROAD ST | TAX COLLECTOR OF PITTSTON CITY | | PITTSTON | PA | 18640 | |
| PITTSTON SCHOOL DISTRICT | | 35 BROAD ST | RM 1 | | PITTSTON | PA | 18640 | |
| PITTSTON SCHOOL DISTRICT | | 35 BROAD ST RM 1 | T C OF PITTSTON SCHOOL DIST | | PITTSTON | PA | 18640 | |
| PITTSTON SCHOOL DISTRICT | | RM 1 CITY HALL BROAD ST | T C OF PITTSTON SCHOOL DIST | | PITTSTON | PA | 18640 | |
| PITTSTON SD DURYEA BORO | | 79 MAIN ST | T C OF DURYEA SCHOOL DISTRICT | | DURYEA | PA | 18642 | |
| PITTSTON TOWN | | 38 WHITEFIELD RD | TOWN OF PITTSTON | | PITTSTON | ME | 04345 | |
| PITTSTON TOWN | | RT 126 RR2 BOX 9A | TOWN OF PITTSTON | | GARDINER | ME | 04345 | |
| PITTSTON TOWNSHIP SCHOOL DISTRICT | | 12 E OAK ST | T C OF PITTSTON TWP SCH DIST | | PITTSTON TOWNSHIP | PA | 18640 | |
| PITTSTON TOWNSHIP SCHOOL DISTRICT | | 12 E OAK ST | T C OF PITTSTON TWP SCH DIST | | PITTSTON | PA | 18640 | |
| PITTSTON TWP LUZRNE | | 12 E OAK ST | RITA TIMONTE TAXCOLLECTOR | | PITTSTON TWP | PA | 18640 | |
| PITTSTON TWP LUZRNE | | 12 OAK ST | TAX COLLECTOR OF PITTSTON TWP | | PITTSTON | PA | 18640 | |
| PITTSTOWN TOWN | | 11 RIFENBURGH RD | TAX COLLECTOR | | VALLEY FALLS | NY | 12185 | |
| PITTSTOWN TOWN | | 1971 NY 67 | TAX COLLECTOR | | VALLEY FALLS | NY | 12185 | |
| PITTSVILLE CITY | | 5291 3RD AVE CMC BOX 100 | TREASURER PITTSVILLE CITY | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE CITY | | MUNICIPAL BLDG | TAX COLLECTOR | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE CITY | | MUNICIPAL BLDG | TREASURER | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE CITY | | PO BOX 100 | PITTSVILLE CITY TREASURER | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE TOWN | | PO BOX DRAWER A | TAX COLLECTOR | | PITTSVILLE | MD | 21850 | |
| PITTSVILLE TOWN | | PO DRAWER A | | | PITTSVILLE | MD | 21850 | |
| PITTSVILLE TOWN | | PO DRAWER A | T C OF PITTSVILLE TOWN | | PITTSVILLE | MD | 21850 | |
| PITTSVILLE TOWN SEMIANNUAL | | PO DRAWER A | T C OF PITTSVILLE TOWN | | PITTSVILLE | MD | 21850 | |
| PITTSYLVANIA CLERK OF CIRCUIT C | | 12 MAIN ST | COUNTY COURTHOUSE | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA CLERK OF CIRCUIT COURT | | PO DRAWER 31 | COUNTY COURTHOUSE | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY | | 11 BANK ST COURTHOUSE ANNEX | PITTSYLVANIA COUNTY TREASURER | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY | | 11 BANK ST COURTHOUSE ANNEX POB 230 | | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY | | 11 BANK ST COURTHOUSE ANNEX POB 230 | PITTSYLVANIA COUNTY TREASURER | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY CLERK OF | | PO DRAWER 31 | | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY CLERK OF CIRCUI | | 1 N MAIN ST COURTHOUSE | | | CHATHAM | VA | 24531 | |
| PIUTE COUNTY | | PO BOX 116 | | | JUNCTION | UT | 84740 | |
| PIUTE COUNTY | | PO BOX 116 | SHANE MILLETT TREASURER | | JUNCTION | UT | 84740 | |
| PIUTE COUNTY RECORDER | | COURTHOUSE | | | JUNCTION | UT | 84740 | |
| PIVIROTTO REAL ESTATE | | 4611 BAYARD ST | | | PITTSBURG | PA | 15213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIVIROTTO REAL ESTATE | | 4612 BAYARD ST | | | PITTSBURGH | PA | 15213 | |
| PIXLEY APPRAISAL | | 1405 HEIDI LN | | | COLORADO SPRINGS | CO | 80907 | |
| PIXLEY IRRIG DISTRICT | | PO BOX 477 | | | PIXLEY | CA | 93256 | |
| PIXLEY IRRIGATION DISTRICT | | 357 E OLIVE AVE | PIXLEY IRRIGATION DISTRICT | | TIPTON | CA | 93272 | |
| PIXLEY IRRIGATION DISTRICT | | 357 E OLIVE AVE PO BOX 477 | PIXLEY IRRIGATION DISTRICT | | TIPTON | CA | 93272 | |
| PIYUSH DESAI | SMITA DESAI | 2930 CREEK BEND DRIVE | | | TROY | MI | 48098 | |
| PIZANO, MARIA | | 2107 WEST ORANGE AVENUE | | | ANAHEIM | CA | 92804 | |
| PIZONKA REILLEY BELLO AND MCGROR | | 144 E DEKALB PIKE STE 300 | | | KING OF PRUSSIA | PA | 19406 | |
| PIZZA PAPALIS | | 553 MONROE STREET | | | DETROIT | MI | 48226 | |
| PIZZURRO, SAL V | | 411 LAUDER AVE NW | | | WARREN | OH | 44483-1325 | |
| PJ MOROCCO LANDSCAPE | | 274 GAIL DR | | | VISTA | CA | 92084 | |
| PJK INSURANCE INC | | 2430 W OAKLAND PARK BLVD | | | OAKLAND PARK | FL | 33311-1424 | |
| PK M ELECTRIC COOP | | PO BOX 108 | | | WARREN | MN | 56762 | |
| PK M ELECTRIC COOP | | PO BOX 108 | | | WARREN | MN | 56762-0108 | |
| PK SERVICES | | 1801 BACHMAN CT | | | PLANO | TX | 75075 | |
| PLA AND ASSOCIATES LLC | | PO BOX 270123 | | | LITTLETON | CO | 80127 | |
| PLACE ONE CONDOMINUM | | 4840 WESTFIELDS BLVD NO 300 | | | CHANTILLY | VA | 20151 | |
| PLACER COUNTY | | 138 FULWEILER AVE | TAX COLLECTOR | | AUBURN | CA | 95603 | |
| PLACER COUNTY | | 2976 RICHARDSON DR | PLACER COUNTY TAX COLLECTOR | | AUBURN | CA | 95603 | |
| PLACER COUNTY | | 2976 RICHARDSON DR | PO BOX 7790 | | AUBURN | CA | 95604 | |
| PLACER COUNTY | | 2976 RICHARDSON DR PO BOX 7790 | PLACER COUNTY TAX COLLECTOR | | AUBURN | CA | 95604 | |
| PLACER COUNTY | | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PLACER COUNTY | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PLACER COUNTY RECORDER | | 2954 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| PLACER COUNTY TAX COLLECTOR | | JENINE WINDESHAUSEN TREASURER | 2976 RICHARDSON DRIVE | | AUBURN | CA | 95603 | |
| Placer County Tax Collector | Placer County Tax Collectors Office | 2976 Richardson Dr | | | Auburn | CA | 95603 | |
| PLACER COUNTY WATER AGENCY | | 114 FERGUSON RD | PO BOX 6570 | | AUBURN | CA | 95604 | |
| PLACER COUNTY WATER AGENCY | | PO BOX 6570 | | | AUBURN | CA | 95604 | |
| PLACER SACRAMENTO HOLDINGS LLC | | 1504 EUREKA RD STE 220 | | | ROSEVILLE | CA | 95661 | |
| PLACER TITLE | | 801 DAVIS ST | | | SAN LEANDRO | CA | 94577 | |
| PLACER TITLE COMPANY | | 185 FULWEILER AVE | | | AUBURN | CA | 95603-4507 | |
| PLACER TITLE COMPANY | | 189 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| PLACER TITLE COMPANY | | 3181 CAMERON PARK DR | | | CAMERON PARK | CA | 95682 | |
| PLACER TITLE COMPANY | | 5828 LONETREE BLVD # 200 | | | ROCKLIN | CA | 95765-3785 | |
| PLACIDA CRIBAS | | 6658 TOWN SQUARE DR | | | DAVIE | FL | 33314-3301 | |
| PLACIDUS AGUWA ATT AT LAW | | 16110 JAMAICA AVE STE 413 | | | JAMAICA | NY | 11432 | |
| PLACK, DORIS E | | 1526 CHARMUTH RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PLACK, DORIS E | | 1526 CHARMUTH RD | | | LUTHERVILLE | MD | 21093 | |
| PLAGE, SUSAN | | 16571 ANTERO CIR | | | BROOMFIELD | CO | 80023-8353 | |
| PLAGGE, WILLIAM R | | 1205 HICKORY LAKE DR | | | CINCINNATI | OH | 45233 | |
| PLAIN DEALING TOWN | | PO BOX 426 | | | PLAIN DEALING | LA | 71064 | |
| PLAIN GROVE TOWNSHIP LAWRNC | | 865 OLD ASH RD | T C OF PLAINGROVE TOWNSHIP | | VOLANT | PA | 16156 | |
| PLAIN VILLAGE | | 1075 RESEVOIR AVE | | | PLAIN | WI | 53577 | |
| PLAIN VILLAGE | TREASURER PLAIN VILLAGE | PO BOX 15 | 1015 CEDAR ST | | PLAIN | WI | 53577 | |
| PLAIN VILLAGE TREASURER | | 1075 RESERVOIR AVE | | | PLAIN | WI | 53577 | |
| PLAINESVILLE UTILITIES | | 7 RICHMOND ST | | | PAINESVILLE | OH | 44077 | |
| PLAINESVILLE UTILITIES | | 7 RICHMOND ST | | | PLAINESVILLE | OH | 44077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAINFIELD CITY | | 515 WATCHING AVE | TAX COLLECTOR | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD CITY | | 515 WATCHUNG AVE | PLAINFIELD CITY TAX COLLECTOR | | PLAINFIELD | NJ | 07060 | |
| PLAINFIELD CITY | | 515 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD CITY | | 515 WATCHUNG AVE | TAX COLLECTOR | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD FIRE DISTRICT | | 7 OAK ST | COLLECTOR OF TAXES | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD FIRE DISTRICT | COLLECTOR OF TAXES | PO BOX 435 | 10 OAK ST | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD MUNICIPAL UTILITIES AUTH | | 127 ROOSEVELT AVE | | | PLAINFIELD | NJ | 07060 | |
| PLAINFIELD SEWER UTILITY | | 515 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD TOWN | | 265 SKANEATELES TPK | TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| PLAINFIELD TOWN | | 304 MAIN ST | MARY LYNN SABOURIN TAX COLLECTOR | | PLAINFIELD | MA | 01070 | |
| PLAINFIELD TOWN | | 304 MAIN ST | TOWN OF PLAINFIELD | | PLAINFIELD | MA | 01070 | |
| PLAINFIELD TOWN | | 8 COMMUNITY AVE | PO BOX 202 | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN | | 8 COMMUNITY AVE PO BOX 202 | TAX COLLECTOR OF PLAINFIELD TOWN | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN | | PO BOX 202 | TAX COLLECTOR OF PLAINFIELD TOWN | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN | | PO BOX 217 | TOWN OF PLAINFIELD | | PLAINFIELD | VT | 05667 | |
| PLAINFIELD TOWN | | PO BOX 380 | 110 MAIN ST | | MERIDEN | NH | 03770 | |
| PLAINFIELD TOWN | | PO BOX 58 | TOWN OF PLAINFIELD | | PLAINFIELD | MA | 01070 | |
| PLAINFIELD TOWN | | TOWN HALL | | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD TOWN | | W13619 STH 73 | TOWN HALL | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD TOWN | | W13804 STATE RD 73 | PLAINFIELD TOWN TREASURER | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD TOWN CLERK | | 8 COMMUNITY AVE | | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN CLERK | | BOX 217 | | | PLAINFIELD | VT | 05667 | |
| PLAINFIELD TOWN CLERK | | PO BOX 217 | | | PLAINFIELD | VT | 05667 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | | | BELMONT, | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | PLAINFIELD TOWNSHIP | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | PO BOX 365 | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE PO BOX 365 | PLAINFIELD TOWNSHIP | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | PO BOX 247 | 220 N WASHINGTON | | HALE | MI | 48739 | |
| PLAINFIELD TOWNSHIP | | PO BOX 247 | TREASURER PLAINFIELD TWP | | HALE | MI | 48739 | |
| PLAINFIELD TOWNSHIP | TREASURER PLAINFIELD TWP | PO BOX 247 | 220 N WASHINGTON | | HALE | MI | 48739 | |
| PLAINFIELD TOWNSHIP NRTHMP | | 1549 PEN ARGYL RD | T C OF PLAINFIELD TOWNSHIP | | PEN ARGYL | PA | 18072 | |
| PLAINFIELD VILLAGE | | PO BOX 352 | PLAINFIELD VILLAGE | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD VILLAGE | | VILLAGE HALL | | | PLAINFIELD | WI | 54966 | |
| PLAINGROVE TWP | | 865 OLD ASH RD | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| PLAINS CITY | | PO BOX 190 | COLLECTOR | | PLAINS | GA | 31780 | |
| PLAINS COMMERCE BANK | | 3905 W 49TH ST | | | SIOUX FALLS | SD | 57106 | |
| PLAINS INS CO | | | | | CIMARRON | KS | 67835 | |
| PLAINS INS CO | | 101 N MAIN ST | | | CIMARRON | KS | 67835 | |
| PLAINS TOWNSHIP LUZRNE | | 126 N MAIN ST | T C OF PLAINS TOWNSHIP | | PLAINS | PA | 18705 | |
| PLAINS TOWNSHIP LUZRNE | | 126 N MAIN ST | T C OF PLAINS TOWNSHIP | | WILKES BARRE | PA | 18705 | |
| PLAINS TWP LUZRNE | | 126 N MAIN ST | | | PLAINS | PA | 18705 | |
| PLAINS, COASTAL | | PO BOX 6869 | INSURANCE AGENCY | | HILTON HEAD ISLAND | SC | 29938 | |
| PLAINSBORO TOWNSHIP | | 641 PLAINSBORO RD | PLAINSBORO TWP COLLECTOR | | PLAINSBORO | NJ | 08536 | |
| PLAINSBORO TOWNSHIP | | 641 PLAINSBORO RD | TAX COLLECTOR | | PLAINSBORO | NJ | 08536 | |
| Plaintiff William E Winn vs Defendant GMAC Mortgage LLC d b a Ditech | | 4610 JONESBORO RD | | | WEST MONROE | LA | 71292 | |
| Plaintiffs Class of residential mortgage borrowers consists of numerous Pennsylvania residents | Fred Walters - Walters Bender Stroebehn & Vaughn PC | 2500 City Center Square | 1100 Main Street | | Kansas City | MO | 94102 | |
| PLAINVIEW PUBLIC UTILITIES | | 11321 ROSE ST | | | LAMONT | CA | 93241 | |
| PLAINVILLE CITY | | PO BOX 657 | COLLECTOR | | PLAINVILLE | GA | 30733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAINVILLE CITY | | PO BOX 657 | TAX COLLECTOR | | PLAINVILLE CITY | GA | 30733-0657 | |
| PLAINVILLE TOWN | | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062 | |
| PLAINVILLE TOWN | | 1 CENTRAL SQUARE | REVENUE COLLECTOR PLAINVILLE | | PLAINVILLE | CT | 06062 | |
| PLAINVILLE TOWN | | 142 S ST | KATHLEEN PARKER TAX COLLECTOR | | PLAINVILLE | MA | 02762 | |
| PLAINVILLE TOWN | | PO BOX 1795 | PLAINVILLE TOWN TAX COLLECTOR | | PLAINVILLE | MA | 02762 | |
| PLAINVILLE TOWN | TOWN OF PLAINVILLE | PO BOX 1795 | 142 S ST | | PLAINVILLE | MA | 02762 | |
| PLAINVILLE TOWN CLERK | | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062 | |
| PLAINWELL CITY | | 141 N MAIN ST | TREASURER | | PLAINWELL | MI | 49080 | |
| PLAISTOW TOWN | | 145 MAIN ST | TOWN OF PLAISTOW | | PLAISTOW | NH | 03865 | |
| PLAISTOW TOWN TAX COLLECTOR | | 145 MAIN ST | | | PLAISTOW | NH | 03865 | |
| PLAKOSH LAW OFFICES | | PO BOX 154 | | | MONACA | PA | 15061 | |
| PLANAGAN, BERT | | 605 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| PLANDOME HEIGHTS VILLAGE | | BOX 1384 | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| PLANDOME HEIGHTS VILLAGE | RECEIVER OF TAXES | PO BOX 1384 | 37 ORCHARD ST | | MANHASSET | NY | 11030 | |
| PLANDOME MANOR VILLAGE | RECEIVER OF TAXES | 55 MANHASSET AVE | | | MANHASSET | NY | 11030-2346 | |
| PLANDOME VILLAGE | | 65 S DR | RECEIVER OF TAXES | | PLANDOME | NY | 11030 | |
| PLANDOME VILLAGE | | 65 S DRIVE PO BOX 930 | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| PLANECO INC | | 23205 BRANDON CT | | | LEONARDTOWN | MD | 20650 | |
| PLANER, GEOFFREY A | | PO BOX 1596 | | | GASTONIA | NC | 28053 | |
| Planet Financial Group LLC | | 2100 Huntington Dr Ste A | | | Algonquin | IL | 60102 | |
| PLANK ROAD REALTY | | 209 E WADE ST | | | WADESBORO | NC | 28170 | |
| PLANK, LARRY | | PO BOX 17842 | | | ST PAUL | MN | 55117 | |
| PLANK, MICHAEL E & PLANK, LINDA K | | 34 WHISPERING WOODS ROAD | | | CUBA | MO | 65453 | |
| PLANNED COMMUNITY MANAGEMENT | | PO BOX 219223 | SILVERLAKE HOA | | HOUSTON | TX | 77218 | |
| PLANNED DEVELOPMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PLANNED DEVELOPMENT SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| PLANNED LIGHTING INC | | 3223 N WESTERN AVENUE | | | CHICAGO | IL | 60618 | |
| PLANRIGHT GMAC REAL ESTATE | | 25906 EMERY RD | | | CLEVELAND | OH | 44128 | |
| PLANS UNLIMITED LLC | | 141 PELHAM DR STE F 143 | | | COLUMBIA | SC | 29209 | |
| PLANT CITY UT | | 302 W REYNOLDS ST | PO BOX C | | PLANT CITY | FL | 33563 | |
| PLANT SOLUTIONS INC | | 7255 EAST ADOBE DRIVE 101 | | | SCOTTADALE | AZ | 85255 | |
| PLANTATION AT WOODFOREST | | 5616 FM 1960 E STE 190 | | | HUMBLE | TX | 77346 | |
| PLANTATION CITY | | PO BOX 22698 | CITY OF PLANTATION | | LOUISVILLE | KY | 40252 | |
| PLANTATION CITY | | PO BOX 22698 | CITY OF PLANTATION | | LOUISVILLE | KY | 40252-0698 | |
| PLANTATION CITY WASTE FEE | | 2400 HERMITAGE WAY | TAX COLLECTOR | | LOUISVILLE | KY | 40242-3111 | |
| PLANTATION COMMUNITY ASSOCIATION | | 101 PARK PL BLVD STE 2 | C O AMG | | KISSIMMEE | FL | 34741 | |
| PLANTATION CONDO ASSOC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 01103 | |
| PLANTATION CONDOMINIUM | | 41 TAYLOR ST | C O SAMUEL D PLOTKIN AND ASSOC INC | | SPRINGFIELD | MA | 01103 | |
| PLANTATION CONDOMINIUM ASSOCIATION | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 01103 | |
| PLANTATION ESTATES HOMEOWNERS | | 5455 A1A S | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| PLANTATION FEDERAL BANK | | 11039 OCEAN HWY | | | PAWLESYS ISLAND | SC | 29585 | |
| PLANTATION HOMEOWNERS ASSOCIATION | | 11380 BROOKGREEN DR | | | TAMPA | FL | 33624 | |
| PLANTATION MUD | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| PLANTATION MUD U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| PLANTATION MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| PLANTATION OF ABOITE | | 4635 LIVE OAK BLVD | | | FORT WAYNE | IN | 46804 | |
| PLANTATION POINT | | 645 CLASSIC CT STE 104 | PLANTATION POINT HOA | | MELBOURNE | FL | 32940 | |
| PLANTATION REALTY | | 907 S PINE | | | CABOT | AR | 72023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLANTATION REALTY CO | | 511 N 1ST ST STE 5 | | | JACKSONVILLE | AR | 72076-4134 | |
| PLANTATION RESORT | | NULL | | | HORSHAM | PA | 19044 | |
| PLANTATION VILLAGE AT MALLARD | | PO BOX 2325 | | | ADVANCE | NC | 27006 | |
| PLANTATION VILLAGE TOWNHOUSE | | PO BOX 1987 | | | YULEE | FL | 32041 | |
| PLANTE AND MORAN PLLC | | 16060 COLLECTIONS CENTRE DR | | | CHICAGO | IL | 60693 | |
| PLANTERS BANK AND TRUST | | 1417 S MAIN ST | | | GREENVILLE | MS | 38701 | |
| PLANTERS BANK AND TRUST | | 1650 HIGHWAY 1 SOUTH | | | GREENVILLE | MS | 38701 | |
| PLANTERS COOPERATIVE INSURANCE INC | | | | | IRVINGTON | KY | 40146 | |
| PLANTERS COOPERATIVE INSURANCE INC | | PO BOX 21 | | | IRVINGTON | KY | 40146 | |
| PLANTERS INSURANCE CO | | | | | BOWLING GREEN | KY | 42102 | |
| PLANTERS INSURANCE CO | | 1009 STATE ST | | | BOWLING GREEN | KY | 42101-2652 | |
| PLANTERS POINT HOMEOWNERS | | 831 PLANTERS POINT | | | CANTON | MS | 39046 | |
| PLANTERS ROW HOA | | 451 HAYWOOD RD | | | GREENVILLE | SC | 29607-4304 | |
| PLANTERS STATION HOMEOWNERS | | 541 CHISOLM WAY | | | LEXINGTON | SC | 29073 | |
| PLANTERS WALK HOMEOWNERS ASSN | | PO BOX 441 | | | WAVERLY | FL | 33877 | |
| PLANTERSVILLE TOWN | | 2587 MAIN STREET PO BOX 507 | | | PLANTERSVILLE | MS | 38862 | |
| PLANTERSVILLE TOWN | | 2587 MAIN STREET PO BOX 507 | TAX COLLECTOR | | PLANTERSVILLE | MS | 38862 | |
| PLANTINUM REO LLC | | 2298 HORIZON RIDGE STE 114 | | | HENDERSON | NV | 89052 | |
| PLANTZ, DOROTHY | | 2521 8TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | |
| PLANTZ, DOTTIE | | PO BOX 607 | | | WISCONSIN RAPIDS | WI | 54495 | |
| PLAQUEMINES CLERK OF COURT | | PO BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH | | 18041 HWY 15 | SHERIFF AND TAX COLLECTOR | | POINTE A LA HACHE | LA | 70082 | |
| PLAQUEMINES PARISH | | 302 MAIN ST | SHERIFF AND COLLECTOR | | BELLE CHASSE | LA | 70037 | |
| PLASCENCIA, ISSAC S | | 11746 DESERT GLEN ST | | | ADELANTO | CA | 92301 | |
| PLASCENCIA, MARIO & PLASCENCIA, ANGELES | | 1587 DENALI WAY | | | SAN JOSE | CA | 95122 | |
| PLASCH, DOUGLAS | | 1508 DENISE DR | EAGLE CONSTRUCTION | | RIPON | CA | 95366 | |
| PLASCENCIA, MANUEL & PLASCENCIA, AMPARO | | 13425 GLENWOOD DR | | | SYLMAR | CA | 91342-5658 | |
| PLASCENCIA, OLGA L | | 3633 SW 15TH ST | | | MIAMI | FL | 33145-1029 | |
| PLASTERING, ALLIED | | 72 FOREST ST | SUSAN ROTONDI | | SAUGUS | MA | 01906-3136 | |
| PLASTINO ENTERPRISES | | 901 S WINNIFRED ST | | | TACOMA | WA | 98465 | |
| PLATA, CATALINA | | 1002 N 11TH AVE | | | HANFORD | CA | 93230 | |
| PLATE SHAPIRA HUTZELMAN BERLIN M | | 305 W SIXTH ST | | | ERIE | PA | 16507 | |
| PLATEA BORO | | 8385 ROUTE 18 | TAX COLLECTOR | | GIRARD | PA | 16417 | |
| PLATEAU GMAC | | 157 LANTANA RD | | | CROSSVILLE | TN | 38555 | |
| PLATEAU PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PlateSpin Ltd | | 340 King St Ste 200 | | | Toronto | ON | M5A 1K8 | Canada |
| PlateSpin Ltd. | | 340 King Street | Suite 200 | | Toronto | ON | M5A 1K8 | CAN |
| PLATEVILLE TOWN | | 1693 SW RD | TREASURER PLATEVILLE TOWN | | PLATEVILLE | WI | 53818 | |
| PLATEVILLE TOWN | | RT 4 | | | PLATTEVILLE | WI | 53818 | |
| PLATINO LLC | | 2304 WEST SHAW AVE | | | FRESNO | CA | 93711 | |
| Platinum Capital Group Inc | | 17101 Armstrong Ave 200 | | | Irvine | CA | 92614-5736 | |
| Platinum Capital Group, Inc | | 63 Beaverbrook Rd | Suite 301 | | Lincoln Park | NJ | 07035 | |
| PLATINUM CIRCLE REAL ESTATE | | 8880 RIO SAN DIEGO DR STE 505 | | | SAN DIEGO | CA | 92108-1638 | |
| PLATINUM COMMUNITY BANK | | 2915 W KIRCHOFF RD | | | ROLLING MEADOWS | IL | 60008 | |
| PLATINUM COMMUNITY SERVICES | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLATINUM COMMUNITY SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| PLATINUM CONSTRUCTION MANAGEMENT IN | | 4325 W DICKMAN RD | | | SPRINGFIELD | MI | 49037 | |
| PLATINUM FUNDING SERVICES LLC | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-8490 | |
| PLATINUM HOME IMPROVEMENTS AND | | 6757 WEEPING WATER RUN | LOUIS MCRAE | | FAYETTEVILLE | NC | 28314 | |
| PLATINUM HOME MORTGAGE | | 2200 HICKS RD STE 101 | | | ROLLING MEADOWS | IL | 60008 | |
| PLATINUM PLUS REALTY | | 133 E SKYKES RD STE B | | | JACKSON | MS | 39212 | |
| PLATINUM PROPERTIES | | 909 PLANTATION BLVD | | | FAIRHOPE | AL | 36532 | |
| PLATINUM PROPERTIES GMAC RE | | 2975 S RAINBOW RD STE C | | | LAS VEGAS | NV | 89146 | |
| PLATINUM PROPERTIES GMAC REAL | | 320 S JONES BLVD STE J | | | LAS VEGAS | NV | 89107 | |
| PLATINUM PROPERTIES GMAC REAL | | 8540 S EASTERN AVE STE 210 | | | LAS VEGAS | NV | 89123 | |
| PLATINUM REAL ESTATE | | 4220 SWANSON LN | | | RENO | NV | 89509 | |
| PLATINUM REAL ESTATE PROFESSIONALS | | 2298 HORIZON RIDGE PKWY 114 | | | HENDERSON | NV | 89052 | |
| PLATINUM REAL ESTATE PROFESSIONALS | | 2298 W HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| PLATINUM REALTY AG 118321 | | 7444 BELLEVIEW AVE | | | KANSAS CITY | MO | 64114-1502 | |
| PLATINUM REALTY LLC | | 9225 INDIAN CREEK PKWY STE 1150 | | | OVERLAND PARK | KS | 66210-2011 | |
| PLATINUM RESTORATION CONTRACTORS IN | | 104 REASER CT | | | ELYRIA | OH | 44035 | |
| PLATINUM ROOFING SOLUTIONS LLC | | PO BOX 35372 | | | TULSA | OK | 74153-0372 | |
| PLATINUM SERVICES LLC | | 542 N LEWIS RD | | | LIMERICK | PA | 19468 | |
| PLATINUM TOUCH INDUSTRIES LLC | | 5420 N HARLEM AVE | | | CHICAGO | IL | 60656 | |
| PLATINUM USA REAL ESTATE | | 151 SWANSON AVE STE C | | | LAKE HAVASU CITY | AZ | 86403 | |
| PLATISA, GEORGE C & PLATISA, JUDY B | | 4331 CHULA SENDA LANE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| PLATIUM REALTY | | 404 W BALTIMORE ST 11 | GROUND RENT | | BALTIMORE | MD | 21201 | |
| PLATO J. BAGERIS | CONSTANCE BAGERIS | 1213 AUTUMN DRIVE | | | TROY | MI | 48098 | |
| PLATO KALFAS ATT AT LAW | | 839 SOUTHWESTERN RUN | | | YOUNGSTOWN | OH | 44514 | |
| PLATT AND WESTBY PC | | 2916 7TH AVE | | | PHOENIX | AZ | 85013 | |
| PLATT AND WESTBY PC | | 2916 N 7TH AVE 100 | | | PHOENIX | AZ | 85013 | |
| PLATT, CYNTHIA A | | 2513 THUNDER HORSE | | | LEANDER | TX | 78641-9010 | |
| PLATT, HUBERT C | | 2825 WINDY HILL RD SE APT 3304 | | | MARIETTA | GA | 30067-6113 | |
| PLATT, JUSTIN | | 15 PETTINGGALE ROAD | | | AMHERST | NH | 03031 | |
| PLATT, STEPHEN M & PLATT, DORINDA L | | 10654 HUNTERS GLEN DRIVE | | | SAN DIEGO | CA | 92130 | |
| PLATTBURGH TOWN | | 151 BANKER RD | TAX RECEIVER | | PLATTSBURGH | NY | 12901 | |
| PLATTE BROOKE NORTH HOMEOWNER ASSC | | 4111 NW PLATTE BROOKE DR | | | KANSAS CITY | MO | 64151 | |
| PLATTE CITY | | 212 MAIN ST BOX 716 | | | PLATTE CITY | MO | 64079 | |
| PLATTE CLAY ELECTRIC | | PO BOX 1240 | | | KEARNEY | MO | 64060 | |
| PLATTE COUNTY | | 2610 14TH ST PO BOX 967 | PLATTE COUNTY TREASURER | | COLUMBUS | NE | 68601 | |
| PLATTE COUNTY | | 2610 14TH ST PO BOX 967 | PLATTE COUNTY TREASURER | | COLUMBUS | NE | 68602 | |
| PLATTE COUNTY | | 415 THIRD ST STE 40 | DONNA C NASH COLLECTOR | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY | | 415 THIRD ST STE 40 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY | | 415 THIRD ST STE 40 | PLATTE COUNTY COLLECTOR | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY | | 806 9TH ST | LINDA BOWEN TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY | | 806 9TH ST | PLATTE COUNTY TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY | PLATTE COUNTY COLLECTOR | 415 THIRD ST/SUITE 40 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY CLERK | | 800 9TH ST | | | WHEATLAND | WY | 82201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLATTE COUNTY CLERK | | PO BOX 728 | | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY IRRIGATION | | 806 9TH AVE | PLATTE COUNTY TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY RECORDER | | 415 3RD ST STE 70 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY RECORDER OF DEEDS | | 415 3RD ST STE 70 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY REGIONAL SEWER | | 414 STATE RD | ROUTE 273 | | TRACY | MO | 64079 | |
| PLATTE COUNTY TREASURER | | 806 9TH ST | PLATTE COUNTY TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE RECORDER OF DEEDS | | 2610 14TH ST | COURTHOUSE | | COLUMBUS | NE | 68601 | |
| PLATTE RECORDER OF DEEDS | | 415 THIRD ST STE 70 | | | PLATTE CITY | MO | 64079 | |
| PLATTE RIVER RANCH | | 7000 S YOSEMITE ST STE150 | | | CENTENNIAL | CO | 80112 | |
| PLATTE RIVER RANCH FILING 2 | | NULL | | | HORSHAM | PA | 19044 | |
| PLATTE RIVER RANCH FILING 4 | | 7000 S YOSEMITE ST | | | ENGLEWOOD | CO | 80112 | |
| PLATTE RIVER RANCH HOA | | 2200 E 104TH AVE STE 111 | | | THORNTON | CO | 80233 | |
| PLATTE TOWNSHIP | | 10576 OVIATTE RD | TREASURER | | HONOR | MI | 49640 | |
| PLATTE TOWNSHIP | TREASURER | 10576 OVIATT RD | | | HONOR | MI | 49640-9546 | |
| PLATTE VALLEY BANK OF MISSOURI | | 2400 NW PRAIRIE VIEW RD | | | PLATTE CITY | MO | 64079 | |
| PLATTE VALLEY NATIONAL BANK | | 1212 CIR DR | | | SCOTTSBLUFF | NE | 69361 | |
| PLATTE WOODS CITY | | 6820 TOWER DR CITY HALL | TAX COLLECTOR | | KANSAS CITY | MO | 64151 | |
| PLATTE WOODS CITY | | 6820 TOWER DR CITY HALL | TAX COLLECTOR | | PARKVILLE | MO | 64151 | |
| PLATTEKILL TOWN | | PO BOX 45 | TAX COLLECTOR | | MODENA | NY | 12548 | |
| PLATTEN, SARA J | | 3054 LONGVIEW LANE | | | SUAMICO | WI | 54173 | |
| PLATTEVILLE CITY | | 75 N BONSON ST | PLATTEVILLE CITY TREASURER | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | | 75 N BONSON STREET PO BOX 780 | PLATTEVILLE CITY TREASURER | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | | PO BOX 252 CITY HALL | | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | | PO BOX 780 | TREASURER | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | TREASURER | PO BOX 252 | CITY HALL | | PLATTEVILLE | WI | 53818 | |
| PLATTS, BRUCE K | | 26 N RD | | | HILL | NH | 03243 | |
| PLATTSBURG CITY | | PO BOX 414 | CITY COLLECTOR | | PLATTSBURG | MO | 64477 | |
| PLATTSBURGH CITY | | 6 MILLER ST | CITY CHAMBERLIN | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY | | CITY CHAMBERLAIN 6 MILLER ST | PLATTSBURGH CITY CHAMBERLAIN | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY | | CITY HALL 6 MILLER ST | CITY CHAMBERLAIN | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY SCHOOL | | 137 MARGARET ST STE 206 | SCHOOL TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY SCHOOL | SCHOOL TAX COLLECTOR | 49 BROAD ST | | | PLATTSBURGH | NY | 12901-3311 | |
| PLATTSBURGH CITY SCHOOL T C | | 137 MARGARET ST STE 206 | | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH TOWN | | 151 BANKER RD | TAX RECEIVER | | PLATTSBURGH | NY | 12901 | |
| PLATZ, THEODORE K & LAMBRECHT, PATRICIA J | | 12441 QUAIL WAY N | | | STILLWATER | MN | 55082-9216 | |
| PLATZER SWERGOLD KARLIN LEVINE | | 1065 AVE OF THE AMERICAS | 18TH FL | | NEW YORK | NY | 10018 | |
| PLATZER SWERGOLD KARLIN LEVINE | GOLDBERG & JASLOW LLP | 1065 Avenue of the Americas 18th Floor | | | New York | NY | 10018 | |
| PLATZER SWERGOLD KARLIN LEVINE | GOLDBERG & JASLOW LLP - PRIMARY | 1065 Avenue of the Americas | 18th Floor | | New York | NY | 10018 | |
| PLATZER, SWERGOLD, KARLIN, LEVINE | | GOLDBERG & JASLOW LLP | 1065 AVE OF THE AMERICAS,18TH FLR | | NEW YORK | NY | 10018 | |
| PLAUCHEVILLE VILLAGE | | PO BOX 10 | TAX COLLECTOR | | PLAUCHEVILLE | LA | 71362 | |
| PLAUT, THOMAS F | | 23 ELDEN DR | | | SADDLE RIVER | NJ | 07458-2808 | |
| PLAY, FAIR | | PO BOX 55 | CITY COLLECTOR | | FAIR PLAY | MO | 65649 | |
| PLAYA AZUL INVESTMENTS LLC | | 26822 TANNAHILL AVE | | | CANYON COUNTRY | CA | 91387 | |
| PLAYER LAW FIRM, LLC | GABRIEL & APRIL W. SCURRY VS. GMAC MORTGAGE, LLC, HOME LAND APPRAISALS, LLC, CHRISTI JEANNINE RAITT & PALM HARBOR HOMES, INC. | 1415 Broad River Road | | | Columbia | SC | 29210 | |
| PLAYMOR BERNARDO HOA | | 17540 FAIRLIE RD | | | SAN DIEGO | CA | 92128 | |
| PLAZA ASTLE REALTY | | 224 E 30TH | | | HUTCHINSON | KS | 67502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAZA HILLS CONDOMINIUM OWNERS | | 2700 KENDALLWOOD PKWY STE 106 | C O CURRY | | KANSAS CITY | MO | 64119 | |
| PLAZA HOME MORTGAGE | | 5090 SHOREHAM PL STE 109 | | | SAN DIEGO | CA | 92122 | |
| PLAZA HOME MORTGAGE INC | | 5090 SHOREHAM PLACE | SUITE 206 | | SAN DIEGO | CA | 92122 | |
| PLAZA PLACE CONDOMINIUM TRUST | | 3 PRESTON CT STE 3 | | | BEDFORD | MA | 01730 | |
| PLAZA REAL ESTATE | | 6100 E CENTRAL | | | WICHITA | KS | 67208 | |
| PLAZA REAL ESTATE INC | | 8442 W 13TH STE 102 | | | WICHITA | KS | 67212 | |
| PLAZA TITLE SERVICES LLC | | PO BOX 947722 | | | MAITLAND | FL | 32794-7722 | |
| PLAZA, HARRY | | 3886 CARNABY DRIVE | | | OVIEDO | FL | 32765 | |
| PLAZZA & ASSOCIATES | | JOHN PLAZZA III | 454 PINE STREET | | WILLIAMSPORT | PA | 17701 | |
| PLEASANT COURT CONDO TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| PLEASANT GAP TOWNSHIP | | ROUTE 5 BOX 402 | PLEASANT GAP TOWNSHIP | | BUTLER | MO | 64730 | |
| PLEASANT HILL CITY | | 8336 PEARL ST PO BOX 125 | TAX COLLECTOR | | PLEASANT HILL | LA | 71065 | |
| PLEASANT HILL CONDOMINIUM TRUST | | 45 BRAINTREE HILL PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| PLEASANT HILL TOWNSHIP | | CITY HALL | | | BROWNING | MO | 64630 | |
| PLEASANT HILLS BORO ALLEGH | | 410 E BRUCETON RD | T C OF PLEASANT HILLS BORO | | PITTSBURGH | PA | 15236 | |
| PLEASANT HILLS BORO ALLEGH | | 410 E BRUCETON RD PO BOX 10931 | T C OF PLEASANT HILLS BORO | | PITTSBURGH | PA | 15236 | |
| PLEASANT LAKE SHORES CIVIC | | PO BOX 980 | | | UNION LAKE | MI | 48387 | |
| PLEASANT MOUND MUTUAL | | | | | AMBOY | MN | 56010 | |
| PLEASANT MOUND MUTUAL | | RT 1 BOX 46 | | | AMBOY | MN | 56010 | |
| PLEASANT PLAINS TOWNSHIP | | BOX 239 | TOWNSHIP TREASURER | | BALDWIN | MI | 49304 | |
| PLEASANT PRAIRIE UTILITIES | | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | TREASURER PLEASANT PRAIRIE VILLAGE | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | TREASURER PLEASANT PRAIRIE | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | TREASURER | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT RIDGE CITY | | 23925 WOODWARD | CITY TREASURER | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE CITY | | 23925 WOODWARD | | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE CITY | | 23925 WOODWARD AVE | CITY TREASURER | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE CITY TREASURER | | 23925 WOODWARD | | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE HOMEOWNERS | | 516 WHITEFIELD DR | | | HERNANDO | MS | 38632 | |
| PLEASANT SPRINGS TOWN | | 2354 C TH N | TREASURER | | STOUGHTON | WI | 53589 | |
| PLEASANT SPRINGS TOWN | | 2354 COUNTY RD N | TREASURER TOWN PLEASANT SPRINGS | | STOUGHTON | WI | 53589 | |
| PLEASANT SPRINGS TOWN | | 2354 CTH N | TREASURER TOWN PLEASANT SPRINGS | | STOUGHTON | WI | 53589 | |
| PLEASANT SPRINGS TOWN | | TREASURER | | | STOUGHTON | WI | 53589 | |
| PLEASANT TOWNSHIP WARREN | | 7166 PLEASANT DR | T C OF PLEASANT TOWNSHIP | | WARREN | PA | 16365 | |
| PLEASANT TWP | | 269 PLEASANT DR | | | WARREN | PA | 16365 | |
| PLEASANT VALLEY | | 6500 ROYAL | PLEASANT VALLEY COLLECTOR | | LIBERTY | MO | 64068 | |
| PLEASANT VALLEY | | 6500 ROYAL ST | PLEASANT VALLEY CITY COLLECTOR | | LIBERTY | MO | 64068 | |
| PLEASANT VALLEY HOME MORTGAGE CORP | | 305 HARPER DR STE 3 | | | MOORESTOWN | NJ | 08057 | |
| PLEASANT VALLEY HOMEOWNERS | | 20783 N 83RD AVE STE 103 456 | C O ELITE COMMUNITY MANAGEMENTLLC | | PEORIA | AZ | 85382 | |
| PLEASANT VALLEY REG SEWER DIST | | PO BOX 1746 | | | CHILLICOTHE | OH | 45601 | |
| PLEASANT VALLEY S.D./ROSS TWP | T-C OF PLEASANT VALLEY SCH DIST | P.O. BOX 309 | | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SCHOOL DISTRICT | | PO BOX 540 | C O PORTNOFF LAW OFFICES ASSOC LTD | | WYNNEWOOD | PA | 19096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLEASANT VALLEY SCHOOL DISTRICT | | R D 2 BOX 178 | | | PORT ALLEGANY | PA | 16743 | |
| PLEASANT VALLEY SCHOOLS | | RD 1 BOX 161B | ELDRED TWP TAX COLLECTOR | | KUNKLETOWN | PA | 18058 | |
| PLEASANT VALLEY SD CHESTNUTHILL | | PO BOX 743 | T C OF PLEASANT VALLEY SD | | EFFORT | PA | 18330 | |
| PLEASANT VALLEY SD ELDRED TOWNSHIP | | PO BOX 430 | T C OF PLEASANT VALLEY SD | | KUNKLETOWN | PA | 18058 | |
| PLEASANT VALLEY SD POLK TOWNSHIP | | PO BOX 93 | T C OF PLEASANT VALLEY SD | | KRESGEVILLE | PA | 18333 | |
| PLEASANT VALLEY SD ROSS TWP | | PO BOX 309 | T C OF PLEASANT VALLEY SCH DIST | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SD ROSS TWP | | RD 1 BOX 1848 MT EASTON RD | T C OF PLEASANT VALLEY SCH DIST | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SD/POLK TOWNSHIP | T-C OF PLEASANT VALLEY S.D. | PO BOX 93 | | | KRESGEVILLE | PA | 18333 | |
| PLEASANT VALLEY TOWN | | 1554 MAIN ST | TAX COLLECTOR | | PLEASANT VALLEY | NY | 12569 | |
| PLEASANT VALLEY TOWN | | 346 170TH ST | TREASURER PLEASANT VALLEY TOWN | | HAMMOND | WI | 54015 | |
| PLEASANT VALLEY TOWN | | 458 CO RD J | TREASURER PLEASANT VALLEY TOWN | | HAMMOND | WI | 54015 | |
| PLEASANT VALLEY TOWN | | ROUTE 1 PO BOX 209 | TAX COLLECTOR | | ELEVA | WI | 54738 | |
| PLEASANT VALLEY TOWN | | RT 1 PO BOX 209 | TREASURER | | ELEVA | WI | 54738 | |
| PLEASANT VALLEY TOWN | | RT 2 | | | RIVER FALLS | WI | 54022 | |
| PLEASANT VALLEY TOWN | | S10180 COUNTY RD F | TREASURER TOWN PLEASANT VALLEY | | EAU CLAIRE | WI | 54701 | |
| PLEASANT VALLEY TOWN | | S10850 STATE RD 93 | TREASURER TOWN PLEASANT VALLEY | | ELEVA | WI | 54738 | |
| PLEASANT VALLEY TOWN | TOWN HALL | ROUTE 44 BOX 1 | TAX COLLECTOR | | PLEASANT VALLEY | NY | 12569 | |
| PLEASANT VALLEY TOWNSHIP | | CITY HALL | | | MANSFIELD | MO | 65704 | |
| PLEASANT VALLEY TOWNSHIP | | R D 1 BOX 894 | | | SHINGLEHOUSE | PA | 16748 | |
| PLEASANT, SHIRLEY D & PLEASANT III, MELVIN A | | 3911 PRUETT DRIVE | | | HOPEWELL | VA | 23860-7400 | |
| PLEASANT, WENDELL | | 798 W, B LEWING RD. | | | FLORIEN | LA | 71449 | |
| PLEASANTON CITY | | 108 2ND STREET PO BOX 209 | ASSESSOR COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON CITY | | PO BOX 209 | ASSESSOR COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | | 831 STADIUM DR | ASSESSOR COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | | 831 STADIUM DR | | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | | 831 STADIUM DR | TAX COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| PLEASANTON ISD | PLEASANTON ISD | 831 STADIUM DR | | | PLEASANTON | TX | 78064 | |
| PLEASANTON TOWNSHIP | | 14695 PLEASANTON HWP | TREASURER PLEASANTON TWP | | BEAR LAKE | MI | 49614 | |
| PLEASANTON TOWNSHIP | | 14695 PLEASANTON HWY | TREASURER PLEASANTON TWP | | BEAR LAKE | MI | 49614 | |
| PLEASANTS COUNTY | | 301 CT LN RM 102 | PLEASANTS COUNTY SHERIFF | | SAINT MARYS | WV | 26170 | |
| PLEASANTS COUNTY CLERK | | 301 CT LN RM 101 | | | SAINT MARYS | WV | 26170 | |
| PLEASANTS COUNTY SHERIFF | | 301 CT LN RM 102 | PLEASANTS COUNTY SHERIFF | | ST MARYS | WV | 26170 | |
| PLEASANTS, CAROL | | 2016 ORLANDO RD | LONG ELECTRICAL AND LINWOOD J JOHNSON | | RICHMOND | VA | 23224 | |
| PLEASANTVIEW TOWNSHIP | | 2982 S PLEASANTVIEW RD | TREASURER PLEASANTVIEW TWP | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVIEW TOWNSHIP | TREASURER - PLEASANTVIEW TWP | 2982 S PLEASANTVIEW RD | | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVIEW TWP TREASURER | | 2982 S PLEASANTVIEW | | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVILLE BORO | | 430 CHESTNUT ST | TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| PLEASANTVILLE BORO | | BOX 116 MAIN ST | TAX COLLECTOR | | ALUM BANK | PA | 15521 | |
| PLEASANTVILLE BORO VNANGO | | 132 THIRD ST | T C OF PLEASANTVILLE BORO | | PLEASANTVILLE | PA | 16341 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST | | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST | TAX COLLECTOR | | PLEASANTVILLE | NJ | 08232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLEASANTVILLE CITY | | 18 N FIRST ST CITY HALL | PLEASANTVILLE CITYCOLLECTOR | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST CITY HALL | TAX COLLECTOR | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | PLEASANTVILLE CITYCOLLECTOR | 18 N FIRST STREET - CITY HALL | | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE SEWERAGE | | 18 N FIRST ST | | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE VILLAGE | | 80 WHEELER AVE | VILLAGE OF PLEASANTVILLE | | PLEASANTVILLE | NY | 10570 | |
| PLEASANTVILLE VILLAGE | | 80 WHEELER AVE | VILLAGE TREASURER | | PLEASANTVILLE | NY | 10570 | |
| PLEASUREVILLE CITY | | 30 N MAIN ST COURTHOUSE | | | NEW CASTLE | KY | 40050 | |
| PLEASUREVILLE CITY | | PO BOX 2 | PLEASUREVILLE COLLECTOR | | PLEASUREVILLE | KY | 40057 | |
| PLEASUREVILLE CITY SHELBY | | PO BOX 2 | CITY OF PLEASUREVILLE | | PLEASUREVILLE | KY | 40057 | |
| PLEDGER, KINNIS | | 211 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| PLEITER, KEVIN J & PLEITER, MEREDITH H | | 11-9 MINAMI-AZABU | 3 MINATO-KU | | TOKYO | JP | | JAPAN |
| Pleitez, Simon E | | 3140 Paces Landing Drive | | | Lawrenceville | GA | 30044 | |
| PLESKA AND ASSOCIATES LLC | | 300 GALLERIA PKWY SE STE 960 | | | ATLANTA | GA | 30339-5949 | |
| PLESKA LAW GROUP LLC | | 300 GALLERIA PKWY NW STE 96 | | | ATLANTA | GA | 30339 | |
| PLETCHER GROUP APPRAISAL AND PROPERTY | | PO BOX 6918 | | | NORTH AUGUSTA | SC | 29861 | |
| PLETKA, JON R & PLETKA, SANDRA M | | 2602 DEBANY RD | | | KISSIMMEE | FL | 34744 | |
| PLETZ AND REED ATT AT LAW | | PO BOX 1048 | | | JEFFERSON CITY | MO | 65102 | |
| PLEZNAC AND ASSOCIATES ATTORNEYS | | 622 W LOVELL ST | | | KALAMAZOO | MI | 49007 | |
| PLINER, JOEL & SMITH-PLINER, DAWN | | PO BOX 1228 | | | MIDDLETOWN SPRINGS | VT | 05757 | |
| PLM CAPITAL LLC | | 205 LAKE ST SOUTH # 100 | | | KIRKLAND | WA | 98033 | |
| PLM LENDER SERVICES INC | | 577 SALMAR AVE STE 100 | | | CAMPBELL | CA | 95008 | |
| PLMOUTH TOWNSHIP | | 9955 HAGGERTY RD | | | PLYMOUTH | MI | 48170 | |
| PLN MUTUAL INSURANCE CO | | 308 W FIRST ST | | | DIXON | IL | 61021 | |
| PLOCH, WALTER E & PLOCH, LORRAINE C | | 513 SOUTH K ST | | | LOMPOC | CA | 93436-7711 | |
| PLOEGER, DAVID W | | 1445 CORONET BLVD | | | RENO | NV | 89509 | |
| PLOSCARU, MARIA | | 3387 DEODARA STREET | | | FREMONT | CA | 94538-0000 | |
| PLOTKING, ELLERY | | 777 SUMMER ST 2ND FL | | | STAMFORD | CT | 06901-1022 | |
| PLOTTS ENERGY | | 462 MAIN ST | | | ROYERSFORD | PA | 19468 | |
| PLOVER TOWN | | 1516 CHRUCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOVER TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOVER TOWN | | P 2211 N POLE RD | TREASURER PLOVER TWP | | BIRNAMWOOD | WI | 54414 | |
| PLOVER TOWN | | R1 | TREASURER | | ANIWA | WI | 54408 | |
| PLOVER VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOVER VILLAGE TREASURER | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOWDEN, JUDITH S | | 3641 W FORGE ROAD | | | DAVIE | FL | 33328-2619 | |
| PLUESE BECKER AND SALTZMAN | | 20000 HORIZON WAY STE 900 | | | MOUNT LAUREL | NJ | 08054 | |
| PLUESE BECKER AND SALTZMAN LLC | | 20000 HORIZON WAY STE 900 | | | MOUNT LAUREL | NJ | 08054 | |
| PLUESE BECKER AND SALZMAN | | 20000 HORIZON WAY STE 900 | | | MT LAUREL | NJ | 08054 | |
| PLUESE ETTIN BECKER AND SALTZMAN | | 20000 HORIZON WAY STE 900 | | | MOUNT LAUREL | NJ | 08054 | |
| PLUM BORO ALLEGH | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| PLUM BORO ALLEGH | | 4555 NEW TEXAS RD | T C OF PLUM BORO | | PITTSBURGH | PA | 15239 | |
| PLUM BORO ALLEGHANY COUNTY | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| PLUM BOROUGH SCHOOL DISTRICT | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| PLUM BUILDERS INC DBA SUNRISE | | 5610 LAMONE DR | | | LANSING | MI | 48911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLUM CITY VILLAGE | | 501 MAIN ST PO BOX 207 | TREASURER VILLAGE OF PLUM CITY | | PLUM CITY | WI | 54761 | |
| PLUM CITY VILLAGE | | VILLAGE HALL | | | PLUM CITY | WI | 54761 | |
| PLUM CREEK CONDO ASSOC | | 244511 N GRATIOT AVE | C O SCHLOTTMAN AND WAGNER PC | | CLINTON TOWNSHIP | MI | 48036 | |
| PLUM CREEK HOA | | PO BOX 14 | | | GARDNER | KS | 66030 | |
| PLUM LAKE TOWN | | 3143 WARWICK RD | PLUM LAKE TOWN TREASURER | | SAYNER | WI | 54560 | |
| PLUM LAKE TOWN | | 3143 WARWICK RD | TREASURER | | SAYNER | WI | 54560 | |
| PLUM LAKE TOWN | TREASURER PLUM LAKE TOWNSHIP | PO BOX 280 | 3143 WARWICK RD | | SAYNER | WI | 54560 | |
| PLUM REAL ESTATE | | 3790 28TH ST SW | | | GRANDVILLE | MI | 49418 | |
| PLUM SPRINGS CITY | | 124 OWL DR | PLUM SPRINGS CITY CLERK | | BOWLING GREEN | KY | 42101 | |
| PLUM SPRINGS CITY | | 288 OAK ST | PLUM SPRINGS CITY CLERK | | BOWLING GREEN | KY | 42101 | |
| PLUM STREET TRUST | | 967 E PARK CTR 311 | | | BOISE | ID | 83706 | |
| PLUM TREE REALTY | | 5657 CLARK RD STE 5 | | | PARADISE | CA | 95969 | |
| PLUM TWP | | 111 HIGH ST | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| PLUM TWP | | RD 1 BOX 153 | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| PLUMAS COUNTY | | 520 W MAIN ST | PO BOX 176 | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | | 520 W MAIN ST203 USE PO BOX 176 | PLUMAS COUNTY TAX COLLECTOR | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | | 520 W MAIN ST203 USE PO BOX 176 | | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | | PO BOX 176 | PLUMAS COUNTY TAX COLLECTOR | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY RECORDER | | 520 MAIN ST | RM 102 | | QUINCY | CA | 95971 | |
| PLUMB SUPPLY CO | | 1622 NE 51ST AVENUE | PO BOX 4558 | | DES MOINES | IA | 50305-4558 | |
| PLUMBINGINC, GEORGE | | 6214 FLETCHER ST | WALTER VARGAS | | HOLLYWOOD | FL | 33023 | |
| PLUMCREEK TOWNSHIP | | BOX 82 | T C OF PLUMCREEK TOWNSHIP | | ELDERTON | PA | 15736 | |
| PLUMCREEK TWP | | BOX 82 | TAX COLLECTOR | | ELDERTON | PA | 15736 | |
| PLUMCREEK TWP T C | | BOX 82 | | | ELDERTON | PA | 15736 | |
| PLUMER COURT CONDO ASSOCIATION | | 23 PLUMER RD UNIT 7 | | | EPPING | NH | 03042 | |
| PLUMMER AND JACKSON | | 1265 E STATE ST | | | SALEM | OH | 44460 | |
| PLUMMER GENERAL LLC | | PO BOX 206 | | | EDWARDSVILLE | IL | 62025 | |
| PLUMMER JR, FRANKLIN L & PLUMMER, REBECCA H | | 1209 TRAIL DR | | | BOONVILLE | NC | 27011-0000 | |
| Plummer, Johnny M | | 195 Live Oak St | | | Auburn | CA | 95603-4613 | |
| PLUMMER, RANDALL A & PLUMMER, SHERI A | | 207 W MIAMI ST | | | PAOLA | KS | 66071 | |
| PLUMSTEAD TOWNSHIP BUCKS | | 6162 GERMAN RD | TAX COLLECTOR OF PLUMSTEAD TOWNSHIP | | PLUMSTEADVILLE | PA | 18949 | |
| PLUMSTEAD TOWNSHIP BUCKS | TAX COLLECTOR OF PLUMSTEAD TOWNSHIP | PO BOX 433 | 6162 GERMAN RD | | PLUMSTEADVILLE | PA | 18949 | |
| PLUMSTED TOWNSHIP | | 121 EVERGREEN RD | PLUMSTED TOWNSHIP TAX COLLEC | | NEW EGYPT | NJ | 08533 | |
| PLUMSTED TOWNSHIP | | 121 EVERGREEN RD | TAX COLLECTOR | | NEW EGYPT | NJ | 08533 | |
| PLUMVILLE BORO | | PO BOX 452 | TAX COLLECTOR | | PLUMVILLE | PA | 16246 | |
| PLUMVILLE BORO | | PO BOX 76 | T C OF PLUMVILLE BOROUGH | | PLUMVILLE | PA | 16246 | |
| PLUNKETTS CREEK TOWNSHIP LYCOMG | | 248 LEWIS RD | T C OF PLUNKETTS CREEK TOWNSHIP | | WILLIAMSPORT | PA | 17701 | |
| PLUNKETTS CREEK TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| PLUNKETTS CREEK TWP SCHOOL DISTRICT | | 248 LEWIS RD | T C OF PLUNKETTS CREEK TWP SCH DIST | | WILLIAMSPORT | PA | 17701 | |
| PLUS PROPERTY MANAGEMENT | | 20 WINDING WAY | PLUS PROPERTY MANAGEMENT | | LITTER SILVER | NJ | 07739 | |
| PLUS RELOCATION SERVICES INC | | 600 HWY 169 S 550 | ATTN JOAN JENKINS | | MINNEAPOLIS | MN | 55426 | |
| PLYLER PAPER STOCK COMPANY INC | | 800 GESCO STREET | | | CHARLOTTE | NC | 28208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLYMOUTH ATRIUM CENTER | | 40400 ANN ARBOR RD | SUITE 100 | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH BORO LUZRNE | | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH BORO LUZRNE | | 162 W SHAWNEE AVE | T C OF PLYMOUTH BORO | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH BORO LUZRNE | T-C OF PLYMOUTH BORO | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH CITY | | 128 SMITH ST | | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | | 128 SMITH ST | TREASURER PLYMOUTH CITY | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | | 201 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH CITY | | 201 S MAIN ST | TREASURER | | PLMOUTH | MI | 48170 | |
| PLYMOUTH CITY | | 201 S MAIN ST | TREASURER | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH CITY | | PO BOX 107 | | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | | PO BOX 107 | TREASURER | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | TREASURER PLYMOUTH CITY | PO BOX 107 | 128 SMITH ST | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH COUNTY | | 215 4TH AVE SE | | | LE MARS | IA | 51031 | |
| PLYMOUTH COUNTY | | 215 4TH AVE SE | PLYMOUTH COUNTY TREASURER | | LEMARS | IA | 51031 | |
| Plymouth County Iowa by and through Darin J Raymond Plymouth County Attorney vs Merscorp inc Mortgage Electronic et al | | MURPHY COLLINS and BIXENMAN PLC | 38 First Ave NW | | Le Mars | IA | 51031 | |
| PLYMOUTH COUNTY RECORDER | | 215 4TH AVE SE | | | LE MARS | IA | 51031 | |
| PLYMOUTH COUNTY RECORDERS OFFIC | | 215 4TH AVE SE | COURTHOUSE | | LE MARS | IA | 51031 | |
| PLYMOUTH COUNTY REGISTER OF DEEDS | | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH COUNTY REGISTRY OF DEE | | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | | 600 CHIEF JUSTICE CUSHING HWY | | | SCITUATE | MA | 02066 | |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | | JOHN R BUCKLEY JR ESQUIRE | REGISTER | | PLYMOUTH | MA | 02360-2130 | |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | | POP BOX 3535 | | | PLYMOUTH | MA | 02361 | |
| Plymouth County v Merscorp Inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST | | NEW YORK | NY | 10016 | |
| Plymouth County, Iowa | Michael P. Murphy | Murphy, Collins & Bixenman, P.L.C. | 30 First Avenue NW | PO Box 526 | Le Mars | IA | 51031 | |
| PLYMOUTH EXCHANGE MORTGAGE CORP | | 14800 FARMINGTON RD | | | LIVONIA | MI | 48154-5461 | |
| PLYMOUTH FARMERS INSURANCE | | PO BOX 100 | | | LE MARS | IA | 51031 | |
| PLYMOUTH FARMERS INSURANCE | | PO BOX 100 | | | LEMARS | IA | 51031 | |
| PLYMOUTH PARK TAX SERVICE | | 115 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1029 | |
| PLYMOUTH PARK TAX SERVICERS,LLC | | 115 S JEFFERSON ROAD | BLDG D-1 | | WHIPPANY | NJ | 07981 | |
| PLYMOUTH PARK TAX SERVICES | | 1266 W PACES FERRY RD | BOX 517 | | ATLANTA | GA | 30327 | |
| PLYMOUTH PARK TAX SERVICES | | 4 CHASE METROTECH CTR | PPTS LOCKBOX 5822 | | BROOKLYN | NY | 11245 | |
| PLYMOUTH PARK TAX SERVICES | | PO BOX 2288 | | | MORRISTOWN | NJ | 07962 | |
| PLYMOUTH PARK TAX SERVICES | | PPTS LOCKBOX PO BOX 5822 | | | NEW YORK | NY | 10087 | |
| PLYMOUTH PARK TAX SERVICES LLC | | 115 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1029 | |
| PLYMOUTH PARK TAX SERVICES LLC | | 1266 W PACES FERRY RD PO BOX 517 | VESTA HOLDINGS | | ATLANTA | GA | 30301-0517 | |
| PLYMOUTH PARK TAX SERVICES LLC | | PO BOX 2288 | | | MORRISTOWN | NJ | 07962 | |
| PLYMOUTH POINT HOA | | 3131 PROFESSIONAL DR | | | ANN ARBOR | MI | 48104 | |
| PLYMOUTH POINTE CONDOMINIUM ASSOC | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108-5220 | |
| PLYMOUTH REGISTRY OF DEEDS | | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH ROCK ASSUR | | | | | BOSTON | MA | 02112 | |
| PLYMOUTH ROCK ASSUR | | PO BOX 9113 | | | BOSTON | MA | 02112 | |
| PLYMOUTH TAX SERVICES LLC | | 115 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1029 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | PLYMOUTH TOWN TAX COLLECTOR | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | TAX COLLECTOR | | PLYMOUTH | MA | 02360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLYMOUTH TOWN | | 11 LINCOLN ST | TOWN OF PLYMOUTH | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| PLYMOUTH TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| PLYMOUTH TOWN | | 6 POST OFFICE SQUARE | PLYMOUTH TOWN | | PLYMOUTH | NH | 03264 | |
| PLYMOUTH TOWN | | 6 POST OFFICE SQUARE | TOWN OF PLYMOUTH | | PLYMOUTH | NH | 03264 | |
| PLYMOUTH TOWN | | 68 TOWN OFFICE RD | TOWN OF PLYMOUTH | | PLYMOUTH | VT | 05056 | |
| PLYMOUTH TOWN | | 68 TOWN OFFICE RD PO BOX 39 | TOWN OF PLYMOUTH | | PLYMOUTH | VT | 05056 | |
| PLYMOUTH TOWN | | 80 MAIN ST | TAX COLLECTOR OF PLYMOUTH | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN | | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN | | 816 GERMAN HOLLOW RD | TAX COLLECTOR | | SMYRNA | NY | 13464 | |
| PLYMOUTH TOWN | | 816 GERMAN HOLLOW RD | TAX COLLECTOR | | SOLSVILLE | NY | 13465 | |
| PLYMOUTH TOWN | | N 6152 RIVERVIEW RD | PLYMOUTH TOWN TREASURER | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH TOWN | | N6152 RIVERVIEW RD | | | PLYMOUTH | WI | 53073-3502 | |
| PLYMOUTH TOWN | | W 8533 SUDAL RD | | | MAUSTON | WI | 53948 | |
| PLYMOUTH TOWN | CITY HALL, COLLECTOR | 124 E WATER ST | | | PLYMOUTH | NC | 27962-1330 | |
| PLYMOUTH TOWN | COLLECTOR | 124 E WATER ST | | | PLYMOUTH | NC | 27962-1330 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLLECTOR | 11 LINCOLN ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| PLYMOUTH TOWN | TAX COLLECTOR OF PLYMOUTH | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN | TOWN OF PLYMOUTH | PO BOX 130 | 1947 MOOSEHEAD TRAIL | | PLYMOUTH | ME | 04969 | |
| PLYMOUTH TOWN | TREASURER | N6152 RIVERVIEW RD | | | PLYMOUTH | WI | 53073-3502 | |
| PLYMOUTH TOWN CLERK | | 19 E MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN CLERK | | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN CLERK | | 80 MAIN ST TOWN HALL | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN CLERK | | HC 70 BOX 39A | | | PLYMOUTH | VT | 05056 | |
| PLYMOUTH TOWNSHIP | | 42350 E ANN ARBOR RD | TAX COLLECTOR | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | | 42350 E ANN ARBOR RD | TREASURER PLYMOUTH TWP | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | | 9955 HAGGERTY RD PO BOX 8040 | TAX COLLECTOR | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | | PO BOX 8040 | TREASURER PLYMOUTH TWP | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP MONTGY | | 700 BELVOIR RD | TAX COLLECTOR OF PLYMOUTH TOWNSHIP | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH TOWNSHIP TREASURER | | 9955 HAGGERTY RD | | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TWP LUZRNE CO | | 1795 W MOUNTAIN RD | TAX COLLECTOR OF PLYMOUTH TOWNSHIP | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH TWP LUZRNE CO | | 46 E POPLAR ST | TAX COLLECTOR OF PLYMOUTH TOWNSHIP | | NANTICOKE | PA | 18634 | |
| PLYMOUTH VILLAGE CITY | | 3701 HUGHES RD | | | LOUISVILLE | KY | 40207 | |
| PLYMPTON TOWN | | 5 PALMER RD | PLYMPTON TOWN TAXCOLLECTOR | | PLYMPTON | MA | 02367 | |
| PLYMPTON TOWN | | 5 PALMER RD | TAX COLLECTOR | | PLYMPTON | MA | 02367 | |
| PMC | | PO BOX 66 | | | MALVERN | PA | 19355-0066 | |
| PMC APPRAISAL SERVICES | | 49 FLORA VISTA PL | | | DANVILLE | CA | 94526 | |
| PMC APPRAISAL SERVICES | | 49 FLORA VISTA PLACE | | | DANVILLE | CA | 94526-2316 | |
| PMC BANCORP | | 17800 CASTELTON ST STE 488 | | | CITY OF INDUSTRY | CA | 91748 | |
| PMD REMODELING CORP | | 10404 SW 4TH ST | | | MIAMI | FL | 33174 | |
| PMG APPRAISAL MANAGEMENT CORP. | | CORPORATE OFFICES | 63 FAIRVIEW LANE | | HUDSON FALLS | NY | 12839 | |
| PMI | | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| PMI | Evie Fass | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| PMI MORTGAGE INSURANCE COMPANY | | 3003 OAK ROAD | | | WALNUT CREEK | CA | 94597-2098 | |
| PMI MORTGAGE SERVICES CO | | 3003 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PML CAPITAL INC | | 205 LAKE ST S #100 | | | KIRKLAND | WA | 98033 | |
| PML CAPITAL LLC | | 11410 NE 124TH ST#433 | | | KIRKLAND | WA | 98034 | |
| PMX RHODA REAL ESTATE | | 1600 W YOSEMITE AVE STE 1 | | | MANTECA | CA | 95337-5188 | |
| PMZ | | 1230 E ORANGBURG AVE | | | MODESTO | CA | 95350 | |
| PMZ | | 6507 PACIFIC AVE STE 335 | | | STOCKTON | CA | 95207 | |
| PMZ REAL ESTATE | | 1120 SCENIC DR | | | MODESTO | CA | 95350 | |
| PMZ REAL ESTATE | | 1230 E ORANGEBURG AVE STE A | | | MODESTO | CA | 95350 | |
| PMZ REAL ESTATE | | 1392 MITCHELL RD | | | MODESTO | CA | 95351 | |
| PMZ REAL ESTATE | | 1600 W YOSEMITE AVE STE 1 | | | MANTECA | CA | 95337 | |
| PMZ REAL ESTATE | | 1600 W YOSEMITE AVE STE 1 | | | MANTECA | CA | 95337-5188 | |
| PNC | | PNC | One PNC Plaza | P1-POPP-10-A | Pittsburgh | PA | 15222-2707 | |
| PNC | | Three PNC Plaza P3-P3PP-06-6 | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| PNC - Wells Fargo | | PNC | One PNC Plaza | P1-POPP-10-A | Pittsburgh | PA | 15222-2707 | |
| PNC BANK | | 620 Liberty Ave | | | Pittsburgh | PA | 15222 | |
| Pnc Bank NA | | 101 South Fifth Street | | | Louisville | KY | 40202 | |
| Pnc Bank NA | | 3232 Newmark Drive | Mail Stop B6-YM14-01-7 | | Miamisburg | OH | 45342 | |
| PNC BANK NATIONAL ASSOCIATION V BARBARA M FURTADO AKA BARBARA FURTDADO MR FURTADO HUSBAND OF BARBARA M FURTADO GMAC et al | | MATTLEMAN WEINROTH and MILLER | 401 Route 70 E Ste 101 | | Cherry Hill | NJ | 08034 | |
| PNC BANK OF NEW ENGLAND AKA THE MA | | C O WASHINGTON MUTUAL MTGE SEC CORP | ATTN MASTER SERVICING SBO | | VERNON HILLS | IL | 60061 | |
| PNC Bank, N.A. | Ballard Spahr LLP | Joel Tasca Esq. and Sara Schindler-Williams, Esq. | 1735 Market St, 51st Fl | | Philadelphia | PA | 19103-7599 | |
| PNC Bank, N.A. | Darryl J. May, Esq. | 1600 Market Street, 28th Floor | | | Philadelphia | PA | 19103 | |
| PNC MORTGAGE | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| PNC MORTGAGE A DIVISION OF PNC BANK NA VS GMAC MORTGAGE LLC | | SHAPIRO and MOCK LLC | 6310 Lamar Ste 235 | | Overland Park | KS | 66202 | |
| PNC MORTGAGE DIVISION OF PNC BANK | | PO BOX 54828 | | | LOS ANGELES | CA | 90054 | |
| PNC Mortgage, a Division of PNC Bank, N.A. | | 3232 Newmark Drive | | | Miamisburg | OH | 45342 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 | |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 | |
| PNM ELECTRIC AND GAS SERVICES | | 414 SILVER SW | PO BOX 349 | | ALBUQUERQUE | NM | 87103-0349 | |
| PNMAC Capital Management LLC | | 6101 Condor Dr | | | Moorpark | CA | 93021 | |
| PNNACLE RESTORATION LLC | | 2451 W BIRCHWOOD AVE STE 108 | | | MESA | AZ | 85202 | |
| PNWRC | | C/O MELISSA LISING | TITAN REAL ESTATE | | REDMOND | WA | 98052 | |
| PO BOX 796 | | 222 MAIN ST | | | CORNELL | WI | 54732 | |
| PO CHUN WONG | | P O BOX 10114 | | | OAKLAND | CA | 94610 | |
| PO SOLUTIONS LLC | | 8308 OFFICE PARK DR | | | DOUGLASVILLE | GA | 30134-6935 | |
| PO Y. LOUIE | MELINDA F. LOUIE | 1941 LA FREMONTIA STREET | | | SOUTH PASADENA | CA | 91030 | |
| PO, WILSON C | | 124 BLUE JAY WAY | | | HUMMELSTOWN | PA | 17036 | |
| POA OF LAKE RIDGE | | 1001 LAKE RIDGE PKWY | | | CEDAR HILL | TX | 75104 | |
| POBE, RICHARD | | 823 MANZANO DR | ALMA MATHLEY AND ECI BUILDERS | | WALLED LAKE | MI | 48390 | |
| POCAHONTAS COUNTY | | 900 A TENTH AVE | POCAHONTAS COUNTY SHERIFF | | MARLINTON | WV | 24954 | |
| POCAHONTAS COUNTY | | 99 CT SQUARE | POCAHONTAS COUNTY TREASURER | | POCAHONTAS | IA | 50574 | |
| POCAHONTAS COUNTY | | 99 CT SQUARE | | | POCAHONTAS | IA | 50574 | |
| POCAHONTAS COUNTY CLERK | | 900 C 10TH AVE | | | MARLINTON | WV | 24954 | |
| POCAHONTAS COUNTY MUTUAL INS ASSOC | | | | | LAURENS | IA | 50554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POCAHONTAS COUNTY MUTUAL INS ASSOC | | PO BOX 99 | | | LAURENS | IA | 50554 | |
| POCAHONTAS COUNTY RECORDER | | 900 10TH AVE | | | MARLINTON | WV | 24954 | |
| POCAHONTAS COUNTY SHERIFF | | 900 A TENTH AVE | POCAHONTAS COUNTY SHERIFF | | MARLINTON | WV | 24954 | |
| POCAHONTAS TOWN | | PO BOX 128 | TREASURER OF POCAHONTAS TOWN | | POCAHONTAS | VA | 24635 | |
| POCAHONTAS TOWN | | TAX COLLECTOR | | | POCAHONTAS | VA | 24635 | |
| POCHE, LISA M | | 32 TOMMY MELDER RD | | | MELDER | LA | 71433 | |
| POCHEPAN, PAUL | | 424 MAIN ST STE 622 | | | BUFFALO | NY | 14202 | |
| POCHETTINO, DAVID J & HART, ANA L | | 19 GEOFFREY DR | | | PARISPPANY | NJ | 07054 | |
| POCHUTA CITY | | PO BOX 189 | | | PACHUTA | MS | 39347 | |
| POCK, RIKA M & POCK, JOHN E | | 100 SUMMERFIELD DR APT 268 | | | VACAVILLE | CA | 95687-4186 | |
| POCOCK, CHRISTINE | | 270 N HUGHES DRIVE | | | HOWELL | MI | 48843 | |
| POCOHONTAS COUNTY RECORDER | | 99 CT SQUARE | | | POCAHONTAS | IA | 50574 | |
| POCOMOKE CITY | | 101 CLARKE AVE TOWNHALL OFFICE | T C OF POCOMOKE CITY | | POCOMOKE | MD | 21851 | |
| POCOMOKE CITY | | CORNER CLARK AVE AND VINE ST | TAX COLLECTOR | | POCOMOKE CITY | MD | 21851 | |
| POCOMOKE CITY | T C OF POCOMOKE CITY | PO BOX 29 | CORNER CLARK AVE AND VINE | | POCOMOKE CITY | MD | 21851 | |
| POCOMOKE CITY | T C OF POCOMOKE CITY | PO BOX 29 | CORNER CLARK AVE AND VINE | | POCOMOKE | MD | 21851 | |
| POCONO FARMS EAST INC | | 2012 HAMLET DR | | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN LAKE ASSOC | | 29 WHITE OAK TRAIL | | | POCONO PINES | PA | 18350 | |
| POCONO MOUNTAIN POSONO SCHL | | PO BOX 394 | | | TANNERSVILLE | PA | 18372 | |
| POCONO MOUNTAIN S D PARADISE TWP | | HCR 1 BOX 50 | | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN S D PARADISE TWP | | HCR 1 BOX 50 | T C OF PARADISE TOWNSHIP | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN S D PARADISE TWP | | RR 1 BOX 1270 | T C OF PARADISE TOWNSHIP | | CRESCO | PA | 18326 | |
| POCONO MOUNTAIN S D POCONO TWP | | SHINE HILL ROAD PO BOX 394 | T C OF POCONO MOUNTAIN SD | | TANNERSVILLE | PA | 18372 | |
| POCONO MOUNTAIN S D TOBYHANNA TWP | | OLD ROUTE 940 | T C OF POCONO MOUNTAIN SD | | POCONO PINES | PA | 18350 | |
| POCONO MOUNTAIN S D TOBYHANNA TWP | T C OF POCONO MOUNTAIN SD | PO BOX E | OLD ROUTE 940 | | POCONO PINES | PA | 18350 | |
| POCONO MOUNTAIN SD BARRETT TWP | | PO BOX 193 | T C OF POCONO MOUNTAIN SD | | MOUNTAINHOME | PA | 18342 | |
| POCONO MOUNTAIN SD COOLBAUGH TWP | | 278 LAUREL DR | T C OF POCONO MT SCHOOL DIST | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN SD COOLBAUGH TWP | | MUNICIPAL CNTR 5560 MEMORIAL BLVD | T C OF POCONO MT SCHOOL DIST | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN SD COOLBAUGH TWP | | PO BOX 381 | 464 STERLING RD | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN SD JACKSON TWP | LEON A FRAILEY JR T C | PO BOX 253 | CTR RD | | REEDERS | PA | 18352 | |
| POCONO MOUNTAIN SD MOUNT POCONO | | 108 POCONO BLVD | T C OF POCONO MOUNTAIN SD | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN SD MOUNT POCONO | | 36 CTR AVE | T C OF POCONO MOUNTAIN SD | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN SD TOBYHANNA TWP | | PO BOX E | OLD ROUTE 940 | | POCONA PINES | PA | 18350 | |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | | HC 1 BOX 1428 RT 115 | T C OF POCONO MOUNTAIN SD | | BLAKESLEE | PA | 18610 | |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | | HC1 BOX 1428 | | | BLAKESLEE | PA | 18610 | |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | | HC1 BOX 1428 | T C OF POCONO MOUNTAIN SD | | BLAKESLEE | PA | 18610 | |
| POCONO MOUNTAIN SD/COOLBAUGH TWP | T/C OF POCONO MT. SCHOOL DIST | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | | | TOBYHANNA | PA | 18466 | |
| POCONO RANCH LANDS | | 80 RANCH LANDS | | | BUSHKILL | PA | 18324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POCONO RANCH LANDS PROPERTY OWNERS | | 80 RANCH LANDS | | | BUSHKILL | PA | 18324 | |
| POCONO TOWNSHIP MONROE | | PO BOX 394 | | | TANNERSVILLE | PA | 18372 | |
| POCONO TOWNSHIP MONROE | TAX COLLECTOR OF POCONO TOWNSHIP | PO BOX 394 | SHINE HILL RD | | TANNERSVILLE | PA | 18372 | |
| POCOPSON TOWNSHIP CHESTR | | 699 GERMANTOWN PIKE | T C OF POCOPSON TOWNSHIP | | PLYMOUTH MEETING | PA | 19462 | |
| POCOPSON TOWNSHIP CHESTR | | 700 TURNER INDUSTRIAL WAY STE 105 | CENTRAL TAX BUREAU OF PA | | ASTON | PA | 19014 | |
| PODBIELANCIK-NORMAN, ROBERTA | ROBERTA PODBIELANCIK-NORMAN, AN INDIVIDUAL V FIRST MAGNUS FINANCIAL CORP NORTHWEST TRUSTEE SVCS INC LPP MRTG, LTD ET AL | GENERAL DELIVERY | | | MERCER ISLAND | WA | 98040-9999 | |
| PODOLSKY, DANIEL K & PODOLSKY, CAROL P | | 4327 WOODFIN DRIVE | | | DALLAS | TX | 75220 | |
| PODOSAHO LLC | | 1149 OBERLIN CT | | | LAS VEGAS | NV | 89135 | |
| PODSKUBKA, GABRIEL O | | 2200 WEST LOOP S STE 700 | | | HOUSTON | TX | 77027-3580 | |
| PODWELL, MARLENE | | 2680 PRAIRIE AVE | | | BELOIT | WI | 53511 | |
| Pody & McDonald, PLLC | GMAC MORTGAGE, LLC V. SUMMERHILL VILLAGE HOMEOWNERS ASSOCIATION AND PLUMLINE MANAGEMENT CORP. PROFIT SHARING PLAN | 701 Fifth Ave., Suite 4200 | | | Seattle | WA | 98104-7047 | |
| PODY, MICHAEL E | | 704 SOUTH DARIEN STREET | | | PHILADELPHIA | PA | 19147 | |
| POE AND CHASE | | 4 TOWN SQ STE A | | | BURNSVILLE | NC | 28714 | |
| POE ENTERPRISES CONSTRUCTION LLC | | 14454 MILLHOPPER RD | | | JACKSONVILLE | FL | 32258 | |
| POE FINANCIAL | | PO BOX 3902 | | | TAMPA | FL | 33601 | |
| POE, LATASHA | | 3201 LEE AVE SW | SOUTHERN BUILDING | | BIRMINGHAM | AL | 35221 | |
| POE, RUSSELL | | 11852 WEST HICKORY DRIVE | | | BOISE | ID | 83713 | |
| POELMAN AND LANGA | | 1129 LOWER MAIN ST STE 104 | | | WAILUKU | HI | 96793 | |
| POESTENKILL TOWN | | 38 DAVIS DR PO BOX 210 | TAX COLLECTOR | | POESTENKILL | NY | 12140 | |
| POETHER, TINA | | 8305 MEADOWFIELD RD | | | WATERLOO | IL | 62298-3281 | |
| POETS CONRNER HOMEOWNERS ASSOCIATIO | | 3421 ROUTE 22 E | | | SOMERVILLE | NJ | 08876 | |
| POFFENBARGER, JOHN T & POFFENBARGER, SUSAN G | | 1578 KANAWHA BLVD E APT 4D | | | CHARLESTON | WV | 25311-2462 | |
| POFIT LAW OFFICE | | 214 BOXFORD RD | | | BRADFORD | MA | 01835 | |
| POGER, ERIN | | 2301 SW DOVE CANYON WAY | | | PALM CITY | FL | 34990 | |
| POGGE, MARIANN | | 1001 DURKIN DR | | | SPRINGFIELD | IL | 62704 | |
| POGGI AND JONES REALTORS LLC | | 1149 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| POGUE, DAVID A | | 3829 S LAFOUNTAIN ST | | | KOKOMO | IN | 46902 | |
| POHATCONG TOWNSHIP | | 50 MUNICIPAL DR | POHATCONG TWP COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| POHATCONG TOWNSHIP | | 50 MUNICIPAL DR | TAX COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| POHL INSURANCE AGENCY | | 1216 E LITTLE CREEK RD NO 101 | | | NORFOLK | VA | 23518 | |
| POHLEY, JAY A & POHLEY, COLLEEN A | | 511 STACEY LN | | | HAMILTON | MT | 59840 | |
| POHLMAN HALL CONDOMINIUM ASSOC | | PO BOX 8170 | | | UNION CITY | NJ | 07087 | |
| POHMEN, TIMOTHY T | | PO BOX 582 | | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY | | BOX 582 | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY T | | PO BOX 582 | GROUND RENT | | OWING MILLS | MD | 21117 | |
| POHMER, TIMOTHY T | | PO BOX 582 | GROUND RENT | | OWING MILLS | MD | 21117 | |
| POHMER, TIMOTHY T | | PO BOX 582 | | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY T | | PO BOX 582 | TIMOTHY T POHMER | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY T | | BOX 582 | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| POINCIANA | | NULL | | | HORSHAM | PA | 19044 | |
| POINCIANA SUNSET HOMEOWNERS | | 12955 SW 42ND ST 7 | C O CORBO RODRIGUEZ AND ASSOCIATES | | MIAMI | FL | 33175 | |
| POINCIANA SUNSET HOMEOWNERS | | CPA S PA 12955 SW 42 ST 7 | C O CORBO RODRIGUEZ AND ASSOCIATES | | MIAMI | FL | 33175 | |
| POINCIANA SUNSET LAKE HOA | | 13055 SW 42 ST STE 203 | C O M AND E ASSOC OF MIAMI | | MIAMI | FL | 33175 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POINDEXTER, JEFFREY D | | 2580 CATAMARAN WAY | | | CHULA VISTA | CA | 91914 | |
| POINDEXTER, MARGARET P | | 727 OCKLEY DRIVE | | | SHREVEPORT | LA | 71106 | |
| POINSETT COUNTY | | 401 MARKET | | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY | | 401 MARKET | COLLECTOR | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY | | 401 MARKET ST | TAX COLLECTOR | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY | | 401 MARKET ST | COLLECTOR | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY CIRCUIT CLERK | | 401 MARKET ST | COURTHOUSE | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY RECORDER | | PO BOX 46 | | | HARRISBURG | AR | 72432 | |
| POINT CAPITAL PARTNERS LLC | | 2100 LAKESHORE AVE # D | | | OAKLAND | CA | 94606 | |
| POINT INDEPENDENT MORTGAGE INC | | 525 S INTERSTATE 35 E | | | DENTON | TX | 76205-7283 | |
| POINT MARION BORO | | PO BOX 157 | TAX COLLECTOR | | POINT MARION | PA | 15474 | |
| POINT MARION BORO FAYETT | | 200 PENN ST | T C OF POINT MARION BORO | | POINT MARION | PA | 15474 | |
| POINT MORTGAGE | | 525 S I 35 E | | | DENTON | TX | 76205 | |
| POINT MUTUAL INSURANCE COMPANY | | | | | LINCOLN | IL | 62656 | |
| POINT MUTUAL INSURANCE COMPANY | | PO BOX 340 | | | LINCOLN | IL | 62656 | |
| POINT ONE ASSET SERVICES | | 2012 145TH AVE SE | | | BELLEVUE | WA | 98007 | |
| POINT PLEASANT BEACH BORO | | 416 NEW JERSEY AVE | POINT PLEASANT BEACH COLLECTOR | | PT PLEASANT BEACH | NJ | 08742 | |
| POINT PLEASANT BEACH BORO | | 416 NEW JERSEY AVE | TAX COLLECTOR | | POINT PLEASANT BEACH | NJ | 08742 | |
| POINT PLEASANT BORO | | 2233 BRIDGE AVE | POINT PLEASANT BORO COLLECTOR | | POINT PLEASANT | NJ | 08742 | |
| POINT PLEASANT BORO | | 2233 BRIDGE AVE | TAX COLLECTOR | | POINT PLEASANT BEACH | NJ | 08742 | |
| POINT PLEASANT BORO T C | | 2233 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| POINT REALTY | | 319 E C ST | | | WASHINGTON CH | OH | 43160 | |
| POINT TOWNSHIP NRTHUM | | PO BOX 317 | JOHN SNYDER TAX COLLECTOR | | NORTHUMBERLAND | PA | 17857 | |
| POINT TOWNSHIP NRTHUM | | RR 2 BOX 517 | TAX COLLECTOR OF POINT TOWNSHIP | | NORTHUMBERLAND | PA | 17857 | |
| POINT TOWNSHIP SEWAGE AUTHORITY | | PO BOX 312 | | | NORTHUMBERLAND | PA | 17857 | |
| POINT WYLIE PROPERTIES INC | | PO BOX 3280 | | | FORT MILL | SC | 29708 | |
| POINT, ANTELOPE | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| POINT, NANCY W | | 607 E MAIN ST | | | ROGERSVILLE | TN | 37857 | |
| POINTBANK | | 1700 N CARROLL RD | | | DENTON | TX | 76201 | |
| POINTE COMMUNITY ASSOCIATION | | PO BOX 39242 | C O MORRISON GROUP | | PHOENIX | AZ | 85069 | |
| POINTE COMMUNITY ASSOCIATION | | PO BOX 39242 | C O MORRISON GRP INC | | PHOENIX | AZ | 85069 | |
| POINTE COUPEE CLERK OF COURT | | PO BOX 86 | | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH | | 102 ALAMO ST ADJ COURTHOUSE POB 248 | SHERIFF AND TAX COLL | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH CLERK OF COURT | | 201 E MAIN | | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH SHERIFF AND TAX | | 102 ALAMO ST ADJ COURTHOUSE | POB 248 | | NEW ROADS | LA | 70760 | |
| POINTE DE JARDIN CONDOMINIUM | | 515 GARDEN PATH | | | MORGANVILLE | NJ | 07751 | |
| POINTE MALLARD ESTATES | | 1204 REGENCY BLVD SE | | | DECATUR | AL | 35601 | |
| POINTE OWOODS CONDOMINIUM ASSOC | | 1 WILLOW POND DR | | | HOWELL | NJ | 07731 | |
| POINTE ROYAL GOLF VILLAGE | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE ROYAL PROPERTY OWNERS | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE ROYAL PROPERTY OWNERS GOLD | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE ROYALE GOLF VILLAGE | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE SOUTH MNT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| POINTE SOUTH MOUNTAIN | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| POINTE TAPATIO COMMUNITY | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POINTE WEST CONDO ASSOCIATION | | 411 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| POINTEK LAW OFFICE | | 951 ALLENTOWN RD | | | LANSDALE | PA | 19446 | |
| POINTER AND ASSOC | | PO BOX 796 | | | ROXBORO | NC | 27573 | |
| POINTER AND ASSOCIATES GMAC RE | | 216 S MAIN ST PO BOX 796 | | | ROXBORO | NC | 27573 | |
| POINTER APPRAISAL SERVICES LLC | | 1784 CLEARBROOK DR | | | STOW | OH | 44224-1414 | |
| POINTER, MARK O & POINTER, TERESA R | | 2100 S BUCHANAN ST | | | WAGONER | OK | 74467-8031 | |
| Pointsec Mobile Technologies inc | | 2441 Warrenville Rd Ste 210 | | | Lisle | IL | 60532 | |
| Pointsec Mobile Technologies, inc. | | 1333 N California Blvd | | | Walnut Creek | CA | 94596 | |
| POIRIER, DENNIS | | 510 VENETIAN CT | DENNIS R POIRIER JR | | BAY CITY | MI | 48708 | |
| POJANI HURLEY RITTER AND SALVIDI | | 446 MAIN ST | | | WORCESTER | MA | 01608 | |
| POJANI HURLEY RITTER AND SALVIDIO | | 446 MAIN ST | | | WORCESTER | MA | 01608 | |
| POKAGON TOWNSHIP | | 30683 PEAVINE | TREASURER POKAGON TWP | | DOWAGIAC | MI | 49047 | |
| POKAGON TOWNSHIP | | 30683 PEAVINE ST | TREASURER POKAGON TWP | | DOWAGIAC | MI | 49047 | |
| POKEGAMA TOWNSHIP SEWER SYSTEM | | 18336 TOWN HALL RD | | | PINE CITY | MN | 55063 | |
| POLAKOFF, NIKI P | | 4332 PURDUE AVE | | | DALLAS | TX | 75225-6758 | |
| POLAKOFF, STEVEN A & JOLSON, HEIDI M | | 7008 MOUNTAIN GATE DRIVE | | | BETHESDA | MD | 20817 | |
| POLANCO, JACQUELINE | | 23 25 FRANCES AVE | AGUSTIN VINAS CONSTRUCTION | | CRANSTON | RI | 02910 | |
| POLAND CEN SCH RUSSIA | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH SALISBURY | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH TN NORWAY | | STAR RTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH TN OF DEERFIELD | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH TN OF MOREHOUSE | | 116 MILL RD | POLLAND SCHOOL TAX COLLECTOR | | POLAND | NY | 13431 | |
| POLAND CEN SCH TN OF MOREHOUSE | | PO BOX 4892 | POLLAND SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| POLAND CEN SCH TN OF NEWPORT | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH WEBB | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CS COMBINED TNS | | 116 MILL RD | POLLAND SCHOOL TAX COLLECTOR | | POLAND | NY | 13431 | |
| POLAND CS COMBINED TNS | | PO BOX 4892 | POLLAND SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| POLAND SPRING | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| POLAND TOWN | | 1231 MAINE ST | POLAND TOWN TAX COLLECTOR | | POLAND | ME | 04274 | |
| POLAND TOWN | | 3593 CHURCH ST PO BOX 4 | TAX COLLECTOR | | KENNEDY | NY | 14747 | |
| POLAND TOWN | TOWN OF POLAND | PO BOX 38 | 1231 MAINE ST | | POLAND | ME | 04274 | |
| POLAND VILLAGE NEWPORT | | PO BOX 98 | | | POLAND | NY | 13431 | |
| POLAND VILLAGE TWN RUSSIA | VILLAGE CLERK | PO BOX 133 | 9 CASE ST | | POLAND | NY | 13431 | |
| POLAND, TODD B | | 101 E WEARE ST | | | CLARKSVILLE | IA | 50619 | |
| POLANIECKI, ELLIOTT | | 9000 PAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| POLAR TOWN | | N3510 5TH AVE RD | TREASURER POLAR TOWNSHIP | | BRYANT | WI | 54418 | |
| POLAR TOWN | | TOWN HALL | | | BRYANT | WI | 54418 | |
| POLAR TOWN | | TOWN HALL | | | POLAR | WI | 54418 | |
| POLAR TOWN | | W7716 CRESTWOOD RD | POLAR TOWN TREASURER | | ANTIGO | WI | 54409 | |
| POLARIS HOME FUNDING CORP | | 0-151 44TH ST SW, STE 2 | | | GRANDVILLE | MI | 49418 | |
| POLARIS HOME FUNDING CORPORATION | | 0 155 44TH ST SW | | | GRANDVILLE | MI | 49418 | |
| POLEMITIS, HAROLD F | | 510 MELODY CT | | | ROYAL OAK | MI | 48073 | |
| POLENDEY, DONNIVEN K | | 2 ALENUI ST. PAIA | | | PAIA | HI | 96779 | |
| POLENSKY, PATRICIA | | 40 BLACK WALNUT DRIVE | | | ETTERS | PA | 17319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLENZ, ROBERT | | 275 LOWNDES AVE | POE CONSTRUCTION AND RESTORATION LLC | | ORMOND BEACH | FL | 32174 | |
| POLEY, JAMES | | 1858 MEADOWVIEW LN | DOUBLE D BUILDERS | | DEERFIELD | WI | 53531 | |
| POLI MORTGAGE GROUP | | 15 CRAWFORD ST 19 | | | NEEDHAM HEIGHTS | MA | 02494 | |
| POLI MORTGAGE GROUP | | 685 CANTON ST STE 200 | | | NORWOOD | MA | 02062 | |
| POLI MORTGAGE GROUP INC | | 685 CANTON STREET | | | NORWOOD | MA | 02062 | |
| POLICARPIO HERNANDEZ | MARGARET E. HERNANDEZ | 721 SOUTH BRUCE STREET | | | ANAHEIM | CA | 92804 | |
| POLICARPIO, JOSELYN M | | 1450 SANDPEBBLE DR UNIT# 109 | | | WHEELING | IL | 60090 | |
| POLICARPIO, MICHAEL M & POLICARPIO, BERNABE J | | 4343 N.CLARENDON AVE. #2703 | | | CHICAGO | IL | 60613-0000 | |
| Police & Fire Retirement System of the City of Detroit | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Police and Fire Retirement System | of the City of Detroit | c/o Zwerling, Schachter & Zwerling | 41 Madison Avenue | | New York | NY | 10010 | |
| Police and Fire Retirement System of the City of DetroitC O Zwerling Schachter and Zwerling | | 41 Madison Ave | Ste 208 | | New York | NY | 10010 | |
| POLICINO, ROBERT | | 7210 HEGERMAN STREET | | | PHILADELPHIA | PA | 19135-0000 | |
| POLIGNONE, URSULA | | 14 PAWTUXET AVE | EVERLAST CONSTRUCTION LLC | | MONROE | NY | 10950 | |
| POLIMAR, TIMOTHY T | | PO BOX 582 | GR RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| POLINAR, TIMOTHY T | | PO BOX 582 | GR RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| POLINO AND PINTO PC | | 720 E MAIN ST STE 1C | | | MOORESTOWN | NJ | 08057 | |
| POLIQUIN, GERARD | | 62 HIGHLAND ST | ELITE CONSTRUCTION | | HUDSON | NH | 03051 | |
| POLIS AND ASSOCIATES APLC | | 19800 MACARTHUR BLVD STE 1000 | | | IRVINE | CA | 92612 | |
| POLIS REALTY GROUP | | 499 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| POLITE-COBB, HORACE | | 115 W 50TH ST | | | SAVANNAH | GA | 31405 | |
| POLITI, FRANCESCO & POLITI, MARIA | | 3822 CONSHOHOCKEN RD | | | PHILIDELPHIA | PA | 19131 | |
| POLITO, JOHN C & POLITO, SUZANNE M | | 1230 MEADOWLARK DR | | | PITTSBURGH | PA | 15243 | |
| POLITTE APPRAISAL SERVICES LLC | | 1793 SPRING BRANCH CT | | | CHESTERFIELD | MO | 63017 | |
| POLITZER, ELLEN | | PO 15017 | GROUND RENT HOLDER | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | GROUND RENT | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | TAX COLLECTOR | | BALTIMORE | MD | 21282 | |
| POLIVY AND TASCHNER | | SIX CENTRAL ROW 2ND FL | | | HARTFORD | CT | 06103 | |
| POLIZZI, SUSAN & SMITH, JEFFREY A | | 1110 SOUTH ELIZABETH STREET | | | DENVER | CO | 80210 | |
| POLK AND ASSOCIATES | | PO BOX 190625 | | | DALLAS | TX | 75219 | |
| POLK BORO | | BOX 176 | TAX COLLECTOR | | POLK | PA | 16342 | |
| POLK BORO T C VNANGO | | PO BOX 1033 | | | POLK | PA | 16342 | |
| POLK BORO VNANGO | | PO BOX 1033 | T C OF POLK BOROUGH | | POLK | PA | 16342 | |
| POLK BURNETT ELECTRIC COOP | | 1001 STATE RD 35 | ELECT BILLING DEPT | | CENTURIA | WI | 54824 | |
| POLK CLERK OF CIRCUIT COURT | | 255 N BROADWAY | | | BARTOW | FL | 33830 | |
| POLK CLERK OF SUPERIOR COURT | | PO BOX 948 | COURTHOUSE 1 PRIOR ST | | CEDARTOWN | GA | 30125 | |
| POLK CO | | 100 POLK COUNTY PLZ STE 150 | TREASURER POLK CO | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY | | 100 POLK COUNTY PLZ 10 | TREASURER | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY | | 102 E BROADWAY RM 6 | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | | 102 E BROADWAY RM 6 | DEBBI R MCGINNIS COLLECTOR | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | | 102 E BROADWAY ST STE 6 | POLK COUNTY COLLECTOR | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | | 111 CT AVE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY | | 111 CT AVE | POLK COUNTY TREASURER | | DES MOINES | IA | 50309 | |
| POLK COUNTY | | 144 W AVE | TAX COMMISSIONER | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY | | 144 W AVE STE A | | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY | | 144 W AVE STE A | TAX COMMISSIONER | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY | | 40 COURTHOUSE ST PO BOX 308 | TAX COLLECTOR | | COLUMBUS | NC | 28722 | |
| POLK COUNTY | | 416 N WASHINGTON | ASSESSOR COLLECTOR | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY | | 430 E MAIN ST | | | BARTOW | FL | 33830-4717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLK COUNTY | | 430 E MAIN ST | POLK COUNTY TAX COLLECTOR | | BARTOW | FL | 33830 | |
| POLK COUNTY | | 430 E MAIN ST | POLK COUNTY TAX COLLECTOR | | BARTOW | FL | 33830-4717 | |
| POLK COUNTY | | 507 CHURCH ST | POLK COUNTY TAXCOLLECTOR | | MENA | AR | 71953 | |
| POLK COUNTY | | 507 CHURCH STR ST | COLLECTOR | | MENA | AR | 71953 | |
| POLK COUNTY | | 612 N BROADWAY STE 207 | POLK CO AUDITOR TREASURER | | CROOKSTON | MN | 56716 | |
| POLK COUNTY | | 612 N BROADWAY STE 207 | POLK COUNTY TREASURER | | CROOKSTON | MN | 56716 | |
| POLK COUNTY | | 850 MAIN ST | POLK COUNTY TAX COLLECTOR | | DALLAS | OR | 97338 | |
| POLK COUNTY | | 850 MAIN ST RM 12 | | | DALLAS | OR | 97338 | |
| POLK COUNTY | | 850 MAIN ST RM 12 | POLK COUNTY TAX COLLECTOR | | DALLAS | OR | 97338 | |
| POLK COUNTY | | COUNTY COURTHOUSE | POLK COUNTY TRUSTEE | | BENTON | TN | 37307 | |
| POLK COUNTY | | COUNTY COURTHOUSE | TRUSTEE | | BENTON | TN | 37307 | |
| POLK COUNTY | | COUNTY COURTHOUSE PO BOX 308 | TAX COLLECTOR | | COLUMBUS | NC | 28722 | |
| POLK COUNTY | | PO BOX 293 | | | BENTON | TN | 37307 | |
| POLK COUNTY | | PO BOX 302 | TRUSTEE | | BENTON | TN | 37307 | |
| POLK COUNTY | | PO BOX 315 | CORAL R BODEN TREASURER | | OSCEOLA | NE | 68651 | |
| POLK COUNTY | | PO BOX 315 | POLK COUNTY TREASURER | | OSCEOLA | NE | 68651 | |
| POLK COUNTY | ASSESSOR COLLECTOR | 416 N WASHINGTON | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY | POLK COUNTY COLLECTOR | 102 E BROADWAY ST, STE 6 | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | | | BARTOW | FL | 33830 | |
| POLK COUNTY | POLK COUNTY TREASURER | 111 COURT AVE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY CIRCUIT CLERK | | 507 CHURCH ST | COURTHOUSE | | MENA | AR | 71953 | |
| POLK COUNTY CLERK | | 100 PRYOR ST RM 106 | | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY CLERK | | 101 W CHURCH ST STE 100 | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY CLERK | | 101 W CHURH ST | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY CLERK | | 400 HAWKEYE ST | | | OSCEOLA | NE | 68651 | |
| POLK COUNTY CLERK | | 850 MAIN ST | COUNTY COURTHOUSE | | DALLAS | OR | 97338 | |
| POLK COUNTY CLERK | | COURTHOUSE 850 MAIN ST | | | DALLAS | OR | 97338 | |
| POLK COUNTY CLERK OF COURT | | 255 N BROADWAY AVE | | | BARTOW | FL | 33830 | |
| POLK COUNTY CLERK OF COURT | DRAWER CC 8 | PO BOX 9000 | 255 N BROADWAY | | BARTOW | FL | 33831 | |
| POLK COUNTY CLERK OF SUPERIOR COURT | | PO BOX 231 | | | ROCKMART | GA | 30153 | |
| POLK COUNTY CLERK OF SUPERIOR COURT | | PO BOX 948 | | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY CLERK OF THE CIRCUIT CT | | DRAWER CC 8 PO BOX 9000 | | | BARTOW | FL | 33831 | |
| POLK COUNTY MUTUAL INSURANCE CO | | | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY MUTUAL INSURANCE CO | | PO BOX 865 | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY RECORDER | | 102 E BROADWAY | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY RECORDER | | 111 CT AVE RM 250 | COUNTY ADMINISTRATION BLDG | | DES MOINES | IA | 50309 | |
| POLK COUNTY RECORDER | | 111 CT AVE RM 250 | | | DES MOINES | IA | 50309 | |
| POLK COUNTY RECORDER | | 255 N BROADWAY AVE | | | BARTOW | FL | 33830 | |
| POLK COUNTY RECORDER | | 612 BROADWAY COURTHOUSE STE 213 | | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDER | | 612 N BROADWAY STE 213 | | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDER | | 612 N BROADWAY STE 213 | PO BOX 397 | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDER | | PO BOX 397 | 612 N BROADWAY | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDERS OFFICE | | 111 CT AVE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY REGISTER OF DEEDS | | 100 POLK COUNTY PLZ STE 160 | | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY REGISTER OF DEEDS | | PO BOX 293 | COURTHOUSE | | BENTON | TN | 37307 | |
| POLK COUNTY SPECIAL ASSESSMENT | | 111 CT AVE | POLK COUNTY TREASURER | | DES MOINES | IA | 50309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLK COUNTY SPECIAL ASSESSMENT | | 2ND AND CT AVE | | | DES MOINES | IA | 50307 | |
| POLK COUNTY SPECIAL ASSESSMENT | | 2ND AND CT AVE | POLK COUNTY TREASURER | | DES MOINES | IA | 50307 | |
| POLK COUNTY SPECIAL ASSESSMENT | POLK COUNTY TREASURER | 2ND & COURT AVENUE | | | DES MOINES | IA | 50307 | |
| POLK COUNTY TAX COLLECTOR | | 416 N WASHINGTON AVE | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY TAX COLLECTOR | | 612 N BROADWAY STE 207 | | | CROOKSTON | MN | 56716 | |
| Polk County Tax Collector | Brian T. Hanlon | PO Box 2500 | | | Titusville | FL | 32781-2500 | |
| Polk County Tax Collector | Joe G. Tedder, CFC | PO Box 2016 | | | Bartow | FL | 33831-2016 | |
| Polk County Tax Collector | Polk County Tax Collector | Brian T. Hanlon | PO Box 2500 | | Titusville | FL | 32781-2500 | |
| POLK COUNTY TREASURER | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY TREASURER | | 100 POLK COUNTY PLZ STE 150 | | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY TREASURER | | 111 CT AVE | | | DES MOINES | IA | 50309 | |
| POLK PROBER AND RAPHAEL | | STE 100 | | | WOODLAND HILLS | CA | 91364 | |
| POLK PROBER AND RAPHAEL A LAW CORP | | PO BOX 4365 | | | WOODLAND HILLS | CA | 91365-4365 | |
| POLK RECORDER OF DEEDS | | PO BOX 276 | | | OSCEOLA | NE | 68651 | |
| POLK RECORDER OF DEEDS | | RM 8 CT HOUSE | POLK COUNTY COURTHOUSE | | BOLIVAR | MO | 65613 | |
| POLK REGISTER OF DEEDS | | 100 POLK COUNTY PLZ STE 160 | | | BALSAM LAKE | WI | 54810-9082 | |
| POLK REGISTER OF DEEDS | | 100 POLK COUNTY PLZ STE 160 | POLK COUNTY GOVERNMENT CTR | | BALSAM LAKE | WI | 54810 | |
| POLK REGISTER OF DEEDS | POLK COUNTY COURTHOUSE | PO BOX 308 | COURTHOUSE ST | | COLUMBUS | NC | 28722 | |
| POLK TOWN | | 3366 MAYFIELD RD | TREASURER POLK TOWN | | JACKSON | WI | 53037 | |
| POLK TOWN | | 3366 MAYFIELD RD | TREASURER POLK TWP | | JACKSON | WI | 53037 | |
| POLK TOWN | | 3366 MAYFIELD RD | TREASURER | | JACKSON | WI | 53037 | |
| POLK TOWN | | 3680 HWY 60 | TAX COLLECTOR | | SLINGER | WI | 53086 | |
| POLK TOWN | | 3680 STATE HWY 60 | POLK TOWN TREASURER | | SLINGER | WI | 53086 | |
| POLK TOWN | | TREASURER | | | JACKSON | WI | 53037 | |
| POLK TOWNSHIP | | 160 N DADE 231 | SHELLEY DODD COLLECTOR | | WALNUT GROVE | MO | 65770 | |
| POLK TOWNSHIP | | 212 E 2ND ST | MARY SUSAN SCOTT COLLECTOR | | MILAN | MO | 63556 | |
| POLK TOWNSHIP | | 219 S MARKET ST | DANAH FOWLER TWP COLLECTOR | | MILAN | MO | 63556 | |
| POLK TOWNSHIP | | 305 N MAIN RM 102 | ELAINE WILSON COLLECTOR | | MARYVILLE | MO | 64468 | |
| POLK TOWNSHIP | | PO BOX 83T | RHONDA WHARTON TWP COLLECTOR | | UNION STAR | MO | 64494 | |
| POLK TOWNSHIP | | RT 1 BOX 76A | MARY MCGEE COLLECTOR | | EVERTON | MO | 65646 | |
| POLK TOWNSHIP MONROE | | PO BOX 9 | T C OF POLK TOWNSHIP | | KRESGEVILLE | PA | 18333 | |
| POLK TOWNSHIP MONROE | | PO BOX 93 | T C OF POLK TOWNSHIP | | KRESGEVILLE | PA | 18333 | |
| POLK TOWNSHIP MONROE | T-C OF POLK TOWNSHIP | P O BOX 93 | | | KRESGEVILLE | PA | 18333 | |
| POLK TWP | | RR 1 BOX 700 | TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| POLK, CORINNA | | 2801 OCEAN PARK BLVD #407 | | | SANTA MONICA | CA | 90405 | |
| POLKE, SANDRA L | | 36 BROADVIEW AVE | | | KINGS PARK | NY | 11754 | |
| POLKTON TOWNSHIP | | 6900 ARTHUR | TREASURER POLKTON TWP | | COOPERSVILLE | MI | 49404 | |
| POLKTON TWP | | 6900 ARTHUR ST | | | COOPERSVILLE | MI | 49404 | |
| POLKTON TWP | | 9175 CLEVELAND | | | MASS CITY | MI | 49948 | |
| POLLACK, DANIEL | | PO BOX 5970 | | | BALTIMORE | MD | 21282 | |
| POLLACK, KENNETH | | 14 ELIZABETH LN | DY ANN DE CLERICO | | SEAVILLE | NJ | 08230 | |
| POLLAK AND HICKSROXANNE M ALHEJAJ | | 6910 PACIFIC ST STE 216 | | | OMAHA | NE | 68106 | |
| POLLARD ROOFING | | PO BOX 1574 | PATRICK BENJAMIN | | PATTERSON | LA | 70392 | |
| POLLARD, GLORIA | | 2647 SOUTH ROBINSON STREET | | | PHILADELPHIA | PA | 19142 | |
| POLLARD, TERRY | | 117 CURTIS HILL | CURTIS HILL MODULAR LLC | | NASSAU | NY | 12062 | |
| POLLEMA AUCTION AND REAL ESTATE | | 1614 BLACK FOREST RD | | | HULL | IA | 51239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLLEY, ELIZABETH A | | 16816 JED FOREST LANE | | | WOODBRIDGE | VA | 22191 | |
| POLLIARD, THOMAS J | | 8802 BUFFALO NICKEL COURT | | | MIDLOTHIAN | VA | 23112 | |
| POLLIN, PATRIC A | | 622 WOOD CREEK DR | | | ISLAND LAKE | IL | 60042 | |
| POLLIS AND DUGGAN | | 93 COMMONWEALTH AVE | | | ATTLEBORO FALLS | MA | 02763 | |
| POLLMAN DRAIN CLEANING SERVICE | | 10200 28 MILE RD S | | | ALBION | MI | 49224 | |
| POLLOCK LAW PRACTICE | | PO BOX A3220 | | | CHICAGO | IL | 60690 | |
| POLLOCK THOMAS MORRIS MCCALL PC | | 60 W HIGH ST | | | WAYNESBURG | PA | 15370 | |
| POLLOCK TOWN | | 3813 PATTERSON ST | SHERIFF AND COLLECTOR | | POLLOCK | LA | 71467 | |
| POLLOCK, DEREK | | 3118 S CRUMS LN | | | LOUISVILLE | KY | 40216 | |
| POLLOCK, JAMES E | | 12500 W. IDAHO DR. | | | LAKEWOOD | CO | 80228 | |
| POLLOCKVILLE TOWN | | PO BOX 97 | COLLECTOR | | POLLOCKSVILLE | NC | 28573 | |
| POLLOCKVILLE TOWN | | PO BOX 97 | TAX COLLECTOR | | POLLOCKSVILLE | NC | 28573 | |
| POLLY FERNANDEZ | | 605 WEST DALLAS | | | MADISON HEIGHTS | MI | 48071 | |
| POLLY J COVINGTON LAW OFFICE | | PO BOX 779 | | | QUITMAN | MS | 39355 | |
| POLLY JO STERNS | | 451036 C WAILELE ROADD | | | KANEOHE | HI | 96744 | |
| POLLY RANCH | | PO BOX 161 | HOMEOWNERS ASSOCIATION | | FRIENDSWOOD | TX | 77549-0161 | |
| POLLY WEBB | | 115 BROOKHOLLOW DRIVE | | | TERRELL | TX | 75160 | |
| POLNIAZEK, CHESTER J | | 5373 W ALABAMA NO 309 | | | HOUSTON | TX | 77056 | |
| POLO | | 607 MAIN ST PO BOX 307 | CITY COLLECTOR | | POLO | MO | 64671 | |
| POLO | | PO BOX 307 | CITY COLLECTOR | | POLO | MO | 64671 | |
| POLO | CITY COLLECTOR | 607 MAIN ST / PO BOX 307 | | | POLO | MO | 64671 | |
| POLO BETANCOURT AND | | PRISCILLA BETANCOURT | 1066 PATER STREET | | BRAWLEY | CA | 92227 | |
| POLSINELLI SHALTON WELTE PC | | 100 S 4TH ST STE 1100 | | | SAINT LOUIS | MO | 63102 | |
| Polsinelli Shughart PC | | 700 West 47th Street Suite 1000 | | | Kansas City | MO | 64112 | |
| PO-LUN HUANG | | 260 ALBA CT | | | LOS ALTOS | CA | 94022 | |
| POLY HELP CONSTRUCTION | | 5355 BLANCO AVE | | | WOODLAND HILLS | CA | 91367 | |
| POLYAKOV, YELENA | | 1701 E. LAKE AVE #140 | | | GLENVIEW | IL | 60025 | |
| POLYCOMP TRUST COMPANY | | 6400 CANOGA AVE STE 250 | CUSTODIAN FBO JAMES P WOHL | | WOODLANDS HILL | CA | 91367 | |
| POLYCOMP TRUST COMPANY | | 6400 CANOGA AVE STE 250 | | | WOODLANDS HILL | CA | 91367 | |
| POLYNICE, YVES | | 780378077809 NW MIAMI PL | KEITHIESS ROOFING COMPANY | | MIAMI | FL | 33167 | |
| Polypaths LLC | | ONE ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| POLYPATHS LLC | | ONE ROCKEFELLER PLAZA | SUITE 1700 | | NEW YORK | NY | 10020 | |
| POLZELLA, PAUL C | | 903 PROVIDENCE PL APT 256 | | | PROVIDENCE | RI | 02903-7008 | |
| POLZIN JR, VINCENT A | | 6558 MILFORD RD | | | HOLLY | MI | 48442 | |
| POMERANTZ, ALVIN | | 7111 PARK HEIGHTS AVE UNIT 412 | | | BALTIMORE | MD | 21215-1669 | |
| POMERANTZ, ALVIN | GROUND RENT | 7111 PARK HEIGHTS AVE UNIT 412 | | | BALTIMORE | MD | 21215-1669 | |
| POMEROY APPRAISAL ASSOCIATES OF FLORIDA INC | | 600 NORTH RIDGEWOOD AVE | SUITE A | | EDGEWATER | FL | 32132 | |
| POMFRET TOWN | | 5 HAVEN RD | TAX COLLECTOR TOWN OF POMFRET | | POMFRET CENTER | CT | 06259 | |
| POMFRET TOWN | | 5 HAVEN RD | TAX COLLECTOR TOWN OF POMFRET | | POMFRET | CT | 06259 | |
| POMFRET TOWN | | 5218 POMFRET RD | TOWN OF POMFRET | | N POMFRET | VT | 05053 | |
| POMFRET TOWN | | 9 DAY ST | TAX COLLECTOR | | FREDONIA | NY | 14063 | |
| POMFRET TOWN | | PO BOX 286 | TOWN OF POMFRET | | NORTH POMFRET | VT | 05053 | |
| POMFRET TOWN CLERK | | 5 HAVEN RD | | | POMFRET CENTER | CT | 06259 | |
| POMFRET TOWN CLERK | | PO BOX 286 | ATTN REAL ESTATE RECORDING | | NORTH POMFRET | VT | 05053 | |
| POMIAN, MIROSLAW M | | 1536 COURTLAND DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Pomona First Federal Bank & Trust | | 9467 Milliken Avenue | | | Rancho Cucamonga | CA | 91729 | |
| Pomona First Federal Bank & Trust | | 9467 Milliken Avenue | | | Rancho Cucamonga | CA | 91730-6004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POMONA FIRST FEDERAL BANK AND TRUST | | 9467 MILLIKEN AVE | ATTN MS JACQUI PALMER | | RANCHO CUCAMONGA | CA | 91730-6004 | |
| POMONA FIRST FEDERAL BANK and TRUST | | 9467 MILLIKEN AVE | PO Box 2729 | | RANCHO CUCAMONGA | CA | 91729 | |
| POMONA HARVERSTRAW VILLAGE | | 100 LADENTOWN RD | RECIEVER OF TAXES | | POMONA | NY | 10970 | |
| POMONO RAMAPO VILLAGE | | 100 LADENTOWN RD | VILLAGE COLLECTOR | | POMONA | NY | 10970 | |
| POMPEI BAKERY | | 17 W 744 22ND ST | | | OAKBROOK TERRACE | IL | 60181-4402 | |
| POMPEI DELTA | | 1146 CASSEL AVE | | | BAYSHORE | NY | 11706 | |
| POMPER AND GOODMAN | | 111 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| POMPEY TOWN | | 8354 ROUTE 20 | RECEIVER OF TAXES | | MANLIUS | NY | 13104 | |
| POMPEY TOWN | | 8354 ROUTE 20 | TOWN CLERK ANN CHRISTMAS | | MANLIUS | NY | 13104 | |
| POMPOHONO PINES CONDOMINIUMS | | 1 SNOW RD STE 2 | | | MARSHFIELD | MA | 02050-3458 | |
| POMPOHONO PINES CONDOMINIUMS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| POMPONOHO PINES CONDO TRUST | C O THE LORELL MGMT CORP | 1 SNOW RD STE 2 | | | MARSHFIELD | MA | 02050-3458 | |
| POMPONOHO PINES CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| POMPTON LAKES BORO | | 25 LENOX AVE | POMPTON LAKES BORO COLLECTOR | | POMPTON LAKES | NJ | 07442 | |
| POMPTON LAKES BORO | | 25 LENOX DR | TAX COLLECTOR | | POMPTON LAKES | NJ | 07442 | |
| POMPTON LAKES BORO | | 26 LENOX DR | TAX COLLECTOR | | POMPTON LAKES | NJ | 07442 | |
| POMROY HOUSE CONDOMINIUM | | PC 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| PONCA CITY SPECIAL ASSESSMENT | | PO BOX 1450 | TAX OFFICE | | PONCA CITY | OK | 74602-1450 | |
| Ponca, Felicia A | | 4110 West Alameda | | | Santa Fe | NM | 87507-7698 | |
| PONCE, ANDRES S | | 8121 POINSETTIA DRIVE | | | BUENA PARK | CA | 90620-0000 | |
| PONCE, ANNA | | 748 WEST OLIVE STREET | | | SAN BERNARDINO | CA | 92410 | |
| PONCE, CARMEN | | 6468 MEADE ST | | | HOLLYWOOD | FL | 33024-2032 | |
| PONCE, DANILO E | | 1456A AUNAUNA STREET | | | KAILUA | HI | 96734 | |
| PONCE, ROBERTO L | | 2427 250TH STREET | | | LOMITA | CA | 90717 | |
| PONCHATOULA CITY | | 125 W HICKORY ST | CITY TAX COLLECTOR | | POCHATOULA | LA | 70454 | |
| PONCHATOULA CITY | | 125 W HICKORY ST | CITY TAX COLLECTOR | | PONCHATOULA | LA | 70454 | |
| POND ROAD ASSOCIATES LLC | | 620 TINTON AVE | BLDG B SUITE 200 | | TINTON FALLS | NJ | 07724 | |
| POND, KARL | | PO BOX 4541 | | | GRAND JUNCTION | CO | 81502 | |
| POND, WALDEN | | PO BOX 71294 | | | DURHAM | NC | 27722 | |
| PONDER, SELINA | | 4779 SNAP CREEK LN. | | | DECATUR | GA | 30035 | |
| PONDERA COUNTY | | 20 4TH AVE SW | PONDERA COUNTY TREASURER | | CONRAD | MT | 59425 | |
| PONDERA COUNTY RECORDER | | 20 4TH AVE SW | | | CONRAD | MT | 59425 | |
| PONDEROSA FOREST UD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PONDEROSA FOREST UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PONDEROSA NURSERIES INC | | 4850 STATE HIGHWAY | | | EASTHAM | MA | 02642 | |
| PONDEROSA PARK DOM WATER IMP DIST | | PO BOX 11256 | PONDEROSA PARK DWID | | PRESCOTT | AZ | 86304 | |
| PONDEROSA SPRINGS HOA | | PO BOX 3159 | | | TORRANCE | CA | 90510 | |
| PONDS JR, ARLIE A | | 3585 COPPER CREEK LANE | | | FRANKLINTON | NC | 27525 | |
| PONDVIEW TERRACE A CONDOMINIUM | | 5 MEDALLION CTR | C O CITYSIDE MGMT | | MERRIMACK | NH | 03054 | |
| PONDVIEW TERRACE CONDOMINIUM | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT INC | | BEDFORD | NH | 03110 | |
| PONE, WALTER L | | 703 73RD WAY N | | | BROOKLYN PARK | MN | 55444 | |
| PONEOHETH AND SOUVATH THONGDARA | | 3465 N 25TH ST | | | ST PETERSBURG | FL | 33713 | |
| PONGETTI, JACOB C | | 2137 OAK RIDGE DR | | | WEST POINT | MS | 39773-8507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PONNAREAY PENG AND ALICE SINNAS | | 8991 MILLER PL NW | | | ROCHESTER | MN | 55901 | |
| PONS, ATALIA | | 200 COZINE AVE APT 8L | | | BROOKLYN | NY | 11207 | |
| PONTARELLI GROUP CHARTER, INC. | | 2225 W HUBBARD | | | CHICAGO | IL | 60612 | |
| PONTCHARTRAIN LAW CENTER | | 3525 N CAUSEWAY BLVD STE 708 | | | METAIRIE | LA | 70002 | |
| PONTE REALTY LLC | | 941 W WILLIAMS AVE | | | FALLON | NV | 89406 | |
| PONTE, FRANCISCO | | PN1067 0105 | 10421 NW 28TH ST D106 | | MIAMI | FL | 33172 | |
| PONTELLO LAW LLC | | 5988 MID RIVERS MALL DR STE 11 | | | SAINT CHARLES | MO | 63304 | |
| PONTEOT AND SONS ROOFERS INC | | 322 OAK ST | | | MERKSVILLE | LA | 71351 | |
| PONTES, MARIAN R | | 13530 BYRON HWY | | | BYRON | CA | 94514 | |
| PONTHIER, ELOISA C | | 7787 JADE COAST RD | | | SAN DIEGO | CA | 92126-3555 | |
| PONTHIEUX, GEORGE A | ANGELA LEGER | 54149 HIGHWAY 433 | | | SLIDELL | LA | 70461-4725 | |
| PONTIAC CITY | | 47450 WOODWARD AVE | TREASURER | | PONTIAC | MI | 48342 | |
| PONTIAC CITY | | 47450 WOODWARD AVE PO BOX 431406 | | | PONTIAC | MI | 48342 | |
| PONTIAC CITY | | 47450 WOODWARD AVE PO BOX 431406 | TREASURER | | PONTIAC | MI | 48342 | |
| PONTIAC MUTUAL INSURANCE | | | | | PONTIAC | IL | 61764 | |
| PONTIAC MUTUAL INSURANCE | | 802 W WASHINGTON ST | | | PONTIAC | IL | 61764 | |
| PONTON AND MOHLER | | 257 S JACKSON ST | | | FRANKFORT | IN | 46041 | |
| PONTOTOC CITY | | 116 N MAIN ST | TAX COLLECTOR | | PONTOTOC | MS | 38863 | |
| PONTOTOC CLERK OF CHANCERY COUR | | PO BOX 209 | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | 11 E WASHINGTON ST | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | 11 E WASHINGTON ST | TAX COLLECTOR | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | 13 AND BROADWAY PO BOX 1808 | TAX COLLECTOR | | ADA | OK | 74821 | |
| PONTOTOC COUNTY | | 34 S LIBERTY ST | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | PO BOX 1808 | TREASURER | | ADA | OK | 74821 | |
| PONTOTOC COUNTY CLERK | | 100 W 13TH RM 205 | | | ADA | OK | 74820-6445 | |
| PONTOTOC COUNTY CLERK | | PO BOX 1425 | | | ADA | OK | 74821-1425 | |
| PONTOTOC COUNTY LAND REDEMPTION | | 11 E WASHINGTON | | | PONTOTOC | MS | 38863 | |
| PONY APPRAISAL | | 451 SW 10TH ST STE 122 | | | RENTON | WA | 98057-2981 | |
| PONYETTI, JACOB C | | PO BOX 947 | | | COLUMBUS | MS | 39703 | |
| PONZIANO, LINDA M | | 9234 COTTAGE GROVE AVE | | | HIGHLAND | IN | 46322 | |
| PONZONE, PAULA | | 2220 SCHENECTADY AVE | | | BROOKLYN | NY | 11234 | |
| POOL BLANKENSHIP AND VINCENT | | 430 NW 11TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| POOL, MARY | | PO BOX 616 | | | ANGLETON | TX | 77516-0616 | |
| POOL, MARY E | | PO BOX 616 | | | ANGLETON | TX | 77516-0616 | |
| POOL, THOMAS R | | 148 COLUMBIA STREET NW | | | POPLAR GROVE | IL | 61065-8705 | |
| POOLE ANDERSSON, EDMUND | | 1073 MAIN AVE | | | DURANGO | CO | 81301 | |
| POOLE LAW GROUP | VILLA ROSA TOWNHOME ASSOC INC V PRIME ASSET FUND III, LLC, JOHN DOES 1-10, & ANY UNKNOWN HEIRS, DEVISED, GRANTEES, CRED ET AL | 315 W Ponce de Leon Ave, Suite 225 | | | Decatur | GA | 30030 | |
| POOLE REYNOLDS, KEWANNA | | 11852 CHERRY BARK DR W | AND JEROME REESE AND SLAYS RESTORATION LLC | | JACKSONVILLE | FL | 32218 | |
| POOLE, CAROLYN | | 2746 TURNBULL COVE DR | WOODS RESTORATION SERVICES LLC | | NEW SMYRNA BEACH | FL | 32168-5492 | |
| POOLE, CHRISTOPHER L & POOLE, JOHANNA S | | 119 EMORY ST | | | ROCKINGHAM | NC | 28379 | |
| POOLE, DIANE | | 5522 OLD HICKORY BLVD | | | HERMITAGE | TN | 37076 | |
| POOLE, DONNIE L & POOLE, PATSY L | | P.O. BOX 1524 | | | PARIS | TN | 38242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POOLE, JEANETTE H | | 7101 BATTLE BRIDGE RD | | | RALEIGH | NC | 27610 | |
| POOLE, ROSANNA | | 520 MALLARDS LANDING | | | TUNNEL HILL | IL | 62972-3421 | |
| POOLER CITY | | 100 SW HWY 80 | TAX COLLECTOR | | POOLER | GA | 31322 | |
| POOLER, GENE L | | 5328 VIEWLAND TCE | | | RIVERSIDE | OH | 45431 | |
| POOLHECO, DENNIS | | 5015 W SANNA ST | ALADDIN ROOFING LLC | | GLENDALE | AZ | 85302 | |
| POOLS BY BEN | | PO BOX 33513 | | | GRANADA HILLS | CA | 91394-3513 | |
| POOLS, PRISTINE | | 695 WILLOW CREEK DR | | | ATLANTA | GA | 30328 | |
| POOLSAWAT, SONNY S & POOLSAWAT, SUPORN | | 8613 CRIDER AVE | | | DOWNEY | CA | 90240 | |
| POON, GARY H & KWONG, PRISCILLA F | | 134 BEDFORD STREET | | | BURLINGTON | MA | 01803 | |
| POON, KAM P & HA, LAN T | | 15 DIAZ PL | | | OAKLAND | CA | 94611-2255 | |
| POONJA, MOHAMED | | 150 GIFFIN RD STE 1 | | | LOS ALTOS | CA | 94022 | |
| POOR BOYS GENERAL REMODELING INC | | 8148 CHERRY ANN LN | | | PRESCOTT | AZ | 86303 | |
| POORE, AVA J | | 7149 BROOMFIELD WAY | | | RALEIGH | NC | 27615-5607 | |
| POORE, BETTY | | 1433 SHARPS POINT RD | GROUND RENT COLLECTOR | | ANNAPOLIS | MD | 21409-6139 | |
| POORE, JONATHON & POORE, LULU | | 712 CRYSTAL MOUNTAIN CIR | | | RIVERSIDE | CA | 92506-7594 | |
| POORE, MITCH & JOHNSON, BRYAN H | | 12355 W 107 TERRACE | | | OVERLAND PARK | KS | 66210 | |
| POORE, RODNEY & SHIOZAKI, MYRA H | | 14N893 SUNSET DR | | | HAMPSHIRE | IL | 60140-6160 | |
| POORE, ROGER C | | 113 E PADONIA RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| POORE, ROGER C | | 113 E PADONIA RD | | | TIMONIUM | MD | 21093 | |
| Poorni Harish | | 213 Green Valley Rd | | | Exton | PA | 19341 | |
| POOVEY JR, JAMES N | | 1050 21ST AVENUE NW APT 96 | | | HICKORY | NC | 28601 | |
| POP, IOAN M | | 45-53 166TH STREET | | | FLUSHING | NY | 11358 | |
| POP-A-LOCK | | 17 JORDAN ST APT B | | | SKANEATELES | NY | 13152-1132 | |
| POPE APPRAISAL COMPANY | | PO BOX 146 | | | ALTON | IL | 62002 | |
| POPE APPRAISAL SERVICES CO | | PO BOX 146 | | | ALTON | IL | 62002 | |
| POPE APPRAISALS | | PO BOX 465 | | | EDWARDSVILLE | IL | 62025 | |
| POPE COUNTY | | 100 W MAIN ST | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY | | 100 W MAIN ST | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY | | 100 W MAIN ST | | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY | | 130 E MINNESOTA AVE | | | GLENWOOD | MN | 56334 | |
| POPE COUNTY | | 130 E MINNESOTA AVE | POPE COUNTY AUDITOR TREASURER | | GLENWOOD | MN | 56334 | |
| POPE COUNTY | | 130 E MINNESOTA AVE | POPE COUNTY COURTHOUSE | | GLENWOOD | MN | 56334 | |
| POPE COUNTY | | 310 E MAIN | POPE COUNTY TREASURER | | GOLCONDA | IL | 62938 | |
| POPE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | GOLCONDA | IL | 62938 | |
| POPE COUNTY CLERK | | 310 E MAIN | | | GOLCONDA | IL | 62938 | |
| POPE COUNTY IMPROVEMENT DISTRICT | | 100 W MAIN | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY IMPROVEMENT DISTRICT | | 100 W MAIN | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY RECORDER | | 100 W MAIN ST | | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY RECORDER | | 130 E MINNESOTA | | | GLENWOOD | MN | 56334 | |
| POPE COUNTY RECORDER | | 130 E MINNESOTA STE 206 | | | GLENWOOD | MN | 56334 | |
| POPE COUNTY RECORDER OFFICE | | PO BOX 216 | MAIN ST | | GOLCONDA | IL | 62938 | |
| POPE DRAYER AND ASSOCIATES | | 10 GRANT ST | | | CLARION | PA | 16214 | |
| POPE LAW FIRM PLLC | | 6580 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5819 | |
| POPE REALTORS | | 2 S FLORISSANT RD | | | SAINT LOUIS | MO | 63135 | |
| POPE TOWN | | PO BOX 86 | TAX COLLECTOR | | POPE | MS | 38658 | |
| POPE, CAROL S | | 2821 S PARKER RD #1325 | | | AURORA | CO | 80014-0000 | |
| POPE, DAPHNE M | | THACKERY TERRACEUNIT 92 | | | WOODBRIDGE | VA | 22192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPE, MARCUS R & POPE, REBECCA | | 29220 SNAPDRAGON PLACE | | | CANYON COUNTRY | CA | 91387 | |
| POPE, MAX C | | 1215 FINANCIAL CTR | | | BIRMINGHAM | AL | 35203 | |
| POPE, MAX C | | 925 FINANCIAL CTR | | | BIRMINGHAM | AL | 35203 | |
| POPE, TONY | | 2222 GARFIAS DR | PATRICIA LENTZ AND PAT LENTZ | | PASADENA | CA | 91104 | |
| POPEE, BRYAN | | 5659 SMITH ROAD | | | BESSEMER | AL | 35023-1095 | |
| POPES REAL ESTATE LLC | | 32620 HWY 43 STE C 3 | | | THOMASVILLE | AL | 36784 | |
| POPHAM, GREGORY H | | PO BOX 4918 | | | LAGO VISTA | TX | 78645 | |
| POPLAR AND EASTLACK | | 215 FRIES MILL RD | | | TURNERSVILLE | NJ | 08012 | |
| POPLAR BLUFF CITY COLLECTOR | | 101 OAK ST | | | POPLAR BLUFF | MO | 63901 | |
| POPLAR CREEK ESTATES HOA | | PO BOX 218053 | | | NASHVILLE | TN | 37221 | |
| POPLAR ESTATES CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| POPLAR HILLS CITY | | PO BOX 36505 | | | LOUISVILLE | KY | 40233 | |
| POPLAR VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| POPLAR VILLAGE | | 5319 S MAPLE RD | TREASURER VILLAGE OF POPLAR | | POPLAR | WI | 54864 | |
| POPLAR VILLAGE | | 5319 S MAPLE RD | TREASURER | | POPLAR | WI | 54864 | |
| POPLARVILLE CITY | | 200 HWY 26 E | TAX COLLECTOR | | POPLARVIILE | MS | 39470 | |
| POPLARVILLE CITY | | 200 HWY 26 E | TAX COLLECTOR | | POPLARVILLE | MS | 39470 | |
| POPLIN CONSTRUCTION | | 3250 S DODGE 8 | | | TUCSON | AZ | 85713 | |
| POPLIN CONSTRUCTION | | 3250 S DODGE 8 | | | TUSCON | AZ | 85713 | |
| POPLIN, ROGER K & POPLIN, NANCY G | | 1220 ONSLOW DR | | | GREENSBORO | NC | 27408 | |
| POPLULUS AND ASSOCIATES INC | | 125 ELM ST | | | WESTFIELD | NJ | 07090 | |
| POPO, JOHN B | | 5400 26TH PLACE SOUTHWEST | | | NAPLES | FL | 34116-0000 | |
| POPOVITCH AND POPVITCH LLC | | PO BOX 27 | | | POINT PLEASANT | NJ | 08742 | |
| POPPLE RIVER TOWN | | 200 E MADISON AVE | TAX COLLECTOR | | CRANDON | WI | 54520 | |
| POPPLE RIVER TOWN | | TAX COLLECTOR | | | NEWALD | WI | 54551 | |
| POPS IN THE PARK | | PO BOX 153 | | | ORLEANS | MA | 02653 | |
| POPTSIS REALTY | | 1457 SEVENTH ST | | | SANTA MONICA | CA | 90401 | |
| Popular ABS Inc. | Benjamin S. Kafka, Sean T. Carnathan | O'CONNOR, CARNATHAN, AND MACK LLC | 1 Van de Graaf Drive, Suite 104 | | Burlington | MA | 01803 | |
| Popular ABS Inc. | Benjamin S. Kafka, Sean T. Carnathan | O'CONNOR, CARNATHAN, AND MACK LLC | 1 Van de Graaf Drive, Suite 104 | | Burlington | MA | 01803 | |
| POPULAR MORTGAGE | | 8095 NW 12TH ST FOURTH FL | | | MIAMI | FL | 33126 | |
| POQUETTE, DEBRA | PAINT BY ROJAS LLC | 175 OSPREY HEIGHTS DR | | | WINTER HAVEN | FL | 33880-4986 | |
| POQUONOCK BRIDGE TOWN | | 45 FORT HILL RD | | | GROTON | CT | 06340 | |
| POQUOSON CITY | | 500 CITY HALL AVE | POQUOSON CITY TREASURER | | POQUOSON | VA | 23662 | |
| POQUOSON CITY | | 500 CITY HALL AVE RM 130 | POQUOSON CITY TREASURER | | POQUOSON | VA | 23662 | |
| POQUOSON CLERK, YORK | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| POQUOTT VILLAGE | | 45 BIRCHWOOD AVE | VILLAGE OF POQUOTT | | EAST SETAUKET | NY | 11733 | |
| POR C LEE | | 4784 N. ILA AVE | | | FRESNO | CA | 93705 | |
| PORCARO, STEVE | | 5059 KERNWOOD CT | | | PALM HARBOR | FL | 34685 | |
| PORCAYO, LUPE | | 7887 N LA CHOLLA BLVD APT 2009 | | | TUCSON | AZ | 85741 | |
| PORCH II, LEWIS A | | 4500 MANOR VILLAGE WAY | APT 143 | | RALEIGH | NC | 27612 | |
| PORCHER P KIRKLAND | | PO BOX 21116 | | | CHARLESTON | SC | 29413 | |
| POREE, SHANTE G & POREE, KIRBY | | 3873 NATHAN KORMAN DRIVE | | | HARVEY | LA | 70058 | |
| PORFIRIA MILLER | | 2015 VINCE ST | | | PASADENA | TX | 77502 | |
| PORFIRIO AND VIRGINIA AGUIRRE | | 13160 DEMING AVENUE | | | DOWNEY | CA | 90242 | |
| PORNTHIP PRUTASERANEE | SAWAT PRUTASERANEE | PO.BOX 4004 | | | MONTEBELLO | CA | 90640-9301 | |
| PORRAS AND SNYDER APPRAISAL SERVICES | | 5219 MCPHERSON RD STE 375 | | | LAREDO | TX | 78041-7331 | |
| PORRIELLO, MARK | | 75 BRACE RD | | | W HARTFORD | CT | 06107 | |
| PORT A SAFE HARBOR TOWNSHOMES | | PO BOX 2662 | C O JON CHRISTENSEN | | PORT ARANSAS | TX | 78373 | |
| PORT ALLEGANY BORO | | 111 CHESTNUT ST | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGANY BORO MCKEAN | | 36 PINE ST | T C OF PORT ALLEGANY BORO | | PORT ALLEGANY | PA | 16743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORT ALLEGANY SCHOOL DISTRICT | | 954 UPPER PORTAGE RD | TAX COLLECTOR | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGANY SD ROULETTE TWP | | 426 RAILROAD AVE | T C OF PORT ALLEGANY SCH DIST | | ROULETTE | PA | 16746 | |
| PORT ALLEGHENY BORO | | 107 KATHERINE ST | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | 107 KATHERINE ST | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | 36 PINE ST | T C OF PORT ALLEGANY SCH DIST | | PORT ALLEGHENY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | RD 2 BOX 252 | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | RD 2 BOX 252 | | | PORT ALLEGHENY | PA | 16743 | |
| PORT ALLEN CITY | | PO BOX 468 | SHERIFF AND COLLECTOR | | PORT ALLEN | LA | 70767 | |
| PORT ALLEN CITY | SHERIFF AND COLLECTOR | PO BOX 468 | 750 N JEFFERSON | | PORT ALLEN | LA | 70767 | |
| PORT ASTOR AT SUNSET ISLAND II A | | 5 RIGGS AVE | | | SEVEN PARK | MD | 21146 | |
| PORT AUSTIN TOWNSHIP | | PO BOX 747 | TREASURER PORT AUSTIN TWP | | PORT AUSTIN | MI | 48467 | |
| PORT AUSTIN VILLAGE | | VILLAGE HALL PO BOX 336 | VILLAGE TREASURER | | PORT AUSTIN | MI | 48467 | |
| PORT BARRE TOWN | | PO BOX 219 | SHERIFF AND COLLECTOR | | PORT BARRE | LA | 70577 | |
| PORT BYRON CEN SCH COMB TWNS | | 126 MAIN ST SAVANAH BANK | SCHOOL TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| PORT BYRON CEN SCH COMB TWNS | | MAPLE AVE | SCHOOL TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| PORT BYRON CEN SCH SAVANNAH | | 32 CANAL ST | | | PORT BYRON | NY | 13140 | |
| PORT BYRON CEN SCH SAVANNAH | | 32 CANAL ST | | | SCHUYLERVILLE | NY | 12871 | |
| PORT BYRON VILLAGE | | 52 UTICA ST | VILLAGE CLERK | | PORT BYRON | NY | 13140 | |
| PORT BYRON VILLAGE | VILLAGE CLERK | PO BOX 398 | 52 UTICA ST | | PORT BYRON | NY | 13140 | |
| PORT CARBON BORO SCHYKL | | 118 N ST | TAX COLLECTOR OF PORT CARBON BORO | | PORT CARBON | PA | 17965 | |
| PORT CARBON BORO SCHYKL | | 28 KREBS ST | TAX COLLECTOR OF PORT CARBON BORO | | PORT CARBON | PA | 17965 | |
| PORT CHESTER VILLAGE | | 10 PEARL ST | RECEIVER OF TAXES | | PORT CHESTER | NY | 10573 | |
| PORT CHESTER VILLAGE | | 10 PEARL ST | VILLAGE CLERK | | PORT CHESTER | NY | 10573 | |
| PORT CHESTER VILLAGE | RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| PORT CITY APPRAISAL CO | | PO BOX 7653 | | | WILMINGTON | NC | 28406 | |
| PORT CLINTON BORO SCHOOL DISTRICT | | BOX 135 CLINTON ST | | | PORT CLINTON | PA | 19549 | |
| PORT CLINTON BOROUGH SCHYKL CO | | 20 CLINTON ST BOX 135 | TAX COLLECTOR OF PORT CLINTON BORO | | PORT CLINTON | PA | 19549 | |
| PORT CLINTON BOROUGH SCHYKL CO | | 413 N WARREN ST | TAX COLLECTOR OF PORT CLINTON BORO | | ORWIGSBURG | PA | 17961 | |
| PORT CYPRESS HOLDINGS LLC | | 900 S.FOURTH ST STE.220 | | | LAS VEGAS | NV | 89101 | |
| PORT DICKINSON VILLAGE | | 786 CHENANGO ST | VILLAGE CLERK | | BINGHAMTON | NY | 13901 | |
| PORT EDWARDS TOWN | | 1800 KIMBALL AVE | | | NEKOOSA | WI | 54457 | |
| PORT EDWARDS TOWN | | 236 NESSA LN | TREASURER PORT EDWARDS TOWNSHIP | | NEKOOSA | WI | 54457 | |
| PORT EDWARDS VILLAGE | | 201 MARKET AVE PO BOX 10 | TREASURER PORT EDWARDS VILLAGE | | PORT EDWARDS | WI | 54469 | |
| PORT EDWARDS VILLAGE | | PO BOX 10 | TREASURER PORT EDWARDS VILLAGE | | PORT EDWARDS | WI | 54469 | |
| PORT EDWARDS VILLAGE | | PO BOX 10 | TREASURER | | PORT EDWARDS | WI | 54469 | |
| PORT EDWARDS VILLAGE | TREASURER PORT EDWARDS VILLAGE | PO BOX 10 | MUNICIPAL BUILDING | | PORT EDWARDS | WI | 54469 | |
| PORT GARDNER MANAGEMENT | | PO BOX 1007 | | | EVERETT | WA | 98206-1007 | |
| PORT GIBSON CITY | | 1005 COLLEGE ST PO BOX 607 | TAX COLLECTOR | | PORT GIBSON | MS | 39150 | |
| PORT HENRY VILLAGE | | 25 S MAIN ST BOX A | VILLAGE CLERK | | PORT HENRY | NY | 12974 | |
| PORT HENRY VILLAGE | | 4303 MAIN ST | VILLAGE CLERK | | PORT HENRY | NY | 12974 | |
| PORT HERMAN BEACH CONDOMINIUM INC | | 101 PORT HERMAN DR | | | CHESAPEAKE CITY | MD | 21915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORT HOPE VILLAGE | | 4707 MAIN ST | | | PORT HOPE | MI | 48468 | |
| PORT HOPE VILLAGE | | 4707 MAIN ST | VILLAGE TREASURER | | PORT HOPE | MI | 48468 | |
| PORT HURON AREA SCHOOL DIST | | PO BOX 5013 | PORT HURON AREA SCHOOLS | | PORT HURON | MI | 48061 | |
| PORT HURON CITY | | 100 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| PORT HURON CITY | | 100 MC MORRAN BLVD | TREASURER | | PORT HURON | MI | 48060 | |
| PORT HURON TOWNSHIP | | 3800 LAPEER RD | | | PORT HURON | MI | 48060 | |
| PORT HURON TOWNSHIP | | 3800 LAPEER RD | TREASURER PORT HURON TWP | | PORT HURON | MI | 48060 | |
| PORT HURON TOWNSHIP | | 3800 LAPEER RD | TREASURER PORT HURON | | PORT HURON | MI | 48060 | |
| PORT ISABEL CITY POINT ISABEL ISD | | 101 PORT RD | C O POINT ISABEL ISD | | PORT ISABEL | TX | 78578 | |
| PORT ISABEL CITY POINT ISABEL ISD | | 202 PORT RD PO DRAWER A L | C O POINT ISABEL ISD | | PORT ISABEL | TX | 78578 | |
| PORT JEFFERSON VILLAGE | | 121 W BROADWAY | VILLAGE OF PORT JEFFERSON | | PORT JEFFERSON | NY | 11777 | |
| PORT JERVIS CITY | | 14 20 HAMMOND ST | CITY CLERK TREASURER | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS CITY | | 14 20 HAMMOND ST | | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS CITY | | 20 HAMMOND ST | PORT JERVIS CITY CLERK TREASU | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS COUNTY | | 1420 HAMMOND ST | RECEIVER OF TAXES | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS COUNTY | | 1420 HAMMOND STREET PO BOX 1002 | RECEIVER OF TAXES | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS CSD COMBINED TOWNS | | 9 THOMPSON STREET PO BOX 97 | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCH DIST COMBINED TNS | | 9 THOMPSON STREET PO BOX 97 | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCHOOL DIST MT HOPE | | 9 THOMPSON ST | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCHOOL DISTRICT | | 9 THOMPSON ST | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCHOOL DISTRICT | SCHOOL TAX COLLECTOR | PO BOX 97 | 9 THOMPSON ST | | PORT JERVIS | NY | 12771 | |
| PORT LABELLE UTILITY SYSTEM | | 3130 UTILITY DR | | | LABELLE | FL | 33935-5565 | |
| PORT LEYDEN VILLAGE CMBD | | PO BOX 582 | TAX COLLECTOR | | PORT LEYDEN | NY | 13433 | |
| PORT LEYDEN VILLAGE LYONSDALE | | PO BOX 282 | 3403 QUARRY ST | | PORT LEYDEN | NY | 13433 | |
| PORT MATILDA BORO CENTRE | | PO BOX 534 | T C OF PORT MATILDA BOROUGH | | PORT MATILDA | PA | 16870 | |
| PORT NECHES CITY | | PO BOX 758 | 634 AVE C | | PORT NECHES | TX | 77651 | |
| PORT NECHES CITY | ASSESSOR COLLECTOR | PO BOX 758 | 634 AVE C | | PORT NECHES | TX | 77651 | |
| PORT O CALL HOMEOWNERS ASSOCIATION | | 84573 LORANE HWY | | | EUGENE | OR | 97405 | |
| PORT OF TACOMA | | PO BOX 1837 | | | TACOMA | WA | 98401-1837 | |
| PORT REPUBLIC CITY | | 143 MAIN ST | PORT REPUBLIC CITY COLLECTOR | | PORT REPUBLIC | NJ | 08241 | |
| PORT REPUBLIC CITY | | 143 MAIN ST | TAX COLLECTOR | | PORT REPUBLIC | NJ | 08241 | |
| PORT ROYAL BORO | | 610 MILFORD ST | BEULAH F REYNOLDS TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| PORT ROYAL BORO JUNIAT | | 615 N 4TH ST | TC OF PORT ROYAL BOROUGH | | PORT ROYAL | PA | 17082 | |
| PORT SANILAC VILLAGE | | 56 N RIDGE ST | TREASURER | | PORT SANILAC | MI | 48469 | |
| PORT SHELDON TOWNSHIP | | 16201 PORT SHELDON RD | TREASURER PORT SHELDON TWP | | WEST OLIVE | MI | 49460 | |
| PORT SHELDON TOWNSHIP | | 16201 PORT SHELDON RD | | | WEST OLIVE | MI | 49460 | |
| PORT VUE BORO ALLEGH | | 1191 ROMINE AVE | T C OF PORT VUE BORO | | MC KEESPORT | PA | 15133 | |
| PORT VUE BORO ALLEGH | | 1191 ROMINE AVE | T C OF PORT VUE BORO | | PORT VUE | PA | 15133 | |
| PORT WASHINGTON CITY | | 100 W GRAND AVE | TREASURER PORT WASHINGTON CITY | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | 100 W GRAND AVE | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | 100 W GRAND AVENUE PO BOX 307 | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | 100 W GRAND PO BOX 307 | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | TREASURER | | | PORT WASHINGTON | WI | 53074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORT WASHINGTON CITY | TREASURER PORT WASHINGTON CITY | PO BOX 307 | 100 W GRAND | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON NORTH VILLAGE | | 1 SOUNDVIEW DR | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |
| PORT WASHINGTON NORTH VILLAGE | | 71 OLD SHORE RD | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |
| PORT WASHINGTON TOWN | | 2354 WILLOW RD | PORT WASHINGTON TOWN TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | 2354 WILLOW RD | TREASURER PORT WASHINGTON TOWN | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | 4157 CTY TK H | TAX COLLECTOR | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | 4157 CTY TK H | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | ROUTE 1 BOX 334 | | | PORT WASHINGTON | WI | 53074 | |
| PORT WING TOWN | | PO BOX 43 | TAX COLLECTOR | | PORT WING | WI | 54865 | |
| PORT WING TOWN | | PO BOX 43 | TREASURER TOWN OF PORT WING | | PORT WING | WI | 54865 | |
| PORT, EDWARD N | | 2834 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| PORTA, FRED | | 8411 LAGOS DE CAMPO BLVD UNIT #107 | | | TAMARAC | FL | 33321 | |
| PORTAGE AREA SCHOOL DISTRICT | | 525 HIGH ST | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| PORTAGE AREA SCHOOL DISTRICT | | 717 E WESLEY AVE | PORTAGE SD CASSANDRA BORO | | PORTAGE | PA | 15946 | |
| PORTAGE AREA SCHOOL DISTRICT | | 717 E WESLEY AVE | TAX COLLECTOR | | CASSANDRA | PA | 15925 | |
| PORTAGE BORO | | 525 HIGH ST | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| PORTAGE BORO CAMBRI | | 525 HIGH ST | T C OF PORTAGE BOROUGH | | PORTAGE | PA | 15946 | |
| PORTAGE CITY | | 115 W PLEASANT PO BOX 317 | PORTAGE CITY TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT PO BOX 317 | TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT ST | PORTAGE CITY TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT ST | PORTAGE CITY | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT ST | | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | |
| PORTAGE CITY | | 7900 S WESTNEDGE AVE | TREASURER | | PORTAGE | MI | 49002 | |
| PORTAGE CITY | | PO BOX 317 | TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | PORTAGE CITY TREASURER | 115 WEST PLEASANT STREET | | | PORTAGE | WI | 53901 | |
| PORTAGE CO WATER RESOURCES | | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | 1516 CHURCH ST | PORTAGE COUNTY | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY | | 1516 CHURCH ST | TREASURER PORTAGE CO | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY | | 449 S MERIDIAN ST | PORTAGE COUNTY TREASURER | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | PO BOX 1217 | PORTAGE COUNTY TREASURER | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | PO BOX 1217 | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | PORTAGE COUNTY TREASURER | PO BOX 1217 | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY RECORDER | | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE COUNTY REGISTER OF DEEDS | | 1516 CHURCH ST COUNTY CITY BLD | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY TREASURER | | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY TREASURER | | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE COUNTY TREASURER | MOBILE HOME PAYEE ONLY | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE DES SIOUX CITY | | CITY HALL | | | PORTAGE DES SIOUX | MO | 63373 | |
| PORTAGE LAKE SERVICES | | 11397 ALGONQUIN DR | | | PINCKNEY | MI | 48169 | |
| PORTAGE LAKE TOWN | | PO BOX 255 | TOWN OF PORTAGE LAKE | | PORTAGE | ME | 04768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTAGE LAKE TOWN | TOWN OF PORTAGE LAKE | PO BOX 255 | SCHOOL ST | | PORTAGE | ME | 04768 | |
| PORTAGE REGISTER OF DEEDS | | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| PORTAGE SD PORTAGE BORO | | 525 HIGH ST | T C OF PORTAGE AREA SCH DIST | | PORTAGE | PA | 15946 | |
| PORTAGE SD PORTAGE TWP | | 717 E WESLEY AVE | T C OF PORTAGE AREA SD | | PORTAGE | PA | 15946 | |
| PORTAGE SD PORTAGE TWP | | 717 E WESLEY AVE SPRINGHILL | T C OF PORTAGE AREA SD | | PORTAGE | PA | 15946 | |
| PORTAGE TOWN | | 177 BOLTON RD | | | HUNT | NY | 14846 | |
| PORTAGE TOWNSHIP | | 47240 GREEN ACRES RD | TREASURER PORTAGE TWP | | HOUGHTON | MI | 49931 | |
| PORTAGE TOWNSHIP | | 47240 GREEN ACRES RD BOX 750 | TREASURER PORTAGE TWP | | HOUGHTON | MI | 49931 | |
| PORTAGE TOWNSHIP | | PO BOX 70 | TAX COLLECTOR | | CURTIS | MI | 49820 | |
| PORTAGE TOWNSHIP | | PO BOX 70 | TREASURER PORTAGE TWP | | CURTIS | MI | 49820 | |
| PORTAGE TOWNSHIP | | R D 1 BOX 227 | | | EMPORIUM | PA | 15834 | |
| PORTAGE TOWNSHIP | | R D 1 BOX 52 | | | AUSTIN | PA | 16720 | |
| PORTAGE TOWNSHIP CAMBRI | | 717 E WESLEY AVE | TC OF PORTAGE TWP | | PORTAGE | PA | 15946 | |
| PORTAGE TOWNSHIP CAMBRI | | 717 E WESLEY AVE SPRINGHILL | TC OF PORTAGE TWP | | PORTAGE | PA | 15946 | |
| PORTAGE TOWNSHIP TREASURER | | PO BOX 70 | | | CURTIS | MI | 49820 | |
| PORTAGE TWP SCHOOL DIST | | RD 1 BOX 227 | TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| PORTAGE TWP SCHOOL DISTRICT | | R D 1 BOX 52 | | | AUSTIN | PA | 16720 | |
| PORTAGE UTILITES | | PO BOX 214 | HC61 BOX 3A | | PORTAGE | WI | 53901 | |
| PORTAGEVILLE | | 301 E MAIN DRAWER B | MICHELLE CRAWFORD COLLECTOR | | PORTAGEVILLE | MO | 63873 | |
| PORTAGEVILLE | | PO DRAWER B | MICHELLE CRAWFORD COLLECTOR | | PORTAGEVILLE | MO | 63873 | |
| PORTAL CITY | | CITY HALL PO BOX 89 | TAX COLLECTOR | | PORTAL CITY | GA | 30450 | |
| PORTAL CITY | | CITY HALL PO BOX 89 | TAX COLLECTOR | | PORTAL | GA | 30450 | |
| PORTAL CITY | TAX COLLECTOR | CITY HALL / PO BOX 89 | | | PORTAL CITY | GA | 30450 | |
| PORTAL, YURI | | 13340 SW 99TH PL | | | MIAMI | FL | 33176-6164 | |
| PORTE, BRIAN | | 2261 5TH ST NE | DC CONSTRUCTION COMPANY INC | | BIRMINGHAM | AL | 35215 | |
| PORTE, BRIAN | | 2261 5TH ST NE | DEC CONSTRUCTION CO | | BIRMINGHAM | AL | 35215 | |
| PORTER C ALLRED ATT AT LAW | | 9525 HILLWOOD DR STE 100 | | | LAS VEGAS | NV | 89134 | |
| PORTER COUNTY | | 155 INDIANA AVE STE 209 | PORTER COUNTY TREASURER | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY | | 155 INDIANA AVE STE 209 | | | VALPARAISO | IN | 46383 | |
| Porter County | | Assessors Office | 155 Indiana Ave Ste 211 | | Valparaiso | IN | 46383 | |
| PORTER COUNTY | PORTER COUNTY TREASURER | 155 INDIANA AVENUE SUITE 209 | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY RECORDER | | 155 INDIANA AVE NO 210 | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY RECORDER | | 155 INDIANA AVE RM 210 | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY RECORDER | | 155 INDIANA AVE STE 210 | | | VALPARAISO | IN | 46383 | |
| PORTER DAVID A | | 212 NATALIE DR | | | PHILLIPSBURG | NJ | 08865 | |
| PORTER DAVIS REAL ESTATE BROKERAGE | | 3900 COLONIAL BLVD STE 1 | | | FORT MYERS | FL | 33966-1014 | |
| PORTER GLISAN BUILDING, LLC | | 70 NW COUCH STE 207 | | | PORTLAND | OR | 97209 | |
| PORTER HELMS, BRENDA | | 124 C S COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| PORTER HELMS, BRENDA | | 3400 LAWRENCE AVE | | | CHICAGO | IL | 60625 | |
| PORTER HELMS, BRENDA | | 3400 W LAWRENCE AVE | | | CHICAGO | IL | 60625 | |
| PORTER PROPERTIES | | 1288 FRANKLIN RD | | | YUBA CITY | CA | 95991 | |
| PORTER REAL ESTATE SERVICES LLC | | 355 UNION BLVD 10 | | | LAKEWOOD | CO | 80228-1500 | |
| PORTER RENOVATION LLC | | PO BOX 5763 | | | GREENVILLE | SC | 29606 | |
| PORTER ROGERS DAHLMAN AND GORGON | | 800 N SHORELINE STE 800 | | | CORPUS CHRISTI | TX | 78401 | |
| PORTER TOWN | | 3265 CREEK ROAD PO BOX 430 | SALLY HOGAN COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| PORTER TOWN | | 3265 CREEK ROAD PO BOX 430 | TAX COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| PORTER TOWN | | 3265 CREEK ROAD PO BOX 430 | | | YOUNGSTOWN | NY | 14174 | |
| PORTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | EDGERTON | WI | 53534 | |
| PORTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| PORTER TOWN | | 71 MAIN ST | TOWN OF PORTER | | PORTER | ME | 04068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| PORTER TOWNSHIP | | 2134 S EIGHT MILE | TREASURER PORTER TWP | | BRECKENRIDGE | MI | 48615 | |
| PORTER TOWNSHIP | | 69373 BALDWIN PRAIRIE RD | BOX 517 | | UNION | MI | 49130 | |
| PORTER TOWNSHIP | | 88040 M 40 | TREASURER PORTER TWP | | LAWTON | MI | 49065 | |
| PORTER TOWNSHIP | | 91766 27 1 2 ST | TREASURER PORTER TWP | | MARCELLUS | MI | 49067 | |
| PORTER TOWNSHIP | | PO BOX 517 | | | UNION | MI | 49130 | |
| PORTER TOWNSHIP | TREASURER PORTER TWP | PO BOX 517 | 69373 BALDWIN PRAIRIE RD | | UNION | MI | 49130 | |
| PORTER TOWNSHIP CLARIO | | 1640 S REIDSBURG RD | ELAINE WEETER TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| PORTER TOWNSHIP CLINTN | | 230 E WATER ST COURTHOUSE | T C OF PORTER TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| PORTER TOWNSHIP HUNTIN | | 5916 WYNDHILL LN | TAX COLLECTOR OF PORTER TOWNSHIP | | HUNTINGTON | PA | 16652 | |
| PORTER TOWNSHIP HUNTIN | | RR 1 BOX 300 | TAX COLLECTOR OF PORTER TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| PORTER TOWNSHIP LYCOMG | | 24 PINE CREEK AVE | T C OF PORTER TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| PORTER TOWNSHIP SCHYKL | | 10 PORTER RD | TAX COLLECTOR OF PORTER TOWNSHIP | | TOWER CITY | PA | 17980 | |
| PORTER TOWNSHIP SCHYKL CO | | 1225 E WICOWISCO AVE | TAX COLLECTOR OF PORTER TOWNSHIP | | TOWER CITY | PA | 17980 | |
| PORTER TWP | | 1640 S REIDSBURG RD | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| PORTER TWP | | 6308 MITTANY VALLEY DR | TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| PORTER TWP | | RD 4 BOX 353 | | | PUNXSUTAWNEY | PA | 15767 | |
| PORTER TWP PIKE | | 269 DORYS RD BLUE HERON LAKE | TAX COLLECTOR OF PORTER TOWNSHIP | | DINGMANS FERRY | PA | 18328 | |
| PORTER TWP PIKE | | HC 12 BOX 467 E 3 PECKS POND | TAX COLLECTOR OF PORTER TOWNSHIP | | DINGMANS FERRY | PA | 18328 | |
| PORTER TWP T C LYCOMG | | 24 PINE CREEK AVE | | | JERSEY SHORE | PA | 17740 | |
| PORTER WRIGHT MORRIS AND ARTHUR | | 41 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| PORTER, ANNAH A | | 3100 STARLIGHT NORTHWEST | | | WARREN | OH | 44485 | |
| PORTER, BILLY R & PORTER, TERESA E | | 210 ARROWHEAD DRIVE | | | TROY | AL | 36081 | |
| PORTER, DAVID R | | 4609 RIPLEE DRIVE | | | WILMINGTON | NC | 28405-0000 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT 106 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT 106 | | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | GROUND RENT | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 3 BELDEN CT | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 3 BELDEN CT | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| PORTER, ETHEL | | 9402 BASSOON | | | HOUSTON | TX | 77025 | |
| PORTER, HENRY C | | 1166 GRAVELIA ST | | | ALTADENA | CA | 91001-3736 | |
| PORTER, HERBERT L | | 9913 EDELWEISS CIR | | | MERRIAM | KS | 66203-4612 | |
| PORTER, JENNIFER & PORTER, DANIEL | | 138 E FOREST ST | | | HARTFORD | IL | 62048-1110 | |
| PORTER, JOHN A | | 6059 CANNON HIGHLAND DR NE | | | BELMONT | MI | 49306 | |
| PORTER, JOHN A | | 622 COMMERCE BUILDING | | | GRAND RAPIDS | MI | 49503 | |
| PORTER, KAREN J | | 11 E ADAMS ST STE 906 | | | CHICAGO | IL | 60603 | |
| PORTER, LISA B & PORTER, TIMOTHY B | | 2206 W BULLOCK AVENUE | | | ARTESIA | NM | 88210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER, MARCIA T | | 1985 TRIPP RD | | | WOODSTOCK | GA | 30188-1952 | |
| PORTER, MARK | | 5748 PEBBLE BROOK LANE | | | BOYNTON BEACH | FL | 33472-2403 | |
| PORTER, MARSHA | | 832 CELESTINE CIR | | | VACAVILLE | CA | 95687 | |
| PORTER, MELANIE L | | 8929 ROBERTSON LN N | | | OLIVE BRANCH | MS | 38654-7319 | |
| Porter, Nelda J | | 120 Airline Rd | | | Columbus | MS | 39702 | |
| PORTER, RANDY | | 1356 GASPARILLA DR | JOY DILLON | | FORT MYERS | FL | 33901 | |
| PORTER, RAYMOND P & PORTER, SHARLENE T | | 1607 S 5TH ST | | | FRESNO | CA | 93702-4216 | |
| PORTER, ROCKY G | | 9248 BRIDGE POINTE | | | MONTGOMERY | AL | 36117 | |
| PORTERDALE CITY | | PO BOX 667 | TAX COLLECTOR | | PORTERDALE | GA | 30070 | |
| PORTERFIELD TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PORTERFIELD TOWN | | 1926 HALL AVE | | | MARINETTE | WI | 54143 | |
| PORTERFIELD, BRAD D | | 535 N PUENTE ST | | | BREA | CA | 92821 | |
| PORTERS RESTORATION | | 2013 CLARK RD | | | DYER | IN | 46311 | |
| PORTERSVILLE BORO BUTLER | | 142 E ST EXTENSION PO BOX 13 | T C OF PORTERSVILLE BOROUGH | | PORTERSVILLE | PA | 16051 | |
| PORTERSVILLE BORO BUTLER | | 251 COUNTRYVIEW RD | T C OF PORTERSVILLE BOROUGH | | SLIPPERY ROCK | PA | 16057 | |
| PORTERVILLE IRRIGATION DISTRICT | | PO BOX 1248 | PORTERVILLE IRRIGATION DIST | | PORTERVILLE | CA | 93258 | |
| PORTERVILLE IRRIGATION DISTRICT | PORTERVILLE IRRIGATION DIST | PO BOX 1248 | 22086 AVE 160 | | PORTERVILLE | CA | 93258 | |
| PORTES NECK HOA | KUESTER MANAGEMENT | PO BOX 3340 | | | FORT MILL | SC | 29708 | |
| PORTFOLIO | | 120 CORPORATE BLVD, STE 100 | | | NORFOLK | VA | 23502- | |
| PORTFOLIO | | 120 CORPORATE BLVD, STE 100 | (757) 519-9300 | | NORFOLK | VA | 23502 | |
| PORTFOLIO | | c/o Coleman, Darrell R | 1909 Rainbow Dr | | Cedar Falls | IA | 50613-4569 | |
| PORTFOLIO | | c/o Endsley II, Rick L & Endsley, Tina L | 1725 Condor Dr. | | Cantonment | FL | 32533 | |
| PORTFOLIO ACQUISITIONS | | 2425 COMMERCE AVE STE 10 | | | DULUTH | GA | 30096- | |
| PORTFOLIO ACQUISITIONS | | c/o Bowling, David M & Bowling, Charmaine | 812 Kylewood Pl | | Ballwin | MO | 63021 | |
| PORTFOLIO ACQUISITIONS | | c/o Osborne, John A | 42 Garvey Ave | | Buffalo | NY | 14220-1408 | |
| PORTFOLIO RECVRY&AFFIL | | 120 CORPORATE BLVD STE 1 | | | NORFOLK | VA | 23502 | |
| PORTFOLIO RECVRY&AFFIL | | c/o Marquez, Jorge J & ORourke, Terrilee | 242 Klamath St | | Brisbane | CA | 94005 | |
| PORTFOLIO, AMERICAN | | 1250 W NW HWY STE 300 | | | PALATINE | IL | 60067 | |
| PORTIA DOUGLAS ATT AT LAW | | 8745 RAWLES AVE | | | INDIANAPOLIS | IN | 46219 | |
| PORTIA H. LEET | | 239 SHOREBIRD CIRCLE | | | REDWOOD CITY | CA | 94065 | |
| PORTIA L POLLOCK AND | | 1549 N DORGENOIS ST | KEYT BUILDERS AND DEVELOPMENT LLC | | NEW ORLEANS | LA | 70119 | |
| PORTIER, JENNY | | 3727 SW 170TH ST | | | DOUGLASS | KS | 67039-8435 | |
| PORTILLO, HECTOR | | 205 MISSION AVE SUITE W | | | ESCONDIDO | CA | 92025 | |
| PORTILLO, HERIBERTO | | 2802 W GRANADA RD | | | PHOENIX | AZ | 85009-2527 | |
| PORTILLO, ILEANA I | | 1579 PRESTON DR | | | PERRIS | CA | 92571-0000 | |
| PORTILLO, JOSE A | | 1630 1632 EAST 88TH STREET | | | LOS ANGELES | CA | 90002 | |
| PORTLAND BORO NRTHMP | | PO BOX 223 | TC OF PORTLAND BOROUGH | | PORTLAND | PA | 18351 | |
| PORTLAND BORO NRTHMP | TC OF PORTLAND BOROUGH | PO BOX 476 | 206 DIVISION ST | | PORTLAND | PA | 18351 | |
| PORTLAND CITY | | 100 S RUSSEL ST | | | PORTLAND | TN | 37148 | |
| PORTLAND CITY | | 100 S RUSSEL ST | TAX COLLECTOR | | PORTLAND | TN | 37148 | |
| PORTLAND CITY | | 100 S RUSSELL ST | | | PORTLAND | TN | 37148 | |
| PORTLAND CITY | | 1220 SW 5TH AVE RM 202 | CITY AUDITOR | | PORTLAND | OR | 97204-1909 | |
| PORTLAND CITY | | 1220 SW 5TH AVE RM 202 | | | PORTLAND | OR | 97204-1909 | |
| PORTLAND CITY | | 1221 SW 4TH AVE 130 | ASESSMENTS LIENS DIV | | PORTLAND | OR | 97204 | |
| PORTLAND CITY | | 259 KENT ST | TREASURER | | PORTLAND | MI | 48875 | |
| PORTLAND CITY | | 259 KENT ST STE 4 | TREASURER | | PORTLAND | MI | 48875 | |
| PORTLAND CITY | | 389 CONGRESS ST | CITY OF PORTLAND | | PORTLAND | ME | 04101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTLAND CITY | | 389 CONGRESS ST RM 102 | CITY OF PORTLAND | | PORTLAND | ME | 04101 | |
| PORTLAND CITY | CITY OF PORTLAND | 389 CONGRESS STREET RM 102 | | | PORTLAND | ME | 04101 | |
| PORTLAND CITY C O APPR DIST | | 1146 E MARKET BOX 938 | | | SINTON | TX | 78387 | |
| PORTLAND CITY C O APPR DIST | | 1146 E MARKET BOX 938 | ASSESSOR COLLECTOR | | SINTON | TX | 78387 | |
| PORTLAND CITY ROBERTSON | | 100 S RUSSELL ST | TAX COLLECTOR | | PORTLAND | TN | 37148 | |
| PORTLAND CITY SUMNER | | 100 S RUSSEL ST | TAX COLLECTOR | | PORTLAND | TN | 37148 | |
| PORTLAND DOWNTOWN DISTRICT | | 389 CONGRESS ST RM 102 | CITY OF PORTLAND | | PORTLAND | ME | 04101 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4404 | | | PORTLAND | OR | 97208 | |
| PORTLAND HOA | | PO BOX 5622 | | | HOPKINS | MN | 55343 | |
| PORTLAND TOWN | | 33 E MAIN STREET PO BOX 71 | TAX COLLECTOR OF PORTLAND TOWN | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN | | 6476 MAPLE AVE | TREASURER | | CASHTON | WI | 54619 | |
| PORTLAND TOWN | | 6632 MAPLE AVE | PORTLAND TOWN TREASURER | | CASHTON | WI | 54619 | |
| PORTLAND TOWN | | 87 W MAIN ST | TAX COLLECTOR | | BROCTON | NY | 14716 | |
| PORTLAND TOWN | | R 1 | | | REESEVILLE | WI | 53579 | |
| PORTLAND TOWN | | RT2 | | | CASHTON | WI | 54619 | |
| PORTLAND TOWN | | W10284 CTY RD I | TREASURER TOWN OF PORTLAND | | REESEVILLE | WI | 53579 | |
| PORTLAND TOWN CLERK | | 265 MAIN ST | | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN CLERK | | 33 E MAIN ST | PO BOX 71 | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN CLERK | | PO BOX 71 | | | PORTLAND | CT | 06480 | |
| PORTLAND TOWNSHIP | | 10376 DAVID HWY | TREASURER PORTLAND TWP | | PEWAMO | MI | 48873 | |
| PORTLAND TOWNSHIP | | 5481 DIVINE HWY | TREASURER PORTLAND TWP | | PORTLAND | MI | 48875 | |
| PORTLAND WATER BUREAU | | 1120 SW FIFTH AVE | FIRST FL | | PORTLAND | OR | 97204-1912 | |
| PORTLAND WATER DISTRICT | | 225 DOUGLASS ST | PO BOX 3553 | | PORTLAND | ME | 04104 | |
| PORTMAN, DANIEL J | | 7153 KINGSBURY BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| PORTMAN, DAVID E | | 10809 S SANDUSKY | | | TULSA | OK | 74137 | |
| PORTNOFF LAW ASSOC., LTD, | | 1000 SANDY HILL RD. | STE #150 | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW ASSOCIATES | | 1000 SAND HILL RD STE 150 | | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW ASSOCIATES | | 17 S 7TH ST RM 119 | LEHIGH COUNTY | | ALLENTOWN | PA | 18101 | |
| PORTNOFF LAW ASSOCIATES | | PO BOX 460 | | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF LAW ASSOCIATES | | PO BOX 647 | | | SOUTHEASTERN | PA | 19399 | |
| PORTNOFF LAW ASSOCIATES | | PO BOX 923 | | | SOUTHEASTERN | PA | 19399 | |
| PORTNOFF LAW ASSOCIATES LTD | | 1000 SANDY HILL RD STE 150 | | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW ASSOCIATES LTD | | 308 E LANCASTER AVE | GROUND RENT | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF LAW ASSOCIATES LTD | | PO BOX 390 | PORTNOFF LAW ASSOCIATES LTD | | NORRISTOWN | PA | 19404 | |
| PORTNOFF LAW ASSOCIATIONS | | 1000 SANDY HILL RD STE 150 | | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW OFFICES | | PO BOX 3020 | PORTNOFF LAW OFFICES | | NORTHTOWN | PA | 19404 | |
| PORTNOFF LAW OFFICES | | PO BOX 390 | | | NORRISTOWN | PA | 19404 | |
| PORTNOFF LAW OFFICES | | PO BOX 540 | | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF LAW OFFICES LTD | | 308 E LANCASTER AVE | | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF, JAMIE | | 12 TAVERNGREEN CT | | | BALTIMORE | MD | 21209 | |
| PORTNOY AND GREENE PC | | 687 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | |
| PORTO AND BAKER PLLC | | 9250 BAY PLZ BLVD | | | TAMPA | FL | 33619 | |
| PORTOFINO HOMEOWNERS | | 15315 MAGNOLIA BLVD | SU 212 | | SHERMAN OAKS | CA | 91403 | |
| PORTOFINO JENSEN BEACH | | 3817 NW MEDITERRANEAN LN | | | JENSEN BEACH | FL | 34957 | |
| PORTOFINO SHORES POA | | 5720 SPANISH RIVER RD | | | FORT PIERCE | FL | 34951 | |
| PORTOLANO, CHARLES J & PORTOLANO, ELVIRA A | | 9750 NORTH MONTEREY DR #3 | | | FOUNTAIN HILLS | AZ | 85268 | |
| PORTS, PARRET | | 357 WHITNEY AVE | | | NEW HAVEN | CT | 06511 | |
| PORTSIDE VILLAS CONDOMINIUM | | 200 N FIRST ST | | | COCOA BEACH | FL | 32931 | |
| PORTSMOUTH CITY | | 1 JUNKINS AVE | CITY OF PORTSMOUTH | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH CITY | | 801 CRAWFORD ST | PORTSMOUTH CITY TREASURER | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY | PORTSMOUTH CITY TREASURER | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY STORMWATER | | 801 CRAWFORD ST | PORTSMOUTH CITY TREASURER | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY STORMWATER | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY TREASURER | | PO BOX 85662 | | | RICHMOND | VA | 23285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTSMOUTH CITY/STORMWATER | PORTSMOUTH CITY TREASURER | 801 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CLERK OF CIRCUIT COU | | 601 CRAWORD ST PO DRAWER 1217 | CLERKS OFFICE | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH COUNTY CLERK | | PO BOX 1217 | | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH COUNTY CLERK OF COURT | | 601 CRAWFORD ST | | | PORTSMOUTH | VA | 23704-3838 | |
| PORTSMOUTH TOWN | | 2200 E MAIN RD | | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWN | | 2200 E MAIN RD | TOWN OF PORTSMOUTH | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWN | | 2200 E MAIN RD PO BOX 155 | TAX COLLECTOR OF PORTSMOUTH TOWN | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWN | TAX COLLECTOR OF PORTSMOUTH CITY | PO BOX 628 | 1 JUNKINS AVE | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH TOWN CLERK | | PO BOX 155 | TOWN HALL | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWNSHIP | | 1711 W CAS AVE RD | TREASURER PORTSMOUTH TWP | | BAY CITY | MI | 48708 | |
| PORTSMOUTH TOWNSHIP TWP | TREASURER PORTSMOUTH TWP | 1711 CASSS AVENUE RD | | | BAY CITY | MI | 48708-9101 | |
| PORTSMOUTH TOWNSHIP TAX COLLECTOR | | 1711 W CASS AVE | PO BOX 155 | | BAY CITY | MI | 48707-0155 | |
| PORTUESI, JEANETTE | | 23450 29 MILE RD | SUPERIOR SURFACES LLC | | CITY OF RAY | MI | 48096 | |
| PORTVILLE CEN SCH TN OF GENESE | | ELM ST | TAX COLLECTOR | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF GENESEE | | ELM ST | TAX COLLECTOR | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF HINSDA | | ELM ST | | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF HINSDALE | | ELM ST | | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF OLEAN | | ELM ST | | | PORTVILLE | NY | 14770 | |
| PORTVILLE CS COMBINED TNS | | PO BOX 177 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| PORTVILLE CS COMBINED TNS | | PO BOX 397 | SCHOOL TAX COLLECTOR | | OLEAN | NY | 14760 | |
| PORTVILLE CSD CONBINED TOWNS | | PO BOX 177 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| PORTVILLE CSD CONBINED TOWNS | | PO BOX 397 | SCHOOL TAX COLLECTOR | | OLEAN | NY | 14760 | |
| PORTVILLE TOWN | | PO BOX 226 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| PORTVILLE TOWN | TAX COLLECTOR | PO BOX 690 | 1471 E STATE RD | | OLEAN | NY | 14760 | |
| PORTVILLE VILLAGE | | 1 S MAIN ST BOX 436 | VILLAGE CLERK | | PORTVILLE | NY | 14770 | |
| POSEN TOWNSHIP | | PO BOX 38 | TREASURER POSEN TWP | | POSEN | MI | 49776 | |
| POSEN VILLAGE | | 11579 M 65 | TREASURER | | POSEN | MI | 49776 | |
| POSENAU, JERRY L & POSENAU, LINDA B | | 7490 TANGLE RIDGE DR | | | MECHANICSVILLE | VA | 23111 | |
| POSEY COUNTY | | 126 E 3RD ST | | | MOUNT VERNON | IN | 47620 | |
| POSEY COUNTY | | 126 E 3RD ST | POSEY COUNTY TREASURER | | MT VERNON | IN | 47620 | |
| POSEY COUNTY | | 126 E 3RD ST | TREASURER OF POSEY COUNTY | | MOUNT VERNON | IN | 47620 | |
| POSEY COUNTY | | 126 E 3RD ST | TREASURER OF POSEY COUNTY | | MT VERNON | IN | 47620 | |
| POSEY COUNTY DRAINAGE | | 126 E 3RD ST | POSEY COUNTY TREASURER | | MT VERNON | IN | 47620 | |
| POSEY COUNTY RECORDER | | 126 E 3RD ST 215 | | | MOUNT VERNON | IN | 47620 | |
| POSEY COUNTY RECORDERS OFFICE | | 126 E 3RD ST NO 215 | | | MOUNT VERNON | IN | 47620 | |
| POSEY HOME IMPROVEMENTS | | PO BOX 3067 | | | EVANS | GA | 30809 | |
| POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE COMPANY LLC et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| POSEY, CARTER & GRIPPE, JOSEPH | | 3602 HAYWOOD ST | | | PHILADELPHIA | PA | 19129 | |
| POSITANO PLACE AT NAPLES I | | 12910 POSITANO CIR | | | NAPLES | FL | 34105 | |
| POSITIVE IMAGE ADVANCED VIRTUAL TECHNOLOGY | | 180 OAKLAND GROVE | | | ELMHURST | IL | 60126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSITIVE PROMOTIONS | | 15 GILPIN AVENUE | PO BOX 18021 | | HAUPPAUGE | NY | 11788-8821 | |
| POSNER HARDWARE AND LOCKSMITH INC | | 47 28 BELL BLVD | | | BAYSIDE | NY | 11361 | |
| POSNER POSNER AND ASSOCIATES PC | | 339 KNOLLWOOD RD STE 206 | | | WHITE PLAINS | NY | 10603 | |
| POSNER, DAVID B | | 1756 WOODRIDGE CT | | | CROFTON | MD | 21114 | |
| POSNERS POSNERS AND ASSOCIATES | | 399 KNOLLWOOD RD STE 206 | | | WHITE PLAINS | NY | 10603 | |
| POSS, CAROL J & POSS, KEITH D | | 513 N ADAMS ST | | | GRAND ISLAND | NE | 68801-4441 | |
| POSSELLI, MICHELLE | | 875 E ARROWHEAD LANE #42 | | | MURRAY | UT | 84107 | |
| POST AND KERVICK | | STE 101 CONCORDE PROFESSIONAL CTR | | | WINDSOR LOCKS | CT | 06096 | |
| POST AND SCHELL PC | | 1800 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103-7421 | |
| POST BROTHERS LLC | | PO BOX 905 | | | CAMERON PARK | CA | 95682 | |
| POST CITY | | 105 E MAIN | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| POST ISD | | PO DRAWER F | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| POST ISD | | PO DRAWER F 124 E MAIN | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| POST JR, RICHARD A & POST, NOREEN P | | PO BOX 796 | | | DRACUT | MA | 01826-0796 | |
| POST OAK LAW FIRM | | 1306 KINGWOOD DR | | | KINGWOOD | TX | 77339 | |
| POST OFFICE LOCKSMITH INC | | 130 GORHAM ST | | | LOWELL | MA | 01852 | |
| POST STREET HOA | | 2533 POST ST | | | SAN FRANSISCO | CA | 94115 | |
| POST WOOD MUD T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| POST WOOD MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| POST, CHRISTINA M | | 11027 DUBLIN FIELD | | | SAN ANTONIO | TX | 78254 | |
| POST, CYRIL & BRAIN, OSCAR | | 8 LANDOVER DRIVE | | | EAST GREENWICH | RI | 02818 | |
| POST, LISA & POST, PAT | | 2739 SAFFRON DR | | | ORLANDO | FL | 32837-9552 | |
| POST, RONALD | | 5121 WALDEN DRIVE | | | SWARTZ CREEK | MI | 48473 | |
| POST, TIMOTHY | | NULL | | | HORSHAM | PA | 19044 | |
| POST, TIMOTHY | | PO BOX 12313 | | | RENO | NV | 89510 | |
| POSTAL ANNEX #174 | | 35 MILLER AVE | | | MILL VALLEY | CA | 94941 | |
| POSTEDPROPERTIES.COM LLC | | 1201 DOVE ST #390 | | | NEWPORT BEACH | CA | 92660 | |
| POSTELL, KENNETH & POSTELL, DONNA | | 3703 WYNDCLIFF COURT | | | RALEIGH | NC | 27616 | |
| POSTELLS FLOORING INC | | 958 ROYAL OAKS DR | | | APEPKA | FL | 32703 | |
| POSTEN, MICHAEL | | 791 WOOD DR | CONCO INC | | FORT PIERCE | FL | 34952 | |
| POSTLEWARTE SIDING | | 2238 NW 38TH | | | OKLAHOMA CITY | OK | 73112 | |
| POSTNET | | 825 S WAUKEGAN RD | | | LAKE FOREST | IL | 60045 | |
| POSTOLOWSKI, DAVID M & POSTOLOWSKI, MARY B | | 5400 LEGACY DRIVE MS H4-GH-12 | | | PLANO | TX | 75024 | |
| POSTON, ALYSON B | | 823 W ALTGELD ST. | 2E | | CHICAGO | IL | 60614 | |
| POSTON, BLAKE | | 1524 W LORETTA ST | | | MERIDIAN | ID | 83646-3942 | |
| POSTON, DOUGLAS G & POSTON, DEANNA D | | 19502 CRYSTAL COURT | | | HARRAH | OK | 73045 | |
| POSTONS YARD SERVICE | | PO BOX 512 | | | LITTLE ROCK | SC | 29567 | |
| PostX Corporation | | 3 Results Way | | | Cupertino | CA | 95014-5924 | |
| POT HAM INC REALTORS | | 8001 QUAKER STE 5 | | | LUBBOCK | TX | 79424 | |
| POTBELLY SANDWICH WORKS LLC | | 222 MERCHANDISE MART PLAZA | 23RD FL | | CHICAGO | IN | 60654 | |
| POTE APPRAISALS | | 711 CLINTON ST | | | GRAND MOUND | IA | 52751 | |
| POTEET, KENNETH W & POTEET, ADRIENNE M | | 523 WELSH CIRCLE | | | COLORADO SPRINGS | CO | 80916 | |
| Potestivo & Associates | | 811 South Boulevard | Suite. 100 | | Rochester Hills | MI | 48307 | |
| POTESTIVO & ASSOCIATES PC | | 811 SO BLVD | SUITE 100 | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO & ASSOCIATES PC (MI) | | 811 South Boulevard Suite 100 | | | Rochester HillsDetroit | MI | 48307 | |
| POTESTIVO & ASSOCIATES PC (MI) - PRIMARY | | 811 South Boulevard | Suite 100 | | Rochester Hills | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Potestivo & Associates, P.C. | | 811 S Blvd | Suite 100 | | Rochester Hills | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 3280 E BELTLINE CT NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| POTESTIVO AND ASSOCIATES | | 36150 DEQUINDRE STE 620 | | | STERLING HEIGHTS | MI | 48310 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD 100 | | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD E | | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD E STE 100 | | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD STE 100 | | | ROCHESTER | MI | 48307 | |
| POTESTIVO AND ASSOCIATES PC | | 811 S BLVD E 100 | | | ROCHESTER | MI | 48307 | |
| POTESTIVO AND ASSOCIATES PC | | NULL | | | NULL | PA | 19040 | |
| POTESTIVO and ASSOCIATES PC MI | | 811 S Blvd | Ste 100 | | Rochester Hills | MI | 48307 | |
| POTESTIVO, BRIAN | | NULL | | | NULL | PA | 19044 | |
| POTH CITY | | PO BOX 579 | ASSESSOR COLLECTOR | | POTH | TX | 78147 | |
| POTH ISD C O APPR DISTRICT | | 1611 RAILROAD ST | TAX COLLECTOR | | FLORESVILLE | TX | 78114 | |
| POTH ISD C O APPR DISTRICT | TAX COLLECTOR | PO BOX 849 | 1611 RAILROAD ST | | FLORESVILLE | TX | 78114 | |
| Potocka, Malgorzata | | 2304 West Adams Street | | | Chicago | IL | 60612 | |
| POTOMAC EDISON COMPANY | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| POTOMAC ELECTRIC POWER COMPANY | | PO BOX 2812 | | | WASHINGTON | DC | 20067 | |
| POTOMAC INS OF IL | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| POTOMAC INS OF IL | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| POTOMAC MORTGAGE CAPITAL INC | | 828 SPRINGVALE RD | | | GREAT FALLS | VA | 22066-2902 | |
| POTOMAC MORTGAGE CAPITAL INC | | 828 SPRINGVALE ROAD | | | GREAT FALLS | VA | 22066 | |
| POTOMAC PARTNERS INC | | 2127 S ST NW | | | WASHINGTON | DC | 20008 | |
| POTOMAC PARTNERS LLC | | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | |
| POTOMAC PROPERTY MANAGEMENT | | 11802 ENID DR | | | POTOMAC | MD | 20854 | |
| Potonik, Jerry | HAMMONDS- U.S. BANK, NA VS. RANDY HAMMONDS JOHN DOE( TENANT/OCCUPANT) MARY DOE (TENANT/OCCUPANT) | 1200 NW South Outer Road | | | Blue Springs | MO | 64015 | |
| POTOSI | | 121 E HIGH ST | CD MCCOURTNEY CITY COLLECTOR | | POTOSI | MO | 63664 | |
| POTOSI | | 121 E HIGH ST | ROGER P COLEMAN COLLECTOR | | POTOSI | MO | 63664 | |
| POTOSI TOWN | | 4306 SLAZING RD | POTOSI TOWN TREASURER | | POTOSI | WI | 53820 | |
| POTOSI TOWN | | RT 2 | | | LANCASTER | WI | 53813 | |
| POTOSI VILLAGE | | 105 N MAIN ST | TREASURER POTOSI TOWNSHIP | | POTOSI | WI | 53820 | |
| POTOSI VILLAGE | | TOWN HALL | | | POTOSI | WI | 53820 | |
| POTSDAM CEN SCH COMB TWNS | | 35 MARKET ST | SCHOOL TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| POTSDAM CEN SCH COMB TWNS | | 35 MARKET ST | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| POTSDAM CEN SCH TN OF POTSDAM | | 29 LEROY ST | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| POTSDAM TOWN | TAX COLLECTOR | PO BOX 389 | | | POTSDAM | NY | 13676-0389 | |
| POTSDAM VILLAGE | | PO BOX 5168 PARK ST | | | POTSDAM | NY | 13676 | |
| POTSDAM VILLAGE | VILLAGE CLERK | PO BOX 5168 | PARK ST | | POTSDAM | NY | 13676 | |
| POTT COUNTY REALTY | | PMB 303 | 1530 N HARRISON ST | | SHAWNEE | OK | 74804-4021 | |
| POTTAWATOMIE COUNTY | | 207 N 1ST PO BOX 158 | LISA OVERKAMP TREASURER | | WESTMORELAND | KS | 66549 | |
| POTTAWATOMIE COUNTY | | 207 N 1ST ST | POTTAWATOMIE COUNTY TREASURER | | WESTMORELAND | KS | 66549 | |
| POTTAWATOMIE COUNTY | | 325 N BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY | | 325 N BROADWAY | TAX COLLECTOR | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY | TAX COLLECTOR | 325 NORTH BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY CLERK | | 325 N BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY CLERK | | PO BOX 576 | | | SHAWNEE | OK | 74802-0576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTTAWATOMIE COUNTY CLERKS OFFICE | | 325 N BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY RECORDER | | 119 N MAPLE | | | MCPHERSON | KS | 67460 | |
| POTTAWATOMIE REGISTRAR OF DEEDS | | PO BOX 186 | | | WESTMORELAND | KS | 66549 | |
| POTTAWATTAMIE COUNTY | | 227 S 6TH ST | | | COUNCIL BLUFF | IA | 51501 | |
| POTTAWATTAMIE COUNTY | | 227 S 6TH ST | POTTAWATTAMIE COUNTY TREASURER | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY | POTTAWATTAMIE COUNTY TREASURER | 227 S 6TH STREET | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY RECORDER | | 227 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY RECORDER | | 227 S SIXTH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY RECORDERS | | 227 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTOMIE MUTUAL | | | | | COUNCIL BLUFFS | IA | 51502 | |
| POTTAWATTOMIE MUTUAL | | PO BOX 498 | | | COUNCIL BLUFFS | IA | 51502 | |
| POTTER AND COMPANY | | 87 PARK ST APT 1 | | | LYNN | MA | 01905-2243 | |
| POTTER BUILDING CO AND | | 5600 PETERSBURG RD | LARRY AND JILL GRAY | | DUNDEE | MI | 48131 | |
| POTTER CLEMENT LOWRY AND DUNCAN | | 308 E FIFTH AVE | | | MOUNT DORA | FL | 32757 | |
| POTTER COUNTY | | 201 S EXENE | TAX COLLECTOR | | GETTYSBURG | SD | 57442 | |
| POTTER COUNTY | | 201 S EXENE ST | POTTER COUNTY TREASURER | | GETTYSBURG | SD | 57442 | |
| POTTER COUNTY | | 900 S POLK 101 PO BOX 2289 79105 | | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY | | 900 S POLK 101 PO BOX 2289 79105 | ASSESSOR COLLECTOR | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY | | COUNTY CT HOUSE | | | COUDERSPORT | PA | 16915 | |
| POTTER COUNTY | | PO BOX 2289 | ASSESSOR COLLECTOR | | AMARILLO | TX | 79105 | |
| POTTER COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 2289 | | | AMARILLO | TX | 79105 | |
| POTTER COUNTY CLERK | | 500 S FILLMORE RM 205 | | | AMARILLO | TX | 79101 | |
| POTTER COUNTY RECORDER OF DEEDS | | 1 E 2ND ST COURTHOUSE RM 20 | POTTER COUNTY RECORDER OF DEEDS | | COUDERSPORT | PA | 16915 | |
| POTTER COUNTY TAX CLAIM BUREAU | | 1 E SECOND ST | COURTHOUSE RM 10 | | COUDERSPORT | PA | 16915 | |
| POTTER HANDY LLP | | 100 E SAN MARCOS BLVD STE 4 | | | SAN MARCOS | CA | 92069 | |
| POTTER RECORDER OF DEEDS | | RM 20 | POTTER COUNTY COURTHOUSE | | COUDERSPORT | PA | 16915 | |
| POTTER REGISTRAR OF DEEDS | | 201 S EXENE | COUNTY COURTHOUSE | | GETTYSBURG | SD | 57442 | |
| POTTER TOWN | | 1226 PHELPS RD | TAX COLLECTOR | | MIDDLESEX | NY | 14507 | |
| POTTER TOWNSHIP | | 205 MOWRY RD | CHRISTIE FLOYD GABEL TAX COLLE | | MONACA | PA | 15061 | |
| POTTER TWP | | 401 PLEASANT DR | TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| POTTER TWP CENTRE | | 226 RED MILL RD | T C OF POTTER TOWNSHIP | | SPRING MILLS | PA | 16875 | |
| POTTER TWP CENTRE | | 295 TAYLOR HILL RD | T C OF POTTER TOWNSHIP | | CENTRE HALL | PA | 16828 | |
| POTTER VALLEY ID | | 9281 E ROAD PO BOX 186 | TAX COLLECTOR | | POTTER VALLEY | CA | 95469 | |
| POTTER VILLAGE | | PO BOX 21 | TREASURER | | POTTER | WI | 54160 | |
| POTTER VILLAGE | | W1374 SCHNEIDER RD | TRESASURER POTTER VILLAGE | | HILBERT | WI | 54129 | |
| POTTER VILLAGE | | W1374 SCHNEIDER RD | TRESASURER VILLAGE OF POTTER | | POTTER | WI | 54129 | |
| POTTER VILLAGE | | W1374 SCHNEIDER RD | TRESASURER VILLAGE OF POTTER | | POTTER | WI | 54160 | |
| POTTER, ADAM L | | 211 WEATHERSTONE PARKWAY | | | MARIETTA | GA | 30068 | |
| POTTER, BH | | PO BOX 1118 | | | ANNANDALE | VA | 22003 | |
| POTTER, CARLA | | 47250 WASHINGTON ST STE B | | | LA QUINTA | CA | 92253 | |
| POTTER, CARLA | | 49731 GILA RIVER ST | | | INDIO | CA | 92201 | |
| POTTER, CARLA J | | 47 250 WASHINGTON ST | | | LAQUINTA | CA | 92253-2105 | |
| POTTER, DAVID A | | 2546 EL BURLON CIR | VIRGINIA A POTTER | | RANCHO CORDOVA | CA | 95670 | |
| POTTER, LORNA J | | 253 106TH AVE NW | | | COON RAPIDS | MN | 55448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTTER, MICHELLE A | | 4069 BARKLEAF DRIVE | | | VIRGINIA BEACH | VA | 23462-0000 | |
| POTTER, RICKEY | | 650-D COUNTRY RD 753 | | | DUMAS | MS | 38625 | |
| POTTER, WILLIAM | | 1004 CRIMSON CREEK DR | PAUL DAVIS RESTORATION AND REMODELING | | LEXINGTON | KY | 40509 | |
| POTTERVILLE CITY | | 319 N NELSON | TREASURER | | POTTERVILLE | MI | 48876 | |
| POTTERVILLE CITY | | 319 N NELSON STREET PO BOX 488 | TREASURER | | POTTERVILLE | MI | 48876 | |
| POTTS, BYRON L | | 415 E BROAD ST STE 112 | | | COLUMBUS | OH | 43215 | |
| POTTS, CALVIN M | | 1730 QUAIL RUN | LA MUNICA REPAIRS | | LAKELAND | FL | 33810 | |
| POTTS, CHARLES | | 1332 ALLEN RD | WILSON ROOFING AND RESTORATION | | GRANTVILLE | GA | 30220 | |
| POTTSGROVE SCHOOL DISTRICT | | 1020 LEVENGOOD RD | TAX COLLECTOR OF POTTSGROVE SD | | POTTSTOWN | PA | 19464 | |
| POTTSGROVE SCHOOL DISTRICT | | 1409 FARMINGTON AVE | TAX COLLECTOR OF POTTSGROVE SD | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN | | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN BORO (BORO BILL) MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN BORO (COUNTY BILL)MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN BORO BORO BILL MONTGY | | 100 E HIGH ST 2ND FL | T C OF POTTSTOWN BORO | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN BORO BORO BILL MONTGY | | PO BOX 233 | | | PALMERTON | PA | 18071 | |
| POTTSTOWN BORO BORO BILL MONTGY | | PO BOX 233 | T C OF POTTSTOWN BORO | | PALMERTON | PA | 18071 | |
| POTTSTOWN BORO COUNTY BILL MONTGY | | 100 E HIGH ST 2ND FL | T C OF POTTSTOWN BORO | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN BORO COUNTY BILL MONTGY | | PO BOX 233 | 225 WALNUT ST | | PALMERTON | PA | 18071 | |
| POTTSTOWN BORO COUNTY BILL MONTGY | T C OF POTTSTOWN BORO | PO BOX 233 | 225 WALNUT ST | | PALMERTON | PA | 18071 | |
| POTTSTOWN SCHOOL DISTRICT | | 100 E HIGH ST 2ND FL | T C OF POTTSTOWN SCHOOL DIST | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | | 225 WALNUT ST | | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | | 225 WALNUT ST | T C OF POTTSTOWN SCHOOL DIST | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | T-C OF POTTSTOWN SCHOOL DIST | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN TAX COLLECTOR | | 100 E HIGH ST | ATTN FINANCE TAX DEPARTMENT | | POTTSTOWN | PA | 19464 | |
| POTTSVILLE AREA SD CITY OF POTTSV | | 401 N CTR ST CITY HALL | T C OF POTTSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SD CITY OF POTTSV | | CITY HALL 401 N CTR ST | T C OF POTTSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SD MECHANICSVILLE | | 1333 LAUER ST | EVA WESNOSKI TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SD NORWEGIAN | | 207 WALNUT ST | T C OF POTTSVILLE AREA SCH DIST | | MARLIN | PA | 17951 | |
| POTTSVILLE AREA SD PALO ALTO | | 118 W BACON ST | T C OF POTTSVILLE SD | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SDPORT CARBON | | 118 N ST | T C POTTSVILLE AREA SCH DIST | | PORT CARBON | PA | 17965 | |
| POTTSVILLE AREA SDPORT CARBON | | 28 KREBS ST | T C OF POTTSVILLE AREA SCH DIST | | PORT CARBON | PA | 17965 | |
| POTTSVILLE CITY SCHYKL | | CITY HALL 401 N CTR ST | T C OF POTTSVILLE CITY | | POTTSVILLE | PA | 17901 | |
| POTVIN REAL ESTATE | | 36 SUMMER ST | | | BARRE | VT | 05641 | |
| POUDRE VALLEY RURAL ELECTRIC | | PO BOX 272650 | | | FORT COLLINS | CO | 80527 | |
| POUGHKEEPSIE CITY | | 62 CIVIC CTR PLAZA PO BOX 300 | COMMISSIONER OF FINANCE | | POUGHKEEPSIE | NY | 12601-2411 | |
| POUGHKEEPSIE CITY | | 62 CIVIC CTR PLZ | COMMISSIONER OF FINANCE | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE CITY | | 62 CIVIC CTR PLZ | PO BOX 300 | | POUGHKEEPSIE | NY | 12601-2411 | |
| POUGHKEEPSIE CITY | COMMISSIONER OF FINANCE | 62 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POUGHKEEPSIE CSD POUGHKEEPSIE CITY | | M AND T BANK 626 COMMERCE DR 2ND FL | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14228 | |
| POUGHKEEPSIE CSD POUGHKEEPSIE CITY | | PO BOX 7107 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| POUGHKEEPSIE CSD(POUGHKEEPSIE CITY) | SCHOOL TAX COLLECTOR | PO BOX 7107 | | | BUFFALO | NY | 14240 | |
| POUGHKEEPSIE SCHOOL | KATHERINE CRANE TAX COLLECTOR | PO BOX 3209 | 1 OVERROCKER RD | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE TOWN | | 1 OVERROCKER RD | CATHERINE A CRANERECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE TOWN | | 1 OVERROCKER RD | GEOFF PATTERSON TAX RECEIVER | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE TOWN RECEIVER OF TAXES | | 1 OVERROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| POULARD, JERELEN E | | 4213 JANE ST | | | ALEXANDRIA | LA | 71302 | |
| POULIOT, STEPHEN J & POULIOT, MARTHA | | 120 PLEASANT PLACE | | | ANTIOCH | CA | 94509 | |
| POULLARD SR, ALBERT R | | 2422 13TH STREET | | | LAKE CHARLES | LA | 70601 | |
| POULSON, KURT | | 34553 COLOMBINE TRAIL E | MICHELE RUSSEL | | ELIZABETH | CO | 80107 | |
| POULTNEY TOWN | | 9 MAIN ST STE 1 | POULTNEY TOWN TAX COLLECTOR | | POULTNEY | VT | 05764 | |
| POULTNEY TOWN | | 9 MAIN ST STE 1 | TOWN OF POULTNEY | | POULTNEY | VT | 05764 | |
| POULTNEY TOWN CLERK | | 86 88 MAIN ST | | | POULTNEY | VT | 05764 | |
| POULTNEY TOWN CLERK | | 9 MAIL ST STE 2 | | | POULTNEY | VT | 05764 | |
| POULTNEY VILLAGE | | 98 DEPOT STREET PO BOX 121 | PAUL H HERMAN TC | | POULTNEY | VT | 05764 | |
| POULTNEY VILLAGE | | 98 DEPOT STREET PO BOX 121 | POULTNEY VILLAGE TC | | POULTNEY | VT | 05764 | |
| POULTON ASSOCIATES | | 3785 S 700 E STE 201 | | | SALT LAKE CITY | UT | 84106 | |
| POUND RIDGE SCHOOLS | | 179 WESTCHESTER AVE | RECEIVER OF TAXES | | POUND RIDGE | NY | 10576 | |
| POUND RIDGE TOWN | | 179 WESTCHESTER AVE | POUND RIDGE TOWNS RECEIVER OF | | POUND RIDGE | NY | 10576 | |
| POUND RIDGE TOWN | | 179 WESTCHESTER AVE | RECEIVER OF TAXES | | POUND RIDGE | NY | 10576 | |
| POUND TOWN | | 1 2093 S 31ST RD | TREASURER POUND TOWNSHIP | | COLEMAN | WI | 54112 | |
| POUND TOWN | | N 2093 S 31ST RD | TREASURER POUND TOWN | | COLEMAN | WI | 54112 | |
| POUND TOWN | | N3870 N 13TH RD | TREASURER POUND TOWN | | POUND | WI | 54161 | |
| POUND TOWN | | N3870 N 13TH RD | TREASURER POUND TOWNSHIP | | POUND | WI | 54161 | |
| POUND TOWN | | RT 1 | | | COLEMAN | WI | 54112 | |
| POUND TOWN | TOWN HALL | PO BOX 880 8422 N RIVER RD | TREASURER TOWN OF POUND | | POUND TOWN | VA | 24279 | |
| POUND VILLAGE | POUND VILLAGE TREASURER | PO BOX 127 | 2002 COUNTY RD Q | | POUND | WI | 54161 | |
| POUNDS, GILBERT C & POUNDS, PATRICIA A | | 524 BROOK PLACE | | | FARMINGTON | MO | 63640 | |
| POUPARD, RANDY S | | 2290 SOUTH PALM CANYON DRIVE ##120 | | | PALM SPRINGS | CA | 92264 | |
| POURNAZARIAN, RABIN | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| POURNAZARIAN, RABIN J | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| POW WOW AND LAKE CONDOMINIUM TRUST | | 42 POWWOW ST UNIT A | | | AMESBURY | MA | 01913 | |
| POW WOW CLUB INC | | 4500 STATE COACH TRAIL | TULLOCKS WOODS ASSOCIATION | | ROCKFORD | IL | 61101 | |
| POWAY UNIFIED SCHOOL DIST CFD | Best Best & Krieger LLP | 3390 University Avenue, 5th Floor | PO Box 1028 | | Riverside | CA | 92502-1028 | |
| POWAY UNIFIED SCHOOL DIST CFD | POWAY UNIFIED SCHOOL DISTRICT | 13626 TWIN PEAKS RD | | | POWAY | CA | 92064 | |
| Poway Unified School District CFD | Poway Unified School District | 13626 Twin Peaks Road | | | Poway | CA | 92064 | |
| POWDER RIVER COUNTY | | PO BOX 200 | TREASURER | | BROADUS | MT | 59317 | |
| POWDER RIVER COUNTY | TREASURER, COURTHOUSE | PO BOX 200 | | | BROADUS | MT | 59317-0200 | |
| POWDER RIVER COUNTY RECORDER | | COURTHOUSE SQUARE | | | BROADUS | MT | 59317 | |
| POWDER RIVER ENERGY CORP | | PO BOX 930 | | | SUNDANCE | WY | 82729 | |
| POWDER RIVER TITLE SERVICE | | 509 S KENDRICK AVE STE 100 | | | GILLETTE | WY | 82716-4306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWDER SPRINGS CITY | | PO BOX 46 | TAX COMMISSIONER | | POWDER SPRINGS | GA | 30127 | |
| POWDER SPRINGS CITY | TAX COMMISSIONER | PO BOX 46 | 4488 PINEVIEW DR | | POWDER SPRINGS | GA | 30127 | |
| POWDERLY CITY | CITY OF POWDERLY | 211 HILLSIDE RD | | | POWDERLY | KY | 42367-5494 | |
| POWELL AND ASSOCIATES APPRAISALS | | 207 S LAKE DR | | | SAND SPRINGS | OK | 74063 | |
| POWELL AND ASSOCIATES REAL ESTATE | | 310 W MAHONING ST | | | PUNXSUTAWNEY | PA | 15767 | |
| POWELL AND GREWE REAL ESTATE APPRSL | | PO BOX 2108 | | | SALEM | OR | 97308 | |
| POWELL AND POWELL | | 247 MOULTON ST E STE B | | | DECATUR | AL | 35601 | |
| POWELL AND POWELL ATT AT LAW | | 402 W BROADWAY STE 400 | | | SAN DIEGO | CA | 92101 | |
| POWELL APPRAISAL SERVICES | | 3156 SW 87TH AVE | | | PORTLAND | OR | 97225 | |
| POWELL APPRAISALS | | PO BOX 32243 | | | KNOXVILLE | TN | 37930 | |
| POWELL APPRAISERS & CONSULTANTS INC | | PO BOX 7551 | | | HAMPTON | VA | 23666 | |
| POWELL APPRAISERS AND CONSULTANTS | | 2210 EXECUTIVE DR STE C | | | HAMPTON | VA | 23666-6605 | |
| POWELL BUILDERS INC | | 1223 13TH WAY | | | PLEASANT GROVE | AL | 35127 | |
| POWELL COUNTY | | 409 MISSOURI AVE | | | DEER LODGE | MT | 59722 | |
| POWELL COUNTY | | 409 MISSOURI AVE | POWELL COUNTY TREASURER | | DEER LODGE | MT | 59722 | |
| POWELL COUNTY CLERK | | PO BOX 548 | | | STANTON | KY | 40380 | |
| POWELL COUNTY RECORDER | | 409 MISSOURI AVE | | | DEER LODGE | MT | 59722 | |
| POWELL COUNTY SHERIFF | | 524 WASHINGTON ST COURTHOUSE | POWELL COUNTY SHERIFF | | STANTON | KY | 40380 | |
| POWELL COUNTY SHERIFF | | PO BOX 489 | POWELL COUNTY SHERIFF | | STANTON | KY | 40380 | |
| POWELL COUNTY SHERIFF | | PO BOX 489 | | | STANTON | KY | 40380 | |
| POWELL KELLERMAN, CAROL | | 908 BAYTREE RD | | | VALDOSTA | GA | 31602 | |
| POWELL KUZNETZ AND PARKER | | 220 W MAIN AVE | | | SPOKANE | WA | 99201 | |
| POWELL LAW OFFICE | | 207 E CAPITOL AVE APT 505 | | | PIERRE | SD | 57501 | |
| POWELL ORR AND BREDICE PLC | | 400 CORNERSTONE DR STE 240 | | | WILLISTON | VT | 05495 | |
| POWELL PETERS REAL ESTATE | | 1488 MOUNT EPHRAIM AVE # 1 | | | CAMDEN | NJ | 08104-1550 | |
| POWELL PROPERTIES | | 3282 OVERLOOK DR | | | VALDESE | NC | 28690 | |
| POWELL PROPERTIES INC | | 107 2 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| POWELL REAL ESTATE | | 86 MAIN ST | | | LANCASTER | NH | 03584-3026 | |
| POWELL REAL ESTATE INC | | 408 SW 13TH ST | | | OAK GROVE | MO | 64075-8500 | |
| POWELL REALTY INC | | 10226 VIENNA RD | | | MONTROSE | MI | 48457 | |
| POWELL TOWNSHIP | | BOX 39 | | | BIG BAY | MI | 49808 | |
| POWELL TOWNSHIP | | PO BOX 38 | POWELL TOWNSHIP GOVERNMENT | | BIG BAY | MI | 49808 | |
| POWELL TOWNSHIP | | PO BOX 39 | POWELL TOWNSHIP GOVERNMENT | | BIG BAY | MI | 49808 | |
| POWELL, ANGELA L | | 325 CEDAR VALE DRIVE | | | LEXINGTON | SC | 29073 | |
| POWELL, DARIUS A & POWELL, THERESA A | | PO BOX 5582 | | | CINCINNATI | OH | 45201-5582 | |
| POWELL, DEBBIE | | 3065 E THOUSAND OAKS | | | WESTLAKE VILLAGE | CA | 91362 | |
| POWELL, DEBORAH | | 524 AUSTIN ST | | | NORFOLK | VA | 23503 | |
| POWELL, DOROTHY | | 816 BUCKINGHAM DRIVE | | | REDLANDS | CA | 92374 | |
| POWELL, EUNICE J | | 7145 PORTERS RD | | | ESMONT | VA | 22937 | |
| POWELL, GENEVA | | 19595 RIDGELINE CT | | | COTTONWOOD | CA | 96022-9694 | |
| POWELL, J T & POWELL, BARBARA C | | 4213 SW 25TH ST | | | DES MOINES | IA | 50321-2317 | |
| POWELL, JAMES E & POWELL, TERESA K | | 737 EISENHOWER DRIVE NW | | | SALEM | OR | 97304 | |
| POWELL, JOHN & POWELL, CHESTER | | PO BOX 656 | | | HARRELLSVILLE | NC | 27942 | |
| POWELL, JOHN M | | 285 W ST | | | NORTHBOROUGH | MA | 01532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL, JON | | 104 GALERIA BLVD | | | SLIDELLA | LA | 70458 | |
| POWELL, JOYCE | | 1121 N. EVERTT AVE | | | KANSAS CITY | KS | 66102 | |
| POWELL, LUANNE | | PO BOX 595 | | | FOREST RANC | CA | 95942 | |
| POWELL, MARIAH M | | 3106 BETHEL ROAD #57 | DYLAN POWELL | | SIMPSONVILLE | SC | 29681 | |
| Powell, Mark A | | 3504 Dalmore Ct | | | Chesapeake | VA | 23321 | |
| Powell, Mark A. Powell A & Powell, | | 3504 Dalmore Ct | | | Chesapeake | VA | 23321 | |
| POWELL, RALPH L & POWELL, KAREN R | | 13595 SW HAZEL ST | | | BEAVERTON | OR | 97005 | |
| POWELL, ROBERT L | | 11429 LA VERNE DR | | | RIVERSIDE | CA | 92505-2563 | |
| POWELL, ROBERT T & POWELL, FRANCES K | | 11353 ELK RUN RD | | | CATLETT | VA | 20119-2313 | |
| POWELL, SUSAN M | | 1 N 361 DAWN | | | GLEN ELLYN | IL | 60137 | |
| POWELL, THOMAS N | | 41 PARK LN E | | | NEW MILFORD | CT | 06776 | |
| POWELL, WILIAM | | 355 NW DEARMAN ST | MERILOSS PUBLIC ADJ CORP | | PORT ST LUC | FL | 34983-1531 | |
| POWELL, WILLIAM | | 355 NW DEARMAN ST | AMERILOSS PA CORP | | PORT SAINT LUCIE | FL | 34983 | |
| POWELL, WILLIAM S & POWELL, MARJORIE A | | 44108 GALION AVENUE | | | LANCASTER | CA | 93536 | |
| POWER BUSINESS TRUST | | 745 N GILBERT RD | 124 PMB 361 | | GILBERT | AZ | 85234 | |
| POWER COUNTY | | 543 BANNOCK AVE COUNTY COURTHOUSE | POWER COUNTY TREASURER | | AMERICAN FALLS | ID | 83211 | |
| POWER COUNTY | | POWER COUNTY C H 543 BANNOCK | POWER COUNTY TREASURER | | AMERICAN FALLS | ID | 83211 | |
| POWER COUNTY RECORDERS OFFICE | | 543 BANNOCK AVE | | | AMERICAN FALLS | ID | 83211 | |
| POWER FINANCIAL CREDIT UNION | | 2020 NW 150 AVE | | | PEMBROKE PINES | FL | 33028 | |
| POWER RANCH COMMUNITY | | PO BOX 105260 | | | ATLANTA | GA | 30348 | |
| POWER RANCH COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| POWER RANCH COMMUNITY ASSOICATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| POWER ROOFING | | 11811 N TATUM STE 3031 | | | PHOENIX | AZ | 85028 | |
| POWER, DAVID L | | 8532 FENSMUIR STREET | | | SAN DIEGO | CA | 92123 | |
| POWER, JAMES E & POWER, ELIZABETH L | | 4306 BROADLEAF STREET | | | KINGWOOD | TX | 77345 | |
| Powerlan USA Inc | | 39 Simon St Ste 12 | | | Nashua | NH | 03060-3046 | |
| Powerlan USA, Inc. | | 39 Simon St | | | Nashua | NH | 03060 | |
| POWERLL, GLENARY | | 3661 TIMBER CT | TJ RESTORATION | | NEW ORLEANS | LA | 70131 | |
| POWERS APPRAISAL INC | | 67 WINTER ST | | | KEENE | NH | 03431 | |
| POWERS FERRY NORTH HOA | | 684 POWERS FERRY N SE | | | MARIETTA | GA | 30067 | |
| POWERS JR, VERNON R | | 4611 PENNYSTONE DR | | | FAYETTEVILLE | NC | 28306 | |
| POWERS KIRN LLC | | 728 MARNE HWY STE 200 | | | MOORESTOWN | NJ | 08057 | |
| POWERS KIRN LLC | | 9 E STOW RD STE C | | | MARLTON | NJ | 08053 | |
| POWERS VILLAGE | | 3990 W THIRD ST | POWERS VILLAGE TREASURER | | POWERS | MI | 49874 | |
| POWERS, ANTHONY J & POWERS, BETH N | | 16327 SILVER SHADOW LN | | | HUNTERTOWN | IN | 46748-9360 | |
| POWERS, BOBBY & POWERS, JAMI G | | 805 OXFORD DRIVE | | | MARION | IN | 46952 | |
| Powers, Brian K & Powers, Aimee | | 420 KEYSTONE CIR | | | FORT MILL | SC | 29715 | |
| POWERS, ERIKA B | | 2817 MASTERS LANE | | | CASTLE ROCK | CO | 80104 | |
| POWERS, JAMES C & POWERS, JULIE A | | 3411 MADRONA BCH RD NW | | | OLYMPIA | WA | 98502 | |
| POWERS, KAIJA | | 27 GRIST MILL RD | T AND L CONSTRUCTION | | GLEN MILLS | PA | 19342 | |
| POWERS, THOMAS | | 125 E JOHN CARPENTER FWY STE 1100 | | | IRVINE | TX | 75062 | |
| POWERS, THOMAS | | 125 E JOHN CARPENTER FWY STE 1100 | | | IRVING | TX | 75062 | |
| POWERS, THOMAS D | | PO BOX 650704 | CHAPTER 13 TRUSTEE | | DALLAS | TX | 75265 | |
| POWERSHIEK INSURANCE AND REALTY | | 101 JACKSON ST | | | BROOKLYN | IN | 52211 | |
| POWERSVILLE CITY | | CITY HALL | | | POWERSVILLE | MO | 64672 | |
| POWESHIEK COUNTY | | 302 E MAIN STREET PO BOX 700 | POWESHIEK COUNTY TREASUER | | MONTEZUMA | IA | 50171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWESHIEK COUNTY RECORDERS OFFI | | PO BOX 656 | 302 E MAIN | | MONTEZUMA | IA | 50171 | |
| POWESHIEK COUNTY TAX COLLECTOR | | PO BOX 700 | | | MONTEZUMA | IA | 50171 | |
| POWESHIEK MUTUAL INSURANCE ASSOC | | | | | GRINNELL | IA | 50112 | |
| POWESHIEK MUTUAL INSURANCE ASSOC | | 224 W ST BOX 654 | | | GRINNELL | IA | 50112 | |
| POWESHIEK REALTY | | PO BOX 519 | | | BROOKLYN | IA | 52211 | |
| POWHATAN CLERK OF CIRCUIT COURT | | PO BOX 37 | | | POWHATAN | VA | 23139 | |
| POWHATAN COMMUNITY SERVICES | | 150 STRAWBERRY PLAINS RD STE A1 | | | WILLIAMSBURG | VA | 23188 | |
| POWHATAN COUNTY | | 3834 OLD BUCKINGHAM RD | TREASURER OF POWHATAN COUNTY | | POWHATAN | VA | 23139 | |
| POWHATAN COUNTY | | PO BOX 37 | | | POWHATAN | VA | 23139 | |
| POWHATAN COUNTY | TREASURER OF POWHATAN COUNTY | PO BOX 87 | 3834 OLD BUCKINGHAM RD D | | POWHATAN | VA | 23139 | |
| POWNAL TOWN | | 429 HALLOWELL RD | TOWN OF POWNAL | | POWNAL | ME | 04069 | |
| POWNAL TOWN | | PO BOX 411 | TREASURER OF POWNAL | | POWNAL | VT | 05261 | |
| POWNAL TOWN | TOWN OF POWNAL | PO BOX 95 | 359 HODSDON RD | | POWNAL | ME | 04069 | |
| POWNAL TOWN CLERK | | PO BOX 411 | | | POWNAL | VT | 05261 | |
| POWR GUARDIAN INC | | 1607 FALCON DR # 101 | | | DESOTO | TX | 75115-2417 | |
| POY SIPPI TOWN | | N3090 STATE RD 498 | POY SIPPI TOWN TREASURER | | BERLIN | WI | 54923 | |
| POY SIPPI TOWN | | R 1 | | | BERLIN | WI | 54923 | |
| POY SIPPI TOWN | TOWN OF POY SIPPI | N3090 STATE ROAD 49 | | | BERLIN | WI | 54923-8366 | |
| POYER, MICHAEL & CROCKARD, MIGNON C | | 8208 BLUE HERON WAY | | | RALEIGH | NC | 27615-5101 | |
| POYGAN TOWN | | 7839 OAK HILL RD | TREASURER | | OMRO | WI | 54963 | |
| POYGAN TOWN | | 9065 COUNTY RD B | POYGAN TOWN TREASURER | | WINNECONNE | WI | 54986 | |
| POYGAN TOWN TREASURER | | 7839 OAK HILL RD | TREASURER | | OMRO | WI | 54963 | |
| POYNER AND SPRUILL LLP | | 3600 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| POYNETTE VILLAGE | | 106 S MAIN STREET PO BOX 95 | TREASURER POYNETTE VILLAGE | | POYNETTE | WI | 53955 | |
| POYNETTE VILLAGE | | 106 S MAIN STREET PO BOX 95 | TREASURER VILLAGE OF POYNETTE | | POYNETTE | WI | 53955 | |
| POYNETTE VILLAGE | | PO BOX 95 | TREASURER POYNETTE VILLAGE | | POYNETTE | WI | 53955 | |
| POYNETTE VILLAGE | | PO BOX 95 | TREASURER | | POYNETTE | WI | 53955 | |
| POYNTER, CHARLES W | | 1255 OLD RANCH RD | | | CAMARILLO | CA | 93012 | |
| POYNTER, DEE J | | 2502 EASTGATE DR | | | EAST HELENA | MT | 59635 | |
| POYNTER, GREGORY | | 119 JOSHUA CIR | CAROLINA HOUSING INC | | HERFORD | NC | 27944 | |
| POYNTER, SHAWNDA & OBRIEN, AARON | | 70 SMITH ST APT B | | | CHARLESTON | SC | 29401-1320 | |
| POZARSKI, JEROME R | | 128 E MILLS ST | | | CADOTT | WI | 54727 | |
| POZEBANCHUK, EUGENE & POZEBANCHUK, DEBORAH H | | 3419 POLO ROAD | UNIT # 8 | | WINSTON SALEM | NC | 27106 | |
| POZEFSKY BRAMLEY AND MURPHY | | 90 STATE ST STE 1405 | | | ALBANY | NY | 12207 | |
| POZEN, MICHAEL & POZEN, REBEKAH | | 2302 TRAILSIDE LANE | | | WAUCONDA | IL | 60084 | |
| POZNANSKI, KATHY | | 3010 HICKORY RD | | | MISHAWAKA | IN | 46545 | |
| POZZI APPRAISALS INC | | 27 ALLEN PARK DR | | | WILMINGTON | MA | 01887-2901 | |
| PPL ELECTRIC | | 2 N 9TH ST RPC GENNI | | | ALLENTOWN | PA | 18101 | |
| PPL ELECTRIC UTILITIES | | 2 N 9TH ST CPC GENN1 | | | ALLENTOWN | PA | 18101 | |
| PPL ELECTRIC UTILITIES | | TWO N NINTH ST RPC GENNI | | | ALLENTOWN | PA | 18101 | |
| PPL UTILITIES | | 2 NORTH 9TH STREET | | | ALLENTOWN | PA | 18101-1175 | |
| PPM INC | | 1008 MILL CREEK LN | | | SALADO | TX | 76571 | |
| PPTS LOCKBOX 5822 | | 4 CHASE METROTECH CTR | GROUND LEVEL COURIER ON WILLOUGHBY | | BROOKLYN | NY | 11245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PQUETTE, DONNA | | 22 TATMAN ST | SIMON REALTY DEVELOPMENT LLC | | WORCESTER | MA | 01607 | |
| PR Newswire Inc | | GPO BOX 6584 | | | NEW YORK | NY | 10087-6584 | |
| PR NO 2 HOA | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| PR SMITH AND ASSOCIATES | | 1589 BURTON LN | | | MARTINSVILLE | IN | 46151 | |
| PRABHAKAR AND UMA RINGS | | 9601 MEADOWVIEW RD | | | PICHMOND | VA | 23294 | |
| PRABHAKARA T REDDY | | 3640 SW 122ND PLACE | | | MIAMI | FL | 33175 | |
| PRABHJECT SIGH | | 7015 WESTERN SKIES | | | SAN ANTONIO | TX | 78240 | |
| PRABHU P. BAKRANIA | MARIA A. BAKRANIA | 364 TALLULAH TRAIL | | | WARNER ROBINS | GA | 31088-7609 | |
| PRACHT, ROGER T & PRACHT, TONYA C | | 5348 WISEBURN AVENUE | | | HAWTHORNE | CA | 90250 | |
| PRACHT, RONALD | | PO BOX 480704 | | | DELRAY BEACH | FL | 33448-0704 | |
| PRACTICAL RE MANAGEMENT LP | | PO BOX 6456 | | | SAN RAFAEL | CA | 94903 | |
| PRADO, CESAR Z & AVARADO, IMELDA | | 2729 BLOOMINGTON AVE 1 | | | MINNEAPOLIS | MN | 55407 | |
| PRADO, DAVID | | 900 NW 29 STREET | | | WILTON MANORS | FL | 33311 | |
| PRADO, JHONNY & PRADO, FELIPE R | | 181 SW 78 TERRACE | | | MARGATE | FL | 33068-1234 | |
| PRADO, MANUEL V | | 12442 POPLAR ST | | | GARDEN GROVE | CA | 92845 | |
| PRADO, MARIA C | | 2142 3RD AVENUE | | | LOS ANGELES | CA | 90018-1226 | |
| PRADO, RENE O | | 138 W 67TH WAY | | | LONG BEACH | CA | 90805-1102 | |
| PRAETORIAN INSURANCE COMPANY | | 500 PARK BLVD 13TH FL 1350 | | | ITASCA | IL | 60143 | |
| PRAGER, MICHAEL T & PRAGER, JOANNE | | 17198 CANDLEWOOD RD | | | APPLE VALLEY | CA | 92307 | |
| PRAGUE ESTATES 5TH EDITION | | 1507 JILLIAN SE | | | NEW PRAGUE | MN | 56071 | |
| PRAH, BARBARA J | | 10570 WINDJAMMER CT | | | INDIANAPOLIS | IN | 46236 | |
| PRAIRIE APPRAISAL LTD | | 1537 WILLOW RD | | | HOMEWOOD | IL | 60430 | |
| PRAIRIE BEND HOMEOWNERS ASSOCIATION | | 5707 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| PRAIRIE COUNTY | | 200 COURT HOUSE SQ STE 101 | COLLECTOR | | DES ARC | AR | 72040-9324 | |
| PRAIRIE COUNTY | | 309 GARFIELD ST PO BOX 566 | PRAIRIE COUNTY TREASURER | | TERRY | MT | 59349 | |
| PRAIRIE COUNTY | | PO BOX 566 | PRAIRIE COUNTY TREASURER | | TERRY | MT | 59349 | |
| PRAIRIE COUNTY CIRCUIT CLERK | | 200 COURTHOUSE SQUARE STE 104 | NORTHERN DISTRICT | | DES ARC | AR | 72040 | |
| PRAIRIE COUNTY CIRCUIT CLERK | PRAIRIE AND MAGNOLIA | PO BOX 283 | 200 CT SQUARE | | DE VALLS BLUFF | AR | 72041 | |
| PRAIRIE COUNTY CIRCUIT COURT | | 183 E PRAIRIE | | | DE VALLS BLUFF | AR | 72041 | |
| PRAIRIE COUNTY RECORDER | | PO BOX 125 | | | TERRY | MT | 59349 | |
| PRAIRIE DISTRICT HOMES TOWER | | 1717 S PRAIRIE | | | CHICAGO | IL | 60616 | |
| PRAIRIE DU CHIEN CITY | | 207 E BLACKHAWK AVE | | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | 207 E BLACKHAWK AVE | TREASURER | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | PO BOC 324 | TREASURER PRAIRIE DU CHIEN CITY | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | PO BOX 324 | 214 E BLACKHAWK | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | PO BOX 324 | TREASURER PRAIRIE DU CHIEN CITY | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY | PO BOX 324 | 207 W BLACKHAWK | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY | PO BOX 324 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN TOWN | | 31794 STATE HWY 27 | TAX COLLECTOR | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU SAC TOWN | | E9919 1ST ST | RICHARD MEIER TREASURER | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC TOWN | | E9919 FIRST ST | TREASURER PRAIRIE DU SAC TOWN | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 280 WASHINGTON | | | PRAIRIE DU SAC | WI | 53578 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRAIRIE DU SAC VILLAGE | | 335 GALENA ST | | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 335 GALENA ST | TREASURER PRAIRIE DU SAC VILLAGE | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 560 PARK AVE | | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE FARM TOWN | | 303 8 3 4 ST CTH F | TREASURER PRAIRIE FARM TOWN | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM TOWN | | RT 1 | | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM VILLAGE | | PO BOX 43 | PRAIRIE FARM VILLAGE TREASURER | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM VILLAGE | | PO BOX 74 | PRAIRIE FARM VILLAGE TREASURER | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM VILLAGE | | TAX COLLECTOR | | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE HOMES REMODELERS | | 2755 E NEW YORK ST | | | AURORA | IL | 60502 | |
| PRAIRIE HOMES REMODELERS | | 410 S 4TH ST | HOMES REMODELERS | | AURORA | IL | 60505 | |
| PRAIRIE HOUSE CONDOMINIUMS | | 3979 S DREXEL BLVD | | | CHICAGO | IL | 60653 | |
| PRAIRIE LAKE TOWN | | 1821 8TH AVE | TREASURER TOWN OF PRAIRIE LAKE | | CHETEK | WI | 54728 | |
| PRAIRIE LAKE TOWN | | 746 21ST ST | TREASURER TOWN OF PRAIRIE LAKE | | CHETEK | WI | 54728 | |
| PRAIRIE LAKE TOWN | | 746 21ST ST | TREASURER TOWN OF PRARIE LAKE | | CHETEK | WI | 54728 | |
| PRAIRIE LAKE TOWN | | RT 1 | | | CHETEK | WI | 54728 | |
| PRAIRIE MEADOWS SUBDIVISION | | 120 PRAIRIE MEADOW CT | | | TROY | MO | 63379 | |
| PRAIRIE PARK | | 15250 SW ESEQUOIS PKWY 200 | | | PORTLAND | OR | 97224 | |
| PRAIRIE PINE MUTUAL | | | | | PARKERS PRAIRIE | MN | 56361 | |
| PRAIRIE PINE MUTUAL | | PO BOX 39 | | | PARKERS PRAIRIE | MN | 56361 | |
| PRAIRIE POINTE CONDOMINIUM | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| PRAIRIE RE INVESTMENTS | | PO BOX 147 | 328 MAIN AVE | | FLAGLER | CO | 80815 | |
| PRAIRIE REAL ESTATE | | 140 COLORADO AVE | | | STRATTON | CO | 80836 | |
| PRAIRIE RONDE TOWNSHIP | | 7375 W W AVE | TAX COLLECTOR | | SCHOOLCRAFT | MI | 49087 | |
| PRAIRIE RONDE TOWNSHIP | | 7375 W W AVE | TREASURER PRAIRIE RONDE TWP | | SCHOOLCRAFT | MI | 49087 | |
| PRAIRIE SHORE PROPERTIES | | 2934 CENTRAL ST STE C1 | | | EVANSTON | IL | 60201-5202 | |
| PRAIRIE STATES INSURANCE | | PO DRAWER 1468 | | | SIOUX FALLS | SD | 57101 | |
| PRAIRIE TOWNSHIP | | 12136 CR 260 | RHONDA MCNELLY COLLECTOR | | NORBORNE | MO | 64668 | |
| PRAIRIE VALLEY ISD | | RT 3 BOX 550 | | | NOCONA | TX | 76255 | |
| PRAIRIE VIEW CITY | | 730 NINTH ST | TREASURER | | HEMPSTEAD | TX | 77445 | |
| PRAIRIE, ERIN | | 1530 190TH ST | | | NEW RICHMOND | WI | 54017 | |
| PRAIRIELAND MUTUAL INS CO | | | | | DECATUR | IL | 62526 | |
| PRAIRIELAND MUTUAL INS CO | | 3270 N WOODFORD | | | DECATUR | IL | 62526 | |
| PRAIRIEVILLE TOWNSHIP | | 10115 S NORRIS RD | | | DELTON | MI | 49046 | |
| PRAIRIEVILLE TOWNSHIP | | 10115 S NORRIS RD | TREASURER PRARIEVILLE TWP | | DELTON | MI | 49046 | |
| PRAKASH SHRIVASTAVA | USHA SHRIVASTAVA | 2666 CRK BND | | | TROY | MI | 48098 | |
| Pramod Acharya | | 1909 deerfield drive | | | Bensalem | PA | 19020 | |
| PRAMODIA CHANDERSEKHAR | | 160 BOYLSTON ST APT 2463 | | | CHESTNUT HILL | MA | 02467-2018 | |
| PRAMOUDKUMAR AND SURBHI KESHAV | | 911 GLENDALE AVE | DSP BUILDI JP MORGAN CHASE SYRAUCUSE NEW YORK | | GALT | CA | 95632 | |
| Pranav Amin | | 1003 Meadow View Circle | | | Collegeville | PA | 19426 | |
| PRANGE, LESLIE H | | 240 WARREN COURT | | | GREEN BAY | WI | 54301-0000 | |
| PRANSKY, JOAN | | 460 BLOOMFIELD AVE | 5TH FL | | MONTCLAIR | NJ | 07042 | |
| PRAPRUTTRAKUL, SOMKIET & PRAPRUTTRAKUL, SARINTIP | | 8020 W MANCHESTER AVE | | | PLAYA DEL REY | CA | 90293-7105 | |
| PRARIE DISTRICT HOME TOWER | | 8401 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| PRAIRIE VILLAGE AT HYLAND GREEN | | NULL | | | HORSHAM | PA | 19044 | |
| PRASAD BOPARDIKAR | | 1516 D WHISPERING CREEK DRIVE | | | BALLWIN | MO | 63021 | |
| PRASANTA K KARAK | | 17 PINE BROOKLANE | | | WEST HARTFORD | CT | 06107 | |
| Prasanthakumar Surendrakamath | | 680 East Basse Road | Apt#213 | | San Antonio | TX | 78209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRASERTONG, WAYNE | | 560 W MAIN ST STE C | | | ALHAMBRA | CA | 91801-3376 | |
| Prashant & Rajul Shah | | 42070 Starlight Drive | | | Leonard Town | MD | 20650 | |
| PRATCHER, EUGENE | | 3260 YALE RD | | | MEMPHIS | TN | 38112-3655 | |
| PRATER, DONALD C & PRATER, PHYLLIS | | 1608 EST CANDLESTICK | | | TEMPE | AZ | 85283 | |
| PRATER, JENNIFER | | 128 E MAIN ST | | | MCMINNVILLE | TN | 37110 | |
| PRATER, JOHN R | | 3570 E 12TH AVE | | | DENVER | CO | 80206 | |
| PRATER, MARSHALL E & MORRIS, WANDA F | | PO BOX 1109 | | | ORANGE | VA | 22960 | |
| PRATH, ROBERT L & PRATH, KAREN L | | 10935 JAMES HILL DR | | | LAKESIDE | CA | 92040 | |
| PRATHERSVILLE | | 25615 H HWY E | CITY COLLECTOR | | EXCELSIOR SPNGS | MO | 64024 | |
| Pratiksha Jain | | 610 Russell Ave | | | Langhorne | PA | 19047 | |
| PRATO AND ASSOCIATES PC | | 2725 35TH ST | | | OAK BROOK | IL | 60523 | |
| PRATO, WENDY | | 1474 SWEETBRIAR DR | | | JAMISTON | PA | 18929 | |
| PRATT AND ASSOCIATES INS | | 5555 E VAN BUREN ST STE 215 | | | PHOENIX | AZ | 85008-3486 | |
| PRATT AND CO INC | | 9209 UNIVERSITY BLVD | | | CHARLESTON | SC | 29406 | |
| PRATT AND COMPANY INC | | 9209 UNIVERSITY BLVD | | | N CHARLESTON | SC | 29406 | |
| PRATT AND KHOSHNOOD PA | | 3461 LAWRENCEVILLE SUWANEE RD | | | SUWANEE | GA | 30024 | |
| PRATT AUDIO-VISUAL & VIDEO | | 1950 BOYSON ROAD | | | HIAWATHA | IA | 52233 | |
| PRATT COUNTY | | 300 S NINNESCAH 2ND FL | PRATT COUNTY TREASURER | | PRATT | KS | 67124 | |
| PRATT COUNTY | | 3RD ST AND NINNESCAH PO BOX 905 | PRATT COUNTY TREASURER | | PRATT | KS | 67124 | |
| PRATT COUNTY REGISTER OF DEEDS | | 300 S NINNESCAH 2ND FL | | | PRATT | KS | 67124 | |
| PRATT HARBOR CONDO ASSOC | | 1514 W PRATT BLVD 2D | | | CHICAGO | IL | 60626 | |
| PRATT REALTY CO LLC | | 300 ADAMS ST | | | JEFFERSON CITY | MO | 65101 | |
| PRATT REGISTRAR OF DEEDS | | PO BOX 873 | PRATT COUNTY COURTHOUSE | | PRATT | KS | 67124 | |
| PRATT THOMASEPTING AND WALKERPA | | 16 CHARLOTTE ST | | | CHARLESTON | SC | 29403-6331 | |
| PRATT, ANDREW R & PRATT, LISA P | | 20 WILMOR ROAD | | | TOPSFIELD | MA | 01983 | |
| PRATT, ARCHIE | | RATLIFF GIN RD RT 1 BOX 235 B | B AND K CONSTRUCTION COMPANY | | MORVEN | NC | 28119 | |
| PRATT, CYNTHIA A & PRATT, STEPHEN C | | 640 GATES LANE | | | ENOLA | PA | 17025 | |
| PRATT, MARK D | | 53 FOOTHILL RD | | | BROCKTON | MA | 02302-4168 | |
| PRATT, NICHOLAS | | 9437 LABRADOR RUN | | | MOBLIE | AL | 36695 | |
| PRATT, STEPHEN R | | 38 WALZFORD RD | | | ROCHESTER | NY | 14622 | |
| PRATT, SUSAN M | | 5600 KENTSHIRE DR STE 6A | | | DAYTON | OH | 45440 | |
| PRATTSBURG C S CMBD TWNS | | 20 MAIN ST PO BOX 432 TOWN HALL | SCHOOL TAX COLLECTOR | | PRATTSBURGH | NY | 14873 | |
| PRATTSBURG C S CMBD TWNS | | 20 MAIN ST PO BOX 432 TOWN HALL | SCHOOL TAX COLLECTOR | | PRATTSBURG | NY | 14873 | |
| PRATTSBURG CEN SCH CMBND TWNS | | PO BOX 432 | SCHOOL TAX COLLECTOR | | PRATTSBURGH | NY | 14873 | |
| PRATTSBURG CEN SCH CMBND TWNS | | PO BOX 432 | SCHOOL TAX COLLECTOR | | PRATTSBURG | NY | 14873 | |
| PRATTSBURG TOWN | | 15 CHAPEL ST BOX 427 | TAX COLLECTOR | | PRATTSBURGH | NY | 14873 | |
| PRATTSBURG TOWN | | 19 N MAIN ST | TAX COLLECTOR | | PRATTSBURG | NY | 14873 | |
| PRATTSVILLE TOWN | | 14517 MAIN RD | TAX COLLECTOR | | PRATTSVILLE | NY | 12468 | |
| PRATTSVILLE TOWN | | BOX 341 KNOB HILL RD | TAX COLLECTOR | | PRATTSVILLE | NY | 12468 | |
| PRAVEEN A SINGH AND | VANDHANA A NARAYAN-SINGH | 514 OAKSHIRE AVE | | | MODESTO | CA | 95354-1713 | |
| PRAVEEN GOMER | | 1062 WHISPER WAY CT | | | TROY | MI | 48098-4419 | |
| PRAVEEN K. GARG | | 35 INDEPENDANCE LANE | | | ASHLAND | MA | 01721 | |
| PRAVIN K. POPAT | | 1841 GENESEE DRIVE | | | LA VERNE | CA | 91750 | |
| PRAVIN M PARMAR | CATHERINE H PARMAR | 2618 EAST 1ST STREET | | | LONG BEACH | CA | 90803 | |
| PRAXAIR | | 1625 ROUTE 10 E | WEICHERT RELOCATION | | MORRIS PLAINS | NJ | 07950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRAXIS CAPITAL | | 2801 T ST | | | SACRAMENTO | CA | 95816 | |
| PRAY HANSON, COOK | | 1249 WASHINGTON BLVD | | | DETROIT | MI | 48226 | |
| Pray Law Firm | GMAC MRTG, LLC, PLAINTIFF, V SUMMIT BANK, N A, RHONDA KAY FRANCIS & CHARLES RAY FRANCIS, FARMERS BANK & TRUST FKA SOUTH ET AL | 815 W. Markham | | | Little Rock | AR | 72201-1305 | |
| PRAYAG PRASAD | | 12945 SW GLENOAK PLACE | | | BEAVERTON | OR | 97007 | |
| PRAYNER, TODD | | PSC 814 BOX 1 | | | FPO | AE | 09865-0102 | |
| PRC Consulting, Inc | | 600 West 78th St. | Suite 230 | | Chanhassen | MN | 55317-0969 | |
| PRD L.L.C | | 2629 WAGON TRAIN LN | | | DIAMOND BAR | CA | 91765 | |
| PRE CVS INC | | PO BOX 2083 | | | CLEVELAND | TN | 37320 | |
| PREAKNESS REALTY | | 1247 RATZER RD | | | WAYNE | NJ | 07470 | |
| PREAKNESS REALTY | | 515 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| PREAKNESS REALTY | | 970 VALLEY RD | | | WAYNE | NJ | 07470 | |
| PREBLE COUNTY | | 101 E MAIN ST | 2ND FL | | EATON | OH | 45320 | |
| PREBLE COUNTY | | 101 E MAIN ST 2ND FL | PREBLE COUNTY TREASURER | | EATON | OH | 45320 | |
| PREBLE COUNTY | | PO BOX 341 | PREBLE COUNTY TREASURER | | EATON | OH | 45320 | |
| PREBLE COUNTY RECORDER | | 100 E MAIN ST | | | EATON | OH | 45320 | |
| PREBLE COUNTY RECORDER | | 101 E MAIN ST | | | EATON | OH | 45320 | |
| PREBLE COUNTY RECORDER | | 101 E MAIN ST COURTHOUSE | | | EATON | OH | 45320 | |
| PREBLE FARMERS MUTUAL INS CO | | PO BOX 329 | | | LANESBORO | MN | 55949 | |
| PREBLE TOWN | | 1968 PREBLE RD | TAX COLLECTOR | | PREBLE | NY | 13141 | |
| PREBLE TOWN | | 1968 PREBLE ROAD PO BOX 234 | TAX COLLECTOR | | PREBLE | NY | 13141 | |
| PRECEPT MINISTRIES INTERNATIONAL, INC., | | PO BOX 182218 | | | CHATTANOOGA | TN | 37422-7218 | |
| PRECHECK INC | | 1287 N POST OAK RD STE 100 | | | HOUSTON | TX | 77055-7252 | |
| PRECIADO, JAMES P | | 2529 PHEASANT HILL RD | | | CAMARILLO | CA | 93010-6513 | |
| PRECIADO, JULIO S & CARDENAS, DORA | | 6805 EQUESTRIAN COURT | | | INDIANAPOLIS | IN | 46260 | |
| Precious Martin Sr. & Associates | WILLIAMS - SAMUEL & CAROLYN WILLIAMS VS HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE, PLLC ANTHONY BURROUGHS A ET AL | PO Box 1922 | | | Jackson | MS | 39215 | |
| PRECISE ADJUSTMENTS INC | | 599 EL CENTRO ST | CLAIM041755 | | S PASADENA | CA | 91030 | |
| PRECISE ADVANTAGE INS | | 12702 TOEPPERWEIN 201 15 | | | SAN ANTONIO | TX | 78233 | |
| PRECISE CONSTRUCTION | | 9905 AMANDA LN | | | ALGONQUIN | IL | 60102-9640 | |
| PRECISE CONTRACTING SERVICES | | 6415 CANYON LAKE DR | AND OVIDIO AND ROSALINDA TRIVINO | | DALLAS | TX | 75249 | |
| PRECISION APPRAISALS | | 3941 PARK DR STE 20 434 | | | EL DORADO HILLS | CA | 95762 | |
| PRECISION APPRAISALS OF | | 113 N MAIN ST | | | SHAWANO | WI | 54166 | |
| PRECISION APPRAISALS, INC. | | 830 STAFFORDSHIRE RD | | | HUNT VALLEY | MD | 21030 | |
| PRECISION BUILDERS | | 1 EVES DR 111 | | | MARLTON | NJ | 08053 | |
| PRECISION BUILDERS | | 1 EVES DR STE 111 | | | MARLTON | NJ | 08053 | |
| PRECISION BUILDING AND RESTORATION | | 10722 ARROW ROUTE 416 | | | RANCHO CUCAMONDA | CA | 91730 | |
| Precision Closing Services | | 10722 ARROW ROUTE 416 | | | RANCHO CUCAMONDA | CA | 91730 | |
| PRECISION CONSTRUCTION AND ROOFING | | 2909 SILO CT | | | MONROE | NC | 28110 | |
| PRECISION CUT LAWN CARE SERVCES INC | | 16015 TIMBERWOOD DR | | | TAMPA | FL | 33625 | |
| PRECISION FUNDING GROUP LLC | | 226 HADDONFIELD RD STE 200 | | | CHERRY HILL | NJ | 08002 | |
| PRECISION FUNDING GROUP LLC | | 226 HADDONFIELD RD SUITE 100 | | | CHERRY HILL | NJ | 08002 | |
| PRECISION INTERIOR INSTALLATIONS | | 500 MIDDLE ST | | | NORTH BABYLON | NY | 11703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRECISION LEGAL CENTER | | 5950 CANOGA AVE STE 550 | | | WOODLAND HILLS | CA | 91367-5047 | |
| PRECISION MAINTENANCE PLUMBING | | 905 COTTING LN STE 190 | | | VACALILLE | CA | 95688 | |
| PRECISION MECHANICAL CONTRACTORS | | 5 EASTPONT DR | | | HOOKSETT | NH | 03106 | |
| PRECISION PLUMBING | | 7500 W LAKE MEAD BLVD STE 9 483 | | | LAS VEGAS | NV | 89128 | |
| PRECISION PROPERTY SERVICES | | 37925 N 6TH ST E STE 205 | | | PALMDALE | CA | 93550 | |
| PRECISION R AND R LLC | | 2846 E PALO VERDE CT | | | GILBERT | AZ | 85296 | |
| PRECISION REALTY GROUP INC | | 4235 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| PRECISION RISK MANAGEMENT | | 1335 CLOVE STREET | | | SAN DIEGO | CA | 92106 | |
| PRECISION ROOFING AND SHEET | | 923 WOODBURNE PL | METAL COMPANY AND STEVE BROWN | | SOUTHAVEN | MS | 38671 | |
| PREEMINENT INVESTMENT CORPORATION | | 14728 PIPELINE AVE, STE. B | | | CHINO HILLS | CA | 91709 | |
| PREETEE SINGHAL | | 5565 SEMINARY ROAD U203 | | | FALLS CHURCH | VA | 22041 | |
| PREETORIUS, REGINA | | 117 N 167TH DR | | | GOODYEAR | AZ | 85338-4547 | |
| PREFERED REAL ESTATE SERVICES | | 10712 BALLANTRAYE DR STE 302 | | | FREDERICKSBURG | VA | 22407-4702 | |
| PREFERRED AMERICA INSURANCE | | | | | WEST DES MOINES | IA | 50265 | |
| PREFERRED AMERICA INSURANCE | | 111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| PREFERRED APPRAISAL SERVICES | | ONE WINDHAM DRIVE | | | CONCORD | NH | 03301 | |
| PREFERRED APPRAISAL SERVICES LLC | | ONE WINDHAM DR | | | CONCORD | NH | 03301 | |
| PREFERRED APPRAISALS | | PO BOX 37 | | | LEXINGTON | NE | 68850 | |
| PREFERRED APPRAISALS INC | | 42490 GARFIELD RD STE 205 | | | CLINTON TOWNSHIP | MI | 48038 | |
| PREFERRED CAPITAL | | ONE PLZ DR STE 3 | | | PENDLETON | IN | 46064 | |
| PREFERRED CARLSON INC | | 1300 W CENTRE | | | PORTAGE | MI | 49024 | |
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE | | | KALAMAZOO | MI | 49008 | |
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE AVE | | | KALAMAZOO | MI | 49008 | |
| PREFERRED CAROLINAS REALTY | | 370 KNOLLWOOD ST STE 330 | | | WINSTON SALEM | NC | 27103-1864 | |
| PREFERRED CAROLINAS REALTY | | 921 MORREENE RD | | | DURHAM | NC | 27705 | |
| PREFERRED CAROLINAS REALTY INC | | 2000 FRONTIS PLZ BLVD STE 202 | | | WINSTON SALEM | NC | 27103 | |
| PREFERRED CONTRACTING SYSTEMS INC | | 2012 W 104TH ST | | | LEAWOOD | KS | 66206 | |
| PREFERRED CORPORATE HOUSING | | 9119 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77024 | |
| PREFERRED ELECTRIC COMPANY INC | | 4113 YANCEY ROAD | | | CHARLOTTE | NC | 28217 | |
| PREFERRED ENVIRONMENTAL | | 1625 N GAEVIN ST | PO BOX 4366 | | EVANSVILLE | IN | 47724-0366 | |
| PREFERRED FINANCIAL GROUP INC | | 1350 OLD BAYSHORE HWY STE 630 | | | BURLINGAME | CA | 94010 | |
| PREFERRED FINANCIAL GROUP INC | | 2400 W DUNLAP AVE STE 215 | | | PHOENIX | AZ | 85021 | |
| PREFERRED GROUP REALTORS | | 601 S HEATON ST | PO BOX 477 | | KNOX | IN | 46534 | |
| PREFERRED HOME AND HILLS | | 624 W NEPESSING STE 101 | | | LAPEER | MI | 48446 | |
| PREFERRED HOME CONSTRUCTION | | 22423 HAYES | | | EASTPOINT | MI | 48021 | |
| PREFERRED LAND TITLE CO | | PO BOX 708 | | | FARMINGTON | MO | 63640 | |
| PREFERRED MORTGAGE ALLIANCE CORP | | 15325 FAIRFIELD RANCH RD STE 200 | | | CHINO HILLS | CA | 91709 | |
| PREFERRED MUTUAL CO | | | | | NORWICH | NY | 13815 | |
| PREFERRED MUTUAL CO | | | | | ROCKVILLE | MD | 20849 | |
| PREFERRED MUTUAL CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| PREFERRED MUTUAL CO | | PO BOX 888 | | | NORWICH | NY | 13815 | |
| PREFERRED MUTUAL FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PREFERRED NATIONAL INS | | | | | RICHMOND | VA | 23235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREFERRED NATIONAL INS | | 9201 FORREST HILL AVE | | | RICHMOND | VA | 23235 | |
| Preferred Office Network | | 4555 Mansell Road, Suite 300 | | | Alpharetta | GA | 30022 | |
| Preferred Office Network LLC | | 9442 Capital of Texas Hwy N Plz One Ste 500 | | | Austin | TX | 78759 | |
| Preferred Office Network, LLC | Attn Jennifer Creed | 4555 Mansell Road | Suite 300 | | Alpharetta | GA | 30022 | |
| PREFERRED PARTNERS OF PEORIA INC | | 4128 S AIRPORT RD | | | BARTONVILLE | IL | 61607 | |
| PREFERRED PROPERTIES | | 1202 N JEFFRIES BLVD | | | WALTERBORO | SC | 29488 | |
| PREFERRED PROPERTIES | | 1800 S CARR | | | SEDALIA | MO | 65301 | |
| PREFERRED PROPERTIES UNLIMITED | | RR 1 BOX 440 | | | VANZANT | MO | 65768-9704 | |
| PREFERRED PROPERTY | | 244 E PHILADELPHIA AVE | | | BRIDGEPORT | WV | 26330 | |
| PREFERRED PROPERTY APPRAISAL INC | | 10905 SW 88 ST UNIT 315 | | | MIAMI | FL | 33176 | |
| PREFERRED REALTY CORPORATION | | 251 HARVARD STREET | SUITE 12 | | BROOKLINE | MA | 02446 | |
| PREFERRED REALTY LLC | | 385 GARRISONVILLE RD 105 | | | STAFFORD | VA | 22554 | |
| PREFERRED RESTORATION | | 117 N MAIN ST | MICHAEL ROBINSON | | BUTTE | PA | 16001 | |
| PREFERRED RISK INSURANCE | | | | | SAN JUAN | PR | 00936 | |
| PREFERRED RISK INSURANCE | | PO BOX 70360 | | | SAN JUAN | PR | 00936 | |
| PREFERRED ROOFING | | 321 SE WILLIAMSBURG DR | | | LEES SUMMIT | MO | 64063 | |
| PREFERRED ROOFING AND CONSTRUCTION | | 18208 PRESTON RAOD D9 268 | | | DALLAS | TX | 75252 | |
| PREFERRED ROOFING AND CONSTRUCTION | | 18208 PRESTON RD D9 268 | | | DALLAS | TX | 75252 | |
| PREFERRED SERVICE MORTGAGE | | 8391 OLD COURTHOUSE RD STE 205 | | | VIENNA | VA | 22182 | |
| PREFERRED TITLE AND ESCROW INSURANCE | | 480 E WINCHESTER ST STE 150 | | | MURRAY | UT | 84107-7636 | |
| PREFERRED, C B | | 230 SUGARTOWN RD STE 140 | | | WAYNE | PA | 19087 | |
| PREFFERED PROPERTY CENTER | | 1004 E MAIN ST | | | CORTEZ | CO | 81321 | |
| PREGESSIVE SPECIALTY INSURANCE | | | | | CLEVELAND | OH | 44124 | |
| PREGESSIVE SPECIALTY INSURANCE | | 6000 PARKLAND BLVD | | | MARYFIELD | OH | 44124 | |
| PREMIER REAL ESTATE | | 1636 PINE ST | | | PHILADELPHIA | PA | 19103-6711 | |
| Prell Madlock | | 270 Clarendon Lane | | | Bolingbrook | IL | 60440 | |
| PRELLER FASTOW AND KLEIN LLC | | 2450 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| PREM AND DUMLER | | 8441 BELAIR RD STE 201 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| PREM AND DUMLER | | 8441 BELAIR RD STE 201 | GROUND RENT COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| PREM C ISAAC | | 8109 WILBURN COURT | | | CHARLOTTE | NC | 28277 | |
| PREM L. GUPTA | USHA GUPTA | 69 BISCAY DR | | | FLANDERS | NJ | 07836 | |
| PREMIER ACQUISITIONS LLC | | 755 E YOSEMITE AVE STE J | | | MERCED | CA | 95340-8040 | |
| PREMIER AMERICA CREDIT UNION | | 19867 PRAIRIE ST | | | CHATSWORTH | CA | 91311 | |
| PREMIER APPRAISAL GROUP INC | | 106 E CARY ST | | | RICHMOND | VA | 23219 | |
| PREMIER APPRAISAL SERVICES | | PO BOX 5594 | | | YUMA | AZ | 85366 | |
| Premier Appraisal Services, | | 2208 Avondale Dr | | | Bakersfield | CA | 93306 | |
| PREMIER APPRAISALS | | 12 PERIMETER CTR E NE | | | ATLANTA | GA | 30346 | |
| PREMIER BANK | | 1639 VILLAGE SQUARE BLVD | | | TALLAHASSEE | FL | 32309 | |
| PREMIER BANK | | 2625 NW ARTERIAL RD | | | DUBUQUE | IA | 52002 | |
| PREMIER CHOICE RESTORATION LLC | | 703 FAIRGATE RD SW STE 402 | | | MARIETTA | GA | 30064-3664 | |
| PREMIER COMMUNITIES | | NULL | | | HORSHAM | PA | 19044 | |
| PREMIER COMMUNITIES MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PREMIER CONDOMINIUM MANAGEMENT LLC | | 1460 WALTON BLVD STE 201 | | | ROCHESTER HILLS | MI | 48309 | |
| PREMIER EXECUTIVE CENTER | | 1415 PANTHER LANE | | | NAPLES | FL | 34109 | |
| PREMIER GROUP | | 116 JEFFERSON ST | | | PITTSBURG | TX | 75686 | |
| PREMIER HOME MORTGAGE | | 1220 MT RUSHMORE RD | | | RAPID CITY | SD | 57701 | |
| PREMIER INC | | 828 MILL LAKE RD | | | FORT WAYNE | IN | 46845 | |
| PREMIER INC | | 839 MILL LAKE RD STE 300 | | | FORT WAYNE | IN | 46845 | |
| PREMIER INC | | 839 MILL LAKE RD STE 300 | | | HAMMOND | IN | 46325 | |
| PREMIER INS OF MASS | | | | | NORTHAMPTON | MA | 01060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER INS OF MASS | | 1 RESEARCH DR STE 300B | | | WESTBOROUGH | MA | 01581-3975 | |
| PREMIER LANDSCAPING & PROPERTY MANAGEMENT | | PO BOX 1576 | | | SOUTH DENNIS | MA | 02660 | |
| PREMIER LAW | | 11001 VALLEY MALL STE 311 | | | EL MONTE | CA | 91731 | |
| PREMIER LENDER SERVICES | | 8542 MASTERS DR | | | HUNTINGTON BCH | CA | 92646-4522 | |
| PREMIER MONEY SOURCE | | 24 SIDNEY BAY DR | | | NEWPORT COAST | CA | 92657-2105 | |
| PREMIER MONEY SOURCE INC | | 24 SIDNEY BAY DR | | | NEWPORT COAST | CA | 92657 | |
| PREMIER MORTGAGE CAPITAL | | 3939 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| PREMIER MORTGAGE CONSULTANTS LLC | | 14700 DETROIT AVENUE | | | LAKEWOOD | OH | 44107 | |
| PREMIER MORTGAGE FUNDING INC | | 3001 EXECUTIVE DR STE 330 | | | CLEARWATER | FL | 33762 | |
| PREMIER MORTGAGE GROUP LLC | | 2151 MICHELSON DR STE 295 | | | IRVINE | CA | 92612 | |
| PREMIER MORTGAGE RESOURCES LLC | | 1325 NW FLANDERS ST | | | PORTLAND | OR | 97209 | |
| PREMIER MORTGAGE SERVICES | | 1930 FORT UNION BLVD | | | SALT LAKE CITY | UT | 84121 | |
| PREMIER MORTGAGE SERVICES INC | | 1700 FORTINO BLVD | | | PUEBLO | CO | 81008 | |
| PREMIER NATIONAL REALTY GROUP INC | | 3250 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90010 | |
| PREMIER PROPERTIES | | 10 GALLOWAY HEIGHTS RD | | | WARWICK | NY | 10990 | |
| PREMIER PROPERTIES | | 105 N JEFFERSON ST | | | PANDORA | OH | 45877 | |
| PREMIER PROPERTIES | | 1200 HOWARD AVE NO 205 | | | BURLINGAME | CA | 94010 | |
| PREMIER PROPERTIES | | 1717 EMPIRE BLVD | | | WEBSTER | NY | 14580-2150 | |
| PREMIER PROPERTIES | | 219 S 40TH AVE STE E | | | HATTIESBURG | MS | 39402 | |
| PREMIER PROPERTIES | | 2515 E HUBBARD | | | MINERAL WELLS | TX | 76067 | |
| PREMIER PROPERTIES | | 460 E OAK ST | | | POCOTELLO | ID | 83201 | |
| PREMIER PROPERTIES | | 460 E OAK STE A | | | POCOTELLO | ID | 83201 | |
| PREMIER PROPERTIES AND ESTATES INC | | 6155 ALMADEN EXPRESSWAY | SUITE 310 | | SAN JOSE | CA | 95120 | |
| PREMIER PROPERTIES AND INVESTMENTS | | 6507 PACIFIC AVE 235 | | | STOCKTON | CA | 95207 | |
| PREMIER PROPERTIES INC | | 4900 SHAMROCK DR STE 212 | | | EVANSVILLE | IN | 47715 | |
| PREMIER PROPERTIES OF MISSISSIPPI | | 7965 INTERLAKEN DR | | | COLORADO SPRINGS | CO | 80920-8026 | |
| PREMIER PROPERTIES OF NM | | 1803 LOUISIANA NE STE E 1 | | | ALBUQUERQUE | NM | 87110 | |
| PREMIER PROPERTIES ONE | | 3730 PACIFIC AVE SE | | | OLYMPIA | WA | 98501 | |
| PREMIER PROPERTIES ONE | | 719 SLEATER KENNERY RD SE | | | LACEY | WA | 98503 | |
| PREMIER PROPERTY MANAGEMENT | | PO BOX 758 | | | LOS ALAMITOS | CA | 90720 | |
| PREMIER PROPERTY MANAGEMENT | | PO BOX 990 | | | NEW LONDON | CT | 06320 | |
| PREMIER PROPERTY SOLUTIONS LLC | | 311 SUMMER ST 2ND FL | | | BOSTON | MA | 02210 | |
| PREMIER REAL ESTATE | | 1636 PINE ST | | | PHILADELPHIA | PA | 19103 | |
| PREMIER REAL ESTATE | | 252 SWAMP RD STE 2 | | | DOYLESTOWN | PA | 18901 | |
| PREMIER REAL ESTATE | | 31764 CASINO DR 106A | | | LAKE ELSINORE | CA | 92530 | |
| PREMIER REAL ESTATE | | XXX | | | XXX | CT | 06614 | |
| PREMIER REAL ESTATE BROKERAGE SERVC | | 10602 FRANKLIN ST STE 1 | | | ROSCOE | IL | 61073-8400 | |
| PREMIER REAL ESTATE CONNECTION | | 2522 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| PREMIER REAL ESTATE GROUP | | 20 S FIRST AVE | | | MARSHALLTOWN | IA | 50158 | |
| PREMIER REAL ESTATE NETWORK INC | | 1333 2ND ST NE | | | HICKORY | NC | 28601 | |
| PREMIER REAL ESTATE SERVICE COMPANY | | 132 W MAIN ST | PO BOX 1002 | | WHITEVILLE | NC | 28472 | |
| PREMIER REAL ESTATE SERVICES INC | | 309 MARKET ST | | | TORONTO | OH | 43964-1405 | |
| PREMIER REAL ESTATE SERVICES INC | | PO BOX 1063 | | | WILLIAMSVILLE | NY | 14231 | |
| PREMIER REALTY | | | | | MAYWOOD | IL | 60153 | |
| PREMIER REALTY | | 3333 E JOPPA RD | | | BALTIMORE | MD | 21234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER REALTY AND ASSET MGT | | 6806 FALLSBROOK CT STE 1 | | | GRANITE BAY | CA | 95746 | |
| PREMIER REALTY SERVICES | | 107 LINCOLN AVE | | | SWISSVALE | PA | 15218-1621 | |
| PREMIER RESTORATION INC | | 145 HEATHER DR | | | LEWES | DE | 19958 | |
| PREMIER RESTORATION SERVICES | | 330 KENTUCKY ST | AND JAMES D HALL JR AND KRISTEN A HALL | | PETALUMA | CA | 94952 | |
| PREMIER SHELTERS INC | | PO BOX 5105 | | | LARGO | FL | 33779 | |
| PREMIER SIDING AND ROOFING | | 1332 SW ABACUS AVE | | | PORT SAINT LUCIE | FL | 34953-6603 | |
| PREMIER SIDING AND ROOFING | | 4164 ANSON DR | | | HILLIARD | OH | 43026 | |
| PREMIER SIDING AND ROOFING | | 4164 ANSON DR | | | HILLIARD | OH | 43026-2206 | |
| PREMIER TERMITE INC | | PO BOX 266 | | | HALF MOON BAY | CA | 94019 | |
| PREMIER TITLE | | 1350 W NORTHWEST HWY | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PREMIER TITLE AND CLOSING SERVICES | | 3720 N 124TH ST STE 1 | | | WAUWATOSA | WI | 53222 | |
| PREMIER TRUST DEED SERVICE | | 6501 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| PREMIER TRUST DEED SERVICES | | 6501 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| PREMIER TRUST DEED SERVICES INC | | 6501 IRVINE CTR DR | MAIL STOP DB PT | | IRVINE | CA | 92618 | |
| PREMIER VALLEY PROPERTIES | | 43141 BUSINESS CENTER PKWY STE 108 | | | LANCASTER | CA | 93535-4532 | |
| PREMIER WATER SYSTEMS | | PO BOX 644006 | | | CINCINNATI | OH | 45264 | |
| PREMIERE ASSET SERVICES | | 7495 NEW HORIZON WAY | | | FREDERICK | MD | 21703 | |
| PREMIERE GLOBAL SERVICES | | DATA COMMUNICATIONS DIVISION | 1268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| PREMIERE REAL ESTATE SERVICES INC | | 333 LITTLETON RD STE 205 | | | PARSIPPANY | NJ | 07054 | |
| PREMIERE REALTY GROUP | | PO BOX 31 | | | OXFORD | MA | 01540-0031 | |
| PREMIERE VALLEY PROPERTIES | | 43141 BUSINESS CTR PKWY | | | LANCASTER | CA | 93535 | |
| PREMIUM CAPITAL FUNDING LLC | DBA TOPDOT MORTGAGE | 6900 JERICHO TPKE STE 115W | | | SYOSSET | NY | 11791-4457 | |
| PREMIUM FINANCE SPECIALISTS | | 1122 LADY ST STE 940 | | | COLUMBIA | SC | 29201 | |
| PREMIUM FINANCIAL SPECIALIST | | 4902 EISENHOWER BLVD STE 296 | | | TAMPA | FL | 33634 | |
| PREMIUM FINANCIAL SPECIALISTS | | PO BOX 905849 | | | CHARLOTTE | NC | 28290 | |
| PREMIUM FINANCING SPECIALISTS | | 939 ELKRIDGE LANDING RD STE 250 | | | LINTHICUM | MD | 21090 | |
| PREMIUM INVESTMENTS LLC | | 8330 W SAHARA AVE STE 190 | | | LAS VEGAS | NV | 89117-8948 | |
| PREMIUM MORTGAGE CORP | | 2541 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| PREMIUM PROPERTIES | | 611 W WARD ST | | | DOUGLAS | GA | 31533 | |
| PREMIUM SETTLEMENTS LLC | | 900 CIR 75 PKWY STE 1430 | | | ATLANTA | GA | 30339 | |
| PREMIUM WATERPROOFING INC | | 500 SOUTH RIVERST | | | BATAVIA | IL | 60510 | |
| PREMNAUTH AND DEOKUMARIE CHULU | | 4304 MILANO PL N | | | KISSIMMEE | FL | 34746 | |
| Premo, Jennifer E & Seubert, Terry S | | 209 North Marietta Street | | | Verona | WI | 53593 | |
| PREMTECH FINANCIAL | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| PRENDIVILLE INSURANCE AGENCY | | PATRICK PRENDIVILLE INSURANCE | AGENCY INC | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PRENTICE TOWN | | N3879 COUNTY RD C | PRENTICE TOWN TREASURER | | OGEMA | WI | 54459 | |
| PRENTICE TOWN | | R 1 | | | PRENTICE | WI | 54556 | |
| PRENTICE VILLAGE | | 1307 TOWN ST | | | PRENTICE | WI | 54556 | |
| PRENTICE VILLAGE | TREASURER PRENTICE VILLAGE | PO BOX 78 | | | PRENTICE | WI | 54556-0078 | |
| PRENTIS AND ANDREA BOYLES | | 5350 VILLE MARIA LN | | | HAZELWOOD | MO | 63042-1144 | |
| PRENTISS CITY | | 911 THIRD ST PO BOX 1344 | TAX COLLECTOR | | PRENTISS | MS | 39474 | |
| PRENTISS CLERK OF CHANCERY COUR | | PO BOX 477 | | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY | | 101B N MAIN ST | | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY | | 101B N MAIN ST | TAX COLLECTOR | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY | TAX COLLECTOR | PO BOX 283 | 2301 N SECOND ST | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY CLERK | | 100 N MAIN ST | | | BOONEVILLE | MS | 38829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prentiss Properties Acquisition Partners L.P. | | 3890 W Nw Hwy | Suite 400 | | Dallas | TX | 75220-5166 | |
| PRENTISS, JAQUELINE B & ELLIOTT, DOUGLAS W | | PO BOX 115 | | | WESTVILLE | IN | 46391 | |
| PRENZLOW, PAUL J & PRENZLOW, PATRICIA J | | 244 COUNTY ROAD 1015 | | | TUPELO | MS | 38804 | |
| PREOVOLOS AND ASSOCIATES ALC | | 401 B ST STE 1520 | | | SAN DIEGO | CA | 92101 | |
| PREP PROPERTY MANAGEMENT INC | | 1314 E 47TH ST | | | CHICAGO | IL | 60653 | |
| PREPARED INSURANCE COMPANY | | PO BOX 3004 | | | BIG FORK | MT | 59911 | |
| Prescient Asset Management | | 2600 Douglas Rd 8th Fl | | | Coral Gables | FL | 33134 | |
| PRESCISION DOOR SERVICE | | 11875 W LITTLE YORK 401 | CONNIE MCCLINTON | | HOUSTON | TX | 77041 | |
| PRESCOTT AND PEARSON PA | | PO BOX 120088 | | | NEW BRIGHTON | MN | 55112 | |
| PRESCOTT CITY | | 800 BORNER ST | TREASURER | | PRESCOTT | WI | 54021 | |
| PRESCOTT CITY | | 800 BORNER ST N | TREASURER PRESCOTT CITY | | PRESCOTT | WI | 54021 | |
| PRESCOTT CITY | | 800 BORNER ST N | TREASURER | | PRESCOTT | WI | 54021 | |
| PRESCOTT CITY TREASURER | | 800 BORNER ST N | TREASURER | | PRESCOTT | WI | 54021 | |
| PRESCOTT COURT CONDOMINIUM | | 7612 W N AVE | C O CORTLAND PROPERTIES INC | | ELMWOOD PARK | IL | 60707 | |
| PRESCOTT COURT CONDOMINIUM | | 7612 W N AVE | CO CORTLAND PROPERTIES INC | | ELMWOOD PARK | IL | 60707 | |
| PRESCOTT LAKES COMMUNITY | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| PRESCOTT PARK HOA | | 5631 S PECOS RD | C O COMMUNITY MANAGEMENT AND SALES | | LAS VEGAS | NV | 89120 | |
| PRESCOTT PEARSON PA | | PO BOX 120088 | | | NEW BRIGHTON | MN | 55112 | |
| PRESCOTT STREET HOA | | 3025 S PARKER RD STE 200 | C O BECK AND CASSINIS PC | | AUROURA | CO | 80014 | |
| PRESCOTT VALLEY SPECIAL ASMT | | 7501 CIVIC CIR | PRESCOTT VALLEY TOWN TREASURER | | PRESCOTT VALLEY | AZ | 86314 | |
| PRESCOTT VALLEY SPECIAL ASMT | | 7501 E CIVIC CIR | PRESCOTT VALLEY TOWN TREASURER | | PRESCOTT VALLEY | AZ | 86314 | |
| PRESCOTT VILLAGE | | PO BOX 113 | | | PRESCOTT | MI | 48756 | |
| PRESCOTT VILLAGE | | PO BOX 205 | TREASURER | | PRESCOTT | MI | 48756 | |
| PRESENTATION SCHOOL, | | PO BOX 1952 | 276 EAST NAPA STREET | | SONOMA | CA | 95476 | |
| PRESERVE AT AVERY LAKES | | 4094 NW 88TH AVE | C O ANSAN PROPERTY MANAGEMENT | | FORT LAUDERDALE | FL | 33351 | |
| PRESERVE AT AVERY LAKES | | 4094 NW 88TH AVE | C O ANSAN PROPERTY MANAGEMENT | | SUNRISE | FL | 33351 | |
| PRESERVE AT ELKHORN RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| PRESERVE AT LITTLE MILL COMMUNITY | | 455 LARCHMONT BLVD STE 14A | | | MOUNT LAUREL | NJ | 08054 | |
| PRESERVE ESTATES CHAPEL TRAIL HOA | | PO BOX 821825 | | | SOUTH FLORIDA | FL | 33082 | |
| PRESERVER INSURANCE COMPANY | | | | | NEWARK | NJ | 07194 | |
| PRESERVER INSURANCE COMPANY | | PO BOX 17540 | | | NEWARK | NJ | 07194 | |
| Presgraves, Jeffrey B & Presgraves, Nichole E | | 385 Fern Street | | | Hampton | VA | 23661 | |
| PRESHA, EMILY M | | 914 27TH ST E | | | BRADENTON | FL | 34208 | |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | 1033 MASSACHUSETTS AVE | 2ND FLOOR | | CAMBRIDGE | MA | 02138 | |
| PRESIDENT TWP | | HCR 3 BOX 120 | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| PRESIDENTIAL ARMS CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| PRESIDENTIAL BANK FSB | | 4600 E W HWY 400 | | | BETHESDA | MD | 20814 | |
| PRESIDENTIAL PARK CONDO TRUST | | PO BOX 327 | C O SENTRY PROPERTY MGMT | | ALLSTON | MA | 02134 | |
| PRESIDENTIAL REALTY LLC | | 4856 E BASELINE RD 104 | | | MESA | AZ | 85206 | |
| PRESIDENTIAL TOWER CONDO C O | | 586 BELLERIVE RD STE 2B | | | ANNAPOLIS | MD | 21409 | |
| PRESIDENTS POINT HOA | | 8360 LPJ FWY STE 300 | | | DALLAS | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESIDIO CONDOMINIUM | | 7362 E RAINTREE DR | CO ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| PRESIDIO COUNTY | | HIGHLAND AND LINCOLN PO BOX 848 | ASSESSOR COLLECTOR | | MARFA | TX | 79843 | |
| PRESIDIO COUNTY | | PO BOX 848 | ASSESSOR COLLECTOR | | MARFA | TX | 79843 | |
| PRESIDIO COUNTY RECORDER | | PO BOX 789 | | | MARFA | TX | 79843 | |
| PRESIDIO GARDENS HOA | | 516 E FORT LOWELL RD | C O ADAM LLC | | TUCSON | AZ | 85705 | |
| PRESIDIO TRUST | | 50 MORAGA AVENUE | | | SAN FRANCISCO | CA | 94129 | |
| PRESIDIO VALUATIONS LLC | | PO BOX 12444 | | | TUCSON | AZ | 85732 | |
| PRESIDO COUNTY CLERK | | 320 N HIGHLAND | COURTHOUSE | | MARFA | TX | 79843 | |
| PRESLAR, BOBBY L & PRESLAR, PAULETTE B | | 16536 INDIAN MOUND RD | | | NORWOOD | NC | 28128 | |
| PRESLEY REALTY COMPANY | | PO BOX 6033 | | | NORTH AUGUSTA | SC | 29861 | |
| PRESLEY, FRANKLIN E & PRESLEY, NORA | | 407 E HIGHWAY 90 | | | DAYTON | TX | 77535-2629 | |
| PRESMYCK AND SONS CONSTRUCTION | | 6744 N 14TH DR | | | PHOENIX | AZ | 85013-1024 | |
| PRESMYK AND SONS CONSTRUCTION INC | | 6744 N 14TH AVE | | | PHOENIX | AZ | 85013 | |
| PRESQUE DEVELOPMENT, INC | | AND LUNA PROPERTIES, INC | 4347 W NW HIGHWAY SUITE 120-106 | | DALLAS | TX | 75220 | |
| PRESQUE ISLE CITY | | 12 SECOND ST | CITY OF PRESQUE ISLE | | BATH | ME | 04530 | |
| PRESQUE ISLE CITY | | 12 SECOND ST | CITY OF PRESQUE ISLE | | PRESQUE ISLE | ME | 04769 | |
| PRESQUE ISLE CITY | | 12 SECOND ST | | | PRESQUE ISLE | ME | 04769 | |
| PRESQUE ISLE COUNTY | | 151 E HURON AVE PO BOX 110 | TAX COLLECTOR | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE COUNTY | | 151 E HURON PO BOX 110 | TREASURER | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE COUNTY | | PO BOX 110 | TREASURER | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE COUNTY RECORDER | | PO BOX 110 | | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE INSURANCE | | | | | ERIE | PA | 16506 | |
| PRESQUE ISLE INSURANCE | | 3910 CAUGHEY RD STE 200 | | | ERIE | PA | 16506 | |
| PRESQUE ISLE REGISTER OF DEEDS | | 151 E HURON | | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE TOWN | | PO BOX 130 | PRESQUE ISLE TOWN | | PREQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWN | | PO BOX 130 | TREASURER | | PRESQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWN | | PO BOX 39 | TREASURER PRESQUE ISLE TOWN | | PRESQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWN | | TOWN HALL | | | MANITOWISH WATERS | WI | 54545 | |
| PRESQUE ISLE TOWN | TREASURER PRESQUE ISLE TOWN | PO BOX 130 | 8306 SCHOOL LOOP RD | | PRESQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWNSHIP | | 14340 PARALLEL AVE | TREASURER PRESQUE ISLE TWP | | ALPENA | MI | 49707 | |
| PRESQUE ISLE TOWNSHIP | | 14340 PARALLEL AVE | TREASURER PRESQUE ISLE TWP | | PRESQUE ISLE | MI | 49777 | |
| PRESQUE ISLE TOWNSHIP | TREASURER PRESQUE ISLE TWP | 14340 PARALLEL AVE | | | ALPENA, | MI | 49707 | |
| PRESS CUOZZO REALTORS | | 2751 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| PRESS, JAVIN R | | 26762 CLAUDETTE 421 | | | CANYON COUNTRY | CA | 91351 | |
| PRESSLER AND PRESSLER | | 7 ENTIN ROAD | | | PARSIPPANY | NJ | 07054-5020 | |
| PRESSLEY, BRUCE W | | 161 ARTHUR ROAD | | | HULL | GA | 30646 | |
| PRESSLEY, THEADOSHA & PRESSLEY, JOHNNY | | 1042 WEST KIERNAN ST | | | SPOKANE | WA | 99205 | |
| PRESSLY DEAN WRIGHT | JOAN LESLIE WRIGHT | 13170 WEST ALVARADO CIRCLE | | | GOODYEAR | AZ | 85338 | |
| PRESSMAN AND KRUSKAL | | 678 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| PRESTEGAARD, TOBY J & PRESTEGAARD, LISA A | | 523 HIGH ST | | | PEWAUKEE | WI | 53072-2409 | |
| PRESTIANNI, CHERYL A | | 4956 ART ST | | | SAN DIEGO | CA | 92115 | |
| PRESTIANNI, JOHN J | | 1601 EXCELSIOR AVE | | | OAKLAND | CA | 94602 | |
| PRESTIGE APPRAISAL SERVICE | | 2050 CORAL WAY STE 514 | | | MIAMI | FL | 33145 | |
| PRESTIGE CASUALTY COMET MOTOR CLUB | | | | | SKOKIE | IL | 60077 | |
| PRESTIGE CASUALTY COMET MOTOR CLUB | | 5454 W FARGO AVE | | | SKOKIE | IL | 60077 | |
| PRESTIGE CUSTOM DEVELOPMENT LLC | | 6916 BEARGRASS RD | | | HARMONY | FL | 34773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTIGE FINANCIAL SERVICES | | 1053 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE MIDWEST REALTORS | | 2437 NORTHGATE ST | | | OTTUMWA | IA | 52501 | |
| PRESTIGE PROPERTIES | | 1053 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES | | 1577 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES | | 501 FARMINGTON AV | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032-1901 | |
| PRESTIGE PROPERTIES | | 6909 E SHORECREST DR | | | ANAHEIM | CA | 92807 | |
| PRESTIGE PROPERTIES AG 118353 | | 953 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| PRESTIGE PROPERTIES AG 118422 | | 28 AMES RD | | | BROCKTON | MA | 02302 | |
| PRESTIGE PROPERTIES LLC | | 1053 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES LLC | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES LLC | | 953 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| PRESTIGE PROPERTIES NEW YORK REALTY | | 1 CORNEL DR | | | GOLDENS BRIDGE | NY | 10526 | |
| PRESTIGE REAL ESTATE | | 206 ZACHARY COVE | 2213 N REYNOLDS RD STE 4 | | BRYANT | AR | 72022 | |
| PRESTIGE REALTY | | 103 S 2ND ST | | | DECATUR | IN | 46733 | |
| PRESTIGE REALTY GROUP INC | | 8 HIGH MOUNTAIN RD | | | POMONA | NY | 10970 | |
| PRESTIGE REALTY GROUP LLC | | PO BOX 1716 | | | HIGHLANDS | NC | 28741 | |
| PRESTIGE REALTY INC | | 8 DIAMOND BLVD | | | HANNIBAL | MO | 63401 | |
| PRESTIGE TITLE AGENCY INC | | 130 POMPTON AVENUE | | | VERONA | NJ | 07044 | |
| PRESTIGE/THE REAL ESTATE BOOK | | 200 FISKE HILL RD | | | STURBRIDGE | MA | 01566 | |
| PRESTIGIOUS HOME IMPROVEMENTS | | PO BOX 142 | | | SHARPSBURG | GA | 30277 | |
| PRESTLOW AND PRESTLOW PC | | PO BOX 1924 | | | SUFFOLK | VA | 23439 | |
| PRESTON & ASSOCIATES, INC. | | REAL ESTATE APPRAISERS | | | ORMOND BEACH | FL | 32174 | |
| PRESTON AND ASSOCIATES INC | | 555 W GRANAGA BLVD STE G 7 | | | ORMOND BEACH | FL | 32174 | |
| PRESTON AND HOLLY POMYKAL | | 2811 WOODLAKE CT | | | HIGHLAND VILLAGE | TX | 75077 | |
| PRESTON AND LINDA PARROTT | | 1303 E 17TH ST | | | ODESSA | TX | 79761 | |
| PRESTON AND MELODY A PHILLIPS | | 5637 E 113TH ST | | | TULSA | OK | 74137 | |
| PRESTON B HICKS ATT AT LAW | | 27 STONERIDGE DR STE 203 | | | WAYNESBORO | VA | 22980 | |
| Preston Baker And Madelyn Soto | | 206 11 47th Ave | | | Bayside | NY | 11361 | |
| Preston Baker And Madelyn Soto | Preston G. Baker | 43-25 215 Pl. 2nd Fl | | | Bayside | NY | 11361-2960 | |
| Preston Baker and Madelyn Soto v Litton Loan Servicing LP Residential Funding Company LLC a subsidiary of Homecoming et al | | 206 11 47th Ave | | | Bayside | NY | 11361 | |
| PRESTON CITY | | 180 MONTGOMERY STREET PO BOX 37 | | | PRESTON | GA | 31824 | |
| PRESTON CITY | | CITY HALL | TAX COLLECTOR | | PRESTON | MO | 65732 | |
| Preston Clark and Yolanda Clark | | 15393 Boulder Creek Dr. | | | Minnetonka | MN | 55345 | |
| PRESTON COMMERCIAL GROUP INC | | 4826 GREENVILLE AVE STE 200 | | | DALLAS | TX | 75206 | |
| PRESTON COUNTY | | 101 W MAIN ST RM 202 | PRESTON COUNTY SHERIFF | | KINGWOOD | WV | 26537 | |
| PRESTON COUNTY CLERK | | 101 W MAIN ST RM 201 | | | KINGWOOD | WV | 26537 | |
| PRESTON COUNTY SHERIFF | | 106 W MAIN ST RM 102 | PRESTON COUNTY SHERIFF | | KINGSWOOD | WV | 26537 | |
| PRESTON D. ADAM | | 15827 197TH PLACE NE | | | WOODINVILLE | WA | 98077 | |
| PRESTON D. HOWARD | STEPHANIE M. HOWARD | 1002 LONGWOOD DRIVE | | | WOODSTOCK | GA | 30189 | |
| PRESTON G BAKER | | 43-25 215 PLACE, 2ND FLOOR | | | BAYSIDE | NY | 11361 | |
| Preston G. Baker | | 43-25 215 Pl. 2nd Fl | | | Bayside | NY | 11361-2960 | |
| PRESTON GATES AND ELLIS LLP | | 420 L ST STE 400 | | | ANCHORAGE | AK | 99501 | |
| PRESTON GATES AND ELLIS LLP | | 925 FOURTH AVE STE 2900 | | | SEATTLE | WA | 98104 | |
| PRESTON L FOSKEY ATT AT LAW | | 8248 E D ST | | | TACOMA | WA | 98404 | |
| PRESTON L GREENE | WENDY A GREENE | 1302 SKYLER DRIVE | | | WAXHAW | NC | 28173 | |
| PRESTON L HICKS ATT AT LAW | | 307 S MCKENZIE ST | | | FOLEY | AL | 36535 | |
| PRESTON LAKE HOA | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTON LYVERS | | 19801 HELMOND WAY | | | MONTGOMERY VILLAGE | MD | 20886 | |
| PRESTON MILLER | Modern Broker, Inc. | 121 E. MAIN STREET, SUITE 101 | | | VISALIA | CA | 93291 | |
| PRESTON MTG CO | | 2530 N CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| PRESTON MUT INS | | | | | PRESTON | IA | 52069 | |
| PRESTON MUT INS | | BOX 288 | | | PRESTON | IA | 52069 | |
| PRESTON PLACE OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PRESTON SNOWDEN AND PUROFIRST | | 745 STILLROCK DR SW | OF GWINNETT | | ATLANTA | GA | 30331 | |
| PRESTON T YOUNKINS ATT AT LAW | | 200 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| PRESTON TOWN | | 1445 HWY 13 | TREASURER | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1721 9TH AVE | TREASURER TOWN OF PRESTON | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1721 9TH AVE | TREASURER | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1739 11TH AVE | TREASURER PRESTON TOWN | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1739 11TH AVE | TREASURER TOWN OF PRESTON | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1739 11TH AVE | TREASURER | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 389 RTE 2 TOWN HALL | TAX COLLECTOR OF PRESTON TOWN | | PRESTON | CT | 06365 | |
| PRESTON TOWN | | N29383 CTY RD D | PRESTON TOWN TREASURER | | BLAIR | WI | 54616 | |
| PRESTON TOWN | | N33544 SHELLY RIDGE RD | TOWN HALL | | BLAIR | WI | 54616 | |
| PRESTON TOWN | | N33544 SHELLY RIDGE RD | TREASURER PRESTON TWP | | BLAIR | WI | 54616 | |
| PRESTON TOWN | | RD 2 BOX 189 GEORGETOWN RD | | | OXFORD | NY | 13830 | |
| PRESTON TOWN | | TOWN HALL | | | BLAIR | WI | 54616 | |
| PRESTON TOWN CLERK | | 389 ROUTE 2 | | | PRESTON | CT | 06365 | |
| PRESTON TOWN CLERK | | 389 ROUTE 2 TOWN HALL | | | PRESTON | CT | 06365 | |
| PRESTON TOWNSHIP TOWN CLERK | | 389 ROUTE 2 | | | PRESTON | CT | 06365 | |
| PRESTON TOWNSHIP WAYNE | | 3 STONEHEDGE LN | TC OF PRESTON TWP | | LAKEWOOD | PA | 18439 | |
| PRESTON TOWNSHIP WAYNE | | RR 2 BOX 2778 | TC OF PRESTON TWP | | LAKEWOOD | PA | 18439 | |
| Preston Walker | | 1311 White Tail Ridge | | | Cedar Hill | TX | 75104 | |
| PRESTON, CONSUELA K | | 1100 BURLINGTON RD | | | VIRGINIA BEACH | VA | 23464-5916 | |
| PRESTON, FRANK M & PRESTON, JANET H | | 2064 ROSE VILLA STREET | | | PASADENA | CA | 91107 | |
| PRESTON, GERALD T | | PO BOX 8075 | | | PORTLAND | OR | 97207 | |
| PRESTON, MORRIS & HOLLAND, EMANUEL | | 209 BER CREEK DR. | | | FUQUAY VARINA | NC | 27526 | |
| PRESTONBURG CITY | | 200 N LAKE DR | CITY OF PRESTONSBURG | | PRESTONBURG | KY | 41653 | |
| PRESTONBURG CITY | | 90 N LAKE DR | CITY OF PRESTONSBURG | | PRESTONSBURG | KY | 41653 | |
| PRESTONWOOD FOREST | | PO BOX 940267 | MAINTENANCE ASSOCIATION INC | | HOUSTON | TX | 77094 | |
| PRESTONWOOD FOREST UD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PRESTONWOOD FOREST UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PRESTONWOOD PARK | | 8500 CYPRESSWOOD DR STE 201 | | | SPRING | TX | 77379 | |
| PRESWICK COMMUNITY SERVICES | | 8103 E US HWY STE 272 | | | AVON | IN | 46123 | |
| PRETI FLAHERTY BELIVEAU AND PACHIOS | | PO BOX 9546 | PACHIOS AND HALEY LLP | | PORTLAND | ME | 04112 | |
| PRETTY FASHIONS AGENCY LTD | | 66 MAIN ST | | | RICHFORD | VT | 05476 | |
| PREVARO MARKETING SOLUTIONS | | 7500 GOLDEN TRIANGLE DR | | | EDEN PRAIRIE | MN | 55344-3734 | |
| PREVETT AND PREVETT LLP | | 27 ROUTE 101A UNIT 3 | | | AMHERST | NH | 03031 | |
| PREVIEW PROPERTIES | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PREVIEW PROPERTIES AG 118421 | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PREVIEW PROPERTIES SKAGIT LLC | | 1615 BUCK WAY STE A | | | MT VERNON | WA | 98273-2596 | |
| PREVOR, JAMES E & PREVOR, DEBRA A | | 19700 OAKBROOK CIR | | | BOCA RATON | FL | 33434-3230 | |
| PREVOST & SHAFF | | 1518 LEGACY DRIVE ,SUITE 260 | | | FRISCO | TX | 75034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREVOST AND SHAFF | | 15303 DALLAS PKWY STE 1030 | | | ADDISON | TX | 75001 | |
| PREWETT, LARRY | | 6415 AMETHYST CT | | | COLORADO SPRING | CO | 80918 | |
| PREWITT APPRAISAL SERVICES INC | | 1826 SNOWFLAKE DR | | | COLORADO SPRINGS | CO | 80921-4001 | |
| PREWITT APPRAISAL SERVICES INC | | 6213 GUNSLINGER DR | | | COLORADO SPRINGS | CO | 80923 | |
| PREWITT, JERRY | | 5965 WHISKEY RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| PREWITT, JERRY | | 929 COUNTRY RD 512 | | | DIVIDE | CO | 80814 | |
| PREWITT, TIM | | 2707 N 145TH AVE | | | GOODYEAR | AZ | 85395-2047 | |
| PREWITT, TIM | | 4011 W SANDRA TER | | | PHOENIX | AZ | 85053-2736 | |
| PRG Schultz USA Inc | | 26311 Junipero Serra Rd Ste 200 | | | San Jan Capistrano | CA | 92675 | |
| PRG-Schultz USA, Inc. | | 600 S Galleria Pkwy | | | NW Atlanta | GA | 30339 | |
| PRI CORPORATION PEYTON REAL ESTATE | | 3654 E HIGHLAND AVE 2 | | | HIGHLAND | CA | 92346 | |
| PRIBA COMMERCIAL | | 3172 N RAINBOW BLVD 180 | | | LAS VEGAS | NV | 89108 | |
| PRIBBLE, CHRISTOPHER A | | 10773 NW 58TH ST APT 533 | | | DORAL | FL | 33178-2801 | |
| PRICE AND HEALD | | 2301 BROADWAY ST | | | LUBBOCK | TX | 79401 | |
| PRICE AND TIDWELL | | 218 W MAIN ST | | | MURFREESBORO | TN | 37130-3546 | |
| PRICE APPRAISAL GROUP | | 2525 DORA AVE | | | TAVARES | FL | 32778 | |
| PRICE APPRAISAL SERVICES | | 392 MONTMORENCY DRIVE | | | BUNKER HILL | WV | 25413 | |
| PRICE COUNTY | | 126 CHERRY ST | TREASURER PRICE CO | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY RECORDER | | 126 CHERRY | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY RECORDER | | 126 CHERRY ST | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY REGISTER OF DEEDS | | 126 CHERRY ST | COURTHOUSE RM 108 | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY REGISTER OF DEEDS | | 126 CHERRY ST RM 108 | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY TAX COLLECTOR | | 126 CHERRY ST | PRICE COUNTY TAX COLLECTOR | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY TOWN MUTUAL INS | | | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY TOWN MUTUAL INS | | PO BOX 6966 | | | PHILLIPS | WI | 54555 | |
| PRICE HILL WILL PLAINTIFF VS DEUTSCHE BANK NATIONAL TRUST COMPANY DEUTSCHE BANK TRUST COMPANY AMERICA and WELLS et al | | Legal Aid Society of SW Ohio | 215 E Ninth St Ste 500 | | Cincinnati | OH | 45202 | |
| PRICE INSURANCE AGENCY | | PO BOX F | | | VIDOR | TX | 77670 | |
| PRICE KROHN AND MCLEMORE | | 413 CRUISE ST | | | CORINTH | MS | 38834 | |
| PRICE LAW FIRM | | 3900 STE 1000 | CHARLES W PRICE | | ALTAMONTE SPRINGS | FL | 32701 | |
| PRICE LAW FIRM | | 555 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |
| PRICE LAW GROUP | | 15760 VENTURA BLVD NO 1100 | | | ENCINO | CA | 91436 | |
| PRICE LAW GROUP | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| PRICE LAW GROUP | | 2210 W 75TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| PRICE LAW GROUP | | 48 SPRUCE AVE 103 | | | FRESNO | CA | 93650 | |
| PRICE LAW GROUP | | 5420 S LAKESHORE DR STE 102 | | | TEMPE | AZ | 85283-2172 | |
| PRICE LAW GROUP APC | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| PRICE LAW GROUP APC | | 207 AYCRIGG AVE | | | PASSAIC | NJ | 07055 | |
| PRICE LAW GROUP APC | | 420 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| PRICE LAW GROUP APC | | 5420 S LAKESHORE DR STE 102 | | | TEMPE | AZ | 85283 | |
| PRICE MUNICIPAL CORPORATION | | PO BOX 893 | | | PRICE | UT | 84501-0893 | |
| PRICE PYLES DANGLE PARMER AND | | 120 DIXIE ST | | | CARROLLTON | GA | 30117-3307 | |
| PRICE REAL ESTATE | | 6814 A VENTNOR AVE | | | VENTNOR | NJ | 08406 | |
| PRICE REGISTER OF DEEDS | | 126 CHERRY ST | RM 108 | | PHILLIPS | WI | 54555 | |
| PRICE TOWN | | N5560 HWY 52 | PRICE TOWN TREASURER | | BRYANT | WI | 54418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE TOWN | | N5560 HWY 52 | TREASURER PRICE TOWNSHIP | | BRYANT | WI | 54418 | |
| PRICE TOWN | | RT 1 | | | BRYANT | WI | 54418 | |
| PRICE TWP MONROE | | N COURTLAND ST PO BOX 1391 | | | EAST STROUDSBURG | PA | 18301 | |
| PRICE TWP MONROE | | N COURTLAND ST PO BOX 1391 | T C OF PRICE TOWNSHIP | | EAST STROUDSBURG | PA | 18301 | |
| PRICE TWP MONROE | | PO BOX 1391 | T C OF PRICE TOWNSHIP | | EAST STROUDSBURG | PA | 18301 | |
| PRICE WATERHOUSE LLP | | P.O. BOX 7247-8001 | | | PHILA | PA | 19170-8001 | |
| PRICE, BILLY D | | 3401 W AIRPORT FWY 216 | | | IRVING | TX | 75062 | |
| PRICE, BILLY R & PRICE, MARILYN C | | 344 MILL RD NORTH | | | GREENWOOD | SC | 29649-7001 | |
| PRICE, BOBBY C & PRICE, DONNA F | | 247 SUNSET DR | | | DAYTON | TN | 37321-0000 | |
| PRICE, CRAIG D & PRICE, KIMBERLY | | 20622 COTTAGE HEATH LANE | | | RICHMOND | TX | 77407-7822 | |
| PRICE, CRYSTAL B | | 538 W NEW HOPE RD APT C8 | | | GOLDSBORO | NC | 27534 | |
| PRICE, DOROTHY | | 752 MONKTON RD | | | MONKTON | MD | 21111 | |
| PRICE, DOUGLAS B | | 2151 E BROADWAY RD STE 116 | | | TEMPE | AZ | 85282 | |
| PRICE, ERIK N & PRICE, CHERYL J | | 94-243 OLUA PLACE | | | WAIPAHU | HI | 96797 | |
| PRICE, FELIX & PRICE, WANDA | | 145 CRYSTAL ROAD | | | PITTSGROVE | NJ | 08318-4177 | |
| Price, Gretchen | GRETCHEN L. PRICE VS. WILLIAM R. TAWPASH, FRANK DEMARAIS AND GMAC CORP. | 257 Main Street | | | Cornwall | NY | 12518 | |
| PRICE, JAIME S | | 25200 CARLOS BEE BLVD APT 511 | | | HAYWARD | CA | 94542-1528 | |
| PRICE, JAMES | | 328 WEBSTER ST | DEAS CONSTRUCTION CO & CARPET GALLERY & INTERIORS | | HAMPTON | VA | 23663 | |
| PRICE, KAREN D | | 509 SPARKLEBERRY LANE | | | COLUMBIA | SC | 29229-8609 | |
| PRICE, KEITH A & PRICE, VICKI A | | 7188 S POPLAR LN | | | CENTENNIAL | CO | 80112-1635 | |
| PRICE, KERRIE | | 1046 MALTESE LANE | | | SAN ANTONIO | TX | 78260-6641 | |
| PRICE, MARK | | 3517 PARTHENIA AVE | BRYAN SMITH CONSTRUCTION | | LOUISVILLE | KY | 40215 | |
| PRICE, NANCY A | | 20939 LORAIN RD 13 | | | FAIRVIEW PARK | OH | 44126 | |
| PRICE, ROBERT | | 411 MOONSHADOW HAVEN | DANIELLE MARIE PRICE AND BELLA SIGNATURE HOMES INC | | YORK | SC | 29745 | |
| PRICE, RONDA | | 5531 DEERFILED DR | OWENS ROOFING CO AND FREDDIE PRICE | | JONESBORO | AR | 72404 | |
| PRICE, RYAN | | 10301 N KINGS HWY | APT 13-6 | | MYRTLE BEACH | SC | 29572 | |
| PRICE, SARA C | | 103 LOVE DR | KBM CONSTRUCTION DERRELL O FENCHER ATTNY | | CLANTON | AL | 35045 | |
| PRICE, SLIM | | 68 845 PEREZ RD | | | CATHEDRAL CITY | CA | 92234 | |
| PRICE, STUART M | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| PRICE, WILLIAM A & PRICE, ZONA E | | 10163 WYANDOTT CIRCLE NORTH | | | THORNTON | CO | 80260-6394 | |
| PRICELESS CONSTRUCTION | | 482 SYLVIA DR | | | FOREST PARK | GA | 30297 | |
| PRICELESS DESIGNS INC | | 2231 HAGUE DRIVE | | | FRISCO | TX | 75033-0450 | |
| PRICELESS REALTY | | 9377 BEN C PRATT SIX MILE CYPRESS | PKWY STE 115 | | FORT MYERS | FL | 33966 | |
| PRICERUPE, MARSHA | | 329 MARIAH BAY | ANTHONY VASTANO | | HEATH | TX | 75032 | |
| PricewaterhouseCoopers LLP | | 300 Madison Ave | | | New York | NY | 10017 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PRICEWATERHOUSECOOPERS LLP | | THE NORTHERN TRUST CO | 350 N ORLEANS ST | | CHICAGO | IL | 60654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pricilla Galicia v GMAC Mortgage Mortgage Electronic Systems Inc aka MERS ETS Services LLC US Bank National et al | | REYES LAW GROUP APLC | 3600 WILSHIRE BLVD STE 820 | | LOS ANGELES | CA | 90010 | |
| PRICILLA PEREZ AND VELAZQUEZ | | 6030 LES HARRISON DR | ROOFING AND REMODELING | | SAN ANTONIO | TX | 78250 | |
| PRIDA, ERNESTO | | 8501 NORTH 10TH STREET | | | TAMPA | FL | 33604 | |
| PRIDE REMODELING | | 120 WAYLAND AVE | | | WATERBURY | CT | 06708 | |
| PRIDE REMODELING | | 3029 MARY ALICE TRL | | | LOGANVILLE | GA | 30052 | |
| PRIDES CROSSING CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| PRIDGEN ROSSI, DEBORAH & ROSSI, GODOFREDO M | | 12515 DEEP SPRING LN | | | HOUSTON | TX | 77077-2911 | |
| PRIDGEN, TINA M | | 186 ELIZABETH DRIVE | | | WHITEVILLE | NC | 28472 | |
| PRIEBE, TIM J | | 1155 KELLY JOHNSON BLVD | | | COLORADO SPGS | CO | 80920 | |
| PRIEGEL REAL ESTATE | | 907 E 6TH ST | | | OKMULGEE | OK | 74447 | |
| PRIESKER GARDENS | | 230 CEDAR RD | HOMEWONERS ASSN | | PORTERVILLE | CA | 93258 | |
| PRIESKER GARDENS | | 230 CEDAR RD | HOMEWONERS ASSN | | SANTA MARIA | CA | 93458-1087 | |
| PRIEST CONSTRUCTION INC | | 744 AMANDA PINES DR | | | PARKER | CO | 80138 | |
| PRIEST, BRETT D & PRIEST, LISA D | | 1110 FOREST HARBOR DR | | | HENDERSONVILLE | TN | 37075 | |
| Priest, Todd | | 23 CASTLIO CT | | | SAINT CHARLES | MO | 63304-6919 | |
| PRIESTAP, STEPHEN T | | 626 MADISON AVE STE 603 | | | TOLEDO | OH | 43604 | |
| PRIESTER, MA | | 906 N MONTANA | COLLECTOR | | ARLINGTON | VA | 22205 | |
| PRIESTLEY, DAVID G & PRIESTLEY, LINDA | | 803 BRIGHT EMBER CT | | | HOUSTON | TX | 77062 | |
| PRIETO, YOLANDA | | 6858 RIVERSIDE DR | MIDWEST CONSTRUCTION COMPANY | | BERWYN | IL | 60402 | |
| PRIFTI, ELDA & PRIFTI, PIRO | | 2794 PARKWAY CIR BLDG 24 | | | STERLING HEIGHTS | MI | 48310-7137 | |
| PRIGGE, TODD & PRIGGE, CAROL | | 1100 RALSTON AVE APT 303 | | | BELMONT | CA | 94002-2264 | |
| PRIM, MARK J | | PO BOX 5671 | JESSIE L PRIM | | OXNARD | CA | 93031 | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKWY 3RD FL | | | MEMPHIS | TN | 38119 | |
| PRIMARY CAPITAL ADVISORS | | 2100 RIVEREDGE PKWY STE 950 | | | ATLANTA | GA | 30328 | |
| PRIMARY CAPITAL MORTGAGE | | PO BOX 724628 | | | ATLANTA | GA | 31139 | |
| PRIMARY RESIDENTIAL MORTGAGE | | 4750 W WILEY POST WAY 200 | | | SALT LAKE CITY | UT | 84110 | |
| PRIMARY RESIDENTIAL MORTGAGE | | 4750 WILEY POST WAY STE 200 | | | SALT LAKE CITY | UT | 84116 | |
| PRIMARY RESIDENTIAL MORTGAGE INC | | 4750 WEST WILEY POST WAY | SUITE 200 | | SALT LAKE CITY | UT | 84116 | |
| Primary Residential Mortgage Inc | | 4750 Wiley Post 200 | | | Salt Lake City | UT | 84116 | |
| PRIMAVERA, ALBERT | | 1649 RIVER GLEN RD | OKONON OKON II | | AUBURN | GA | 30011 | |
| PRIME ACCEPTANCE COR | | c/o SMITH, WOODROW | 1008 CENTRAL AVENUE | | SPARTA | WI | 54656 | |
| PRIME ACCEPTANCE CORP | | 200 W JACKSON BLVD 720 | | | CHICAGO | IL | 60606 | |
| PRIME BROEKRS | | 454 MOSS TRAIL | | | GOODLETTEVILLE | TN | 37072 | |
| PRIME DIRECT MORTGAGE | | 2099 S STATE COLLEGE STE 301 | | | ANAHEIM | CA | 92806 | |
| PRIME DIRECT MORTGAGE | | 2390 E ORANGEWOOD 106 | | | ANAHEIM | CA | 92806 | |
| PRIME EXTERMINATORS INC | | 1210 N JEFFERSON STE P | | | ANAHEIM | CA | 92807 | |
| PRIME FINANCIAL | | 6236 W CERMACK RD | | | BERWYN | IL | 60402 | |
| PRIME HOME MORTGAGE | | 19 N LEE ST | | | FORSYTH | GA | 31029 | |
| PRIME HOME MORTGAGE | | 4721 E MOODY BLVD STE 304 | | | BUNNELL | FL | 32110 | |
| PRIME HOME MORTGAGE INC | | 1414 WEST GRANADA BLVD | SUITE 4 | | ORMOND BEACH | FL | 32174 | |
| PRIME HOME MORTGAGE INC | | 475 W TOWN PL STE 112 | | | ST AUGUSTINE | FL | 32092 | |
| PRIME INSURANCE AGENCY INC | | 12 ENGLEBERG TERRACE | | | LAKEWOOD | NJ | 08701 | |
| PRIME LENDING A PLAINS CAPITAL COMPANY | | 18111 PRESTON ROAD | SUITE 900 | | DALLAS | TX | 75252-6601 | |
| PRIME LOCATION REALTY LLC | | 234 S WATER ST | | | MARTINSBURG | WV | 25401 | |
| PRIME MORTGAGE | | 2 PARK CENTRAL DR | | | SOUTH BOROUGH | MA | 01772 | |
| PRIME MORTGAGE LENDING INC | | 320 N SALEM ST STE 300 | | | APEX | NC | 27502 | |
| PRIME PARTNER REALTY | | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| PRIME PROPERTIES OF DARDEN R E | | 44274 HWY 17 S | PO BOX 280 | | VERNON | AL | 35592 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIME PROPERTIES REAL ESTATE | | 10728 W CARSON CITY RD | | | GREENVILLE | MI | 48838 | |
| PRIME REAL ESTATE CLOSING AND ESCRO | | 8414 N WALL ST | | | SPOKANE | WA | 99208 | |
| PRIME REAL ESTATE COMPANY | | 2769 US HWY 1 S | | | SAINT AUGUSTINE | FL | 32086 | |
| PRIME SYNDICATE INC DEMOTECH A | | | | | SALT LAKE CITY | UT | 84171 | |
| PRIME SYNDICATE INC DEMOTECH A | | PO BOX 711148 | | | SALT LAKE CITY | UT | 84171 | |
| PRIME TIME REAL ESTATE AND FINANCIAL | | 420 N MCKINLEY ST 111 324 | | | CORONA | CA | 92879 | |
| PRIME WEST MORTGAGE | | 8004 INDIANA AVE STE B 12 | | | LUBBOCK | TX | 79423 | |
| PRIMELENDING A PLAINS CAPITAL COMP | | 18111 PRESTON RD | | | DALLAS | TX | 75252-6601 | |
| PRIMERANO, FRANK & PRIMERANO, DEBORAH | | 1 ROBINSON AVE | | | SUCCASUNNA | NJ | 07876-1329 | |
| PRIMERANO, JOSEPH S & PRIMERANO, KIMBERLY | | 1465 C ST UNIT 3518 | | | SAN DIEGO | CA | 92101 | |
| PRIMESITE FIRST RE OF SIREN | | 3568 STATE RD 35 | | | FREDERIC | WI | 54837 | |
| PRIMESTAR LENDING LLC | | 150 PINEY CREEK RD | | | RENO | NV | 89511 | |
| PRIMETIME REAL ESTATE | | 420 N MCKINTEY ST | | | CORONA | CA | 92879 | |
| PRIMEWEST MORTGAGE CORPORATION | | 7806 INDIANA AVE | | | LUBBOAK | TX | 79423-1806 | |
| PRIMIS INC | | DEPT CH 10933 | | | PALATINE | IL | 60055 | |
| PRIMMER PIPER EGGLESTON & CRAMER PC | | 150 SOUTH CHAMPLAIN STREET | PO BOX 1489 | | BURLINGTON | VT | 05402-1489 | |
| PRIMMER PIPER EGGLESTON AND CRAMER PC | | 421 SUMMER ST | PO BOX 159 | | SAINT JOHNSBURY | VT | 05819 | |
| PRIMROSE CONDOMINIUM ASSOCIATION | | PO BOX 1169 | | | BRICK | NJ | 08723-0199 | |
| PRIMROSE G. COFFEY | | 11401 STILLBROOK RD | | | RICHMOND | VA | 23236-2409 | |
| PRIMROSE PATH HOMEOWNERS TRUST | | PO BOX 88 | | | AMESBURY | MA | 01913 | |
| PRIMROSE TOWN | | 227 JEANETTE RD | PRIMROSE TOWN TREASURER | | BELLEVILLE | WI | 53508 | |
| PRIMROSE TOWN | | 227 JEANETTE RD | TREASURER | | BELLEVILLE | WI | 53508 | |
| PRIMROSE TOWN | | 8274 AUSTIN RD | TREASURER TOWN OF PRIMROSE | | VERONA | WI | 53593 | |
| PRIMROSE TOWN | | 8683 CTH A | PRIMROSE TOWN TREASURER | | BELLEVILLE | WI | 53508 | |
| PRIMROSE TOWN | | 8683 CTH A | TREASURER TOWN OF PRIMROSE | | BELLEVILLE | WI | 53508 | |
| PRIMROSE TOWN | | 8683 CTH A | TREASURER | | BELLEVILLE | WI | 53508 | |
| PRIMROSE, SANDRA | | 3950 LELAND ST APT A7 | | | SAN DIEGO | CA | 92106-1038 | |
| PRIMUS | | PO BOX 3246 | | | MILWAUKEE | WI | 53201-3246 | |
| PRINCE A BRUMFIELD ATT AT LAW | | 4288 MEMORIAL DR STE A | | | DECATUR | GA | 30032 | |
| PRINCE AND ASSOC REALTORS | | 1503 N IMPERIAL 101 | | | EL CENTRO | CA | 92243 | |
| PRINCE AND ASSOCIATES REALTORS | | 780 OLIVE AVE STE 1 | | | EL CENTRO | CA | 92243 | |
| PRINCE AND BRIEN | | 1005 MAIN ST | | | BENTON | KY | 42025 | |
| PRINCE AND SHERIKA CLAIR AND | | 124 DEXTER DR | SANTANA SERVICES | | AVONDALE | LA | 70094 | |
| PRINCE APPRAISAL INC | | ROUTE 5 BOX 357 | | | MCLEANSBORO | IL | 62859 | |
| PRINCE COURT HOA | | PO BOX 41435 | | | TUCSON | AZ | 85717 | |
| PRINCE COURT HOMEOWNERS ASSOCIAITON | | PO BOX 41435 | | | TUCSON | AZ | 85717 | |
| PRINCE D BAILEY | | 5401 CHIMNEY ROCK RD, APT 957 | | | HOUSTON | TX | 77081-2065 | |
| PRINCE EDWARD CLERK OF CIRCUIT | | PO BOX 304 | COUNTY COURTHOUSE | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY | | 124 N MAIN ST | PRINCE EDWARD COUNTY TREASURER | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY | | 124 N MAIN ST PO BOX 522 | | | FARMVILLE | VA | 23901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE EDWARD COUNTY | | 124 N MAIN ST PO BOX 522 | PRINCE EDWARD COUNTY TREASURER | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY CLERK OF COURT | | PO BOX 304 | | | FARMVILLE | VA | 23901 | |
| PRINCE GEORGE CLERK OF COURT | | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE CONDO | | 1865 S OCEAN DR | | | HALLENDALE BEACH | FL | 33009 | |
| PRINCE GEORGE COUNTY | | 6400 COURTHOUSE RD PO BOX 156 | PRINCE GEORGE COUNTY TREASURER | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY | | 6602 COURTS DR | PRINCE GEORGE COUNTY TREASURER | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY CLERK OF COURT | | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY SEMIANNUAL | | 14741 GOV OCEN BOWIE DR RM 1090 | PRINCE GEORGE COUNTY SEMIANNUAL | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGE COUNTY TREASURER | | P.O BOX 156 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGES CLERK OF CIRCUI | | 14735 MAIN ST | ATTN LAND RECORDS | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES CO GOVERNMENT | | 14741 GOVERNOR ODEN BOWIE DR | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES CO TREASURY DIV | | 14741 GOV ODEN BOWIE DR RM 1090 | | | UPPER MARLAND | MD | 20772 | |
| PRINCE GEORGES COUNTY | | 15201 HALL RD | | | BOWIE | MD | 20721-3307 | |
| PRINCE GEORGES COUNTY | | 7600 JEFFERSON AVE | OFFICE OF FINANCE TREASURY DIV | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY | | PO BOX 1700 | | | BRENTWOOD | MD | 20722 | |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE TREASURY DIV | 15201 HALL RD | | | BOWIE | MD | 20721-3307 | |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE/TREASURY DIV | 7600 JEFFERSON AVENUE | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY CLERK | | 14735 MAIN ST RM L65 | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY CLERK OF COU | | 14735 MAIN ST RM L65 | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY COURTHOUSE | | PO BOX 1729 | | | UPPER MARLBORO | MD | 20773 | |
| PRINCE GEORGES COUNTY OFFICE OF | | 7600 JEFFERSON AVE | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY SEMIANNUAL | | 7600 JEFFERSON AVE | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY SEMIANNUAL | | 7600 JEFFERSON AVE | OFFICE OF FINANCE TREASURY DIVISION | | LANDOVER | MD | 20785 | |
| Prince Georges County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | Riverdale | MD | 20737-1385 | |
| PRINCE LOBEL GLOVSKY & TYE LLP | | 100 CAMBRIDGE STREET | SUITE 2200 | | BOSTON | MA | 02114 | |
| PRINCE LOBEL TYE LLP | | 100 CAMBRIDGE ST | STE 2200 | | BOSTON | MA | 02114 | |
| PRINCE LOBEL TYE LLP - PRIMARY | | 100 CAMBRIDGE STREET | SUITE 2200 | | BOSTON | MA | 02114 | |
| PRINCE MCKEAN MCKENNA BROUGHTON | | 56 ST JOSEPHS ST 13TH FL | | | MOBILE | AL | 36602 | |
| PRINCE MOORE | | 10425 ARKANSAS STREET | | | BASTROP | LA | 71220 | |
| PRINCE NAQUIN PRICE NAQUIN | | 2318 CHAMPION DR | AND DEBRA NAQUIN | | PEARLAND | TX | 77581 | |
| PRINCE PRICE AND DEBRA NAQUIN | | 2318 CHAMPIONS DR | | | PEARLAND | TX | 77581 | |
| PRINCE REALTY | | 3916 JUAN TABO NE 45 | | | ALBUQUERQUE | NM | 87111 | |
| PRINCE REALTY | | 3916 JUAN TABO NE STE 45 | | | ALBUQUERQUE | NM | 87111 | |
| PRINCE TOWER AT EMMA GARDENS LLC | | 931 UNIVERSITY AVE 105 | | | HONOLULU | HI | 96826 | |
| PRINCE TOWER QUEEN EMMA GARDENSLLC | | 931 UNIVERSITY AVE 105 | | | HONOLULU | HI | 96826 | |
| PRINCE WILLIAM | | c/o MORTON, TERESA | 262 ANNA HIGHVIEW | | BUMPASS | VA | 23024 | |
| PRINCE WILLIAM CLERK OF COURT | | 9311 LEE AVE | RM 300 | | MANASSAS | VA | 20110-5555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM CLERK OF COURT | | 9311 LEE AVENUE | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT MC420 | DEPARTMENT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT MC420 | DEPT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | TAX ADMINISTRATION DIVISION | DEPT 871 | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCE WILLIAM COUNTY | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT (MC420) | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY CIRCUIT COURT | | 9311 LEE AVE RM 300 | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY CLERK | | 9311 LEE AVE | RM 300 | | MANASSAS | VA | 20110-5555 | |
| PRINCE WILLIAM COUNTY CLERK | | 9311 LEE AVE RM 300 | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY SERVICE | | 4 COUNTY COMPLEX CT | | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY SERVICE | | PO BOX 2266 | | | WOODBRIDGE | VA | 22195 | |
| PRINCE WILLIAM COUNTY SERVICE AUTH | | 4 COUNTY COMPLEX COURT PO BOX 2266 | PRINCE WILLIAM COUNTY SERVICE AUTH | | WOODBRIDGE | VA | 22195 | |
| PRINCE WILLIAM COUNTY SOLID WASTE | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY SOLID WASTE | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY SOLID WASTE | | 1 COUNTY COMPLEX CT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY STORM WATER | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY STORM WATER | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY STORM WATER | | 1 COUNTY COMPLEX CT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/SOLID WASTE | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/STORM WATER | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE YEATE AND GELDZAHLER | | 175 E 400 S STE 900 | | | SALT LAKE CITY | UT | 84111 | |
| PRINCE YEATES AND GELDZAHLER | | 15 W SOUTH TEMPLE STE 1700 | | | SALT LAKE CITY | UT | 84101-1549 | |
| PRINCE, DAVID & PRINCE, PATRICE J | | 3475 ERSKINE CRK RD. | | | LAKE ISABEL | CA | 93240 | |
| PRINCE, DONALD J & PRINCE, MELISSA B | | 15832 GLENWOOD AVE | | | OVERLAND PARK | KS | 66223-3533 | |
| PRINCE, GRACE S | | 108 MOCKINGBIRD ROAD | | | NASHVILLE | TN | 37205-1830 | |
| PRINCE, KEN & PRINCE, KARYN | | 1416 WESTMONT DRIVE | | | MCKINNEY | TX | 75070 | |
| PRINCE, KEVIN M | | 3119 MOSSY ELM COURT | | | HOUSTON | TX | 77059 | |
| PRINCE, MYONG H & SONG, CHANG H | | 34 MARIGOLD | | | IRVINE | CA | 92614-5470 | |
| PRINCE, ROGER E | | 55 ASHLEY CT | | | TRAVELERS REST | SC | 29690-9411 | |
| PRINCE, SHANNON M | | 178 AVONSHIRE DR | | | SUMMERVILLE | SC | 29483-7347 | |
| PRINCE, SHEILA K | | 3006 AMHERST AVE | | | MANHATTAN | KS | 66503 | |
| PRINCES LAKE WATER AND SEWER | | PO BOX 218 | | | NINEVEH | IN | 46164 | |
| PRINCESS ANNE TOWN | | 30489 BROAD ST | T C OF PRINCESS ANNE TOWN | | PRINCESS ANNE | MD | 21853 | |
| PRINCESS ANNE TOWN SEMIANNUAL | | 30489 BROAD ST | TC OF PRINCESS ANNE TOWN | | PRINCESS ANNE | MD | 21853 | |
| Princess Dixon | | 1299 Knotts St | | | East Point | GA | 30344 | |
| PRINCESS L BROWN | | GILLIAN M HAYLES | 3412 CEDARDALE RD | | BALTIMORE | MD | 21215 | |
| PRINCESS NAIL ART INC | | 19372 FORTUNE PLACE | | | ROWLAND HEIGHTS | CA | 91748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCETON | | 238 S COLLEGE | JANICE MATHEWS CITY COLLECTOR | | PRINCETON | MO | 64673 | |
| PRINCETON | | 802 E MAIN ST | CITY OF PRINCETONMERCER COUN | | PRINCETON | MO | 64673 | |
| PRINCETON BORO | | 1 MONUMENT DR PO BOX 390 | TAX COLLECTOR | | PRINCETON | NJ | 08542 | |
| PRINCETON BORO | | PO BOX 390 | PRINCETON BORO TAX COLLECTOR | | PRINCETON | NJ | 08542 | |
| PRINCETON CITY | | 206 E MARKET ST | CITY OF PRINCETON | | PRINCETON | KY | 42445 | |
| PRINCETON CITY | | 206 N JEFFERSON | CITY OF PRINCETON | | PRINCETON | KY | 42445 | |
| PRINCETON CITY | | 438 W MAIN ST | PRINCETON CITY TREASURER | | PRINCETON | WI | 54968 | |
| PRINCETON CITY | | 438 W MAIN ST PO BOX 53 | PRINCETON CITY TREASURER | | PRINCETON | WI | 54968 | |
| PRINCETON CITY | | 438 W MAIN STREET PO BOX 53 | PRINCETON CITY TREASURER | | PRINCETON | WI | 54968 | |
| Princeton ECOM Corporation now known as Online Resources | | PO BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| PRINCETON EXCESS AND SURPLUS INS CO | | 555 E COLLEGE RD | | | PRINCETON | NJ | 08540-6616 | |
| PRINCETON FINANCIAL LLC | | 24525 AVENIDA ARCONTE | | | MURRIETA | CA | 92562 | |
| PRINCETON FINANCIAL LLC 401K PS | | C/O SEAN O NEILL | 1895 S CENTRE CITY PKWY | | ESCONDIDO | CA | 92025 | |
| Princeton Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| PRINCETON INSURANCE | | | | | PRINCETON | NJ | 08543 | |
| PRINCETON INSURANCE | | 746 ALEXANDER RD CN 5322 | | | PRINCETON | NJ | 08543 | |
| PRINCETON MORTGAGE | | 2482 PENNINGTON RD | | | PENNINGTON | NJ | 08534 | |
| PRINCETON PLACE | | 3747 CHURCH RD STE 102 | | | MOUNT LAUREL | NJ | 08054 | |
| PRINCETON TOWN | | 165 PRINCETOWN PLZ | TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| PRINCETON TOWN | | 6 TOWN HALL DR | TOWN OF PRINCETON | | PRINCETON | MA | 01541 | |
| PRINCETON TOWN | | PO BOX 408 | TOWN OF PRINCETON | | PRINCETON | ME | 04668 | |
| PRINCETON TOWN | | TREASURER | | | PRINCETON | WI | 54968 | |
| PRINCETON TOWN | | W 4410 OLD GREEN LAKE RD | REBECCA WAGNER TREASURER | | PRINCETON | WI | 54968 | |
| PRINCETON TOWN | | W 4410 OLD GREEN LAKE RD | TREASURER PRINCETON TOWN | | PRINCETON | WI | 54968 | |
| PRINCETON TOWN | TOWN OF PRINCETON | PO BOX 408 | DEPOT ST | | PRINCETON | ME | 04668 | |
| PRINCETON TOWNSHIP | | 400 WITHERSPOON ST | PRINCETON TWP COLLECTOR | | PRINCETON | NJ | 08542 | |
| PRINCETON TOWNSHIP | | 400 WITHERSPOON ST | TAX COLLECTOR | | PRINCETON | NJ | 08542-3400 | |
| PRINCETON VILLAGE CONDO TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL | | NORTH CHELMSFORD | MA | 01863 | |
| PRINCETON VILLAGE CONDO TRUST | | PO BOX 488 | C O PROPERTY MANAGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| PRINCETON VILLAGE HOMEOWNERS | | PO BOX 168 | | | PALMETTO | GA | 30268 | |
| PRINCETON WOOD HOMEOWNERS | | PO BOX 7368 | | | WILMINGTON | DE | 19803 | |
| Principal Bank | | 711 High Street | | | Des Moines | IA | 50392 | |
| PRINCIPAL BANK | | 7200 N MOPAC | STE 100 | | AUSTIN | TX | 78731 | |
| Principal Life Insurance Company Principal Funds, Inc. Principal Variable Contracts Funds, Inc. | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| PRINCIPAL MANAGEMENT GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| PRINCIPAL RALTY INC | | 7900 NW 155 ST STE 103 | | | HIALEAH | FL | 33016 | |
| PRINCIPAL REALTY INC | | 250 W 49 ST | | | HIALEAH | FL | 33012 | |
| PRINCIPAL REALTY INC | | 7900 N W 155 ST STE 103 | | | MIAMI LAKES | FL | 33016 | |
| PRINCIPAL RESIDENTIAL MORTGAGE INC | | 711 HIGH ST | ATTN TAX CLAIMS | | DES MOINES | IA | 50392 | |
| PRINCIPAL USA INC | | 2035 LAKESIDE CENTRE WAY STE 250 | | | KNOXVILLE | TN | 37922-6594 | |
| PRINCIPI REALTY | | 200 CHESTNUT AVE NE | | | WARREN | OH | 44483 | |
| PRINCIPIA PARTNERS LLC | | 140 BROADWAY | 46TH FLOOR | | NEW YORK | NY | 10005 | |
| PRINCIPLE BUILDING GROUP | | PO BOX 600 | | | CHAPEL HILL | TN | 37034 | |
| PRINCIPLE MANAGEMENT GROUP | | 1100 CORPORATE CTR | | | HOUSTON | TX | 77041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINDLE MALAND SELLNER STENNES | | 102 PKWY DR | PO BOX 514 | | MONTEVIDEO | MN | 56265 | |
| PRINGLE BORO | | 156 COOPER ST | | | KINGSTON | PA | 18704 | |
| PRINGLE BORO LUZRNE | | 89 EVANS ST | T C OF PRINGLE BORO | | PRINGLE | PA | 18704 | |
| PRINGLE MORSE ISD | | 709 W 7TH ST | TAX COLLECTOR | | SPEARMAN | TX | 79081 | |
| PRINGLE SCHOOL DISTRICT | | 156 COOPER ST | | | KINGSTON | PA | 18704 | |
| PRINGLE, JOHN P | | 6055 E WASHINGTON BLVD NO 608 | | | LOS ANGELES | CA | 90040 | |
| PRINGLE, JOHN P | | 6055 E WASHINGTON BLVD STE 608 | | | LOS ANGELES | CA | 90040 | |
| PRINT MANAGEMENT GROUP | | 5124 N PEARL ST | | | SCHILLER PARK | IL | 60176 | |
| PRINTY, JOEY & PRINTY, ANGELA | | 1013 HILLCREST DRIVE | | | GREENBRIER | TN | 37073 | |
| PRIOR LENDER PLACED CVRG | | | | | WATERLOO | IA | 50704 | |
| PRIOR LENDER PLACED CVRG | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| PRIORITY AGENCY INC | | 41 03 162ND ST | | | FLUSHING | NY | 11358 | |
| PRIORITY APPRAISAL SERVICE | | 183 ROSEMONT DR | | | CORAOPOLIS | PA | 15108-2426 | |
| PRIORITY APPRAISAL SERVICE, INC. | JACQUELYN DALTON | 183 ROSEMONT DR | | | CORAOPOLIS | PA | 15108-2426 | |
| PRIORITY ASSET MANAGEMENT | | 413 TWO IRON TRL NW | | | KENNESAW | GA | 30144-5032 | |
| PRIORITY INS CO | | 9203 HWY 6 S 128 | | | HOUSTON | TX | 77083 | |
| PRIORITY MAILING SYSTEMS LLC | | 1843 WESTERN WAY | | | TORRANCE | CA | 90501 | |
| PRIORITY MORTGAGE CORPORATION | | 150 E WILSON BRIDGE ROAD | SUITE 350 | | WORTHINGTON | OH | 43085 | |
| PRIORITY MORTGAGE GROUP | | 150 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| PRIORITY MORTGAGE OF WISCONSIN | | 611 N BARKER RD | | | BROOKFIELD | WI | 53045 | |
| PRIORITY ONE INS FARMERS MUT GROUP | | | | | TEMPLE | TX | 76503 | |
| PRIORITY ONE INS FARMERS MUT GROUP | | PO BOX 6106 | | | TEMPLE | TX | 76503 | |
| PRIORITY ONE REALTY INC | | 921 HWY 96 | | | WARNER ROBINS | GA | 31088 | |
| PRIORITY ONE SECURITY | | P O BOX 36 | | | MAULDIN | SC | 29662 | |
| PRIORITY PRESS | | 4026 W.10TH STREET | | | INDIANAPOLLIS | IN | 46222 | |
| PRIORITY PUBLI ADJUSTERS LLC | | 4302 HOLLYWOOD BLVD STE 287 | IRAN SANTOS | | HOLLYWOOD | FL | 33021 | |
| PRIORITY REALTY | | 2840 LIBRARY RD STE 290 | | | PITTSBURGH | PA | 15234 | |
| PRIORITY REALTY LLC | | 2840 LIBRARY RD STE 290 | | | PITTSBURGH | PA | 15234 | |
| PRIORITY REALTY LLC | | 2840 LIBRARY ROADSUITE 290 | | | PITTSBURGH | PA | 15234 | |
| PRIORITY ROOFING AND CONTRACTING | | 4833 FRONT ST UNIT B157 | | | CASTLE ROCK | CO | 80104 | |
| PRIORITY SEARCH SERVICES LLC | | 830 BROAD ST | | | SHREWSBURY | NJ | 07702 | |
| PRIORITY TITLE | | 611 N BARKER RD | | | BROOKFIELD | WI | 53045 | |
| PRIORITY TRUST LLC | | 8715 BELAIR RD | PRIORITY TRUST LLC | | BALTIMORE | MD | 21236 | |
| PRIORITY TRUSTEE SERVICES OF NC | | 110 NOWELL RD | | | RALEIGH | NC | 27607 | |
| PRIORITYONE BANK | | 6276 HWY 98 W | | | SUMRALL | MS | 39482 | |
| Priscilla A Roque | | C O Rrh and Associates Attorneys At Law LLC | 1001 Bishop St Ste 1000 | | Honolulu | HI | 96812 | |
| PRISCILLA A. ARCHANGEL | | 45961 TOURNAMENT DR. | | | NORTHVILLE TWP. | MI | 48167 | |
| PRISCILLA AND JOHN WILSON | | 315 E HAINS | FIRST FIVE CONSTRUCTION CO | | PHILADELPHIA | PA | 19144 | |
| PRISCILLA AND LARRY FLETCHER | | 1903 INDIAN BLANKET DR | | | CEDAR PARK | TX | 78613 | |
| PRISCILLA ANN THOMPSON AND | | 1519 S SCHILLER ST | CHARLIES ROOFING | | LITTLE ROCK | AR | 72202 | |
| PRISCILLA CAMPANELLI | | PO BOX 1003 | | | MANCHESTER | VT | 05254 | |
| PRISCILLA CUSTIS | | 2367 W 77TH AVE | | | PHILADELPHIA | PA | 19150 | |
| PRISCILLA EVANS AND A 1 | | 4608 KEITH DR | LIGHTFOOT CONSTRUCTION LLC | | FORT WORTH | TX | 76244-5874 | |
| Priscilla Felix | | 56 Via Zaragoza | | | San Clemente | CA | 92672-9426 | |
| PRISCILLA G MADRID | EFREN A MADRID | 16580 MANASSAS ST | | | SAN DIEGO | CA | 92127 | |
| PRISCILLA HEATON | | 12612 EVERGLADE STREET | | | LOS ANGELES | CA | 90066 | |
| PRISCILLA IBEH AND SIMEON IBEH AND | | 45 N 18TH ST | PERISCILLA IBEH | | EAST ORANGE | NJ | 07017-5101 | |
| PRISCILLA IGHO PEMU AND | | 623 BEACHAM LN | VILHELM PEMU AND TEAM TERRA LLC | | PEACHTREE CITY | GA | 30269 | |
| PRISCILLA J. WILSON | | 6036 MT PLEASANT ROAD S | | | CONCORD | NC | 28025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRISCILLA KEEL WHEAT AND | | 2860 MIDDLEBURG DR | CASTILLOS ROOFING AND GUTTERS | | COLLEGE PARK | GA | 30349 | |
| PRISCILLA M PETERS | | 5725 SUGAR PINE DRIVE | | | YORBA LINDA | CA | 92886 | |
| PRISCILLA M SMITH AND S AND S ROOFING | | 2305 WOODVALE DR | | | BATON ROUGE | LA | 70819 | |
| PRISCILLA MALDONADO | | 1831 SE 17TH AVE | | | HOMESTEAD | FL | 33035 | |
| PRISCILLA MENDOZA ATT AT LAW | | 4110 BROCKTON AVE | | | RIVERSIDE | CA | 92501 | |
| PRISCILLA PELGEN ATT AT LAW | | 1509 S DIXON RD | | | KOKOMO | IN | 46902 | |
| PRISCILLA PEPIN | | 19 BARBARA LANE | | | LONGMEADOW | MA | 01106 | |
| PRISCILLA R EBDON ATT AT LAW | | 517 7TH ST | | | CHARLESTON | IL | 61920 | |
| PRISCILLA RICE AND GREG BLANCHARD | | 2514 35TH AVE | | | MERIDIAN | MS | 39301 | |
| Priscillia George | | 720 Brentwinds Lane #304 | | | Spring Lake | NC | 28390 | |
| Priscyla G Garajau v GMAC Mortgage LLC | | PEREZ KUDZMA LAW OFFICE | 66 Jericho Rd | | Weston | MA | 02493 | |
| PRISK, THOMAS J | | PO Box 183 | | | Lodi | WI | 53555-0183 | |
| PRISM REAL ESTATE | | NULL | | | HORSHAM | PA | 19044 | |
| PRISM TITLE & CLOSING SERVICES LTD | | 809 WRIGHTS SUMMIT PARKWAY | STE 200 | | FT WRIGHT | KY | 41011 | |
| PRISM TITLE AND CLOSING SERVICES | | 909 WRIGHTS SUMMIT PKWY STE 200 | | | FT WRIGHT | KY | 41011 | |
| PRISOCK APPRAISAL COMPANY | | 814 N BRIARCLIFF CIR | | | MARYVILLE | TN | 37803-6404 | |
| PRIT CHADHA | ALKA CHADHA | 2 ROCK RIDGE RD | | | MAHWAH | NJ | 07430 | |
| PRIT CORE REALTY HOLDING | | 6186 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PRITCHARD APPRAISALS | | 5895 BUENA VISTA DRIVE | | | PASO ROBLES | CA | 93446 | |
| PRITCHARD, ALEXANDER J | | 134 TAWANA TILI ISL | | | GALVESTON | TX | 77553 | |
| PRITCHARD, CHADWICK A & STANIEC, TAMMY A | | N6301 FOREST ROAD | | | BEAVER DAM | WI | 53916 | |
| PRITCHARD, CHARLES & MADONNA-PRITCHARD, JOANNA | | 2229 KARY DR | | | RALEIGH | NC | 27603-4003 | |
| Pritchard, Lynwood | | 4212 37th Street | | | Meridian | MS | 39305-3027 | |
| PRITCHARD, NICOLE | | 4408 E 13TH STREET | | | CHEYENNE | WY | 82001 | |
| PRITNER, GEORGE | | 4139 E 35TH PL | GEORGE PRITNER III AND T TOWN ROOFING | | TULSA | OK | 74135 | |
| PRITT, EDWARD R & PRITT, JESSICA I | | PO BOX 547 | | | MILL CREEK | WV | 26280 | |
| PRIVATE CAPITAL GROUP LLC | | 2 JERICHO PLZ STE 205 | | | JERICHO | NY | 11753 | |
| PRIVATE CAPITAL GROUP LLC | | ONE OLD CAPITAL RD STE 330 | | | CARLE PLACE | NY | 11514 | |
| PRIVATE CLIENT GROUP | | 8001 IRVINE CENTER DR STE 145 | | | IRVINE | CA | 92618-2937 | |
| PRIVATE CLIENT GROUP | | PO BOX 35423 | C O AMERICAN INTERNATIONAL INS CO | | NEWARK | NJ | 07193 | |
| PRIVATE CLIENT GROUP | | PO BOX 35423 | C O COMMERCE AND INDUSTRY | | NEWARK | NJ | 07193 | |
| PRIVATE CLIENT GROUP | | PO BOX 35423 | | | NEWARK | NJ | 07193 | |
| PRIVATE LABEL SPECIALTIES | | 11 LANCE LANE | | | GOFFSTOWN | NH | 03045 | |
| PRIVATE MAGAZINES | | 736 WESTERN AVE | | | LAKE FOREST | IL | 60045 | |
| PRIVATE RESIDENCES CONDOMINIUM | | 2000 N LINCOLN PARK W | 2052 N LINCOLN PARK W | | CHICAGO | IL | 60614 | |
| PRIVATEBANK MORTGAGE CO | | 7103 W 111TH ST | | | WORTH | IL | 60482-1828 | |
| PRIVITT LAW OFFICE | | 1801 E DR | | | BARTLESVILLE | OK | 74006 | |
| PRIYA SHILOTRI | | 43176 LOUDOUN RESERVE DR | | | ASHBURN | VA | 20148 | |
| PRIZANT, BRUCE D & PRIZANT, ELLEN F | | 1283 BASSETT AVE | | | LOUISVILLE | KY | 40204 | |
| PRIZER, KATHRYN | | 343 EAST MISSION STREET | | | SANTA BARBARA | CA | 93101 | |
| PRL RIVR UNION FREE SC ORANGETOWN | | 26 ORANGEBURG RD | RECEIVER OF TAXES | | ORANGEBURG | NY | 10962 | |
| PRO 1 INC | | 3333 WARRENVILLE RD STE 200 | | | LISLE | IL | 60532 | |
| PRO ACTIVE EXTERIORS | | 308 TRIBBLE GAP RD STE 3 | | | CUMMING | GA | 30040 | |
| PRO APPRAISAL SERVICE | | 9100 QUEENSWOOD DR | | | AUSTIN | TX | 78748 | |
| PRO BUILDERS GROUP CORPORATION | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| PRO CLEAN CARPET | | 695 DEEDRA AVE | | | PENSACOLA | FL | 32514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO CLEAN CARPET CARE AND RESTORATION | | 5036 LAREDO RIDGE DR | | | COLORADO SPRINGS | CO | 80922 | |
| PRO CRAFT HOMES INC | | 4856 OTTER LAKE RD | | | SAINT PAUL | MN | 55110-2902 | |
| PRO CRAFT RESTORATION AND | | 1345 HILWAY DR | JENNIFER FISHER | | ROCKWALL | TX | 75087 | |
| PRO CUSTOMS AND DARRELL AND | | 2381 IMPERIAL ST | CRYSTAL PODVIN | | MORA | MN | 55051 | |
| PRO DESIGN INSTALLERS | | 61417 MAGNOLIA DR | | | LACOMBE | LA | 70445 | |
| PRO DOCS INC | | 639 CLEVELAND ST STE 320 | | | CLEARWATER | FL | 33755 | |
| PRO DRYWALL CONSTRUCTION | | 1315 KINGSBURY | STANLEY B BRYANCH | | DEARBORN | MI | 48128 | |
| PRO DRYWALL CONSTRUCTION | | 2065 W ROUND TABLE DR | | | CANTON | MI | 48188 | |
| PRO MARKET REALTY | | 301 W MAIN ST | | | BROOKVILLE | PA | 15825 | |
| PRO MARKET REALTY | | 301 W MAIN ST STE 7 | | | BROOKVILLE | PA | 15825 | |
| PRO MR Z REALTY | | 25375 AVE 17 | | | MADERA | CA | 93638 | |
| PRO ONE SERVICES | | 1609 EAGLES WAY | | | LEANDER | TX | 78641 | |
| PRO ONE SERVICES AND | | 3745 COUNTY RD 364 | TERRY AND NANCY WISDOM | | GRANGER | TX | 76530 | |
| PRO PREMIUM FINANCIAL COMPANY | | PO BOX 817099 | | | HOLLYWOOD | FL | 33081 | |
| PRO REALTY | | 1110 38TH AVE STE 1 | | | GREELEY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AV 1 | | | GREELEY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AVE 1 | | | GREELEY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AVE STE 1 | | | GREELY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AVE STE 100 | | | GREELEY | CO | 80634 | |
| PRO REALTY OF CADILLAC | | 5884 E M 115 | | | CADILLAC | MI | 49601 | |
| PRO ROOFING SPECIALIST | | 3024 KANANWOOD CT STE 1008 | | | OVIEDO | FL | 32765-2203 | |
| PRO ROOFING SPECIALISTS AND | | 8847 PARLIAMENT CT | HARRY AND LORRAINE SANTIAGO | | KISSIMMEE | FL | 34747 | |
| PRO SE | | 1100 VIRGINIA DR | | | FORT WASHINGTON | PA | 19034 | |
| Pro Se | WACHOVIA MRTG, FSB, FKA WORLD SAVINGS BANK VS MARCOS E KELLY, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR PACIF ET AL | 615 Jiron | | | Santa FE | NM | 87505 | |
| Pro Se | WALLER- WILSON BANK & TRUST VS. GRISDELA CENTELLA, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. | 102 Tetanka Court | | | Murfreesboro | TN | 37128 | |
| Pro Se - Alfredia Pruitt | Alfredia Pruitt | 4574 Creek Forest Ct | | | Lilburn | GA | 30047 | |
| Pro Se - Alfredia Pruitt | ALFREDIA PRUITT VS. MERS, GMACM, USAA FEDERAL SAVINGS BANK, FEDERAL NATIONAL MORTGAGE ASSOCIATION, FANNIE MAE, DEFENDANT. | P.O. Box 1312 | | | Norcross | GA | 30091-1312 | |
| Pro Se - Ami B. Eskanos and Barry B. Eskanos | AMI B ESKANOS & BARRY B ESKANOS VS ALLY FINANCIAL INC INDIVIDUALLY & DOING BUSINESS AS GMAC MRTG LLC INDIVIDUALLY & DBA ET AL | 3122 Pine Tree Dr | | | Miami Beach | FL | 33140 | |
| Pro Se - Ashley Ramcharran | GMAC MORTGAGE VS RAMCHARRAN ASHLEY AND RAMCHARRAN NIRMATTIE | 939 WHISPER LAKE DR | | | Winter Haven | FL | 33880 | |
| PRO SE - BANKER, NASER M. | EGRETS LANDING AT LAKE MARY HOMEOWNERS ASSOC INC, A NOT FOR PROFIT FLORIDA CORP VS NASER M BANKER, UNKNOWN SPOUSE OF ET AL | 3004 Egrets Landing Drive | | | Lake Mary | FL | 32746 | |
| Pro Se - Corla Jackson | CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATION. | 13230 TOM GASTON RD | | | Mobile | AL | 36695 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pro Se - DOWNS, RONALD EUGENE | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE V RON DOWNS AKA RONALD EUGENE DOWNS CLERK OF THE CIRCUIT COURT DUVAL COUNTY ET AL | 2174 BIRCH BARK DRIVE | | | JACKSONVILLE | FL | 32246 | |
| Pro Se - Dwayne F. Poole adn Trina M. Poole | DWAYNE F. POOLE AND TRINA M. POOLE VS. GMAC MORTGAGE, LLC | 220 RIVER ROCK DRIVE | | | Union | MO | 63084 | |
| Pro Se - Karon Jones | KARON JONES, PLAINTIFF V. DEUTSCHE BANK NATIONAL TRUST CO AMERICAS, MCCALLA RAYMER, LLC, MEMON PROPERTIES, INC. DEFENDANTS. | 3874 WHEATON COURT | | | Snellville | GA | 30039 | |
| PRO SE - KLEIN, DENNIS | DENNIS KLEIN V. US BANK, ET AL | 141 Michelle Lane | | | DINGMANS FERRY | PA | 18328 | |
| PRO SE - LABERT, MARTHA R. | MRTG ELECTRONIC REGISTRATION SYSTEM INC ASSIGNEE OF FIRST NATL BANK OF NEVADA C/O AURORA LOAN SVCS INC FORECLOSURE BANK ET AL | 4706 Bader Ave. | | | CLEVELAND | OH | 44109 | |
| Pro Se - Linda Lamb | LINDA F LAMB VS GMAC MRTG LLC JEFFREY STEPHAN FEDERAL NATIONAL MRTG ASSOC & MCCALLA RAYMER, LLC & JOHN DOES 1-10 RESP | 2734 Preston Dr | | | Decatur | GA | 30034 | |
| Pro Se - Linda Lamb | LINDA-FAYE LAMB TRUST V. LAKESIDE MORTGAGE CORPORATION GMAC MORTGAGE, MCCALLA RAYMER, LLC | 2734 Preston Dr | | | Decatur | GA | 30034 | |
| PRO SE - LOPEZ, JOSEFA S. | JOSEFA'S LOPEZ, PATRICK FRANKOSKI, ET AL V EXECUTIVE TRUSTEE SVCS LLC, GMAC MRTG LLC, HOMECOMINGS FINL LLC, ET AL | 7423 Baroque Court | | | Sun Valley | NV | 89433 | |
| Pro Se - Matthew Howard | HOWARD - MATTHEW W. HOWARD V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATIONS SYSTEMS | 3217 Post Woods Drive, Apt J | | | Atlanta | GA | 30339 | |
| PRO SE - MCARDLE, MICHAEL B. | MICHAEL B MCARDLE, ADMINISTRATOR OF THE DECENDENTS ESTATE OF TIMOTHY J MCARDLE & EL DORADO COUNTY RECORDERS OFFICE (Q ET AL | 1733 W. 12600 S. #334 | | | Riverton | UT | 84065 | |
| Pro Se - MENESCAL, ROGERIO K. | ROGERIO KOURY MENESCAL & ROBERT JEFFREY SEYFRIED | 2415 ALA WAI BLDV. #1105 | | | HONOLULU | HI | 96815 | |
| Pro Se - Michael Wheeler | MICHAEL WHEELER VS. ANGELA C. EADDY, ALLISON CURTIS, JULIE WILLIS LAUREN ERNST, NANCY MARKS, HOMECOMINGS FINANCIAL | 1728 VICTORIA WAY | | | Kennesaw | GA | 30152 | |
| Pro Se - MUNIR, TAHIR | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | 1308 EPSON OAKS WAY | | | ORLANDO | FL | 32837 | |
| Pro Se - NGUYEN SU THANH | SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC | 2104 RUSHING SPRING DRIVE | | | PEARLAND | TX | 77584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO SE - NIX, COREY J. | NIX - JEANNE BURTON GREGORY, TRUSTEE VS. HOMECOMINGS FINANCIAL SERVICES, LLC AND ROBERT ORR-SYSCO FOOD SERVICES, LLC | 653 MABLE DRIVE | | | LAVERGNE | TN | 37086 | |
| Pro Se - ROUTIER, SOFIA | SOFIA ROUTIER CHASE BANK USA NA MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC AS NOMINEE FOR HOMCOMINGS FIANCIAL | 5 BRENNER ROAD | | | CORAM | NY | 11727 | |
| PRO SE - SCHER, SCOTT | SCOTT SCHER & RHONDA SEXTON VS ALLY FINANCIAL INC GMAC MRTG LLC MRTG ELECTRONIC REGISTRATION SYSTEM INC GREGORY SIMMONS ET AL | 981 WOODVIEW DRIVE | | | PROSPER | TX | 75078 | |
| Pro Se - Sean Joseph | SEAN JOSEPH, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. | 112 HILLANDALE COURT | | | Lithonia | GA | 30058 | |
| PRO SE - SOSA, BARBARA | LLOYD E SOSA VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA/THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP ET AL | 105 SOMEDAY DRIVE | | | Boerne | TX | 78006 | |
| PRO SE - STEPHEN VACHAGAN | SUSIE ABED-STEPHEN, VACHAGAN ABED-STEPHEN VS GMAC MRTG,LLC, FKA GMAC MRTG CORP ONEWEST BANK FSB AS SUCCESSOR TO FIRST F ET AL | 1606 GLENMONT DRIVE | | | GLENDALE | CA | 91207 | |
| Pro Se - Thelma Owens | THELMA OWENS VS. U.S. BANK, AS TRUSTEE RAMP 2005EFC1, U.S. BANCORP, GMAC MORTGAGE, LLC & MCCURDY & CANDLER, LLC | 683 Gingercake Road | | | Fayetteville | GA | 30214 | |
| PRO SE - TURNER, TRAVIS | JOHN RADY VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR REBPUBLIC STATE MORTGAGE CO A TEXAS CORPORATION | 13276 RESEARCH BOULEVARD #204 | | | AUSTIN | TX | 78750 | |
| Pro Se - Wakesa O. Madzimoyo | WEKESA O MADZIMOYO VS. THE BANK OF NEW YORK MELLON TRUST COMPANY | 852 BRAFFERTON PLACE | | | Stone Mountain | GA | 30083 | |
| Pro Se - Washington Pro | LNV CORPORATION, GMAC MORTGAGE, LLC, ALDRIDGE CONNORS, LLP, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. VS. WASHINGTON PRO | 60 Austin Bridge Trail | | | Douglasville | GA | 30134 | |
| Pro Se - WERTH, FRED | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FRED WERTH | 45 Mutt Nelson Road | | | SANTA FE | NM | 87507 | |
| PRO SE - WOBLE, MICHAEL | MICHAEL WOMBLE VS. GMAC MORTGAGE CORP D/B/A DITECH.COM | 1110 Devonwood | | | HERCULES | CA | 94547 | |
| PRO SE DONALD HOWARD | | 1147 EL TERRAZA DR | | | LA HABRA | CA | 90631 | |
| Pro Se- Luis Fernendez Fitzgerald | LUIS FERNENDEZ FITZGERALD | 13039 Lake Live Oak Drive | | | Orlando | FL | 32828 | |
| Pro Se William E. Winn Pro Se | PLAINTIFF-WILLIAM E. WINN VS. DEFENDANT-GMAC MORTGAGE, LLC D/B/A DITECH | 4610 Jonesboro Road | | | West Monroe | LA | 71292 | |
| Pro Se, , GONZALEZ, EDGART | EDGART GONZALEZ V. HOMECOMINGS, HSBC, AURORA, US BANK, NATIONAL CITY BANK, EMC MORTGAGE | 252-254 Wave Street | | | Laguna Beach | CA | 92651 | |
| PRO SETTLEMENT SOLUTIONS | | 116 GREENWOOD AVE | | | WYNCOTE | PA | 19095 | |
| PRO SIDING OF MISSOURI | | 912 E STONE | | | INDEPENDENCE | MO | 64050 | |
| PRO SOLUTIONS | | PO BOX 311 | | | PITTSBURG | CA | 94565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO TECH ROOFING INC | | 1458 RUCKER CIR | | | WOODSTOCK | GA | 30188 | |
| PRO TECK SERVICES | | 307 WAVERLEY OAKS RD STE 305 | | | WALTHAM | MA | 02452 | |
| PRO TECK SERVICES | | 307 WAVERLY OAKS RD STE 305 | | | WALTHAM | MA | 02452 | |
| PRO TECK SERVICES LTD | | 411 WAVERLY OAKS RD STE 321 | | | WALTHAM | MA | 02452-8420 | |
| PRO TOUCH INC | | 1486 GRAYSON HWY | | | LAWRENCEVILLE | GA | 30045 | |
| PRO VALUE PROPERTIES INC | | PO BOX 1065 | | | BURBANK | CA | 91507 | |
| PRO30 FUNDING | | 88 ROWLAND WAY STE 200 | | | NOVATO | CA | 94945 | |
| PROBASCO APPRAISAL SERVICE INC | | 21000 NW QUATAMA RD #72 | | | BEAVERTON | OR | 97006 | |
| PROBATE COURT CLERK | | 105 METRO COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| PROBATE COURT OF MOBILE COUNTY | | PO BOX 7 | DON DAVIS JUDGE OF PROBATE | | MOBILE | AL | 36601 | |
| PROBATE JUDGE MORGAN | | 302 LEE ST | PO BOX 848 | | DECATUR | AL | 35602 | |
| PROBATE JUDGE PICKENS COUNTY | | 50 COURTHOUSE SQUARE | PO BOX 370 | | CARROLLTON | AL | 35447 | |
| PROBUILD | | 4369 SPENCERS GR RD PO BOX 97 | | | WALKER | IA | 52352 | |
| PROBUILDERS AND RESTORATION OF LA | | 2264 7TH ST | | | MANDEVILLE | LA | 70471 | |
| PROCACCIANTI AZ II LP HILTON | | 6333 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85250 | |
| PROCARE INC | | 3 N MAPLE ST | | | WOBURN | MA | 01801 | |
| PROCASA PROPERTIES LLC | | 7137 N 5TH ST | | | MCALLEN | TX | 78504 | |
| PROCELL, BRENDA | | 8705 CHALDRON ST | BRENDA MARTIN PROCELL | | METAIRIE | LA | 70003 | |
| PROCENTURY INSURANCE COMPANY | | PO BOX 163340 | | | COLUMBUS | OH | 43216 | |
| PROCESS MANAGEMENT | | LOCKBOX DEPT 9277 | | | LOS ANGELES | CA | 90084-9277 | |
| PROCESSING SOLUTIONS INC | | 2000 BERING DR | | | HOUSTON | TX | 77057 | |
| Proclarity Corporation | | 500 S. 10th Street | | | Boise | ID | 83702 | |
| Proclarity Corporation | | C/O Microsoft | One Microsoft Way | | Redmond | WA | 98052-7329 | |
| PROCORE HOLDING LLC | | 3933 LAKE WASHINGTON BLVD NE #100 | | | KIRKLAND | WA | 98033 | |
| PROCORE HOLDINGS LLC | | 3933 LAKE WASHINGTON BLVD NE STE 100 | | | KIRKLAND | WA | 98033-7806 | |
| PROCTOR EMOGENE E | | 6908 VARNUM ST | | | LANDOVER HI | MD | 20784 | |
| PROCTOR SALES AND SERVICES | | 400 S PARFET ST | | | DENVER | CO | 80226 | |
| PROCTOR TOWN | | 45 MAIN ST | PROCTOR TOWN TAX COLLECTOR | | PROCTOR | VT | 05765 | |
| PROCTOR TOWN | | 45 MAIN ST | TOWN OF PROCTOR | | PROCTOR | VT | 05765 | |
| PROCTOR TOWN CLERK | | 45 MAIN ST | | | PROCTOR | VT | 05765 | |
| PROCTOR, JAMES | | 11884 INDIAN STREET | | | MORENO VALLEY | CA | 92557 | |
| PROCTOR, JAMES A | | 3209 REA RD | | | CHARLOTTE | NC | 28226-3073 | |
| PROCTOR, JAMES S | | 50 W LIBERTY ST STE 805 | | | RENO | NV | 89501 | |
| PROCTOR, JILL & RUSSELL, JAMES | | 660 FEATHERWIND COVE SOUTH | | | CORDOVA | TN | 38018 | |
| PROCTOR, MICHAEL G & PROCTOR, CINDY | | 6830 GOLDFIELD DRIVE | | | COLORADO SPRINGS | CO | 80911 | |
| PROCTOR, RALPH | | 400 S PARFET ST | PROCTOR SALES AND SERVICES | | DENVER | CO | 80226 | |
| PROCTORVILLE TOWN | | TOWN BLDG | TOWN CLERK | | PROCTORVILLE | NC | 28375 | |
| PRODFUANG, SANGGOB | | 15599 BLUEBIRD ST NW | NICKO CONSTRUCTION | | ANDOVER | MN | 55304 | |
| PRODIGO, INES | | 25255 NOCTURNE LN | CAROLE AND ERIC ROBBINS | | PORT CHARLOTTE | FL | 33983 | |
| Prodigus Opportunity Fund, LLC | | 402 Macy Dr | | | Rosewell | GA | 30076-6353 | |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | 22292 Rancho Viejo Rd., Suite 216 | | | San Juan Capistrano | CA | 92675 | |
| Prodigus Opportunity Fund, LLC | Madird Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 | |
| Prodigus Opportunity Fund, LLC | Madird Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 | |
| Prodigus Opportunity Fund, LLC | Payable to Madird Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 | |
| PRODIGY ROOFING | | 715 ROGUES FORK RD | | | BETHPAGE | TN | 37022 | |
| PRODOVIS MORTGAGE LLC | | 600 SIX FLAGS DR STE 250 | | | ARLINGTON | TX | 76011 | |
| PRODUCTION Services Associates | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRODUCTIVE TRANSPORTATION CORP | | 530 GRAND ISLAND BLVD | | | TONAWANDA | NY | 14150 | |
| PROECHEL, LISA | | 2680 SNELLING AVE N STE 100 | | | ROSEVILLE | MN | 55113-1877 | |
| PROF HOME PREP | | PO BOX 26 | | | ABINGTON | MA | 02351 | |
| PROFESISONAL REAL ESTATE SVCS INC | | 1417 FALLS AVE | | | WATERLOO | IA | 50701 | |
| PROFESSIONAL ADVANTAGE FINANCIALGRP | | 44 SCHOOL ST 9TH FL | | | BOSTON | MA | 02108 | |
| Professional Alternative Inc | | 44 SCHOOL ST 9TH FL | | | BOSTON | MA | 02108 | |
| Professional Alternatives LLC | | 44 School St | 9th Fl | | Boston | MA | 02108 | |
| PROFESSIONAL APPRAISAL ASSOCIATES | | 469 MORRIS AVENUE PO BOX 579 | | | SUMMIT | NJ | 07902 | |
| PROFESSIONAL APPRAISAL GROUP | | 611 N MAIN ST | | | SOMERSET | KY | 42501-1435 | |
| PROFESSIONAL APPRAISAL GROUP | | 6800 HATCHERY RD | | | WATERFORD | MI | 48327 | |
| PROFESSIONAL APPRAISAL GROUP | | 7512 WOODWIND DR | | | ALVARADO | TX | 76009 | |
| PROFESSIONAL APPRAISAL GROUP | | PO BOX 74 | | | MIDLOTHIAN | TX | 76055 | |
| PROFESSIONAL APPRAISAL GROUP INC | | 449 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4853 | |
| PROFESSIONAL APPRAISAL SERVICES | | 2886D RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| PROFESSIONAL APPRAISAL SERVICES | | 5119 DARDEN AVE | | | ORLANDO | FL | 32812 | |
| PROFESSIONAL APPRAISAL SERVICES | | P O BOX 677974 | | | ORLANDO | FL | 32867 | |
| PROFESSIONAL APPRAISAL SERVICES INC | | 101 E SANDUSKY ST | | | FINDLAY | OH | 45840 | |
| PROFESSIONAL APPRAISAL SERVICES INC | | 4403 ZENITH ST | | | METAIRIE | LA | 70001 | |
| PROFESSIONAL APPRAISAL SERVICES, INC. | | 1050 BROADWAY, SUITE 12 | | | CHESTERTON | IN | 46304 | |
| PROFESSIONAL APPRAISALS INC | | 685 LAUREATE DR | | | PEWAUKEE | WI | 53072 | |
| PROFESSIONAL APPRAISALS INC | | PO BOX 37136 | | | TUCSON | AZ | 85740 | |
| PROFESSIONAL APPRAISALS INC | | PO BOX 37136 | | | TUCSON | AZ | 85740-7136 | |
| PROFESSIONAL APPRAISERS GROUP | | 8364 HICKMAN RD STE A 1 | | | DES MOINES | IA | 50325 | |
| PROFESSIONAL APPRAISERS GRP | | 8364 HICKMAN RD STE A 1 | | | DES MOINES | IA | 50325 | |
| PROFESSIONAL BANK SERVICES INC | | EDUCATION DIVISION | SUITE 305 6200 DUTCHMANS LANE | | LOUISVILLE | KY | 40205-3309 | |
| PROFESSIONAL BANKRUPTCY CENTER | | 10338 E 21ST ST | | | TULSA | OK | 74129 | |
| PROFESSIONAL BUILDERS AND HOME | | 15321 PINEWOOD DR | | | PRIDE | LA | 70770 | |
| PROFESSIONAL CLEAN OUT SERVICE INC | | 4309 MOUNT VERNON AVE | | | BROOKHAVEN | PA | 19015 | |
| PROFESSIONAL COLLECTOR | | c/o Burcham, Shawn D | 146 Township Road 508 | | Southpoint | OH | 45680 | |
| PROFESSIONAL COLLECTOR | | c/o Wise, Kimberly J & Wise, Jeffrey C | 127 Sherwood Ave | | Wheeling | WV | 26003-5046 | |
| PROFESSIONAL COLLECTOR | | P. O. BOX 8305 | | | Charleston | WV | 25303-0305 | |
| PROFESSIONAL COLLECTOR | | P. O. Box 8306 | | | Charleston | WV | 25303- | |
| PROFESSIONAL COLLECTORS | | 220 EAST 8TH STREET | | | PARKERSBURG | WV | 26101 | |
| PROFESSIONAL COMMUNITY MANAGEMENT | | 732 KINGSLEY AVE STE 202 | | | ORANGE PARK | FL | 32073 | |
| PROFESSIONAL CTR AT HAMILTON | | 2083 KLOCKNER RD | | | HAMILTON | NJ | 08690 | |
| PROFESSIONAL FINANCIAL ADVISORS | | PO BOX 681907 | | | FRANKLIN | TN | 37068-1907 | |
| PROFESSIONAL FINANCIAL MORTGAGE INC | | 16165 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-2912 | |
| PROFESSIONAL FORECLOSURE CORP | | 135 S LASALLE DEPT 4249 | | | CHICAGO | IL | 60674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL HOME IMPROVEMENT INC | | 115 S WILKE RD STE 206F | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PROFESSIONAL HOME MORTGAGE | | 7241 FULTON ST | | | CENTENNIAL | CO | 80112 | |
| PROFESSIONAL INS ASSOC INC | | PO BOX 1266 | | | SAN CARLOS | CA | 94070 | |
| PROFESSIONAL LAW GROUP | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505 | |
| PROFESSIONAL LENDERS ALLIANCE | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| PROFESSIONAL LENDERS ALLIANCE CORP | | PO BOX 28150 | | | SANTA ANA | CA | 92799 | |
| PROFESSIONAL LENDERS ALLIANCE LLC | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| PROFESSIONAL LOSS ADJUSTERS INC | | 343 WASHINGTON ST | | | NEWTON | MA | 02458 | |
| PROFESSIONAL MAINTENANCE SERVICES | | 7 MASON ROAD | | | SWAMPCOTT | MA | 01907 | |
| PROFESSIONAL MANAGEMENT SOLUTIONS | | 9361 HAITIAN DR | AND ISORA VILLA | | MIAMI | FL | 33189 | |
| PROFESSIONAL MORTGAGE GROUP | | 1474 W JEFFERSON PIKE | | | MURFREESBORO | TN | 37129-7844 | |
| PROFESSIONAL MORTGAGE PARTNERS | | 1011 WARRENVILLE RD STE 110 | | | LISLE | IL | 60532-0906 | |
| PROFESSIONAL ONE REALTY | | 515 D E BROAD AVE | | | ROCKINGHAM | NC | 28379 | |
| PROFESSIONAL PRINTERS | | 1803 W BYRON #104 | | | CHICAGO | IL | 60613 | |
| PROFESSIONAL PROTECTIVE INS | | PO BOX 48867 | | | SARASOTA | FL | 34230-5867 | |
| PROFESSIONAL REAL ESTATE APPRAISERS | | 12218 YATES CT | | | BROOMFIELD | CO | 80020 | |
| PROFESSIONAL REAL ESTATE APPRAISERS | | P.O. BOX 215 | | | COLUMBIANA | OH | 44408 | |
| PROFESSIONAL REAL ESTATE SERV INC | | 2306 S BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| PROFESSIONAL REALTY DANVILLE INC | | 2832 N VERMILION | | | DANVILLE | IL | 61832 | |
| PROFESSIONAL REALTY GMAC | | 2832 N VERMILION | | | DANVILLE | IL | 61832 | |
| PROFESSIONAL REALTY GMAC | | 2832 N VERMILION STE 2A | | | DANVILLE | IL | 61832 | |
| PROFESSIONAL REALTY INC | | 1155 E GENEVA ST | | | DELEVAN | WI | 53115 | |
| PROFESSIONAL REALTY MANAGEMENT | | 100 H ST | | | BAKERSFIELD | CA | 93304 | |
| PROFESSIONAL REALTY OF PERRY | | 522 S JEFFERSON ST | | | PERRY | FL | 32347 | |
| PROFESSIONAL RENOVATIONS INC | | 4658 N SHADE AVE | | | SARASOTA | FL | 34234 | |
| PROFESSIONAL RESTORATION | | 6031 DESTREHAN DR | CONTRACTORS OF LA LLC AND DONALD AND LYNDA BALLARD | | BATON ROUGE | LA | 70820 | |
| PROFESSIONAL RESTORATION CONTRACTOR | | 2833 CRATER LAKE DR | | | BATON ROUGE | LA | 70814 | |
| PROFESSIONAL RESTORATION SERVICES | | 4965 COX RD | | | GLEN ALLEN | VA | 23060 | |
| PROFESSIONAL SOFTWARE SERVICE LLC | | 10212 COUNTY ROAD P28 | | | BLAIR | NE | 68008 | |
| Professional Staffing Solutions | | 10212 COUNTY RD P28 | | | BLAIR | NE | 68008 | |
| PROFESSIONAL TOUCH REALTY | | 1733 N ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| PROFESSIONAL UTILITIES | | PO BOX 884 | | | SEVERNA PARK | MD | 21146 | |
| PROFESSIONAL VALUATION SERVICES | | 7655 E GELDING DR STE A 3 | | | SCOTTSDALE | AZ | 85260 | |
| PROFESSIONALCOMMUNITYMGMTSERVICES | | 8100 S QUEBEC ST | B210 | | CENTENNIAL | CO | 80112 | |
| PROFESSIONALS INSURANCE | | | | | COLUMBUS | OH | 43216 | |
| PROFESSIONALS INSURANCE | | PO BOX 176 | | | COLUMBUS | OH | 43216 | |
| PROFESSIONALS LLC | | 3179 WOODLAND LN | | | ALEXANDRIA | VA | 22309 | |
| PROFESSIONL REALTRS OF ESCANABA INC | | 110 N 13TH ST | | | ESCANABA | MI | 49829 | |
| PROFICIENCY CAPITAL CORPORATION | | 1650 IOWA AVE, SUITE 170 | | | RIVERSIDE | CA | 92507 | |
| PROFIR INC | | 4 S TENNESSEE ST STE A | | | CARTERSVILLE | GA | 30120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFIRE AND RICHARD PATTERSON | | 30 SILVER ST SE | | | LINDALE | GA | 30147 | |
| PROFIRM REALTY INC | | 1760 LAWRENCE DR | | | CLEARWATER | FL | 33759 | |
| PROFIRST INC | | 17 VALLEY LAKE PL APT I | | | COCKEYSVILLE | MD | 21030-5366 | |
| PROFIRST INC | | 17 VALLEYLAKE CT STE 1 | | | COCKEYSVILLE | MD | 21030 | |
| PROFORMANCE INSURANCE CO | | | | | FREEHOLD | NJ | 07728 | |
| PROGENY MARKETING INNOVATIONS | | 400 DUKE DR | | | FRANKLIN | TN | 37067 | |
| PROGENY MARKETING INNOVATIONS BCI | | 400 DUKE DR | | | FRANKLIN | TN | 37067 | |
| PROGENY MARKETING INNOVATIONS BCI | | 400 DUKE DR | | | FRANKLIN | TN | 37067-2700 | |
| Program Alliance LLC | c/o ICM Insurance Co. | 1981 Marcus Ave, Suite C101 | | | Lake Success | NY | 11042 | |
| PROGRAM INSURANCE GROUP INC | | 210 WHITE OAK COURT | | | BARRINGTON | IL | 60010 | |
| PROGRAM ONE INC | | 960 RAND ROAD | SUITE 102 | | DES PLAINES | IL | 60016 | |
| PROGRESO ISD TAX OFFICE | | FM 1015 5 MI SO OF BUS 83 BOX 613 | ASSESSOR COLLECTOR | | PROGRESO | TX | 78579 | |
| PROGRESS ENERGY | | PO BOX 2041 | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY | | PO BOX 33199 | | | SAINT PETERSBURG | FL | 33733 | |
| PROGRESS ENERGY | | PO BOX 33199 | | | ST PETERSBURG | FL | 33733 | |
| PROGRESSIVE AMERICAN INS | | | | | TAMPA | FL | 33631 | |
| PROGRESSIVE AMERICAN INS | | PO BOX 31260 | | | TAMPA | FL | 33631 | |
| PROGRESSIVE BANK | | 1411 NORTH 19TH STREET | | | MONROE | LA | 71201 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHN0LOGY DR | PO BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| PROGRESSIVE CASUALTY INS CO | | PO BOX 182198 | | | COLUMBUS | OH | 43218-2198 | |
| PROGRESSIVE CASUALTY INS CO | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| PROGRESSIVE COMPANIES | | | | | BETHESDA | MD | 20817 | |
| PROGRESSIVE COMPANIES | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE COMPANIES | | PO BOX 34500 | | | BETHESDA | MD | 20827 | |
| PROGRESSIVE COMPANIES | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| PROGRESSIVE COUNTY MUTUAL | | | | | AUSTIN | TX | 78714 | |
| PROGRESSIVE COUNTY MUTUAL | | PO BOX 149145 | | | AUSTIN | TX | 78714 | |
| PROGRESSIVE FIRE AND FLOOD INC | | 6602 PETRO PARK DR | | | HOUSTON | TX | 77041 | |
| PROGRESSIVE HOME INS | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE INS CO | | | | | CAROL STREAM | IL | 60132 | |
| PROGRESSIVE INS CO | | DEPT 0535 | | | CAROL STREAM | IL | 60132 | |
| PROGRESSIVE INSURANCE COMPANY | | PO BOX 7247 0112 | | | PHILADELPHIA | PA | 19170 | |
| PROGRESSIVE LAND TITLE | | 530 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| PROGRESSIVE LAW GROUP LLC | | 505 N LASALLE SUITE 350 | | | CHICAGO | IL | 60654 | |
| PROGRESSIVE LENDING LLC | | 4150 N DRINKWATER BLVD 105 | | | SCOTTSDALE | AZ | 85251 | |
| PROGRESSIVE MAINTENANCE INC | | 674 MILLTOWN RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| PROGRESSIVE MGMT SYSTEM | | 1521 W CAMERON AVE FL 1 | | | WEST COVINA | CA | 91790-4018 | |
| PROGRESSIVE MGMT SYSTEM | | c/o Esparza, Dean & Munoz, Cristina | 4220 W Mcfarlane Ave | | Burbank | CA | 91505-4018 | |
| PROGRESSIVE MI INS CO | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE MI INS CO | | PO BOX 94589 | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE MORTGAGE GROUP | | 9445 KENWOOD RD STE 403 | | | CINCINNATI | OH | 45242 | |
| PROGRESSIVE MORTGAGES INC | | 1520 RAMBELWOOD DR E | | | LANSING | MI | 48823 | |
| PROGRESSIVE NORTHWESTERN INS | | | | | TAMPA | FL | 33631 | |
| PROGRESSIVE NORTHWESTERN INS | | PO BOX 31686 | | | TAMPA | FL | 33631 | |
| PROGRESSIVE PROPERTIES | | 1255 EHIGHLAND AVE 101 | | | SAN BERNARDINO | CA | 92404 | |
| PROGRESSIVE REAL ESTATE | | 205 GRAND AVE | PO BOX 729 | | PAONIA | CO | 81428 | |
| PROGRESSIVE REAL ESTATE INVESTMENTS LLC | | 1900 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE SOUTHWESTERN INS | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE SOUTHWESTERN INS | | PO BOX 6949 | | | CLEVELAND | OH | 44101 | |
| Project Consulting Group Inc | | 510 1st Ave N Ste 400 | | | Minneapolis | MN | 55403-1609 | |
| PROJECT MANAGEMENT INSTITUTE | | FOURTEEN CAMPUS BOULEVARD | | | NEWTOWN SQUARE | PA | 19073 | |
| PROJECT NIGHT NIGHT | | 1800 GOUGH ST STE 5 | | | SAN FRANCISCO | CA | 94109 | |
| PROJECT SOLUTIONS INC | | 2005 W BROADWAY STE 210 | | | COLUMBIA | MO | 65203-1300 | |
| Project Support Services | | 5 N Cannon Ave | | | Lansdale | PA | 19446 | |
| PROJECT UNLIMITED | | 580 PLANTATION VIEW | | | COLLIERVILLE | TN | 38017 | |
| PROJECT UNLMTD AND FRED KERSTELL | | 9263 E BRIDGE DR | AND REBECCA HENDRICK KERSTELL | | GERMANTOWN | TN | 38139 | |
| PROLIANCE INSURANCE | | | | | COLUMBUS | OH | 43216 | |
| PROLIANCE INSURANCE | | | | | HOMEWORTH | OH | 44634 | |
| PROLIANCE INSURANCE | | 2679 E MAIN ST | | | COLUMBUS | OH | 43209-2533 | |
| PROLIANCE INSURANCE | | PO BOX 70 | | | COLUMBUS | OH | 43216 | |
| PROMED MARKET LLC | | PO BOX 10989 | | | MIAMI | FL | 33101-0989 | |
| PROMENADES EAST CONDO ASSOC INC | | 21405 OLEAN BLVD OFFICE | | | PORT CHARLOTTE | FL | 33952 | |
| PROMENADES EAST CONDOMINIUM | | 1517 STATE ST 202 | C O FORD BRADLEY PA | | SARASOTA | FL | 34236 | |
| PROMETRIC | | 1260 ENERGY LANE | | | ST. PAUL | MN | 55108 | |
| Promila Gupta | | 257 Hanover Road | | | Phoenixville | PA | 19460 | |
| PROMINENCE ALIANTE HOA | | 2655 S RAINBOW BLVD NO 200 | | | LAS VEGAS | NV | 89146 | |
| PROMINENT REALTY INC | | 11754 JOLLYVILLE RD STE 109 | | | AUSTIN | TX | 78759-3948 | |
| PROMINSKI, NANCY | | 4 MARONOS DRIVE | | | SALEM | NH | 03079 | |
| Promise Roland | | 1054 E Oleander | | | Ft. Worth | TX | 76104 | |
| PROMISED LAND INC DBA REMAX PROPERT | | 504 W BURLINGTON | | | LA GRANGE | IL | 60525 | |
| PROMISED REALTY | | PO BOX 708 | | | CLACKAMAS | OR | 97015 | |
| PROMITORY | | NULL | | | HORSHAM | PA | 19044 | |
| PROMMIS SOLUTIONS LLC | | ATTN ACCOUNTS RECEIVABLE DEPT | 400 NORTHRIDGE RD SUITE 700 | | ATLANTA | GA | 30350 | |
| PROMONTORY POINTE HOMEOWNERS | | 1600 NE LOOP STE 202 | | | SAN ANTONIO | TX | 78209 | |
| PROMPT RESTORATION INC | | 6875 BUSINESS PKWY STE D | | | ELKRIDGE | MD | 21075 | |
| PROMPTON BORO WAYNE | | 586 PROMPTON RD | SHEILA COLLINS TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| PROMPTON BORO WAYNE | | BOX 56 | JANET M ODELL TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| Promutico, Teresa & Promutico, Angelo | | 121 Caribbean Village Drive | | | Guyton | GA | 31312 | |
| PRONGHORN RANCH HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PRONSKE AND PATEL PC | | 2200 ROSS AVE STE 5350 | | | DALLAS | TX | 75201 | |
| PRONSKE AND PATEL PC | | 2200 ROSS AVE STE 5350E | | | DALLAS | TX | 75201-7903 | |
| PRONTO INSURANCE AGENCY | | 2955 S GULF FWY | | | LEAGUE CITY | TX | 77573 | |
| PROPEL FINANCIAL SERVICE | | 8203 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78230-3859 | |
| PROPEL FINANCIAL SERVICES | | PO BOX 100350 | | | SAN ANTONIO | TX | 78201 | |
| PROPERTIES BY TOWN AND COUNTRY LLC | | PO BOX 396 | | | WESTLAKE | LA | 70669-0396 | |
| PROPERTIES MIDWEST | | 1911 N 1ST ST | | | STILLWATER | MN | 55082 | |
| PROPERTIES NW OF GIG HARBOR | | 3417 HARBORVIEW DR NW | PO BOX 188 | | GIG HARBOR | WA | 98335 | |
| PROPERTIES PLUS | | PO BOX 188 | AUBREY S MOORE | | CLAY | AL | 35048 | |
| PROPERTIES UNLIMITED | | 6642 CARNELIAN | | | CHINO | CA | 91710 | |
| PROPERTIES UNLIMITED INC | | 1722 B S MEMORIAL DR | | | NEW CASTLE | IN | 47362 | |
| PROPERTIES WEST | | 204 E EMERSON AVE | | | ORANGE | CA | 92865 | |
| PROPERTIES, SHEPARD | | P O BOX 12012 | | | ROANOKE | VA | 24022 | |
| PROPERTY ADVANCEMENT REALTY | | 905 A EASTERN BLVD | | | CLARKSVILLE | IN | 47129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROPERTY AND ESTATE LAW PLLC | | 1950 OLD GALLOWS RD | | | VIENNA | VA | 22182 | |
| PROPERTY ASSOCIATES OF HUNTSVILLE | | PO BOX 913 | | | HUNTSVILLE | TX | 77342 | |
| PROPERTY CARE ONE INC | | 858 HOME AVE | EDWARD JORDAN | | AKRON | OH | 44310 | |
| PROPERTY CASUALTY CO OF MCA | | | | | NEWARK | NJ | 07194 | |
| PROPERTY CASUALTY CO OF MCA | | PO BOX 17540 | | | NEWARK | NJ | 07194 | |
| PROPERTY CENTER | | 100 LAKEWAY DR | | | SEVEN LAKES | NC | 27376 | |
| PROPERTY CLAIM SOLUTIONS | | 2645 LONG ACRES DR | | | CHANHASSEN | MN | 55317 | |
| PROPERTY CLAIM SOLUTIONS INC | | 1877 WINDETTE DR | | | MONTGOMERY | IL | 60538 | |
| PROPERTY CLAIMS SOLUTION LLC | | 2005 PIN OAK DR | | | EAGAN | MN | 55122 | |
| PROPERTY COMPANY OF THE NORTH LLC | | 2281 US 23 S | | | ALPENA | MI | 49707 | |
| PROPERTY CONCEPTS | | 401 SECOND AVE S 650 | | | SEATTLE | WA | 98104 | |
| PROPERTY DAMAGE CONSULTANTS | | 127 MOORESTOWN CENTERTON RD | | | MT LAUREL | NJ | 08054 | |
| PROPERTY EVALUATION SERVICE INC | | PO BOX 2177 | | | ARDMORE | OK | 73402 | |
| PROPERTY EVALUATION SERVICES | | PO BOX 2177 | | | ARDMORE | OK | 73402 | |
| PROPERTY EVALUATION SERVICES INC | | RT 1 BOX 273C | | | MADILL | OK | 73446 | |
| PROPERTY EXECUTIVE GROUP INC | | 457 W COLORADO ST STE 202 | | | GLENDALE | CA | 91204-4845 | |
| PROPERTY FINANCIAL APPRAISAL | | 5 BLACKBURN CTR | | | GLOUCESTER | MA | 01930 | |
| PROPERTY INFO CORPORATION | | PO BOX 974587 | | | DALLAS | TX | 75397-4587 | |
| PROPERTY INSURANCE SERVICES INC | | PO BOX 20366 | DIANNA AND STEVEN INGRAM | | INDIANAPOLIS | IN | 46220 | |
| PROPERTY LAW FIRM LLC | | 4630 W 137TH ST STE 100 | | | OVERLAND PARK | KS | 66224-3937 | |
| PROPERTY LIQUIDATORS INC | | 4300 WASHINGTON ST | | | GARY | IN | 46408 | |
| PROPERTY MAINTENANCE INC | | 265 W OAKRIDGE | | | FERNDALE | MI | 48220 | |
| PROPERTY MAINTENANCE SPECIALTIES | | 9353 NARNIA DR | | | RIVERSIDE | CA | 92503 | |
| PROPERTY MANAGEMENT CONSULTANTS | | 11770 BERNARDO PLZ CT 463 | | | SAN DIEGO | CA | 92128 | |
| PROPERTY MANAGEMENT PARTNERS INC | | PO BOX 600033 | | | JACKSONVILLE | FL | 32260-0033 | |
| PROPERTY MASTERS | | 749 E ENTERPRISE DR STE B | | | PUEBLO | CO | 81007-4427 | |
| PROPERTY MASTERS | | NULL | | | HORSHAM | PA | 19044 | |
| PROPERTY MASTERS REALTY | | 3237 N VERDUGO RD | | | GLENDALE | CA | 91208 | |
| PROPERTY ONE INC | | 909 POYDRAS ST STE 3000 | | | NEW ORLEANS | LA | 70112 | |
| PROPERTY ONE INSPECTORS | | PO BOX 17843 | | | RICHMOND | VA | 23226-7843 | |
| PROPERTY OWNERS ASSOC OF TIERRA | | PO BOX 185 | | | WESLACO | TX | 78599 | |
| PROPERTY OWNERS ASSOCIATION OF | | 1607 E BIG BEAVER 1505 | | | TROY | MI | 48083 | |
| PROPERTY OWNERS ASSOCIATION OF | | 2381 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| PROPERTY OWNERS ASSOCIATION OF | | PO BOX 291070 | CREEK INC | | SAN ANTONIO | TX | 78229 | |
| PROPERTY OWNERS ASSOCIATION OF LAKE | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| PROPERTY OWNERS INSURANCE | | | | | LANSING | MI | 48909 | |
| PROPERTY OWNERS INSURANCE | | PO BOX 30315 | | | LANSING | MI | 48909 | |
| PROPERTY PLUS INC | | 3501 N CAUSEWAY BLVD STE 500 | | | METAIRIE | LA | 70002 | |
| PROPERTY PROFESSIONALS | | 5199 YEICH AVE C | | | BARBOURSVILLE | WV | 25504 | |
| PROPERTY PROFESSIONALS INC | | 1021 N AIRLINE HWY | | | GONZALES | LA | 70737 | |
| PROPERTY PROFESSIONALS INC | | 3319 N WOODRUFF | | | WEIDMAN | MI | 48893 | |
| PROPERTY PROFESSIONALS INC | | 6269 E PEA RIDGE RD | | | HUNTINGTON | WV | 25705 | |
| PROPERTY PROFESSIONALS INC | | 6269 E PEA RIDGE RD NO 110 | | | HUNTINGTON | WV | 25705 | |
| PROPERTY PROS | | 109 CHAPTER DR | | | LONGS | SC | 29568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROPERTY RIGHTS LAW GROUP, PC | VEREEN TAYLOR V AURORA LOAN SVCS, LLC FIRST MAGNUS FINANCIAL CORP RESIDENTIAL FUNDING CO, LLC MRTG ELECTRONIC REGIST ET AL | 161 North Clark Street, Suite 4700 | | | Chicago | IL | 60601 | |
| PROPERTY SERVICES | | 5120 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| PROPERTY SERVICES AND EVALUATIONS | | 37 E GERMANTOWN PIKE STE 301 | | | PLYMOUTH MEETING | PA | 19462-1558 | |
| PROPERTY SERVICES UNLIMITED INC | | 167 E ST | | | METHUEN | MA | 01844 | |
| PROPERTY SHOP | | 1151 S SANTA FE AVE | | | VISTA | CA | 92083 | |
| PROPERTY SHOPPE | | 137 10TH ST NW | | | PULASKI | VA | 24301-3125 | |
| PROPERTY SOLUTIONS GROUP | | 930 N MCKNIGHT | | | ST LOUIS | MO | 63132 | |
| PROPERTY SOLUTIONS GROUP LLC | | 3155 FEE FEE RD BLVD STE 453 | | | BRIDGETON | MO | 63044 | |
| PROPERTY SOLUTIONS GROUP LLC | | 930 N MCKNIGHT | | | ST LOUIS | MO | 63132 | |
| PROPERTY SYSTEM OF GAINC | | 4279 ROSWELL RD STE 102 BOX 130 | | | ATLANTA | GA | 30342 | |
| PROPERTY SYSTEMS OF AUGUSTA | | 1103 HOGAN ST | | | AUGUSTA | GA | 30904 | |
| PROPERTY SYSTEMS OF GA INC | | 4279 ROSWELL RD STE 102 BOX 130 | | | ATLANTA | GA | 30342 | |
| PROPERTY SYSTEMS OF GA INC | | 4279 ROSWILL RD STE 102 130 | | | ATLANTA | GA | 30342 | |
| PROPERTY SYSTEMS OF GEORGIA | | 2008 OSSABAW DR | | | AUGUSTA | GA | 30906 | |
| PROPERTY TAX FIX LLC | | PO BOX 101002 | PROPERTY TAX FIX LLC | | FORT WORTH | TX | 76185 | |
| PROPERTY TAX SOLUTIONS | | 8080 N CENTRAL EXP STE 880 | | | DALLAS | TX | 75206 | |
| PROPERTY TAX SOLUTIONS | | 8080 N CENTRAL EXPWAY STE 880 | PROPERTY TAX SOLUTIONS | | DALLAS | TX | 75206 | |
| PROPERTY TITLE AND ESCROW, | | 969 EISENHOWER BLVD | STE 1 | | JOHNSTOWN | PA | 15904 | |
| PROPERTY VALUATION SPECIALISTS | | 2700 E COAST HWY STE B | | | CORONA DEL MAR | CA | 92625 | |
| Property Valuations Specialists Inc | | 2700 E COAST HWY STE B | | | CORONA DEL MAR | CA | 92625 | |
| PROPERTY VALUES | | 6450 SWEET BRIAR LN | | | CENTERVILLE | OH | 45459 | |
| PROPERTY VALUES APPRAISALS | | 432 MEADOWVIEW DR | | | CENTERVILLE | OH | 45459 | |
| PROPERTY WORKS | | 150 APPLE LN | | | WILLIAMSON | GA | 30292 | |
| PROPETY AND ESTATE LAW PLC | | 4000 GENESEE PL STE 113 | | | WOODBRIDGE | VA | 22192-8302 | |
| Prophet Opportunity Partners, LP | Prophet Capital Asset Management, LP | 5000 Plaza on the Lake | Suite 180 | | Austin | TX | 78746 | |
| PROPHETSTOWN FARMERS | | | | | PROPHETSTOWN | IL | 61277 | |
| PROPHETSTOWN FARMERS | | PO BOX 95 | | | PROPHETSTOWN | IL | 61277 | |
| PROREM LLC | | 3939 BELTLINE RD 450 | | | ADDISON | TX | 75001 | |
| PROSCHOOLS INC | | REAL ESTATE & INSURANCE SCHOOL | 10225 S W PARKWAY | | PORTLAND | OR | 97225 | |
| Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | | New York | NY | 10036 | |
| Proskauer Rose LLP | Attn Scott K. Rutsky | Eleven Times Square | | | New York | NY | 10036 | |
| PROSPECT BORO BUTLER | | 387 MAIN ST BOX 486 | T C OF PROSPECT BORO | | PROSPECT | PA | 16052 | |
| PROSPECT BUILDERS INC | | 21 23 BROWN AVE | DALKYS DE LA CRUZ AND ERIKA REYES | | HOLYOKE | MA | 01040 | |
| PROSPECT BUILDERS INC | | 660 PROSPECT ST | ANDREA MITCHELL | | EAST LONGMEADOW | MA | 01028 | |
| PROSPECT BUILDERS INC | | 660 PROSPECT ST | | | EAST LONGMEADOW | MA | 01028 | |
| PROSPECT CITY JEFFERSON COUNTY | | PO BOX 1 | CITY OF PROSPECT | | PROSPECT | KY | 40059 | |
| PROSPECT CITY JEFFERSON COUNTY | | PO BOX 70322 | CITY OF PROSPECT | | LOUISVILLE | KY | 40270 | |
| PROSPECT CITY OLDHAM COUNTY | | PO BOX 1 | CITY OF PROSPECT | | PROSPECT | KY | 40059 | |
| PROSPECT CITY OLDHAM COUNTY | | PO BOX 70322 | CITY OF PROSPECT | | LOUISVILLE | KY | 40270 | |
| PROSPECT EQUITIES | | 1920 N LINCOLN AVE #C2 | | | CHICAGO | IL | 60614 | |
| PROSPECT MANAGEMENT | | 5675 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROSPECT MORTGAGE | | 15301 VENTURA BLVD D300 | | | SHERMAN OAKS | CA | 91403 | |
| PROSPECT MORTGAGE | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| Prospect Mortgage Inc | | 222 Chastain Meadows Court, Suite 300 | | | Kennesaw | GA | 30144 | |
| PROSPECT MORTGAGE LLC | | 15301 VENTURA BLVD | #O 300 | | SHERMAN OAKS | CA | 91403 | |
| PROSPECT PARK BORO | | 106 BROWN AVE | PROSPECT PARK BORO COLLECTOR | | PROSPECT PARK | NJ | 07508 | |
| PROSPECT PARK BORO | | 106 BROWN AVE | TAX COLLECTOR | | HALEDON | NJ | 07508 | |
| PROSPECT PARK BORO DELAWR | | 526 10TH AVE | | | PROSPECT PARK | PA | 19076 | |
| PROSPECT PARK BORO DELAWR | | 526 10TH AVE | TC OF PROSPECT PARK BOROUGH | | PROSPECT PARK | PA | 19076 | |
| PROSPECT PARK BORO DELAWR | | 940 12TH AVE | TC OF PROSPECT PARK BOROUGH | | PROSPECT PARK | PA | 19076 | |
| PROSPECT POINT HOA INC | | 10655 SPRINGFIELD PIKE | C O CUNI FERGUSON AND LEVAY CO | | CINCINNATI | OH | 45215 | |
| PROSPECT TOWN | | 36 CTR ST TOWN HALL | TAX COLLECTOR OF PROSPECT | | PROSPECT | CT | 06712 | |
| PROSPECT TOWN | | 958 BANGOR RD | TOWN OF PROSPECT | | PROSPECT | ME | 04981 | |
| PROSPECT TOWN | | 958 BANGOR RD | TOWN OF PROSPECT | | STOCKTON SPRINGS | ME | 04981 | |
| PROSPECT TOWN CLERK | | 36 CTR ST | TOWN OFFICE BLDG | | PROSPECT | CT | 06712 | |
| PROSPECT TOWN CLERK | | 36 CTR ST | TOWN OFFICE BUILDING | | PROSPECT | CT | 06712 | |
| PROSPECT VILLAGE | | 2 PARK AVE PO BOX 159 | TAX COLLECTOR | | PROSPECT | NY | 13435 | |
| PROSPECT VILLAGE | | 2 PARK AVE PO BOX 159 | VILLAGE CLERK | | PROSPECT | NY | 13435 | |
| PROSPECTORS POINT COA | | 2140 S HOLLY ST | C O ACCU INC | | DENVER | CO | 80222 | |
| PROSPECTORS POINT COA | | 45800 HANFORD RD | SUNFLOWER VILLAGE HOMES ASSOCIATION | | CANTON | MI | 48187 | |
| PROSPER CITY | | 109 BROADWAY PO BOX 65 | ASSESSOR COLLECTOR | | PROSPER | TX | 75078 | |
| PROSPER CITY | | 109 BROADWAY PO BOX 65 | TAX COLLECTOR | | PROSPER | TX | 75078 | |
| PROSPER ISD | ASSESSOR COLLECTOR | PO BOX 65 | 109 BROADWAY | | PROSPER | TX | 75078 | |
| PROSPER ISD | TAX COLLECTOR | PO BOX 65 | 109 BROADWAY | | PROSPER | TX | 75078 | |
| Prosper Law Group, LLP | CHRISTOPHER RICE VS US BANK NATL ASSOC AS TRUSTEE RESIDENTIAL FUNDING CO, LLC FKA RESIDENTIAL FUNDING CORP GMAC MRTG, ET AL | 6100 Center Drive, Suite 1050 | | | Los Angeles | CA | 90045 | |
| PROSPER LAW GROUP, LLP | FRANCIA CARMEN GAUNT, AN INDIVIDUAL V HOMECOMINGS FINANCIAL NETWORK INC DEUTSCHE NATL BANK TRUST CO AS TRUSTEE OF THE ET AL | 6100 Center Drive, #1050 | | | Los Angeles | CA | 90045 | |
| PROSPERO LAW FIRM | | PO BOX 2950 | | | CORONA | CA | 92878-2950 | |
| PROSSER, ROBERT E | | 225 W WASHINGTON | | | CASEYVILLE | IL | 62232 | |
| PROSTAR REAL ESTATE GROUP LLC | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PROSTKO AND SANTILLAN LLC | | 650 CORPORATION ST STE 304 | | | BEAVER | PA | 15009 | |
| PROSTKO, JAMES A | | 428 FORBES AVE | LAWYERS BUILDING | | PITTSBURGH | PA | 15219 | |
| PROSTKO, JAMES A | | 600 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| PROSTKO, JAMES A | | 650 CORPORATION ST STE 304 | C O PROSTKO AND SANTILLAN | | BEAVER | PA | 15009 | |
| PROSULTS INC DBA | | 4500 EXECUTIVE DR STE 300 | | | NAPLES | FL | 34119 | |
| PROTASIEWICA, STANLEY | | 121 GREEN BROOK RD | DEBRA PROTASIEWICA | | GREEN BROOK | NJ | 08812 | |
| PROTECH CONSTRUCTION | | 11626 GOLDRING RD | | | ARCADIA | CA | 91006 | |
| PROTECK | | 307 WAVERLEY OAKS ROAD | SUITE 305 | | WALTHAM | MA | 02452 | |
| PROTECTION MUTUAL INSURANCE | | | | | CHICAGO | IL | 60694 | |
| PROTECTION MUTUAL INSURANCE | | PO BOX 71216 | | | CHICAGO | IL | 60694 | |
| PROTECTION MUTUAL INSURANCE CO | | | | | LITTLESTOWN | PA | 17340 | |
| PROTECTION MUTUAL INSURANCE CO | | 101 S QUEEN ST | | | LITTLESTOWN | PA | 17340 | |
| PROTECTION ONE | | PO BOX 5714 | | | CAROL STREAM | IL | 60197-5714 | |
| PROTECTIVE INS BALDWIN AND LYONS GRP | | | | | INDIANAPOLIS | IN | 46208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROTECTIVE INS BALDWIN AND LYONS GRP | | 3100 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| PROTECTIVE NATL INS | | | | | OMAHA | NE | 68102 | |
| PROTECTIVE NATL INS | | 105 S 17TH ST | | | OMAHA | NE | 68102 | |
| PROTERRA RE SVCS | | 5701 SE AVE 670 | | | LOS ANGELES | CA | 90040 | |
| PROTHONOTARY OF ALLEGHENY COUNTY | | ALLEGHENY CNTY CRTHSE 414 GRANT ST | CT OF COMMON PLEAS | | PITTSBURGH | PA | 15219 | |
| PROTHOS CORP DBA AAA MORTGAGE MKT | | 411 CAMINO DEL RIO S STE 302 | | | SAN DIEGO | CA | 92108 | |
| PROTIVA, JOHN T | | 365 W ELMRIDGE AVE | | | BROOKFIELD | WI | 53005 | |
| PROTOCOL SERVICES | | DEPT # 0466 | PO BOX 850001 | | ORLANDO | FL | 32885 | |
| Protocol Services Inc | | DEPT 0466 | PO BOX 850001 | | ORLANDO | FL | 32885-0466 | |
| Protocol Services, Inc | | Dept | Po Box 850001 | | Orlando | FL | 32885-0466 | |
| PROTON IMAGING SYSTEM INC | | 19360 RINALDI ST 122 | | | PORTER RANCH | CA | 91326 | |
| PROTOUCH RESTORATION AND CLEANING | THOMAS F DANIELSON | 11507 COUNTY ROAD 3 | | | HOPKINS | MN | 55343-7466 | |
| PROTUS IP SOLUTIONS | | 2379 HOLLY LN, STE 210 | | | OTTAWA | ON | K1V 7P2 | CANADA |
| PROULX, RICHARD J | | 87 BOOTH ROAD | | | DEDHAM | MA | 02026 | |
| PROUSALIS AND PAPANTONAKIS PC | | 50 SALEM ST | BLDG B | | LYNNFIELD | MA | 01940 | |
| PROUSALIS AND PAPANTONAKIS PC | | 50 SALEM ST STE 2-1 | | | LYNNFIELD | MA | 01940-2663 | |
| PROUT, ANN | | PO BOX 154 | GROUND RENT COLLECTOR | | LOTHIAN | MD | 20711 | |
| PROUTY, CHRISTIAN R & TINKHAM, REBECCA | | 1011 MARENGO AVENUE | | | FOREST PARK | IL | 60130 | |
| PROVANTAGE FUNDING COPORATION | | 20 SOLAR DR STE 101 | | | CLIFTON PAR | NY | 12065 | |
| PROVENCAL, HELEN | | 77 PARTRIDGE GREEN WAY | | | ROCHESTER | NH | 03867-4561 | |
| PROVENCE HOMEOWNERS ASSOC | | 4025 S MCCLINTOCK DR STE 208 | C O TRESTLE MANAGEMENT GROUP LLC | | TEMPE | AZ | 85282 | |
| PROVENCE HOMEOWNERS ASSOCIATION | | 4921 S ALMA SCHOOL RD SU 2 | | | CHANDLER | AZ | 85248 | |
| PROVENCIO FRANK | | 5336 BUTTONS AVE | | | TEMPLE CITY | CA | 91780 | |
| PROVENZA, ANN | | 312 CONCERT WAY | | | CATONSVILLE | MD | 21228 | |
| PROVENZA, ANN | | 312 CONCERT WAY | TAX COLLECTOR | | CATONSVILLE | MD | 21228 | |
| PROVENZA, ANNA | | 312 CONCERT WAY | | | CATONSVILLE | MD | 21228 | |
| PROVENZE, FRANK | | 401 GREENLOW RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| PROVENZE, FRANK | | 401 GREENLOW RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| PROVIDEA C 001 | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVIDEA CONFERENCING | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVIDEA CONFERENCING LLC | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVIDENCE CITY | | 25 DORRANCE ST CITY HALL RM 203 | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | 25 DORRANCE ST CITY HALL RM 203 | TAX COLLECTOR CITY OF PROVIDENCE | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | 25 DORRANCE ST RM 203 | PROVIDENCE CITY TAX COLLECTOR | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | CITY HALL RM 203 | TAX COLLECTOR | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | PO BOX 128 | CITY OF PROVIDENCE | | PROVIDENCE | KY | 42450 | |
| PROVIDENCE CITY | PROVIDENCE CITY -TAX COLLECTOR | 25 DORRANCE ST ROOM 203 | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY RECORDER OF DEEDS | | 25 DORRANCE ST | CITY HALL RM 508 | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY RECORDER OF DEEDS | | 25 DORRANCE ST CITY HALL | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COURT HOA | | 20 W THIRD ST | | | FREDERICK | MD | 21701 | |
| PROVIDENCE FIRE DEPARTMENT | | 325 WASHINGTON ST | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE LAKES MASTER ASSOCIATION | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| PROVIDENCE LLOYDS | | | | | CAROL STREAM | IL | 60197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDENCE LLOYDS | | PO BOX 4275 | | | CORAL STREAM | IL | 60197 | |
| PROVIDENCE MASTER HOMEOWNERS | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| PROVIDENCE MORTGAGE COMPANY | | 500 N HOMER ST | | | LANSING | MI | 48912 | |
| PROVIDENCE MUT | | | | | PROVIDENCE | RI | 02940 | |
| PROVIDENCE MUT | | PO BOX 6066 | | | PROVIDENCE | RI | 02940 | |
| PROVIDENCE PLANTATION CA | | NULL | | | HORSHAM | PA | 19044 | |
| PROVIDENCE POINT CONDO ASSN | | 2100 SUMMER ST NE 280 | | | MINNEANAPOLIS | MN | 55413 | |
| PROVIDENCE POINTE CONDOMINIUM | | 2100 SUMMER ST NE 280 | | | MINNEAPOLIS | MN | 55413 | |
| PROVIDENCE REALTY | | 1691 GEORGETOWN RD L | | | HUDSON | OH | 44236 | |
| PROVIDENCE REALTY | | 1691 GEORGETOWN RD STE L | | | HUDSON | OH | 44236 | |
| PROVIDENCE REALTY | | 1691 HUDSON DR STE L | | | HUDSON | OH | 44236 | |
| PROVIDENCE REALTY AND MARKETING | | 2131 WOODRUFF RD STE 1900 | | | GREENVILLE | SC | 29607 | |
| PROVIDENCE TOWN | | 7187 BARKERSVILLE RD | TAX COLLECTOR | | MIDDLE GROVE | NY | 12850 | |
| PROVIDENCE TOWN | TAX COLLECTOR | 7187 BARKERSVILLE RD | | | MIDDLE GROVE | NY | 12850 | |
| PROVIDENCE TOWN CLERK | | 25 DORRANCE ST | PROVIDENCE CITY HALL | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE TOWN CLERK | | 25 DORRANCE ST | PROVIDENCE CITY HALL | | PROVIDENCE | RI | 02903-1738 | |
| PROVIDENCE TOWNSHIP LANCAS | | 1653 RAWLINSVILLE RD | T C OF PROVIDENCE TOWNSHIP | | HOLTWOOD | PA | 17532 | |
| PROVIDENCE VILLAE HOMEOWNERS | | PO BOX 633 | | | GURNEE | IL | 60031 | |
| PROVIDENCE WASHINGTON INS OF NY | | | | | CHARLOTTE | NC | 28290 | |
| PROVIDENCE WASHINGTON INS OF NY | | PO BOX 905547 | | | CHARLOTTE | NC | 28290 | |
| PROVIDENCE WASHINGTON INSURANCE CO | | | | | CHICAGO | IL | 60674 | |
| PROVIDENCE WASHINGTON INSURANCE CO | | 135 S LASALLE ST DEPT 4175 | | | CHICAGO | IL | 60674 | |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | PROVIDENCE | RI | 02901 | |
| PROVIDENT BANK | | 7210 AMBASSADOR RD | ATTN GROUND RENT | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK | | 7210 AMBASSADOR RD | ATTN GROUND RENT | | WINDSOR MILL | MD | 21244 | |
| PROVIDENT BANK | | 7210 EMBASSADOR RD | | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK | | 7210 EMBASSADOR RD | C O DELORES HARRIS | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK | | 7210 EMBASSADOR RD | C O DELORES HARRIS | | WINDSOR MILL | MD | 21244 | |
| PROVIDENT BANK | | PO BOX 1596 | | | BALTIMORE | MD | 21203-1596 | |
| PROVIDENT BANK | | PO BOX 1661 | | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK | | PO BOX 1661 | | | PIKESVILLE | MD | 21203 | |
| PROVIDENT BANK OF MARYLAND | | 7210 AMBASSADOR RD | ATTN GROUND RENT | | GWYNN OAK | MD | 21244-2709 | |
| PROVIDENT BANK OF MARYLAND | | 7210 AMBASSADOR RD 803 | | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK OF MARYLAND | | 7210 AMBASSADOR RD 803 | | | WINDSOR MILL | MD | 21244 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1596 | | | BALTIMORE | MD | 21203-1596 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1661 | ATTN GROUND RENT | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1661 | | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1661 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK OF MD | | PO BOX 1661 | COLLECTOR | | BALTIMORE | MD | 21203 | |
| PROVIDENT FUNDING | | 1235 N DUTTON AVE STE E | | | SANTA ROSA | CA | 95401 | |
| PROVIDENT FUNDING | | PO BOX 5914 | | | SANTA ROSA | CA | 95402 | |
| Provident Funding Associates | PROVIDENT FUNDING ASSOCIATES LP VS GMAC MORTGAGE LLC | 100 Mulberry Street | C/O TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP | | Newark | NJ | 07102 | |
| Provident Funding Associates LP | | 1235 N DUTTON AVE STE E | | | SANTA ROSA | CA | 95401 | |
| PROVIDENT FUNDING ASSOCIATES LP VS GMAC MORTGAGE LLC | | TOMPKINS MCGUIRE WACHENFELD and BARRY LLP | 100 MULBERRY ST | | NEWARK | NJ | 07102 | |
| Provident Funding Associates, L.P. | | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | |
| PROVIDENT GENERAL | | | | | CHATTANOOGA | TN | 37402 | |
| PROVIDENT GENERAL | | PO BOX 180100 | | | CHATTANOOGA | TN | 37402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDENT MORTGAGE CORPORATION | | 1800 S CENTRAL ST | | | VISALIA | CA | 93277 | |
| PROVIDENT SAVINGS BANK | | 3756 CENTRAL AVE | | | RIVERSIDE | CA | 92506 | |
| PROVIDENT TITLE COMPANY | | 9350 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| PROVIDIAN AUTO AND HOME INSURANCE | | | | | SAINT LOUIS | MO | 63146 | |
| PROVIDIAN AUTO AND HOME INSURANCE | | 11975 WESTLINE DR | | | ST LOUIS | MO | 63146 | |
| PROVIDIAN FINANCIAL | | c/o Shephard, Valerie C & Shephard, Thomas J | 109 Larkwood Street | | Anaheim | CA | 92808 | |
| PROVIDIAN FINANCIAL | | PO BOX 9180 | | | Pleasanton | CA | 94566- | |
| PROVIDIAN P AND C INSURANCE | | | | | SAINT LOUIS | MO | 63146 | |
| PROVIDIAN P AND C INSURANCE | | 11975 WESTLINE DR | | | ST LOUIS | MO | 63146 | |
| PROVINCE BUILDERS | | PO BOX 2226 | | | BRENTWOOD | TN | 37024 | |
| PROVINCE MORTGAGE ASSOCIATES | | 10 DAVOL SQUARE | | | PROVIDENCE | RI | 02903 | |
| PROVINCES MASTER COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | | 3400 N S PROVINCE BLVD | | | FORT MYERS | FL | 33907 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | Brooke Martinez | Pavese Law | 1833 Hendry Street | | Fort Myers | FL | 33901 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | PROVINCETOWN TOWN TAX COLLEC | | PROVINCETOWN | MA | 02657 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | | | PROVINCETOWN | MA | 02657 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | RYK TYSZKA TAX COLLECTOR | | PROVINCETOWN | MA | 02657 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | TAX OFFICE | | PROVINCETOWN | MA | 02657 | |
| PROVINCIAL BANK | | 20280 IBERIA AVENUE | STE 195 | | LAKEVILLE | MN | 55044 | |
| PROVINCIAL BANK | | PO BOX 459 | 20280 IBERIA AVE | | LAKEVILLE | MN | 55044 | |
| PROVISION STATE INSURANCE | | PO BOX 182822 | | | COLUMBUS | OH | 43218-2822 | |
| PROVO CITY UTILITIES | | PO BOX 658 | | | PROVO | UT | 84603 | |
| PROVO, DEBORAH K & PROVO, WILLIAM B | | 1011 MURFREESBORO RD UNIT L11 | | | FRANKLIN | TN | 37064-3010 | |
| PROVORSE, BURTON | | PO BOX 345 | | | DANSVILLE | NY | 14437 | |
| PROWERS COUNTY | | 301 S MAIN ST STE 200 | | | LAMAR | CO | 81052 | |
| PROWERS COUNTY | | 301 S MAIN ST STE 200 | LORRAINE WOOLLEY TREASURER | | LAMAR | CO | 81052 | |
| PROWERS COUNTY | | 301 S MAIN ST STE 200 | PROWERS COUNTY TREASURER | | LAMAR | CO | 81052 | |
| PROWERS COUNTY CLERK AND RECORDER | | 301 S MAIN ST STE 210 | | | LAMAR | CO | 81052 | |
| PROWERS COUNTY PUBLIC TRUSTEE | | 301 S MAIN ST STE 200 | | | LAMAR | CO | 81052 | |
| PROXICOM INC | | PO BOX 678345 | | | DALLAS | TX | 75267-8345 | |
| PRU AA NATELLI REALTORS | | 391 DANFORTH AVE | | | JERSEY CITY | NJ | 07305 | |
| PRU ACCENT REALTY INC | | 37589 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| PRU ACT II REALTY | | 725 E SILVER SPRINGS RD | | | OCALA | FL | 34470 | |
| PRU ACTION REAL ESTATE | | 107 01 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| PRU ACTION REAL ESTATE | | 10703 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| PRU ADAMO REALTY | | 176 RT 17 | | | PARAMUS | NJ | 07652 | |
| PRU ADAMS AND ASSOCIATES | | 337 DANBURY RD | | | NEW MILFORD | CT | 06776 | |
| PRU ADOBE REALTORS | | 1501 W ILLINOIS | | | MIDLAND | TX | 79701 | |
| PRU ADVANTAGE | | 11327 GRAVOIS | | | ST LOUIS | MO | 63126 | |
| PRU ADVANTAGE | | 9147 WATSON RD | | | ST LOUIS | MO | 63126 | |
| PRU ADVANTAGE REALTORS INC | | 1799 MICHELLE LN | | | GREENWOOD | IN | 46142 | |
| PRU AEGIS | | 1730 E RIVER RD STE 200 | | | TUCSON | AZ | 85718 | |
| PRU ALAMO REALTY | | 2700 NE LOOP 410 | | | SAN ANTONIO | TX | 78217 | |
| PRU ALEX MACWILLIAM INC REAL | | 2901 OCEAN DR | | | VERO BEACH | FL | 32963-1950 | |
| PRU ALLEN REALTORS INC | | 4335 W 106TH ST STE 500 | | | CARMEL | IN | 46032 | |
| PRU ALLEN REALTORS INC | | 4335 W 106TH ST SUTIE 500 | | | CARMEL | IN | 46032 | |
| PRU ALLIANCE REAL ESTATE | | 4101 NW 1022ND ST | | | OKLAHOMA CITY | OK | 73120 | |
| PRU ALMON REALTY | | 4112 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRU ALW REAL ESTATE | | 2085 MIDLAND RD | | | SAGINAW | MI | 48603 | |
| PRU AMBROSE AND SHOEMAKER RE | | 330 W WILLIAM ST | | | CORNING | NY | 14830 | |
| PRU AMBROSE AND SHOEMAKER RE | | 411 W CHURCH ST | | | ELMIRA | NY | 14901 | |
| PRU AMBROSE AND SHOEMAKER RE | | 411 W CHURCH ST | | | ELMIRA | NY | 14901-2604 | |
| PRU AMBROSE AND SHOEMAKER RE | | 48 W MARKET ST | | | CORNING | NY | 14830 | |
| PRU AMBROSE AND SHOEMAKER RE | | 523 W CHURCH ST | | | ELMIRA | NY | 14905 | |
| PRU AMERICA GROUP | | 2140 E PEBBLE RD STE 160 | | | LAS VEGAS | NV | 89123-3204 | |
| PRU AMERICA WEST REAL ESTATE | | 1820 WESTWIND DR | | | BAKERSFIELD | CA | 93301 | |
| PRU AMERICAN HERITAGE REALTY | | 15300 S CICERO AVE | | | OAK FOREST | IL | 60452 | |
| PRU AMERICAN REALTY | | 11788 FIRESTONE BLVD | | | NORWALK | CA | 90650 | |
| PRU AMERICANA GROUP | | HCR 31 BOX 865 | | | SANDY VALLEY | NV | 89019 | |
| PRU AMERICANA GROUP REALTORS | | 3790 PARADISE RD STE 200 | | | LAS VEGAS | NV | 89169-5920 | |
| PRU AMERICANA REALTY GROUP | | 3240 E TROPICANA AVE | | | LAS VEGAS | NV | 89121 | |
| PRU AMSTAR REALTY | | 1720 NEREID AVE | | | BRONX | NY | 10466 | |
| PRU ANDERSON LEMMER AND WILSON | | 2825 BAY RD STE 400 | | | SAGINAW | MI | 48603-3338 | |
| PRU APPLESEED REALTY | | 2043 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| PRU ASSET MANAGEMENT | | 23560 HAWTHORNE BLVD | | | TORRANCE | CA | 90505 | |
| PRU ASSOCIATES DBS MGM PREFERRED | | RR 5 BOX 5203 | | | EAST STROUDSBRG | PA | 18301 | |
| PRU ASSOCIATES REAL ESTATE IN | | RR 5 BOX 5203 | | | EAST STROUDSBUR | PA | 18301 | |
| PRU ATLANTA | | 100 ABERNATHY RD 600 | | | ATLANTA | GA | 30328 | |
| PRU ATLANTA REALTY | | 650 PONCE DE LEON AVE STE 660 B | | | ATLANTA | GA | 30308 | |
| PRU ATLANTA REALTY | | 863 HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | |
| PRU ATLANTIC REAL ESTATE | | 90 WERIMUS RD | | | HILLSDALE | NJ | 07642 | |
| PRU AVERY AND ASSOC REALTORS | | 8137 CASTLETON RD | | | INDIANAPOLIS | IN | 46250 | |
| PRU BAILEY | | 2710 BEACH BLVD STE 1 A | | | BILOXI | MS | 39531 | |
| PRU BAILEY REALTY | | 2710 BEACH BLVD STE 1 A | | | BILOXI | MS | 39531 | |
| PRU BALLARD REALTY | | 7833 VAUGHN RD | | | MONTGOMERY | AL | 36116 | |
| PRU BATJAC REALTY | | 200 ROUTE 59 | | | SUFFERN | NY | 10901 | |
| PRU BEAZLEY REAL ESTATE | | 669 N BELAIR RD | | | EVANS | GA | 30809 | |
| PRU BENRUD REALTY | | 3610 OAKWOOD MALL DR STE 100 | | | EAU CLAIRE | WI | 54701-9084 | |
| PRU BEST TEXAS REALTY | | 1980 E PRICE ST | | | KELLER | TX | 76248 | |
| PRU BIROS REAL ESTATE | | 3580 W 95TH ST | | | EVERGREEN PARK | IL | 60805-2107 | |
| PRU BKB REALTORS | | 400 SHADOW MOUNTAIN DR | | | EL PASO | TX | 79912 | |
| PRU BROADWAY REAL ESTATE | | 213 BROADWAY | | | METHUEN | MA | 01844 | |
| PRU BROKERAGE LLC | | 6040 39TH AVE STE 4 | | | KENOSHA | WI | 53142 | |
| PRU BROKERS LANDMARK REALTY I | | 1201 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| PRU BROWN FOWLER | | 1260 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PRU BROWN FOWLER COREALTORS | | 1260 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PRU BUNCH COMPANY REALTORS | | 523 11TH ST | | | HUNTINGTON | WV | 25701 | |
| PRU C DAN JOYNER | | 1650 E GREENVILLE ST | | | ANDERSON | SC | 29621 | |
| PRU C DAN JOYNER | | 634 A FAIRVIEW RD | | | SIMPSONVILLE | SC | 29680 | |
| PRU C DAN JOYNER AND YOUNG | | 8291 GREENVILLE HWY | | | SPARTANBURG | SC | 29301 | |
| PRU C DAN JOYNER AND YOUNG | | 951 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| PRU C DAN JOYNER CO | | 122 S MAIN ST | | | MAULDIN | SC | 29662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU C DAN JOYNER CO | | 745 N PLEASANTBURG | | | GREENVILLE | SC | 29607 | |
| PRU C DAN JOYNER CO | | 745 PLEASANTBURG | | | GREENVILLE | SC | 29607 | |
| PRU CA BEST REALTY | | 601 E FLORIDA AVE | | | HEMET | CA | 92543 | |
| PRU CA DEL MAR | | 3790 VIA DE LA VALLE STE 311 | | | DEL MAR | CA | 92014-4252 | |
| PRU CA LAKE ARROWHEAD | | 292 S STATE HWY 173 | PO BOX 1509 | | LAKE ARROWHEAD | CA | 92352 | |
| PRU CA MASON MCDUFFIE REAL EST | | 7700 COLLEGE TOWN DR | | | SACRAMENTO | CA | 95826 | |
| PRU CA MASON MCDUFFIE REAL ESTATE | | 5740 WINDMILL WAY STE 8 | | | CARMICHAEL | CA | 95608 | |
| PRU CA MISSION VIEJO | | 25909 PALA DR | | | MISSION VIEJO | CA | 92691 | |
| PRU CA MORENO VALLEY | | 23571 SUNNYMEAD RANCH PKWY | | | MORENO VALLEY | CA | 92557 | |
| PRU CA NORCAL | | 7700 COLLEGE TOWN DR | | | SACRAMENTO | CA | 95826 | |
| PRU CA NORTHRIDGE | | 9003 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| PRU CA PALM SPRINGS | | 2905 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| PRU CA REALTY | | 1241 ALAMO DR STE 1 | | | VACAVILLE | CA | 95687 | |
| PRU CA REALTY | | 19538 HWY 88 | | | PINE GROVE | CA | 95665 | |
| PRU CA REALTY | | 5950 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| PRU CA REALTY | | 6349 SKYWAY | | | PARADISE | CA | 95969 | |
| PRU CA RIVERSIDE | | 6349 RIVERSIDE AVE | | | RIVERSIDE | CA | 92506 | |
| PRU CA SAN ANSELMO | | 1604 SIR FRANCIS DRAKE | | | SAN ANSELMO | CA | 94960 | |
| PRU CA SAN MARINO | | 2111 W HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| PRU CA THOUSAND OAKS | | 2860 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| PRU CALHOON COMPANY REALTORS | | 3535 FISHINGER BLVD | | | COLUMBUS | OH | 43026 | |
| PRU CALIFORNIA | | 415 S GLENDORA AVE STE E | | | WEST COVINA | CA | 91790 | |
| PRU CALIFORNIA REALTY | | 1101 SYLVAN AVE STE A7 | | | MODESTO | CA | 95350 | |
| PRU CALIFORNIA REALTY | | 181 S OLD SPRINGS RD | | | ANAHEIM | CA | 92808-1247 | |
| PRU CALIFORNIA REALTY | | 23530 HAWTHORNE BLVD | | | TORRANCE | CA | 90505 | |
| PRU CALIFORNIA REALTY | | 25909 PALA DIREV STE 100 | | | MISSION VIEJO | CA | 92691 | |
| PRU CALIFORNIA REALTY | | 292 S STATE HWY 173 | PO BOX 1509 | | LAKE ARROWHEAD | CA | 92352 | |
| PRU CALIFORNIA REALTY | | 3333 MICHELSON DR STE 910 | | | IRVINE | CA | 92612 | |
| PRU CALIFORNIA REALTY | | 4765 MANGELS BLVD | | | FAIRFIELD | CA | 94534-4175 | |
| PRU CALIFORNIA REALTY | | 5713 N PERSHING AVE STE E | | | STOCKTON | CA | 95207 | |
| PRU CALLEBS REALTY | | 201 W MAIN ST | | | ABINGDON | VA | 24210 | |
| PRU CAROLINA | | 1208 EASTCHESTER STE 240 | | | HIGH POINT | NC | 27265 | |
| PRU CAROLINA REAL ESTATE | | 567 CROWFIELD BLVD | | | GOOSE CREEK | SC | 29445 | |
| PRU CAROLINA REAL ESTATE | | 873 ORLEANS RD STE 102 | | | CHARLESTON | SC | 29407-4834 | |
| PRU CAROLINA REALTY | | 1320 N MAIN | | | SUMMERVILLE | SC | 29483-7308 | |
| PRU CAROLINAS | | 4544 SHATTALON DR | | | WINSTON SALEM | NC | 27106 | |
| PRU CAROLINAS GASTONIA | | 514 S UNION RD | | | GASTONIA | NC | 28054 | |
| PRU CAROLINAS REALTY | | 1208 EASTCHESTER DR STE 240 | | | HIGH POINT | NC | 27265 | |
| PRU CAROLINAS REALTY | | 3352 W FRIENDLY AVE STE 122 | | | GREENSBORO | NC | 27410-4887 | |
| PRU CAROLINAS REALTY | | 3420 TORINGDON WAY STE 200 | | | CHARLOTTE | NC | 28277-2439 | |
| PRU CAROLINAS REALTY | | 410 N LAFAYETTE ST | | | SHELBY | NC | 28150 | |
| PRU CAROLINAS REALTY | | 4108 SAINT JAMES WAY | | | MONROE | NC | 28110-8126 | |
| PRU CAROLINAS REALTY | | 706 ORLEANS RD | | | CHARLESTON | SC | 29407 | |
| PRU CAROLINAS REALTY | | 9660 FALLS OF NEUSE RD STE 170 | | | RALEIGH | NC | 27615-2473 | |
| PRU CAROLINAS REALTY CHARLESTON | | 4024 SALT POINT PKWY | | | N CHARLESTON | SC | 29405 | |
| PRU CAROLINAS REALTY CHARLOTTE | | 2000 FRONTIS PLZ BLVD STE 202 | | | WINSTON SALEM | NC | 27103 | |
| PRU CAROLINAS REALTY WILMINGTO | | 4130 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| PRU CAROLINAS REALTY WINSTON S | | 2000 FRONTIS PLZ BLVD STE 102 | | | WINSTON SALEM | NC | 27103 | |
| PRU CAROLINAS REALTY WINSTON S | | 370 KNOLLWOOD STE 100 | | | WINSTON SALEM | NC | 27103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU CARRUCCI REAL ESTATE | | 600 FRENCH RD | | | NEW HARTFORD | NY | 13413 | |
| PRU CARRUTHERS REALTORS BALTIM | | 10300 EATON PL | | | FAIRFAX | VA | 22030 | |
| PRU CARRUTHERS REALTORS BALTIM | | 10300 EATON PL NO 120 | | | FAIRFAX | VA | 22030 | |
| PRU CARRUTHERS REALTORS VIRGIN | | 10300 EATON PL | | | FAIRFAX | VA | 22030 | |
| PRU CARSON PROPERTIES TERRY YEAGER | | 187 SONOMA ST | A | | CARSON CITY | NV | 89701 | |
| PRU CHAMBERLAIN STIEHL REALTOR | | 20 W WASHINGTON ST STE 5 | | | CLARKSTON | MI | 48346-1576 | |
| PRU CHOICE PROPERTIES | | 145 S MAIN ST | | | NAZARETH | PA | 18064 | |
| PRU CHOPP AND ASSOCIATES REALTOR | | 5971 W US 52 STE H | | | NEW PALESTINE | IN | 46163 | |
| PRU CLASSIC REALTY | | 4636 S HARVARD AVE | | | TULSA | OK | 74135-2908 | |
| PRU CLYDE HENDRICK REALTORS | | 415 S BEACON BLVD | | | GRAND HAVEN | MI | 49417 | |
| PRU CLYDE HENDRICK REALTORS | | 415 S BEACON BLVD STE 1 | | | GRAND HAVEN | MI | 49417-1902 | |
| PRU CLYDE HENDRICK REALTORS | | 765 W NORTON AVE | | | MUSKEGON | MI | 49441-4750 | |
| PRU COLE REALTORS | | 1515 CAPE CORAL PKWY | | | CAPE CORAL | FL | 33904 | |
| PRU COLLINS AND ASSOCIATES REAL | | 2301 S IRBY ST | | | FLORENCE | SC | 29505 | |
| PRU COLLINS MAURY | | 1352 CORDOVE COVE | | | GERMANTOWN | TN | 38138 | |
| PRU COMMONWEALTH REAL ESTATE | | 1118 PENN AVE | | | WYOMISSING | PA | 19610 | |
| PRU COMMONWEALTH REALTY | | 17 S JEFFERSON | | | LEXINGTON | VA | 24450 | |
| PRU COOPER AND CO | | 411 AZALEA RD | | | MOBILE | AL | 36609 | |
| PRU CORNERSTONE REALTY INC | | 3825 MARTIN WAY | | | OLYMPIA | WA | 98506 | |
| PRU CORNERSTONE REALTY INC | | 3825 MARTIN WAY STE 106 | | | OLYMPIA | WA | 98506 | |
| PRU COULOMBEE | | 181 COLE ST | | | BERLIN | NH | 03570 | |
| PRU CROSBY ADELMAN REALORS | | 7445 E STATE ST | | | ROCKFORD | IL | 61108 | |
| PRU CROSBY REALTORS | | 551 N MULFORD RD | | | ROCKFORD | IL | 61107 | |
| PRU CROWN REALTY | | 720 WASHINGTON ST | | | WATERTOWN | NY | 13601 | |
| PRU CT NORWALK | | 71 E AVE | | | NORWALK | CT | 06851 | |
| PRU CT REALTY | | 19 LENORA DR | | | WEST SIMSBURY | CT | 06092 | |
| PRU CT REALTY | | 520 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | |
| PRU CT REALTY | | 965 WHITE PLAINS RD | | | TRUMBULL | CT | 06611 | |
| PRU CT SOUTHBURY | | 88 MAIN ST S | | | SOUTHBURY | CT | 06488 | |
| PRU DEAN REAL ESTATE | | 471 W CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| PRU DECKER REALTY | | 701 GREENBRIAR PKWY | | | CHESAGPEAKE | VA | 23320 | |
| PRU DECKER REALTY | | 701 GREENBRIAR PKWY | | | CHESAPEAKE | VA | 23320 | |
| PRU DEMOVELLAN REAL ESTATE | | 620 PERIMETER DR SUTIE 107 | | | LEXINGTON | KY | 40517 | |
| PRU DETRICK REALTY | | 4636 S HARVARD | | | TULSA | OK | 74135 | |
| PRU DINNING BEARD | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| PRU DISCOVER REAL ESTATE | | 194 S UNION ST | | | SPENCERPORT | NY | 14559 | |
| PRU DON FOSTER REALTORS | | 101 OLIVER ST | | | BEREA | KY | 40403 | |
| PRU DON FOSTER REALTORS | | 920 BARNES MILL RD STE A | | | RICHMOND | KY | 40475 | |
| PRU DON JOHNSON CO REALTORS | | 16845 BLANCO RD | | | SAN ANTONIO | TX | 78232 | |
| PRU DUNN REALTORS | | 4538 CASS ST | | | SAN DIEGO | CA | 92109 | |
| PRU EMERSON AND CO REAL ESTATE | | 1979 S STATE ST | | | DOVER | DE | 19901 | |
| PRU EMPIRE OF NEW YORK DNU | | THIELLS MT IVY RD | | | POMONA | NY | 10970 | |
| PRU FARINA 1ST AMERICAN REALTY | | 6444 PEARL RD | | | PARMA | OH | 44130 | |
| PRU FERRELL REALTY | | 204 N WINSTEAD AVE | PO BOX 7395 | | ROCKY MOUNT | NC | 27804 | |
| PRU FERRELL REALTY | | 3701 NASH ST W | | | WILSON | NC | 27896 | |
| PRU FIRST | | 330 W VIRGINIA ST | | | CRYSTAL LAKE | IL | 60014 | |
| PRU FIRST PROPERTIES | | 6875 E GENESEE ST | | | FAYETTEVILLE | NY | 13066 | |
| PRU FLORIDA REALTY BOCA RATON | | 631 U1 HWY 1 | | | NORTH PALM BCH | FL | 33408 | |
| PRU FLORIDA REALTY BRADENTON | | 19353 US 19 N | | | CLEARWATER | FL | 33764-3237 | |
| PRU FLORIDA REALTY LAKELAND | | 3003 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| PRU FLORIDA REALTY MIAMI | | 1500 SAN REMO | | | CORAL GABLES | FL | 33146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU FLORIDA REALTY NPALM | | 631 US HWY 1 | | | NORTH PALM BCH | FL | 33408 | |
| PRU FLORIDA REALTY OCALA | | 725 E SILVER SPRING BLVD | | | OCALA | FL | 34470 | |
| PRU FLORIDA REALTY OCALA | | 725 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| PRU FLORIDA REALTY TAMPA | | 4545 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| PRU FOOTHILLS | | 3241 S JUSTIN | | | FLAGSTAFF | AZ | 86001 | |
| PRU FOOTHILLS REAL ESTATE | | 120 E SHELDON ST | | | PRESCOTT | AZ | 86301 | |
| PRU FOOTHILLS REAL ESTATE | | 2223 E 7TH | | | FLAGSTAFF | AZ | 86004 | |
| PRU FOX AND ROACH | | 4764 LIMESTONE RD | | | WILMINGTON | DE | 19808 | |
| PRU FOX AND ROACH | | 653 SKIPPACK PIKE 200 | | | BLUE BELL | PA | 19422 | |
| PRU FOX AND ROACH | | 700 LANTANA DR | | | HOCKESSIN | DE | 19707 | |
| PRU FOX AND ROACH REALTORS | | 2 INTERNATIONAL PLZ STE 520 | | | PHILADELPHIA | PA | 19113 | |
| PRU FOX AND ROACH REALTORS | | 232 EAGLEVIEW BLVD | | | EXTON | PA | 19341 | |
| PRU FOX AND ROACH REALTORS | | 402 LANCASTER AVE | | | HAVERFORD | PA | 19041 | |
| PRU FOX AND ROACH REALTORS | | 4330 DEARBORN CIR | | | MT LAUREL | NJ | 08054 | |
| PRU FOX AND ROACH REALTORS | | 4603 NOTTINGHAM WAY | | | HAMILTON | NJ | 08690 | |
| PRU FOX AND ROACH REALTORS CHERRY H | | 2101 RTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| PRU FOX AND ROACH REALTY | | 4603 NOTHINGHAM WAY | | | HAMILTON | NJ | 08690 | |
| PRU FOX AND ROACH RELOCATION | | 2 INTERNATIONAL PLZ 520 | | | PHILADELPHIA | PA | 19113 | |
| PRU FRANKLIN ASSOCIATES | | 946 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| PRU GACONO REAL ESTATE | | 50 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| PRU GAGONO REAL ESTATE | | 50 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| PRU GALERIA REAL ESTATE | | 192 HILLSIDE AVE | | | WILLISTON PARK | NY | 11596 | |
| PRU GALLAGHER PROPERTIES | | 1976 90 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| PRU GALLAGHER PROPERTIES | | 1980 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| PRU GALLO REALTY | | 702 REHOBOTH AVE | | | REHOBOTH BEACH | DE | 19971 | |
| PRU GALVESTON REALTY | | RT 1 BOX 162 | | | GALVESTON | TX | 77554 | |
| PRU GARDNER REAL ESTATE | | 65 W MARINE DR | | | ASTORIA | OR | 97103 | |
| PRU GARDNER REALTORS | | 3332 N WOODLAWN AVE | | | METAIRIE | LA | 70006 | |
| PRU GASLIGHT REALTORS INC | | 2307 S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| PRU GEISINGER REALTY INC | | 2363 SE OCEAN BLVD | | | STUART | FL | 34996 | |
| PRU GEORGIA REALTY | | 4700 BRYANT RD | | | BUFORD | GA | 30518 | |
| PRU GOLD CANYON | | 6499 S KINGS RANCH RD | | | GOLD CANYON | AZ | 85118-2902 | |
| PRU GOLDEN PROPERTIES | | 37 40 75TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| PRU GOUGER ONEAL AND SAUNDERS | | 177 W PENNSYLVANIA AVE | | | SOUTHERN PINES | NC | 28387-5428 | |
| PRU GOUGER ONEAL AND SAUNDERS R | | 42 CHINQUAPIN RD | | | PINEHURST | NC | 28374-9320 | |
| PRU GOWER REALTY | | 204 BEACH DR NE | PO BOX 547 33731 | | ST PETERSBURG | FL | 33701 | |
| PRU GRAYS HARBOR PROPERTIES | | 1915 SIMPSON AVE | | | ABERDEEN | WA | 98520-3602 | |
| PRU GREATER TOPEKA REALTORS | | 2930 SW WANAMAKER DR | | | TOPEKA | KS | 66614 | |
| PRU GROSS AND ASSOCIATES RE | | 101 N 5TH ST | | | PERKASIE | PA | 18944 | |
| PRU HACKETT AND ARNOLD INC | | 31200 PINETREE RD | | | PEPPER PIKE | OH | 44124 | |
| PRU HAYMORE REALTY | | 500 E FRY BLVD | | | SIERRA VISTA | AZ | 85635 | |
| PRU HENRY AND BURROWS REALTY CO | | 8101 COLLEGE BLVD STE 100 | | | OVERLAND PARK | KS | 66210 | |
| PRU HERITAGE REALTY | | 3417 DOUGLAS AVE | | | RACINE | WI | 53402 | |
| PRU HICKORY METRO REAL ESTATE | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRU HODRICK REALTY | | 448 RIVER AVE | | | WILLIAMSPORT | PA | 17701 | |
| PRU HOLLY REALTY | | 802 A WOODLANE RD | | | WESTAMPTON | NJ | 08060 | |
| PRU HOLLY REALTY | | 802A WOODLAND RD | ROUTE 541 | | WESTHAMPTON | NJ | 08060 | |
| PRU HORIZON REALTY | | 14300 CORNERSTONE VILLAGE DR STE 126 | | | HOUSTON | TX | 77014 | |
| PRU HOWELL AND JONES | | 148 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| PRU HOWELL AND JONES | | 148 S FRANKLIN ST | | | WILKES BARRE | PA | 18701-3028 | |
| PRU HUBBELL REAL ESTATE INC | | 3590 OKEMOS RD | | | OKEMOS | MI | 48864 | |
| PRU HUDSON VALLEY PROP | | 4 ROCK CITY RD | | | WOODSTOCK | NY | 12498 | |
| PRU HUNTER REAL ESTATE | | 295 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| PRU HUNTER REALTY | | 531 N H ST | | | LOMPOC | CA | 93436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU IDAHO PROPERTIES | | 8665 W EMERALD STE 300 | | | BOISE | ID | 83704 | |
| PRU JENSENS REALTY | | 219 WATER ST | | | HENDERSON | NV | 89015 | |
| PRU JOHN KOENIG | | 3466 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | |
| PRU JOHN KOENING REALTORS | | 6920 CLIFFDALE RD | | | FAYETTEVILLE | NC | 28314 | |
| PRU JOHN M BRABHAM RE | | 1081 ALICE DR | PO BOX 307 | | SUMTER | SC | 29150 | |
| PRU JOHN M BRABHAM REAL ESTATE | | 1081 ALICE DR | PO BOX 307 | | SUMTER | SC | 29150 | |
| PRU JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | COLUMBUS | GA | 31904 | |
| PRU KATHY REID REALTY | | 205 N MAIN ST | | | HUDSON | OH | 44236 | |
| PRU KELSTRUP REALTORS | | PO BOX 31124 | | | BELLINGHAM | WA | 98228-3124 | |
| PRU KEYSIDE PROPERTIES | | 91951 OVERSEAS HWY | | | TAVERNIER | FL | 33070 | |
| PRU KEYSTONE | | 4298 WESTERN CTR BLVD | | | FORT WORTH | TX | 76137 | |
| PRU KEYSTONE INC REALTORS | | 4298 WESTERN CTR BLVD | | | FORT WORTH | TX | 76137 | |
| PRU KING ARTHUR | | 3313 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| PRU LAMPLIGHTER REAL ESTATE | | 36 ALEXANDER AVE | | | MERCHANTVILLE | NJ | 08109 | |
| PRU LAMPLIGHTER REINC | | 36 ALEXANDER AVE | | | MERCHANTVILLE | NJ | 08109 | |
| PRU LANDMARK PROPERTIES | | 7717 MACOMB | | | GROSSE ILE | MI | 48138 | |
| PRU LANDMARK PROPERTIES | | RR I BOX 333 | ROUTE 93 VALMONT PKWY | | HAZELTON | PA | 18201 | |
| PRU LANDMARK PROPERTIES INC | | 16136 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| PRU LANDMARK PROPERTIES INC | | 18865 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| PRU LANDMARK REAL ESTATE | | 32 OFFICE PARK DR | | | HATTIESBURG | MS | 39402 | |
| PRU LANDMARK REAL ESTATE | | 3640 GRAND AVE | | | OAKLAND | CA | 94610 | |
| PRU LEO AND PICA REALTORS | | 256 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| PRU LIFESTYLE REALTORS | | 8951 W 151ST ST | | | ORLAND PARK | IL | 60462 | |
| PRU LOCATIONS LLC | | 614 KAPAHULA AVE STE 300 | | | HONOLULU | HI | 96815 | |
| PRU LONE STAR REALTORS | | 3200 S CARRIER PKWY NO 101 | | | GRAND PRAIRIE | TX | 75052 | |
| PRU LONG ISLAND REALTY | | 110 WALT WHITMAN RD STE 101 | | | S HUNTINGTON | NY | 11746 | |
| PRU LONG ISLAND REALTY | | 187 E MAIN | | | HUNTINGTON | NY | 11743 | |
| PRU LONG ISLAND REALTY | | 215 45 NORTHERN BLVD | | | BAYSIDE | NY | 11361 | |
| PRU LONG ISLAND REALTY | | 4140 SUNRISE HWY | | | MASSAPEQUA | NY | 11758 | |
| PRU LONG ISLAND REALTY | | 4949 EXPRESS DR N | 2ND FL | | RONKONKOMA | NY | 11779 | |
| PRU LONG ISLAND REALTY | | 750 ROUTE 25A | | | SETAUKET | NY | 11733 | |
| PRU LONG ISLAND REALTY | | 900 ROUTE 25A | | | MILLER PLACE | NY | 11764 | |
| PRU LOU HILLMAN REALTORS | | 203 E NW HWY | | | GRAPEVINE | TX | 76051 | |
| PRU LOUISIANA PROPERTIES | | 3501 N CAUSEWAY BLVDSTE 500 | PO BOX 7340 | | METAIRIE | LA | 70010-7340 | |
| PRU MACNAUGHTON MONCRIEF | | 3415 CARTWRIGHT RD | | | MISSOURI | TX | 77459 | |
| PRU MAGNOLIA REALTY | | 146 S THOMAS ST STE C | | | TUPELO | MS | 38801-5328 | |
| PRU MANOR HOMES | | 105 ELMWOOD AVE EXTENSION | | | GLOVERSVILLE | NY | 12078 | |
| PRU MANOR HOMES REALTORS | | 8 AIRLINE DR STE 210 | | | ALBANY | NY | 12205 | |
| PRU MAREN HOMES | | 376 BROADWAY | | | SARATOGA SPGS | NY | 12866 | |
| PRU MCARTHUR SANDERS REALTORS | | 7065 MOORES LN | | | BRENTWOOD | TN | 37027 | |
| PRU MCCARVER REAL ESTATE | | 18001 UPPER BAY RD | | | HOUSTON | TX | 77058 | |
| PRU MCCOLLISTER AND ASSOC REALTY | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| PRU MCCOLLISTER AND ASSOCIATES | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| PRU MCCRACKEN | | 310 N CONVENT | | | BOURBONNAIS | IL | 60914 | |
| PRU MCCRACKEN REALTY | | 310 N CONVENT | | | BOURBONNAIS | IL | 60914 | |
| PRU MECURIO REALTY | | 564 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| PRU MERIDIAN VALLEY | | 15423 SE 272ND ST STE 110 | | | KENT | WA | 98042-4212 | |
| PRU METROWIDE GROUP REALTORS | | 4901 W 77TH ST | | | MINNEAPOLIS | MN | 55435 | |
| PRU MGM REAL ESTATE INC | | 90 S COMMERCE WAY NO 101 | | | BETHLEHEM | PA | 18017 | |
| PRU MISSISSIPPI LAND AND HOME | | 911 HWY 43 N | | | PICAYUNE | MS | 39466 | |
| PRU NETWORK REALTY ASSOCIATE | | 4190 BELFORT RD STE 475 | | | JACKSONVILLE | FL | 32216 | |
| PRU NEW JERSEY | | 33 OLD HWY 22 | | | CLINTON | NJ | 08809 | |
| PRU NEW JERSEY PROPERTIES | | 1996 WASHINGTON VALLEY RD | PO BOX 305 | | MARTINSVILLE | NJ | 08836 | |
| PRU NEWLIN JOHNSON CO INC | | 601 OHIO ST | PO BOX 1544 | | TERRE HAUTE | IN | 47808 | |
| PRU NJ PROPERTIES | | 1996 WASHINGTON VALLEY RD | | | MARTINSVILLE | NJ | 08836 | |
| PRU NJ REALTY | | 33 W MAIN ST | | | HOMDEL | NJ | 07733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU NORTHWEST | | 2475 BETHAL READ SE | | | PORT ORCHARD | WA | 98366 | |
| PRU NORTHWEST PROPERTIES | | 14945 SW SEQUOIA PKWY STE 150 | | | PORTLAND | OR | 97224 | |
| PRU NORTHWEST PROPERTIES | | 7300 SW HUNZIKER ST | | | PORTLAND | OR | 97223 | |
| PRU NORTHWEST RE ASSOCIATEINC | | 4700 42ND AVE SW | | | SEATTLE | WA | 98116 | |
| PRU NORTHWEST REAL ESTATE | | 2497 BETHEL RD SE STE 101 | | | PORT ORCHARD | WA | 98366 | |
| PRU NORTHWEST REAL ESTATE | | PO BOX 1010 | | | SILVERDALE | WA | 98383 | |
| PRU NORTHWEST REALTY ASSOC | | 4700 42ND AVE SW NO 600 | | | SEATTLE | WA | 98116 | |
| PRU NORTHWEST REALTY ASSOCIATES LLD | | 622 S 320TH ST | | | FEDERAL WAY | WA | 98003-5263 | |
| PRU OLD ENGLISH REALTORS | | 933 E OGDEN AVE | | | NAPERVILLE | IL | 60563-4846 | |
| PRU OSCAR CLOYD INC REALTORS | | 2555 INDUSTRIAL LOOP | | | SHREVEPORT | LA | 71118 | |
| PRU OSCAR CLOYD INS REALTORS | | 2555 INDUSTRIAL LOOP | | | SHREVEPORT | LA | 71118 | |
| PRU OWENS REALTY INC | | 3303 NORTHLAND DR NO 100 | | | AUSTIN | TX | 78731 | |
| PRU OWENS REALTY INC | | 3303 NORTHLAND DR STE 100 | | | AUSTIN | TX | 78731 | |
| PRU OZARKS CHOICE REALTORS | | PO BOX 88 | | | SHELL KNOB | MO | 65747 | |
| PRU PARKS AND WEISBERG REALTORS | | 3411 BARDSTOWN RD | | | LOUISVILLE | KY | 40218-4612 | |
| PRU PARTNERS REAL ESTATE | | 9001 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| PRU PATTERSON REALTORS | | 21 AVONDALE SPRING CT | | | O FALLON | MO | 63368-8653 | |
| PRU PATTERSON REALTORS | | 42 W INDUSTRIAL DR | | | OFALLON | MO | 63366 | |
| PRU PAUL FORD AGENCY INC | | 126 BUSHKILL ST | | | EASTON | PA | 18042 | |
| PRU PEOPLES CHOICE RE | | 535 CARLISLE ST | | | HANOVER | PA | 17331 | |
| PRU PEOPLES CHOICE REALTY INC | | 535 CARLISLE ST | | | HANOVER | PA | 17331 | |
| PRU PINEBROOK REALTY INC | | 1239 CENTRE TRUNPIKE | PO BOX 218 | | ORWIGSBURG | PA | 17961 | |
| PRU PINEBROOK REALTY INC | | PO BOX 218 | RT 61 | | ORWIGSBURG | PA | 17961 | |
| PRU PIONEER | | 211 RT 22 E | | | GREENBROOK | NJ | 08812 | |
| PRU PIONEER REAL ESTATE | | 1996 WASHINGTON VALLEY RD | PO BOX 305 | | MARTINSVILLE | NJ | 08836 | |
| PRU POE AND POE INC REALTORS | | 100 S ATKINSON RD 108 | | | GRAYSLAKE | IL | 60030 | |
| PRU POE AND POE INC REALTORS | | 352 CTR ST | | | GRAYSLAKE | IL | 60030 | |
| PRU POGGI AND JONES | | 1149 WYOMING AVE | | | FORTY PORT | PA | 18704 | |
| PRU PREFERRED | | 1500 W MEQUON RD | | | MEQUON | WI | 53092 | |
| PRU PREFERRED PROPERTIES | | 12332 120TH AVE NE | | | KIRLAND | WA | 98034 | |
| PRU PREFERRED PROPERTIES | | 1601 WILLIAMETTE ST | | | EUGENE | OR | 97401 | |
| PRU PREFERRED PROPERTIES | | 200 W SILVER SPRING DR | | | GLENDALE | WI | 53217 | |
| PRU PREFERRED PROPERTIES | | 201 S LAKE AVE | | | PASADENA | CA | 91101 | |
| PRU PREFERRED PROPERTIES | | 259 RADNOR CHESTER RD STE 185 | | | RADNOR | PA | 19087 | |
| PRU PREFERRED PROPERTIES | | 3301 JUAN TABO BLVD STE 200 | | | ALBUQUERQUE | NM | 87111 | |
| PRU PREFERRED PROPERTIES | | 3301 JUAN TARO NE STE 200 | | | ALBUQUERQUE | NM | 87111 | |
| PRU PREFERRED PROPERTIES | | 4000 SOUTHERN BLVD | | | RIO RNACHO | NM | 87124 | |
| PRU PREFERRED PROPERTIES | | 4915 NW 43RD ST | | | GAINESVILLE | FL | 32606 | |
| PRU PREFERRED PROPERTIES | | 497 OAKWAY RD STE 400 | | | EUGENE | OR | 97401 | |
| PRU PREFERRED PROPERTIES | | 9401 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| PRU PREFERRED PROPERTIES OF GA | | 4061 NW 43RD ST STE 16 | | | GAINESVILLE | FL | 32606 | |
| PRU PREFERRED REALTORS | | 820 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| PRU PREFERRED REALTY | | 20206 RTE 19 | | | CRANBERRY TWP | PA | 16066 | |
| PRU PREMIER PROPERTIES | | 11550 CHIMNEY ROCK RD 309 | | | HOUSTON | TX | 77035 | |
| PRU PREMIER PROPERTIES LLC | | 107 S COMMERCE ST | | | CENTERVILLE | MD | 21617 | |
| PRU PREMIER PROPERTIES ONE | | 719 SLEATER KINNY RD SE 120 | | | LACEY | WA | 98503 | |
| PRU PREMIERE PROPERTY | | 115 S W AVE | | | JACKSON | MI | 49201 | |
| PRU PREMIERE PROPERTY | | 761 W MICHIGAN AVE STE A | | | JACKSON | MI | 49201 | |
| PRU PRESTIGE REAL ESTATE | | 716 E 4550 S STE S 260 | | | SALT LAKE CITY | UT | 84107 | |
| PRU PRIDE | | 1352 CORDOVA COVE | | | GERMANTOWN | TN | 38138 | |
| PRU PRIDE PROPERTIES | | 1352 CORDOVA COVE | | | GERMANTOWN | TN | 38138 | |
| PRU PRIME LOCATIONS REALTORS | | 4111 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| PRU PRIME PROPERTIES | | 114 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| PRU PRIME PROPERTIES | | 1704 B E ARLINGTON | | | GREENVILLE | NC | 27858 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU PRIME PROPERTIES | | 4111 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| PRU PRIME PROPERTIES BAY RE | | 445 MAIN ST | | | SACO | ME | 04072 | |
| PRU PRIME PROPERTIES WENHAM | | 53 RAILROAD AVE | PO BOX 1717 | | DUXBURY | MA | 02331 | |
| PRU PRIME REALTY | | 1010 CLIFTON AVE | | | CLIFTON | NJ | 07013-3519 | |
| PRU PRIMEPROP FITZPATRICK | | 118 ELM ST | | | MILLBURY | MA | 01527 | |
| PRU PRO REALTY | | 5461 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| PRU PROFESSIONAL REALTY | | 2503 WILMA RUDOLPH | | | CLARKSVILLE | TN | 37040-5844 | |
| PRU PROPERTIES UNLIMITED | | 3233 S SHERWOOD FOREST BLVD STE 110 | | | BATON ROUGE | LA | 70816 | |
| PRU PULEO REALTY | | 549 BRANCH AVE | | | PROVIDENCE | RI | 02904 | |
| PRU RALSTON REALTY | | 442 KING ST | | | LITTLETON | MA | 01460 | |
| PRU RAND | | 229 ROUTE 32 | | | CENTRAL VALLEY | NY | 10917-3611 | |
| PRU RAND | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| PRU RAND | | 52 COLLEGE ST | | | NANUET | NY | 10954 | |
| PRU RAND REALTY | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| PRU RCR AND ASSOCIATES REALTORS | | 6074 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| PRU REAL ESTATE | | 340 VISTA AVE S | | | SALEM | OR | 97302 | |
| PRU REAL ESTATE PROFESSIONALS | | 340 VISTA AVE SE | PO BOX 12397 | | SALEM | OR | 97302 | |
| PRU REALTY ASSOCIATES | | 315 S 500 E | | | AMERICAN FORK | UT | 84003 | |
| PRU RED ARROW REALTY INC | | 2845 NILES AVE | | | ST JOSEPH | MI | 49085 | |
| PRU REGENCY REAL ESTATE | | 811 N 19TH ST | | | ALLENTOWN | PA | 18104 | |
| PRU REMERCHANTS INC | | 2300 E 120 AVE | | | DENVER | CO | 80233 | |
| PRU REP SERVICES | | 35 BROAD ST 2ND FL | | | RED BANK | NJ | 07701 | |
| PRU RESIDENTIAL ONE | | 1229 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| PRU RESIDENTIAL ONE REALTORS | | 1229 HILL RD | | | PICKERINGTON | OH | 43147 | |
| PRU RESIDENTIAL ONE REALTORS | | 1229 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| PRU RESIDENTIAL ONE REALTORS | | 3615 N HIGH ST | | | COLUMBUS | OH | 43214 | |
| PRU RESIDENTIAL ONE REALTORS | | 7949 N HIGH ST | | | COLUMBUS | OH | 43235 | |
| PRU RESIDENZ REALTORS | | 1153 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | |
| PRU RICHARD ALBERT REALTORS | | 2 CROTON POINT AVE | | | CROTON ON HUDSO | NY | 10520 | |
| PRU RIDGEWAY REALTY | | 11705 BERRY RD STE 103 | | | WALDORF | MD | 20603-5933 | |
| PRU RJ RUSSELL | | 3349 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| PRU ROCHESTER REALTY | | 11 STATE ST | | | PITTSFORD | NY | 14534 | |
| PRU ROCHESTER REALTY | | 11 STATE ST STE 100 | | | PITTSFORD | NY | 14534 | |
| PRU ROESTI REALTY | | 1393 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| PRU RON MATTHEWS REALTORS | | 56 JEFFERSON VLY | | | COATESVILLE | IN | 46121-8935 | |
| PRU ROSENBERGER REALTY | | 700 NEW RD | | | LINWOOD | NJ | 08221 | |
| PRU ROWLAND AND WILSON REALTY | | 2630 MEMORIAL BLVD | | | MURFREESBORO | TN | 37129 | |
| PRU ROYAL CALEDONIA LTD | | 246 E FRANKLIN ST | | | HUNTINGTON | IN | 46750 | |
| PRU RUSH REALTY | | PO BOX 250 | | | ALTON | NH | 03809 | |
| PRU SCHANTZ REALTY | | 314A N PUEBLO RD | | | TAOS | NM | 87571 | |
| PRU SELECT | | 22320 GARRISON | | | DEARBORN | MI | 48124 | |
| PRU SIGMOND MCLEAN HUNT AND A | | PO BOX 1517 | | | BECKLEY | WV | 25802 | |
| PRU SIGNATURE REAL ESTATE | | 26940 E BASELINE STE 101 | | | HIGHLAND | CA | 92346 | |
| PRU SIMPSON AND ASSOCIATES | | 77 CAMBRIDGE ST | | | FREDERICKSBURG | VA | 22405 | |
| PRU SIRK AND COMPANY REALTORS | | 817 BROADWAY | | | PADUCAH | KY | 42001 | |
| PRU SLATER JAMES REALTORS | | 8900 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| PRU SLATER JAMES RIVER | | 6039 MECHANICSVILLE TURNPIKE | | | MECHANICSVILLE | VA | 23111 | |
| PRU SLATER JAMES RIVER INC REALTO | | 8900 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU SNYDER ARMSTRONG REALTY | | 1 BRICKYARD DR | | | BLOOMINGTON | IL | 61701 | |
| PRU SOUTHEAST COASTAL PROPERTIES | | 1 DIAMOND CAUSEWAY STE 4 | | | SAVANNAH | GA | 31406 | |
| PRU STAN GERTZ REALTORS | | 1948 W MARKET ST | | | AKRON | OH | 44313 | |
| PRU STERLING PROPERTIES | | 3101 SUNTREE BLVD | | | ROCKLEDGE | FL | 32955 | |
| PRU STEWART REALTY | | 30 RIVEREDGE RD | | | TENAFLY | NJ | 07670 | |
| PRU STULTZ REAL ESTATE | | 501 ALLEGHENY ST | | | HOLLIDAYSBURG | PA | 16648 | |
| PRU SUMMERS REALTORS | | 1007 E ST MAARTENS DR | | | ST JOSEPH | MO | 64506 | |
| PRU SUN WEST PROPERTIES | | 800 E 30TH ST STE A | | | FARMINGTON | NM | 87401 | |
| PRU SUNDIAL REALTY INC | | 961 HILLWIND RD | | | FRIDLEY | MN | 55432 | |
| PRU SUTHERLAND REAL ESTATE | | 780 S MACARTHUR BLVD | | | COPPELL | TX | 75019 | |
| PRU TEAM PROFESSIONALS | | 5380 W LN STE C | | | STOCKTON | CA | 95210 | |
| PRU TERRY HORROCKS REAL ESTATE | | 13 MAIN ST | | | LAKE PLACID | NY | 12946 | |
| PRU THOMPSON WOOD REAL ESTATE INC | | 3815 MARKET ST | | | CAMP HILL | PA | 17011 | |
| PRU TOBEN REALTORS | | 6900 CASTOR AVE | | | PHILADELPHIA | PA | 19149 | |
| PRU TRANSACT REALTY INC | | 730 S ATLANTIC AVE | | | ORMOND BEACH | FL | 32176 | |
| PRU TRI CITIES REALTY | | 14465 MAIN ST | | | HESPERIA | CA | 92345 | |
| PRU TRIPLE S REALTY CO | | 1246 COUNTY RD 500 | | | BAYFIELD | CO | 81122 | |
| PRU VALLEY REAL ESTATE | | 2811 8TH ST | | | WISCONSIN RAPIDS | WI | 54494 | |
| PRU VILLAGE REALTY PLACE | | 309 TAMIAMI | | | PUNTA GORDA | FL | 33950 | |
| PRU VILLAGE REALTY PLACE | | 309 TAMIAMI TRAIL | | | PUNTA GORDA | FL | 33950 | |
| PRU VOLK REAL ESTATE | | 1803 WARREN AVE | | | CHEYENNE | WY | 82001 | |
| PRU VOLUNTEER | | 405 ELLIS AVE | | | MARYVILLE | TN | 37804 | |
| PRU VOLUNTEER REALTY | | 108 HILLCREST DR | | | KNOXVILLE | TN | 37918 | |
| PRU VOLUNTEER REALTY | | 10815 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-3053 | |
| PRU WARD AND ASSOC REALTORS | | 289 PULASKI HWY | | | ELKTON | MD | 21921 | |
| PRU WARD AND ASSOCIATES REALTORS | | 289 PULASKI HWY | | | ELKTON | MD | 21921 | |
| PRU WAYNE FERRELL REALTY | | 204 WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| PRU WELSH REALTY CO INC | | 5965 N RIDGE RD | | | MADISON | OH | 44057 | |
| PRU WEST MICHIGAN | | 117 OAKLAND PL | | | BATTLE CREEK | MI | 49015 | |
| PRU WEST MICHIGAN REALTORS | | 1722 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| PRU WEST MICHIGAN REALTORS | | 1791 W COLUMBIA AVE STE C | | | BATTLE CREEK | MI | 49015 | |
| PRU WEST MICHIGAN REALTORS | | 3000 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525 | |
| PRU WEST TEAYS REALTY | | 3600 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| PRU WHITE REALTY | | 1423 STUYVESANT AVE | | | UNION | NJ | 07083 | |
| PRU WINHOLD REALTY | | 3 AMBOY AVE | | | METUCHEN | NJ | 08840 | |
| PRU WINHOLD REALTY | | 3 AMBOY AVE | | | MEUCHEN | NJ | 08840 | |
| PRU WYKAGYL RITTENBERG REALTY | | 1299 N AVE | | | NEW ROCHELLE | NY | 10804 | |
| PRU ZINN ASSOCIATES | | 92 CHURCH ST | BOX 1560 | | MONTCLAIR | NJ | 07042 | |
| PRUCHNIK LAW OFFICES | | 15831 GREEN COVE BLVD | | | CLERMONT | FL | 34714-7221 | |
| Pruco Life Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Pruco Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Pruco Life Insurance Company | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Pruco Life Insurance Company of New Jersey | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Pruco Life Insurance Company of New Jersey | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Pruco Life Insurance Company of New Jersey | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDEN, ARIEL R | | 4722 SHELL DRIVE | | | OWENSBORO | KY | 42303 | |
| PRUDENCE P BROWNELL ATT AT LAW | | 18650 URBAN AVE NE | | | SUQUAMISH | WA | 98392 | |
| PRUDENCIO DAVID C | | 1342 CHIGNAHUAPAN WAY | | | ROSEVILLE | CA | 95747 | |
| PRUDENCIO GILBERTO C | | 1342 CHIGNAHUAPAN WAY | | | ROSEVILLE | CA | 95747 | |
| PRUDENTIAL | | 2199 POST RD | | | WARWICK | RI | 02886 | |
| PRUDENTIAL | | 445 MAIN ST | | | SACO | ME | 04072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL | | 5 BRISTOL DR | | | SOUTH EASTON | MA | 02375 | |
| PRUDENTIAL | | 9328 UNION CENTRE BLVD | | | WEST CHESTER | OH | 45069 | |
| PRUDENTIAL ACTION RE | | 107 03 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| PRUDENTIAL ADA REALTORS | | 3300 DANVERS ST | | | AMARILLO | TX | 79106 | |
| PRUDENTIAL ALLIANCE REAL ESTATE | | 4101 NW 122ND | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL ALLIANCE REALTORS | | 17050 BAXTER RD STE 200 | | | CHESTERFIELD | MO | 63005-1433 | |
| PRUDENTIAL ALLIANCE REALTY | | 4101 NW 122ND ST | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL ALMON REALTY | | 4112 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| PRUDENTIAL AMERICANA | | 7475 W SAHARA BLVD STE 100 | | | LAS VEGAS | NV | 89117 | |
| Prudential Annuities Life Assurance Corp. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Annuities Life Assurance Corp. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Annuities Life Assurance Corp. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDENTIAL ATLANTA REALTY | | 863 HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | |
| PRUDENTIAL AVR | | 983 W MAIN ST | | | VERNAL | UT | 84078 | |
| PRUDENTIAL BALLARD REALTY | | 1318 PIKE RD | | | MONTGOMERY | AL | 36064 | |
| PRUDENTIAL BALLARD REALTY | | 5300 OAK TREE RD STE H | | | MILLBROOK | AL | 36054-2219 | |
| PRUDENTIAL BALLARD REALTY | | 7833 VAUGHN RD | | | MONTGOMERY | AL | 36116 | |
| PRUDENTIAL BATJAC REALTY | | 200 ROUTE 59 | | | SUFFERN | NY | 10901 | |
| PRUDENTIAL BROWN FOWLER COMPANY | | 1260 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PRUDENTIAL BUNCH COMPANY | | 523 ELEVENTH ST | | | HUNTINGTON | WV | 25701 | |
| PRUDENTIAL C DAN JOYNER | | 3539 PELHAM RD | | | GREENVILLE | SC | 29615-4115 | |
| PRUDENTIAL C DAN JOYNER | | 745 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| PRUDENTIAL C DAN JOYNER REALTORS, | | 951 E MAIN STREET | | | SPARTANBURG | SC | 29302 | |
| PRUDENTIAL CA REALTY | | 10800 DONNER PASS RD 101 | | | TRUCKEE | CA | 96161 | |
| PRUDENTIAL CA REALTY | | 2401 W TURNER RD | | | LODI | CA | 95242 | |
| PRUDENTIAL CA REALTY | | 3948 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| PRUDENTIAL CA REALTY | | 657 S OAK KNOLL RD | | | GREEN VALLEY LAKE | CA | 92341 | |
| PRUDENTIAL CA REALTY | | PO BOX 1509 | | | LAKE ARROWHEAD | CA | 92352 | |
| PRUDENTIAL CA RIVERSIDE | | 5066 HUMBOLDT CT | | | RIVERSIDE | CA | 92507-6078 | |
| PRUDENTIAL CALIFORNIA REALITY | | 5848 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1 DANIEL BURNHAM CT 260 C | | | SAN FRANCISCO | CA | 94109 | |
| PRUDENTIAL CALIFORNIA REALTY | | 12544 HIGH BLUFF DR 100 | | | SAN DIEGO | CA | 92130 | |
| PRUDENTIAL CALIFORNIA REALTY | | 15 N MAIN ST | | | ANGELS CAMP | CA | 95222 | |
| PRUDENTIAL CALIFORNIA REALTY | | 160 S OLD SPRINGS RD STE 200 | | | ANAHEIM HILLS | CA | 92808 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1714 HILLHURST AVE | | | LOS ANGELES | CA | 90027 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1819 TROUSDALE DR | | | BURLINGAME | CA | 94010 | |
| PRUDENTIAL CALIFORNIA REALTY | | 2860 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| PRUDENTIAL CALIFORNIA REALTY | | 3790 VIA DE LA VALLE 311 | | | DEL MAR | CA | 92014 | |
| PRUDENTIAL CALIFORNIA REALTY | | 4010 BARRANCA PKWY STE 100 | | | IRVINE | CA | 92604-4777 | |
| PRUDENTIAL CALIFORNIA REALTY | | 4765 MANGELS BLVD | | | FAIRFIELD | CA | 94534 | |
| PRUDENTIAL CALIFORNIA REALTY | | 531 N H ST | | | LOMPOC | CA | 93436 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5713 N PERSHING AVE | | | STOCKTON | CA | 95207 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5713 PERSHING AVE STE E | | | STOCKTON | CA | 95207 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5740 WINDMILL WAY 8 | | | CARMICHAEL | CA | 95608 | |
| PRUDENTIAL CALIFORNIA REALTY | | 6111 JOHNSON CT STE 110 | | | PLEASANTON | CA | 94588 | |
| PRUDENTIAL CALIFORNIA REALTY | | 6439 RIVERSIDE AVE | | | RIVERSIDE | CA | 92506 | |
| PRUDENTIAL CALIFORNIA REALTY | | 9003 RESEDA BLVD STE 105 | | | NORTHRIDGE | CA | 91324 | |
| PRUDENTIAL CALIFORNIA TEAM PROF | | 7743 W LN C 1 | | | STOCKTON | CA | 95210 | |
| PRUDENTIAL CAROLINA REAL ESTATE | | 567 CROWFIELD BLVD | | | GOOSE CREEK | SC | 29445 | |
| PRUDENTIAL CAROLINAS | | 110 OAKWOOD DR 110 | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CAROLINAS REALTY | | 3420 TORINGDON WAY STE 200 | | | CHARLOTTE | NC | 28277-2439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL CAROLINAS REALTY | | 410 N LAFAYETTE ST | | | SHELBY | NC | 28150 | |
| PRUDENTIAL CAROLINAS REALTY | | 514 S UNION RD | | | GASTONIA | NC | 28054 | |
| PRUDENTIAL CARRUTHERS | | 3050 STE 105 | CHAIN BRIDGE RD | | FAIRFAX | VA | 22030 | |
| PRUDENTIAL CHASLO | | 319 W WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351 | |
| PRUDENTIAL CHASLO RELATY | | 2103 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| PRUDENTIAL CLASSIC REALTY | | 4636 S HARVARD AVE | | | TULSA | OK | 74135-2908 | |
| PRUDENTIAL COLLINS MAURY | | 3276 GOODMAN RD E | | | SOUTHAVEN | MS | 38672-6456 | |
| PRUDENTIAL COLORADO PROPERTIES | | PO BOX 268 | | | GYPSUM | CO | 81637 | |
| PRUDENTIAL COMMERCIAL INSURANCE | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL COMMERCIAL INSURANCE | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL CONNECTICUT REALTY | | 520 CROMWELL AVE | | | ROCKYHILL | CT | 06067 | |
| PRUDENTIAL CONNECTICUTY REALTY | | 7 N MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| PRUDENTIAL COOPER AND CO | | 216 E 20TH AVE | | | GULF SHORES | AL | 36542-3162 | |
| PRUDENTIAL CRAIN REALTY | | 216 DANIEL WEBSTER HWY S | | | NASUA | NH | 03060 | |
| PRUDENTIAL CT REALTY | | 136 E PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| PRUDENTIAL DEHOFF REALTORS | | 821 S MAIN | | | NORTH CANTON | OH | 44720 | |
| PRUDENTIAL DETRICK REALTY | | 4636 S HARVARD | | | TULSA | OK | 74135 | |
| PRUDENTIAL DINNING BEARD | | 12021 E 13TH ST NO | | | WITCHITA | KS | 67206 | |
| PRUDENTIAL DINNING BEARD | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| PRUDENTIAL DON FOSTER | | 711 CHESTNUT ST | | | BEREA | KY | 40403 | |
| PRUDENTIAL DON FOSTER REALTOR | | 711 CHESTNUT ST | | | BEREA | KY | 40403 | |
| PRUDENTIAL DON JOHNSON CO REALTOR | | 16845 BLANCO RD STE 101 | | | SAN ANTONIO | TX | 78232 | |
| PRUDENTIAL DOUGLAS ELLIMAN REAL EST | | 275 23 ROUTE 25A | | | MILLER PLACE | NY | 11764 | |
| PRUDENTIAL EAGLE PASS REALTY | | 590 MAIN ST STE A | | | EAGLE PASS | TX | 78852 | |
| PRUDENTIAL ELITE REAL ESTATE LLC | | 240 N OREM BLVD | | | OREM | UT | 84057 | |
| PRUDENTIAL FERGUSON AND GETTO | | 310 W WILLIAMS AVE | | | FALLON | NV | 89406 | |
| PRUDENTIAL FIRST REALTY | | 5500 WESTOWN PKWY STE 120 | | | DES MOINES | IA | 50266 | |
| PRUDENTIAL FIRST REALTY | | 5500 WESTOWN PKWY STE 120 | | | WEST DES MOINES | IA | 50266 | |
| PRUDENTIAL FLORIDA | | 1580 SAWGRASS CORPORATE PKWY STE 400 | | | SUNRISE | FL | 33323 | |
| PRUDENTIAL FLORIDA REAL ESTATE CTR | | 631 W MORAS BLVD STE 115 | | | WINTER PARK | FL | 32789 | |
| PRUDENTIAL FLORIDA REALTY | | 7100 W COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33319 | |
| PRUDENTIAL FOOTHILLS RE | | 361 FOREST DR | | | SEDONA | AZ | 86336 | |
| PRUDENTIAL FOX AND ROACH | | 1 W MAIN ST | | | MOORESTOWN | NJ | 08057-2429 | |
| PRUDENTIAL FOX AND ROACH | | 127 ARK RD STE 22 | | | MT LAUREL | NJ | 08054 | |
| PRUDENTIAL FOX AND ROACH | | 1409 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| PRUDENTIAL FOX AND ROACH | | 198 FRIES MILL RD STE 101 | | | BLACKWOOD | NJ | 08012-2077 | |
| PRUDENTIAL FOX AND ROACH | | 41 S HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| PRUDENTIAL FOX AND ROACH | | TWO INTERNATIONAL PLZ STE 520 | | | PHILADELPHIA | PA | 19113 | |
| PRUDENTIAL FOX AND ROACH RE | | 4330 DEAR BORN CIR | | | MOUNT LAUREL | NJ | 08054 | |
| PRUDENTIAL FOX AND ROACH REALTORS | | 1409 KINGS HWY N STE 300 | | | CHERRY HILL | NJ | 08034 | |
| PRUDENTIAL GA | | 4750 ALABAMA RD STE 50 | | | ROSEWELL | GA | 30075 | |
| PRUDENTIAL GACONO REAL ESTATE | | 50 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| PRUDENTIAL GARDNER REALTORS | | 2254 BEACH BLVD | | | BILOXI | MS | 39531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL GARY GREENE REALTORS | | 19075 I 45 N 250 | | | THE WOODLANDS | TX | 77385 | |
| PRUDENTIAL GEN INSURANCE | | | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL GEN INSURANCE | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL GEN INSURANCE | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL GEN INSURANCE | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL GREEN MTN REALTY | | 254 S MAIN ST | | | RUTLAND | VT | 05701 | |
| PRUDENTIAL GREG COX REAL ESTATE | | 3121 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| PRUDENTIAL HICKORY METRO | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRUDENTIAL HICKORY METRO REALESTATE | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRUDENTIAL HICKORY METRO REALTY | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRUDENTIAL HOME | | 3200 ROBBINS ROAD PO BOX 19488 | | | SPRINGFIELD | IL | 62794 | |
| PRUDENTIAL HORIZON REALTY | | 14300 CORNERSTONE VILLAGE STE 126 | | | HOUSTON | TX | 77014 | |
| PRUDENTIAL HOWELL AND JONES | | 148 S FRANKLIN ST | | | WILKES BARRE | PA | 18701-3028 | |
| PRUDENTIAL INSURANCE COMPANY | | 425 EAGLE ROCK AVE | | | ROSELAND | NJ | 07068 | |
| Prudential Insurance Company of America | | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Investment Portfolios 2 | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Investment Portfolios 2 | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Investment Portfolios 2 | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDENTIAL JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL KATHY REID | | 205 N MAIN ST | | | HUDSON | OH | 44236 | |
| PRUDENTIAL KELSTRUP REALTORS | | PO BOX 31124 | | | BELLINGHAM | WA | 98228-3124 | |
| PRUDENTIAL KEYSTONE REALTY | | 8001 BOAT CLUB RDC | | | FORT WORTH | TX | 76179 | |
| PRUDENTIAL LAKESHORE REALTY | | 12920 BELLA TERRA LN | | | COUNCIL BLUFFS | IA | 51503-7153 | |
| PRUDENTIAL LANDMARK PROP | | RR3 BOX 3111 | | | HAZLETON | PA | 18202 | |
| PRUDENTIAL LANDMARK RE | | 100 TRADE CTR DR 102 | | | CHAMPAIGN | IL | 61820 | |
| PRUDENTIAL LENMAR | | PO BOX 798 | | | MILFORD | MA | 01757-0798 | |
| PRUDENTIAL LENMAR REALTY | | PO BOX 798 | | | MILFORD | MA | 01757-0798 | |
| PRUDENTIAL LEWIS AND LANGLEY | | 1032 E MARKET ST | | | WASHINGTON COURTHOUSE | OH | 43160 | |
| PRUDENTIAL LI QUEENS | | 215 45 NORTHERN BLVD | | | BAYSIDE | NY | 11361 | |
| PRUDENTIAL LLOYDS | | | | | HOLMDEL | NJ | 07777 | |
| PRUDENTIAL LLOYDS | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL LLOYDS | | ACCOUNT PROCESSING CTR | | | HOLMDEL | NJ | 07777 | |
| PRUDENTIAL LLOYDS | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL LOAN STAR REALTORS | | 3200 S CARRIER PKWY 101 | | | GRAND PRAIRIE | TX | 75052 | |
| PRUDENTIAL LONG ISLAND | | 390 FRANKLIN AVE | | | NASSAU | NY | 11010 | |
| PRUDENTIAL LONG ISLAND REALTY | | 156 E MAIN ST | | | HUNTINGTON | NY | 11743 | |
| PRUDENTIAL LONG ISLAND REALTY | | 327 JACKSON AVE | | | SYOSSET | NY | 11791 | |
| PRUDENTIAL LONG ISLAND REALTY | | 4949 EXPRESS DR N 2ND FL | | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL MAGNOLA REALTY | | 144 SO THOMAS ST STE 101 1 | | | TUPELO | MS | 38801 | |
| PRUDENTIAL MAGNOLIA REALTY INC | | 146 S THOMAS ST STE C | | | TUPELO | MS | 38801-5328 | |
| PRUDENTIAL MANOR HOMES | | 8 AIRLINE DR STE 104 | | | ALBANY | NY | 12205-1029 | |
| PRUDENTIAL MANOR HOMES REALTORS | | 849 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| PRUDENTIAL MAUI REALTORS | | 256 PAPALAUA ST | | | LAHAINA | HI | 96761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL MCCANN REAL ESTATE | | 2333 S CHURCH ST | | | BURLINGTON | NC | 27215 | |
| PRUDENTIAL MCCOLLISTER | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| PRUDENTIAL N J REALTY REO SVCS GRP | | 35 BROAD ST 2ND FL | | | RED BANK | NJ | 07701 | |
| PRUDENTIAL NETWORK REALTY | | 4190 BELFORT RD 475 | | | JACKSONVILLE | FL | 32216 | |
| PRUDENTIAL NEVADA REALTY | | 4990 S VIRGINIA STR | | | RENO | NV | 89502 | |
| PRUDENTIAL NJ PROPERTIES | | PO BOX 86 | | | MARLBORO | NJ | 07746 | |
| PRUDENTIAL NORTHWEST | | 2497 BETHEL RD SE STE 101 | | | PORT ORCHARD | WA | 98366 | |
| PRUDENTIAL NORTHWEST PROPERTIES | | FIVE CTR POINTE DR STE 150 | | | LAKE OSWEGO | OR | 97035 | |
| PRUDENTIAL NORTHWEST RE | | 2497 BETHEL RD SE STE 101 | | | PORT ORCHARD | WA | 98366 | |
| PRUDENTIAL NORTHWEST REALTY | | 3502 CLARK AVE | | | VANCOUVER | WA | 98661-5556 | |
| PRUDENTIAL NOTAS REAL ESTATE | | 378 ROUTE 100 | | | SOMERS | NY | 10589 | |
| PRUDENTIAL NOW REALTY REO | | 214 TORBETT STE A | | | RICHLAND | WA | 99354-2651 | |
| PRUDENTIAL NW PROPERTIES | | 14945 SW SEQUOIA PKWY STE 150 | | | PORTLAND | OR | 97224 | |
| PRUDENTIAL NW PROPERTIES | | 1498 SE TECH CENTER PL STE 290 | | | VANCOUVER | WA | 98683-5509 | |
| PRUDENTIAL OLD ENGLISH | | 933 E OGDEN AVE | | | NAPERVILLE | IL | 60563-4846 | |
| PRUDENTIAL OLD ENGLISH REALTORS | | 933 E OGDEN AVE | | | NAPERVILLE | IL | 60563-4846 | |
| PRUDENTIAL ONE REALTY | | 202 LINCOLNWAY E STE 100 | | | MISHAWAKA | IN | 46544 | |
| PRUDENTIAL ONE REALTY | | 501 S CENTERVILLE RD | | | STURGIS | MI | 49091 | |
| PRUDENTIAL ONE REALTY | | 68827 M 62 S | | | EDWARDSBURG | MI | 49112 | |
| PRUDENTIAL ONE REALTY | | PO BOX 7008 | | | STURGIS | MI | 49091 | |
| PRUDENTIAL ONE REALTY CENTRE | | 3261 UNIVERSITY AVE | | | WATERLOO | IA | 50701 | |
| PRUDENTIAL PARTNERS REAL ESTATE | | 1842 45TH AVE | | | MUNSTER | IN | 46321-3916 | |
| PRUDENTIAL PATTERSON REALTORS | | 21 AVONDALE SPRING CT | | | O FALLON | MO | 63368-8653 | |
| PRUDENTIAL PEARLAND PROP | | 3007 E BROADWAY | | | PEARLAND | TX | 77581 | |
| PRUDENTIAL PERFORMANCE PLUS | | 394 W VIRGINIA ST | | | CRYSTAL LAKE | IL | 60014 | |
| PRUDENTIAL PREFERRE REALTORS | | 820 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| PRUDENTIAL PREFERRED MI | | 500 NORTHLAND DR | | | ROCKFORD | MI | 49341 | |
| PRUDENTIAL PREFERRED OH | | 36470 DETROIT RD | | | AVON | OH | 44011 | |
| PRUDENTIAL PREFERRED PROPERTIES | | 3405 W CHESTER PIKE | | | NEW TOWN SQUARE | PA | 19073 | |
| PRUDENTIAL PREFERRED PROPERTIESMOU | | 127 ARK RD STE 22 | LARCHMONT SHOPPING CTR | | MOUNT LAUREL | NJ | 08054 | |
| PRUDENTIAL PREFERRED PROPERTIESVOO | | 700 39A HADDONFIELD BERIN RD | | | VOORHEES | NJ | 08043 | |
| PRUDENTIAL PREFERRED PROPERTY | | 10 BARCLAY CTR | | | CHERRY HILL | NJ | 08034 | |
| PRUDENTIAL PREFERRED REALTORS | | 21798 N BEDFORD RD | | | BATTLE CREEK | MI | 49017 | |
| PRUDENTIAL PREFERRED REALTORS | | 3000 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525 | |
| PRUDENTIAL PREFERRED REALTY PA | | 4420 WILLIAM PENN HWY | | | MURRYSVILLE | PA | 15668-1916 | |
| PRUDENTIAL PREMIER PROPERTIES | | 107 S COMMERCE ST | | | CENTERVILLE | MD | 21617 | |
| PRUDENTIAL PREMIER PROPERTIES | | 14015 SW FWY 4 | | | SUGAR LAND | TX | 77478 | |
| PRUDENTIAL PREMIER PROPERTIES | | 24583 HOLSINGER LN | | | RIDGELY | MD | 21660 | |
| PRUDENTIAL PREMIER REALTY | | 4645 VILLAGE SQUARE DR | | | PADUCAH | KY | 42001-7448 | |
| PRUDENTIAL PRIME PROPERTIES | | 111 CTR ST | | | MIDDLEBORO | MA | 02346 | |
| PRUDENTIAL PRIME PROPERTIES | | 2199 POST RD | | | WARWICK | RI | 02886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL PROP AND CAS FLOOD | | | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROP AND CAS FLOOD | | | | | PHILADELPHIA | PA | 19101 | |
| PRUDENTIAL PROP AND CAS FLOOD | | PO BOX 41795 | | | PHILADELPHIA | PA | 19101 | |
| PRUDENTIAL PROP AND CAS FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROPERTIES OF OKLAHOMA | | 3120 W BRITTON AVE STE C | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL RAGETTE REALTORS | | 277 WHITE PLAINS RD | | | EASTCHESTER | NY | 10709 | |
| PRUDENTIAL REAL ESTATE CENTER | | 14200 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78418 | |
| PRUDENTIAL REAL ESTATE GROUP INC | | 4636 S HARVARD AVE | | | TULSA | OK | 74135 | |
| PRUDENTIAL REAL ESTATE PROFESSIONAL | | 208 NOLANA RD | | | MCALLEN | TX | 78504 | |
| PRUDENTIAL REALTY | | 1007 S MAIN | | | GROVE | OK | 74344 | |
| PRUDENTIAL REALTY ASSOCIATES INC | | 240 N OREM BLVD | | | OREM | UT | 84057 | |
| PRUDENTIAL REALTY CENTERCOM | | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402 | |
| PRUDENTIAL REALTY MART | | 120 KIMBALL AVE STE 110 | | | SOUTH BURLINGTON | VT | 05403 | |
| PRUDENTIAL REALTYCENTERCOM | | 505 RIVERFRONTS PKWY | | | CHATTANOOGA | TN | 37402-1609 | |
| PRUDENTIAL RELOCATION | | PO BOX 848428 | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RELOCATION MGMT | | 200 SUMMIT LAKE DR | | | VALHALLA | NY | 10595 | |
| Prudential Resourses Management | | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| Prudential Resourses Management | | Prudential Plaza 802 | | | Newark | NJ | 07102 | |
| Prudential Retirement Insurance & Annuites Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Retirement Insurance & Annuites Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Retirement Insurance & Annuites Company | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Retirement Insurance & Annuities Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Retirement Insurance & Annuities Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Retirement Insurance & Annuities Company | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Retirment Insurance & Annuities Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Retirment Insurance & Annuities Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Retirment Insurance & Annuities Company | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDENTIAL RIDGEWAY REALTY | | 11705 BERRY RD STE 103 | | | WALDORF | MD | 20603-5933 | |
| PRUDENTIAL SELECT PROPERTIES | | 6870 MADISON AV | | | MADISON | OH | 44057 | |
| PRUDENTIAL SELECT PROPERTIES | | 6870 MADISON AVE | | | MADISON | OH | 44057 | |
| PRUDENTIAL SELECT PROPERTIES | | 7400 CTR ST | | | MENTOR | OH | 44060 | |
| PRUDENTIAL SERLS PRIME PROPERTIES | | PO BOX 37 | RTE 55 AT LEXINGTON PARK | | LA GRANGEVILLE | NY | 12540 | |
| PRUDENTIAL SERLS REALTY | | 2537 ROUTE 52 | | | HOPEWELL JUNCTION | NY | 12533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL SHOWCASE PROPERTIES | | 1133 W MAIN ST | | | DOTHAN | AL | 36301 | |
| PRUDENTIAL SIGMUND MCLEAN REALTORS | | 101 PRINCE ST PO BOX 1517 | | | BECKLEY | WV | 25801 | |
| PRUDENTIAL SOUTHWEST REALTY | | 3663 E SUNSET RD 102 | | | LAS VEGAS | NV | 89120 | |
| PRUDENTIAL SUTHERLAND REAL ESTATE | | 4200 S COOPER STE 101 | | | ARLINGTON | TX | 76015 | |
| PRUDENTIAL SYNERGY REALTORS | | 719 N NEW RD | | | WACO | TX | 76710-4854 | |
| PRUDENTIAL TAYLOR AND TAYLOR REALTY | | 3891 NW HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| PRUDENTIAL TEXAS PROPERTIES | | 7501 LONE STAR DR STE 250 | | | PLANO | TX | 75024 | |
| Prudential Total Return Bond Fund, Inc. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Total Return Bond Fund, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Total Return Bond Fund, Inc. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDENTIAL TROPICAL REALTY | | 2509 BRIARWOOD CT | | | CLEARWATER | FL | 33761 | |
| PRUDENTIAL TROPICAL REALTY | | 2539 COUNTRYSIDE BLVD STE 3 | | | CLEARWATER | FL | 33761 | |
| Prudential Trust Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Trust Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Trust Company | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDENTIAL UTAH REAL ESTATE | | 6975 UNION BANK CTR 620 | | | MIDVALE | UT | 84047 | |
| PRUDENTIAL UTAH REAL ESTATE | | 6975 UNION PARK CTR 620 | | | MIDVALE | UT | 84047 | |
| PRUDENTIAL VERANI REALTY | | ONE VERANI WAY | | | LONDONDERRY | NH | 03053 | |
| PRUDENTIAL W PROPERTIES | | 1498 SE TECH CENTER PL STE 290 | | | VANCOUVER | WA | 98683-5509 | |
| PRUDENTIAL WEST MICHIGAN | | 502 NORTHLAND DR | | | ROCKFORD | MI | 49341 | |
| PRUDENTIAL WITES REALTY | | 1999 N UNIVERSITY DR STE 300 | | | CORAL SPRINGS | FL | 33071 | |
| PRUDENTIAL WOODMONT | | 5107 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| PRUDENTIAL WOODMONT REALTY | | 5107 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| PRUDENTIAL WORLD HOMES INC | | 1671 ROUTE 6 | | | CARMEL | NY | 10512 | |
| PRUDHOE APPRAISAL SERVICE | | 2254 SEPTEMBER DR | | | GAMBRILLS | MD | 21054-1248 | |
| PRUDHOE APPRAISAL SERVICES INC | | 2254 SEPTEMBER DR | | | GAMBRILLS | MD | 21054 | |
| PRUE AND ASSOCIATES PC | | 720 MAIN ST | | | WILLIMANTIC | CT | 06226 | |
| PRUITT KELLY AND FORD PA | | 6 NE 63RD ST STE 250 | | | OKLAHOMA CITY | OK | 73105 | |
| PRUITT LAW OFFICE | | 731 MAIN ST | | | RACINE | WI | 53403 | |
| PRUITT REAL ESTATE | | PO BOX 411060 | 3270 SUNTREE BLVD STE 205 | | MELBOURNE | FL | 32940 | |
| PRUITT REAL ESTATE | | PO BOX 411060 | | | MELBOURNE | FL | 32941 | |
| PRUITT REAL ESTATE INC | | 125 W NEW HAVEN AVE | | | MELBOURNE | FL | 32901-4302 | |
| PRUITT REALTY | | 163 12TH ST | | | ELKO | NV | 89801 | |
| PRUITT, DONALD K | | C/O JEANETTE PRUITT | #2 INDIAN COVE | | SARDINIA | OH | 45171 | |
| PRUITT, GLENN | | 3103 GLENMERE PL SW | RAYSCHIO WATKINS AND INTEGRITY ROOFING SERVICES | | DECATUR | AL | 35603 | |
| PRUITT, HENRY | | PO BOX 62044 | | | HOUSTON | TX | 77205-2044 | |
| PRUITT, JASON K & PRUITT, KRISTEN A | | 5833 STRATFORD DR | | | GAINESVILLE | GA | 30506-3446 | |
| PRUKA, SCOTT R & PRUKA, ANN M | | 1053 W WABASHA ST | | | WINONA | MN | 55987 | |
| PRUSKO, LORNE J | | 16517 S AVENUE 3 1/2 E | | | YUMA | AZ | 85365-1864 | |
| PRUSS, MARJORIE A | | 8820 CASCADES ISLE BLVD | | | ESTERO | FL | 33928 | |
| PRUST, TINA M | | N7377 MALIBOU LN | | | BEAVER DAM | WI | 53916 | |
| PRUTCHS GARAGE DOOR CO INC | | 62 BRIARWOOD | AND ANDRES | | PUEBLO | CO | 81005 | |
| PRVWSD | | 115 MADISON LANDING CIR | | | RIDGELAND | MS | 39157 | |
| PRY, KATHRYN L | | PO BOX 6771 | | | NEW ALBANY | IN | 47151 | |
| PRYAMID INSURANCE | | 1438 KILAUEA AVE | | | KILO | HI | 96720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRYCE, ROBERT D | | 333 S GRAND AVE STE 2008 | | | LOS ANGELES | CA | 90071 | |
| PRYMAS, EDWARD J & SEBASTIAN, LINDSEY A | | 745 RAMBLEWOOD DRIVE | | | EASTON | PA | 18040-6213 | |
| PRYOR AND MANDELUP | | 675 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| PRYOR APPRAISAL SERVICES INC | | 405 NE 70TH ST | | | GLADSTONE | MO | 64118 | |
| PRYOR JR, WELTON | | 8344 S ADA ST | | | CHICAGO | IL | 60620-3922 | |
| PRYOR ROBERTSON BEASLEY AND SMITH | | PO BOX 848 | | | FORT SMITH | AR | 72902 | |
| PRYOR, CHESTER | | 25 E DEMPSTER AVENUE | | | MEMPHIS | TN | 38109-7711 | |
| PRYOR, MARK | | 9340 CLEVELAND STREET | | | CROWN POINT | IN | 46307 | |
| PRYOR, ROBERT L | | 675 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| PRZYBYLSKI, ADAM & PRZYBYLSKI, HOPE | | 2359 DAUPHINE ST | | | EAST POINT | GA | 30344 | |
| PS INC | | 2000 BERING DR | | | HOUSTON | TX | 77057 | |
| PS PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| PSA | | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |
| PSA | | PO BOX 518 | | | PENNSAUKEN | NJ | 08110 | |
| PSA Equity | | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | |
| PSE | | PO BOX 91269 | | | BELLEVUE | WA | 98009 | |
| PSE AND G | | PO BOX 14105 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE AND G CO | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G | | P.O. BOX 14105 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G | | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G | | PO BOX 14104 | | | NEW BRUNSWICK | NJ | 08906-4104 | |
| PSE&G CO. | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSI EXAMINATION SERVICES | | 2950 N HOLLWOOD WAY, STE 200 | | | BURBANK | CA | 91505 | |
| PSI Group | | 200 59th Ave Dr SW | | | Cedar Rapids | IA | 52404 | |
| PSI GROUP INC | | 10110 I STREET | | | OMAHA | NE | 68127 | |
| PSI Group Inc | | PO BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| PSJA TAX OFFICE PHARR AND SAN JUAN | | PO BOX 1200 | | | PHARR | TX | 78577 | |
| PSNH | | PO BOX 360 | | | MANCHESTER | NH | 03105 | |
| PSNH | | PO BOX 638 | | | MANCHESTER | NH | 03105 | |
| PTL BUILDERS | | 23018 BENBURY DR | | | KATY | TX | 77450 | |
| PTOURVILLE, TIMOTHY | | 1105 EL ALHAMBRA CIRNW | | | ALBUQUERQUE | NM | 87107 | |
| PTS HOME AND BUILDING REPAIR | | 115 LOWDES HILL RD | | | GREENVILLE | SC | 29607 | |
| PUAL J WEBER III | | PO BOX 8 | | | TYBEE ISLAND | GA | 31328 | |
| PUALANI ESTATES AT KONA COMMUNITY | | 75 1029 HENRY ST 202 | C O PACIFICA REALTY MGMT | | KAILUA KONA | HI | 96740 | |
| PUANGNGERN, SOMJAD | | 12 CLERMONT CROSSING CT - UNIT J | | | ST LOUIS | MO | 63146 | |
| PUBLIC ABSTRACT CORP | | 16 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| PUBLIC ADJUSTMENT BUREAU INC | | PO BOX 577 | 3 E CENTRAL AVE STE 5 | | DAYTON | OH | 45449 | |
| PUBLIC CHARGE UTIL CORP | | PO BOX 1381 | | | GLEN BURNIE | MD | 21060 | |
| PUBLIC CHARGE UTIL CORP | | PO BOX 479 | | | SEVERNA PARK | MD | 21146 | |
| PUBLIC CHARGE UTILITIES CORP | | PUBLIC CHARGE UTILITIES CORP | | | GLEN BURNIE | MD | 21060 | |
| PUBLIC CHARGE UTILITIES CORPORATION | | PO BOX 479 | GROUND RENT | | SEVERNA PARK | MD | 21146 | |
| PUBLIC CHARGE UTILITIES CORPORATION | | PO BOX 479 | | | SEVERNA PARK | MD | 21146 | |
| PUBLIC CHARGE UTILITY CORP | | PO BOX 931 | GROUND RENT | | GLEN BURNIE | MD | 21060 | |
| PUBLIC LIVERY INS SERVICES INC | | PO BOX 2275 | MICHALE E JAMES INS AGENCY | | ALPINE | CA | 91903 | |
| Public Regulation Commission | | 1120 Paseo de Peralta | | | Santa Fe | NM | 87501 | |
| PUBLIC SERVICE COMPANY OF COLORADO | | PO BOX 840 | | | DENVER | CO | 80201 | |
| Public Service Company of New Hampshire | | PO Box 330 | | | Manchester | NH | 03105 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 74121 | |
| PUBLIC SERVICE ELECTRIC AND GAS | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PUBLIC SERVICE MUTUAL | | | | | NEW YORK | NY | 10016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUBLIC SERVICE MUTUAL | | 1 PARK AVE 15TH FL | | | NEW YORK | NY | 10016 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | PO BOX 638 | | | MANCHESTER | NH | 03105 | |
| PUBLIC SERVICE UTILITY CORP | | 1021 DORSEY RD 101 | | | GLEN BURNIE | MD | 21061 | |
| PUBLIC TRUSTEE OF BROOMFIELD COUNTY | | 1 DESCOMBES DR | | | BROOMFIELD | CO | 80020 | |
| PUBLIC TRUSTEE OF FREMONT COUNTY | | 615 MACON AVE | RM 107 | | CANON CITY | CO | 81212 | |
| PUBLIC TRUSTEE OF GILPIN COUNTY | | PO BOX 429 | 203 EUREKA ST | | CENTRAL CITY | CO | 80427 | |
| PUBLIC TRUSTEE OF LAKE COUNTY | | 505 HARRISON AVE | | | LEADVILLE | CO | 80461 | |
| PUBLIC TRUSTEE OF PITKIN COUNTY | | 506 E MAIN ST STE 201 | | | ASPEN | CO | 81611 | |
| PUBLIC UTILITY DISTRICT 1 | | PO BOX 592 | | | LOON LAKE | WA | 99148 | |
| PUBLIC UTILITY DISTRICT 3 | | PO BOX 2148 | | | SHELTON | WA | 98584 | |
| PUBLIC UTILITY DISTRICT NO 1 OF JEF | | PO BOX 929 | | | PORT HADLOCK | WA | 98339 | |
| PUBLIC UTILITY SYSTEMS | | PO BOX 1381 | GROUND RENT | | GLEN BURNIE | MD | 21060 | |
| PUBLIC WATER DISTRICT NO12 | | PO BOX 215 | | | DREXEL | MO | 64742 | |
| PUBLIC WATER SUPPLY DISTRICT NO 1 | | 210 S THIRD ST PO BOX 317 | | | ODESSA | MO | 64076 | |
| PUBLIC WORKS COMMISSION | | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301 | |
| PUBLIC WORKS COMMISSION | | PO BOX 1089 | | | FAYETTEVILLE | NC | 28302 | |
| PUCCI, ERIC | | 406 ALLEN ST | | | KELSO | WA | 98626 | |
| PUCCINI, CYNTHIA | | PO BOX 1985 | | | CINCINNATI | OH | 45264 | |
| PUCCIO APPRAISAL INC | | PO BOX 895 | | | JESUP | GA | 31598 | |
| PUCHALSKI, BEN | | 801 D ST NE | | | WASHINGTON | DC | 20002 | |
| PUCHALSKI, MARK C & PUCHALSKI, KAREN | | 16300 TERI STREET | | | WESTMINSTER | CA | 92683 | |
| PUCKETT SCHEETZ AND HOGAN | | PO BOX 1389 | | | MYRTLE BEACH | SC | 29578 | |
| PUCKETT, JONATHAN | | 1008 BECKET CIR | | | THOMPSONS STATION | TN | 37179-5408 | |
| PUCKETT, MILTON | | 155 W MAIN ST STE 200 | | | COLUMBUS | OH | 43215 | |
| PUCKETT, SONIA | | 14738 SW 143 ST | | | MIAMI | FL | 33196 | |
| PUCKETTS CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PUD | | PO BOX 6270 | | | KENNEWICK | WA | 99336 | |
| PUDDINGSTONE, TIBURON | | PO BOX 5022 | | | UPLAND | CA | 91785 | |
| PUDENTIAL CAROLINAS REALTY | | 3352 W FRIENDLY AVE STE 122 | | | GREENSBORO | NC | 27410-4887 | |
| Puder & Poltrock | JOHN & JEFFREY MISIORA & THE ESTATE OF PAULETTE MISIORA VS GMAC MRTG CORP, BANK OF BLUE VALLEY/INTERNET MRTG COM & TRAN ET AL | 75 Main Street # 202 | | | Millburn | NJ | 07041 | |
| PUDER, JOSEPH | | 144 OLD MILL TR | EARNEST INC AND EAQP | | COVINGTON | GA | 30014 | |
| PUDER, JOSEPH | | 144 OLD MILL TR | ENVIRONMENTAL AIR QUALITY PROFESSIONALS | | COVINGTON | GA | 30014 | |
| PUDER, JOSEPH | | 144 OLD MILL TRAIL | EARNESTINC | | COVINGTON | GA | 30014 | |
| PUEATA AUVAA | | 4616 IROQUOIS AVENUE | | | SAN DIEGO | CA | 92117 | |
| PUEBLO COUNTY | | 215 W 10TH ST | PUEBLO COUNTY TREASURER | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | 215 W 10TH ST PO BOX 953 | AURELIO SISNEROS TREASURER | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | 215 W 10TH ST PO BOX 953 | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | PUEBLO COUNTY TREASURER | 215 W 10TH ST | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY CLERK & RECORDER | | 215 W. 10TH STREET | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY CLERK AND RECORDER | | PO BOX 878 | | | PUEBLO | CO | 81002 | |
| PUEBLO COUNTY PUBLIC TRUSTEE | | 1848 VINEWOOD LN | | | PUEBLO | CO | 81005 | |
| PUEBLO HERMOSO | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| PUEBLO SANDS | | 4501 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |
| PUEBLO WEST METROPOLITAN DISTRICT | | PO BOX 7005 | 109 E INDUSTRIAL BLVD | | PUEBLO WEST | CO | 81007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUERNER, MICHAEL W | | 313 S WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| PUERTO RICAN AMER INS PRAICO GROUP | | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICAN AMER INS PRAICO GROUP | | PO BOX 70333 | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO DEPARTMENT OF STATE | | P.O. BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | |
| PUFF COCKERILL LLC | | 122 DELAWARE ST | | | WOODBURY | NJ | 08096 | |
| PUFFER, MICHELE J | | 42111 AVENIDA ALVARADO SUITEB2 | | | TEMECULA | CA | 92590 | |
| PUGA, ANTONIO | | 3006 LEAHY DR | | | DALLAS | TX | 75229 | |
| PUGATCH, MELVYN T | | 5400 OLD CT RD STE 202 | COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| PUGET SOUND APPRAISAL CO | | 4887 NW BRYCE COURT | | | SILVERDALE | WA | 98383 | |
| PUGET SOUND APPRAISALS COMPANY | | 4887 NW BRYCE CT | | | SILVERDALE | WA | 98383 | |
| PUGET SOUND APPRAISALS COMPANY | | 4887 NW BRYCE CT | | | SILVERDALE | WA | 98383-9268 | |
| PUGET SOUND APPRAISALS INC | | 4225 COUNTRY CLUB DR NE | | | TACOMA | WA | 98422 | |
| PUGET SOUND ENERGY | | BOT-01H | PO BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| Puget Sound Energy | | Closed Accts Dept - BOT - 01G | PO Box 97034 | | Bellevue | WA | 98009-0734 | |
| PUGET SOUND REALTY PARTNERS | | 435 SW SEDGWICK RD | | | PORT ORCHARD | WA | 98367 | |
| PUGET SOUND TITLE COMPANY | | 5350 ORCHARD TITLE COMPANY | | | UNIVERSITY PLACE | WA | 98467 | |
| PUGH AND BARRETT LLC | | 288 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| PUGH, CLIFFORD | | 2016 FAIRFAX ROAD | | | TOLEDO | OH | 43613-0000 | |
| PUGH, JORDAN B & PUGH, JOAN E | | 4043 COOGAN CIR | | | CULVER CITY | CA | 90232-3704 | |
| PUGH, TIMOTHY J & DEAN, MICHAEL A | | 8763 SANTE FE DR #8 | | | DENVER | CO | 80260 | |
| PUGLIESE, MARIA | | 2101 W RICE STREET #301 | | | CHICAGO | IL | 60622 | |
| PUGLISI, JOSEPH C | | 5120 DURHAM RD W | COLLECTOR OF GROUND RENT | | COLUMBIA | MD | 21044 | |
| PUJOL, ROSA | | 2916 GRANADA BLVD | JOSE LUIS PUJOL | | CORAL GABLES | FL | 33134 | |
| PULASKI AND GILES MUTUAL INS CO | | PO BOX 308 | | | RICH CREEK | VA | 24147-0308 | |
| PULASKI BANK | | 12300 OLIVE BLVD | | | ST LOUIS | MO | 63141 | |
| PULASKI CEN SCH COMB TWNS | | 2 HINMAN | SCHOOL TAX COLLECTOR | | PULASKI | NY | 13142 | |
| PULASKI CEN SCH COMB TWNS | | 2 HINMAN RD | SCHOOL TAX COLLECTOR | | PULASKI | NY | 13142 | |
| PULASKI CIRCUIT COUNTY CLERK | | 401 W MARKHAM ST STE 100 | PO BOX 2659 | | LITTLE ROCK | AR | 72201 | |
| PULASKI CITY | | 203 S 1ST ST | TAX COLLECTOR | | PULASKI | TN | 38478 | |
| PULASKI CITY | | 203 S 1ST STREET PO BOX 633 | TAX COLLECTOR | | PULASKI | TN | 38478 | |
| PULASKI CLERK OF CIRCUIT COURT | | 45 3RD ST NW | STE 101 | | PULASKI | VA | 24301 | |
| PULASKI CLERK OF SUPERIOR COURT | | PO BOX 88 | | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY | | 100 N MAIN ST PO BOX 752 | PULASKI COUNTY SHERIFF | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY | | 100 N MAIN ST PO BOX 752 | | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY | | 112 E MAIN ST RM 240 | PULASKI COUNTY TREASURER | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY | | 112 E MAIN ST RM 240 | | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY | | 143 THIRD ST NW | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY | | 201 S BROADWAY RM 150 | PULASKI COUNTY TAX COLLECTOR | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | 201 S BROADWAY STE 150 | DEBRA BUCKNER TREASURER | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | 201 S BROADWAY STE 150 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | 301 HISTORIC ROUTE 66 E STE 110 | GEORGE BERRY COUNTY COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | | 301 HISTORIC ROUTE 66 E STE 110 | PULASKI COUNTY COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | | 301 HISTORIC ROUTE 66 E STE 110 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | | 500 ILLINOIS AVE | PULASKI COUNTY TREASURER | | MOUND CITY | IL | 62963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PULASKI COUNTY | | 500 ILLINOIS AVE PO BOX 108 | PULASKI COUNTY TREASURER | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY | | 52 W MAIN ST STE 100 | TREASURER OF PULASKI COUNTY | | PULASKI | VA | 24301 | |
| PULASKI COUNTY | | COUNTY COURTHOUSE PO BOX 448 | TAX COMMISSIONER | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY | | PO BOX 108 | PULASKI COUNTY TREASURER | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY | | PO BOX 448 | TAX COMMISSIONER | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY | PULASKI COUNTY - TAX COLLECTOR | 201 SOUTH BROADWAY ROOM 150 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | PULASKI COUNTY COLLECTOR | 301 HISTORIC ROUTE 66 E SUITE 110 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | PULASKI COUNTY TREASURER | 112 E MAIN ST ROOM 240 | | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY | Pulaski County Treasurer | PO Box 430 | | | Little Rock | AR | 72203 | |
| PULASKI COUNTY CIRCUIT CLERK | | 401 W MARKHAM ST | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY CIRCUIT CLERK | | 401 W MARKHAM STE 216 | RM S216 | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY CIRCUIT COURT | | 401 W MARKHAM ST RM S216 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY CLERK | | 100 MAIN ST RM 208 | | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY CLERK | | 500 ILLINOIS AVE | TAX REDEMPTION | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY CLERK | | PO BOX 724 | | | SOMERSET | KY | 42502-0724 | |
| PULASKI COUNTY CLERK | | PO BOX 739 | PULASKI COUNTY CLERK | | SOMERSET | KY | 42502 | |
| PULASKI COUNTY CLERK OF CIRCUIT CT | | 45 THIRD ST NW STE 101 | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY CLERK OF THE | | 45 3RD ST NW STE 101 | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY CONSERVANCY | | 112 E MAIN ST RM 240 | PULASKI COUNTY TREASURER | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY DRAINAGE | | 112 E MAIN ST RM 240 | PULASKI COUNTY TREASURER | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY RECORDER | | 100 MAIN ST RM 208 | | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY RECORDER | | 112 E MAIN RM 220 | | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY RECORDER OF DEEDS | | 301 HISTORIC ROUTE 66E STE 202 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY RECORDERS OFFICE | | 112 E MAIN ST | COURTHOUSE RM 220 | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY RECORDERS OFFICE | | PO BOX 109 | 2ND AND HIGH ST | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY SHERIFF | | 100 N MAIN ST | PO BOX 752 | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY SHERIFF | | 100 N MAIN ST | PULASKI COUNTY SHERIFF | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY TREASURER | | 112 E MAIN ST | RM 240 | | WINAMAC | IN | 46996 | |
| Pulaski County Treasurer | | PO Box 430 | | | Little Rock | AR | 72203 | |
| PULASKI MORTGAGE COMPANY | | 12719 CANTRELL RD | PO BOX 7171 | | LITTLE ROCK | AR | 72223 | |
| PULASKI RECORDER OF DEEDS | | 301 US HGHWY 44 E STE 202 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI TOWN | | 1431 MEADOW BROOK RD | TREASURER PULASKI TOWNSHIP | | AVOCA | WI | 53506 | |
| PULASKI TOWN | | 42 1ST ST NW | | | PULASKI | VA | 24301 | |
| PULASKI TOWN | | 42 1ST ST NW | TREASURER OF PULASKI TOWN | | PULASKI | VA | 24301 | |
| PULASKI TOWN | | 656 DRY DOG RD | | | MUSCODA | WI | 53573 | |
| PULASKI TOWN | | PO BOX 660 | TREASURER OF PULASKI TOWN | | PULASKI | VA | 24301 | |
| PULASKI TOWN | | TREASURER | | | AVOCA | WI | 53506 | |
| PULASKI TOWNSHIP | | 12363 FOLKS RD | TREASURER PULASKI TWP | | HANOVER | MI | 49241 | |
| PULASKI TOWNSHIP LAWRNC | | 4 WOODLAND DR | T C OF PULASKI TOWNSHIP | | PULASKI | PA | 16143 | |
| PULASKI TOWNSHIP LAWRNC | | 724 WOODLAND DR | T C OF PULASKI TOWNSHIP | | PULASKI | PA | 16143 | |
| PULASKI TWP BEAVER | | 4707 ROCHESTER RD | T C OF PULASKI TWP | | NEW BRIGHTON | PA | 15066 | |
| PULASKI VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| PULASKI VILLAGE | | PO BOX 320 | 421 S ST AUGUSTINE | | PULASKI | WI | 54162 | |
| PULASKI VILLAGE | | PO BOX 320 | TREASURER VILLAGE OF PULASKI | | PULASKI | WI | 54162 | |
| PULASKI VILLAGE | | VILLAGE CLERKS OFFICE BOX 227 | VILLAGE CLERK | | PULASKI | NY | 13142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PULASKI VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| PULASKI VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | PULASKI | WI | 54301 | |
| PULAWSKI TOWNSHIP | | 6232 E 638TH HWY | TREASURER PULAWSKI TWP | | POSEN | MI | 49776 | |
| PULEO AND DEMILIOLLC | | 660 SENTRY PKWY STE 210 | | | BLUE BELL | PA | 19422 | |
| PULEO, JOHN | | 34 RIVEREDGE RD | KWASNIK CONSTRUCTION | | LINCOLN PARK | NJ | 07035 | |
| PULEO, THOMAS I | | 660 SENTRY PKWY | | | BLUE BELL | PA | 19422 | |
| PULEO, THOMAS I | | 660 SENTRY PKWY 210 | | | BLUE BELL | PA | 19422 | |
| PULIDO CLEANING AND RESTORATION | | 26063 JEFFERSON AVE | | | MURRIETA | CA | 92562 | |
| PULIDO CONSTRUCTION | | 26063 JEFFERSON AVE | | | MARRIETA | CA | 92562 | |
| PULIDO CONSTRUCTION | | 26063 JEFFERSON AVE | | | MARRIETTA | GA | 30008 | |
| PULIDO CONSTRUCTION | | 4206 VIA CLEMENTE | CRAIG POWELL | | OCEANSIDE | CA | 92057 | |
| PULIDO, CRUZ | | 2812 W MINNEZONA AVE | ROCIO V HERNANDEZ & IMPERIALREMODELING & REPAIR | | PHOENIX | AZ | 85017 | |
| PULIDO, ELISEO & PULIDO, DENISE L | | 1804 GRANADA RD | | | FORTH WORTH | TX | 76116 | |
| PULIDO, ENRIQUE M & PULIDO, ANTONIA M | | 7902 SANTA CATALINA AVENU | | | STANTON | CA | 90680-3541 | |
| PULIDO, RIGOBERTO | | 8431 TERHUNE AVENUE | | | SUN VALLEY | CA | 91352 | |
| PULIDO, ROSEBUD S & BORELLO, RUDY A | | 1185 E SAINT JOHN ST | | | SAN JOSE | CA | 95116 | |
| PULIDO, RUBEN J & PULIDO, BASELISA O | | 14 HARBOR SIGHT | | | ROLLING HILLS ESTATE | CA | 90274 | |
| PULIS, AL | | 109 N 6TH ST | | | BRANSON | MO | 65616 | |
| PULIS, AL | | 109 N SIXTH ST | | | BRANSON | MO | 65616 | |
| PULIS, AL | | PO BOX 5 | | | BRANSON | MO | 65615-0005 | |
| PULKRABEK, TAMERA S | | 17229 HASKINS ST | | | OLATHE | KS | 66062-7141 | |
| PULL INVESTMENTS LLC | | 27068 LA PAZ RD #573 | | | ALISO VIEJO | CA | 92656 | |
| PULLEN, HENRY A | | 5 COUNTY ROAD 207 | | | PITTSBORO | MS | 38951-9721 | |
| PULLEN, STUART W | | 114 OUTRIGGER ROAD | | | NEW BERN | NC | 28562 | |
| PULLEN, STUART W | | 4716 JOSEPH MICHAEL CT | | | RALEIGH | NC | 27606 | |
| PULLEN, WALTER B & PULLEN, ANN M | | 55 RED VALLEY RD | | | MILLSTONE TOWNSHIP | NJ | 08510-1402 | |
| PULLEY, GARY A & PULLEY, LINDA N | | 4962 OLD WATKINS RD | | | OXFORD | NC | 27565 | |
| PULLI, KIMBERLEY A | | P O BOX 574 | | | LOWER GWYNEDD | PA | 19002-0574 | |
| PULLIAM, KEITH C | | 429 WOODPECKER DR | | | SMYRNA | DE | 19977-3490 | |
| PULLIAM, MARGARET & PULLIAM, ROY | | 8406 N 9TH ST | | | TAMPA | FL | 33604-1702 | |
| PULLIAM, TERRY & PULLIAM, BRENDA L | | 3031 TALLEYWOOD LANE | | | CHESTER | VA | 23831 | |
| PULLIAM, THOMAS J & PULLIAM, NANCY A | | 130 RIDGE GATE COURT | | | LEWISVILLE | NC | 27023 | |
| PULLMAN AND COMLEY | | 850 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| PULLMAN AND COMLEY | | 850 MAIN ST | PO BOX 7006 | | BRIDGEPORT | CT | 06601 | |
| PULLMAN AND COMLEY LLC | | 850 MAIN ST | PO BOX 7006 | | BRIDGEPORT | CT | 06601 | |
| PULLMAN AND COMLEY LLC | | PO BOX 7006 | | | BRIDGEPORT | CT | 06601 | |
| PULMAN BRESNAHAN AND PULLEN | | 6919 BLANCO RD | | | SAN ANTONIO | TX | 78216 | |
| PULMAN CAPPUCCIO PULLEN AND BENSON | | 2161 NW MILITARY HWY STE 400 | | | SAN ANTONIO | TX | 78213 | |
| PULS ASSOCIATES | | 464 CHEROKEE AV STE 202 | | | ATLANTA | GA | 30312 | |
| Pulse Marketing | | 3310 W BIG BEAVER RD | STE 138 | | TROY | MI | 48084 | |
| PULTE MORTGAGE CORP | | 7390 S IOLA ST | | | ENGLEWOOD | CO | 80112-3803 | |
| PULTENEY TOWN | | PO BOX 214 | TAX COLLECTOR | | PULTENEY | NY | 14874 | |
| PUMA CONSTRUCTION INC | | 4387 W SANTA ANA 103 | | | FRESNO | CA | 93722 | |
| PUMMILL, ROBERT A | | 5305 W 124TH TER | | | LEAWOOD | KS | 66209-3199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUMMILL, ROBERT A | | 6801 W 107TH ST STE 100 | | | OVERLAND PARK | KS | 66212 | |
| PUMMILL, ROBERT A | | 922 WALNUT STE 1200 | | | KANSAS CITY | MO | 64106 | |
| PUN, DURGA B & PUN, DHAN K | | 1900 WILLOW LN | | | WOODBRIDGE | VA | 22191-1830 | |
| PUNCH LIST REPAIRS LLC | | 101 SHIRLEY LN | | | CHELSEA | AL | 35043 | |
| PUNEET RALHAN | | 172 WESTFIELD AVENUE | | | PISCATAWAY | NJ | 08854 | |
| PUNG, PATRICIA M | | 53 N SAN MARCOS RD | | | SANTA BARBARA | CA | 93111 | |
| PUNT GORDA ISLES SECTION 22 | | 6719 WINKLER RD STE 200 | ALLIGANT PROPERTY MANAGEMENT | | FORT MYERS | FL | 33919 | |
| PUNT REAL ESTATE | | 321 S 1ST ST | | | MONTEVIDEO | MN | 56265 | |
| PUNTA GORDA ISLES SECTION 22 | | 6719 WINKLER RD STE 200 | | | FORT MYERS | FL | 33919 | |
| PUNUM ROOFING | | 8315 EMMETT STE 300 | | | HOUSTON | TX | 77040 | |
| PUNXSUTANEY AREA SCHOOL DISTRICT | | BOX 287 | | | ROSSITER | PA | 15772 | |
| PUNXSUTAWNEY AREA SCHOOL | | RD1 BOX 75 | | | ROSSITER | PA | 15772 | |
| PUNXSUTAWNEY AREA SCHOOL DISTRICT | | RD 1 BOX 58 | | | SMICKSBURG | PA | 16256 | |
| PUNXSUTAWNEY BORO BILL JEFFER | | 301 E MAHONING ST | TAX COLLECTOR OF PUNXSUTAWNEY BORO | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY BORO JEFFER | | 301 E MAHONING ST STE 3 | TAX COLLECTOR OF PUNXSUTAWNEY BORO | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY BORO JEFFERSON TAX | | 301 E MAHONING ST STE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 107 PINE DR POB 66 | T C OF PUNXSUTAWNEY SD | | ANITA | PA | 15711 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 118 PHILLIBER | T C OF PUNXSUTAWNEY SCHOOL DIST | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 1491 ST JACOBS CHURCH RD | T C OF PUNXSUTAWNEY AREA SD | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 17367 RTE 36 CLOE | T C OF PUNXSUTAWNEY SD | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 298 COOLSPRING RD BOX 30 | T C OF PUNXSUTAWNEY SCHOOL DISTRICT | | COOLSPRING | PA | 15730 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 301 E MAHONING ST STE 3 | T C OF PUNXSUTAWNEY SCH DIST | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 5186 BIG RUN PRESCOTTVILLE RD | T C OF PUNXSUTAWNEY SCHOOL DISTRICT | | REYNOLDSVILLE | PA | 15851 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 117 | | | WALSTON | PA | 15781 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 196 | T C OF PUNXSUTAWNEY SD | | RINGGOLD | PA | 15770 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 196 | TAX COLLECTOR | | RINGGOLD | PA | 15770 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 217 | TAX COLLECTOR | | TIMBLIN | PA | 15778 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 6 | | | WORTHVILLE | PA | 15784 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 67 | TAX COLLECTOR | | ANITA | PA | 15711 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 117 | T C OF PUNXSUTAWNEY SD | | WALSTON | PA | 15781 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 188 | T C OF PUNXSUTAWNEY SCHOOL DISTRICT | | BIG RUN | PA | 15715 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 188 | TAX COLLECTOR | | BIG RUN | PA | 15715 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 20 | TAX COLLECTOR | | COOLSPRING | PA | 15730 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 2 BOX 192 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 3 BOX 42 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 4 BOX 353 | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 4 BOX 385 | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RR 8 BOX 624 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUNXSUTAWNEY SCHOOL DISTRICT | T-C OF PUNXSUTAWNEY S.D. | 107 PINE DR. POB 66 | | | ANITA | PA | 15711 | |
| PUNXSUTAWNEY SCHOOL DISTRICT TAX | | 301 E MAHONING ST STE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| PURA B AVERILL REALTORS | | 5901 MCPHERSON 14A | | | LAREDO | TX | 78041 | |
| PURCELL CITY | | PO BOX 123 | TAX COLLECTOR | | NECK CITY | MO | 64857 | |
| PURCELL CITY | | PO BOX 123 | TAX COLLECTOR | | PURCELL | MO | 64857 | |
| PURCELL DRUG AND HALLER | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102 | |
| PURCELL KRUG AND HALLER | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102 | |
| Purcell Krug and Haller | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102-2392 | |
| PURCELL KRUG AND HALLER | | 1719 NORT FRONT ST | | | HARRISBURG | PA | 17103-1546 | |
| PURCELL, AUBREY M | | 1071 CORY CIR | | | GREENSBORO | GA | 30642-4817 | |
| PURCELL, PETER | | 737 WEST CORNELIA AVENUE #S3 | | | CHICAGO | IL | 60657 | |
| PURCELLVILLE TOWN | | 221 S NURSERY AVE | TREASURER OF PURCELLVILLE TOWN | | PURCELLVILLE | VA | 20132 | |
| PURCELLVILLE TOWN | TREASURER OF PURCELLVILLE TOWN | 221 S NURSERY AVE | | | PURCELLVILLE | VA | 20132-3204 | |
| PURCELVILLE TOWN TREASURER | | 221 S NURSERY AVE | | | PURCELLVILLE | VA | 20132-3204 | |
| PURCHAR, JUSTON | | PO BOX 57845 | | | SALT LAKE CITY | UT | 84157 | |
| PURCHASE LINE AREA SCHOOL DIST | | RD 1 BOX 164 | | | GLEN CAMPBELL | PA | 15742 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | PO BOX 36 | | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | PO BOX 63 | TAX COLLECTOR | | GIPSY | PA | 15741 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | RD 1 BOX 8 | | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | RD 2 BOX 281 | TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | BURNSIDE | PA | 15721 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | LA JOSE | PA | 15753 | |
| PURCHASE LINE SD BELL TWP | | 33 WILDERNESS LN | T C OF PURCHASE LINE AREA SD | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE SD BURNSIDE BORO | | PO BOX 31 | T C OF PURCHASE LINE AREA SD | | BURNSIDE | PA | 15721 | |
| PURCHASE LINE SD GREEN TWP | | 3289 PURCHASE LINE DR | TAX COLLECTOR | | CLYMER | PA | 15728 | |
| PURCHASE LINE SD GREEN TWP | | 3289 PURCHASE LINE RD | T C OF PURCHASE LINE AREA SD | | CLYMER | PA | 15728 | |
| PURCHASE LINE SD MAHAFFEY BORO | | 52 BELL ST | T C OF PURCHASE LINE AREA SD | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE SD MONTGOMERY TWP | | 495 HILEMAN RD | PATRICIA GOODLIN TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| PURCHASE LINE SD NEW WASHINGTON | T C OF PURCHASE LINE AREA SD | PO BOX 63 | 1972 GLEN RD | | MAHAFFEY | PA | 15757 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURDIN CITY | | CITY HALL | | | MEADEVILLE | MO | 64674 | |
| PURDIN CITY | | CITY HALL | | | PURDIN | MO | 64674 | |
| PURDOM, DANIEL K & PURDOM, AMY M | | 1264 DULIN DR | | | AMISSVILLE | VA | 20106 | |
| PURDY REALTY | | 123 LAKEHILL RD | | | BURNT HILLS | NY | 12027 | |
| PURDY, DAVID L | | 607 OLD STEES HWY STE B #403 | | | FAIRBANKS | AK | 99701 | |
| PURDY, JOHN & PURDY, CRISTINA S | | 1511 RT 22 SUITE 185 | | | BREWSTER | NY | 10509 | |
| PURDY, SHERRI L | | 11627 SONOMA DR | | | AUSTIN | TX | 78738-5318 | |
| PURE PRIVILEGE UNDER RECIP EXCH | | PO BOX 95000 2655 | | | PHILADELPHIA | PA | 19195-0001 | |
| PURFEERST, BRADLEY A & PURFEERST, KAREN A | | 214 MULLEN RD | | | BIRDSBORO | PA | 19508-9041 | |
| PURGANAN, JAMIE | EAGLE CONSTRUCTION | 14330 SPYGLASS CIR | | | CHOWCHILLA | CA | 93610-7906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURI AND ERNESTO ARCEO AND | FANTASTIC ROOFING INC | 510 N PARISH PL | | | BURBANK | CA | 91506-1955 | |
| PURI, KANVAR | | 6103 AQUA AVENUE #504 | | | MIAMI BEACH | FL | 33141 | |
| PURKEY RE CO INC | | 2343 W ANDREW JOHNSON HWY | | | MORRISTOWN | TN | 37814 | |
| PURKIS, SUSAN M | | 208 OCEANSIDE LN | | | CARY | NC | 27519-6482 | |
| PURMAN G. HALE | SHIRLEY A. HALE | 2430 RAVEN ROAD | | | PLEASANTON | CA | 94566 | |
| PURNELL HOME IMPROVEMENT AND MOBILE | | 114 JACKSON ST MARION | | | MARION | SC | 29571 | |
| PURNELL, HELEN G & PURNELL, WILLARD D | | PO BOX 5132 | | | BELLINGHAM | WA | 98227 | |
| PURNELL, SCOTT E & SAMS, SANDRA Y | | 139 LAFAYETTE RD | | | BEVERLY | NJ | 08010-1931 | |
| PUROCLEAN | | 189 BERDAN AVE STE 423 | | | WAYNE | NJ | 07470 | |
| PUROCLEAN ADVANCED RESTORATION | | 8004 NW 154 ST 360 | | | MIAMI LAKES | FL | 33016 | |
| PUROFIRST DISASTER SERV | | 1101 COVINGTON CT | G C AND ROBERT AND APRIL PRUITT | | LOUISVILLE | KY | 40245 | |
| PUROFIRST OF GWINNETT | | 2750 CENTERVILLE HWY | | | SNELLVILLE | GA | 30078 | |
| PUROFIRST OF GWINNETT | | 2750 CENTEVILLE WHY | | | SNELLVILLE | GA | 30078 | |
| PURPLE COW PROPERTIES LLC | | 2200 EAST BARNETTE ROAD#4 | | | MEDFORD | OR | 97504 | |
| PURPURA, LAURA L | | 211 VALLEY BROOK CIR | | | ROCHESTER | NY | 14616-3640 | |
| PURRAZZELLA AND PURRAZZELLA | | 3 FRANKLIN AVE | PO BOX 50 | | TOMS RIVER | NJ | 08754 | |
| PURRAZZELLA AND PURRAZZELLA | | 3 FRANKLIN AVE | | | TOMS RIVER | NJ | 08753 | |
| PURRAZZELLA, SALLY | | 3 FRANKLIN AVE | | | TOMS RIVER | NJ | 08753 | |
| PURRINGTON, LUKE & PURRINGTON, DOROTHY | | 151 SEATON AVE | | | GROVETOWN | GA | 30813 | |
| PURSCHKE AND WHITE LLC | | 316 E LOCUST ST | | | UNION | MO | 63084 | |
| PURSE, ANTHONY J | | 2121 ROLLING RIDGE DR | | | MIDWAY PARK | NC | 28544 | |
| PURSELLEY, DAN L | | 21 MAPLE COURT | | | COLSTRIP | MT | 59323 | |
| PURSLEY, BARBARA J | | 3826 GLENARBOR LANE D | | | FORT COLLINS | CO | 80524 | |
| PURTELL, STEVEN M | | 1913 RED FOX LN | | | BRANDON | FL | 33510 | |
| PURTILL PURTILL AND PFEFFER | | 19 WATER ST | | | SOUTH GLASTONBURY | CT | 06073 | |
| PURVIS AND DAPHNE LONDON | | 18116 SUMMERDONW AVE | | | PORT CHARLOTTE | FL | 33948 | |
| PURVIS AND DAPHNE LONDON | | 18116 SUMMERDOWN AVE | METRO PUBLIC ADJUST INC | | PORT CHARLOTTE | FL | 33948 | |
| Purvis Carter | | 269 Merribrook Trl | | | Duncanville | TX | 75116 | |
| PURVIS MCEACHERN II | | 78 LESSIE LN | | | CLINTON | NC | 28328 | |
| PURVIS, ARCHIE C | | 510 W SIXTH ST | | | LOS ANGELES | CA | 90014 | |
| PURVIS, CHRISTINA J | | 916 W BROOKFOREST DR | | | PEORIA | IL | 61615-1072 | |
| PURVIS, MIKE | | PO BOX 6582 | | | GULFPORT | MS | 39506 | |
| PURYEAR CITY | | PO BOX 278 | TAX COLLECTOR | | PURYEAR | TN | 38251 | |
| PURYEAR, JANICE N & PURYEAR, DENNIS R | | 2055 WOODS CREEK LANE | | | SCOTTSBURG | VA | 24589 | |
| PUSEY AND ASSOCIATES | | 1520 MARTIN ST STE 107 | | | WINSTON SALEM | NC | 27103 | |
| PUSHMATAHA COUNTY | | 302 SW B COUNTY COURTHOUSE | TAX COLLECTOR | | ANTLERS | OK | 74523 | |
| PUSHMATAHA COUNTY ABSTRACT COMPANY | | 111 WEST MAIN | P.O.BOX 849 | | ANTLERA | OK | 74523 | |
| PUSHMATAHA COUNTY CLERK | | 302 SW B ST | | | ANTLERS | OK | 74523 | |
| PUSHPALATHA KALATHIL | | 9136 BRAXTON DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| Pushpam Doss | | 4436 stepping stone dr | | | fort worth | TX | 76123 | |
| PUSHPESH AND GARIMA | | 125 A S RIDGE RD | BHANDARI | | REINHOLDS | PA | 17569 | |
| PUST, EDWARD J | | 18132 KROSS RD | | | RIVERSIDE | CA | 92508-8897 | |
| PUTEGNAT, CHARLES R | | 141 COUNTY RD 313 | | | SWEENY | TX | 77480 | |
| PUTERBAUGH REAL ESTATE COMPANY | | 909 W 4TH ST | | | FORDYCE | AR | 71742 | |
| PUTMAN COUNTY | | 40 GLENEIDA AVE | COMMISSIONER OF FINANCE | | CARMEL | NY | 10512 | |
| PUTNAM AND HARTMANN LLC | | 4310 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| PUTNAM AND HARTMANN LLC | | 4310 MADISON AVE | | | KANSAS CITY | MO | 64111-3435 | |
| PUTNAM APPRAISAL SERVICES INC | | 1726 HARRAH RD | | | NILES | MI | 49120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUTNAM CEN SCH COMB TWNS | | BEST RD RD 1 | TAX COLLECTOR | | PUTNAM STATION | NY | 12861 | |
| PUTNAM CEN SCH COMB TWNS | | PO BOX 95 | TAX COLLECTOR | | PUTNAM STATION | NY | 12861 | |
| PUTNAM CLERK OF COURT | | 518 ST JOHNS AVE BLDG 1 E | PO BOX 758 | | PALATKA | FL | 32177 | |
| PUTNAM CLERK OF SUPERIOR COURT | | 100 S JEFFERSON AVE | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 1 W WASHINGTON ST 22 | PUTNAM COUNTY TREASURER | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY | | 1 W WASHINGTON ST 22 | TREASURER PUTNAM COUNTY | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY | | 1 W WASHINGTON ST NO 22 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY | | 100 S JEFFERSON AVE STE 2007 | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 100 S JEFFERSON AVE STE 207 | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 100 S JEFFERSON ST STE 207 | TAX COMMISSIONER | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 108 S MADISON 100 | TAX COMMISSIONER | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 120 N FOURTH ST | PUTNAM COUNTY TREASURER | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY | | 245 E MAIN ST STE 203 | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY | | 245 E MAIN ST STE 203 | PUTNAM COUNTY TREASURER | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY | | 300 E SPRING ST 2 | TRUSTEE | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | 300 E SPRING ST 2 | TRUSTEE | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | 300 E SPRING ST RM 2 | TRUSTEE | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | 323 ST JOHNS AVE | PUTMAN COUNTY TAX COLLECTOR | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY | | 323 ST JOHNS AVE PO BOX 1339 | | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY | | 323 ST JOHNS AVE PO BOX 1339 | PUTMAN COUNTY TAX COLLECTOR | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY | | 3389 WINFIELD RD | PUTNAM COUNTY SHERIFF | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY | | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY | | 40 GLENEIDA AVE | COMMISSIONER OF FINANCE | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY | | 421 E SPRING ST RM 1C38 | CLERK AND MASTERS | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | COUNTY COURTHOUSE | | | UNIONVILLE | MO | 63565 | |
| PUTNAM COUNTY | | RM 200 COURTHOUSE | PUTNAM COUNTY COLLECTOR | | UNIONVILLE | MO | 63565 | |
| PUTNAM COUNTY | PUTNAM COUNTY TREASURER | 1 W WASHINGTON ST #22 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY AUDITOR | | 1 W WASHINGTON ST RM 20 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY CLERK | | 120 N FOURTH ST | | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY CLERK | | 2 COUNTY CTR | COUNTY OFF BLDG | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY CLERK | | 245 E MAIN ST | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY CLERK | | 3389 WINFIELD RD | PUTNAM COUNTY CLERK | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY CLERK | | 3389 WINFIELD RD | | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY CLERK | | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY CLERK OF THE CIRCUIT | | 518 ST JOHNS AVE BLDG 1 E | | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY FARMERS MUT INS | | | | | LEIPSIC | OH | 45856 | |
| PUTNAM COUNTY FARMERS MUT INS | | 10049 SR 16 | | | LEIPSIC | OH | 45856 | |
| PUTNAM COUNTY RECORDER | | 1 W WASHINGTON ST RM 25 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY RECORDER | | 120 N 4TH ST COURTHOUSE | | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY RECORDER | | 245 E MAIN ST | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY RECORDER | | 245 E MAIN STE 202 | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY RECORDER | | 3389 WINFIELD RD | | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY RECORDERS OFFICE | | 1 W WASHINGTON ST | RM 25 | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY RECORDERS OFFICE | | PO BOX 236 | 120 N 4TH ST | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY REGISTER OF DEEDS | | 300 E SPRING ST | RM 3 | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY REGISTER OF DEEDS | | PO BOX 487 | | | COOKEVILLE | TN | 38503 | |
| PUTNAM COUNTY SHERIFF | | 3389 WINFIELD RD | TAX DEPT | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY SHERIFF | | 3389 WINFIELD RD TAX DEPT | PUTNAM COUNTY SHERIFF | | WINFIELD | WV | 25213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUTNAM COUNTY TAX COMMISSIONER | | 108 S MADISON AVE STE 100 | MOBILE HOME ONLY | | EATONTON | GA | 31024-1038 | |
| PUTNAM COUNTY TAX COMMISSIONER | | 108 S MADISON AVE STE 100 | MOBILE HOME ONLY | | FORT VALLEY | GA | 31030 | |
| PUTNAM COUNTY TAX OFFICE | | 100 S JEFFERSON AVE STE 207 | | | EATONTON | GA | 31024 | |
| PUTNAM KRUSE APPRAISAL GROUP | | 125 S PUBLIC SQUARE | | | ANGOLA | IN | 46703 | |
| PUTNAM PARK ASSOCIATES | | 100 GREAT MEADOW RD | SUITE 001 | | WETHERFIELD | CT | 06109 | |
| PUTNAM RECORDER OF DEEDS | | 1601 W MAIN ST | RM 202 COUNTY COURTHOUSE | | UNIONVILLE | MO | 63565 | |
| PUTNAM SCHOOL PAT WILSON TAX COLL | | PO BOX 95 | PUTNAM SCHOOL PAT WILSON TAX COLL | | PUTNAM STATION | NY | 12861 | |
| PUTNAM TOWN | | 126 CHURCH ST | TAX COLLECTOR OF PUTNAM TOWN | | PUTNAM | CT | 06260 | |
| PUTNAM TOWN | | ROUTE 22 BOX 1758 | | | PUTNAM STATION | NY | 12861 | |
| PUTNAM TOWN | TAX COLLECTOR OF PUTNAM TOWN | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| PUTNAM TOWN CLERK | | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| PUTNAM TOWN T C | | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| PUTNAM TOWNSHIP | | 3280 W M 36 | TREASURER PUTNAM TWP | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 3280 W M 36 | TREASURER | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 331 S HOWELL PO BOX 46 | | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 331 S HOWELL PO BOX 46 | TREASURER PUTNAM TWP | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 875 CANADA RD | T C OF PUTNAM TOWNSHIP | | COVINGTON | PA | 16917 | |
| PUTNAM TOWNSHIP | | BOX 32 | | | COVINGTON | PA | 16917 | |
| PUTNAM TOWNSHIP | | PO BOX 46 | TREASURER | | PINCKNEY | MI | 48169 | |
| PUTNAM TWP SCHOOL DISTRICT | | RR 1 BOX 199 | | | COVINGTON | PA | 16917 | |
| PUTNAM VALLEY CENT PUTNAM VALLEY | | 146 PEEKSILL HOLLOW RD | SCHOOL TAX COLLECTOR | | PUTNAM VALLEY | NY | 10579 | |
| PUTNAM VALLEY CENT PUTMAN VALLEY | | 171 OSCAWANA LAKE RD | SCHOOL TAX COLLECTOR | | PUTNAM VALLEY | NY | 10579 | |
| PUTNAM VALLEY TOWN | | 265 OSCAWANA LAKE RD | TAX COLLECTOR | | PUTNAM VALLEY | NY | 10579 | |
| PUTNAM, DARYL | | 6514 W WILLAMETTE AVE | SPECIALIZED LOAN SERVICE N W RESTORATION | | KENNEWICK | WA | 99336 | |
| PUTNAM, LAWRENCE G | | 833 E 1415 N | | | SHELLEY | ID | 83274 | |
| PUTNAM, MARK C | | 6200 30TH ST N | | | ARLINGTON | VA | 22207 | |
| PUTNEY TOWN | | PO BOX 233 | TOWN OF PUTNEY TOWN | | PUTNEY | VT | 05346 | |
| PUTNEY TOWN | TOWN OF PUTNEY TOWN | PO BOX 233 | 127 MAIN ST | | PUTNEY | VT | 05346 | |
| PUTNEY TOWN CLERK | | PO BOX 233 | ATTN REAL ESTATE RECORDING | | PUTNEY | VT | 05346 | |
| PUTRINO, CARMELA | | 291 MCKINLEY BLVD | | | PARAMUS | NJ | 07652 | |
| PUTT, ROBERT | | 4144 W DESERT COVE AVE | LINDA LEE PALMER | | PHOENIX | AZ | 85029 | |
| PUTZIG, JOHN | | 2820 NE 20 ST | JENNIFER MENDY ALLIANCE LOSS CONSULTANTS | | POMPANO BEACH | FL | 33062 | |
| PUU ALII COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD 700 | | | HONOLULU | HI | 96813 | |
| PUUNOA HOA | | PO BOX 10039 | | | LAHAINA | HI | 96761 | |
| PUXICO | | PO BOX 441 | PATTY COOPER COLLECTOR | | PUXICO | MO | 63960 | |
| PVP HOLDINGS | | 280 PARK AVE 36TH FL | | | NEW YORK | NY | 10017 | |
| PVP Holdings JV, LLC | | 280 Park Avenue, 36th Floor | | | New York | NY | 10017 | |
| PVP INVESTORS LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| PW STEPHENS INC | | 15201 PIPELINE LN STE B | | | HUNTINGTON BEACH | CA | 92649 | |
| PW STEPHENS INC AND TITAN | | 17217 DEVONSHIRE ST | ENVIRONMENTAL SOLUTION INC &JUNG CHO & NA HYUN CHO | | NORTHRIDGE | CA | 91325 | |
| PWC | | PO BOX 1089 | | | FAYETTEVILLE | NC | 28302 | |
| PWC ATTN CHRISTINA WATERS | | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301 | |
| PWC CONSTRUCTION | | 20250 144TH AVE NE STE 310 | | | WOODINVILLE | WA | 98072 | |
| PWC CONSTRUCTION | | 20250 144TH AVE STE 310 | | | WOODINVILLE | WA | 98072 | |
| PWCSA | | PO BOX 71062 | | | CHARLOTTE | NC | 28272 | |
| PWF PROCESSING | | PO BOX 58384 | | | SEATTLE | WA | 98138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PWI REAL ESTATE INC | | MILILANI SHOPPING CTR | | | MILILANI | HI | 96789 | |
| PWSA | | 1200 PENN AVE | PENN LIBERTY PLZ I | | PITTSBURGH | PA | 15222-4207 | |
| PWSA | | 441 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| PYCRAFT LEGAL SERVICES, LLC | RANDALL B CLEMONS VS GMAC MORTGAGE LLC | 3505 US 1 South, Suite 2 | | | St. Augustine | FL | 32086 | |
| PYE LAW FIRM PA | | 3909 W NEWBERRY RD STE C | | | GAINESVILLE | FL | 32607 | |
| PYKE, WILLIAM L & PYKE, KAYE E | | 1500 CHESTNUT TRAIL COURT | | | OXFORD | MI | 48371-0000 | |
| PYLE, MORRIS | | 3303 S 38TH ST | | | MOORHEAD | MN | 56560 | |
| PYLE, PEGGY A & PYLE, MARK C | | 21135 PARK MOUNT DR | | | KATY | TX | 77450-4142 | |
| PYLES, KENNETH | | 2041 TANGLEWOOD DR | SNELL AND SONS INC | | WALDORF | MD | 20601 | |
| PYLICAN, JAMES A & TILLEY, HEATHER R | | 314 S 10TH AVE | | | YAKIMA | WA | 98902-3521 | |
| PYMATUNING MUTUAL FIRE INS | | | | | MERCER | PA | 16137 | |
| PYMATUNING MUTUAL FIRE INS | | 679 FREDONIA RD | | | STONEBORO | PA | 16153 | |
| PYMATUNING TOWNSHIP MERCER | | 126 SHENANGO PARK RD BOX 165 | TAX COLLECTOR OF PYMATUNING | | TRANSFER | PA | 16154 | |
| PYMATUNING TOWNSHIP MERCER | | 1347 RUTLEDGE RD | TAX COLLECTOR OF PYMATUNING | | TRANSFER | PA | 16154 | |
| PYNES, TIMOTHY & PYNES, JEANINE O | | 1894 S FRANKLIN ST | | | DENVER | CO | 80210-3328 | |
| PYONG K. AN | | 94-1017 LALAMA LOOP | | | WAIPAHU | HI | 96797-5436 | |
| PYPER ALEXANDER AND NORDSTROM LLC | | 7601 PARAGON RD STE 301 | | | DAYTON | OH | 45459 | |
| PYRAMAX BANK | | 2300 10TH AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| PYRAMAX BANK FSB | | 7001 W EDGERTON AVE | | | GREENFIELD | WI | 53220 | |
| PYRAMID APPRAISAL SERVICES | | 16717 NE 188TH AVE | | | BRUSH PRAIRIE | WA | 98606 | |
| PYRAMID HOMES | | 10013 NE HAZEL DELL AVE 510 | | | VANCOUVER | WA | 98685 | |
| PYRAMID INSURANCE | | 4180 RISE ST STE 101 | | | LIHUE | HI | 96766 | |
| PYRAMID INSURANCE CENTRE | | 1438 KILAUEA AVE | | | HILO | HI | 96720 | |
| PYRAMID INSURANCE CENTRE LTD | | 420 WAIAKAMILO RD STE 411 | | | HONOLULU | HI | 96817-4950 | |
| PYRAMID LAKES ENTERPRISES LLC | | 12400 WILSHIRE BLVD # 1480 | | | LOS ANGELES | CA | 90025 | |
| PYRAMID REAL ESTATE APPRAISALS | | 1975 WARBIER LN | | | ST PAUL | MN | 55119 | |
| PYRAMID REAL ESTATE APPRAISALS | | 1975 WARBLER LANE | | | ST PAUL | MN | 55119 | |
| PYRAMID REAL ESTATE APPRAISALS | | 1975 WARBLER LN | | | SAINT PAUL | MN | 55119 | |
| PYRAMID REAL ESTATE SERVICES | | 5801 E 41ST ST STE 460 | | | TULSA | OK | 74135-5614 | |
| PYRAMID REAL ESTATE SERVICES D3 LLC | | 4500 S GARNETT STE 250 | | | TULSA | OK | 74146 | |
| PYRAMID ROOFING | | PO BOX 638 | | | WAXAHACHIE | TX | 75168-0638 | |
| PYRAMID ROOFING CORP | | 4419 CENTENIAL BLVD 406 | | | COLORADO SPRINGS | CO | 80907 | |
| PYRAMID ROOFING CORP | | 4419 CENTENNIAL BLVD 406 | | | COLORADO SPRINGS | CO | 80907 | |
| PYRAMID ROOFING INC CO | | 4120 DR GREAVES RD | GLORIA AND BRIAN ROBERTS | | GRANDVIEW | MO | 64030 | |
| PYSHER, TOM | | 232 MANZANITA DR | | | SEQUIM | WA | 98382 | |
| PYTLIK, GEORGE & PYTLIK, TAMMY L | | 1105 PARKVIEW CIR | | | CAROL STREAM | IL | 60188-4838 | |
| QAIS MAQDOOR | | 4309 HACIEDNA DR STE # 110 | | | PLEASANTON | CA | 94588 | |
| QAIS ZAFARI ATT AT LAW | | 4129 MAIN ST STE B4 | | | RIVERSIDE | CA | 92501 | |
| QAIS ZAFARI ATT AT LAW | | 424 E 6TH ST STE 4 | | | CORONA | CA | 92879-1561 | |
| QAWASMI, FAHMI & OAWASMI, SAMIRA | | 27 GRAPANCHE STREET | | | YONKERS | NY | 10701-0000 | |
| QAYUM WANI AND SERVPRO | | 25 COLBY DR | | | CORAM | NY | 11727 | |
| QBE - Balboa | | 3349 Michelson Drive | | | Irvine | CA | 92612-8893 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QBE Financial Institution Risk Services | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| QBE FIRST FOR THE ACCT | | 4 HIGHTRAIL CV | OF DAVID O ROBERTS | | MAUMELLE | AR | 72113 | |
| QBE FIRST INSURANCE | | 1285 S TENNYSON ST | AGENCY INC | | DENVER | CO | 80219 | |
| QBE FOR THE ACCOUNT OF | | 49 S FULLER ST | GINA JEAN BAPTISTE | | BROCKTON | MA | 02301 | |
| QBE INSURANCE CORP | | | | | NEW YORK | NY | 10005 | |
| QBE INSURANCE CORP | | 15805 NE 24TH ST | | | BELLEVIEW | WA | 98008 | |
| QBE INSURANCE CORPORATION | | DEPT 2206 | | | DENVER | CO | 80291 | |
| QBE INTERNATIONAL INSURANCE | | | | | WILMINGTON | DE | 19801 | |
| QE CONSTRCTION | | 3108 N GERMANTOWN RD | | | BARTLETT | TN | 38133 | |
| QE CONSTRUCTION | | 3108 N GERMANTOWN RD STE 105 | | | BARTLETT | TN | 38133 | |
| QE CONSTRUCTION AND ASSOCIATES | | 3108 N GERMANTOWN RD STE 105 | | | BARTLETT | TN | 38133 | |
| QI HUANG | | 7 PARKSIDE DRIVE | | | TWP OF HANOVER | NJ | 07927 | |
| QIAN LI | QING XUE | 15A DOREMUS ST | | | SUMMIT | NJ | 07901-3416 | |
| QIANG LI | YIJIN SHE | 79 YORK DR | | | PRINCETON | NJ | 08540 | |
| QIANGLIN ZHAO | JIANMEI LIANG | 103 BLANCHARD ROAD | | | BOXBOROUGH | MA | 01719 | |
| Qianna Jones | | 3820 Union Avenue | | | Pennsauken | NJ | 08109 | |
| QIMING JIN | RONGHUA HAO | 1825 BEAL AVE 3 | | | ANN ARBOR | MI | 48105 | |
| QIMING LIU | | 6355 137TH AVE NE #308 | | | REDMOND | WA | 98052 | |
| QIN JI | | 72 HIGH AVE | | | RANDOLPH | NJ | 07869 | |
| QIN ZHOU | | 1200 S DIAMOND BAR BLVD # 200 | | | DIAMOND BAR | CA | 91765 | |
| QING PING WENG | LING LING CHEN | PO BOX 425061 | | | CAMBRIDGE | MA | 02142-0002 | |
| QINGRONG HUANG | | 21 AMHERST WAY | | | PRINCETON JUNCTION | NJ | 08550-0000 | |
| QINGYUAN LI | QUAN ZHENG | 3229 BUCKHORN COURT | | | ANN ARBOR | MI | 48105 | |
| QIONG F. ZHAO | YI Y. ZHAO | 49 MONA ROAD | | | PORTLAND | ME | 04103 | |
| QIONG GU | | 628 SUSQUEHANNA RD | | | UPPER DUBLIN | PA | 19002 | |
| QIONG GU AND JOAN GU | | 628 SUSQUEHANNA RD | | | UPPER DUBLIN | PA | 19002 | |
| QIUBING QIAN | | 2163 BERNADETTE CT | | | SEA GIRT | NJ | 08750 | |
| QMA INC | | PO BOX 39 | | | SATSUMA | AL | 36572 | |
| QMC HOLDINGS INC | | 502 W CORDOVA RD | | | SANTA FE | NM | 87505 | |
| QMC RESIDENTIAL | | PO BOX 1300 | THE QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96807 | |
| QMI GROUP INC | | 1645 EAST AVIS DR | | | MADISON HEIGHTS | MI | 48071 | |
| QMS LAW | | 701 B ST STE 1400 | | | SAN DIEGO | CA | 92101-8164 | |
| QSG CONSTRUCTION LLC | | 166 PREAKNESS AVE | | | PETERSON | NJ | 07502 | |
| QUACH, ALAN T & TRAN, CHRISTINE C | | 9792 MONTEGO CT | | | WINDSOR | CA | 95492 | |
| QUACH, KEVIN | | 53-02 69 STREET | | | MASPETH | NY | 11378-0000 | |
| QUACHITA PARISH CLERK | | PO BOX 1862 | | | MONROE | LA | 71210-1862 | |
| QUACH-LANDERS, CATHLEEN U & LANDERS, CHRISTOPHER S | | 2222 VENUS AVENUE | | | DELTONA | FL | 32725 | |
| QUAD CITY BANK & TRUST CO | | 4500 N BRADY STREET | | | DAVENPORT | IA | 52806 | |
| QUAD656 | | 656 Swedesford Road | Suite 212 | | Wayne | PA | 19087 | |
| QUAD656 LLC | | 656 EAST SWEDESFORD RD | SUITE 112 | | WAYNE | PA | 19087 | |
| Quadis Inc | | 23272 Mill Creek Dr | Suite 200 | | Laguna Hills | CA | 96253 | |
| QUADOMAIN COA INC | | 3113 STIRING RD 201 | ONE EMERALD PL | | HOLLYWOOD | FL | 33312 | |
| QUADRANT NORTHWEST APPRAISAL | | 118 S MITCHELL ST | | | CADILLAC | MI | 49601 | |
| QUAID, DENNIS E & QUAID, SANDRA L | | BOX 02604170 | | | SOIUX FALLS | SD | 57186 | |
| QUAIDER, SAM | | 8871 SW 85TH TERR | | | MIAMI | FL | 33173 | |
| QUAIL BRIDGE COMMUNITY IMPROVEMENT | | 6200 SAVOY DR STE 420 | | | HOUSTON | TX | 77036 | |
| QUAIL COVE HOA | | 8375 N ORACLE RD STE 150 | C O Y CROSS MANAGMENT GROUP | | TUSCON | AZ | 85704 | |
| QUAIL CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL CREEK CONDO ASSOCIATION | | 9610 WADLES ST | | | SAN DIEGO | CA | 92121 | |
| QUAIL CREEK POMONA | | PO BOX 5022 | | | UPLAND | CA | 91785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUAIL CROSSING HOA | | PO BOX 6125 | | | LONGMONT | CO | 80501 | |
| QUAIL CROSSING TOWNHOMES | | PO BOX 1004 | | | LONGMONT | CO | 80502-1004 | |
| QUAIL GLEN HOA | | PO BOX 41027 | C O STERLING BANK | | HOUSTON | TX | 77241 | |
| QUAIL GLEN HOMEOWNERS ASSOCIATION | | 8323 SW FWY 330 | | | HOUSTON | TX | 77074-1636 | |
| QUAIL GREEN WEST HOMEOWNERS | | 13726 FLORENCE RD | | | SUGAR LAND | TX | 77498 | |
| QUAIL HALLOW CONDOMINIUM | | 5448 BRIARBANK DR | C O BUCKEYE CONDO MANAGEMENT | | COLUMBUS | OH | 43235 | |
| QUAIL HILL PARCEL B HOME OWNERS | | 17787 N PERIMETER DR STE A111 | | | SCOTTSDALE | AZ | 85255 | |
| QUAIL HOLLOW NEIGHBORHOOD | | 28 S NY RD STE B 6 | C O DIVERSIFIED PROPERTY MANAGEMENT | | ABSECON | NJ | 08205 | |
| QUAIL LAKES NEIGHBORHOOD | | PO BOX 7664 | | | STOCKTON | CA | 95267 | |
| QUAIL MEADOWS HOA | | 16470 BAKE PKWY | C O CLASSIC PROPERTY MANAGEMENT | | IRVINE | CA | 92618 | |
| QUAIL POINT HOMEOWNERS ASSOCIATION | | 824 PINE ST | | | KLAMATH FALLS | OR | 97601 | |
| QUAIL POINTE HOA | | 1953 MORNING WALK | | | ACWORTH | GA | 30102 | |
| QUAIL RIDGE CONDOMINIUM | | C O 29250 W MILE RD | | | FARMINGTON | MI | 48336 | |
| QUAIL RIDGE CONDOMINIUM ASSN | | 55 W 22ND ST STE 310 | | | LOMVVARD | IL | 60148 | |
| QUAIL RIDGE CONDOMINIUMS | | 9665 CHESAPEAKE DR NO 300 | | | SAN DIEGO | CA | 92123 | |
| QUAIL RIDGE HOA INC | | 84 RICHARDSON AVE | C O LORELL MGMT CORP | | NORTON | MA | 02766 | |
| QUAIL RIDGE III HOMEOWNERS | | 848 TANAGER ST STE M | C O IPM | | INCLINE VILLAGE | NV | 89451 | |
| QUAIL RIDGE LAUGHLIN COA | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| QUAIL RUN ASSOCIATION INC | | 1223 S ZENO WAY | | | AURORA | CO | 80017 | |
| QUAIL RUN CIA | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL RUN CONDOMINIUM ASSOCIATION | | 4 WALTER E FORAN BLVD | C O ACCESS PROPERTY MGMT | | FLEMINGTON | NJ | 08822 | |
| QUAIL RUN HOA | | 9800 CENTRE PKWY | | | HOUSTON | TX | 77036 | |
| QUAIL RUN HOMEOWNERS ASSOCIATION | | PO BOX 37109 | | | CHARLOTTE | NC | 28237 | |
| QUAIL RUN TOWNHOMES | | 2915 COLBY AVE | C O GARDNER PROPERTY MANAGEMENTINC | | EVERETT | WA | 98201 | |
| QUAIL VALLEY 12 AND OWNER ASSOC | | 1401 W122ND AVE 101 | | | WESTMINSTER | CO | 80234 | |
| QUAIL VALLEY E COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY EAST | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY EAST COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY ESTATES OWNERS | | PO BOX 15004 | | | VALLEJO | CA | 94591 | |
| QUAIL VALLEY FUND INC | | 11 GREENWAY PLZ STE 1515 | | | HOUSTON | TX | 77046-1173 | |
| QUAIL VALLEY HOA | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| QUAIL VALLEY HOA | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY MUD | | 3134 CARTWRIGHT RD | | | MISSOURI CITY | TX | 77459 | |
| QUAIL VALLEY MUD A | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| QUAIL VALLEY MUD H | | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| QUAIL VALLEY MUD H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| QUAILS RUN CONDOMINIUM ASSOCIATION | | 514 N INDIANA AVE | C O ATRIUM CAM INC | | ENGLEWOOD | FL | 34223 | |
| QUAILWOOD COMMUNITY ASSOCIATION | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| QUAINT OAK MORTGAGE | | 1710 UNION BLVD | | | ALLENTOWN | PA | 18109 | |
| QUAINT OAK MORTGAGE LLC | | 1710 UNION BLVD | | | ALLENTOWN | PA | 18109 | |
| Quaiser Khan | | 1724 N GALLOWAY AVE APT 703 | | | MESQUITE | TX | 75149-9409 | |
| Quaker City Bank | | 401 E Whittier Blvd | | | La Habra | CA | 90631 | |
| Quaker City Bank | | 7021 GREENLEAF AVE | | | WHITTIER | CA | 90602 | |
| QUAKER CITY FEDERAL SAVINGS | | 7021 GREENLEAF AVE | | | WHITTIER | CA | 90602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUAKER SPECIAL RISK AGENCY | | 51 HARVARD ST | | | WORCESTER | MA | 01609 | |
| QUAKER VALEY SD EDGEWORTH BORO | | 102 RAHWAY RD | T C OF QUAKER VALLEY SCH DIST | | MCMURRAY | PA | 15317 | |
| QUAKER VALEY SD EDGEWORTH BORO | | 7100 BAPTIST RD | C O JORDAN TAX SERVICES INC | | BETHEL PARK | PA | 15102 | |
| QUAKER VALLEY SCHOOL DISTRICT | | 16 HILL RD | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SCHOOL DISTRICT | | 2160 HENRY RD | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD ALEPPO TWP | | 100 N DR | T C OF QUAKER VALLEY SCH DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD ALEPPO TWP | | 102 RAHWAY RD | T C OF QUAKER VALLEY SCH DIST | | MCMURRAY | PA | 15317 | |
| QUAKER VALLEY SD BELL ACRES BORO | | 110 OAK LN | T C OF QUAKER VALLEY SCHOOL DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD BELL ACRES BORO | | 1859 BIG SEWICKLEY CREEK RD | T C OF QUAKER VALLEY SCHOOL DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD LEET TOWNSHIP | | 42 BEECH ST | T C OF QUAKER VALLEY SCHOOL DIST | | AMBRIDGE | PA | 15003 | |
| QUAKER VALLEY SD LEET TOWNSHIP | | 42 BEECH ST | T C OF QUAKER VALLEY SCHOOL DIST | | FAIR OAKS | PA | 15003 | |
| QUAKER VALLEY SD LEETSDALE BORO | | 7 WINDING RD | T C OF QUAKER VALLEY SCH DIST | | LEETSDALE | PA | 15056 | |
| QUAKER VALLEY SD OSBORNE BORO | | 201 OSBORNE LN | RICHARD QUILLEN TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD SEWICKLEY BORO | | 102 RAHWAY RD | T C OF QUAKER VALLEY SCH DIST | | MCMUARRAY | PA | 15317 | |
| QUAKER VALLEY SD SEWICKLEY BORO | | 601 THORN ST MUNICIPAL BLDG | T C OF QUAKER VALLEY SCH DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD SEWICKLEY HEIGHTS | | PO BOX 227 | T C OF QUAKER VALLEY SD | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD SEWICKLEY HILLS | | 56 TROTTER CIR | T C OF QUAKER VALLEY SD | | SEWICKLEY | PA | 15143 | |
| QUAKERTOWN BORO BUCKS | | 320 S 11TH ST | T C OF QUAKERTOWN BORO | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN BORO BUCKS | | 528 W BROAD ST | T C OF QUAKERTOWN BORO | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN COMM SD CONSOLIDATED | | 100 COMMERCE DR | T C OF QUAKERTOWN COMMUNITY SD | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN COMM SD CONSOLIDATED | | 600 PARK AVE | | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN COMM SD CONSOLIDATED | | 600 PARK AVE | TAX COLLECTOR QUAKERTOWN COMM SD | | QUAKERTOWN | PA | 18951 | |
| QUALCHAN HILLS HOMEOWNERS | | 323 E 2ND AVE STE 204 | | | SPOKANE | WA | 99202-1455 | |
| Qualco Fire Protection Inc | | 11850 Hamden Pl | | | Sante Fe Springs | CA | 90670 | |
| QUALEY, RYAN P | | 51714 270TH STREET | | | AUSTIN | MN | 55912 | |
| QUALIANA, ANTHONY & QUALIANA, SUSAN | | 718 ROCK LAKE GLEN | | | FORT MILL | SC | 29715-0000 | |
| QUALIFIED TRUST DEED SERVICE | | 14761 CALIFA ST | | | VAN NUYS | CA | 91411 | |
| QUALIGENCE INC | | 35200 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| QUALIN, ALICE J | | 5946 RNCHO MSN 153 | | | SAN DIEGO | CA | 92108 | |
| QUALITAS PROPERTIES LLC | | PO BOX 6940 | | | LOS OSOS | CA | 93412-6940 | |
| Qualitec Professional Services San Antonio LP | | 19315 FM 2252 Ste 136 | | | Garden Ridge | TX | 78266 | |
| Qualitec Professional Services San Antonio, LP | | 1717 N Loop 1604 E | | | San Antonio | TX | 78232 | |
| QUALITY ABSTRACT | | 221 W ST RD | | | FEASTERVILLE | PA | 19053 | |
| QUALITY ABSTRACT | | 221 WEST STREET RD. | | | TREVOSE | PA | 19053 | |
| QUALITY ABSTRACT INC | | 7582 CURRELL BLVD 112 | | | WOODBURY | MN | 55125 | |
| QUALITY APPRAISAL | | 5455 W 86TH ST | SUITE 115 | | INDIANAPOLIS | IN | 46268 | |
| QUALITY APPRAISAL SERVICES INC | | 641 WASHINGTON STREET STE#18 | | | COLUMBUS | IN | 47201 | |
| QUALITY APPRAISALS INC | | 5455 W 86TH ST STE 115 | | | INDIANAPOLIS | IN | 46268 | |
| QUALITY APPRAISERS AND CONSULTING | | PO BOX 1083 | 4503 2ND AVE | | KEARNEY | NE | 68848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY BUILDING REPAIR AND MAINTEN | | 98 128 KAWAMEI PL | | | PEARL CITY | HI | 96782 | |
| QUALITY CARE TERMITE CONTROL INC | | 26072 MERIT CIR STE 126 | | | LAGUNA HILLS | CA | 92653 | |
| QUALITY CLAIMS | | 2763 CAMINO DEL RIO S | 3RD FL | | SAN DIEGO | CA | 92108 | |
| QUALITY CONSTRUCTION | | 3004 E 23RD ST | | | GRANITE CITY | IL | 62040 | |
| QUALITY CONSTRUCTION | | PO BOX 1782 | | | CORDOVA | TN | 38088 | |
| QUALITY CONSTRUCTION CO | | 3300 N SANTA FE AVE | | | OKLAHOMA CITY | OK | 73118-8807 | |
| QUALITY CONSTRUCTION COMPANY | | 2900 N GROVE PL | AND VELMA AND GLENN IRWIN | | OKLAHOMA CITY | OK | 73127 | |
| QUALITY CONTRACTING LLC | | PO BOX 396 | | | FRIENDSVILLE | TN | 37737 | |
| QUALITY CRAFT RD | | 1155 BOWES RD | | | ELGIN | IL | 60123 | |
| QUALITY CRAFT INC RESTORATION | | 1155 BOWES RD | | | ELGIN | IL | 60123 | |
| QUALITY CUTS TREE SERVICE | | 146 MIANO ST | | | GARYVILLE | LA | 70051 | |
| QUALITY DRYWALL | | 7130 CANDLELIGHT WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| QUALITY EXPRESS COFFEE & VENDING SERVICE | | 1006 BRANAGAN DRIVE | | | TULLYTOWN | PA | 19007 | |
| QUALITY FIRST BUILDERS LLC | | 4500 36TH ST | | | ORLANDO | FL | 32811 | |
| QUALITY FLOOR COVERING | | 175 N 11TH ST | RAY AND MICHELLE BERGERON | | BEAUMONT | TX | 77702 | |
| QUALITY HILLS TOWNHOUSES | | 824 E INDIAN SCHOOL RD | | | PHOENIX | AZ | 85014 | |
| QUALITY HOME AND LAWN CARE | | PO BOX 1263 | | | CORDOVA | TN | 38088 | |
| QUALITY HOME ENHANCERS | | 38 SKINNER ST | | | BROCKTON | MA | 02302-3543 | |
| QUALITY HOME IMPROVEMENTS | | 44809 VANDYKE | | | UTICA | MI | 48317 | |
| QUALITY HVAC INC | | 90 N ST STE 105 | | | MIDDLETOWN | NY | 10940 | |
| QUALITY HVAC INC | | 90 N ST STE 105 | | | MIDDLETOWN | NY | 10940-4973 | |
| QUALITY LOAN SERVICE CORP | | 2141 5TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| Quality Loan Service Corp | | 2141 Fifth Ave | | | San Diego | CA | 92101 | |
| QUALITY LOAN SERVICE CORP | | NULL | | | NULL | PA | 19044 | |
| QUALITY LOAN SERVICES | | 1770 4TH AVE | | | SAN DIEGO | CA | 92101 | |
| QUALITY PAINTING | | 4364 RICHMOND AVE | | | STATEN ISLAND | NY | 10312 | |
| QUALITY PAINTING AND CONTRACTING | | 3785 MIDDLETOWN RD | | | WHITE PLAINS | MD | 20695-3215 | |
| QUALITY REAL ESTAT SERVICES INC | | 432 JACKSON ST | | | FAIRFIELD | CA | 94533 | |
| QUALITY REAL ESTATE | | 36 QUINCY AVE | | | BRAINTREE | MA | 02184 | |
| QUALITY REAL ESTATE APPRAISERS, INC | | TEN EVERGREEN AVENUE | | | NORTH HALEDON | NJ | 07508 | |
| QUALITY REAL ESTATE SERVICES | | 1652 W TEXAS ST STE 111 | | | FAIRFIELD | CA | 94533 | |
| QUALITY REFRESHMENT SERVICES | | NEWFOUND SPRINGS | 214 CENTRAL STREET | | HUDSON | NH | 03051 | |
| QUALITY RENOVATIONS | | 808 POLAND AVE | | | NEW ORLEANS | LA | 70117 | |
| QUALITY RESTORATION INC | | 1346 S BUFFALO | | | CANTON | TX | 75103 | |
| QUALITY ROOF SERVICE | | 3204 OLD HOUSE CIR | | | MATTHEWS | NC | 28105 | |
| QUALITY ROOF SERVICE | | 3204 OLD HOUSE CIRLCE | | | MATTHEWS | NC | 28105 | |
| QUALITY ROOFING | | 2108 N JACKSON ST | | | TULLAHOMA | TN | 37388-2208 | |
| QUALITY SERVICE CERTIFICATION, INC. | | SUITE 255 | 30900 RANCHO VIEJO ROAD | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Quality Systems Integrators | | 701 Decatur Ave N | Suite # 103a | | Minneapolis | MN | 55427 | |
| Quality Systems Integrators | | PO Box 91 | | | Eagle | PA | 19480 | |
| QUALITY VIP REALTY | | 1313 HWY 9B | | | MORRILTON | AR | 72110 | |
| QUALMANN LAW FIRM PA | | 2700 WESTHALL LN STE 215 | | | MAITLAND | FL | 32751 | |
| QUALSURE INSURANCE CO | | | | | ORLANDO | FL | 32862 | |
| QUALSURE INSURANCE CO | | | | | PEARL RIVER | NY | 10965 | |
| QUALSURE INSURANCE CO | | | | | SARASOTA | FL | 34230 | |
| QUALSURE INSURANCE CO | | PO BOX 1686 11TH FL | | | PEARL RIVER | NY | 10965 | |
| QUALSURE INSURANCE CO | | PO BOX 3918 | | | SARASOTA | FL | 34230 | |
| QUALSURE INSURANCE CO | | PO BOX 620548 | | | ORLANDO | FL | 32862 | |
| QUALSURE INSURANCE COMPANY | | PO BOX 31300 | | | TAMPA | FL | 33631 | |
| QUAM, ANDRES L | | 6520 WAYNE RD NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| QUAN, LAURA | | 2317 PLATEAU DR | | | SAN JOSE | CA | 95125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUANAH ISD CITY C O APPR DIST | | 405 S MAIN PO BOX 388 | ASSESSOR COLLECTOR | | QUANAH | TX | 79252 | |
| QUANAH ISD CITY C O APPR DIST | | PO BOX 388 | ASSESSOR COLLECTOR | | QUANAH | TX | 79252 | |
| QUANDA CHARLES AND ROBERTSON | | 8134 ROYALWOOD DR | BUILDERS LLC | | BATON ROUGE | AL | 70806 | |
| QUANDIS | | 27442 PORTOLA PKWY STE 350 | | | FOOTHILL RANCH | CA | 92610 | |
| Quandis Inc | | 23282 Mill Creek Rd Ste 200 | | | Laguna Hills | CA | 92653 | |
| QUANEN LAM | | 1786 35TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| QuaNesha Plouche | | 6010 S. Westmoreland Rd | Apt#524 | | Dallas | TX | 75237 | |
| QUANG H. NGUYEN | JOANNE T. NGUYEN | 18626 ASPESI DRIVE | | | SARATOGA | CA | 95070-5204 | |
| QUANG N. BIEN | BICH HONG BIEN | 2592 EAST RILES CIRCLE | | | ANAHEIM | CA | 92806-5609 | |
| QUANITA AND KEITH BRYANT | | 7909 SHADOW OAKS DR APT 911 | | | CHARLOTTE | NC | 28289-4393 | |
| QUANTA INDEMNITY COMPANY | | 10 ROCKEFELLER PZ 3 | | | NEW YORK | NY | 10020 | |
| QUANTICO TOWN | | PO BOX 152 | TOWN OF QUANTICO | | QUANTICO | VA | 22134 | |
| QUANTITATIVE RISK MANAGEMENT I | | 181 West Madison St 41st Fl | | | Chicago | IL | 60602 | |
| QUANTITATIVE RISK MANAGEMENT INC | | 181 WEST MADSION, 41ST FLOOR | | | CHICAGO | IL | 60602 | |
| QUANTRELL AND TUMEKA HICKS | | 5865 PEBBLE BEACH | | | MEMPHIS | TN | 38115 | |
| QUANTUM DIGITAL INC | | PO BOX 140825 | | | AUSTIN | TX | 78714-0825 | |
| QUANTUM REALTORS | | 3262 E THOUSAND OAKS BLVD 210 | | | WESTLANKE VILLAGE | CA | 91362 | |
| QUANTUM REALTORS INC | | 3262 E THOUSAND OAKS BLVD STE 210 | | | WESTLAKE VILLAGE | CA | 91362 | |
| QUANTUM REALTY ADVISORS | | 11300 US HWY ONE STE 400 | | | N PALM BEACH | FL | 33408 | |
| QUANTUM REALTY MANAGEMENT LLC | | 2581 JUPITER PARK DRIVE, SUITE E16 | | | JUPITER | FL | 33458 | |
| QUANTUM SERVICING CORP | | 6302 E MARTIN LUTHER KING BLVD STE 300 | | | TAMPA | FL | 33619 | |
| QUANTUM SERVICING CORP | | 6302 E MLK BLVD STE 300 | | | TAMPA | FL | 33619 | |
| QUANTUM SERVICING CORPORATION | | 2 CORPORATE DRIVE | | | SHELTON | CT | 06484 | |
| QUANTUM SERVICING CORPORATION | | PO BOX 4529 | | | CAROL STREAM | IL | 60197 | |
| QuantumDirect Inc | | 8702 Cameron Rd Ste 200 | | | Austin | TX | 78754 | |
| QuantumDirect Inc | | 8702 Cross Park Drive Suite 200 | | | Austin | TX | 78754 | |
| QuantumDirect, Inc. | | PO Box 140825 | | | Austin | TX | 78714 | |
| QUARLES AND BRADY LLP | | 2 CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| QUARLES AND BRADY LLP | | 2 N CENTRAL AVE | RENAISSANCE ONE | | PHOENIX | AZ | 85004 | |
| QUARLES, LEROY C | | 1407 SWAINEY AVE | | | FAYETTEVILLE | NC | 28303 | |
| QUARRYVILLE BORO LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| QUARRYVILLE BORO LANCAS | | 314 S CHURCH ST | T C OF QUARRYVILLE BORO | | QUARRYVILLE | PA | 17566 | |
| QUASH, KEVIN | | 173 SHANIKO COMMON | | | FREMONT | CA | 94539-8106 | |
| QUASSETT LAKE DISTRICT | | PO BOX 134 | TAX COLLECTOR | | WOODSTOCK | CT | 06281 | |
| QUASSETT LAKE DISTRICT | | PO BOX 134 | | | WOODSTOCK | CT | 06281 | |
| QUAT LAW OFFICES | | 678 MASSACHUSETTS AVE STE 702 | | | CAMBRIDGE | MA | 02139 | |
| Quat Law Offices | MARK MCVEY & SUSAN MCVEY, PLAINTIFFS V GMAC MRTG CORP, MRTG ELECTRONIC REGISTRATION SYSTEMS INC & GMAC MRTG LLC, DEFENDANTS | 678 Massachusetts Avenue, Suite 702 | | | Cambridge | MA | 02139 | |
| QUATMAN, THEODORE | | 2821 WOODLAN DR | GROUND RENT COLLECTOR | | FALLSTON | MD | 21047 | |
| QUATMAN, THEODORE | | 2821 WOODLAN DR | THEODORE QUATMAN | | FALLSTON | MD | 21047 | |
| QUATROS I HOA | | 3201 W PEORIA AVE STE C 602 | | | PHOENIX | AZ | 85029 | |
| QUATRRO MORTGAGE SOLUTIONS | | 1350 OLD BAYSHORE HWY #630 | | | BURLINGAME | CA | 94010 | |
| QUATTRO DIRECT LLC | | 1175 LANCASTER AVE | | | BERWYN | PA | 19312 | |
| QUAY COUNTY | | 301 S THIRD PO BOX 1226 | COUNTY TREASURER | | TUCUMCARI | NM | 88401 | |
| QUAY COUNTY | | PO BOX 1226 | QUAY COUNTY TREASURER | | TUCUMCARI | NM | 88401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUAY COUNTY CLERK | | 300 S 3RD ST | | | TUCUMCARI | NM | 88401 | |
| QUAY COUNTY CLERK | | PO BOX 1225 | | | TUCUMCARI | NM | 88401 | |
| QUAY POINT HOMEOWNERS ASSOC | | 11385 W POINT DR | | | HOLLYWOOD | FL | 33026 | |
| QUAY POINT HOMEOWNERS ASSOCIATION | | 11385 W POINT DR | | | COOPER CITY | FL | 33026 | |
| QUDRAT SHAISTA AND ANAYAT HABIBI | | 4908 CACHE PEAK DR | | | ANTIOCH | CA | 94531 | |
| QUE ANDREW ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| QUECHEE TOWN CLERK | | PO BOX 1221 | | | QUECHEE | VT | 05059 | |
| QUEEN ANNE COURT CONDOMINIUM ASSN | | PO BOX 1023 | | | BREWSTER | MA | 02631 | |
| QUEEN ANNE TOWN | | PO BOX 365 | TAX COLLECTOR | | QUEEN ANNE | MD | 21657 | |
| QUEEN ANNE TOWN | | PO BOX 365 | TOWN OF QUEEN ANNE | | QUEEN ANNE | MD | 21657 | |
| QUEEN ANNES CLERK OF CIRCUIT C | | 100 COURTHOUSE SQUARE | QUEEN ANNE COUNTY COURTHOUSE | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES CLERK OF CIRCUIT COURT | | 100 CT HOUSE SQUARE | | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY | | FINANCE OFF TAX 107 N LIBERTY | QUEEN ANNES COUNTY | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY | | FINANCE OFFICE TAX DIV PO BOX 267 | | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY | | FINANCE OFFICE TAX DIV PO BOX 267 | QUEEN ANNES COUNTY | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY CLERK OF | | 100 COURTHOUSE SQUARE | | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY SEMIANNUAL | | FINCE OFF TAX 107 N LIBERTY | QUEEN ANNES COUNTY | | CENTREVILLE | MD | 21617 | |
| QUEEN CITY | | CITY HALL | | | QUEEN CITY | MO | 63561 | |
| QUEEN CITY | | PO BOX 383 | TAX COLLECTOR | | QUEEN CITY | TX | 75572 | |
| QUEEN CITY REAL ESTATE | | 740 N 19TH ST | | | ALLENTOWN | PA | 18104 | |
| QUEEN CITY REGISTER | | 90 27 SUTPHIN BLVD | | | JAMAICA | NY | 11435 | |
| QUEEN EMMA FOUNDATION | | 1099 ALASKA ST STE 1100 | QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96813 | |
| QUEEN EMMA FOUNDATION | | PO BOX 1300 | ALII PLANTATION | | HONOLULU | HI | 96807 | |
| QUEEN EMMA FOUNDATION | | PO BOX 1300 47812 | THE QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96807 | |
| QUEEN H CLARK | | 978 HARDIN RD | | | HOLLY SPRINGS | MS | 38635 | |
| QUEEN, GLORIA G | | 7053 CARLENE AVE | | | BATON ROUGE | LA | 70811-4410 | |
| QUEENLAND MANOR HOA | | 3941 E CHANDLER BLVD | 106 117 | | PHOENIX | AZ | 85048 | |
| QUEENS BORO CITY OF NY | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE QUEENS | | STATEN ISLAND | NY | 10314 | |
| QUEENS BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| QUEENS BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| QUEENS BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| QUEENS BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE QUEENS | | STATEN ISLAND | NY | 10314 | |
| QUEENS BORO QTR TAX C O FIRST DATA | | 1150 S AVE STE 201 | NYC DEPARTMENT OF FINANCE QUEENS | | STATEN ISLAND | NY | 10314 | |
| QUEENS BORO QTR TAX C/O FIRST DATA | NYC DEPARTMENT OF FINANCE, QUEENS | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| QUEENS CITY REGISTER | | 144 06 94TH AVE | | | JAMAICA | NY | 11435 | |
| QUEENS COVE HOA INC | | 3542 MAJESTY LOOP | | | WINTER HAVEN | FL | 33880 | |
| QUEENS FRONTAGE | N.Y.C. WATER BOARD | PO BOX 410 CHURCH STREET STATION | | | NEW YORK | NY | 10008 | |
| QUEENS METER DLQT REPORT ONLY | | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| QUEENS METER DLQT REPORT ONLY | NYC WATERBOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| QUEENSBORO REALTY GROUP | | 39 47 47TH AVE | | | SUNNYSIDE | NY | 11104 | |
| QUEENSBURY CEN SCH GLENS FALLS | | RD 1 BAY AND HAMLIN RDS | | | GLENS FALLS | NY | 12801 | |
| QUEENSBURY CEN SCH GLENS FALLS | | RD 1 BAY AND HAMLIN RDS | | | QUEENSBURY | NY | 12801 | |
| QUEENSBURY CEN SCH TN QUEENSBURY | | 742 BAY RD | RECEIVER OF TAXES | | QUEENSBURY | NY | 12804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUEENSBURY TOWN | | 742 BAY RD | TAX COLLECTOR | | QUEENSBURY | NY | 12804 | |
| QUEENSBURY TOWN | | QBY TN OFFICE BLDG 742 BAY RD | TAX COLLECTOR | | QUEENSBURY | NY | 12804 | |
| QUEENSWAY INTERNATIONAL INDEMNITY | | | | | SOUTHAMPTON | PA | 18966 | |
| QUEENSWAY INTERNATIONAL INDEMNITY | | 101 LAKESIDE DR | | | SOUTHAMPTON | PA | 18966 | |
| QUEMADA, EDWARD A & QUEMADA, CECILIA A | | 3215 FALCON RIDGE RD | | | DIAMOND BAR | CA | 91765 | |
| QUEMAHONING TOWNSHIP SOMRST | | 424 FORBES RD STE 2 | T C OF QUEMAHONING TWP | | STOYSTOWN | PA | 15563 | |
| QUEMAHONING TWP | | PO BOX 305 | | | STOYSTOWN | PA | 15563 | |
| QUENTIN AND DOLLY PENA | | 1 OTOWI DR | | | COLORADO SPRINGS | CO | 80911 | |
| QUENTIN M DERRYBERRY II ATT AT | | 103 S BLACKHOOF ST | | | WAPAKONETA | OH | 45895 | |
| QUENTIN S CICCONE | KELLI R.N. CICCONE | 1074 KOLOKOLO STREET | | | HONOLULU | HI | 96825 | |
| QUENTIN SAGER CONSULTING,INC | | 574 L E BYRD ROAD | | | PATRICK | SC | 29584 | |
| QUENTINS MAINT AND CONTRACTING | | 1330 S BERETANIA ST STE 200 | | | HONOLULU | HI | 96814-1500 | |
| QUENTON AND TANA GREER AND WEATHERGUARD | | 5818 S JERICHO WAY | CONSTRUCTION CO INC | | AURORA | CO | 80015 | |
| QUERY SAUTTER GLISERNANT PRICE | | 147 WAPPOO CREEK DR STE 202 | | | CHARLESTON | SC | 29412 | |
| QUESADA, DOMINADOR S & QUESADA, TRINIDAD D | | 305 DONEGAL DRIVE | | | VALLEJO | CA | 94589-1856 | |
| QUEST REALTY | | 30 TURNER RD | | | RATON | NM | 87740 | |
| QUEST SOFTWARE | | Ascot House Maidenhead Office Park | | | Maidenhead | BERKS | SL6 3QQ | UK |
| QUEST SOFTWARE | | ASCOT HOUSE MAIDENHEAD OFFICE PARK | | | MAIDENHEAD | BERKS | SL6 3QQ | United Kingdom |
| QUEST SOFTWARE | | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| QUEST TITLE COMPANY | | 1016 RODEO RD | | | GRANTS | NM | 87020 | |
| QUESTA VIDA HOMEOWNERS ASSOCIATION | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| QUESTAR GAS | | PO BOX 45360 | | | SALT LAKE CITY | UT | 84145 | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139 | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | Salt Lake City | UT | 84110-3194 | |
| QUIAL RUN COMMUNITY | | 9800 CENTRE PKWY STE 625 | | | HOUSTON | TX | 77036 | |
| QUIAMBAUG FIRE DISTRICT | | 152 ELM ST | STONINGTON TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| QUIAMBAUG FIRE DISTRICT | | 152 ELM ST PO BOX 427 | STONINGTON TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| Quiana Hodge | | 800 Horseshoe Ct | | | Desoto | TX | 75115 | |
| QUICK AND FISHER LLC | | PO BOX 1531 | | | FORT MYERS | FL | 33902-1531 | |
| QUICK ROOFING | | 100 E BROADWAY | | | KENNEDALE | TX | 76060 | |
| QUICK ROOFING | | 100 E BROADWAY ST | | | KENNEDALE | TX | 76060 | |
| QUICK, JAMES | | 1633 AMALIE DR | | | STATHAM | GA | 30666-0000 | |
| QUICK, KELLY A | | 685 HICKLIN DRIVE | | | ROCK HILL | SC | 29732 | |
| QUICK, MARY L | | 2031 MAPLE AVE | | | FORT MYER | FL | 33901-6130 | |
| QUICK, QUINCY | | 131-1 PAULA DR | | | WEST MONROE | LA | 71291 | |
| QUICKCONFIRM.COM | | PO BOX 12053 | | | HAUPPAUGE | NY | 11788-0820 | |
| QUICKEN LOANS | | 1050 WOODWARD AVE | ATTN SERVICING KAREN THOMPSON | | DETROIT | MI | 48226 | |
| QUICKEN LOANS | | 1050 WOODWARD AVE | | | DETROIT | MI | 48226-1906 | |
| Quicken Loans Inc | | 1050 Woodward Ave | | | Detroit | MI | 48226 | |
| QUICKEN LOANS INC | | PO BOX 6577 | | | CAROL STREAM | IL | 60197-6577 | |
| Quicken Loans, Inc. | Martin S. Frenkel, Courtney D. Thompson | Maddin Hauser Wartell Roth & Heller PC | 28400 Northwestern Hwy., 3rd Fl. | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUIGLEY AND FAYETTE LLC | | 1675 WHITEHRSE MERC RD STE 204 | | | HAMILTON | NJ | 08619-3825 | |
| QUIGLEY APPRAISAL COMPANY INC | | 7201 CRESHEIM RD | | | PHILADELPHIA | PA | 19119 | |
| QUIGLEY BROWN APPRAISAL INC | | 1463 MAIN ST | | | GREENBAY | WI | 54302 | |
| QUIGLEY INSPECTION SERVICES | | P O BOX 991585 | | | REDDING | CA | 96099 | |
| QUIGLEY SOLOMON, DERRYBERRY | | 4800 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| QUIGLEY, CATHLEEN B | | 6445 DUSTY LAUREL DR | | | WHITESTOWN | IN | 46075 | |
| QUIGLEY, DONALD | | 1675 WHITEHORSE MERCERVILLE RD STE 204 | | | HAMILTON | NJ | 08619 | |
| QUIGLEY, DONALD | | 1675 WHITEHRSE MERC RD STE 204 | | | HAMILTON | NJ | 08619-3825 | |
| QUIJAS, FRANCISCO J | | 1502 N ASH AVE | | | RIALTO | CA | 92376 | |
| QUILES, JAMIE J & PALMER, YVETTE L | | 45653 FIRST DRAGOONS AVE | | | EL PASO | TX | 79904-4222 | |
| QUILLIN, MICHELLE H | | 840 BROOKFIELD PKWY | | | ROSWELL | GA | 30075 | |
| QUILLING SELANDER CUMMISKEY AND | | 2001 BRYAN ST STE 1800 | | | DALLAS | TX | 75201 | |
| QUILLING SELANDER CUMMISKY | | 2001 BRYAN ST STE 1800UL | | | DALLAS | TX | 75201 | |
| QUILLING SELANDER LOWNDS WINSLETT | | 2001 BRYAN ST STE 1800 | | | DALLAS | TX | 75201 | |
| QUIMADO, NANCY D & HAFALIA, AURELIO | | 2915 SEVERINI LANE | | | CASTRO VALLEY | CA | 94546 | |
| QUIMBY LLC | | 6533 BLONDO ST | | | OMAHA | NE | 68104 | |
| QUINBY, MARTHA J | | PO BOX 37098 | | | PENSACOLA | FL | 32526 | |
| QUINCY CITY | | 1305 HANCOCK ST | QUINCY CITY TAX COLLECTOR | | QUINCY | MA | 02169 | |
| QUINCY CITY | | 1305 HANCOCK ST CITY HALL | CITY OF QUINCY | | QUINCY | MA | 02169 | |
| QUINCY CITY | | 1305 HANCOCK ST CITY HALL | JAMES CHICCINO TAX COLLECTOR | | QUINCY | MA | 02169 | |
| QUINCY CITY | | 1305 HANCOCK ST CITY HALL | | | QUINCY | MA | 02169 | |
| QUINCY CITY | QUINCY CITY - TAX COLLECTOR | 1305 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| QUINCY CLASSIC HOMES INC | | 12 BEACH ST | | | QUINCY | MA | 02170 | |
| QUINCY COURT CONDOMINIUM | | 8133 LEESBURG PIKE | | | VIENNA | VA | 22182 | |
| QUINCY CROSSING CONDO TRUST | | 89 ORANGE ST 100 | | | WALTHAM | MA | 02453 | |
| QUINCY CROSSING CONDOMINIUMS | | 594 MARRETT RD STE 21 | C O J A WOOD MANAGEMENT | | LEXINGTON | MA | 02421 | |
| QUINCY GANN | MELINDA K GANN | 4119 WEST HAROLD COURT | | | VISALLA | CA | 93291 | |
| QUINCY LAKE CONDOMINIUM ASSOCIATION | | 6795 E TENNESSEE AVE STE 601 | | | DENVER | CO | 80224 | |
| QUINCY MUTUAL FIRE INS | | | | | QUINCY | MA | 02169 | |
| QUINCY MUTUAL FIRE INS | | | | | QUINCY | MA | 02269 | |
| QUINCY MUTUAL FIRE INS | | 57 WASHINGTON ST | | | QUINCY | MA | 02169 | |
| QUINCY MUTUAL FIRE INS | | AGENT PAY | | | QUINCY | MA | 02269 | |
| QUINCY REALTY | | 30 PARIS ST | | | NORWAY | ME | 04268 | |
| QUINCY TOWN | | 2599 CO RD Z TOWN HALL | TREASURER TOWN OF QUINCY | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 CO RD Z TOWN HALL | TREASURER | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 COUNTY RD Z | TREASURER TOWN OF QUINCY | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 COUNTY RD Z TOWN HALL | TREASURER TOWN OF QUINCY | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 HWY Z | TREASURER | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN TREASURER | | 2599 COUNTY RD Z TOWN HALL | | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWNSHIP | | 17 E CHICAGO ST | TREASURER TOWN QUINCY TWP | | QUINCY | MI | 49082 | |
| QUINCY TOWNSHIP | | 49919 MINE ROCK RD | TREASURER | | HANCOCK | MI | 49930 | |
| QUINCY TOWNSHIP | | PO BOX 104 | TREASURER TOWN QUINCY TWP | | QUINCY | MI | 49082 | |
| QUINCY TOWNSHIP | | RT 1 BOX 414 | TREASURER | | HANCOCK | MI | 49930 | |
| QUINCY TOWNSHIP | ASSESSOR COLLECTOR | 49919 MINE ROCK RD | | | HANCOCK | MI | 49930-9803 | |
| QUINCY TOWNSHIP FRNKLN | | 8169 ANTHONY HWY | T C OF QUINCY TOWNSHIP | | QUINCY | PA | 17247 | |
| QUINCY TOWNSHIP FRNKLN | | 9591 FIVE FORKS RD | DEBBIE J GIFT TAX COLLECTOR | | WAYNESBORO | PA | 17268-9690 | |
| QUINCY VILLAGE | | 17 W CHICAGO ST | TREASURER | | QUINCY | MI | 49082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINCY VILLAGE | | 47 COLE ST | TREASURER | | QUINCY | MI | 49082 | |
| QUIDRY AND KONIUSZY | | 4435 E BROADWAY RD STE 2 | | | MESA | AZ | 85206 | |
| QUINENE, PERLITA V | | 3158 KIMLEE DRIVE | | | SAN DIEGO | CA | 95132-3604 | |
| QUINERLY, JASMINE | | 3905 DOWLING ST | | | HOUSTON | TX | 77004 | |
| QUINLAN LAW OFFICE | | 3344 TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| QUINLAN, KEVIN | | 10 APPLEGROVE LN | | | CARLISLE | MA | 01741-1457 | |
| QUINLAN, STEPHEN & QUINLAN, NANCY | | 7507 ADMIRALTY | | | CANTON | MI | 48187 | |
| QUINLEY, THOMAS J | | 6751 DELOR ST | | | SAINT LOUIS | MO | 63109-3008 | |
| QUINN BROVERMAN ATT AT LAW | | PO BOX 582 | | | TAYLORVILLE | IL | 62568 | |
| QUINN BUSECK LEEMHUIS TOOHEY AND | | 2222 W GRANDVIEW BLVD | | | ERIE | PA | 16506 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn Harry Olivar | 865 South Figueroa Street, 10th Floor | | | Los Angeles | CA | 90066 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Eric D. Winston | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | MBIA INSURANCE CORP. V. GMAC MORTGAGE LLC (F/K/A GMAC MORTGAGE CORP.) | 865 S. Figueroa St., 10th Floor | | | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | | New York | NY | 10010 | |
| QUINN LAW FIRM | | 2222 W GRANDVIEW BLVD | | | ERIE | PA | 16506 | |
| QUINN LAW FIRM | | 400 S BROADWAY STE 201 | | | ROCHESTER | MN | 55904 | |
| QUINN T. BARRY | KELLY L. BARRY | 7897 DARMON PLACE | | | CENTRAL LAKE | MI | 49622 | |
| QUINN, EMANUEL, URQUHART, OLIVER & HEDGES, LLP | ALLSTATE INSURANCE CO,ALLSTATE LIFE INSURANCE CO, ALLSTATE BANK (FKA ALLSTATE FEDERAL SAVINGS BANK),ALLSTATE NEW JERSEY ET AL | 865 S. Figueroa St., 10th Floor | | | Los Angeles | CA | 90017 | |
| QUINN, EMANUEL, URQUHART, OLIVER & HEDGES, LLP | MASSACHUSETTS MUTUAL LIFE INSURANCE CO VS RESIDENTIAL FUNDING CORP RESIDENTIAL FUNDING CO,LLC RESIDENTIAL ACCREDIT LOAN ET AL | 865 S. Figueroa St., 10th Floor | | | Los Angeles | CA | 90017 | |
| QUINN, KENDRA L & QUINN, JAMES D | | 8302 LOFTY LANE | | | ROUND ROCK | TX | 78681 | |
| QUINN, KEVIN E & QUINN, SUSAN K | | 1012 PARKSIDE DR | | | TUSCOLA | IL | 61953 | |
| QUINN, MARY C & EDQUIBAN, ERNESTO M | | 8841 NW 76TH CT | | | TAMARAC | FL | 33321-0000 | |
| QUINN, MICHAEL J & QUINN, JEAN | | PO BOX 1056 | | | YORK BEACH | ME | 03910-1056 | |
| QUINN, PATRICK T & QUINN, DEBRA J | | 211 N CROSS ST | | | SYCAMORE | IL | 60178 | |
| QUINN, THOMAS F | | 1600 BROADWAY | | | DENVER | CO | 80202 | |
| QUINN, WILLIAM F | | 27 CONGRESS ST | | | SALEM | MA | 01970 | |
| QUINNDARIA EVANS | | 4101 SALFORD COURT | | | BENSALEM | PA | 19020 | |
| QUINNIPIAC COLLEGE SCHOOL AND LA | | 275 MOUNT CARMEL AVE | | | HAMDEN | CT | 06518 | |
| QUINONES AND CIPOLETTA LLC | | 609 MAIN ST | | | TOMS RIVER | NJ | 08753 | |
| QUINONES, LUIS | | 11101 NW 83RD ST UNIT 206 | | | DORAL | FL | 33178 | |
| QUINONES, SUSAN | | 10241 CYPRESS CT | | | PEMBROKE PINES | FL | 33026 | |
| QUINONEZ, ARNULFO F & FLORES, ESTELA | | 6220 ST JAMES PLACE | | | DENTON | TX | 76210 | |
| QUINT, MICHAEL P & QUINT, CINDE A | | 1110 PIPPIN CRK | | | SAN JOSE | CA | 95120 | |
| QUINTANA, ALFONSO | | 7012 MORSE AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| QUINTANA, KATHERINE | | 1653 E 95TH WAY | | | THORNTON | CO | 80229-2413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANA, MARGARET | | 1895 SWAN AVE | MARGIE SMITH | | SANGER | CA | 93657 | |
| QUINTANA, MARIA L | | 523 94TH STREET SOUTHWEST | | | ALBUQUERQUE | NM | 87121 | |
| QUINTANILLA, ANTHONY | | 11014 DOGWOOD CT | ABBA ROOFING AND CONSTRUCTION | | LAPORTE | TX | 77571 | |
| QUINTANILLA, JHONI | | 13019 WILLOW LANDING LN | RODRIGUEZ REPAIR | | HOUSTON | TX | 77085 | |
| QUINTANILLA, MAURO & QUINTANILLA, ARABELLA | | 7014 BUTTERMILK | | | CORPUS CHRISTI | TX | 78413-4302 | |
| Quintella Bonnett | | 762 Bayard Ave | | | St Louis | MO | 63108 | |
| QUINTERO GENERAL CONTRACTOR | | 824 NW 208TH DR | CORP AND FRANCELY CARDOSO | | PREMBROOK PINES | FL | 33029 | |
| QUINTERO GENERAL CONTRACTOR CORP | | 8801 NW 112 TER | | | HIALEAH | FL | 33018 | |
| QUINTERO ROSMARY QUINTERO MELISSA MCCLOSKEY AND JEAN LEAVITT VS RESIDENTIAL FUNDING COMPANYLLC CYPREXX SERVICESLLC | | Ossinsky and Cathcart PA | 2699 Lee Rd Ste 101 | | Winter Park | FL | 32789 | |
| QUINTERO, ARNALDO | | 11710 S W 113TH TER | | | MIAMI | FL | 33186-3969 | |
| QUINTERO, ERNESTO | | 1441 SOUTH 58TH COURT | | | CICERO | IL | 60804-0000 | |
| QUINTERO, GUILLERMO & QUINTERO, MINERVA | | 3136 SOUTH 55TH AVENUE | | | CICERO | IL | 60804 | |
| QUINTERO, GUILLERMO G | | 1056 WEST 50TH PLACE | | | HIALEAH | FL | 33012 | |
| QUINTEROS, MARIA | | 10239 CALYPSO DRIVE | | | MANASSAS | VA | 20110 | |
| QUINTES LEWIS | | 3031 HAVERFORD LN SE | | | MARIETTA | GA | 30067-5535 | |
| QUINTIN A GOEKE ATT AT LAW | | PO BOX 814 | | | WAVERLY | IA | 50677-0814 | |
| QUINTIN SHAMMAM ATT AT LAW | | 124 W MAIN ST STE 230 | | | EL CAJON | CA | 92020 | |
| QUINTIN WEST | KYNYETTA J WEST | 18892 ST AUBIN | | | DETROIT | MI | 48234 | |
| QUINTO, CHUCK | | 85 RICHARD DR | | | HAMDEN | CT | 06514-2030 | |
| QUINTON TOWNSHIP | | 885 SALEM QUINTON RD | TAX COLLECTOR | | QUINTON | NJ | 08072 | |
| QUINTON TOWNSHIP | | PO BOX 128 | QUINTON TOWNSHIP TAX COLLECTOR | | QUINTON | NJ | 08072 | |
| QUINTON, BILLY | | 3800 6TH AVE N | | | ST PETERBURG | FL | 33713 | |
| QUIRK AND COMPANY | | 10106 DESERT SANDS ST | PO BOX 792030 | | SAN ANTONIO | TX | 78279 | |
| QUIRK AND COMPANY | | PO BOX 792030 | | | SAN ANTONIO | TX | 78279 | |
| QUIRK, GEORGE & QUIRK, MARY L | | 6172 LONETREE BLVD | | | ROCKLIN | CA | 95765-3783 | |
| QUIROGA LAW OFFICE PLLC | | 505 N ARGONNE RD STE B109 | | | SPOKANE VLY | WA | 99212 | |
| QUIROS, GUS A | | 44300 LOWTREE AVE 102 | | | LANCASTER | CA | 93534 | |
| QUIROZ, JESSICA | RAMON QUIROZ, HELEN QUIROZ & JESSICA ANGEL QUIROZ V US BANK, NATL ASSOC, AS TRUSTEE NEW CENTURY COUNTRYWIDE, HOMECOMI ET AL | 8937 METROPOLITAN AVENUE | | | REGO PARK | NY | 11374 | |
| QUISUMBING EMILIO | | 1336 ROOSEVELT AVE | | | CARTERET | NJ | 07008 | |
| QUITA MARTIN | | 1172 S MAIN ST | # 174 | | SALINAS | CA | 93901 | |
| QUITMAN CITY | | 100 W SCREVEN ST PO BOX 208 | TAX COLLECTOR | | QUITMAN | GA | 31643 | |
| QUITMAN CITY | | 401 E GOODE ST | ASSESSOR COLLECTOR | | QUITMAN | TX | 75783 | |
| QUITMAN CITY | | CITY HALL | | | QUITMAN | MO | 64478 | |
| QUITMAN CITY | TAX COLLECTOR | PO BOX 16 | CITY HALL | | QUITMAN | MS | 39355 | |
| QUITMAN CLERK OF CHANCERY COURT | | PO BOX 100 | QUITMAN COUNTY COURTHOUSE | | MARKS | MS | 38646 | |
| QUITMAN CLERK OF SUPERIOR COURT | | PO BOX 307 MAIN ST | | | GEORGETOWN | GA | 39854-0307 | |
| QUITMAN COUNTY | | 220 CHESTNUT ST STE 1 | TAX COLLECTOR | | MARKS | MS | 38646 | |
| QUITMAN COUNTY | | COUNTY COURTHOUSE PO BOX 583 | TAX COMMISSIONER | | GEORGETOWN | GA | 39854 | |
| QUITMAN COUNTY | | COUNTY COURTHOUSE PO BOX 583 | TAX COMMISSIONER | | GEORGETOWN | GA | 39854-0583 | |
| QUITMAN COUNTY | | PO BOX 583 | COUNTY COURTHOUSE | | GEORGETOWN | GA | 39854 | |
| QUITMAN COUNTY CHANCERY CLERKS | | 220 CHESTNUT ST STE 2 | | | MARKS | MS | 38646 | |
| QUITMAN COUNTY CLERK | | 220 CHESTNUT ST STE 2 | | | MARKS | MS | 38646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUITMAN COUNTY TAX COLLECTOR | | 220 CHESTNUT ST | | | MARKS | MS | 38646 | |
| QUITMAN ISD | | 1101 E GOODE ST STE A | ASSESSOR COLLECTOR | | QUITMAN | TX | 75783 | |
| QUITMEIER MARTSCHING LAW FIRM | | 10150 NW AMBASSADOR DR STE 100 | | | KANSAS CITY | MO | 64153 | |
| QULIN | | 481 SECOND ST | QULIN CITY COLLECTOR | | QULIN | MO | 63961 | |
| QUOGUE VILLAGE | | 7 VILLAGE LN PO BOX 926 | VILLAGE OF QUOGUE | | QUOGUE | NY | 11959 | |
| QUORUM REALTY | | 1017 TOMMARK ST | | | GREEN BAY | WI | 54304 | |
| QURESHI, SHAHNAZ | | 1808 DESTOA | TAYYEB KHALIL | | FRIENDSWOOD | TX | 77546 | |
| QUY THANH TROUNG AND | | 3496 COPPERHILL CT | MARIO ROOFING CO | | PIEDMONT | OK | 73078 | |
| QUYEN NGUYENBA INS AGY | | 6065 HILLCROFT STE602 | | | HOUSTON | TX | 77081 | |
| QUYNH N NGUYEN | | 636 & 638 BALFOUR DRIVE | | | SAN JOSE | CA | 95111 | |
| QWEST | | 1801 California St | Ste. 900 | | Denver | CO | 80202 | |
| QWEST | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST | | PO BOX 29080 | | | PHOENIX | AZ | 85038-9080 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| Qwest Communications Corporation dba Centurylink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| R & C OPPORTUNITY FUND LLC | | 2033 SAN ELIJO AVE | #420 | | CARDETH | CA | 92007 | |
| R & D APPRAISAL SERVICES, INC | | 113 BRIGHAM HILL RD | | | ESSEX JCT | VT | 05452 | |
| R & D HANNAH PLAZA LLC | | 3100 DUNDEE ROAD, STE 405 | | | NORTHBROOK | IL | 60062 | |
| R & J HALL ENVIRONMENTAL SERVICES INC | | 20432 SEVEN SEAS LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| R & R APPRAISAL SERVICES INC | | 2601 BREAKERS CREEK DR | | | LAS VEGAS | NV | 89134-7310 | |
| R & T PROPERTIES LLC | | HILTON WONG | 2415 SAN RAMON VALLEY BLVD 4160 | | SAN RAMON | CA | 94583 | |
| R A KUHLMAN ATT AT LAW | | 1016 COUNTRY CLUB RD | | | INDIANAPOLIS | IN | 46234 | |
| R A WRIGHT AGENCY | | PO BOX 32337 | | | CHARLESTON | SC | 29417 | |
| R ABLE II GENERAL CONSTRUCTION | | 132 W POMONA AVE | | | MONROVIA | CA | 91016 | |
| R ADVANCE REMODELING | | 140 RICE ST | | | BELLWOOD | IL | 60104 | |
| R ALLEN FLOWERS ATT AT LAW | | 341 N 25TH AVE | | | HATTIESBURG | MS | 39401 | |
| R AND A ROOFING | | 464 ROSETA DR | | | BIRMINGHAM | AL | 35214 | |
| R AND B HOME RENOVATIONS | | 5705 NE 114TH ST | | | VANCOUVER | WA | 98686 | |
| R AND C INSTALLATION | | 4197 ENGLISH OAK DR | | | DORALVILLE | GA | 30340 | |
| R AND D INC | | 11620 35TH AVE | | | BELTSVILLE | MD | 20705 | |
| R AND D MAINTENANCE | | 242 CARNELIA ST S | | | SALEM | OR | 97306 | |
| R AND DS POOL SERVICE | | PO BOX 6840 | | | VERO BEACH | FL | 32961 | |
| R AND E APPRAISAL GROUP LLC | | 1930 S ALMA SCHOOL RD B 101 | | | MESA | AZ | 85210 | |
| R AND E BUILDERS LLC AND | | 14 DOGWOOD HILLS | RAYCHEL GREEN | | CONWAY | AR | 72032 | |
| R AND E CONSULTING AND MGMT LLC | | 9011 KIRKLAND DR | | | HOUSTON | TX | 77089 | |
| R AND G HOME IMPROVEMENT INC | | 401 KAIGAN AVE | | | CAMDEN | NJ | 08103 | |
| R AND G MGMT CO DBA COMMUNITY ASSOC | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| R AND G MGMT CO INC | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| R AND G SERVICES | | 36 EASTDALE | | | DAYTON | OH | 45415 | |
| R AND I INC | | 104 BERKELEY SQUARE LN PMB 60 | | | GOOSE CREEK | SC | 29445 | |
| R AND L APPRAISAL ASSOCIATES | | 801 E PARK DR STE 106 | | | HARRISBURG | PA | 17111-2816 | |
| R AND L APPRAISALS | | 540 E 200 S | | | BURLEY | ID | 83318 | |
| R AND L PAINTING AND REPAIR SERVICES | | 317 E SAM HARRELL RD | AND JAMES BROWN | | FLORENCE | SC | 29506 | |
| R AND N CONSTRUCTION | | 406 LANGFORD DR | | | NORCROSS | GA | 30071 | |
| R AND P COLLECTIONS | | 265 AIRPORT RD S | | | NAPLES | FL | 34104 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R AND R APPRAISAL SERVICES INC | | 10408 FALLS CHURCH AVE | | | LAS VEGAS | NV | 89144 | |
| R AND R APPRAISALS SERVICESINC | | 2601 BREAKERS CREEK DR | | | LAS VEGAS | NV | 89134 | |
| R AND R CONSTRUCTION | | 3439 RIDGELAND AVE | | | BERWYN | IL | 60402 | |
| R AND R CONSTRUCTION | | 5965 GAMER RD | | | MABLETON | GA | 30126 | |
| R AND R CONSTRUCTION | | 810 CRYSTAL CREEK | | | ARLINGTON | TX | 76001 | |
| R AND R CONSTRUCTION COMPANY | | 3439 RIDGELAND AVE 102 | | | BERWYN | IL | 60402 | |
| R AND R ENTERPRISES INC | | 1040 PRESBYTERIAN AVE | | | CARROLLTON | GA | 30117 | |
| R AND R GABLE | | 9324 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| R AND R INSURANCE SVCS | | PO BOX 753 | | | BELL | CA | 90201 | |
| R AND R LANDSCAPE INC | | 1105 SHAWMUT AVE | | | NEW BEDFORD | MA | 02746 | |
| R AND R LANDSCAPE INC | | 192 FOURTH ST | | | FALL RIVER | MA | 02721 | |
| R AND R LAW GROUP LP | | 2199 LENOX RD STE A | | | ATLANTA | GA | 30324 | |
| R AND R REAKTY | | 400 ELLENWOOD DR | | | BOWDON | GA | 30108 | |
| R AND R RENOVATION AND REPAIR | | RICHARD DECKER | 138 MANCHESTER CT | | RED BANK | NJ | 07701 | |
| R AND R ROOFING | | 2700 RANKIN MILL RD | | | FALMOUTH | KY | 41040-8092 | |
| R AND R SELECT INS INC | | PO BOX 702560 | | | TULSA | OK | 74170 | |
| R AND S HOME MAINTENANCE AND | | 105 MILLERS OAK WAY | | | JONESBORO | GA | 30238 | |
| R AND T CONTRACTING | | 110 W DR | | | CLARKSVILLE | TN | 37040 | |
| R ANDREW MURRAY ATT AT LAW | | 3020 I ST | | | SACRAMENTO | CA | 95816 | |
| R B AND LORINE TURNER | | 44268 KAWEAH RIVER DR | | | THREE RIVERS | CA | 93271 | |
| R B BANSER | | PO BOX 1701 | | | JAMESTOWN | NC | 27282 | |
| R B RAINEY ELECTRIC LLC | | 1984 HWY 36 | | | E MILNER | GA | 30257 | |
| R BRADFORD LEGGETT ATT AT LAW | | 380 KNOLLWOOD ST STE 700 | | | WINSTON SALEM | NC | 27103 | |
| R BRADLEY SIGLER ATT AT LAW | | 218 W MAIN ST | | | JACKSON | TN | 38301 | |
| R BRANDON GALLOWAY | | 272 SPANTON CRESCENT | | | POOLER | GA | 31322 | |
| R BRENT BOURLAND ATT AT LAW | | PO BOX 982 | | | NATCHEZ | MS | 39121 | |
| R BRIAN DANIEL ATT AT LAW | | 11355 S PARKER RD UNIT 101 | | | PARKER | CO | 80134 | |
| R BRIAN GOEWEY ATT AT LAW | | 1 MAIN ST W STE 300 | | | ROCHESTER | NY | 14614 | |
| R BROOKE HOLSTEDT ATT AT LAW | | PO BOX 3018 | | | SALEM | OR | 97302 | |
| R BROWN PARTNERS REAL ESTATE | | 1619 BEACON ST | | | BROOKLINE | MA | 02446-4602 | |
| R BRUCE WARREN ATT AT LAW | | 809 S BROAD ST | | | THOMASVILLE | GA | 31792 | |
| R BYRN BASS JR ATTORNEY AT LAW | | 4716 4TH ST STE 100 | | | LUBBOCK | TX | 79416 | |
| R C BURNETTE ATT AT LAW | | 5537 GALL BLVD | | | ZEPHYRHILLS | FL | 33542-3931 | |
| R C CONSULTING INC | | 2701 DEL PASO RD | #130-332 | | SACRAMENTO | CA | 95835 | |
| R C JACKSON AND MARILYN JACKSON AND | | 2213 VIRGINIA LN | R C JACKSON JR | | HASLET | TX | 76052 | |
| R C SERVICES | | 12031 FAIRWAY OVERLOOK | | | FAYETTEVILLE | GA | 30215 | |
| R C SLAGLE III ATT AT LAW | | 100 N TRAVIS ST STE 400 | | | SHERMAN | TX | 75090 | |
| R CARTER BURGESS ATT AT LAW | | 6279 DUPONT STATION CT | | | JACKSONVILLE | FL | 32217 | |
| R CLIFTON CAUGHRON ATT AT LAW | | PO BOX 531 | | | HELENA | MT | 59624 | |
| R CLINTON STACKHOUSE JR | | 870 GREENBRIER CIR STE 200 | CHAPTER 13 TRUSTEE | | CHESAPEAKE | VA | 23320 | |
| R CLINTON STACKHOUSE JR | | PO BOX 6328 | | | NORFOLK | VA | 23508-0328 | |
| R CRAIG MCMILLIN ATT AT LAW | | 715 COMMERCIAL ST | | | SALEM | OR | 97301 | |
| R CREIG GREAVES ATT AT LAW | | 110 W C ST STE 2101 | | | SAN DIEGO | CA | 92101 | |
| R CUNNINGHAM CONSTRUCTION CO INC | | 1025 CENTER STREET | | | CEDAR FALLS | IA | 50613 | |
| R D CLIFFORD ASSOC INC | | 6 E MAIN ST UNIT C 5 | | | RAMSEY | NJ | 07446 | |
| R D KELSO & M L WHEELER LIVING TRUS | | 2836 TICE CREEK DR. #1 | | | WALNUT CREEK | CA | 94595 | |
| R D KLEINSCHMIDT INC | | 19860 SHARON VALLEY RD | ERVIN AND MELISSA EVANS | | MANCHESTER | MI | 48158 | |
| R D PARIKH FRANK GRAND NIRAD KOTHARI | | 1203 MEADOWLARK LANE | | | SUGAR LAND | TX | 77478 | |
| R D PARIKH FRANK GRANDE | | P O BOX 16043 | | | SUGARLAND | TX | 77496-6043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R DANIEL LYONS ATT AT LAW | | 5008C FAIRVIEW AVE | | | DOWNERS GROVE | IL | 60515-3951 | |
| R DANNETTE UNDERWOOD ATT AT LAW | | PO BOX 141 | | | CLAYTON | NC | 27528-0141 | |
| R DAVID ADELBERG | | 40 W CHESAPEAKE AVE STE 200 | GROUND RENT COLLECTOR | | TOWSON | MD | 21204 | |
| R DAVID BOYER II ATT AT LAW | | 927 S HARRISON ST STE 200E | | | FORT WAYNE | IN | 46802 | |
| R DAVID BUTLER II ATT AT LAW | | PO BOX 430 | | | VALE | OR | 97918 | |
| R DAVID WICKER JR ATT AT LAW | | 100 E PARRISH ST | | | DURHAM | NC | 27701 | |
| R DAWN GIBBS ATT AT LAW | | PO BOX 345 | | | HAVELOCK | NC | 28532 | |
| R DEAN LOTT AND ROBERT LOTT | AND ANISSA LOTT | 15617 WOOD CREEK LN | | | EDMOND | OK | 73013-4184 | |
| R DENNING GEARHART ATT AT LAW | | 207 E MARKET ST | | | CLEARFIELD | PA | 16830 | |
| R DEVIRGILIO INC | | 107 HILLTOP RD | | | HOWELL | NJ | 07731 | |
| R DONALD AND CAROL J THOMPSON | | 19 CHAMBERLAIN RUN | AND ABEL RESTORATION | | HINGHAM | MA | 02043 | |
| R DOUGLAS LENHARDT ATT AT LAW | | 220 COLLEGE AVE STE 314 | | | ATHENS | GA | 30601 | |
| R E BUD SAUNDERS INS | | 311 FM 517 RD E | | | DICKINSON | TX | 77539 | |
| R E CONVEYANCE LLC | | 4040 MORNING VIEW WAY | | | EL DORADO HILLS | CA | 95762 | |
| R E M S SERVICE COMPANY | | PO BOX 4003 | | | LUTHERVILLE TIMONIUM | MD | 21094-4003 | |
| R E S | | 2410 COLVIN CIR | | | SOUTHSIDE | AL | 35907 | |
| R E T INVESTMENTS INC | | 5960 W PARKER RD., STE.#278-265 | | | PLANO | TX | 75093 | |
| R EDWARD FURR JR ATT AT LAW | | 2316 CANDLER RD | | | DECATUR | GA | 30032 | |
| R ERIC RUBIO ATT AT LAW | | 228 LITHIA PINECREST RD | | | BRANDON | FL | 33511 | |
| R ERIC RUBIO ATT AT LAW | | 6481 MARY OSCEOLA DR APT C5 | | | HOLLYWOOD | FL | 33024-2976 | |
| R F WALLIN AND ASSOCIATES | | PO BOX 130 | | | SHELL | WY | 82441 | |
| R FLAY CABINESS ATT AT LAW | | 20 HINSON ST STE 3 | | | HAZLEHURST | GA | 31539 | |
| R FLAY CABINESS ATT AT LAW | | 2225 GLOUCESTER ST | | | BRUNSWICK | GA | 31520 | |
| R FRED COOPER ATT AT LAW | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| R G F HOA | | 18608 JAYA LOCH CT | | | CRYPRESS | TX | 77429 | |
| R G SONS INC | | PO BOX 181 | | | DIXON | NM | 87527 | |
| R GARY PONTI ATT AT LAW | | 103 E POPLAR ST | | | WALLA WALLA | WA | 99362 | |
| R GARY SIPE | KIMBERLY J ANDERSON- SIPE | 1216 KINGS CIR | | | MECHANICSBURG | PA | 17050 | |
| R GAWYN MITCHELL ATT AT LAW | | PO BOX 1216 | | | COLUMBUS | MS | 39703 | |
| R GAWYN MITCHELL ATT AT LAW | | PO BOX 7177 | | | TUPELO | MS | 38802 | |
| R GEORGE DEFORD ATT AT LAW | | 1314 12TH AVE S STE 4 | | | NAMPA | ID | 83651 | |
| R GORDON HYDE AND ASSOCIATES | | PO BOX 631 | | | GATES MILL | OH | 44040 | |
| R GRADY AND KALI CONWELL | | 2117 LAMORE DR | | | COLUMBUS | GA | 31907-3403 | |
| R GREG WRIGHT ATT AT LAW | | 2921 SW WANAMAKER DR STE 101 | | | TOPEKA | KS | 66614 | |
| R GREG WRIGHT ATT AT LAW | | PO BOX 535 | | | TOPEKA | KS | 66601 | |
| R GREGORY GORE ATT AT LAW | | 17201 E 40 HWY STE 111215 | | | INDEPENDENCE | MO | 64055 | |
| R H TINNEY INC | | 296 WRIGHT BROTHERS AVENUE | | | LIVERMORE | CA | 94551 | |
| R H WOODWORTH ASSOCIATES | | 4570J AVERY LN SE | | | LACEY | WA | 98503-5608 | |
| R HARRY MORSE AND COMPANY INC | | PO BOX 60699 | | | NORTH CHARLESTON | SC | 29419 | |
| R J & L A MORRISON LIVING TRUST | | 101 LAGUNA CIRCLE | | | PITTSBURG | CA | 94565 | |
| R J BOHNHOFF APPRAISAL SERVICE | | 5646 N 20000TH ST | | | DIETERICH | IL | 62424 | |
| R J BOSHART AND ASSOC INC | | 2175 S JASMINE ST STE 100 | | | DENVER | CO | 80222 | |
| R J DEN HERDER ASSOCIATES I | | 760 W FRANKLIN | | | JACKSON | MI | 49201 | |
| R J DODSON ATT AT LAW | | 915 MAIN ST STE 208 | | | EVANSVILLE | IN | 47708 | |
| R J SMITH, | | 9809 SEA VIEW COVE | | | FORT WAYNE | IN | 46835 | |
| R J VATALARO INC | | 402 LAKE MILLS AVENUE | | | CHULUOTA | FL | 32766 | |
| R J. MOORE | | 46 HELTER SKELTER ROAD | | | LITTLETON | NH | 03561 | |
| R JAMES REAL ESTATE APPRAISALS | | 173 KINGS HWY | | | MILFORD | CT | 06460 | |
| R JAMES REAL ESTATE APPRAISALS | | PO BOX 3714 | | | MILFORD | CT | 06460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R JEFFREY FIELD AND ASSOCIATES | | 342 N CLARENDON AVE | | | SCOTTDALE | GA | 30079 | |
| R JEFFREY FIELD AND ASSOCIATES | | 437 E PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| R JENEANE TREACE US TRUSTEE | | 362 RICHARD RUSSELL BLDG | 75 SPRING ST | | ATLANTA | GA | 30303 | |
| R JOHN ALVAREZ ATT AT LAW | | 975 S DURKIN DR STE 103 | | | SPRINGFIELD | IL | 62704 | |
| R JOHN COLE II ATT AT LAW | | 46 N WASHINGTON BLVD STE 24 | | | SARASOTA | FL | 34236 | |
| R JOHN ROY ATT AT LAW | | 573 MAPLE ST | | | MANCHESTER | NH | 03104 | |
| R JOHNSTON AND SONS INC | | 1116 VILLANOVA AVE | | | SWARTHMORE | PA | 19081 | |
| R JONATHAN CLEMMER | BETTY L CLEMMER | 285 COUNTRY CLB DR | | | TELFORD | PA | 18969 | |
| R JOSEPH HAMMILL ATT AT LAW | | 904 G ST | | | BRUNSWICK | GA | 31520 | |
| R JOSHUA BROWN ATT AT LAW | | 32 LUTZ AVE | | | LEXINGTON | OH | 44904 | |
| R JUERGEN ANDERSON | | 2525 TURTLE CREEK BLVD | #412 | | DALLAS | TX | 75219 | |
| R KEITH JOHNSON ATT AT LAW | | 1275 S HWY 16 | | | STANLEY | NC | 28164 | |
| R KEITH JOHNSON ATT AT LAW | | 312 W TRADE ST STE 600 | | | CHARLOTTE | NC | 28202 | |
| R KENNETH BARNARD ATT AT LAW | | 3305 JERUSALEM AVE STE 215 | | | WANTAGH | NY | 11793-2028 | |
| R Kenneth King | DEEP BLUE PROPERTIES LLC VS PAMELA BROWN A/K/A PAMELA J BROWN, US BANK ASSOCIATION, AS TRUSTEE | 10022 E 40 St | | | Tulsa | OK | 74146 | |
| R KENNETH KING ATTORNEY AT LAW | DEEP BLUE PROPERTIES, LLC, VS TERRY R COPLEY A/K/A TERRY ROBERT COPLEY, ET AL. | 10022 East 40 Street | | | Tulsa | OK | 74146-2420 | |
| R KENNY STONE ATT AT LAW | | PO BOX 681 | | | STATESBORO | GA | 30459 | |
| R KENT WHITE AND KAREN WHITE AND | | 17167 SALMON MINE RD | RK WHITE | | NEVADA CITY | CA | 95959 | |
| R KEVIN HENDRICK ATT AT LAW | | PO BOX 7078 | | | SALEM | OR | 97303 | |
| R KEVIN HOGAN ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| R KYLE WOODS ATT AT LAW | | 5855 SANDY SPRINGS CIR NE STE 300 | | | ATLANTA | GA | 30328-6275 | |
| R L DEDDENS ATT AT LAW | | 12700 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243 | |
| R L HESTER ATT AT LAW | | 8152 SCENIC HWY STE C | | | BATON ROUGE | LA | 70807 | |
| R L LANDRENEAU JR ATT AT LAW | | 2920 KINGMAN ST STE 116 | | | METAIRIE | LA | 70006 | |
| R L LANDRENEAU JR ATT AT LAW | | 801 BARROW ST STE 201 | | | HOUMA | LA | 70360 | |
| R L MILSNER INC | | PO BOX 8197 | | | WALNUT CREEK | CA | 94596 | |
| R Laine Lee | | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| R LAMB | | 8027 WHIRLAWAY ST | | | RCH CUCAMONGA | CA | 91701 | |
| R LARRY HOTS | SHIRLEY A HOTS | 9797 E 32ND ST # 34 | | | YUMA | AZ | 85365-7068 | |
| R LAWRENCE HEINKEL LLC | | PO BOX 1313 | | | ORLANDO | FL | 32802 | |
| R LAWRENCE HEINKEL PL | | 111 2ND AVE NE FL 9 | | | SAINT PETERSBURG | FL | 33701-3474 | |
| R LEE MONEY ATT AT LAW | | 310 W MAIN ST | | | GREENWOOD | IN | 46142-3130 | |
| R LEE TIRRELL | | 61 ASPEN ROAD | | | LITTLETON | MA | 01460 | |
| R LORRAINE MOORE | | 115 SYREK ST | | | CHICOPEE | MA | 01020 | |
| R LOUIS SMITH ATT AT LAW | | 4450 BELDEN AVE SE NW404 | | | CANTON | OH | 44707 | |
| R M RENOVATIONS LLC | | 2509 217TH PL SW | | | BRIER | WA | 98036 | |
| R MANNY MONTERO ATT AT LAW | | 1109 SPRING ST STE 608 | | | SILVER SPRING | MD | 20910 | |
| R MARTIN CASKEY ATT AT LAW | | PO BOX 617 | | | RIDERWOOD | MD | 21139 | |
| R MATTHEW BRISTOL ATT AT LAW | | PO BOX 2929 | | | ROSWELL | NM | 88202 | |
| R MICHAEL DROSE ATT AT LAW | | 3955 FABER PL DR STE 103 | | | NORTH CHARLESTON | SC | 29405 | |
| R MICHAEL KLEE | PATRICIA R KLEE | 7782 BARSTOW STREET | | | VENTURA | CA | 93004 | |
| R MICHAEL NUSBAUM ATT AT LAW | | 1324 W AVE J STE 5 | | | LANCASTER | CA | 93534 | |
| R MICHAEL SMITH ATT AT LAW | | 1014 VINE ST STE 2500 | | | CINCINNATI | OH | 45202 | |
| R MICHAEL WELLS ATT AT LAW | | 155 SUNNYNOLL CT STE 200 | | | WINSTON SALEM | NC | 27106 | |
| R MIKE MULLENS AND ASSOCIATES LC | | 324 RANDOLPH AVE | | | ELKINS | WV | 26241 | |
| R MITCHELL GARBEE ATT AT LAW | | PO BOX 778 | | | LYNCHBURG | VA | 24505 | |
| R MORGAN HOLLAND ATT AT LAW | | 323 VINE ST | | | SANTA MARIA | CA | 93454 | |
| R N. FURBUSH | PATRICIA J. FURBUSH | 846 HARVEST PLACE | | | ROSELLE | IL | 60172 | |
| R NATHAN GIBBS ATT AT LAW | | 609 S 7TH ST | | | LAS VEGAS | NV | 89101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R O C LAW RANDALL OETTLE COMPANY | | 12964 TESSON FERRY RD STE B | | | SAINT LOUIS | MO | 63128 | |
| R O WILLIAMS AND CO INC | | PO BOX 5787 | | | BEAUMONT | TX | 77726 | |
| R P ENTERPRISES INC | | PO BOX 418 | | | PLATTSMOUTH | NE | 68048 | |
| R PATT PINE | | PO BOX 6400 | | | HOT SPRINGS | AR | 71902-6400 | |
| R PAUL GEE ATT AT LAW | | 5222 E 69TH PL | | | TULSA | OK | 74136 | |
| R RAEFORD RHYNE REALTY INC | | PO BOX 607 | | | STATESVILLE | NC | 28687 | |
| R RAY FULMER II | | PO BOX 185 | | | FORT SMITH | AR | 72902 | |
| R REID KRINOCK ATT AT LAW | | 403 E GRAND RIVER AVE STE D | | | BRIGHTON | MI | 48116 | |
| R RHODES AND CO | | 8200 PAT BOOKER RD | | | SAN ANTONIO | TX | 78233 | |
| R RHODES AND CO | | PMB 128 | 13909 NACOGDOCHES RD 105 | | SAN ANTONIO | TX | 78217 | |
| R RICHARD CROCE LLC | | 438 MAIN ST STE 202 | | | MIDDLETOWN | CT | 06457 | |
| R ROLAND CASE ATT AT LAW | | PO BOX 1410 | | | PIKEVILLE | KY | 41502 | |
| R S NARAYANASWAMI | | 962 LAWRENCE LANE | | | PALO ALTO | CA | 94303 | |
| R SCOTT AND JUDI JONES AND | | 25123 RD G15 | MONTEZUMA BUILDERS LLC | | CORTEZ | CO | 81321 | |
| R SCOTT BELL ATT AT LAW | | 2101 17TH ST | | | BAKERSFIELD | CA | 93301-3704 | |
| R SCOTT CUNNINGHAM ATT AT LAW | | PO BOX 2529 | | | DALTON | GA | 30722 | |
| R SCOTT CUNNINGHAM PC | | PO BOX 2529 | | | DALTON | GA | 30722 | |
| R SCOTT DUGAN APPRAISAL CO INC | | 6787 W TROPICANA AVE STE 120B | | | LAS VEGAS | NV | 89103-4762 | |
| R SCOTT FITZKE ATT AT LAW | | 4 INVERNESS CT E STE 100 | | | ENGLEWOOD | CO | 80112 | |
| R SCOTT HUGHES | SUSAN J. HUGHES | 110 KNOLL DRIVE | | | COLLEGEVILLE | PA | 19426 | |
| R SCOTT MC GREW ATT AT LAW | | PO BOX 1423 | | | TUALATIN | OR | 97062 | |
| R SCOTT OSBORNE | SUSAN W OSBORNE | 15406 FOX GATE PLACE | | | MIDLOTHIAN | VA | 23112-6548 | |
| R SCOTT SCHOFIELD ATT AT LAW | | 3510 AUSTIN BLUFFS PKWY | | | COLORADO SPRINGS | CO | 80918 | |
| R SCOTT VANDERFORD ATT AT LAW | | 25742 SCHOOLCRAFT | | | REDFORD | MI | 48239 | |
| R SHANE AND MICHELLE SHORT | | 5043 DUBLIN HILL RD | AND JBS CONSTRUCTION LLC | | BRIDGEVILLE | DE | 19933 | |
| R SOREN ANDERSEN ATT AT LAW | | 4000 CROOKS RD STE 208 | | | ROYAL OAK | MI | 48073 | |
| R SPARROW HICKS REAL ESTATE CO | | 45 RT 171 PO BOX 117 | | | SOUTH WOODSTOCK | CT | 06267 | |
| R STEPHEN MOFFAT PC | | PO BOX 521631 | | | SALT LAKE CITY | UT | 84152 | |
| R STEVE MORRIS APPRAISAL OF REAL | | PO BOX 7092 | | | JACKSONVILLE | NC | 28540 | |
| R STEWART BECK ATT AT LAW | | 50 N 4TH ST | | | NEWARK | OH | 43055 | |
| R T BOYER JR | VALERIE J BOYER | 8421 FRST RD | | | ROYALTON | NY | 14067 | |
| R T Glass and Associates | | 5713 Marconi Ave Ste D | | | Carmichael | CA | 95601 | |
| R T GLASS AND ASSOCIATES | | 5713 MARCONI AVENUE,SUITE D | | | CARMICHAEL | CA | 95608 | |
| R T HUNT ASSOCIATES | | PO BOX 124 | | | HENSONVILLE | NY | 12439 | |
| R T. SMITH JR | PEGGY M. SMITH | 416 SCOTTS WAY | | | AUGUSTA | GA | 30909 | |
| R THOMAS BIDARI ATT AT LAW | | 3035 BIDDLE ST 200 | | | WYANDOTTE | MI | 48192 | |
| R THOMAS WALDROP JR MAI WALDROP | | 935 PARIS RD | PO BOX 447 | | MAYFIELD | KY | 42066 | |
| R TIMOTHY KOHLER ATT AT LAW | | 16931 19 MILE RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| R TREY ARVIZU III ATT AT LAW | | PO BOX 1479 | | | LAS CRUCES | NM | 88004 | |
| R VANCE GOLDEN III | | 543 FIFTH ST | PO BOX 81 | | PARKERSBURGH | WV | 26102 | |
| R W BRONSTEIN CORP | | 3666 MAIN ST | | | BUFFALO | NY | 14226 | |
| R WADE CURTIS ATT AT LAW | | 300 W MYRTLE ST STE 200 | | | BOISE | ID | 83702 | |
| R WADE GASTIN ATT AT LAW | | PO BOX 8012 | | | SAVANNAH | GA | 31412 | |
| R WARREN CONSTRUCTION | | 564 LORIE LN | | | CLARKSVILLE | TN | 37042 | |
| R WARREN CONSTRUCTION CO INC | | 150 MITCHELL AVE | | | SMYRNA | TN | 37167 | |
| R WATTS CONSTRUCTION LLC | | 607 S LAZY LN | | | CLUTE | TX | 77531 | |
| R WAYNE BJUR ATT AT LAW | | PO BOX 1709 | | | ZILLAH | WA | 98953 | |
| R WAYNE DAWSON ATT AT LAW | | PO BOX 4605 | | | RICHMOND | VA | 23220 | |
| R WAYNE IVY | JO ANN IVY | 5326 PASEO SERRA DRIVE | | | YORBA LINDA | CA | 92887 | |
| R WINSTON SLATER ATT AT LAW | | 109 N MAIN ST | | | ALGONQUIN | IL | 60102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R. KEVIN | | 138 HOLLYWOOD AVE | ANABELA BACCHIONE AND WD GENERAL CONTRACTING | | SOMERSET | NJ | 08873 | |
| R. CRAIG FISHER | | 1036 WHITE HAWK RANCH DRIVE | | | BOULDER | CO | 80301 | |
| R. D. GASSER | MARIANNE M. GASSER | P.O. BOX 161565 | | | BIG SKY | MT | 59716 | |
| R. Gary Laws, P.C. | DOWDY, BRIDGETTE - HOMECOMINGS FINANCIAL, LLC V. TAX RESCUE, L.P. | 802 N. Caranchua, Suite 2100 | | | Corpus Christi | TX | 78401-0038 | |
| R. J. WOOD & ASSOCIATES | | 125 E. CHERRY | P.O. BOX 831 | | NEVADA | MO | 64772 | |
| R. JEFFREY STREUTER | REBECCA D. STREUTER | 2135 PUMP HOUSE ROAD | | | MURPHYSBORO | IL | 62966 | |
| R. K. CHARLES | | 108 WOODCREST DRIVE | | | LANCASTER | PA | 17602 | |
| R. K. SNIPES | RUTH E. SNIPES | 5119 WILLOW LINKS | UNIT 4 | | SARASOTA | FL | 34235 | |
| R. KEITH HARKLESS | JOANNITA M. HARKLESS | 2083 E. TROLLEY CRT | | | BOISE | ID | 83712 | |
| R. M. ORTH | PAMELA C. ORTH | 35635 SHANGRI LA | | | CLINTON TOWNSHIP | MI | 48035 | |
| R. MICAELA RAUCH | | 21 SOUTH END AVENUE PH1N | | | NEW YORK | NY | 10280 | |
| R. MICHAEL CURTIN | REBECCA J. CURTIN | 828 WHOOPING CRANE COURT | | | BRADENTON | FL | 34212 | |
| R. R. HOLLISTER | | 1692 GARRY DRIVE | | | BELLBROOK | OH | 45305 | |
| R. RYAN RUSSELL | Mathias Properties Inc. | P.O. Box 8835 | | | Fayetteville | AR | 72703 | |
| R. S. MCCORKLE | KIMBERLY H. MCCORKLE | 12529 THREE LAKES DRIVE | | | CHARLOTTE | NC | 28277 | |
| R. SCOTT KENNEDY | | 129 ASHWOOD DR | | | WINDER | GA | 30680-3588 | |
| R. STEVE MORRIS | | 1012-A HENDERSON DR. | | | JACKSONVILLE | NC | 28540 | |
| R. T. MAUNTEL | | 452 W ROSLYN PLACE #3E | | | CHICAGO | IL | 60614-2742 | |
| R.B. Denley | | 7715 FAIRMEADOWS LANE | | | LOUISVILLE | KY | 40222 | |
| R.D. Garlock and Associates | | 5305 W 63rd St | | | Edina | MN | 55439-1200 | |
| R.F. KUBE, INC. | | 197 BROADVIEW AVE | | | WARRENTON | VA | 20186 | |
| R.I. Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| R.J. KELLY CO | | 55 CAMBRIDGE STREET | | | BURLINGTON | MA | 01803-4677 | |
| R.J. OBrien | | 222 South Riverside Plaza | Suite. 900 | | Chicago | IL | 60606 | |
| R.J. VATALARO | | 509 S CHICKASAW TRAIL | NUMBER 356 | | ORLANDO | FL | 32825 | |
| R.R. DONNELLEY RECEIVABLES, INC | | PO BOX 13654 | | | NEWARK | NJ | 07188-0001 | |
| R.S. INVESTMENTS INC | | 25 MURANO DR | | | PRINCETON JUNCTION | NJ | 08550-2470 | |
| R.SCOTT VOWLES | REBECCA KNOX-VOWLES | 5654 AMAYA DR #147 | | | LA MESA | CA | 91942 | |
| R.W. STEPHENS | DIANA L STEPHENS | 3758 CACTUS LANE | | | MT. DORA | FL | 32757-5404 | |
| R4 ADVISORS LLC | | 1015 N FAIRFAX | | | LOS ANGELES | CA | 90046 | |
| RA BOB BAKER REALTY | | 78 BEAL PKWY NW | | | FT WALTON BEACH | FL | 32548 | |
| RA HYMAN RESTORATION INC | | 10000 BUSINESS PKWY | | | LANHAM | MD | 20706 | |
| RA ROSENFIELD APPRAISER | | 11911 NENE DR | | | AUSTIN | TX | 78750 | |
| RA ROSENFIELD APPRAISER | | 13377 POND SPRINGS RD STE 107 | | | AUSTIN | TX | 78729 | |
| RA WILKES REAL ESTATE | | 23 MEXICO ST | | | CAMDEN | NY | 13316 | |
| RAAFAT ISKANDER | | 23701 KIVIK STREET | | | WOODLAND HILLS | CA | 91367 | |
| RAB FOUNDATION REPAIR | | 13206 BYRD DR | | | ODESSA | FL | 33556 | |
| RAB FOUNDATION REPAIR LLC | | 13206 BYRD DR | | | ODESSA | FL | 33556 | |
| RAB FOUNDATION REPAIR LLC | MELINDA CRAIG | 13206 BYRD DR | | | ODESSA | FL | 33556-5306 | |
| RABANG, ROLAND | | 2030 KALIHI ST | | | HONOLULU | HI | 96819 | |
| RABB, MICHAEL | | 653 FALLBROOK LN | MONYA RICHARDSON AND R WARREN CONSTRUCTION CO G C | | CLARKSVILLE | TN | 37040 | |
| RABBITT, JOSEPH P | | 1405 30TH ST S | | | LA CROSSE | WI | 54601 | |
| RABBITT, LYNN | | 18840 KELLY RD | GREG HENRY INC | | SPRING HILL | FL | 34610 | |
| RABE, MICHAEL | | 12136 UNITY CIR NW | | | MINNEAPOLIS | MN | 55448 | |
| RABEN REAL ESTATE | | 302 MAIN ST | | | RAPID CITY | SD | 57701 | |
| RABER TOWNSHIP | | PO BOX 208 | TREASURER RABER TWP | | GOETZVILLE | MI | 49736 | |
| RABIAS, NICHOLAS | | 97 AND 99 GATES ST | MOHAMED MANSARE | | LOWELL | MA | 01851 | |
| RABIE N STEPHAN AND | | EUGENA B STEPHAN | 33 JOLIET LN | | AMHERST | NY | 14226 | |
| RABIN NIMMO ATT AT LAW | | 315 DEADERICK ST STE 100 | | | NASHVILLE | TN | 37238 | |
| RABINOWITZ LUBETKIN AND TULLY | | 293 EISENHOWER PKWY STE 100 | | | LIVINGSTON | NJ | 07039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RABINOWITZ LUBETKIN AND TULLY L | | 293 EISENHOWER PKWY STE 100 | | | LIVINGSTON | NJ | 07039 | |
| RABINOWITZ LUBETKIN AND TULLY LLC | | 293 EISENHOWER PKWY STE 100 | | | LIVINGSTON | NJ | 07039 | |
| RABUN CLERK OF SUPERIOR COURT | | 25 COURTHOUSE SQUARE STE 105 | | | CLAYTON | GA | 30525 | |
| RABUN COUNTY | | 19 JO DOTSON CIR FL 1 S 101 | TAX COMMISSIONER | | CLAYTON | GA | 30525 | |
| RABUN COUNTY | | 25 COURTHOUSE SQUARE STE 149 | TAX COMMISSIONER | | CLAYTON | GA | 30525 | |
| RABURN, LOUIS C & RABURN, ILA L | | PO BOX 9648 | | | ALBUQUERQUE | NM | 87119-9648 | |
| Raby, Warren G | | 19225 45th Dr NE | | | Arlington | WA | 98223-4764 | |
| RAC DEVELOPMENT INC | | 150 N SANTA ANITA BLVD | SUITE 645 | | ARCADIA | CA | 91006 | |
| RACAVICH, CURTIS & WITHEE, HEATHER | | 426 RYAN DR | | | RISING SUN | MD | 21911-1846 | |
| RACCOON TWP BEAVER | | 1234 STATE ROUTE 18 | T C OF RACCOON TOWNSHIP | | ALIQUIPPA | PA | 15001 | |
| RACE POINT TOWNHOUSE CONDOMINIUM | | PO BOX 564 | | | PROVINCETOWN | MA | 02657 | |
| RACE, MATTHEW M & RACE, MARGARET C | | P.O. BOX 720501 | 11277 263 ROAD STREET | | PINON HILLS | CA | 92372 | |
| RACELAND CITY | | 711 CHINN ST | TAX COLLECTOR | | RACELAND | KY | 41169 | |
| RACELAND CITY | | 711 CHINN ST | TAX COLLECTOR | | RUSSELL | KY | 41169 | |
| RACER, CHARLES A & RACER, LISA K | | PO BOX 35 | | | LESAGE | WV | 25537-0035 | |
| RACEY, JAMES C | | 975 SNAKE HOLE LN | | | VIENNA | IL | 62995-0000 | |
| RACHAEL AND GERRICK HALE | | 1764 S CHAMPION AVE | | | COLUMBUS | OH | 43207 | |
| RACHAEL ANDERSON | | 929 GENERAL NASH DRIVE | | | LANSDALE | PA | 19446 | |
| Rachael Brock | | 404 W. Belknap Street | | | Ennis | TX | 75119 | |
| Rachael Bryant | | 1047 Langley Rd | Apt 10 | | Waterloo | IA | 50702 | |
| RACHAEL DAWN BOLAS | ERIC BOLAS | PO BOX 300384 | | | ESCONDIDO | CA | 92033 | |
| Rachael Robinett | | 405 Sycamore St | | | Morrison | IA | 50657 | |
| Rachael Stammer | | 3912 Hazelwood Ln | | | Waterloo | IA | 50703 | |
| Rachanski, Michael A & Rachanski, Sharon M | | 16818 Rainbow Circle | | | Orland Park | IL | 60467 | |
| RACHEAL PHILLIP BALDWIN AND | | 4013 N CHIPWOOD DR | ANTHONY JAMES BALDWIN AND HARRY CANTRELL AND SBA | | HARVEY | LA | 70058 | |
| RACHEAL STATEN | | 25356 JAEG RD | | | JUNCTION CITY | OR | 97448-0000 | |
| RACHEL A KIDD ATTORNEY AT LAW | | 128 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| RACHEL A KIDD ATTORNEY AT LAW | | 57962 SANTA ANITA ST | | | ELKHART | IN | 46516-6432 | |
| RACHEL A RAPPAZZO ATT AT LAW | | PO BOX 9055 | | | NISKAYUNA | NY | 12309 | |
| Rachel A. Griffy | | 4239 Gadwall Place | | | Virginia Beach | VA | 23462 | |
| RACHEL ACHESON | | 1323 COLUMBUS AVE | | | BURLINGAME | CA | 94010-0000 | |
| RACHEL ALEXANDER | | 1760 PINEWOOD DR APT #1 | | | MINDEN | NV | 89423 | |
| RACHEL AND PATRICK KENNEDY | | 4968 WAGGONERS GAP RD | | | LANDISBURG | PA | 17040 | |
| RACHEL AND ROBERT NEWTON | | 39 SHEFFIELD RD | | | ROSLINDALE | MA | 02131 | |
| RACHEL AND RYAN GREEN AND | BOND ROOFING | 14417 NE 137TH ST | | | KEARNEY | MO | 64060-8066 | |
| RACHEL AND STEVEN CALHOUN AND | | 715 HAYDEN | FIREHOUSE RESTORATIONS LLC | | AKRON | OH | 44320 | |
| RACHEL AZRA | | 101 PLAZA REAL S APT 812 | | | BOCA RATON | FL | 33432-4886 | |
| Rachel Azuara | | 2802 North Carroll Avenue | Apt 3205 | | Dallas | TX | 75204 | |
| Rachel Bauler | | 161 PRESTIEN DR APT 2C | | | DENVER | IA | 50622-9597 | |
| RACHEL BENNER DEANGELO ATT AT LA | | 7234 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| RACHEL BENNER DEANGELO ATT AT LAW | | 1115 KEELER RD | | | LANSDALE | PA | 19446 | |
| RACHEL BOGARD | | 8100 HWY 447 P O BOX 141 | | | GERLACH | NV | 89412 | |
| RACHEL BUSSETT ATT AT LAW | | 120 N ROBINSON AVE STE 735 | | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL BYRD AND ALAN THOMAS | | 408 WINDSOR FORREST | COLQUITT BUILDERS REMODELERS | | MONROE | GA | 30656-4784 | |
| RACHEL CACERES | VICTOR MAURICIO CACERAS | 29131 ABELIA ROAD | | | SANTA CLARITA | CA | 91351 | |
| RACHEL CHRISTIANSON | | 725 SIENNA STATION WAY | | | RENO | NV | 89512 | |
| Rachel Dellinger | | 1647 Forest Ave | | | Waterloo | IA | 50702 | |
| Rachel Denicus | | 1414 Hawthorne Drive | | | Cedar Falls | IA | 50613 | |
| Rachel Diggs | | 5523 CHANCELLOR ST | | | PHILADELPHIA | PA | 19139-3924 | |
| RACHEL E GAINES THOMAS | | 2761 MCKANN AVE | | | NORFOLK | VA | 23509 | |
| RACHEL E HARNETZ | | 2335 EAST BOATFIELD AVENUE | | | BURTON | MI | 48529 | |
| RACHEL E MENDOZA AND MONYPENY | | 44300 RAWDON AVE | BUILDERS | | LANCASTER | CA | 93535 | |
| RACHEL EVANS | | 153 WEST NORTH STREET | | | OSGOOD | IN | 47037 | |
| Rachel Gilliam | | 5626 Preston Oaks Rd | Unit 7B | | Dallas | TX | 75254 | |
| RACHEL GLENISTER | | 8537 WASHINGTON WOODS DRIVE | | | WASHINGTON TWP | MI | 48094 | |
| Rachel Harbert | | 3021 LEONARD ST | | | RALEIGH | NC | 27607-3730 | |
| Rachel Helms | | 4845 ALLIANCE DR UNIT A | | | SCOTT AIR FORCE BASE | IL | 62225-6172 | |
| RACHEL J HOOVER | | 5803 OAKLAND AVE | | | INDIANAPOLIS | IN | 46220 | |
| RACHEL J. DAVENPORT | | 4330 KENYON AVE | | | LOS ANGELES | CA | 90066 | |
| RACHEL K. MCCLAIN | ROY D. MCCLAIN JR | 4950 E PRATT RD | | | ST JOHNS | MI | 48879 | |
| RACHEL KIDD ATT AT LAW | | 12256 E 141ST ST | | | NOBLESVILLE | IN | 46060 | |
| RACHEL KIDD ATT AT LAW | | 57962 SANTA ANITA ST | | | ELKHART | IN | 46516 | |
| RACHEL KOPHEN | | 20222 COLONIAL CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| Rachel Kruger | | 5713 Blue Sage Road | | | Waterloo | IA | 50701 | |
| RACHEL KUEHN AND RACHEL | | 13184 10TH ST NW | FOSS | | COKATO | MN | 55321 | |
| RACHEL L FOLEY ATT AT LAW | | 4016 S LYNN CT DR STE B | | | INDEPENDENCE | MO | 64055-3379 | |
| RACHEL L HILLEGONDS ATT AT LAW | | PO BOX 306 | | | GRAND RAPIDS | MI | 49501 | |
| RACHEL L MOYSAN | SCOTT J MOYSAN | 1580 PINE RIDGE RD | | | CHINA GROVE | NC | 28023-6650 | |
| RACHEL L ZINAMAN | | 1728 N DAMEN AVE UNIT 208 | | | CHICAGO | IL | 60647 | |
| RACHEL LYNN FOLEY ATT AT LAW | | 3601 S NOLAND RD | | | INDEPENDENCE | MO | 64055 | |
| RACHEL M BOUTWELL | SCOTT M BOUTWELL | 3 PINE MEADOW ROAD | | | PHILLIPSTON | MA | 01331-9445 | |
| RACHEL M WILLS AND | HAASE CONTRACTING INC | 12568 HAWK ST | | | WHITE SANDS MISSILE RANGE | NM | 88002-1096 | |
| Rachel McMahon | | 8750 CIRCLE DR | | | DUNKERTON | IA | 50626-9821 | |
| Rachel Miller | | 907 BEECH ST APT 3 | | | LA PORTE CITY | IA | 50651-1400 | |
| Rachel Moore | | 531 Boston Avenue | | | Waterloo | IA | 50703 | |
| Rachel Morgan | | 657. S. Sumneytown Pike | #4 | | North Wales | PA | 19454 | |
| Rachel Morse | DUANE MORRIS LLP | Rachel Morse | 100 High Street, Suite 2400 | | Boston | MA | 02210 | |
| RACHEL MOSIER AND BECKY MOSIER | | 2221 W EUBANKS | | | OKLAHOMA CITY | OK | 73112 | |
| RACHEL O ACOSTA | | 2100 SIXTH STREET | | | INGLESIDE | TX | 78362-6243 | |
| Rachel Oyibo | | 2328 Melrose Dr. | #7 | | Cedar Falls | IA | 50613 | |
| RACHEL PEREZ | | 24 BANK STREET | | | BEACON | NY | 12508 | |
| RACHEL PEREZ AND NORTH | | 113 IVY LN | JERSEY PUBLIC ADJUSTERS INC | | TENAFLY | NJ | 07670 | |
| RACHEL PRESTON AND LEWIS | | 109 LOUISE LEE LN | RESIDENTIAL CONSTRUCTION | | GARYVILLE | LA | 70051 | |
| Rachel Ragsdale | | 308 6th st | | | Aplington | IA | 50604 | |
| RACHEL RICHARDS | | 22 5TH PI | | | LONG BEACH | CA | 90802 | |
| RACHEL S BLUMENFELD ATT AT LAW | | 26 CT ST | | | BROOKLYN | NY | 11242 | |
| RACHEL SCURA LICKLITER ATT AT LA | | 131 MAIN ST | | | DANSVILLE | NY | 14437 | |
| RACHEL SWITZER | | 5041 16TH AVE. S. | | | MINNEAPOLIS | MN | 55417 | |
| RACHEL THOMAS ASSOC LLC | | 5 ESSEX SQUARE | | | ESSEX | CT | 06426 | |
| RACHEL VALLEJO | | PMB 315 | 1279 W HENDERSON AVE | | PORTERVILLE | CA | 93257-1454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rachel Votroubek | | 121 5th Ave SE | | | Oelwein | IA | 50662 | |
| RACHEL WEBER | | 1521 220TH ST | | | INDEPENDENCE | IA | 50644 | |
| Rachel Welch | | 2 Leighton Ct | | | Mansfield | TX | 76063 | |
| Rachel Williams | | 2250 Benson Shady Grove | | | Jesup | IA | 50648 | |
| RACHELLE AND CLIFFORD HELMUTH | | 17765 PEARL ST | | | BAILEY | MI | 49303 | |
| RACHELLE COCHEMS | | 222 COLTON | | | NEWPORT BEACH | CA | 92663 | |
| RACHELLE FORROW ATT AT LAW | | PO BOX 10425 | | | MIDWEST CITY | OK | 73140 | |
| RACHELLE FRATZKE | | 1304 SUNSHINE RUN | | | ARNOLDS PARK | IA | 51331 | |
| RACHELLE M EASON ATT AT LAW | | 416 MAIN ST | | | MOUNT VERNON | WA | 98273 | |
| RACHELLE PAUL KAGIRI AND PAUL | | 10 FARRELL KIRK LN | DAVIS RESTORATION G C | | GREENVILLE | SC | 29615 | |
| RACHELLE PRESCOTT | | 2230 RAINTREE DR | | | CONWAY | AR | 72032-2574 | |
| RACHELLE SHAKOORI ATT AT LAW | | 3 HUTTON CENTRE DR STE 620 | | | SANTA ANA | CA | 92707 | |
| Rachida Maz | | 141 Warren St. | | | Revere | MA | 02150 | |
| RACHIDA NACIRI | ROHAN WIJETILAKA | 422 E 72ND ST #12C | | | NEW YORK | NY | 10021 | |
| Rachida Russo | c/o Greater Boston Legal Services | 197 Friend Street | | | Boston | MA | 02114 | |
| RACHPAL GREWAL | | 3051 W AVENUE M2 | | | LANCASTER | CA | 93536-2839 | |
| RACINE CITY | | 730 WASHINGTON AVE | TREASURER RACINE CITY | | RACINE | WI | 53403 | |
| RACINE CITY | | 730 WASHINGTON AVE | TREASURER | | RACINE | WI | 53403 | |
| RACINE CITY | | 730 WASHINGTON AVE RM 105 | | | RACINE | WI | 53403 | |
| RACINE CITY | | 730 WASHINGTON AVE RM 105 | TREASURER | | RACINE | WI | 53403 | |
| RACINE CITY | TREASURER RACINE CITY | 730 WASHINGTON AVE. | | | RACINE | WI | 53403 | |
| RACINE COUNTY | | 730 WISCONSIN AVE | RACINE COUNTY | | RACINE | WI | 53403 | |
| RACINE COUNTY | | 730 WISCONSIN AVE | TREASURER RACINE CO | | RACINE | WI | 53403 | |
| RACINE COUNTY MUTUAL INS | | | | | FRANKSVILLE | WI | 53126 | |
| RACINE COUNTY MUTUAL INS | | PO BOX 201 | | | FRANKSVILLE | WI | 53126 | |
| RACINE COUNTY REGISTER OF DEEDS | | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| RACINE REGISTER OF DEEDS | | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| RACINE WATER AND WASTEWATER UTILITIES | | 800 CTR ST | RM 227 | | RACINE | WI | 53403 | |
| RACINE, DOUG R | | 1192 DRUMMOND ROAD | | | LINDALE | GA | 30147 | |
| RACING REALTY ASSOCIATES INC | | 911 W CORBETT AVE | | | SWANSBORO | NC | 28584 | |
| RACKOW, STEVEN D & RACKOW, PAMELA L | | 1809 WEST SUMMERWIND DRIVE | | | NAMPA | ID | 83651-1828 | |
| RACO INDUSTRIES | | P.O. BOX 692124 | 5480 CREEK ROAD | | CINCINNATI | OH | 45269-2124 | |
| RACOOSIN, STEVE | | 27368 VIA INDUSTRI | SUITE 113 | | TMECULA | CA | 92590-0000 | |
| RACOP LAW OFFICE | | 2901 OHIO BLVD STE 277 | | | TERRE HAUTE | IN | 47803 | |
| RACOP, SCOTT E | | 3031 POPLAR ST | | | TERRE HAUTE | IN | 47803 | |
| RACQUEL BANTILES | | 140 W 220TH ST UNIT 104 | | | CARSON | CA | 90745 | |
| RACQUET CLUB VILLAGE HOMEOWNERS | | PO BOX 27066 | | | TUCSON | AZ | 85726 | |
| RACZ, MARGARET | | 122 W CHURCH ST | | | SELLERSVILLE | PA | 18960-2304 | |
| RADAYSIS LEGUIZAMON | | 3347 PARK AVENUE APT # 1D | | | UNION CITY | NJ | 07087 | |
| RADCLIFF CITY | | PO BOX 519 | CITY OF RADCLIFF | | RADCLIFF | KY | 40159 | |
| RADCLIFF CITY | | PO BOX 519 | | | RADCLIFF | KY | 40159 | |
| RADCLIFF CITY | CITY OF RADCLIFF | PO BOX 519 | 411 W LINCOLN TRAIL BLVD | | RADCLIFF | KY | 40159 | |
| RADCLIFF CITY | CITY OF RADCLIFF | PO BOX 519 | | | RADCLIFF | KY | 40159 | |
| RADCLIFF INVESTMENT CO INC | | 15455 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| RADELINE LAW FIRM PLC | | 3060 ALT 19 STE B2 | | | PALM HARBOR | FL | 34683 | |
| RADER FISHMAN AND GRAUER | | 6756 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| RADER FISHMAN AND GRAUER PLLC - PRIMARY | | 39533 WOODWARD AVENUE, STE 140 | | | Bloomfield Hills | MI | 48304 | |
| RADER, ARTHUR T | | PO BOX 2046 | | | TRUCKEE | CA | 96160-2046 | |
| RADER, PETER S & RADER, CAROL L | | 400 RUGBY ROAD | | | BIRDSBORO | PA | 19508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADER, RON H & RADER, JANE D | | 905 LK SMOKY RD | | | SEVIERVILLE | TN | 37876-0914 | |
| RADFAR, HAMID & RADFAR, COLLEEN C | | 320 HARVARD AVE | | | BROOMALL | PA | 19008 | |
| RADFORD CITY | | 619 SECOND ST RM 164 | RADFORD CITY TREASURER | | RADFORD | VA | 24141 | |
| RADFORD CLERK OF CIRCUIT COURT | | 619 SECOND ST | CITY OF RADFORD | | RADFORD | VA | 24141 | |
| RADFORD JR, MARVIN L & RADFORD, KIMBERLY N | | 1033 WALDEN GLEN | | | EVANS | GA | 30809 | |
| RADFORD STANLEY AND BATTLE | | 1461 CRONIC TOWN RD | ELECTRIC | | AUBURN | GA | 30011 | |
| RADFORD, AMOS G | | 1660 SANDPIPER DR | | | ROCK HILL | SC | 29732-3086 | |
| RADFORD, DONALD J & WILLIAMS, ANNE P | | 5870 FAIRWOOD LANE | | | MEMPHIS | TN | 38120 | |
| RADFORD, JACK R & RADFORD, JUDY W | | PO BOX 14430 | | | RALEIGH | NC | 27620 | |
| RADHA DOWDEN | | 286-288 RHODE ISLAND AVE. | | | EAST ORANGE | NJ | 07018-0000 | |
| RADHAKRISHNAN, BHARAT | | 6606 IVY HEATH LANE | | | HOUSTON | TX | 77041 | |
| RADI ABUHASHISH | | 4672 N KASSON AVE | | | CHICAGO | IL | 60630 | |
| RADIA BENCHCKROUN | | 31 LEBED DRIVE | | | SOMERSET | NJ | 08873 | |
| RADIAN | | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| Radian | | 1601 Market Street | | | Philadelphia | PA | 19103-2337 | |
| Radian Asset Assurance, Inc. | | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| Radian Asset Assurance, Inc. | | Radian Guaranty Inc. | 1601 Market Street | | Philadelphia | PA | 19103-2337 | |
| RADIAN GUARANTY | | PO BOX 823225 | | | PHILADELPHIA | PA | 19182 | |
| Radian Guaranty | Gary Egkan | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| RADIAN GUARANTY CORPORATION | | 400 MARKET ST 2ND FL | | | PHILADELPHIA | PA | 19106 | |
| RADIAN GUARANTY INC | | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| RADIAN GUARANTY INC, | | PO BOX 8500-54793 | | | PHILADELPHIA | PA | 19178-4793 | |
| RADIAN SERVICES | | 1601 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| RADIAN SERVICES INC | | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103-0000 | |
| Radian Services LLC | | 1601 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| RADINOVIC TRACEY, MIROSLAV | | 1310 CYPRESS DR | RADINOVIC AND ASPEN CONTRACTING | | GREENWOOD | MO | 64034 | |
| RADIO COMMUNICATIONS CO., INC. | | 1657 FALLS AVE | | | WATERLOO | IA | 50701 | |
| RADISSON TOWN | | 3493 N BIRCH LANE PO BOX 54 | TREASURER RADISSON TOWNSHIP | | RADISSON | WI | 54867 | |
| RADISSON TOWN | | 9760W STATE HWY 27 70 | TREASURER RADISSON TOWNSHIP | | OJIBWA | WI | 54862 | |
| RADISSON TOWN | | TOWN HALL | | | RADISSON | WI | 54867 | |
| RADISSON VILLAGE | | VILLAGE HALL | | | RADISSON | WI | 54867 | |
| RADIUS FINANCIAL GROUP | | 600 LONGWATER DR | STE 107 | | NORWELL | MA | 02061 | |
| RADIUS MORTGAGE CAPITAL | | NBC TOWER 225 BROADWAY 18TH FL | | | SAN DIEGO | CA | 92101 | |
| Radius Mortgage Capital LLC | | 225 Broadway 18th Floor | | | San Diego | CA | 92101 | |
| RADIUS MORTGAGE CAPITAL LLC | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| RADKE LAW OFFICE | | PO BOX 475 | | | NEW RICHLAND | MN | 56072-0475 | |
| RADLOFF AND RISKE | | 7733 FORSYTH BLVD STE 2000 | | | SAINT LOUIS | MO | 63105 | |
| RADLOFF, STUART J | | 7700 BONHOMME AVE STE 400 | | | CLAYTON | MO | 63105 | |
| RADMILA A FULTON ATT AT LAW | | 1545 HOTEL CIR S STE 190 | | | SAN DIEGO | CA | 92108 | |
| RADMIN, ANDREW J | | 598 600 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | | 50 N SEVENTH ST | RADNOR TOWNSHIP S D TAXES | | BANGOR | PA | 18013 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | | TX OFFC 135 S WAYNE AVE MASS PAY | RADNOR TOWNSHIP S D TAXES | | WAYNE | PA | 19087 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | RADNOR TOWNSHIP S/D TAXES | 50 N SEVENTH ST | | | BANGOR, | PA | 18013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADNOR TOWNSHIP DELAWR | | 301 IVEN AVE | TAX COLLECTOR RADNOR TOWNSHIP | | WAYNE | PA | 19087 | |
| RADNOR TOWNSHIP DELAWR | TAX COLLECTOR RADNOR TOWNSHIP | 301 IVEN AVE | | | WAYNE | PA | 19087 | |
| RADOMIL M. MOREJON | MARIA I. MOREJON | 2505 SW 109 AVE | | | MIAMI | FL | 33165 | |
| RADOVICH LAW FIRM | | 926 MAIN ST STE 9 | | | BILLINGS | MT | 59105 | |
| RADOWITZ AND ASSOCIATES | | 636 CHESTNUT STREEET | | | UNION | NJ | 07083 | |
| RADTKE REAL ESTATE AND INVESTMENT | | 2289 HOLLY AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| RADTKE, STEVEN R | | 79 W MONROE ST STE 1305 | | | CHICAGO | IL | 60603 | |
| RADU AND LUCIA IVANOVICH AND | | 302 CASTLEWOOD DR | BENLEYS HEATING AND AIR CONDITIONING | | GREENVILLE | SC | 29615 | |
| RADU, STEPHEN D | | PO BOX 719 | | | GRASS VALLEY | CA | 95945-0719 | |
| RADY, DONALD | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| Rae Jeanna Schulze | | 6680 W 104TH ST N | | | MINGO | IA | 50168-8581 | |
| RAE LAW OFFICES | | 67 MICHIGAN AVE W STE 420 | | | BATTLE CREEK | MI | 49017 | |
| RAE LOPEZ, SONDRA | | 1260 SCOTT LAKE RD | | | WATERFORD | MI | 48328 | |
| RAE POWELL | | 411 WALNUT ST | | | AUDUBON | NJ | 08106-2136 | |
| RAE, JENNIFER T & TRUONG, HENRY | | 6352 NAVAJO RD | | | WESTMINSTER | CA | 92683 | |
| RAEANN M. HUHN | | 857 STEWART ST | | | BATAVIA | IL | 60510 | |
| RAE-ANN RUSZKOWSKI | | 5 SUMMER CT | | | OCEAN CITY | NJ | 08226-2123 | |
| RAEF J GRANGER ATT AT LAW | | 155 FLEET ST | | | PORTSMOUTH | NH | 03801 | |
| RAEFORD CITY | | CITY HALL 315 N MAIN ST | | | RAEFORD | NC | 28376 | |
| RAEFORD CITY | | CITY HALL 315 N MAIN ST | TREASURER CITY OF RAEFORD | | RAEFORD | NC | 28376 | |
| RAEGAN HAGERDON | REMAX Innovations | 38 SOUTH CHESTNUT STREET | | | JEFFERSON | OH | 44047 | |
| RAENA B. BUGBEE | | 101 SERRY RD | | | OLD SAYBROOK | CT | 06475 | |
| RAENA LYNN AND ASSOCIATES | | 3527 MT DIABLO BLVD NO 207 | | | LAFAYETTE | CA | 94549 | |
| RAENA LYNN AND ASSOCIATES | | 3527 MT DIABLO BLVD #207 | | | LAFAYETTE | CA | 94549 | |
| RAETZ & ASSOCIATES, INC | | REATZ & ASSOCIATES | 15707 BLUE SKIES | | LIVONIA | MI | 48154 | |
| RAFAEL A ESCALANTE ATT AT LAW | | 318B E 149TH ST | | | BRONX | NY | 10451 | |
| RAFAEL A TEJEDA | JACINTA A. TEJEDA | 254 E MAGNOLIA AVE | | | GALLOWAY TOWNSHIP | NJ | 08205 | |
| RAFAEL A. FERNANDEZ | MARYBETH B. FERNANDEZ | 6943 DOBBS WAY | | | WEST BLOOMFIELD | MI | 48322 | |
| RAFAEL AND AGUSTINA MORALES AND | | 11905 MONTAGUE DR | PETRA CONTRACTORS INC | | LAUREL | MD | 20708 | |
| RAFAEL AND DOLOREZ ORTIZ AND | HAVEN CONSTRUCTION CO | 7002 BUTTONBUSH LOOP | | | HARMONY | FL | 34773-6001 | |
| RAFAEL AND GLADIS SEGOVIA | | 3817 BALSAM FIR DR | AND EMPIRE TODAY LLC | | GARLAND | TX | 75043 | |
| RAFAEL AND GLADYS MUNNE AND | | 2618 20 12TH ST | PINE RIVER COMPANY | | MIAMI | FL | 33135 | |
| RAFAEL AND LETICIA FERNANDEZ | AND MGM CONSTRUCTION | 11202 1/2 WHITTIER BLVD | | | WHITTIER | CA | 90606-1437 | |
| RAFAEL AND MARIA REYES AND SOLIS 96 | | 14490 CHRISLAND AVE | | | SAN JOSE | CA | 95127 | |
| RAFAEL AND MARISOL RUIZ | | 128 MADISON AVE | J CONSTRUCTION LLC | | HARTFORD | CT | 06106 | |
| RAFAEL AND MIRTA PUIG AND INSURANCE | | 1715 W 72 ST | CORPORATE CONSULTANTS INC | | HIALEAH | FL | 33014 | |
| RAFAEL AND RAMONITA COLON | | 6200 SKYLINE CT | FIRELINE RESTORATION | | SPRING HILL | FL | 34606 | |
| RAFAEL AND ROZA ZARGAROV AND | | 8214 209TH ST | RAFEL ZARGAROV | | QUEENS VILLAGE | NY | 11427 | |
| RAFAEL AND SYLVIA RIVERA AND | | 8819 SHADY VALLEY | HANDYMAN SERVICES | | SAN ANTONIO | TX | 78254-5558 | |
| RAFAEL ANTONIO RIVERA | | 728 POINT SUR | | | OCEANSIDE | CA | 92054 | |
| RAFAEL ARUTYUNYAN | | P.O. BOX 50 N 138 RURAL RT. | | | LAKE ARROWHEAD | CA | 92352-0050 | |
| RAFAEL CASANOVA | | 2673 SOUTH 156TH AVENUE | | | GOODYEAR | AZ | 85338 | |
| RAFAEL CASTRO AND DAVID HERNANDEZ | | 2064 PRIMROSE WAY | | | POMONA | CA | 91766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL COLON FLORES ATT AT LAW | | 1129 AVE MUNOZ RIVERA STE 1 | | | PONCE | PR | 00717 | |
| RAFAEL CORDOVA AND JK | | 4219 W CLAREMONT ST | ROOFING LLC | | PHOENIX | AZ | 85019 | |
| RAFAEL E. BAEZ | CAROLYN R. BAEZ | 5422 CAMELLIA AVENUE | | | SACRAMENTO | CA | 95819 | |
| RAFAEL E. TAMARGO | ALICIA C. TAMARGO | 21 PRATT LANE | | | KENNETT SQUARE | PA | 19348 | |
| RAFAEL ELIAS AND | | CYNDI ELIAS | 2631 WILDRYE COURT | | MINDEN | NV | 89423 | |
| Rafael Estrada Anna G Estrada v US Bank N A as Trustee for RAMP 2006 SP4 Alias GMAC Mortgage LLC Alias and et al | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 | |
| RAFAEL FLAMENCO | | 25803 PEBBLEPATH LN | | | KATY | TX | 77494 | |
| RAFAEL GOMEZ ATT AT LAW | | 259 UNION ST | | | HACKENSACK | NJ | 07601 | |
| RAFAEL GONZALEZ | | 1117 CLARK STREET | | | MADERA | CA | 93638 | |
| RAFAEL GONZALEZ ESQ ATT AT LAW | | 6600 TAFT ST STE 307 | | | HOLLYWOOD | FL | 33024 | |
| RAFAEL GUTIERREZ | SANDRA L GUTIERREZ | 11112 DUNE STREET | | | NORWALK | CA | 90650 | |
| RAFAEL HOUSE | | 1065 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| RAFAEL MARRERO JR | | 2309 CALIFORNIA ST. | | | CEDAR FALLS | IA | 50613 | |
| RAFAEL MEDRANO | | 3714 HASTINGS ST | | | HOUSTON | TX | 77017 | |
| RAFAEL MOTA AND MAT BUILDERS INC | | 15483 SW 12 TERRACE | | | MIAMI | FL | 33194 | |
| RAFAEL ORTIZ | EVA ORTIZ | 6344 BECK AVE. | | | NORTH HOLLYWOOD | CA | 91606 | |
| RAFAEL POLANCO | | 3929 EAST MARILYN ROAD | | | PHOENIX | AZ | 85032 | |
| RAFAEL QA GILL III | | 111 ADRIS PL | | | DOTHAN | AL | 36303 | |
| RAFAEL RAMOS ROOFING | | 420 12TH AVE | | | GREELEY | CO | 80631 | |
| Rafael Rivas & Maria G. Rivas | | 259 E. Oakridge St | | | Ferndale | MI | 48220 | |
| RAFAEL RODAS AND JOSE MAGALLON | | 17006 ARGYLE RD | ROOFING | | HOUSTON | TX | 77049 | |
| Rafael Rosas | | 3308 Ocean Dr | | | Denton | TX | 76210 | |
| RAFAEL SANCHEZ | | 2752 EAST HARRISON STREET | | | CARSON | CA | 90810 | |
| RAFAEL TOBAR | | 5019 6TH AVENUE | | | LOS ANGELES | CA | 90043 | |
| RAFAEL TORIBIO AND | | GENOVEVA TORIBIO | 788 FAIRMONT PLACE | | BRONX | NY | 10460 | |
| RAFAEL V CALDERON AND JUAN | | 133 S ST | MILIAN | | JAMAICA PLAIN | MA | 02130 | |
| RAFAEL V ELLINGTON | | 145 FELTON DRIVE | | | FAYETTE | GA | 30214 | |
| RAFAELLA AMEN | ELAINE M HENRAHAN | 911 FOREST AVE | | | STATEN ISLAND | NY | 10310-2412 | |
| RAFAELO DAGER | | 2844 SOARING PEAK AVE | | | HENDERSON | NV | 89052 | |
| RAFAL A GORSKI ATT AT LAW | | 10116 36TH AVE CT SW STE 12 | | | LAKEWOOD | WA | 98499 | |
| RAFALIKHANY AND LARISA | | 114 FOSTER ST | MUSAYEV | | BRIGHTON | MA | 02135 | |
| RAFAT AND ASMA RABIE AND | | 605 EMERALD AVE | JASPER CONTRACTORS INC | | GRETNA | LA | 70056 | |
| RAFAT AND TASLEEM SIDDIQUI AND RAFAT | | 2023 PLANTATION BEND DR | JILANI | | SUGAR LAND | TX | 77478 | |
| RAFCA, VICTORIA | RESTORATION 1 OF S FLORIDA | 12325 SW 40TH ST | | | MIAMI | FL | 33175-3050 | |
| RAFFAELE LUDDENI | | 237 BAY 41ST ST | | | BROOKLYN | NY | 11214-5412 | |
| RAFFAELE PASQUALI | | PO BOX 128 | | | MONTGOMERYVILLE | PA | 18936-0128 | |
| RAFFERTY, SAMUEL | | 304 LANTERN LANE | | | CHAMBERSBURG | PA | 17201 | |
| RAFFI ARUTYUNYAN | | 2701 JOAQUIN DRIVE | | | BURBANK | CA | 91504 | |
| RAFFI KAPRIELIAN | RITA KAPRIELIAN | 90 LILAC LANE | | | PARAMUS | NJ | 07652 | |
| RAFFY M BOULGOURJIAN ATT AT LAW | | 100 N BRAND BLVD STE 200 | | | GLENDALE | CA | 91203 | |
| RAFI BENAMOZ | KAREN A. BENAMOZ | 8 PINO VERDE LANE | | | AMHERST | NY | 14228 | |
| RAFI DEKERMENDJIAN | ELISABETH DEKERMENDJIAN | 109 REED STREET | | | CAMBRIDGE | MA | 02140-1706 | |
| RAFI EKIZIAN | | 4821 SPRING MOUNTAIN #A | | | LAS VEGAS | NV | 89102 | |
| RAFIE, SHAYAN | | 12018 103RD AVE NE | | | KIRKLAND | WA | 98034 | |
| Rafik Y Kamell vs GMAC Mortgage LLC and Does 1 through 10 inclusive | | Law Offices of Rafik Y Kamell | 800 S Beach Blvd F | | LaHabra | CA | 90631 | |
| Rafik Y. Kamell, Esq., pro se | RAFIK Y. KAMELL VS. GMAC MORTGAGE, AND DOES 1 THROUGH 10, INCLUSIVE | 800 South Beach Boulevard | | | La Habra | CA | 90631 | |
| RAFOOL, GARY T | | 1600 1ST FINANCIAL PLZ | | | PEORIA | IL | 61602 | |
| RAFOTH, CARL D | | CITY CENTRE ONE NO 300 | | | YOUNGSTOWN | OH | 44503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFUSE AND BIANCHI ENERGY CENTER | | 710 LAMAR ST STE 440 | | | WICHITA FALLS | TX | 76301 | |
| RAG CITY | | CITY HALL | | | CARUTHERSVILLE | MO | 63830 | |
| RAG CITY | | CITY HALL | | | RAG CITY | MO | 63830 | |
| RAGAB AND ASSOCIATES LLC | | 1 CONSTITUTION PLZ STE 100 | | | CHARLESTOWN | MA | 02129-2030 | |
| Ragab, Nour | | 5403 Double Bridge Road | | | Ellenwood | GA | 30294 | |
| RAGAN, IVAN J | | PO BOX 54 | | | WINSTON | MO | 64689-0054 | |
| RAGAN, KATHLEEN S & RAGAN, MICHAEL J | | PO BOX 42113 | | | EUGENE | OR | 97404 | |
| RAGAS, DAVID L & MARQUEZ RAGAS, KATHY L | | 238 CENTRAL AVE | | | EDGARD | LA | 70049 | |
| RAGBEER, MOHABIR | | 15 CLARKE AVE | | | JERSEY CITY | NJ | 07304 | |
| RAGE PROPERTY MANAGEMENT | | 1450 PLYMOUTH LANE | | | ELGIN | IL | 60123 | |
| RAGEN, EDWARD C | | 2212 DAWSON NE | | | GRAND RAPIDS | MI | 49505 | |
| Rager, Barry | | 25486 Independence Rd | | | Unionville | VA | 22567-2808 | |
| RAGER, GARY G | | 3718 BLUFF SPRING DR | | | SAINT CHARLES | MO | 63303 | |
| RAGHAVACHARI, SAMPATH N & NARAYANAN, SUBASHINI | | 4601 DALROCK DRIVE | | | PLANO | TX | 75024 | |
| RAGHU RAMADURAI AND | | JAYANTHI RAMADURAI | 135 KRAML DRIVE | | BURR RIDGE | IL | 60527-0000 | |
| RAGHURAM RAO | RANJANA RAO | 18 FOUNTAYNE LANE | | | LAWRENCEVILLE | NJ | 08648 | |
| RAGIN JR, JOSEPH | | 505 NW 177 ST | APT 4 UNIT 125 | | MIAMI | FL | 33169 | |
| RAGLAND AND MARTIN LLC | | 457 HADDONFIELD RD STE 120 | | | CHERRY HILL | NJ | 08002 | |
| RAGLAND, JENNIFER & RAGLAND, JACOB | | 5924 GRANDEL MEADOW CT | | | LOUISVILLE | KY | 40258-3391 | |
| RAGNAUTH, BENNETT K & RAGNAUTH, PAMELA P | | 12204 SWIFT CROSSING CT | | | MIDLOTHIAN | VA | 23112 | |
| RAGON, KIMBERLY D & MITCHELL, ZACHARY W | | 136 SHADY LN | | | WABASH | IN | 46992 | |
| RAGONESE ALBANO AND VIOLA LLC | | 735 N BLACK HORSE PIKE | | | RUNNEMEDE | NJ | 08078 | |
| RAGONESI, CONNIE | | 1919 OAKBERRY CIRCLE | | | WELLINGTON | FL | 33414 | |
| RAGSDALE BEALS HOOPER AND SEIGLE | | 229 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |
| RAGSDALE REAL ESTATE INC | | 6000 PINNACLE CLUB DR | | | MABANK | TX | 75156 | |
| RAGSDALE REALTY | | 4540 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305 | |
| RAGSDALE, CHARLES A | | PO BOX 3065 | | | ENID | OK | 73702 | |
| RAGSDALE, JOHN W | | 2400 INTERNATIONAL PEACHTREE CTR | 229 PEACHTREE ST NE | | ATLANTA | GA | 30303 | |
| RAGSDALE, RANDY | | 4540 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305 | |
| RAGUDO, OSCAR S & RAGUDO, FLORENCE P | | 1714 KYRA CIRCLE | | | SAN JOSE | CA | 95122 | |
| RAGUES AND MIN | | 11 BROADWAY STE 819 | | | NEW YORK | NY | 10004 | |
| RAGUNTON, JOSE V & RAGUNTON, MARIA E | | 41483 ROAD 126 | | | OROSI | CA | 93647-2107 | |
| RAGUSIN, DAVID S | | 3533 UNION AVE | | | STEGER | IL | 60475-1744 | |
| RAGUSO, LOUISE M | | 745 N WOLF ROAD | | | HILLSIDE | IL | 60162 | |
| RAHAB NYAGAH | | PO BOX 72501 | | | LAS VEGAS | NV | 89170-2501 | |
| RAHAIM AND SAINTS | | 2055 LIMESTONE RD STE 211 | LIMESTONE PROFESSIONAL BUILDING | | WILMINGTON | DE | 19808 | |
| RAHAIM AND SAINTS | | 2055 LIMESTONE RD STE 211 | | | WILMINGTON | DE | 19808 | |
| RAHAMAN, BEBI | | 3917 HEATH RD | ABILITY ROOFING CO | | JACKSONVILLE | FL | 32277 | |
| RAHAMAN, VINCENT | | 405 S CASCADE STE 106 | | | COLORADO SPRINGS | CO | 80903 | |
| RAHE, MICHAEL J & RAHE, SHARON | | 18887 MIDLAND WAY | | | MADERA | CA | 93638 | |
| RAHEEMA BEDMINSTER EUNICE T COOPER | | 207 NR 207TH ST | | | MIAMI | FL | 33179 | |
| RAHMAAN, STACY & RAHMAAN, AZZAAM | | 2032 HIWASSEE DRIVE | | | BONAIRE | GA | 31005 | |
| RAHMAN DANESHGAR | | 1420 GRIFFITH AVE | | | LOS ANGELES | CA | 90021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAHMAN SATTAUR | RASHIDA SATTAUR | 306 DEL SOL DR | | | EAST STROUDSBURG | PA | 18301-9275 | |
| RAHMAN, MIZANUR | | 1667 JAMESTOWN AVE | | | EVANS | GA | 30809-5454 | |
| RAHMAN, SIDDIQUR & RAHMAN, RABAYA | | 2208 N EDISON ST | | | ARLINGTON | VA | 22207-1960 | |
| RAHMANI, FARIBA | | 23020 GERSHWIN DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| RAHMATULLAH WAHAB | LAILA WAHAB | 1629 MAGNOLIA CIRCLE | | | VISTA | CA | 92083 | |
| RAHMATY YOUSEFZADEH | | 249 S OAKHURST | | | BEVERLY HILLS | CA | 90212 | |
| RAHUL BHANOT | SONIA BHANOT | 311 GRUNION COURT | | | FOSTER CITY | CA | 94404 | |
| RAHUL KISHORE ATT AT LAW | | 20 COURTHOUSE SQ STE 105 | | | ROCKVILLE | MD | 20850 | |
| RAHWAY CITY | | 1 CITY HALL PLZ | | | RAHWAY | NJ | 07065 | |
| RAHWAY CITY | | CITY HALL PLZ | TAX COLLECTOR | | RAHWAY | NJ | 07065 | |
| RAHWAY CITY FISCAL | | 1 CITY HALL PLZ | RAHWAY CITY TAX COLLECTOR | | RAHWAY | NJ | 07065 | |
| RAI AND ASSOCIATES | | 2005 DE LA CRUZ BLVD STE 145 | | | SANTA CLARA | CA | 95050 | |
| RAI E. PEREZ | | 1378 29TH AVENUE | | | SAN FRANCISCO | CA | 94122-1406 | |
| RAIBER, LAURIE | | 1833 E MCMANUS DR | RUSSELL SARNOFF AND PROTECH CONST | | PALM SPRINGS | CA | 92262 | |
| RAICEVIC, RAIC | | 436 TAMARACK STREET | | | PARK FOREST | IL | 60466-0000 | |
| RAICHE, LOUIS & RAICHE, MARY | | 2071 FRANKLIN ROAD | | | HIGHGATE | VT | 05459 | |
| RAICHELSON AND ORANTES LLP | | 5850 CANOGA AVE FL 4 | | | WOODLAND HILLS | CA | 91367 | |
| RAIDER PROPERTY INVESTMENTS LLC | | PO BOX 92423 | | | SOUTHLAKE | TX | 76092 | |
| RAIDER REAL ESTATE MANAGEMENT, LLC | | 4705 21ST STREET | | | LUBBOCK | TX | 79407 | |
| Raifsnider, Clayton H & Raifsnider, Michelle | | 5621 Cabot Street | | | Portage | MI | 49002 | |
| RAILEY REALTY | | 2 VACATION WAY | | | MCHENRY | MD | 21541 | |
| RAILROAD BORO COUNTY BILL | | 28 E MARKET ST RM 126 | YORK COUNTY TREASURER | | YORK | PA | 17401 | |
| RAILROAD BORO YORK | | 1405 N DUKE ST | T C OF RAILROAD BORO | | YORK | PA | 17404 | |
| RAILROAD BORO YORK | | 1415 N DUKE ST PO BOX 15627 | T C OF RAILROAD BORO | | YORK | PA | 17405 | |
| RAIMINDO LOPEZ-LIMA LEVI | | 2114 GRANADA BLVD | | | CORAL GABLES | FL | 33134-4705 | |
| RAIMO INSURANCE AGCY INC | | 40 EAGLE ROCK AVE STE C | | | EAST HANOVER | NJ | 07936 | |
| RAIMO, SCOTT M | | 13 BUFORD ROAD | | | PEABODY | MA | 01960 | |
| RAIMONDO, JOANN M | | 503 TASKER | | | FOLSOM | PA | 19033 | |
| RAIMUND F OSBORNE | PAMELA G OSBORNE | 6229 GARNET CIRCLE EAST | | | ANAHEIM | CA | 92807-4858 | |
| RAIMUNDO CASTELLANOS | | 10773 SW 97 TERRACE | | | MIAMI | FL | 33176 | |
| RAIN AND HAIL LLC | | PO BOX 14490 | | | DES MOINES | IA | 50306-3490 | |
| RAIN WATER VENTURES LLC | | 314 LONG POINT CIR | | | ST MARYS | GA | 31558 | |
| RAIN, SHARON S | | 49 SW SEMINOLE ST | SUITE 101 | | STUART | FL | 34994 | |
| RAINA AND LINLEY SAVARY | | 4519 LEGEND HOLLOW LN | | | POWDER SPRINGS | GA | 30127 | |
| RAINA D CORNELL AND ASSOCIATES | | 329 E MAIN ST | | | LANCASTER | OH | 43130 | |
| RAINA GREEN AND RAINA GREEN SMITH | | 4445 N BOLTON AVE | | | INDIANAPOLIS | IN | 46226 | |
| RAINA GREEN RAINA | | 4445 N BOLTON AVE | GREEN SMITH AND COMPLETE RESTORATION SERVICES INC | | INDIANAPOLIS | IN | 46226 | |
| RAINBOW CANYON HOA | | PO BOX 555 | | | DRAPER | UT | 84020 | |
| RAINBOW DICKERSON | | 4418 N 28TH ST | | | TACOMA | WA | 98407-4614 | |
| RAINBOW INTERNATIONAL | | 3726 OLD LODGE RD | | | GLENWOOD SPRINGS | CO | 81601 | |
| RAINBOW INTERNATIONAL | | 4001 S 12TH ST | | | TACOMA | WA | 98405 | |
| RAINBOW INTERNATIONAL | | 615 PEARL PARK PLZ | | | PEARL | MS | 39208 | |
| RAINBOW INTERNATIONAL PERRY | | 2401 EVELYN | ANTHONY AND MARIA SWEET | | PERRY | IA | 50220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINBOW INTERNATIONAL QUAD CITIES | | 21110 HOLDEN DR | | | DAVENPORT | IA | 52806-9314 | |
| RAINBOW INTERNATIONAL RESTORATION | | 106 DRYBRIDGE RD | AND CLEANING GLORIA ALSTON AND JIM JETERS CARPET | | SANDSTON | VA | 23150 | |
| RAINBOW INTERNATIONAL RESTORATION AND | | PO BOX 1106 | | | MEDIA | PA | 19063 | |
| RAINBOW INTL OF SOUTHERN | | 233 TOP NOTCH TRAIL | CO WA AND VANESSA AND FREDERICK WARNER | | PENROSE | CO | 81240 | |
| RAINBOW REAL ESTATE APPRAISALS | | 33730 NE MERSHON RD | | | CORBETT | OR | 97019 | |
| RAINBOW REALTY | | 6141 N INDEPENDENCE PINE VILLAGE RD | | | PINE VILLAGE | IN | 47975 | |
| RAINBOW REALTY | | PO BOX 74 | | | ISLAND PARK | ID | 83429 | |
| RAINBOW REALTY OF WASHINGTON | | PO BOX 486 | | | WASHINGTON | NC | 27889 | |
| RAINBOW RIDGE COMMUNITY ASSOCIATION | | 23726 BIRTCHER DR | C O PROFESSIONAL COMMUNITY MNGMENT | | LAKE FOREST | CA | 92630 | |
| RAINBOW ROOFING CO | | 18735 BRYAN ST UNIT 1 | | | NORTHRIDGE | CA | 91324 | |
| RAINBOW VIP LONG AND FOSTER | | 211 BROADVIEW AVE | | | WARRENTON | VA | 20186-2418 | |
| RAINCROSS ESCROW | | 3230 E IMPERIAL HWY NO 200 | | | BREA | CA | 92821 | |
| RAINELLE CRAWFORD | | 13048 BASSWOOD AVE | | | CHINO | CA | 91710 | |
| RAINELLE REAL ESTATE | | 352 HEMLOCK AVE W | | | ALDERSON | WV | 24910-9415 | |
| RAINER AND RAINER LLC ATT AT LAW | | 2920 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| RAINER INSURANCE COMPANY | | 7425 W MARGINAL WAY SW | | | SEATTLE | WA | 98106 | |
| Rainer P. Warner | | 510 Entrada St. SE | | | Palm Bay | FL | 32909 | |
| RAINES CONSTRUCTION SERVICES INC | | PO BOX 2374 | | | OREGON CITY | OR | 97045 | |
| RAINES REAL ESTATE INC | | 318 N MAIN ST | | | BLACKBURG | VA | 24060 | |
| RAINES, CANDACE M | | 6106 HOLLY ARBOR CT | | | CHESTER | VA | 23831-0000 | |
| RAINES, DAVID A & RAINES, REBEKAH | | 7114 GLENGARRY DR | | | COLUMBIA | SC | 29209-3022 | |
| RAINES, JAMES | | 10180 NW 21ST CT | | | PEMBROKE PINES | FL | 33026 | |
| RAINES, JEFFREY | BANK ONE | 5591 BELLAIRE DR | | | NEW ORLEANS | LA | 70124-1001 | |
| RAINES, LAURIE R & RAINES, GARY J | | 12195 HIGHWAY 92 SUITE 114-204 | | | WOODSTOCK | GA | 30188 | |
| RAINESINC, TOMIE | | 1400 ABBOTT RD STE 200 | | | EAST LANSING | MI | 48823 | |
| RAINEY JONES AND ASSOCIATES | | 9900 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| RAINEY LAKE OIL | | 3120 HWY 332 S | | | INTERNATIONAL FALLS | MN | 56649 | |
| RAINEY LAKE OIL | | PO BOX 76 | | | INTERNATIONAL FALLS | MN | 56649 | |
| RAINEY, THOMAS E & RAINEY, JUDITH B | | 1221 NORTH VOLLAND STREET | | | KENNEWICK | WA | 99336 | |
| RAINEY, TONYA | | 8317 EADS AVE | TAYLOR MADE RESTORATION | | SAINT LOUIS | MO | 63114 | |
| RAINFORD, CHALCIA L | | 4920 N HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | |
| RAINIER CROSSING HOA | | 4850 CALIFORNIA AVE SW | 200A | | SEATTLE | WA | 98116 | |
| RAINIER CROSSING HOA C O LAW | | PO BOX 1577 | | | MERCER ISLAND | WA | 98040 | |
| RAINIER INSURANCE COMPANY | | | | | PORTLAND | OR | 97204 | |
| RAINIER INSURANCE COMPANY | | 520 SW 6TH AVE | | | PORTLAND | OR | 97204 | |
| RAINLAND MORTGAGE COMPANY | | 1200 EXECUTIVE PKWY STE 430 | | | EUGENE | OR | 97401 | |
| RAINS APPRAISAL GROUP | | MATTHEW RAINS | 4809 CLAIREMONT DR #376 | | SAN DIEGO | CA | 92117 | |
| RAINS COUNTY | | PO BOX 70 | C O RAINS CO APPR DIST | | EMORY | TX | 75440 | |
| RAINS COUNTY C O APPRAISAL DISTRICT | | PO BOX 70 | ASSESSOR COLLECTOR | | EMORY | TX | 75440 | |
| RAINS COUNTY C O RAINS CO APPR DIST | | PO BOX 70 | ASSESSOR COLLECTOR | | EMORY | TX | 75440 | |
| RAINS COUNTY CLERK | | 220 W QUITMAN ST | | | EMORY | TX | 75440 | |
| RAINS COUNTY CLERK | | PO BOX 1150 | | | EMORY | TX | 75440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINS SURVEYING CO | | 215 W Third St | PO Box 1474 | | Roswell | NM | 88202-1474 | |
| RAINS SURVEYING CO. | | 216 WEST THIRD STREET | P.O. BOX 1474 | | ROSWELL | NM | 88202 | |
| RAINS, MARION V & RAINS, LISA C | | 5416 OLEANDER DRIVE | | | WILMINGTON | NC | 28403 | |
| RAINSBURG BORO | | 3249 MAIN RAOD | TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| RAINSDON SOFTWARE CONSULTING | | 7232 DEER FLAT ROAD | | | NAMPA | ID | 83686 | |
| RAINSDON, GARY | | PO BOX 506 | | | TWIN FALLS | ID | 83303 | |
| RAINSINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | | | MONTROE | MI | 48161 | |
| RAINTREE CONDOMINIUM 1 ASSOCIATION | | PO BOX 38091 | | | OLMSTED FALLS | OH | 44138 | |
| RAINTREE GARDENS IV | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| RAINTREE GARDENS IV HOA | | 6711 W OSBORN ROD HOA BOX | | | PHOENIX | AZ | 85033 | |
| RAINTREE GARDENS PARK | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| RAINTREE GARDENS PARK ASSOC | | PO BOX 48839 | | | PHOENIX | AZ | 85075 | |
| RAINTREE GARDENS PARK ASSOC | | PO BOX 48839 | | | PHOENIZ | AZ | 85075 | |
| RAINTREE OF SPOTSYLVANIA HOA INC | | PO BOX 7268 | | | FREDERICKSBURG | VA | 22404 | |
| RAINTREE PLANTATION PROPERTY OWNERS | | 5998 HWY B | | | HILLSBORO | MO | 63050 | |
| RAINTREE REALTY AND CONSTRUCTION INC | | PO BOX 7501 | | | ASHEVILLE | NC | 28802 | |
| RAINVILLE, DAVID P | | 2927 S LIVE OAK | | | MONCKS CORNER | SC | 29461 | |
| RAINWATER HOLT AND SEXTON PA | | 6315 RANCH DR | | | LITTLE ROCK | AR | 72223 | |
| RAINWATER, ANDY | | 1167 FM 784 | | | FLOYDADA | TX | 79235-0000 | |
| RAIOLA, JOSEPH & RAIOLA, DARLENE M | | 1404 SINGING RIVER STREET | | | PASCAGOULA | MS | 39567 | |
| RAISIN CITY WATER DISTRICT | | PO BOX 174 | | | RAISIN CITY | CA | 93652 | |
| RAISIN CITY WATER DISTRICT | | PO BOX 174 | | | RAISIN | CA | 93652 | |
| RAISIN TOWNSHIP | | 5525 OCCIDENTAL HWY | TREASURER | | TECUMSEH | MI | 49286 | |
| RAISIN TOWNSHIP | | 5525 OCCIDENTAL WAY | TREASURER | | TECUMSEH | MI | 49286 | |
| RAISIN, TORY | | 875 VIA DE LA PAZ C | | | PACIFIC PALISADES | CA | 90272 | |
| RAISINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | | | MONROE | MI | 48161 | |
| RAISINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | TREASURER RAISINVILLE TWP | | MONROE | MI | 48161 | |
| RAISINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | TREASURER RAISINVILLE TWP | | MONROE | MI | 48161-9685 | |
| RAJ & ANANDI BALASUBRAMANIAN | | 3049 12TH ST NW | | | NEW BRIGHTON | MN | 55112 | |
| RAJ D ROY ATT AT LAW | | 8345 RESEDA BLVD STE 222 | | | NORTHRIDGE | CA | 91324 | |
| RAJ K. JAGGI | NEERU JAGGI | 23045 BRISTOL COURT | | | BINGHAM FARMS | MI | 48025 | |
| RAJ T WADHWANI ATT AT LAW | | 15233 VENTURA BLVD STE 1160 | | | SHERMAN OAKS | CA | 91403 | |
| RAJ, STANLEY K | | 108 05 LIBERTY AVE | MAIN ST INS AGENCY | | RICHMOND HILL | NY | 11419 | |
| RAJA D MURSHED | | 411 KING FARM BLVD #401 | | | ROCKVILLE | MD | 20850 | |
| RAJA M SALAYMEH ATT AT LAW | | 1029 14TH ST | | | GREELEY | CO | 80631 | |
| RAJA N SEKHARAN ATT AT LAW | | 2540 BRIGHTON HENRIETTA TOWNLINE | | | ROCHESTER | NY | 14623 | |
| RAJA, M. NAWAZ | M. NAWAZ RAJA, ET AL. V. INDY MAC BANK, FSB, GMAC MORTGAGE LLC, GMAC LLC, ET AL. | 42907 Parbrooke Court | | | Broadlands | VA | 20148 | |
| RAJADHYAKSHA, CHETAN D & RAJADHYAKSHA, APARNA C | | 2000 N BAYSHORE DR APT 210 | | | MIAMI | FL | 33137-5110 | |
| RAJAGOPAL NANDIWADA | VISHALI NANDIWADA | 32 BURR AVENUE | | | MORGANVILLE | NJ | 07751 | |
| RAJAGOPAL, VAIDYANATHAN | | P.O. BOX 311 | | | MENDHAM | NJ | 07945-0311 | |
| RAJALA, ERIC C | | 11900 COLLEGE BLVD STE 341 | | | OVERLAND PARK | KS | 66210 | |
| RAJALA, KARI | | PO BOX 282 | | | EDEN | MD | 21822-0282 | |
| RAJAM CONTRACTORS | | 25 W ASHLAND ST | | | BROCKTON | MA | 02301 | |
| Rajan Kumaralingam | | 1372 Fitzwatertown road | | | Roslyn | PA | 19001 | |