Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN GERMANO | | 1180 BEACON HILL CROSSING | | | ALPHARETTA | GA | 30005 | |
| STEPHEN GODWIN | | 501 S STOREY ST | | | DALLAS | TX | 75203 | |
| STEPHEN GRAY LAW OFFICE | | 303 HIGH ST | | | MARBLE HILL | MO | 63764 | |
| STEPHEN GRAY REED | | 14461 PEACEFUL VALLEY RD | | | ABINGDON | VA | 24210 | |
| STEPHEN H COOPER | CHRISTINE L COOPER | 348 NATALIE DR | | | WINSTON SALEM | NC | 27104 | |
| STEPHEN H DARROW ATT AT LAW | | 28581 OLD TOWN FRONT ST STE 107 | | | TEMECULA | CA | 92590 | |
| STEPHEN H GORDON ATT AT LAW | | 5820 W IH 10 STE 400 | | | SAN ANTONIO | TX | 78201 | |
| STEPHEN H JOHNSON | PAMELA H JOHNSON | 11000 NC HWY 902 | | | BEAR CREEK | NC | 27207 | |
| STEPHEN H JONES ATT AT LAW | | 1600 3RD AVE N | | | BESSEMER | AL | 35020 | |
| STEPHEN H KIEFERT ATT AT LAW | | 9470 ANNAPOLIS RD STE 106 | | | LANHAM | MD | 20706 | |
| STEPHEN H MATTERN ATT AT LAW | | 80 S LAKE AVE STE 600 | | | PASADENA | CA | 91101 | |
| STEPHEN H NAEGELE ATT AT LAW | | 314 NEWMAN ST | | | EAST TAWAS | MI | 48730 | |
| STEPHEN H ZIKER | FRANCES A ZIKER | 1985 PINEHURST AVENUE | | | CHARLESTON | SC | 29414-6483 | |
| STEPHEN H. BERTOLUCCI | | 1709 BERKELEY WAY | | | SACRAMENTO | CA | 95819 | |
| STEPHEN H. CASE | | 15434 NAWA CT | | | SAN DIEGO | CA | 92129 | |
| STEPHEN H. MARCUS | RENEE R. MATALON | 3041 ORDWAY STREET NW | | | WASHINGTON | DC | 20008 | |
| STEPHEN H. WELKENER | SANDRA L. WELKENER | 10564 ANTON PLACE | | | SAINT LOUIS | MO | 63128 | |
| STEPHEN H. YEATON | | PO BOX 484 | | | KEALAKEKUA | HI | 96750 | |
| Stephen Halasa | | 171 Harriet Road | | | Southampton | PA | 18966 | |
| STEPHEN HANNON AND MARK HANNON | | 2416 MCKENZIE RD | C O MRS JEAN O HANNON | | ELLICOTT CITY | MD | 21042 | |
| STEPHEN HANSEN | DENISE HANSEN | 39 BOURNE STREET | | | JAMAICA PLAIN | MA | 02130 | |
| STEPHEN HAYES AND | | KATHLEEN HAYES | 1768 LAKE CYRUS CLUB DRIVE | | BIRMINGHAM | AL | 35244 | |
| STEPHEN HEWITT | | 10650 HAMPSHIRE AVENUE WEST | #328 | | BLOOMINGTON | MN | 55438 | |
| STEPHEN HIGGINS AND RELLEK | | 1002 S RIFE ST | INVESTMENTS | | ARANSAS | TX | 78336 | |
| STEPHEN HILL | | 6318 CHASE CREEK RUN | | | FORT WAYNE | IN | 46804-8704 | |
| Stephen Hollmon | | 109 RICHARD LN | | | RED OAK | TX | 75154-5046 | |
| STEPHEN HOSFORD ATT AT LAW | | 17821 17TH ST STE 295 | | | TUSTIN | CA | 92780 | |
| Stephen Hovart | | 14 Shelburne St | | | Burlington | NJ | 08016 | |
| STEPHEN HOWARD STEPHEN HAYNES | | 6603 BAYOU VIEW DR | HOWARD ORA JOYCE HAYNES AND ORA J HAYNES HOWARD | | HOUSTON | TX | 77091 | |
| STEPHEN I SMALL ATT AT LAW | | 203 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| STEPHEN I SMALL ATTY | | 9 DEPOT ST | C O DEY SMITH LLC | | MILFORD | CT | 06460 | |
| STEPHEN I SMALL LLC | | 203 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| STEPHEN I. KLEIN | HANNALORE C. KLEIN | 3820 PASEO HIDALGO | | | MALIBU | CA | 90265 | |
| STEPHEN J ABONDOLO | PATRICIA B ABONDOLO | 4306 KINGSLAND | | | GREENSBORO | NC | 27455 | |
| STEPHEN J AUTRY AND VICTOR L | | 6241 BETHANY DR | ROSE AND DANNY ODOM ROOFING CO | | STEDMAN | NC | 28391 | |
| STEPHEN J BERLINSKY ATT AT LAW | | 614 E HWY 50 STE 148 | | | CLERMONT | FL | 34711 | |
| STEPHEN J BOWSHIER ATT AT LAW | | 4030 BROADWAY 100 | | | GROVE CITY | OH | 43123 | |
| STEPHEN J BUSZKA | LINDA L BUSZKA | 20652 N 265TH AVE | | | BUCKEYE | AZ | 85396 | |
| Stephen J Canterbury v JP Morgan Mortgage Acquisition Corporation and GMAC Mortgage Corporation LLC | | THE LAW OFFICE OF HENRY MCLAUGHLIN PC | 707 E Main St Ste 1375 | | Richmond | VA | 23219 | |
| STEPHEN J CONNELLY AND JT | | 14826 W CARIBBEAN LN | SOTAMAYOR AND SONS | | SURPRISE | AZ | 85379 | |
| STEPHEN J COONS | KAREN A SAUER | 2263 EAST CAMINO RIO | | | TUCSON | AZ | 85718 | |
| STEPHEN J CRAIG | DOLORES S CRAIG | 1691 HICKORY LAKE DRIVE | | | SNELLVILLE | GA | 30078 | |
| STEPHEN J DUBEL | | ELAINE J DUBEL | 1600 MORGANTON ROAD Y-20 | | PINEHURST | NC | 28374 | |
| STEPHEN J DUNN ATT AT LAW | | 400 RENAISSANCE CTR STE 340 | | | DETROIT | MI | 48243 | |
| STEPHEN J FISHER PC | | 116R EDWARDS FERRY RD NE | | | LEESBURG | VA | 20176-2301 | |
| STEPHEN J FITZGERALD | CELIA V FITZGERALD | 8364 REMY AVENUE | | | WINNETKA | CA | 91306-1330 | |
| STEPHEN J FORREST | | PO BOX 603 | | | CORONA | CA | 92878 | |
| STEPHEN J GEIDA | DENISE GEIDA | 53 NORMAN ST | | | ASTON | PA | 19014-2107 | |
| STEPHEN J GORDON | CIVIA B GORDON | 1820 NEALE STREET | | | SAN DIEGO | CA | 92103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN J INGRAM ATT AT LAW | | PO BOX 1262 | | | CORDELE | GA | 31010 | |
| STEPHEN J JABBOUR ATT AT LAW | | PO BOX 1129 | | | VICTORIA | TX | 77902 | |
| STEPHEN J JOHNSON ATT AT LAW | | 13620 LINCOLN WAY NO 220 | | | AUBURN | CA | 95603 | |
| STEPHEN J JOHNSON ATT AT LAW | | 13620 LINCOLN WAY STE 240 | | | AUBURN | CA | 95603 | |
| STEPHEN J JOHNSON ATT AT LAW | | PO BOX 236 | | | APPLEGATE | CA | 95703 | |
| STEPHEN J JURMAN ATT AT LAW | | 112 PORT VUE DR | | | CORAOPOLIS | PA | 15108-2522 | |
| STEPHEN J KARL | | 261 ELM ST PO BOX 1146 | | | NEW CANAAN | CT | 06840 | |
| STEPHEN J KEYS | | 3983 S MCCARRAN BLVD #475 | | | RENO | NV | 89502-7510 | |
| STEPHEN J KLEEMAN ATT AT LAW | | 10945 BLVD CIR STE 228 | | | OWINGS MILLS | MD | 21117 | |
| STEPHEN J KLEEMAN ATT AT LAW | | 2 N CHARLES ST STE 320 | | | BALTIMORE | MD | 21201 | |
| STEPHEN J KLEEMAN ATT AT LAW | | 401 WASHINGTON AVE STE 800 | | | TOWSON | MD | 21204 | |
| STEPHEN J KOECK ATT AT LAW | | PO BOX 40195 | | | PHILADELPHIA | PA | 19106 | |
| STEPHEN J MACGOVERN | PAULETTE H MACGOVERN | 103 MORGAN ROAD | | | CANTON | CT | 06019 | |
| STEPHEN J MULLEN | | 15003 ALMONDELL DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| STEPHEN J PALOPOLI III ATT AT LA | | 1425 W HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| STEPHEN J PALOPOLI III ATT AT LA | | 8650 WINDSOR DR STE 201 | | | ALLENTOWN | PA | 18195 | |
| STEPHEN J PEEPLES | SUSAN M PEEPLES | 2100 BEE RIDGE RD | | | COLUMBIA | SC | 29223 | |
| STEPHEN J PHILBIN ATT AT LAW | | PO BOX 1650 | | | CLINTON | MA | 01510 | |
| STEPHEN J PLOWMAN ATT AT LAW | | 2285 116TH AVE NE STE NO100 | | | BELLEVUE | WA | 98004 | |
| STEPHEN J RIEHLE AND | SARA S SAGSTETTER - RIEHLE | T1027 WILD ROSE LN | | | WAUSAU | WI | 54403-9406 | |
| Stephen J Roach III v GMAC Mortgage LLC a foreign Limited Liabilty Company | | MOLOSKY and CO | 2001 HARBOR PETOSKEY RD | | PETOSKEY | MI | 49770 | |
| STEPHEN J SASINE ATT AT LAW | | 3384 PEACHTREE RD NE STE 27 | | | ATLANTA | GA | 30326 | |
| STEPHEN J SASINE ATT AT LAW | | 5491 ROSWELL RD NE STE 200 | | | ATLANTA | GA | 30342 | |
| STEPHEN J SCHUH ATT AT LAW | | 2662 MADISON RD | | | CINCINNATI | OH | 45208 | |
| STEPHEN J SHEEHY III ATT AT LAW | | 3911 OLD LEE HWY STE 43C | | | FAIRFAX | VA | 22030 | |
| STEPHEN J SMITH ATT AT LAW | | 132 S WATER ST | | | KENT | OH | 44240 | |
| STEPHEN J SPAGNOLI | KATHERINE D SPAGNOLI | 9 COLBURN STREET | | | BURLINGTON | MA | 01803 | |
| STEPHEN J TILLMAN ATT AT LAW | | 325 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| STEPHEN J TRAHEY ATT AT LAW | | 26316 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| STEPHEN J WOOD | MELODY A WOOD | 2 PONCA LANE | | | BROWNS MILLS | NJ | 08015 | |
| STEPHEN J ZAYLER ATT AT LAW | | 123 E LUFKIN AVE | | | LUFKIN | TX | 75901 | |
| STEPHEN J. BARBERINO | | 1097 FARMINGTON AVE | | | BRISTOL | CT | 06010 | |
| STEPHEN J. BLANAR | JOY BLANAR | 1834 GERDA | | | ORLANDO | FL | 32804 | |
| STEPHEN J. BORISCH | CYNTHIA S. THOMAS-BORISCH | 37850 ST MARTINS | | | LIVONIA | MI | 48152 | |
| STEPHEN J. COUITT | MARCY J. COUITT | 57 BRYANT STREET | | | BERKLEY | MA | 02779 | |
| STEPHEN J. DOLAN | CAROL DOLAN | 116 MERMAID ROAD | | | TOMS RIVER | NJ | 08753 | |
| Stephen J. Dutton | Barnes & Thornburg LLP | 11 South Meridian Street | | | Indianapolis | IN | 46204 | |
| STEPHEN J. HAMANO | | 440 38TH STREET ##D | | | OAKLAND | CA | 94609 | |
| STEPHEN J. KLAPAK | JEFFREY R. MAGARO | 608 ETTA STREET | | | LOS ANGELES | CA | 90065 | |
| STEPHEN J. LANGE | SERENA T. LANGE | 1887 BEAVER RIDGE CT | | | CHESTERFIELD | MO | 63017 | |
| STEPHEN J. OZOLS | JANELLE S. OZOLS | 18 GINACO RD 0 | | | EPPING | NH | 03042 | |
| STEPHEN J. PAGLIUCA | | 216 STONEBROOK WAY | | | EDMOND | OK | 73003-2137 | |
| STEPHEN J. RHODES | | 1330 OLD SPANISH TRL APT 1109 | | | HOUSTON | TX | 77054-1831 | |
| STEPHEN J. THOMAS | | 3295 MILL RUN | | | RALEIGH | NC | 27612 | |
| STEPHEN J. WERNESS | CHERYL L. WERNESS | 1116 SANDRA DRIVE | | | JOHNSTOWN | CO | 80534 | |
| STEPHEN JACOBSEN | | 939 N FELICIDAD STREET | | | ANAHEIM | CA | 92801 | |
| STEPHEN JAMES MIZES | ANN MARIE MIZES | 4300 SOUTH BEACH PARKWAY | UNIT 3321 | | JACKSONVILLE | FL | 32250 | |
| STEPHEN JAROSINSKI | | 5637 HARPERS FARM ROAD UNIT E | | | COLUMBIA | MD | 21044 | |
| STEPHEN JOHN FUTTERER | | ATTORNEY AT LAW | 38052 EUCLID AVENUE, SUITE 105 | | WILLOUGHBY | OH | 44094 | |
| STEPHEN JOHN FUTTERER ATT AT LAW | | 38052 EUCLID AVE STE 105 | | | WILLOUGHBY | OH | 44094 | |
| STEPHEN JOHN FUTTERER ATT AT LAW | | 380520EUCLID AVE 105 | | | WILLOUGHBY | OH | 44094 | |
| STEPHEN JOHN TOMASULO | | 90 CLUB RD | | | PASADENA | CA | 91105 | |
| STEPHEN K CRAWFORD | | 1707 JOSE AVE | | | CAMARILLO | CA | 93010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN K HARRIS ATT AT LAW | | 42 S 850 W STE 102 | | | HURRICANE | UT | 84737 | |
| STEPHEN K HAYNES ATT AT LAW | | PO BOX 84526 | | | SAN DIEGO | CA | 92138 | |
| STEPHEN K LEE AND | | CHARLOTTE LEE | 9224 FAIREN LANE | | SANTEE | CA | 92071 | |
| STEPHEN K MORAN ATT AT LAW | | 545 N MOUNTAIN AVE STE 101 | | | UPLAND | CA | 91786 | |
| STEPHEN K PETERS ATT AT LAW | | 1695 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | |
| STEPHEN K PETERS ATT AT LAW | | 335 KENILWORTH PKWY | | | BATON ROUGE | LA | 70808 | |
| STEPHEN K SHEFFLER ATT AT LAW | | 501 W CHURCH ST | | | CHAMPAIGN | IL | 61820 | |
| STEPHEN K WOOD ATT AT LAW | | 701 CALVIN AVERY DR | | | WEST MEMPHIS | AR | 72301 | |
| STEPHEN KALABANY | KAREN KALABANY | 55 COLUMBINE LANE | | | EVERGREEN | CO | 80439 | |
| STEPHEN KASTUK JR | CHERYL E. KASTUK | 36 LINDSAY LANE | | | PUTNAM VALLEY | NY | 10579 | |
| STEPHEN KELLY | | 10 S AVONLEA CIR | | | THE WOODLANDS | TX | 77382-0000 | |
| STEPHEN KINNEY | SANDRA KINNEY | 7125 LAKERIDGE PL | | | KALAMAZOO | MI | 49009 | |
| STEPHEN KLEINDIENST | | 5213 WATERVIEW DRIVE | | | ROCKVILLE | MD | 20853 | |
| STEPHEN KOECK ATT AT LAW | | 1216 11TH AV STE 321 | | | ALTOONA | PA | 16601 | |
| Stephen Kolimaga | | 38 Milbob Drive | | | Ivyland | PA | 18974 | |
| STEPHEN KRAZL | | 58 DECORAH | | | ST LOUIS | MO | 63146 | |
| STEPHEN KUEHN LISA KUEHN AND | | 7832 NE PARELL AVE | BAKKEN BUILDING AND REMODELING | | OTSEGO | MN | 55330 | |
| STEPHEN KURPINSKY | VALINDA KURPINSKY | 2233 LAKE OAKS COURT | | | MARTINEZ | CA | 94553-0000 | |
| STEPHEN L BARDFIELD | | 45 W 60TH ST APT 27D | | | NEW YORK | NY | 10023-7947 | |
| STEPHEN L BEAMAN ATT AT LAW | | PO BOX 1907 | | | WILSON | NC | 27894 | |
| STEPHEN L BEER ATT AT LAW | | 302 W IDAHO ST | | | BOISE | ID | 83702 | |
| STEPHEN L BOYLES JR INC | | 201 SARANAC LN ST | | | AUGUSTINE | FL | 32086 | |
| STEPHEN L BURTON ATT AT LAW | | 15260 VENTURA BLVD STE 640 | | | SHERMAN OAKS | CA | 91403 | |
| STEPHEN L COLEMAN | CHRISTINE L COLEMAN | 214 L ST SW | | | QUINCY | WA | 98848 | |
| STEPHEN L COOK ESQ ATT AT LAW | | 10800 N MILITARY TRL STE 106 | | | WEST PALM BEACH | FL | 33410 | |
| STEPHEN L FAKETE IV | LISA A FAKETE | 7601 WOODSIDE AVE | | | HARRISBURG | PA | 17112 | |
| STEPHEN L FREEBORN ATT AT LAW | | 33600 6TH AVE S STE 101 | | | FEDERAL WAY | WA | 98003 | |
| STEPHEN L GILLY ATT AT LAW | | 204 LYNN GARDEN DR STE 200A | | | KINGSPORT | TN | 37660 | |
| STEPHEN L GOLDSTEIN | JUDITH C GOLDSTEIN | 16 CHELSEA COURT | | | GLEN MILLS | PA | 19342 | |
| STEPHEN L HELLER ATT AT LAW | | 606 25TH AVE S STE 110 | | | SAINT CLOUD | MN | 56301 | |
| STEPHEN L HUNYADI ATT AT LAW | | 244 S 5TH ST | | | RICHMOND | IN | 47374 | |
| STEPHEN L KLIMJACK ATT AT LAW | | 1306 GOVERNMENT ST | | | MOBILE | AL | 36604 | |
| STEPHEN L KRENTZ ATT AT LAW | | 100 W MAIN ST | | | PLANO | IL | 60545 | |
| STEPHEN L LABIAK ATT AT LAW | | 1222 W SHAW AVE | | | FRESNO | CA | 93711 | |
| STEPHEN L LANGELAND ATT AT LAW | | 6146 W MAIN ST STE C | | | KALAMAZOO | MI | 49009 | |
| STEPHEN L MARTIN VS FEDERAL HOME LOAN MORTGAGE CORPORATION GMAC MORTGAGE LLC ABC CORPORATIONS 1 10 GHI LIMITED et al | | Garcia Hengl Kinsey Farrar and Villarreal PLC | 1790 S Third AvenueSuite 2 | | Yuma | AZ | 85364 | |
| STEPHEN L MCBURNEY | | 17632 WHITE PLAINS DR | | | MACOMB | MI | 48044 | |
| STEPHEN L MINSK ATT AT LAW | | 3143 VISTA BROOK DR | | | DECATUR | GA | 30033 | |
| STEPHEN L NELSON | | 8080 DEMONTREVILLE | CIRCLE N | | LAKE ELMO | MN | 55042 | |
| STEPHEN L NOEL PC | | 124 S BROAD ST | | | MONROE | GA | 30655 | |
| STEPHEN L NOWAK ATT AT LAW | | 4877 WHEATLEYS POND RD | | | SMYRNA | DE | 19977 | |
| STEPHEN L REGAN | ELLEN REGAN | 288 LEXINGTON STREET | | | NEWTON | MA | 02466 | |
| STEPHEN L ROGERS | ELIZABETH M ROGERS | 66 JAN DRIVE | | | HEBRON | CT | 06248 | |
| STEPHEN L SANDERSON | | 420 NARCISSUS AVE | | | CORONA DEL MAR | AZ | 92625 | |
| STEPHEN L SIRINGORINGO ATT AT LAW | | 14331 EUCLID ST STE 207 | | | GARDEN GROVE | CA | 92843 | |
| STEPHEN L. CLAAR | DONNA M. CLAAR | 13555 EMERALDVIEW DRIVE | | | ORLANDO | FL | 32828 | |
| STEPHEN L. FINLEY | GERMAINE A. FINLEY | 4245 ALLEGHENY DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| STEPHEN L. JACKSON | | 89176 NELSON MOUNTAIN ROAD | | | WALTON | OR | 97490 | |
| STEPHEN L. MCKEE | KAREN L. MCKEE | 3619 FRONT ST. | | | PALISADE | CO | 81526 | |
| STEPHEN L. MINNICH | MARILYN S. MINNICH | 2644 CREST RD | | | CINCINNATI | OH | 45231 | |
| STEPHEN L. SHEA | | 6821 WILD PINE CIRCLE | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN L. SWENSON | | 17752 96TH AVE N | | | MAPLE GROVE | MN | 55311-1271 | |
| STEPHEN LANG | | 6325 FAIR VALLEY DRIVE | | | CHARLOTTE | NC | 28226 | |
| STEPHEN LEE AND ROBIN MARIE | | 8740 N SPRINGVIEW DR | BEATY AND MICHAELIS CORPORATION | | MCCORDSVILLE | IN | 46055 | |
| STEPHEN LEETE AND ANNE MIRACLE | | 20 JESSIE DR | | | WEST HAVEN | CT | 06516 | |
| STEPHEN LEON BASCO | CYNTHIA DENISE PREVOST BASCO | 1737 WILLIAMS ROAD | | | CHOUDRANT | LA | 71227 | |
| STEPHEN LEWIS | | 2521 WEST MOBILE LANE | | | PHOENIX | AZ | 85041 | |
| Stephen Lin and Evelyn Lin vs GMAC Mortgage LLC Deutsche Bank National Trust Co and does 1 through 25 | | 2660 Camino Segura | | | Pleasanton | CA | 94566 | |
| STEPHEN LINDEN ATT AT LAW | | 30095 NORTHWESTERN HWY STE 10A | | | FARMINGTON HILLS | MI | 48334 | |
| Stephen Lopez | | 600 Post oak drive | | | Plano | TX | 75025 | |
| Stephen Lovett | | 12 Shaker Hill Lane | | | Woburn | MA | 01801 | |
| STEPHEN LYNN KAMPE | JEAN-CELESTE M. KAMPE | 5113 ALUM RIDGE ROAD NORTHWEST | | | FLOYD | VA | 24091 | |
| STEPHEN M BARBER ATT AT LAW | | 332 1MAIN ST | | | CROMWELL | CT | 06416 | |
| STEPHEN M BLACK | | 1224 EAST LAKE DRIVE | | | FORT LAUDERDALE | FL | 33316 | |
| STEPHEN M DUTKIEWICZ | MARIA A DUTKIEWICZ | 69 HEMLOCK RD | | | LITTLE FALLS | NJ | 07424 | |
| STEPHEN M EASTHAM | | 2976 RIVERSIDE DR. | | | METAMORA | MI | 48455 | |
| STEPHEN M ENDERTON ATT AT LAW | | 234 E 3900 S STE 1 | | | SALT LAKE CITY | UT | 84107 | |
| STEPHEN M FREDERICKS | SARAH E FREDERICKS | 4781 DAYWALT ROAD | | | SEBASTOPOL | CA | 95472 | |
| STEPHEN M GENTRY ATT AT LAW | | 55 S STATE AVE | | | INDIANAPOLIS | IN | 46201 | |
| STEPHEN M GENTRY ATT AT LAW | | 55 S STATE AVE STE 3C8 | | | INDIANAPOLIS | IN | 46201 | |
| STEPHEN M GESTER | | 1 MULBERRY LANE | | | AMHERST | NH | 03031 | |
| STEPHEN M GIBBS ATT AT LAW | | 1000 COMMERCE DR | | | DECATUR | GA | 30030 | |
| STEPHEN M GINA SHORT | | 14520 BRADDOCK RD | | | JACKSONVILLE | FL | 32219-1852 | |
| STEPHEN M GOLDBERG ATT AT LAW | | 917 N WASHINGTON AVE | | | DUNELLEN | NJ | 08812 | |
| STEPHEN M GOLDBERG PC | | 917 N WASHINGTON AVE | | | GREEN BROOK | NJ | 08812 | |
| STEPHEN M GOODMAN ATT AT LAW | | 9550 WARNER AVE STE 250 16 | | | FOUNTAIN VALLEY | CA | 92708 | |
| STEPHEN M GOULD | | 3306 COMMODORE COURT | | | WEST PALM BEACH | FL | 33411 | |
| STEPHEN M GRIFFIN | | PO BOX 691 | | | WRENTHAM | MA | 02093-0691 | |
| STEPHEN M HEARNE ATT AT LAW | | 105 W MAIN ST FL 2 | | | SALISBURY | MD | 21801 | |
| STEPHEN M HILTEBRAND ATT AT LAW | | 1522 STATE HWY 38 STE 200 | | | CHERRY HILL | NJ | 08002 | |
| STEPHEN M HOWARD ATT AT LAW | | 605 N BROAD ST | | | LANSDALE | PA | 19446 | |
| STEPHEN M HUNTER ATT AT LAW | | 1255 OAKLAWN AVE | | | CRANSTON | RI | 02920 | |
| STEPHEN M JACKSON ATT AT LAW | | 800 W AIRPORT FWY STE 1100 | | | IRVING | TX | 75062 | |
| STEPHEN M KAPLAN ATT AT LAW | | PO BOX 686 | | | NEEDHAM | MA | 02494 | |
| STEPHEN M KELLY | SUSAN L KELLY | 57 TAFT STREET | | | MEDFORD | MA | 02155-1266 | |
| STEPHEN M MARTIN P A | | 200 LAKE MORTON DR | 2ND FLR | | LAKELAND | FL | 33801 | |
| STEPHEN M MCCUSKER ATT AT LAW | | 6555 ABERCORN ST STE 109A | | | SAVANNAH | GA | 31405 | |
| STEPHEN M MEADOWS | | 245 SOUTH KESTREL PLACE | | | EAGLE | ID | 83616 | |
| STEPHEN M MEISER ATT AT LAW | | 4995 GLENWAY RD | | | CINCINNATI | OH | 45238 | |
| STEPHEN M MIDDLETON ATT AT LAW | | PO BOX 1511 | | | FOLEY | AL | 36536 | |
| STEPHEN M MILLER AND ASSOCIATES | | 196 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| STEPHEN M MONROE | | 8353 WINDSTONE COURT | | | GOODRICH | MI | 48438 | |
| STEPHEN M OTTO ATT AT LAW | | 1915 KENNEDY BLVD | | | ALIQUIPPA | PA | 15001 | |
| STEPHEN M OTTO ATT AT LAW | | 409 BROAD ST STE 270 | | | SEWICKLEY | PA | 15143 | |
| STEPHEN M PETERSON ATT AT LAW | | PO BOX 2259 | | | RANCHOS DE TAOS | NM | 87557 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN M PORTS | LEANNE PORTS | 2063 PINE CREEK DRIVE | | | AURORA | IL | 60503 | |
| STEPHEN M REILLY ATT AT LAW | | 95 STATE ST STE 422 | | | SPRINGFIELD | MA | 01103-2075 | |
| STEPHEN M REYNOLDS ATT AT LAW | | PO BOX 1917 | | | DAVIS | CA | 95617 | |
| STEPHEN M SIGNORE ATT AT LAW | | 1528 UNION ST | | | SCHENECTADY | NY | 12309 | |
| STEPHEN M SPITZER | | 4812 SOUTH LAND PARK DRIVE | | | SACRAMENTO, | CA | 95822 | |
| STEPHEN M STRAUS ATT AT LAW | | 633 HIGH ST STE 201 | | | HAMILTON | OH | 45011 | |
| STEPHEN M SULLIVAN AND | | DEBRA S SULLIVAN | 6213 HIGHLAND BROOK DRIVE | | CLEMMONS | NC | 27012 | |
| STEPHEN M WEINSTEIN ESQ ATT AT LAW | | 1856 N NOB HILL RD | | | PLANTATION | FL | 33322 | |
| STEPHEN M WITT ATT AT LAW | | PO BOX 2064 | | | LAKE CITY | FL | 32056 | |
| STEPHEN M WOLFSON DBA AZALEA | | PO BOX 12646 | | | WILMINGTON | NC | 28405 | |
| STEPHEN M ZULLO ATT AT LAW | | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060 | |
| STEPHEN M. BURGOYNE | TRACEY P. BURGOYNE | 732 VALLEY ROAD | | | BLUE BELL | PA | 19422 | |
| STEPHEN M. COATS | MARY K. HALL | 21300 SANTA BARBARA DRIVE | | | TEHACHAPI | CA | 93561 | |
| STEPHEN M. DORAN | SUE A. DORAN | 11270 SILVERLAKE CT | | | SHELBY TWP | MI | 48317 | |
| STEPHEN M. DUNN | JOANN DUNN | 4811 LEASIDE | | | SAGINAW | MI | 48603 | |
| STEPHEN M. FAHEY | DEBORAH L. FAHEY | 3306 GRANARD LANE | | | CHARLOTTE | NC | 28269 | |
| STEPHEN M. GANNON | ELIZABETH A. GANNON | 4330 SLASH PINE DRIVE | | | COLORADO SPRINGS | CO | 80908 | |
| STEPHEN M. GARRETT | SHANNON J. GARRETT | 6114 ALMOND BLUFF PASS | | | FORT WAYNE | IN | 46804 | |
| STEPHEN M. GOLDSTEIN | | 27166 SECO CANYON ROAD | | | SANTA CLARITA | CA | 91350 | |
| STEPHEN M. HORBES | THERESA HORBES | 42507 SHULOCK DR | | | CLINTON TWP | MI | 48038 | |
| STEPHEN M. LYLE | | 8802 E 109TH PLACE | | | TULSA | OK | 74133 | |
| STEPHEN M. MOLNAR | MARY E. MOLNAR | 1865 AUGUST DRIVE | | | JAMISON | PA | 18929 | |
| STEPHEN M. MOZI | REBECCA E. MOZI | 2411 LAUREL DRIVE | | | CINNAMINSON | NJ | 08077 | |
| STEPHEN M. SCHLEICHER | SUSAN H. SCHLEICHER | 3767 MAYFIELD RD | | | JACKSON | WI | 53037 | |
| STEPHEN M. TAKESIAN | | 674 SALEM STREET | | | NORTH ANDOVER | MA | 01845 | |
| STEPHEN M. TAYLOR | JUNE E TAYLOR | 19328 S COLUMBINE CT | | | OREGON CITY | OR | 97045-9700 | |
| STEPHEN M.QUINLIVAN & LORI QUINLIVAN | | 3141 DEAN COURT #704 | | | MINNEAPOLIS | MN | 55416 | |
| STEPHEN MAGUIRE | | 9260 BELL HAVEN LANE | | | MARSHALL | VA | 20115-0000 | |
| STEPHEN MALIXI | | 1015 FUCHSIA LANE | | | SAN DIEGO | CA | 92154 | |
| Stephen Mark Wright | | 1187 Coast Village Road, Suite 381 | | | Santa Barbara | CA | 93108 | |
| Stephen Maxwell | | 3838 Rawlins St. #318 | | | Dallas | TX | 75219 | |
| STEPHEN MCCARTHY APPRAISALS | | 135 NORTH MAIN STREET | | | EASTON | MA | 02356-1337 | |
| STEPHEN MCCDDEN | | 13 LORI LANE | | | LONDONDERRY | NH | 03053 | |
| STEPHEN MCCUDDEN | | 13 LORI LANE | | | LONDONDERRY | NH | 03053 | |
| Stephen McGorry | | 3515 Byron Drive | | | Doylestown | PA | 18902-6515 | |
| Stephen McKenzie | | 18955 Monte Vista Drive | | | Saratoga | CA | 95070 | |
| Stephen Medvid | | 3010 Charing Cross | | | Wilmington | DE | 19808 | |
| STEPHEN MELNICK APPRAISALS INC | | PO BOX 310 | | | PORT RICHEY | FL | 34673 | |
| STEPHEN MEROWSKY JR. | PATRICIA MEROWSKY | 6595 STONE HILL RD | | | LIVONIA | NY | 14487 | |
| STEPHEN MERSON | | 170 CORDIAL ROAD | | | YORKTOWN HEIGHT | NY | 10598 | |
| STEPHEN MERSON | | 170 CORDIAL ROAD | | | YORKTOWN HEIGHTS | NY | 10598-2602 | |
| STEPHEN MICHAEL TRAIL ATT AT LAW | | 114 W 4TH ST | | | RECTOR | AR | 72461 | |
| STEPHEN MOONEY LLP ATT AT LAW | | 130 CENTRE ST | | | DANVERS | MA | 01923 | |
| STEPHEN MOORE | DONNA M. MOORE | 2843 SWEET GUM COURT | | | WOODBRIDGE | VA | 22192 | |
| Stephen Morfeld | | 157 Dundee Road | | | Stamford | CT | 06903 | |
| STEPHEN MOSCARELLA | DEBRA MOSCARELLA | 108 NEWARK STREET | | | LINDENHURST | NY | 11757 | |
| Stephen Murray | | 1520 Powell Streeet | | | Norristown | PA | 19401 | |
| STEPHEN N DOAN ATT AT LAW | | 24490 SUNNYMEAD BLVD STE 101 | | | MORENO VALLEY | CA | 92553 | |
| STEPHEN N MURPHY ATT AT LAW | | 622 JACKSON ST | | | FAIRFIELD | CA | 94533 | |
| STEPHEN N PAGNOTTA ATT AT LAW | | 1330 MASS MOCA WAY | | | NORTH ADAMS | MA | 01247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN NABSTEDT | | 86 BROOK STREET | | | SCITUATE | MA | 02066 | |
| STEPHEN NAVARRA | ROBYN NAVARRA | 165 PICKERING PLACE | | | WALNUT CREEK | CA | 94598 | |
| STEPHEN NELSON | | 8080 DEMONTREVILLE | CIRCLE N | | LAKE ELMO | MN | 55042 | |
| STEPHEN NEMETH | | 601 JACOB COURT | | | SOUTH BRUNSWICK | NJ | 08852 | |
| STEPHEN NICHOLS AND RYAN AND | | 23 MARSTON RD | SON CARPENTRY AND GENERAL CONTRACTING | | HAMPTON FALLS | NH | 03844 | |
| STEPHEN NOWAK CYNTHIA NOWAK | CYNTHIA BOCK NOWAK | 502 WALTHAM LN | | | PERKASIE | PA | 18944-1888 | |
| STEPHEN O. WHITE | CORINNE K. WHITE | 53 ATLANTIC AVE | | | NORTH HAMPTON | NH | 03862 | |
| STEPHEN OLSON AND KAY OLSON AND | | 2112 5TH AVE | ACCOUNT SERVICES INC | | COUNCIL BLUFFS | IA | 51501 | |
| STEPHEN P ARNOT ATT AT LAW | | 888 SW 5TH AVE STE 300 | | | PORTLAND | OR | 97204 | |
| STEPHEN P COTE | | 23 GLN RDG RD | | | RAYMOND | NH | 03077 | |
| STEPHEN P EMERY | | 1025 LAKEMONT DRIVE | | | PITTSBURGH | PA | 15243-0000 | |
| STEPHEN P FOLEY ATT AT LAW | | 241 N BROADWAY STE 501 | | | MILWAUKEE | WI | 53202 | |
| STEPHEN P LEVESQUE ATT AT LAW | | 160 BURNSIDE ST FL 2 | | | CRANSTON | RI | 02910 | |
| STEPHEN P LIVINGSTON ATT AT LAW | | PO BOX 729 | | | NEW ALBANY | MS | 38652 | |
| STEPHEN P LIVINGSTON SR | | PO BOX 729 | | | NEW ALBANY | MS | 38652 | |
| STEPHEN P MILSTREY | CYNTHIA N BOOTH | 4735 MANGROVE DR | | | DUBLIN | CA | 94568 | |
| STEPHEN P NORMAN ATT AT LAW | | 30838 VINES CREEK RD UNIT 3 | | | DAGSBORO | DE | 19939 | |
| STEPHEN P NORMAN ATT AT LAW | | 30838 VINES CREEK RD UNIT 8 | | | DAGSBORO | DE | 19939-4385 | |
| STEPHEN P OLIVER | KATHY A OLIVER | 108 TIMBERLAKE DR | | | GREENBACK | TN | 37742-2304 | |
| STEPHEN P ORCHARD ATT AT LAW | | 127 NE 2ND AVE | | | DELRAY BEACH | FL | 33444 | |
| STEPHEN P PALMER | | 38 MAFFETT STREET | | | TRION | GA | 30753 | |
| STEPHEN P RODENBECK ATT AT LAW | | 1014 VINE ST STE 2400 | | | CINCINNATI | OH | 45202 | |
| STEPHEN P SHERRON ATT AT LAW | | 1132 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46202 | |
| STEPHEN P SWISHER ATT AT LAW | | 1230 OHIO AVE | | | DUNBAR | WV | 25064 | |
| STEPHEN P SZTABA ATT AT LAW | | 450 MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| STEPHEN P WARE | | 10133 SWINDON CT | | | SOUTH JORDAN | UT | 84095 | |
| STEPHEN P WESTERFIELD ATT AT LAW | | 229 WOODBINE ST | | | HOT SPRINGS | AR | 71901 | |
| STEPHEN P WOLFE ATT AT LAW | | 390 E BUCKEYE ST | | | CICERO | IN | 46034-9701 | |
| STEPHEN P WONSIEWISKI | MELISSA M WONSIEWISKI | 2958 GRISDALE ROAD | | | ABINGTON | PA | 19001 | |
| STEPHEN P. BURKE | LISA M. BURKE | 9 COREY DRIVE | | | SOUTH BARRINGTON | IL | 60010 | |
| STEPHEN P. CRANE | KATHLEEN M. CRANE | 401 LEAH LANE | | | FORT WASHINGTON | PA | 19034 | |
| STEPHEN P. DAVIDSON | ROBIN B. DAVIDSON | 77 ABERDEEN DR | | | SICKLERVILLE | NJ | 08081 | |
| STEPHEN P. GAGNON | DEBRA A. MCLEMORE | 45 WATER STREET | | | NEWPORT | ME | 04953 | |
| STEPHEN P. GAYDOS | SANDRA P. GAYDOS | 3850 BOWEN ST | | | ST LOUIS | MO | 63116 | |
| STEPHEN P. MICHALOWSKI | DIANE L. MICHALOWSKI | 8318 STRAHLE PLACE | | | PHILADELPHIA | PA | 19111 | |
| STEPHEN P. MUENCH | JULIE A. MUENCH | 2456 FREEMAN DRIVE | | | LAKE ORION | MI | 48360 | |
| STEPHEN P. SANGER | AMY L. SPECHT SANGER | 4708 MEADOW LAKE DRIVE | | | APEX | NC | 27502 | |
| STEPHEN P. ZAMINSKI | ANN H. ZAMINSKI | 45 OVERLOOK DRIVE | | | GREENWICH | CT | 06830 | |
| STEPHEN PALACKY | GAIL M. PALACKY | 2940 CANDLEBERRY WAY | | | FAIRFIELD | CA | 94533 | |
| STEPHEN PANKOW | CATHERINE PANKOW | 709 RIM | | | PASADENA | CA | 91107 | |
| STEPHEN PARE AND FRANK | | 1194 LILA ST | JOHNSON CONSTRUCTION | | JACKSONVILLE | FL | 32208 | |
| STEPHEN PARRY ATT AT LAW | | 9253 AQUEDUCT AVE | | | NORTH HILLS | CA | 91343 | |
| STEPHEN PAUL BUSSMAN ATT AT LAW | | PO BOX 680925 | | | FORT PAYNE | AL | 35968 | |
| STEPHEN PAWLYSHYN | | 7266 FAWN HILL RD | | | CHANHASSEN | MN | 55317 | |
| STEPHEN PETER KAZAKOS | | 8028 PASO ROBLES AVENUE | | | VAN NUYS | CA | 91406 | |
| STEPHEN PETERS, M | | 4501 WADSWORTH BLVD NO 301 | | | WHEAT RIDGE | CO | 80033 | |
| STEPHEN PHILLIPS | | 625 STANWOOD ST | | | PHILADELPHIA | PA | 19111-2308 | |
| STEPHEN POTTS | | 942 LYNDA RD | | | WATERLOO | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN POULTER | KRISTIN A POULTER | 9005 171ST AVENUE NORTHEAST | | | REDMOND | WA | 98052 | |
| STEPHEN PRICE | JODY PRICE | 33 BLAIS ROAD | | | UNCASVILLE | CT | 06382-1141 | |
| STEPHEN PROCTOR | | 931 SW 36TH ST | | | CAPE CORAL | FL | 33914 | |
| STEPHEN R ANDEL | LINDA A ANDEL | 82 GLENWOOD TERR | | | FORDS | NJ | 08863 | |
| STEPHEN R ASHLA | | 27933 BEECHGATE DRIVE | | | RANCHO PLAOS VERDES | CA | 90275 | |
| STEPHEN R BARR | | 313 ARBOR AVE | | | WEST CHICAGO | IL | 60185 | |
| STEPHEN R BERNDT ATT AT LAW | | 379 NEW MARKET BLVD STE 3 | | | BOONE | NC | 28607 | |
| STEPHEN R CLARK ATT AT LAW | | 104 S CHARLES ST | | | BELLEVILLE | IL | 62220 | |
| STEPHEN R CONROY ATT AT LAW | | 261 E BROADWAY | PO BOX 999 | | MONTICELLO | MN | 55362 | |
| STEPHEN R DEYO | LENNEA R DEYO | 1021 DRIFTWOOD DRIVE | | | PALM SPRINGS | CA | 92264-8521 | |
| STEPHEN R EVANS | | 1638 SUNSET PL | | | FORT MYERS | FL | 33901 | |
| STEPHEN R FIELDER ESQ ATT AT LAW | | PO BOX 359 | | | BUNKER HILL | WV | 25413 | |
| STEPHEN R HENDREN | | 269 SUGARPINE DR | | | GRETNA | LA | 70056-7813 | |
| STEPHEN R JAMES | | CAROL J JAMES | 4535 S HUMMELSTRASSE | | HOLLADAY | UT | 84117 | |
| STEPHEN R JONES | LAURIE P FLANAGAN | 26087 DICHRO | | | CARMEL | CA | 93923 | |
| STEPHEN R MURPHY AND LESLIE D | | 13315 PINEROCK LN | MURPHY | | HOUSTON | TX | 77079 | |
| STEPHEN R PUTNAM ATT AT LAW | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| STEPHEN R RENTERIA | MATILDA P RENTERIA | 2332 NOBILI AVENUE | | | SANTA CLARA | CA | 95051 | |
| STEPHEN R SMITH | LAURIE K SMITH | 1645 CERCA BLANCA PLACE | | | EL CAJON | CA | 92019 | |
| STEPHEN R STERBINSKY ATT AT LAW | | 47 PARKER ST | | | GARDNER | MA | 01440 | |
| STEPHEN R TOMKOWIAK ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| STEPHEN R WADE ATT AT LAW | | 400 N MOUNTAIN AVE STE 214B | | | UPLAND | CA | 91786 | |
| STEPHEN R WINSHIP ATT AT LAW | | PO BOX 548 | | | CASPER | WY | 82602 | |
| STEPHEN R WOODALL | | NANCY M WOODALL | 8180 COTTAGE ROSE COURT | | FAIRFAX STATION | VA | 22039 | |
| STEPHEN R WRIGHT WRIGHT APPRAISAL | | 4277 WHIPPLE HOLLOW RD | | | FLORENCE | VT | 05744 | |
| STEPHEN R YOUNG ATT AT LAW | | 3400 E 33RD ST | | | TULSA | OK | 74135 | |
| STEPHEN R ZECHELLO | | 79 CANAVAN DR | | | BRAINTREE | MA | 02184-8249 | |
| STEPHEN R. BETSO | JOANNE E. BETSO | 113 DISTANT VIEW | | | ASHEVILLE | NC | 28803 | |
| STEPHEN R. DINION | | 1441 VICTORIA ST 505 | | | HONOLULU | HI | 96822 | |
| STEPHEN R. HECKER | LINDA J. HECKER | 11633 HIDDEN SPRING | | | DEWITT | MI | 48820 | |
| STEPHEN R. HILLARD | JACQUELYN D. HILLARD | 6025 WOLF LAKE RD | | | GRASS LAKE | MI | 49240-9661 | |
| STEPHEN R. LANG | CAROL I. LANG | 13008 34TH AVE E | | | SPOKANE | WA | 99206 | |
| STEPHEN R. PIERCE | PATTI L. PIERCE | 6006 STODDARD COURT APT #P1 | | | ALEXANDRIA | VA | 22315 | |
| STEPHEN R. PIERCE | PATTI L. PIERCE | 7412 FOXHILLS DRIVE | | | CITRUS HEIGHTS | CA | 95610 | |
| STEPHEN R. SILEN | | 832 FAWN DRIVE | | | SAN ANSELMO | CA | 94960 | |
| STEPHEN R. WEINTRAUB | | 2403 TROUT STREAM | | | RALEIGH | NC | 27604 | |
| STEPHEN RAMADAN, A | | 24410 HARPER AVE | | | ST CLAIR SHORES | MI | 48080 | |
| STEPHEN RAMIREZ | | 600 25TH STREET | | | SACRAMENTO | CA | 95816 | |
| STEPHEN REILLY | | 10 PERRY LANE | | | RUTLAND | VT | 05701 | |
| STEPHEN REISZ, WILLIAM | | 500 W JEFFERSON ST STE 2450 | | | LOUISVILLE | KY | 40202 | |
| STEPHEN RICE | | 9 SAINT JOHN | | | DANA POINT | CA | 92629 | |
| STEPHEN ROBSON | | 121 POMEROY AVE | | | CRYSTAL LAKE | IL | 60014 | |
| STEPHEN ROSS LAW LLC | | 152 E HIGH ST STE 100 | | | POTTSTOWN | PA | 19464 | |
| STEPHEN ROTHENBERG | | 4154 INTERDALE WAY | | | PALO ALTO | CA | 94306 | |
| STEPHEN S DUDAS | JACQUALYN D DUDAS | 2168 TELLIS LANE | | | LISLE | IL | 60532 | |
| STEPHEN S PIERSON ATTORNEY AT LAW | | 111 N POPLAR ST | | | SEYMOUR | IN | 47274 | |
| STEPHEN S RAWE | | 22206 CIELO VISTA DRIVE | | | SAN ANTONIOE | TX | 78255 | |
| STEPHEN S STAGNER | SANDRA L STAGNER | 150 HEATHER HILL LANE | | | GOFFSTOWN | NH | 03045-1942 | |
| STEPHEN S. ASHWORTH | SHELLEY ASHWORTH | 6026 95TH PL SW | | | MUKILTEO | WA | 98275-3523 | |
| STEPHEN S. LUTZ | | 9 BRICK YARD DRIVE | | | DOVER | NH | 03820 | |
| STEPHEN S. SANDBERG | | 7420 VILLAGE DR | | | PRAIRE VILLAGE | KS | 66208 | |
| STEPHEN SATZ | | 7 SURF LANE | | | BRIGANTINE | NJ | 08203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN SAUNDERS | | 8113 RUGBY STREET | | | PHILADELPHIA | PA | 19150 | |
| STEPHEN SAWYER | | 13762 CARMODY DR | | | EDEN PRAIRIE | MN | 55347-1675 | |
| STEPHEN SCHAEFER | ALISA T. SCHAEFER | 1024 BRIDGETON HILL ROAD | | | UPPER BLACK EDDY | PA | 18972 | |
| STEPHEN SCHENCK | | 1161 BEAN OLLER ROAD | | | DELAWARE | OH | 43015 | |
| STEPHEN SCOTT NORMAN ATT AT LAW | | 96 STANIFORD RD | | | BURLINGTON | VT | 05408 | |
| STEPHEN SCOTT, W | | 418 E WATER ST | | | CHARLOTTESVILLE | VA | 22902 | |
| STEPHEN SCOTT, W | | PO BOX 2737 | | | CHARLOTTESVILLE | VA | 22902 | |
| STEPHEN SEIGFRIED AND | | BARBARA KORB | N47203 SEMINGSON RD | | STRUM | WI | 54770 | |
| STEPHEN SHEEHY AND ASSOCIATES PL | | 7700 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003 | |
| STEPHEN SHEPARD ATT AT LAW | | 125 BARCLAY ST | | | NEW YORK | NY | 10007 | |
| STEPHEN SHEPARD ATT AT LAW | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| STEPHEN SHERMAN | | 1836 S 2100 E | | | SALT LAKE CTY | UT | 84108 | |
| STEPHEN SILVA | RAMONA SILVA | 383 JEANNIE WAY | | | LIVERMORE | CA | 94550-0000 | |
| STEPHEN SMITH, JAMES | | 5 OLD RIVER PL STE 107 | | | JACKSON | MS | 39202 | |
| STEPHEN SMITLEY | | 3748 JEFFERS CT NW | | | PRIOR LAKE | MN | 55372 | |
| STEPHEN SPEARS | | 15740 51ST AVE NORTH | | | PLYMOUTH | MN | 55446 | |
| STEPHEN STEIN | HELEN STEIN | 319 LAWRENCE AVE | | | HIGHLAND PARK | NJ | 08904-1851 | |
| STEPHEN STEMPIEN | SUZANNE STEMPIEN | 20 CLERMONT | | | LANCASTER | NY | 14086 | |
| STEPHEN STERN ATT AT LAW | | 1026 PALM ST STE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| STEPHEN SUPLEE | | 81 HARDING AVE | | | OAKLYN | NJ | 08107 | |
| STEPHEN SUWALA | CAROL SUWALA | 16 BIRCH LANE | | | MARLTON | NJ | 08053 | |
| STEPHEN T ARNOLD ATT AT LAW | | 210 N STATE LINE AVE STE 500 | | | TEXARKANA | AR | 71854 | |
| STEPHEN T ARNOLD ATT AT LAW | | 210 N STATE LINE AVE STE 501 | | | TEXARKANA | AR | 71854 | |
| STEPHEN T BOYKE ATT AT LAW | | 1515 SW 5TH AVE STE 600 | | | PORTLAND | OR | 97201 | |
| STEPHEN T BOYKE ATT AT LAW | | 806 SW BROADWAY STE 1200 | | | PORTLAND | OR | 97205 | |
| STEPHEN T CAMMACK ATT AT LAW | | 735 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| STEPHEN T CRAIG PC | | 1444 STUART ST | | | DENVER | CO | 80204 | |
| STEPHEN T EDWARDS | | PO BOX 36 | | | SMITHFIELD | VA | 23431 | |
| STEPHEN T GIONFRIDDO ATT AT LAW | | 62 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| STEPHEN T MARTIN THE LAW OFFICES | | 22 BRIDGE ST STE 3 | | | CONCORD | NH | 03301 | |
| STEPHEN T MILLAN ESQ ATT AT LAW | | 9155 S DADELAND BLVD STE 1412 | | | MIAMI | FL | 33156 | |
| STEPHEN T PFLUM | JACQUELINE PFLUM | 6357 PAXTON WOODS DRIVE | | | LOVELAND | OH | 45140-8120 | |
| STEPHEN T PRIESTAP ATT AT LAW | | 316 N MICHIGAN ST STE 300 | | | TOLEDO | OH | 43604-5627 | |
| STEPHEN T PRIESTAP ATT AT LAW | | 703 N MORENCI | | | MIO | MI | 48647 | |
| STEPHEN T SZWECH | DONNA I SZWECH | 309 STILES CT | | | POMPTON LAKES | NJ | 07442 | |
| STEPHEN T TWEET ATT AT LAW | | PO BOX 968 | | | SALEM | OR | 97308 | |
| STEPHEN T WALZAK ATT AT LAW | | 800 MILITARY ST STE 320 | | | PORT HURON | MI | 48060 | |
| STEPHEN T WHITE ATT AT LAW | | 9055 GAYLORD ST STE 100 | | | HOUSTON | TX | 77024 | |
| STEPHEN T. EILENFELD | | 1449 CHEW RD | | | MANSFIELD | OH | 44903 | |
| STEPHEN T. FREITAS | SHARON A. KNAUS-FREITAS | 275 LAKE SHORE DRIVE | | | GROSSE POINTE FARMS | MI | 48236 | |
| STEPHEN T. GRAHAM | DEE ANN W. GRAHAM | 18062 IRVINE BLVD SUITE 105 | | | TUSTIN | CA | 92780-3328 | |
| STEPHEN T. SAWYER SR | DOROTHY J. SAWYER | 1152 CROSS HILL LANE | | | NEWBERRY | SC | 29108 | |
| STEPHEN TAKEMOTO | BARBARA M. TAKEMOTO | 3518 STONE RIVER CIRCLE | | | STOCKTON | CA | 95219 | |
| STEPHEN TAMBOURIS | | 161 GOFFSTOWN ROAD | | | MANCHESTER | NH | 03102 | |
| STEPHEN TANNER APPRAISING | | 1966 E 200 S | | | LAYTON | UT | 84040 | |
| STEPHEN TAYLOR CONTRACTOR | | 5569 RONNIEDALE RD | | | TRINITY | NC | 27370 | |
| STEPHEN TAYMAN, BUD | | 6801 KENILWORTH AVE 400 | | | RIVERDALE | MD | 20737 | |
| STEPHEN TEEL ATT AT LAW | | 300 BRICKSTONE SQ STE 201 | | | ANDOVER | MA | 01810 | |
| STEPHEN THOMPSON | | 11154 E VERBENA LANE | | | SCOTTSDALE | AZ | 85255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN THOMPSON AND | | BETTIE THOMPSON | 18545 COUNTRY PINE ROAD | | PERRIS | CA | 92570 | |
| STEPHEN TINCUP | JOANNE TINCUP | 1270 LA CRESCENTIA DRIVE | | | CHULA VISTA | CA | 91910-7938 | |
| STEPHEN TOLKIN | DANA GAREN TOLKIN | 1924 NORTH WILTON PLACE | | | LOS ANGELES | CA | 90068 | |
| Stephen Tolman | | 6872 Walnut Hills Dr | | | Brentwood | TN | 37027 | |
| Stephen V. Bottiglieri | Attorney for Creditor | Micheal FX Gillin & Associates, PC | 230 N. Monroe Street | | Media | PA | 19063 | |
| STEPHEN V. MORELLO | JOANNA M. MORELLO | 6 PLYMOUTH RD | | | DIX HILLS | NY | 11746 | |
| STEPHEN W BELTON | | 3 N HUNTERDON AVE | | | MOUNT HOLLY | NJ | 08060 | |
| STEPHEN W BLACK | | 1304 EAST PROVIDENCE AVENUE | | | SPOKANE | WA | 99207-0000 | |
| STEPHEN W BRASHER AND | | 5269 BAGGETT DR | VEST ROOFING | | PINSON | AL | 35126 | |
| STEPHEN W CARGILL RAMONA L | | 6309 ELM CREST CT | CARGILL AND GLENCO ROOFING | | FORT WORTH | TX | 76132 | |
| STEPHEN W CHUNG | ANNIE M CHUNG | 4 GABRIEL WAY | | | ALBANY | NY | 12205-2546 | |
| STEPHEN W DAVIS | | 316 VICTORIA AVE NW | | | FORT WALTON BEACH | FL | 32548-4635 | |
| STEPHEN W FARR ATT AT LAW | | 205 26TH ST STE 34 | | | OGDEN | UT | 84401 | |
| STEPHEN W FREED ATT AT LAW | | 400 POYNTZ AVE STE A | | | MANHATTAN | KS | 66502 | |
| STEPHEN W FRENCH ATT AT LAW | | 2304 N COLE RD STE A | | | BOISE | ID | 83704 | |
| STEPHEN W HUTNICK | MARY F HUTNICK | 107 KENDALL ROAD | | | KENDALL PARK | NJ | 08824 | |
| STEPHEN W JOHNSON ATT AT LAW | | 24271 SUNNYBROOK CIR | | | LAKE FOREST | CA | 92630 | |
| STEPHEN W KOPERNA | SUSAN C KOPERNA | 856 BULLEN DRIVE | | | MIDDLETOWN | DE | 19709 | |
| STEPHEN W LOCKWOOD | JOAN S LOCKWOOD | 1009 STONEBYN DR | | | HARBOR CITY | CA | 90710-1539 | |
| STEPHEN W MCCOID | ANN N MCCOID | 11101 ENCHANTO VISTA | | | SAN JOSE | CA | 95127 | |
| STEPHEN W MONKS ATT AT LAW | | 180 E AVE | | | LIMON | CO | 80828 | |
| STEPHEN W MOORE ATT AT LAW | | 18141 DIXIE HWY STE 115 | | | HOMEWOOD | IL | 60430 | |
| STEPHEN W. BAHR | JOLYNN BAHR | 6013 STONECREEK DRIVE | | | PLAINFIELD | IN | 46168 | |
| STEPHEN W. GRIFFIN | JANICE M. GRIFFIN | 5990 HERON POND DRIVE | | | PORT ORANGE | FL | 32128 | |
| STEPHEN W. JACKSON | TERESA C. JACKSON | 24913 DIADON DR | | | HAYWARD | CA | 94544 | |
| STEPHEN W. MARTIN | ASHLEY V. MARTIN | 7031 LAKESHORE DR | | | DALLAS | TX | 75214-3553 | |
| STEPHEN W. PHILLIPS | HELEN M. PHILLIPS | 2537 RIVER WOODS DRIVE | | | NAPERVILLE | IL | 60565 | |
| STEPHEN W. SIEFERT | ANITA S. SIEFERT | 305 SPRUCE HILL DRIVE | | | GAHANNA | OH | 43230 | |
| STEPHEN W. WEES | MERRI L. WEES | 9292 ADAMS STREET | | | OMAHA | NE | 68127-4027 | |
| STEPHEN WANIAK | | 22 EASTERN DRIVE | | | KENDALL PARK | NJ | 08824 | |
| STEPHEN WANKO | DEBORAH WANKO | 74 W 2ND ST | | | BAYONNE | NJ | 07002 | |
| STEPHEN WARD, FRANK | | 315 FRANKLIN ST | | | HUNTSVILLE | AL | 35801 | |
| Stephen Wudu | | 3904 Tallwood Dr | | | Euless | TX | 76040 | |
| STEPHEN YANOW | | 1316 VALLEY VIEW ROAD | Apt 709 | | GLENDALE | CA | 91202 | |
| STEPHEN ZIMMERMAN AND | | ALICIA ZIMMERMAN | 358 WEST STREET | | PITTSBURG | CA | 94565 | |
| STEPHEN ZINDLER | | 4129 WESTMORELAND DR | | | PLANO | TX | 75093 | |
| STEPHEN, CHRISTOPHER | | 721 GRAND CAYMAN WAY | TAMMY JONES AND MARMON SERVICES LLC | | MESQUITE | TX | 75149 | |
| STEPHEN, HARVEY | | 14 COUNCIL CREST RD | | | SLOATSBURG | NY | 10974 | |
| STEPHEN, JACK W & STEPHEN, MELISSA | | 7690 EL CERRO DRIVE | | | BUENA PARK | CA | 90620 | |
| STEPHEN, LINDA K | | 331 PLANTATION ACRES | | | NEWBERRY | SC | 29108 | |
| STEPHEN, SCOTT N & STEPHEN, STACY | | 414 SOUTH 45TH AVENUE | | | YAKIMA | WA | 98908 | |
| STEPHENE MARIE BARHORST | | 8139 LEWIS AVENUE | | | ANTELOPE | CA | 95843 | |
| STEPHENS BOATWRIGHT PRIMEAU AND | | 9255 LEE AVE | | | MANASSAS | VA | 20110 | |
| STEPHENS CITY TOWN | | 1033 LOCUST ST | TREASURER STEPHENS CITY TOWN | | STEPHENS CITY | VA | 22655 | |
| STEPHENS CLERK OF SUPERIOR COUR | | 70 N ALEXANDER ST | RM 202 | | TOCCOA | GA | 30577 | |
| STEPHENS CONSTRUCTION | | PO BOX 187 | | | WILLARD | OH | 44890 | |
| STEPHENS COUNTY | | 101 S 11TH RM 207 | TREASURER | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY | | 101 S 11TH ST RM 207 | TREASURER | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY | | 200 W WALKER | ASSESSOR COLLECTOR | | BRECKENRIDGE | TX | 76424 | |
| STEPHENS COUNTY | | 200 W WALKER COURTHOUSE | ASSESSOR COLLECTOR | | BRECKENRIDGE | TX | 76424 | |
| STEPHENS COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY | | COUNTY COURTHOUSE | | | TOCCOA | GA | 30577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS COUNTY | | PO BOX 187 | TAX COMMISSIONER | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY | TREASURER | 101 S. 11TH ST, RM 207 | | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY ABSTRACT CO | | PO BOX 220 | | | DUNCAN | OK | 73534 | |
| STEPHENS COUNTY CLERK | | 101 S 11TH ST | RM 103 | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY CLERK | | 101 S 11TH ST RM 203 | | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY CLERK | | 70 N ALEXANDER ST RM 202 | | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY CLERK | | COURTHOUSE | | | BRECKENRIDGE | TX | 76424 | |
| STEPHENS COUNTY RECORDER | | 101 S 11TH ST | RM 103 | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY TAX COMMISSIONER | | COUNTY COURTHOUSE | MOBILE HOME PAYEE ONLY | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY TAX COMMISSIONER | | PO BOX 187 | MOBILE HOME PAYEE ONLY | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY TREASURER | | 101 S 11TH ST RM 207 | | | DUNCA | OK | 73533 | |
| STEPHENS DEL GUZZI AND ROSENBURG | | 206 S MERIDIAN ST STE A | | | RAVENNA | OH | 44266 | |
| STEPHENS GOURLEY AND BYWATER | | 3636 N RANCHO RD | | | LAS VEGAS | NV | 89130 | |
| Stephens Millirons Harrison & Gamons | | 2430 L And N Dr Sw | | | Huntsville | AL | 35801-5326 | |
| STEPHENS MILLIRONS HARRISON AND | | 120 SEVEN CEDARS DR SE | | | HUNTSVILLE | AL | 35802-1692 | |
| STEPHENS MILLIRONS HARRISON AND | | PO BOX 307 | | | HUNTSVILLE | AL | 35804 | |
| STEPHENS REAL ESTATE | | 423 PINEY FORD RD | | | DANVILLE | VA | 24540 | |
| STEPHENS, BOB | | 1200 GRANDVIEW ST | | | GAUTIER | MS | 39553-2316 | |
| STEPHENS, CECIL B | | 422 N UNDERWOOD | | | YALE | OK | 74085 | |
| STEPHENS, DEBBIE K | | 505 W BAILEY STREET | | | REFUGIO | TX | 78377 | |
| STEPHENS, ERIC L & STEPHENS, MISTY D | | 11 HEATHERLY ROAD | | | MARIETTA | MS | 38856 | |
| STEPHENS, EVENDA | | 157 WIND CREST | IZELL STEPHENS JR AND PRUETT AIR CONDITIONING CO | | SOPERTON | GA | 30457 | |
| STEPHENS, HELEN | | 60 W OXFORD ST | KELLY CONSTRUCTION LLC | | VINELAND | NJ | 08360 | |
| STEPHENS, JOSEPH K & STEPHENS, LINDA S | | 22616 PALM COURT | | | SANTA CLARITA | CA | 91390 | |
| STEPHENS, JULIE R | | 2555 TOWNSGATE RD STE 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| STEPHENS, KEITH | | 5607 DUNK DR | INDIANA RESTORATION SERVICES INC | | INDIANAPOLIS | IN | 46224 | |
| STEPHENS, KEITH & STEPHENS, DEBRA L | | 8020 ACKLEY ROAD | | | CLEVELAND | OH | 44129 | |
| STEPHENS, MARY D & STEPHENS, JAMES M | | 112 MEADOWBROOK DRIVE | | | SIKESTON | MO | 63801 | |
| STEPHENS, NORMIA | | 1154 MYERS RD | | | BROOKVILLE | FL | 34602 | |
| STEPHENS, PATRICK W | | 19103 EVENING TRAIL DR | | | SAN ANTONIO | TX | 78256 | |
| STEPHENS, THERESE | | 124 OCEAN SIDE DR | TERENCE LYNN | | SCITUATE | MA | 02066 | |
| STEPHENS, WILLIAM F & STEPHENS, AUDREY I | | 19675 MEADOWOOD DR | | | JACKSON | CA | 95642 | |
| STEPHENSON AND ASSOCIATE INC | | 5118 PARK AVE STE 505 | | | MEMPHIS | TN | 38117-5713 | |
| STEPHENSON AND ASSOCIATES | | 5118 PARK AVE STE 505 | | | MEMPHIS | TN | 38117-5713 | |
| STEPHENSON APPRAISAL COMPANY | | 4208 SOONER CT | | | EDMOND | OK | 73034 | |
| STEPHENSON CITY | | N105 THOUNE ST | STEPHENSON CITY TREAS | | STEPHENSON | MI | 49887 | |
| STEPHENSON CITY MUTUAL FIRE INS | | | | | ROCK CITY | IL | 61070 | |
| STEPHENSON CITY MUTUAL FIRE INS | | 108 MAIN ST BOX 128 | | | RICK CITY | IL | 61070 | |
| STEPHENSON COUNTY | | 295 W LAMM RD | | | FREEPORT | IL | 61032-9628 | |
| STEPHENSON COUNTY | | 50 W DOUGLAS STE 500 | STEPHENSON COUNTY TREASURER | | FREEPORT | IL | 61032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENSON COUNTY | STEPHENSON COUNTY TREASURER | 295 W LAMM RD | | | FREEPORT | IL | 61032-9628 | |
| STEPHENSON COUNTY CLERK | | 823 E SHAWNEE | | | FREEPORT | IL | 61032 | |
| STEPHENSON COUNTY RECORDER | | 50 W DOUGLAS ST STE 500 | | | FREEPORT | IL | 61032-4137 | |
| STEPHENSON JR, WILLIAM | | PO BOX 8447 | | | COLUMBIA | SC | 29202 | |
| STEPHENSON REALTY AND AUCTION | | 210 SEIVERS BLVD | | | CLINTON | TN | 37716 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | STEPHENSON TOWN TREASURER | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | TREASURER STEPHENSON TOWNSHIP | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | TREASURER STEPHENSON TWP | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | TREASURER | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWNSHIP | | W3833 PALESTINE RD 19 | TREASURER STEPHENSON TWP | | STEPHENSON | MI | 49887 | |
| STEPHENSON TOWNSHIP | | W4555 WANGERIN RD | TREASURER STEPHENSON TWP | | STEPHENSON | MI | 49887 | |
| STEPHENSON WALLACE, A | | PO BOX 14308 | | | AUGUSTA | GA | 30919 | |
| STEPHENSON WALLACE, ARTHUR | | 462 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| STEPHENSON, DEREK | | 3616 VINEYARD WAY | | | DALLAS | TX | 75234-6570 | |
| STEPHENSON, ESTELLE | | C/O MAUREEN SHARKEY | 1415 MIAMI RD APT A | | FORT LAUDERDALE | FL | 33316-2661 | |
| STEPHENSON, FRANKLIN H | | 1801 COUNTRY CLUB DR | | | TALLAHASSEE | FL | 32301 | |
| STEPHENSON, JOSEPH & STEPHENSON, TARA L | | 1509 OAKLEY RD. | | | CLAWSON | MI | 48017 | |
| STEPHENSON, JOSEPH M | | 20284 ROSCOMMON | | | HARPER WOODS | MI | 48225 | |
| STEPHENTOWN TOWN | | 1590 GARFIELD RD | TAX COLLECTOR | | STEPHENTOWN | NY | 12168 | |
| STEPHENVILLE CITY | | 298 W WASHINGTON | CITY HALL | | STEPHENVILLE | TX | 76401 | |
| STEPHENVILLE CITY | | CITY HALL | | | STEPHENVILLE | MO | 63470 | |
| STEPNOWSKI, DAWN | | 915 POMONA RD | THE MAJOR GROUP | | CINNAMINSON | NJ | 08077 | |
| STEPSTONE MORTGAGE COMPANY INC | | 31 ATLANTIC AVE | | | MARBLEHEAD | MA | 01945 | |
| Steptoe & Johnson LLP | | 1330 Connecticut Ave Nw | | | Washington | DC | 20036-1704 | |
| STEPTOE AND JOHNSON | | PO BOX 2190 | | | CLARKSBURG | WV | 26302 | |
| STEPTOE AND JOHNSON PLLC | | 400 WHITE OAKS BLVD | | | BRIDGEPORT | WV | 26330-4500 | |
| STERGIOS ROUBOS AND | | HIND ROUBOS | 2975 GIBBONS DRIVE | | ALAMEDA | CA | 94501 | |
| STERLACE, BRIAN | ROCK CONSTRUCTION | 96 EAST AVE | | | BUFFALO | NY | 14224-3118 | |
| STERLING AND GLENDA JONES | | PO BOX 161 | | | CARROLLTON | MS | 38917 | |
| STERLING APPRAISAL GROUP | | 2605 W ARGYLE PL | | | DENVER | CO | 80211 | |
| STERLING APPRAISAL GROUP LLC | | 33301 1ST WAY S | SUITE C-270 | | FEDERAL WAY | WA | 98003 | |
| STERLING C. CHISHOLM | | PO BOX 89 | | | KILAUEA | HI | 96754 | |
| STERLING CHASE HOA | | 11340 MONTGOMERY RD STE 202 | C O TOWNE PROPERTIES | | CINCINATTI | OH | 45249 | |
| Sterling Commerce | | PO Box 73199 | | | Chicago | IL | 60673 | |
| Sterling Commerce (America), Inc. | | 11340 Montgomery Rd | C O Towne Properties | | Cincinnati | OH | 45249 | |
| Sterling Commerce America Inc | | 11340 MONTGOMERY RD STE 202 | C O TOWNE PROPERTIES | | CINCINNATI | OH | 45249 | |
| STERLING COMMONS II | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| STERLING COUNTY | | 4TH AND ELM CO COURTHOUSE PO BOX 888 | ASSESSOR COLLECTOR | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY | | PO BOX 888 | ASSESSOR COLLECTOR | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY | | PO BOX 888 | | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY CLERK | | 609 4TH ST | COURTHOUSE | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY CLERK | | PO BOX 55 | PO BOX 55 | | STERLING CITY | TX | 76951 | |
| STERLING FIFTY SIX CONDO THREE | | 6915 TAFT ST | | | HOLLYWOOD | FL | 33024 | |
| STERLING FIRE DISTRICT | | 120 SNAKE MEADOW HILL RD | COLLECTOR OF TAXES | | STERLING | CT | 06377 | |
| STERLING FIRE DISTRICT | | PO BOX 117 120 SNAKE MEADOW HALL RD | COLLECTOR OF TAXES | | STERLING | CT | 06377 | |
| STERLING GENERAL CONSTRUCTION INC | | 1506 DELL AVE STE D | | | CAMPBELL | CA | 95008 | |
| STERLING GREEN VILLAGE CIA | | 8811 FM 1960 BYPASS RD STE 200 | | | HUMBLE | TX | 77338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERLING H. IVISON I I I | LEIGH C. IVISON | 29 MORGAN HOLLOW WAY | | | LANDENBERG | PA | 19350-1048 | |
| STERLING H. IVISON III | LEIGH C. IVISON | 29 MORGAN HOLLOW WAY | | | LONDON BRITAIN | PA | 19350 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD | TREASURER | | STERLING HEIGHTS | MI | 48313-4083 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD | TREASURER | | STERLING HTS | MI | 48313 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD | TREASURER | | STERLING HTS | MI | 48313-4083 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD PO BOX 8009 | TREASURER | | STERLING HEIGHTS | MI | 48311 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD PO BOX 8009 | TREASURER | | STERLING HTS | MI | 48311 | |
| STERLING HEIGHTS CITY | TREASURER | 40555 UTICA RD | | | STERLING HTS | MI | 48313 | |
| STERLING HEIGHTS TREASURERS OFFICE | | 40555 UTICA RD | | | STERLING HEIGHTS | MI | 48313-4083 | |
| STERLING HILL HOMEOWNERS | | PO BOX 5273 | | | SPRING HILL | FL | 34611 | |
| STERLING HILLS HOA | | 1251 ANCHOR CT | | | HARRIS | MN | 55032 | |
| STERLING HILLS HOA | | 14241 E 4TH AVE STE 300 | | | AURORA | CO | 80011 | |
| STERLING HILLS WEST HOA | | 8100 SOUTHPARK WAY STE A5 | | | LITTLETON | CO | 80120 | |
| STERLING INS CO | | | | | COBLESKILL | NY | 12043 | |
| STERLING INS CO | | PO BOX 9 | | | COBLESKILL | NY | 12043 | |
| STERLING J BEAULIEU JR | | 433 METAIRIE RD STE 515 | | | METAIRIE | LA | 70005 | |
| STERLING MANOR HOA | | 39453 VAN DYKE AVE | | | STERLING HTS | MI | 48313-4656 | |
| STERLING MODULARD HOMES INC | | 5661 TRANSIT RD | | | DEPEN | NY | 14043 | |
| STERLING MODULARD HOMES INC | | 5661 TRANSIT RD | | | DEPEW | NY | 14043 | |
| STERLING P OWEN IV | | PO BOX 1453 | | | KNOXVILLE | TN | 37901 | |
| STERLING PAINTING AND CONSTRUCTION | | PO BOX 1386 | | | MADISON | CT | 06443 | |
| STERLING PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| STERLING PROPERTIES | | 809 BISCHOFF | | | TALVAS CITY | MI | 48763 | |
| STERLING PROPERTIES | | 809 BISCHOFF | | | TAWAS CITY | MI | 48763 | |
| STERLING R THREE3T ATT AT LAW | | 2345 E UNIVERSITY DR STE 2 | | | MESA | AZ | 85213 | |
| STERLING REAL ESTATE GROUP | | 7175 W JEFFERSON AVE 4700 | | | LAKEWOOD | CO | 80235 | |
| STERLING REALTY | | 97 MAIN ST | | | ONEONTA | NY | 13820 | |
| STERLING REALTY GROUP LLC | | 4 CLINTON PLZ DR | | | ONEONTA | NY | 13820 | |
| STERLING REEF OWNERS ASSOC | | 12011 FRONT BEACH RD | | | PANAMA CITY | FL | 32407 | |
| STERLING S WAGGENER ATT AT LAW | | 1400 SW TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| STERLING SAVINGS BANK | | 111 N WALL SHERWOOD | SUITE 103 | | SPOKANE | WA | 99201 | |
| STERLING SAVINGS BANK | | 6021 244TH ST SW | | | MOUNTAINLAKE TERRACE | WA | 98043 | |
| Sterling Savings Bank FB | | 6021 244TH ST SW | | | MOUNTAINLAKE TERRACE | WA | 98043 | |
| STERLING TITLE | | 13442 CANAL RD | | | STERLING HEIGHTS | MI | 48313-1908 | |
| STERLING TOWN | | 1 PARK ST | STERLING TOWN TAXCOLLECTOR | | STERLING | MA | 01564 | |
| STERLING TOWN | | 1 PARK ST TOWN HALL | DEBBIE KRISTOFF TAX COLLECTOR | | STERLING | MA | 01564 | |
| STERLING TOWN | | 1 PARK ST TOWN HALL | TOWN OF STERLING | | STERLING | MA | 01564 | |
| STERLING TOWN | | 100 POLK COUNTY PLZ STE 150 | TREASURER STERLING TOWNSHIP | | BALSAM LAKE | WI | 54810 | |
| STERLING TOWN | | 1114 PLAINFIELD PIKE PO BOX 1 | TAX COLLECTOR STERLING | | ONECO | CT | 06373 | |
| STERLING TOWN | | 1183 PLAINFIELD PIKE | TAX COLLECTOR STERLING | | ONECO | CT | 06373 | |
| STERLING TOWN | | 1290 STATE RTE 104A | TAX COLLECTOR | | STERLING | NY | 13156 | |
| STERLING TOWN | | 1290 STATE STE 104 A | TAX COLLECTOR | | STERLING | NY | 13156 | |
| STERLING TOWN | | 13308 BUCKLAND RD | STERLING TOWN TREASURER | | GRANTSBURG | WI | 54840 | |
| STERLING TOWN | | 13308 BUCKLAND RD | TREASURER STERLING TOWNSHIP | | GRANTSBURG | WI | 54840 | |
| STERLING TOWN | | 2679 EVERGREEN AVE | | | SAINT CROIX FALLS | WI | 54024 | |
| STERLING TOWN | | 2679 EVERGREEN AVE | TREASURER STERLING TOWNSHIP | | SAINT CROIX FALLS | WI | 54024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERLING TOWN | | S6272 CHRISTIANSON AVE | TREASURER STERLING TOWNSHIP | | VIROQUA | WI | 54665 | |
| STERLING TOWN | | S6272 CHRISTIANSON AVE | | | VIROQUA | WI | 54665 | |
| STERLING TOWN CLERK | | ROUTE 14A BOX 157 | | | ONECO | CT | 06373 | |
| STERLING TOWNSHIP WAYNE | | 429 STERLING RD | T C OF STERLING TOWNSHIP | | NEWFOUNDLAND | PA | 18445 | |
| STERLING TOWNSHIP WAYNE | | RR 1 BOX 133 | T C OF STERLING TOWNSHIP | | NEWFOUNDLAND | PA | 18445 | |
| STERLING TRUST DEED CORPORATION | | 6345 BALBOA BLVD STE 230 | | | ENCINO | CA | 91316 | |
| STERLING VILLAGE | | 224 MAPLE ST | TREASURER | | STERLING | MI | 48659 | |
| STERLING VILLAGE | | 300 W MAIN PO BOX 195 | TREASURER | | STERLING | MI | 48659 | |
| STERLING WOODS CONDOMINIUM | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| STERLING, ZC | | 210 INTERSTATE N PKWY STE 30339 | | | ATLANTA | GA | 30339 | |
| STERLINGTON TOWN | | 103 HIGH ST PO BOX 642 | SHERIFF AND COLLECTOR | | STERLINGTON | LA | 71280 | |
| STERLINGTON TOWN | SHERIFF AND COLLECTOR | 503 HIGHWAY 2 | | | STERLINGTON | LA | 71280-3005 | |
| STERLYNS CUSTOM TEXTURES | | 45861 CLASSIC WAY | | | TEMECULA | CA | 92592-6034 | |
| STERLYNS CUSTOM TEXTURES | | 4861 CLASSIC WAY | | | TEMECULA | CA | 92592 | |
| STERN ADLER AND ASSOCIATES LLP | | 666 OLD COUNTRY RD STE 605 | | | GARDEN CITY | NY | 11530-2017 | |
| STERN AND NEWTON PC | | 62510 HWY 40 | PO BOX 50 | | GRANBY | CO | 80446 | |
| STERN AND STERN PC | | 223 BLOOMFIELD ST STE 100 | | | HOBOKEN | NJ | 07030 | |
| STERN LAVINTHAL FRANKENBERG & NORGAARD | | 105 EISENHOWER PKWY STE 302 | | | ROSELAND | NJ | 07068-1640 | |
| STERN LAVINTHAL FRANKENBERG AND | | 105 EISENHOWER PKWY STE 302 | | | ROSELAND | NJ | 07068-1640 | |
| STERN LAVINTHAL FRANKENBERG AND | | 184 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| STERN LAVINTHAL FRANKENBERG NORGAAR | | 293 EISENHOWER PKWY STE 300 | | | LIVINGSTON | NJ | 07039 | |
| STERN, DAVID A | | 64 YELLOW DAISY PLACE | | | CLAYTON | NC | 27527-6008 | |
| Stern, Lavinthal & Frankenberg, LLC | Jeanette F. Frankenberg, Esq. | 105 Eisenhower Pkwy, Suite 302 | | | Roseland | NJ | 07068 | |
| STERN, RICHARD L | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| STERN, RICHARD L | | 164 MAIN ST | | | HUNTINGTON | NY | 11743 | |
| STERNBERG AND COAD HERMELIN | | 540 LENNON LN | | | WALNUT CREEK | CA | 94598 | |
| STERNBERG LAW GROUP | | 9454 WILSHIRE BLVD STE 711 | | | BEVERLY HILLS | CA | 90212-2925 | |
| STERNBERG THOMSON OKRENT AND SCH | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |
| STERNBERG, BETTY | | 4325 N FERNHILL CIR | COMPLETE PROP RESTORATION | | TUCSON | AZ | 85750 | |
| STERNBERG, CRAIG S | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |
| STERNES, ELIZABETH A | | 223 N PENNSYLVANIA | | | GRANDY | MO | 64844 | |
| STERNIN, ERICA & LUDWIG, MICHAEL | | 1906 NORTHEAST 124TH STREET | | | SEATTLE | WA | 98125 | |
| STERNLAVENTHALFRANKENBERGN ORGAAR | | 293 EISENHOWER PKWY STE 220 | | | LIVINGSTON | NJ | 07039 | |
| STERNLAVINTHALFRANKENBERG AND | | 293 EISENHOWER PKWY | NORGAARD | | LIVINGSTON | NJ | 07039 | |
| STERNLAVINTHALFRANKENBERGN ORGAARD | | 293 EISENHOWER PKWY STE 300 | | | LIVINGSTON | NJ | 07039 | |
| STERNS CATERING COMPANY | | 4817 KELLER SPRINGS | | | ADDISON | TX | 75001 | |
| STERNS, BEAR | | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| STERNS, RUSSELL M | | 5840 PENTRIDGE STRE | | | PHILADELPHIA | PA | 19143 | |
| Sterry, Michael P & Sterry, Laurel J | | 125 Looking East Drive | | | Somers | MT | 59932 | |
| STETLER VANDERVEER AND ASSOCIATES | | 1200 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| STETSON BREEMER, ISU | | 604 W MOANA LN | | | RENO | NV | 89509-4903 | |
| STETSON BUILDING PRODUCTS, INC | | PO BOX 4970 | | | DES MOINES | IA | 50305-4970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STETSON RANCH HOMEOWNERS | | PO BOX 54089 | | | LOS ANGELES | CA | 90054 | |
| STETSON TOWN | | 3 LAKINS RD | STETSON TOWN TAXCOLLECTOR | | STETSON | ME | 04488 | |
| STETSON TOWN | | PO BOX 85 | TOWN OF STETSON | | STETSON | ME | 04488 | |
| STETSON VALLEY OWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| STETSONVILLE VILLAGE | | VILLAGE HALL | | | STETSONVILLE | WI | 54480 | |
| STETTIN MUTUAL INS | | | | | WAUSAU | WI | 54402 | |
| STETTIN MUTUAL INS | | PO BOX 1965 | | | WAUSAU | WI | 54402 | |
| STETTIN TOWN | | 12004 STETTIN DR | | | MARATHON | WI | 54448-9576 | |
| STETTIN TOWN | | 7304 MARMEL DR | STETTIN TOWN TREASURER | | WAUSAU | WI | 54401 | |
| STETTIN TOWN | | 7304 MARMEL DR | TREASURER STETTIN TOWNSHIP | | WAUSAU | WI | 54401 | |
| STETTIN TOWN | TREASURER | 12004 STETTIN DR | | | MARATHON | WI | 54448-9576 | |
| STETTMEIER, H K | | PO BOX 551 | | | REISTERSTOWN | MD | 21136 | |
| STETTMEIER, HK | | PO BOX 551 | COLLECTOR | | BALTIMORE | MD | 21203-0551 | |
| STETTMEIER, HK | | PO BOX 551 | COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| STEUBEN COUNTY | | 3 E PULTEHEY | | | BATH | NY | 14810 | |
| STEUBEN COUNTY | | 317 S WAYNE ST STE 2K | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY | | 317 S WAYNE ST STE 2K | STEUBEN COUNTY TREASURER | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY | | 317 S WAYNE ST STE 2K | TREASURER STEUBEN COUNTY | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY | STEUBEN COUNTY TREASURER | 317 S WAYNE ST SUITE 2K | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY CLERK | | 3 E PULTENEY SQ | | | BATH | NY | 14810 | |
| STEUBEN COUNTY CLERK | | 3 E PULTENEY SQUARE | COUNTY OFFICE BLDG | | BATH | NY | 14810 | |
| STEUBEN COUNTY CLERK | | 3 PULTENEY SQ | STEUBEN COUNTY COURTHOUSE | | BATH | NY | 14810 | |
| STEUBEN COUNTY RECORDER | | 317 S WAYNE ST STE 2F | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY RECORDERS OFFICE | | 317 S WAYNE ST STE 2F | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY REMC | | PO BOX 359 | | | ANGOLA | IN | 46703 | |
| STEUBEN TOWN | | 294 US ROUTE 1 | TOWN OF STEUBEN | | STEUBEN | ME | 04680 | |
| STEUBEN TOWN | | 8905 DOLE RD | TAX COLLECTOR | | REMSEN | NY | 13438 | |
| STEUBEN TOWN | | RD 2 BOX 62 | | | REMSEN | NY | 13438 | |
| STEUBEN TWP | | 16805 STATE HWY 8 | T C OF STEUBEN TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| STEUBEN TWP | | 37599 TYRONVILLE RD | TAX COLLECTOR | | CENTERVILLE | PA | 16404 | |
| STEUBEN VILLAGE | | TAX COLLECTOR | | | STEUBEN | WI | 54657 | |
| STEVAN J. KOCH | SHIRLEY A. KOCH | 1165 SUNSET SHORES DRIVE N.E. | | | KALKASKA | MI | 49646-8186 | |
| STEVAN L. PIPPIN | LESLIE L. PIPPIN | 912 SUNNY HILL ROAD | | | BRENTWOOD | TN | 37027 | |
| STEVAN LAVIGNE | TERRY DIVINCENZO | 1421 NE 55 STREET | | | FORT LAUDERDALE | FL | 33334 | |
| STEVE A ARMOTRADING ATT AT LAW | | 1587 RIVER HILLS CIR W SUI | | | JACKSONVILLE | FL | 32211 | |
| STEVE A DUBRUELER PREMIER LLC | | 1682 S PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| STEVE A HOFFMAN INSURANCE | | PO BOX 709 | | | SUGAR LAND | TX | 77487 | |
| STEVE A LIST ATT AT LAW | | 42871 N RIDGE RD | | | ELYRIA | OH | 44035 | |
| STEVE A MOORE | KATHY L MOORE | PO BOX 2806 | | | HAYDEN | ID | 83835 | |
| STEVE A SWIDLER | | PO BOX 85490 | | | TUCSON | AZ | 85754 | |
| STEVE A. TANINECZ | ARLENE A. DIAMOND | 138 SCENIC DR | | | WEIRTON | WV | 26062-2933 | |
| Steve Abreu | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10101625 | Fort Washington | PA | 19034 | |
| Steve Adams | | 789 Bethany Circle | | | Warminster | PA | 18974 | |
| STEVE ALLEN BAKER ATT AT LAW | | 424 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| STEVE ALVERNAZ | | 11325 FULKERTH ROAD | | | TURLOCK | CA | 95380 | |
| STEVE AND ALEXANDRA PADULA AND | | 7060 NW 5TH AVE | LIFETIME ROOF AND CONSULTING | | BOCA RATON | FL | 33487 | |
| STEVE AND CATHERINE BOYDSTON | | 26381 E 143RD ST S | | | COWETA | OK | 74429 | |
| STEVE AND CHRISTINE OWSLEY | | 6520 SHADOW WYND CIR | | | CENTERVILLE | OH | 45459 | |
| STEVE AND DANA KRIESHOK AND | | 17331 QUAIL TRAIL | BROWNS FL COVERING | | JACKSON | CA | 95642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE AND DONNA HENRY AND | | 17902 LORETTA LN | GSS AND MACKINNON LAW GROUP | | LUTZ | FL | 33548 | |
| STEVE AND DONNA HENRY AND | | 17902 LORETTA LN | MACKINNON LAW GROUP AND K AND L PROPS INC | | LUTZ | FL | 33548 | |
| STEVE AND ELIZABETH MARRON | | 631 ESCUELA ST | | | SAN DIEGO | CA | 92102 | |
| STEVE AND ELIZABETH MARRON AND | | 507 WINDY WAY | STEMAR RESTORATION | | CHULA VISTA | CA | 91914 | |
| STEVE AND FERRY AND CLIFF DUBROC | TOTAL RESTORATION | 120 JEANNE DR | | | WESTWEGO | LA | 70094-2823 | |
| STEVE AND JILL MISKELLEY AND | | 1671 RED STEM DR | BRIAN MEISTE BUILDERS INC | | HOLLAND | MI | 49424 | |
| STEVE AND KAREN LEE | | 420 E 32ND ST | ALLIANCE RESTORATION | | TACOMA | WA | 98404-1610 | |
| STEVE AND LEAH HILL | | 735 W ESCALON AVE | | | FRESNO | CA | 93704 | |
| STEVE AND LISA HENRY AND | | 5120 KELSEY RD | DALE S HENRY | | DALLAS | TX | 75229 | |
| STEVE AND MATTIE WINSTON AND QUALITY | | 8307 CAYTON ST | CONTRACTING | | HOUSTON | TX | 77061 | |
| STEVE AND MONICA JOHNSON AND | | 618 SUMMER CREEK | COXS CONTRACTING SERVICES INC | | BLANCHARD | OK | 73010 | |
| STEVE AND NORMA HUNGERFORD AND | | 5229 W PALO VERDE AVE | SWIFT CONTRACTING INC | | GLENDALE | AZ | 85302 | |
| STEVE AND REBECCA DEANDA | | 7401 W AUGUSTA | SERVICEMASTER BY BALES | | YORKTOWN | IN | 47396 | |
| STEVE AND SANDRA ALBERTI AND THE | | 133 AUGUSTA DR | MAJOR GROUP INC | | MOORESTOWN | NJ | 08057 | |
| STEVE AND SHELLIE ARNOLD AND | | 9465 CR 2188 LILLY RD | ESTATES ROOFING AND CONSTRUCTION | | WHITEHOUSE | TX | 75791 | |
| STEVE AND SHELLY PRICE AND BRANDON | | 439 E STOKES AVE | BODELL CONSTRUCTION LLC | | DRAPER | UT | 84020 | |
| STEVE AND SUSAN QUIRKE | | 59 BYRAM RD | | | POINT PLEASANT | PA | 18950 | |
| STEVE AND SUZANNE LINDEN | | 9460 NW 39TH CT | | | CORAL SPRINGS | FL | 33065 | |
| STEVE AND TERESA BRUCE | | 20411 NE 160TH ST | | | WOODINVILLE | WA | 98077-7728 | |
| STEVE AND VICKIE ROBBINS | | 909 PORT ARTHUR AVE | | | MENA | AR | 71953 | |
| STEVE AND VICTORIA OLSON AND | | 8324 8324 1 2 YAKIMA AVE | ALLIANCE RESTORATION SERVICES INC | | TACOMA | WA | 98093 | |
| STEVE APICELLA AND ASSOC CB REAL ES | | 300 NW 82 AVE STE 150 | | | PLANTATION | FL | 33324 | |
| STEVE ATKOCIUS | Lands End Properties | 2939 Old Washington Rd | | | Waldorf | MD | 20601 | |
| STEVE B THOMPSON ATT AT LAW | | 2330 W MULBERRY PL | | | DENVER | CO | 80204 | |
| STEVE B. DOWEN | PENNY A. DOWEN | 2262 LAMBERT ROAD | | | CLE ELUM | WA | 98922 | |
| STEVE BALDWIN AND ELEANOR | | 2305 VIENNA DR | BALDWIN | | GRANBURY | TX | 76048 | |
| STEVE BARBOUR | | 8210 MACBETH STREET | | | MANASSAS | VA | 20110 | |
| STEVE BAYGENTS | | PO BOX 20222 | | | SUN VALLEY | NV | 89433-0222 | |
| STEVE BECK ATT AT LAW | | 19317 MANCHESTER DR | | | MOKENA | IL | 60448 | |
| STEVE BOUMA | | 15925-27TH AVE N | | | PLYMOUTH | MN | 55447 | |
| STEVE BRENNAN AND BRIDGETTE | | 611 PRINCETON ST | BRENNAN | | PROVIDENCE | KY | 42450 | |
| STEVE BROOKS | | 2311 GAMBLE ROAD | | | SAVANNAH | GA | 31405 | |
| STEVE BROWNLEE REALTY | | 302 LUDLOW AVE | | | SPRINGFIELD | OH | 45505 | |
| STEVE BULLOCK | | Justice Bldg. | 215 N. Sanders | | Helena | MT | 59620-1401 | |
| STEVE C NELSON JR | | 4070 MYRTLE ST | | | SAINT AUGUSTINE | FL | 32084 | |
| STEVE C NEWSOME | | 225 W LINDQUIST ST | | | KINGSBURG | CA | 93631 | |
| STEVE C NYGUARD | REBECCA E NYGUARD | 7083 CAREY LN | | | MAPLE GROVE | MN | 55369 | |
| STEVE C. BLACKSON | | PO BOX 461 | | | CASTLE ROCK | CO | 80104 | |
| STEVE C. CIPCICH | SARAH M. CIPCICH | 8153 VALENTINE AVENUE | | | SEBASTOPOL | CA | 95472-3217 | |
| STEVE C. TINSLEY | | 3810 WEST CHAPEL ROAD | | | ABERDEEN | MD | 21001 | |
| STEVE CAMERON | | 10983 N 110TH PL | | | SCOTTSDALE | AZ | 85259 | |
| STEVE CARPENTER | | 10426 SE CENTER | | | PORTLAND | OR | 97266 | |
| STEVE CHAMPNEY | | 428 SEBASTIAN SQ | | | SAINT AUGUSTINE | FL | 32095-6863 | |
| STEVE CLACK AND ASSOCIATES | | 2117 CROSLEY ST | | | AUGUSTA | GA | 30906 | |
| STEVE CLAUNCH APPRAISAL CO | | 7003 E 99TH PL | | | TULSA | OK | 74133 | |
| STEVE CONNELLY | Trinity R & I, LLC | 310 E. TYLER AVE. | | | HARLINGEN | TX | 78550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE COUCH ROSEMARY COUCH COUCH | | PO BOX 1136 | | | GRENADA | MS | 38902 | |
| STEVE COWART, NRBA MEMBER | RE/MAX Real Estate Services | 1410 COLONIAL LIFE BLVD, STE 230 | | | COLUMBIA | SC | 29210 | |
| STEVE CRIVELLO | | 23105 POSADA DRIVE | | | VALENCIA | CA | 91354 | |
| STEVE CRIVELLO | COREY J SCHNEIDER | 689 MAIN AVE | | | PASSAIC | NJ | 07055 | |
| STEVE CUDE APPRAISAL SERVICES | | PO BOX 2380 | | | MESQUITE | NV | 89024 | |
| STEVE D AND CHARLOTTE WALLIN | | 33154 737 RD | | | IMPERIAL | NE | 69033 | |
| STEVE D MORROW | | 2865 N 136TH DRIVE | | | GOODYEAR | AZ | 85338 | |
| STEVE D NIEBLAS ESTATE | | 104 SILVER SPUR | | | PEACHTREE CITY | GA | 30269 | |
| STEVE D WARREN | DELBRA MARIE WARREN | 500 HOLLY HILLS LANE | | | MCDONOUGH | GA | 30252 | |
| STEVE D. KUSMIERCZAK | VICKI A. KUSMIERCZAK | 320 MONROE ST | | | COLLINSVILLE | IL | 62234 | |
| STEVE DEMOS | | 5720 W AINSLIE STREET | | | CHICAGO | IL | 60630 | |
| STEVE DERMONT | DINA DERMONT | 7402 MOHAWK DR. | | | WONDER LAKE | IL | 60097 | |
| STEVE DICKASON | | 213 MONTEGO KAY, | | | NAVATO | CA | 94949 | |
| STEVE DORIAN | | 10300 CHARLESTON BLVD 13-249 | | | LAS VEGAS | NV | 89135 | |
| STEVE DUBRUELER | Premier LLC | 1682 S PLEASANT VALLEY | | | WINCHESTER | VA | 22601 | |
| STEVE DUNBAR ATTORNEY AT LAW | | 104 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| STEVE DUNN | | 1106 N ENCANTO | | | ORANGE | CA | 92869 | |
| STEVE E EVENSON ATT AT LAW | | PO BOX 1023 | | | LOVELOCK | NV | 89419 | |
| STEVE E FESPERMAN | | 305 SUMMERFIELD DRIVE | | | ALPHARETTA | GA | 30022 | |
| STEVE E FOX ATT AT LAW | | PO BOX 31589 | | | KNOXVILLE | TN | 37930 | |
| STEVE E LUCE AND DIANNA K LUCE | | 114 W PITKIN | AND DIANE LUCE AND CORNERSTONE ROOFING AND GUTTER | | PUEBLO | CO | 81004 | |
| STEVE E. DERR | CATHERINE A. DERR | 5020 E FOOTHILLS DRIVE | | | SIERRA VISTA | AZ | 85635 | |
| STEVE E. STRINE | CECILIA V. STRINE | 2962 MOHAWK | | | ROCHESTER HILLS | MI | 48306 | |
| STEVE F LINDEN AND SUZANNE D | | 9460 NW 39TH CT | LINDEN | | CORAL SPRINGS | FL | 33065 | |
| STEVE F SHAW | GALE E SHAW | 17300 COUNTY ROAD 306 | | | BUENA VISTA | CO | 81211-9522 | |
| STEVE FINK AND | GINA FINK | 41911 KENTUCKY CT | | | LEONARDTOWN | MD | 20650-3913 | |
| STEVE FOX ATT AT LAW | | 1672 W AVE J STE 210 | | | LANCASTER | CA | 93534 | |
| STEVE G MILLA ATT AT LAW | | 122 NE 3RD AVE | | | HILLSBORO | OR | 97124 | |
| Steve G. McElyea and Lisa J. McElyea | | 1525 E Hermosa Dr | | | Highlands Ranch | CO | 80126 | |
| STEVE GAYGENTS | | P O BOX 10767 | | | RENO | NV | 89510 | |
| STEVE GILLON HEATING AND AIR | | PO BOX 171 | | | HARNED | KY | 40144 | |
| STEVE GRONE | RE/MAX Northern Edge Realty | 232 GLEN AVE | | | BERLIN | NH | 03570 | |
| STEVE H HSU | | 28417 ROTHROCK DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| STEVE H MAZER ATT AT LAW | | 122 10TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| STEVE H TOKARSKI ATT AT LAW | | 7803 W 75TH AVE | | | SCHERERVILLE | IN | 46375 | |
| STEVE HANKS D/B/A | | HANKS APPRAISAL COMPANY | 2340 DEVONSHIRE DRIVE | | LINCOLN | NE | 68506 | |
| STEVE HOBAN | | 21247 ROLLINGWOOD TRAIL | | | EUSTIS | FL | 32736 | |
| STEVE HOOKS | | 2859 WHITE PINES DR | | | COEUR D ALENE | ID | 83815 | |
| STEVE HURDLE | | 25002 SUNSET PL E | | | LAGUNA HILLS | CA | 92653-4904 | |
| STEVE J CRUSE | JOY A CRUSE | 4213 KROUM RD | | | YAKIMA | WA | 98901-1535 | |
| STEVE J RABERDING | CARLYNE R RABERDING | 11281 DALLAS DR | | | GARDEN GROVE | CA | 92840-1110 | |
| STEVE J RUSCHAU ATT AT LAW | | 443 E CENTRAL AVE | | | MIAMISBURG | OH | 45342 | |
| STEVE J. MAZIARZ | | 5740 DUDDINGSTON DRIVE | | | DUBLIN | OH | 43017 | |
| STEVE J. ROSENICK | PATRICIA L. ROSENICK | 6289 HIGH ST | | | HASLETT | MI | 48840 | |
| STEVE J. VERES JR | | 250 NORTH LIBERTY 310 | | | BELLEVILLE | MI | 48111 | |
| STEVE JOHNSON | | 13469 NEWTON RD | | | MIDDLEBURG HTS | OH | 44130 | |
| STEVE JOHNSON | | 16433 COTTONWOOD STREET | | | OMAHA | NE | 68136 | |
| STEVE K ESTELL AND | | YUNIAR ESTELL | 6110 PORT AU PRINCE | | RIVERSIDE | CA | 92506-3757 | |
| STEVE K. O. TEO | CHARLENE DEHARO TEO | 95 BIRCHWOOD DRIVE | | | MILLINGTON | NJ | 07946 | |
| STEVE KAYE | TWILA M. KAYE | 15107 SOUTHWEST BARCELONA WAY | | | BEAVERTON | OR | 97007 | |
| STEVE L HART | | 411 ENGLISH OAK TER. | | | BUFFALO GROVE | IL | 60089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE LASKOSKY | CHERYL LASKOSKY | 2640 CASTLEWOOD DRIVE | | | REDDING | CA | 96002 | |
| STEVE LEE | | | | | LAGUNA HILLS | CA | 92653 | |
| STEVE LENARD INS AGY | | 13313 SW FRWY STE 255 | | | SUGARLAND | TX | 77478 | |
| STEVE LEYVA CONSTRUCTION | | 24704 MORNINGSTAR DR | | | MURRIETA | CA | 92562 | |
| STEVE M GLERUM ESQ ATT AT LAW | | 600 SW 4TH AVE 101 | | | FT LAUDERDALE | FL | 33315 | |
| STEVE M KOLMAN AND | MELBA S KOLMAN | 2644 W COMMUNITY DR | | | JUPITER | FL | 33458-8222 | |
| STEVE M LEDESMA | JOANN P. LEDESMA | 40164 FREEMONT BLVD | | | FREMONT | CA | 94538 | |
| Steve Maher | | 17 Greystone Dr. | | | Mountain Top | PA | 18707 | |
| STEVE MARRONE | CATHERINE MARRONE | 2956 BIMINI PLACE | | | COSTA MESA | CA | 92626 | |
| STEVE MARTINSON | | PO BOX 62 | | | BREA | CA | 92822-0062 | |
| STEVE MEDICI | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| STEVE MELCHING | Rustic Realty Inc | 1714 A STREET | | | SPARKS | NV | 89431 | |
| STEVE MELLO | | 639 W PIONEER WAY | | | HANFORD | CA | 93230-8306 | |
| STEVE MERRITT ATT AT LAW | | 400 ELLIS AVE | | | MARYVILLE | TN | 37804 | |
| STEVE MICKALACKI | CAROLYN E MICKALACKI | 16179 MCINTIRE RD | | | COMINS | MI | 48619-9626 | |
| STEVE MYERS | | 516 KAIMAKE LOOP | | | KAILUA | HI | 96734-2022 | |
| STEVE N. GEROL | | 1504 NORTHWOODS DRIVE | | | DEERFIELD | IL | 60015-2226 | |
| STEVE NEWMAN | JAYNE NEWMAN | 612 MARIAN DR | | | SANTA MARIA | CA | 93454 | |
| STEVE OLSON | | PO BOX 266 | | | SAN CLEMENTE | CA | 92674 | |
| STEVE ORR AND ASSOCIATES LLC | | 2055 GEES MILL RD NE STE 318 | | | CONYERS | GA | 30013 | |
| STEVE P CRANFORD | LISA C TAKAHASHI | 2712 PARADISE DRIVE | | | LODI | CA | 95242 | |
| STEVE P MORTON JR ATT AT LAW | | 102 S CT ST STE 317 | | | FLORENCE | AL | 35630 | |
| STEVE PALMER AMMC | | 84573 LORANE HIGHWAY | | | EUGENE | OR | 97405 | |
| STEVE PRICE BLDRS | | 11389 LONESOME OAK DR | | | MIAMISBURG | OH | 45342 | |
| STEVE R WERNLUND | JOANNA WERNLUND | 10 OVERBROOK ROAD | | | PISCATAWAY | NJ | 08854 | |
| STEVE REA | IVA REA | 3710 HERMITAGE DR | | | DULUTH | GA | 30096 | |
| Steve Reeves | | 205 Arthur Drive | | | Hurst | TX | 76053-6613 | |
| STEVE REOMAC BRANT NRBA | Instaclose Real Estate Enterprises | 4653 CARMEL MTN RD | | | SAN DIEGO | CA | 92130 | |
| STEVE RHEEM | | 212 SAN MIGUEL CIRCLE | | | PLACENTIA | CA | 92870 | |
| STEVE RIEFER | | 1260 THOUSAND OAKS | | | HERNANDO | MS | 38632 | |
| STEVE ROBERTS AGENCY | | 880 INDIAN TRAIL LILBURN RD NW STE S | | | LILBURN | GA | 30047-6844 | |
| Steve Robinson | | 2312 S Riviera Dr. | | | Mobile | AL | 36605 | |
| STEVE RODRIGUEZ OR WESLEY BARTA | | 2826 ASCOT DR | | | SAN RAMON | CA | 94583 | |
| STEVE RUF | | 1817 NORTH 275 EAST | | | PLEASANT GROVE | UT | 84062 | |
| STEVE RUNYAN | MARY K. RUNYAN | 9470 62ND STREET | | | NEWAYGO | MI | 49337 | |
| STEVE S GOHARI ATT AT LAW | | 1625 W OLYMPIC BLVD STE 1012 | | | LOS ANGELES | CA | 90015 | |
| STEVE S. LEE | | 14 THICKET | | | IRVINE | CA | 92614 | |
| STEVE S. SHOAF | SHARYL SHOAF | 357 CASTENADA COURT | | | DANVILLE | CA | 94526 | |
| STEVE SHAWN | NANCY SHAWN | 1719 SAINSBURY CT | | | BAKERSFIELD | CA | 93313 | |
| STEVE SHEPPARD AND KATHY SHEPPARD AND | | 2814 BACHMAN CT | ICU CONSTRUCTION INC | | MANCHESTER | MD | 21102 | |
| STEVE SIMONS | | 18 SNOWBERRY | | | IRVINE | CA | 92604 | |
| Steve Slater | | 1221 Lois Lane | | | Waterloo | IA | 50702 | |
| STEVE SMITH THE ESTATE OF STEVE | | 2952 LADERA PL | SMITH AND ULTRA CLEANING | | BOISE | ID | 83705 | |
| STEVE SMITH, W | | 1250 FOUR HOUSTON CTR 1331 LAMAR | | | HOUSTON | TX | 77010 | |
| STEVE SMITH, W | | 2015 CROCKER ST | | | HOUSTON | TX | 77006 | |
| STEVE SMITH, W | | 5701 MEMORIAL DR | | | HOUSTON | TX | 77007 | |
| STEVE SMITH, W | | 600 TRAVIS STE 2100 | | | HOUSTON | TX | 77002 | |
| STEVE SOYEBO INSURANCE AGENCY | | 9844 SW FWY | | | HOUSTON | TX | 77074 | |
| STEVE STAPAKIS OR | OLYMPIA STAPAKIS | 82 GOLDEN EAGLE | | | IRVINE | CA | 92603-0309 | |
| STEVE STARLING AND TRADEMARK | | 2011 WOODBOURNE | SEAMLESS GUTTERS AND SIDING | | LOUISVILLE | KY | 40205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE STOLTNOW | | 10500 E BISHOP LANE | | | VAIL | AZ | 85641-2386 | |
| STEVE STOUT | JERI STOUT | 391 SYCAMORE TRAIL | | | SOMERSET | KY | 42503-0000 | |
| STEVE SWANSON | DONNA SWANSON | 3633 HIGHGATE AVE SW | | | WYOMING | MI | 49509 | |
| STEVE SZAKAL | | 155 ACOM SR | | | MOUNT ROYAL | NJ | 08061 | |
| STEVE T SKIVINGTON ATT AT LAW | | 1016 OLIVE MILL LN | | | LAS VEGAS | NV | 89134 | |
| STEVE T. SADLER | | 6572 STRATFORD LANE | | | NORTH PORT | AL | 35473 | |
| STEVE T. SEBASTIAN | MARIS F. SEBASTIAN | 2964 CASEBERE MILLER ROAD | | | EDGERTON | OH | 43517 | |
| STEVE TURNER & ASSOCIATES | | PO BOX 92380 | | | ANCHORAGE | AK | 99509-2380 | |
| STEVE TURNER AND ASSOCIATES LTD | | PO BOX 92380 | | | ANCHORAGE | AK | 99509 | |
| STEVE VICKERS | THERESA VICKERS | 3931 WINDWOOD | | | ROCKFORD | MI | 49341 | |
| STEVE VIDMER ATT AT LAW | | 309 N 4TH ST | | | MURRAY | KY | 42071 | |
| STEVE W JOHNSON | HARRIETTE D JOHNSON | 10980 HIGHWAY 74 | | | FORSYTH | GA | 31029 | |
| STEVE W. MATTISON | BETH M. MATTISON | 16700 WATERLOO RD | | | CHELSEA | MI | 48118 | |
| STEVE W. SANTE | STEFANIE SANTE | 116 FOREST EAGLE LN | | | NILES | MI | 49120-5902 | |
| STEVE WAITES | DIANE WAITES | 3909 LYNDA LANE | | | FORT COLLINS | CO | 80526 | |
| STEVE WALKUP AND ASSOCIATES | | 2388 35TH AVE 202 | | | SAN FRANCISCO | CA | 94116 | |
| STEVE WANG | | 2605 RINDGE LANE | | | REDONDO BEACH | CA | 90278 | |
| STEVE WEBB | | 1331 E ST #8 | | | SAN DIEGO | CA | 92101 | |
| STEVE WESTFALL LLC | | 390 UNION BLVD 100 | | | LAKEWOOD | CO | 80228 | |
| STEVE WHOOLEY | KATHLEEN WHOOLEY | 136 GRANT AVENUE | | | FORDS | NJ | 08863 | |
| STEVE WINTER DBA FLORIDA REEL | | 8725 PALISADES DR | | | TAMPA | FL | 33615 | |
| STEVE WINTER DBA REAL ESTATE | | 8725 PALISADES DR | | | TAMPA | FL | 33615 | |
| STEVE WOLVERTON AGENCY | | 18333 EGRET BLVD STE 560 | | | HOUSTON | TX | 77058 | |
| STEVE YOSHIOKA | | 17039 ILLINOIS COURT | | | TORRANCE | CA | 90504-2211 | |
| STEVE ZIMMERMAN AND ASSOCIATES | | PO BOX 10475 | | | BALTIMORE | MD | 21209 | |
| Steve Zipp | Hayomyom LLC | 824 N. Poinsetua Place | | | Los Angeles | CA | 90046 | |
| STEVEN & CONNIE ONOS | | 114 JORDAN AVE | | | SOUTH PORTLAND | ME | 04106 | |
| STEVEN & JUDY PETERSON | | 365 WHITEHALL RD | | | HOOKSETT | NH | 03106-0000 | |
| STEVEN A ALPERT ATT AT LAW | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| STEVEN A ALPERT ATT AT LAW | | 7373 UNIVERSITY AVE STE 113 | | | LA MESA | CA | 91942-0523 | |
| STEVEN A BACICH | | 1527 SANTA CRUZ | | | SAN PEDRO | CA | 90732 | |
| STEVEN A BERLIN ATT AT LAW | | 79 STATE ST | | | NEWBURYPORT | MA | 01950 | |
| STEVEN A BROWN | JULIE ANN BROWN | P.O. DRAWER W | | | SUSANVILLE | CA | 96130 | |
| STEVEN A CARBONE | DENISE J CARBONE | 36506 TALLOWOOD DR | | | PALM DESERT | CA | 92211 | |
| STEVEN A COLKY | JEANNE M COLKY | 13844 CHRISTIAN BARRETT DR | | | MOORPARK | CA | 93021 | |
| STEVEN A DALLMANN | | PO BOX 411502 | | | SAN FRANCISCO | CA | 94141-1502 | |
| STEVEN A GUSTAFSON ATT AT LAW | | 421 W MAIN ST | | | NEW ALBANY | IN | 47150 | |
| STEVEN A JACKSON LAWREN JACKSON AND | | 119 N W ST | MELLON CERTIFIED RESTORATION LLC | | YORK | PA | 17401-3369 | |
| STEVEN A JOHNSON | CANDICE G JOHNSON | 1216 COLBY AVENUE | | | TURLOCK | CA | 95382 | |
| STEVEN A KLEMER | PATRICIA J KLEMER | PO BOX 772731 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| STEVEN A KLOBERDANZ ATT AT LAW | | 103 W STATE ST | | | MARSHALLTOWN | IA | 50158 | |
| STEVEN A KLOBERDANZ ATT AT LAW | | PO BOX 556 | | | MARSHALLTOWN | IA | 50158 | |
| STEVEN A LONG ESQ ATT AT LAW | | 1317 N CENTRAL AVE | | | SEBASTIAN | FL | 32958 | |
| STEVEN A MANLEY AND ASSOCIATES | | 11187 TYROLEAN WAY | | | SAN DIEGO | CA | 92126 | |
| STEVEN A MANLEY AND ASSOCIATES | | 23731 CALISTOGA PL | | | RAMONA | CA | 92065 | |
| STEVEN A MCCORMICK APPRAISALS | | 1 JOHNSTON ST STE 6 | | | SAVANNAH | GA | 31405-5532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN A MCCORMICK APPRAISALS | | 1 JOHNSTON ST UNIT 6 | | | SAVANNAH | GA | 31405 | |
| STEVEN A MILLER | | 827 N MILWAUKEE #2 | | | CHICAGO | IL | 60622 | |
| STEVEN A NELSON ATT AT LAW | | 210 4TH AVE | | | INTERNATIONAL FALLS | MN | 56649 | |
| STEVEN A ROBERTS ATT AT LAW | | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117 | |
| STEVEN A SCHWABER ATT AT LAW | | 2600 MISSION ST STE 100 | | | SAN MARINO | CA | 91108 | |
| STEVEN A SKELLY | PAMELA D SKELLY | 16370 JAVARI COURT | | | LAKEVILLE | MN | 55044 | |
| STEVEN A THREEFOOT | KATHRINE A THREEFOOT | 2321 WOODLAND | | | WILMINGTON | DE | 19810 | |
| STEVEN A TWITTY INC | | 2507 MARLIN WAY | | | CASTLE ROCK | CO | 80109 | |
| STEVEN A WESTERMAN | BARBARA A WESTERMAN | 300 MEADOWOOD LANE | | | SONOMA | CA | 95476-0000 | |
| STEVEN A WIDES ATT AT LAW | | 107 CHURCH ST STE 200 | | | LEXINGTON | KY | 40507 | |
| STEVEN A WILBUR AND MICHELE D | | 20 INDIAN CHIEF TRAIL | WILBUR AND RW HEATING | | DENNISPORT | MA | 02639-1148 | |
| STEVEN A WOOD AND STACY A | | 1812 W 6TH ST | WOOD | | RED WING | MN | 55066 | |
| STEVEN A WUTHRICH ATT AT LAW | | 1011 WASHINGTON ST 102 | | | MONTPELIER | ID | 83254 | |
| STEVEN A ZIMMERMAN LAW OFFICES | | PO BOX 1854 | | | WENATCHEE | WA | 98807 | |
| STEVEN A ZIPPER ESQ ATT AT LAW | | 5300 NW 33RD AVE STE 203 | | | FORT LAUDERDALE | FL | 33309 | |
| Steven A. and Katherine A. Jarred | | 1704 Pomona Place | | | Bowie | MD | 20716-1662 | |
| STEVEN A. BLUM | | 265 WOODSIDE AVENUE W. | | | PATCHOGUE | NY | 11772 | |
| STEVEN A. CADWELL | JOSEPH S. LEVINE | 29 TEMPLE RD | | | CONCORD | MA | 01742 | |
| STEVEN A. CECH | JOYCE M. CECH | 945 WHEATFIELD | | | LAKE ORION | MI | 48362 | |
| STEVEN A. CLINE | LISA A. CLINE | 60 EARLY RED CIRCLE | | | PLYMOUTH | MA | 02360 | |
| STEVEN A. FERNANDEZ | ROBIN A. FERNANDEZ | 110 VIA BUENA VENTURA | | | REDONDO BEACH | CA | 90277 | |
| STEVEN A. GRIFFITH | BRENDA J. GRIFFITH | 27548 CARAWAY LANE | | | SAUGUS | CA | 91350 | |
| STEVEN A. HORD | | 2306 HIGHTIDE DRIVE | | | CHARLESTON | SC | 29414-7052 | |
| STEVEN A. JOHNSON | TERRY A. JOHNSON | 13469 NEWTON RD | | | MIDDLEBURG HTS | OH | 44130 | |
| STEVEN A. MANLEY & ASSOCIATES | | 23731 CALISTOGA PI | | | RAMONA | CA | 92065 | |
| STEVEN A. MIRABELLA | BELINDA MIRABELLA | 19639 OLD INDIAN TRAIL | | | REDDING | CA | 96003 | |
| STEVEN A. OLIVER | GINA P. OLIVER | 11 CLOVER HILL CIRCLE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| STEVEN A. OTT | LINDA J. OTT | 5815 E SCRIVENER ST | | | LONG BEACH | CA | 90808 | |
| STEVEN A. ROBERTS | CYNTHIA L. ROBERTS | 15428 WESTWICK ROD | | | SNOHOMISH | WA | 98290 | |
| STEVEN A. SNYDER | SHARRON M. SNYDER | 2055 LADERA DR | | | LINCOLN | CA | 95648 | |
| STEVEN A. THOMPSON | CARRI J. THOMPSON | 23562 STATE HWY 210 | | | FERGUS FALLS | MN | 56537 | |
| STEVEN ABELSON ATT AT LAW | | PO BOX 7005 | | | FREEHOLD | NJ | 07728 | |
| Steven Abreu | | 103 Derby Court | | | Maple Glen | PA | 19002 | |
| STEVEN AFGHANI ATT AT LAW | | 1711 N BROADWAY STE 1 | | | SANTA ANA | CA | 92706 | |
| STEVEN ALDRIDGE | SUSAN ALDRIDGE | 6760 INDIAN COVE ROAD | | | TWENTYNINE PALMS | CA | 92277-6517 | |
| STEVEN ALEXANDER AND CAMELA ALEXANDER | | CAMELA ALEXANDER | 3459 SE BELMONT STREET | | PORTLAND | OR | 97214 | |
| STEVEN ALLISON | | 2830 REVERE CIR N | | | PLYMOUTH | MN | 55441 | |
| STEVEN AMARANTE | JAMIE AMARANTE | 24 ALBERT ROAD | | | ALLENDALE | NJ | 07401 | |
| STEVEN AND ABIGAIL JACKSON | | 18 MILL CREEK TERRACE | | | HAMPTON | VA | 23663 | |
| STEVEN AND ANGELA GEIER AND | | 12425 NE 115TH TERRACE | LIBERTY ROOFING INC | | KEARNEY | MO | 64060 | |
| STEVEN AND ANIK ROMAN AND | | 8820 SW 54TH ST | INS CORP CONSULTANTS INC | | MIAMI | FL | 33165 | |
| STEVEN AND BRANDELYN GOLDAPP | | 16168 EMMET CIR | | | OMAHA | NE | 68116 | |
| STEVEN AND BRENDA MOSKAL AND | | 53447 CHRISTY | JARVIS PROPERTY RESTORATION | | CHESTERFIELD | MI | 48051-1538 | |
| STEVEN AND BRENDA SKWAREK AND | | 14911 QUEMONY ST | ABOVE ALL ROOFING EXTERIORS INC | | HAM LAKE | MN | 55304 | |
| STEVEN AND BRIDGET BRENNAN AND | | 611 PRINCETON ST | TIM MORSE | | PROVIDENCE | KY | 42450 | |
| STEVEN AND CAROL MILGROM | | 700 SW 78TH AVE APT 1011 | | | PLANTATION | FL | 33324-3380 | |
| STEVEN AND CAROLYN WATANABE TRUST | | 11 WATERSIDE | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN AND CATHERINE PALMER | | 941 PLEASANT GROVE RD | | | BRODNAX | VA | 23920-3361 | |
| STEVEN AND CHARLOTTE WALLIN | | 33154 737 RD | | | IMPERIAL | NE | 69033 | |
| STEVEN AND CHRISTINE GLOVER | | 948 SANTIATO DR | AND SHOWCASE DKI | | FAYETTEVILLE | NC | 28314 | |
| STEVEN AND CHRISTINE NASH AND | | 5919 E PEAK VIEW RD | OTOOLE COMPANY | | CAVE CREEK | AZ | 85331 | |
| STEVEN AND DEANNA LOONEY | | 2680 RIDGEWATER CIRCLE | | | HENDERSON | NV | 89074-1269 | |
| STEVEN AND DEBORAH KESSLER AND | | 1602 GOLDENROD CT | PAGEL EXTERIORS | | NORTHFIELD | MN | 55057 | |
| STEVEN AND DIANE TOBIN BENCHMARK | | 1797 WINGFOOT PL | RESTORATION INC AND ALAN WHITE AND ASSOCIATES | | EL CAJON | CA | 92019 | |
| STEVEN AND DONNA LONG AND | | 190 ALBERT DR | EVANS REMODELING LLC | | FLORISSANT | MO | 63031 | |
| STEVEN AND DONNA PAEN | | 1091 W TROPICAL WAY | | | PLANTATION | FL | 33317 | |
| STEVEN AND DONNA ZURAVAER | | 510 SKYLINE LAKE DRIVE | | | RINGWOOD | NJ | 07456 | |
| STEVEN AND EDNA SCHEPPER | | 9441 LORENDALE CI | ACCURATE ALUMINUM AND ADDITIONS | | SPRING HILL | FL | 34608 | |
| STEVEN AND HEIDE NELSON AND | | 913 WELLS WOOD AVE | EAGLE CONSTRUCTION | | LODI | CA | 95240 | |
| STEVEN AND JACKIE ROBINSON AND | | 242 HOME IMPROVEMENT | 2656 WOODDALE AVE | | DAVENPORT | IA | 52804 | |
| STEVEN AND JANET BOOT AND | IOWA CITY ROOFING | 1311 MARGARETHA AVE | | | ALBERT LEA | MN | 56007-3150 | |
| STEVEN AND JANET ELMORE | | 7418 RIVER RD | AND CHARLES DUERNER | | WESTLEY | CA | 95387 | |
| STEVEN AND JERRI BOUR AND | IMPERIAL FLOORS AND CUSTOM PLASTERING | 5335 MAIN ST SPC 4 | | | SPRINGFIELD | OR | 97478-6202 | |
| STEVEN AND JILL BROCK | | 12 CRESTALOMA DR | | | PUEBLO | CO | 81005 | |
| STEVEN AND JOAN SERGENTI | | 218 MITCHELL MOORE RD | | | HAZEL GREEN | AL | 35750 | |
| STEVEN AND JUDITH IERONIMO AND | | 249 PINEWOOD TRAIL | COURSEN BUILDING AND REMODELING | | TRUMBELL | CT | 06611 | |
| STEVEN AND JUDITH IERONIMO AND | | 249 PINEWOOD TRAIL | NEXTWAVE ELECTRICAL CONTRACTORS LLC | | TRUMBULL | CT | 06611 | |
| STEVEN AND JULIA T SANDERS | | 1063 ASH ST | | | WINNETKA | IL | 60093 | |
| Steven and Julie Klopp | | 5875 E Avon St | | | Inverness | FL | 34452 | |
| STEVEN AND KAREN BAUMGART AND | | 23206 SPANISH OAKS TR | SHAWSTADS REPAIR AND REMODEL | | LEANDER | TX | 78641 | |
| STEVEN AND KARMEN KABAT | | 1020 S JEFFERSON ST | | | LOCKPORT | IL | 60441 | |
| STEVEN AND KATHRYN SLESS AND | | 8 HUNT VALLEY VIEW TERRACE | CHASON SERVICE ENGINEERS INC | | PHOENIX | MD | 21131 | |
| STEVEN AND KATHY HOLLAND | | 2409 GILMER AVE | | | ABILENE | TX | 79606 | |
| STEVEN AND KIM ROLLINS AND | | 210 MISTY RIDGE LN | RICH OLIVER | | RINGGOLD | GA | 30736 | |
| STEVEN AND KIMBERLY SMITH | | 7677 MORROW CAZADDALE RD | AND TONY GADDIS CONSTRUCTION | | MORROW | OH | 45152 | |
| STEVEN AND LESLEY FLEMING AND | QUALITY ENGINEERING | 3448 HEATHERWOOD TRCE | | | CLARKSVILLE | TN | 37040-5735 | |
| STEVEN AND LINDA LEISHMAN AND | | 1220 PINEGROVE RD | GOLDEN STATE CONSTRUCTION | | CRESCENT CITY | CA | 95531 | |
| STEVEN AND MARY OFENLOCH AND | | 5437 W HUTCHINSON ST | SUSAN OFENLOCH | | CHICAGO | IL | 60641 | |
| STEVEN AND MELISSA DEWEY | | 4710 SUNDANCE TRAIL | BLAKLEYS RESTORATION | | INDIANAPOLIS | IN | 46239 | |
| STEVEN AND MELISSA SHEESE | | 15244 SWEET PECAN AVE | | | PRAIRIEVILLE | LA | 70769 | |
| STEVEN AND MIRANDA TONEY | | 1613 8TH ST SW | | | DECATUR | AL | 35601 | |
| STEVEN AND MIRANDA TONEY AND | | 1613 8TH ST SW | ASSURED QUALITY FLOORING | | DECATUR | AL | 35601 | |
| STEVEN AND MIRANDA TONEY AND | | 1613 8TH ST SW | TENNESSEE VALLEY ROOFING AND CONSTRUCTION | | DECATUR | AL | 35601 | |
| STEVEN AND PAIGE BATES AND | | 110 BARNETTE DR | CJS LLC | | LOBELVILLE | TN | 37097 | |
| STEVEN AND PAMELA ALCORN AND ROBERTS | | 4188 WHITEFISH LAKE DR | ROOFING AND CONSTRUCTION | | FRISCO | TX | 75035 | |
| STEVEN AND PAULINE MAN | | 9206 LARAMIE RD | | | PHILADELPHIA | PA | 19115 | |
| STEVEN AND REBECCA MOORE | | 34 PEACH BLOSSOM LN | AND ROYAL PLUS INC | | CAMDEN WYOMING | DE | 19934 | |
| STEVEN AND RHONDA CROMBIE AND | | 1205 GREENWAY DR | PARKER YOUNG CONSTRUCTION MACO | | DUBLIN | GA | 31021 | |
| STEVEN AND RHONDA LAWVER | | 6300 COUNTY LN 296 | | | CARL JUNCTION | MO | 64834 | |
| Steven and Rhonda McVay | | PO Box 1254 | 1311 Central Ave | | Hot Springs | AR | 71901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN AND ROBIN HARR | | 2800 MAIZE CT | | | CHESTER | MD | 21619 | |
| Steven And Ruth Mitchell | | C O Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square 1100 Main St | | Kansas City | MO | 64105 | |
| Steven And Ruth Mitchell | c/o Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| STEVEN AND SANDRA BARKER AND | | 8018 JOCELYN AVE S | SANDRA PROSEN AND PEI PROFESSIONAL EXTERIORS | | COTTAGE GROVE | MN | 55016 | |
| STEVEN AND SANDRA HARDING AND | | 5742 PEBBLE BRK LN | MINERVINI ENTERPRISES & K & S INTERIORS | | BOYNTON BEACH | FL | 33472 | |
| STEVEN AND SATOY MCCULLERS AND | | 93 FERNWOOD DR | RONALD ONEIL | | EAST STROUDSBURG | PA | 18301 | |
| STEVEN AND SUSAN BIERLICH TRUST | | 21525 VIA INVIERNO | | | LAKE FOREST | CA | 92630 | |
| STEVEN AND SUSAN FOSS AND | | 712 12TH AVE | DIANES INSTALL | | GRINNELL | IA | 50112 | |
| STEVEN AND VANESSA WILLIAMS | | 1651 NW 26TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| STEVEN AND VERONICA MARTINEZ AND | | 306 GRANDVIEW | ROSE RESTORATIONS INC | | ROUND LAKE PARK | IL | 60073 | |
| STEVEN AND VIA LAPHAM | | 345 REPPLIER E RD | | | BANNING | CA | 92220 | |
| STEVEN AND VIA LAPHAM AND | | 345 REPPLIER E RD | ROK CONST | | BANNING | CA | 92220 | |
| STEVEN AND VICKI YOUNGER AND | | 9203 W RADCLIFFE PL | NEEDHAM RE ROOFING | | LITTLETON | CO | 80123 | |
| STEVEN AND WENDY ADAMS | | 3246 OAK DR | | | LAWRENCEVILLE | GA | 30044 | |
| STEVEN ANDERSEN | LYNN ANDERSEN | 63 NORTH EMERALD AVENUE | | | MUNDELEIN | IL | 60060-2143 | |
| STEVEN ANDERSON | | 13880 SHEFFIELD LN N | | | OSSEO | MN | 55311 | |
| STEVEN ANDERSON | | 7522 CITRUS BLOSSOM DR | | | LAND O LAKES | FL | 34637 | |
| STEVEN ANDERSON AND DRUCELLA ALLE | | AND VERA CONTRUCTION INC | | | MINNEAPOLIS | MN | 55411 | |
| STEVEN ANDREANO | ADRIANA M. ANDREANO | 33 HANOVER PLACE | | | MERRICK | NY | 11566 | |
| STEVEN ANGULO | MARIE ANGULO | 9261 GROTON DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| STEVEN ANTHERTON | | 760 RANCHO DOS VIENTOS DR | | | THOUSAND OAKS | CA | 91320 | |
| STEVEN APTAKER | LAURIE APTAKER | 458 S. EL CAMINO DR. | | | BEVERLY HILLS | CA | 90212 | |
| STEVEN AUERNHAMER | | 1160 CRYSTAL AVENUE | | | DOWNERS GROVE | IL | 60516-0000 | |
| STEVEN AYRES | | 804 S JONES | | | LAS VEGAS | NV | 89107 | |
| STEVEN B BOWERS | SHERRY L BOWERS | 6008 RED CEDAR DRIVE | | | BELLVUE | CO | 80512-5604 | |
| STEVEN B CHAMEIDES | SANDRA CHAMEIDES | 6704 BONAVENTURE COURT | | | BETHESDA | MD | 20817 | |
| STEVEN B DANTZIG | | 218 AVENUE E | | | REDONDO BEACH | CA | 90277 | |
| STEVEN B GELLER ATT AT LAW | | 1457 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202 | |
| STEVEN B LEVER ATT AT LAW | | 1 WORLD TRADE CTR STE 1860 | | | LONG BEACH | CA | 90831 | |
| STEVEN B NOSEK ATT AT LAW | | 2855 ANTHONY LN S STE 201 | | | ST ANTHONY | MN | 55418 | |
| STEVEN B PARSONS | BETH PARSONS | 2029 CARMEL ROAD | | | MILLVILLE | NJ | 08332 | |
| STEVEN B ROSE AND MINNESOTA | | 339 S 11TH AVE | DISASTER RESTORATION SERVICES | | COLD SPRING | MN | 56320 | |
| STEVEN B SCHULTZ | NORMA V SCHULTZ | 333 HOMESTEAD ROAD | | | HILLSBOROUGH | NJ | 08844 | |
| STEVEN B SCOVI ATT AT LAW | | 11500 S EASTERN AVE STE 210 | | | HENDERSON | NV | 89052 | |
| STEVEN B SIEVERS ATT AT LAW | | 20 N SUTTER ST STE 202 | | | STOCKTON | CA | 95202 | |
| STEVEN B SPRIGGS | JANICE E SPRIGGS | 2111 VALLEY ROAD | | | COSTA MESA | CA | 92627 | |
| STEVEN B WADE AND | | KAREN D WADE | 1708 PINEBERRY CT | | LAKELAND | FL | 33803 | |
| STEVEN B. PERRY | JACQUELINE L. PERRY | 20 BRIGHTWOOD RD | | | BRISTOL | CT | 06010 | |
| STEVEN B. POITINGER | | 2455 TALBOT | | | SHERRILLS FORD | NC | 28673 | |
| STEVEN BAER | | 512 FOREST COVE RD | | | LAKE BLUFF | IL | 60044 | |
| STEVEN BAKKE | | 8261 SUNNYSIDE RD | | | MOUNDS VIEW | MN | 55112 | |
| Steven Barnada | | 237 Twining Road | | | Lansdale | PA | 19446 | |
| STEVEN BATES | | 1045 KAINS AVE | | | ALBANY | CA | 94706 | |
| Steven Becker | | W 8928 430th Ave | | | Ellsworth | WI | 54011 | |
| STEVEN BERCHILD | | 6421 ROJINA LANE | | | CHANHASSEN | MN | 55317 | |
| STEVEN BERINGER | PATRICIA BERINGER | 148 DEWOLFE ROAD | | | OLD TAPPAN | NJ | 07675 | |
| STEVEN BIERLICH | | 21525 VIA INVIERNO | | | LAKE FOREST | CA | 92630 | |
| STEVEN BLAKE LOLLI | PATRICIA CHARISSE LOLLI | 12224 SUNSET AVENUE | | | GRASS VALLEY | CA | 95945-6737 | |
| STEVEN BLAND, T | | 109 E DIXUE AVE | HARDIN COUNTY ATTORNEY | | ELIZABETHTOWN | KY | 42701-1408 | |
| STEVEN BORDERS | LORAINE BORDERS | 1815 ELIZABETHAN CT | | | SOUTH BEND | IN | 46614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN BOVA | | 2439 BAXTON WAY | | | CHESTERFIELD | MO | 63017 | |
| Steven Bozzuto | | 827 Oronoke Rd | Apt 9-5 | | Waterbury | CT | 06708 | |
| STEVEN BRANDENBURG | | 8740 N COUNTY ROAD 150 E | | | PITTSBORO | IN | 46167-9471 | |
| STEVEN BRANT | | 32119 COLLINS RD | | | BRADY | MT | 59416 | |
| STEVEN BRAVERMAN PA | | 8751 W BROWARD BLVD NO 206 | | | PLANTATION | FL | 33324 | |
| STEVEN BRIAN DAVIS ATT AT LAW | | 12396 WORLD TRADE DR STE 115 | | | SAN DIEGO | CA | 92128 | |
| STEVEN BROWN | DIXIE BROWN | 6033 NELSON STREET | | | ARVADA | CO | 80004 | |
| STEVEN BUEHLER | | 7979 RUN OF THE KNOLLS | | | SAN DIEGO | CA | 92127-2527 | |
| STEVEN C BAIN ATT AT LAW | | 12620 LAMPLIGHTER SQR SHPPNG CTR | | | SAINT LOUIS | MO | 63128 | |
| STEVEN C BAIN ATT AT LAW | | 12620 LAMPLIGHTER SQUARE | | | ST LOUIS | MO | 63128 | |
| STEVEN C BROUGHT | CYNTHIA J BROUGHT | 30548 MILLSBORO HWY | | | MILLSBORO | DE | 19966-3317 | |
| STEVEN C BURKE PC ATT AT LAW | | 16287 SW LANIER LN | | | TIGARD | OR | 97224 | |
| STEVEN C CALLAHAN AND | | BONNIE L CALLAHAN | PO BOX 126 | | WILLSBORO | NY | 12996 | |
| STEVEN C EAKEN | | 24111 NORWOOD | | | OAK PARK | MI | 48237 | |
| STEVEN C FRAZIER ATT AT LAW | | PO BOX 1208 | | | CHURCH HILL | TN | 37642 | |
| STEVEN C FRAZIER ATT AT LAW | | PO BOX 1412 | | | KINGSPORT | TN | 37662 | |
| STEVEN C FUNK KELLI S FUNK | | 15826 SALEM ALLIANCE RD | AND THOMAS D FUNK | | SALEM | OH | 44460 | |
| STEVEN C GORDON AND LORI A | | 13533 CATALINA ST | GORDON | | CORONA | CA | 92880 | |
| STEVEN C HATHAWAY ATT AT LAW | | PO BOX 2147 | | | BELLINGHAM | WA | 98227 | |
| STEVEN C JOHNSON ATT AT LAW | | PO BOX 1003 | | | GRESHAM | OR | 97030 | |
| STEVEN C KIRSCHNER ATT AT LAW | | PO BOX 952 | | | UNION LAKE | MI | 48387 | |
| STEVEN C KOHL ATT AT LAW | | 520 PIERCE ST STE 383 | | | SIOUX CITY | IA | 51101 | |
| STEVEN C LEDERER SRA | | 2411 OLD CROW CANYON RD STE 185 | | | SAN RAMON | CA | 94583 | |
| STEVEN C LONG AND | | 418 30TH ST | ARMSTER CONSTRUCTION | | TUSCALOOSA | AL | 35405 | |
| STEVEN C LYNES ATT AT LAW | | 1478 STONE POINT DR STE 400 | | | ROSEVILLE | CA | 95661 | |
| STEVEN C MAYER ATT AT LAW | | 227 W MAUMEE ST STE A | | | ANGOLA | IN | 46703 | |
| STEVEN C MILLS ATT AT LAW | | 206 S 6TH ST | | | SPRINGFIELD | IL | 62701 | |
| STEVEN C NEWMAN ATT AT LAW | | 41 N PAINT ST | | | CHILLICOTHE | OH | 45601 | |
| STEVEN C NG | | 755 28TH AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| STEVEN C OVERGARD REAL ESTATE INC | | 4404 RIVER RD | | | PETERSBURG | VA | 23803 | |
| STEVEN C PECK ATT AT LAW | | 6454 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | |
| STEVEN C R BROWN ATT AT LAW | | PO BOX 43532 | | | BIRMINGHAM | AL | 35243 | |
| STEVEN C RAIBLE | KAREN L RAIBLE | 19005 NORTH 2ND AVENUE | | | PHOENIX | AZ | 85027-6606 | |
| STEVEN C REED ATT AT LAW | | 1741 GRAND AVE | | | WEST DES MOINES | IA | 50265 | |
| STEVEN C SANDERS ATT AT LAW | | 3960 INDUSTRIAL BLVD STE 100 | | | WEST SACRAMENTO | CA | 95691 | |
| STEVEN C STAUFFER | | 2194 LONSDALE DRIVE | | | SALT LAKE CITY | UT | 84121 | |
| STEVEN C TURLEY | | 816 EAST 900 SOUTH | | | PROVO | UT | 84606 | |
| STEVEN C WILSON AND LIBBY WILSON | | 150 GUILFORD RD | JBINSTALLATION AND SERVICES | | VALPARAISO | IN | 46385 | |
| STEVEN C. BASSETT | E. K. BOOHER | 44800 CLARE BLVD | | | PLYMOUTH | MI | 48170 | |
| STEVEN C. BREDEMEYER | | 7741 S 600 EAST | | | COLUMBIA CITY | IN | 46725 | |
| STEVEN C. GOODWIN | | 355 RATTLESNAKE HILL ROAD | | | AUBURN | NH | 03032-3733 | |
| STEVEN C. JOHNSON | GLENNA S. JOHNSON | 1430 PURYEAR PLACE | | | BRENTWOOD | TN | 37027 | |
| STEVEN C. KIRKPATRICK | HOLLY G. KIRKPATRICK | 6307 CHEATHAM LAKE DR NW | | | ACWORTH | GA | 30101 | |
| STEVEN C. KLEIN | LAURA J. KLEIN | 2860 PINE BLFS | 15 | | HIGHLAND | MI | 48357 | |
| STEVEN C. SALLENBACH | ERIN C. SALLENBACH | 1140 E LOUISA AVENUE | | | WEST COVINA | CA | 91790-1346 | |
| Steven C. Vondran, Esq. | ROBERTA STRAND, HAYLEY STRAND, RANDALL STRAND & BRYAN JANBAY VS WELLS FARGO BANK, N A, A DELAWARE CORP CAL-WESTERN REC ET AL | 620 Newport Center Drive, Suite 1100 | | | Newport Beach | CA | 92660 | |
| STEVEN C. WILLIAMS | | 4005 EXULTANT DRIVE | | | RANCHO PALOS VERDE | CA | 90275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN CALLIER | | 514 EDGEMONT BLVD | | | PERRYVILLE | MO | 63775 | |
| STEVEN CARR | | 1508 CANNONADE COURT | | | LUTZ | FL | 33549 | |
| STEVEN CHERIN ATT AT LAW | | 29 S LA SALLE ST | | | CHICAGO | IL | 60603 | |
| STEVEN CNUDDE | | 29 ROSENBERGER DRIVE | | | HILLTOWN | PA | 18944 | |
| STEVEN CODDINGTON | | 4200 SW. STAVERTON DR | | | BENTONVILLE | AR | 72712 | |
| STEVEN COLLINE | | 1123 SUMMIT LANE | | | MOUNTAINSIDE | NJ | 07092 | |
| STEVEN COLLINS | MARIANNE RUDDY-COLLINS | 108 HAMPTON CIRCLE | | | LANSDALE | PA | 19446 | |
| STEVEN CONSTANTINO | LAURIE H. CONSTANTINO | 15401 LOC LOMAN LN | | | ANCHORAGE | AK | 99516 | |
| STEVEN CORNETT | | 7629 FARM VIEW CIR W | | | INDIANAPOLIS | IN | 46256 | |
| STEVEN COUSINS | | 3981 ALOALII DR | | | PRINCEVILLE | HI | 96722-5502 | |
| STEVEN CRAWFORD ATT AT LAW | | 5050 POPLAR AVE STE 2400 | | | MEMPHIS | TN | 38157 | |
| STEVEN CRAWFORD JMS ATT AT LAW | | 2606 GREENWAY DR STE 10 | | | KNOXVILLE | TN | 37918 | |
| STEVEN CRUSINBERRY | MARIE K. CRUSINBERRY | 6870 PASADO RD | | | GOLETA | CA | 93117-4309 | |
| STEVEN CULL AND BEST | | 122 MARGEAUX DR | BUILDERS INC | | MAUMELLE | AR | 72113 | |
| STEVEN CUNHA ATT AT LAW | | 11 PLEASANT ST STE 410 | | | WORCESTER | MA | 01609 | |
| STEVEN CURTIS | | 75 CORNERSTONE LANE | | | NEWARK | NJ | 07103 | |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al. | Johnson and Johnson LLP | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691-2768 | |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC Executive Trustee Services LLC Mortgage Electronic et al | Johnson and Johnson LLP | | 31351 Rancho Viejo Rd Ste 105 | | San Juan Capistrano | CA | 92675 | |
| STEVEN D COHEN ATT AT LAW | | 15316 SPENCERVILLE CT STE 1 | | | BURTONSVILLE | MD | 20866 | |
| STEVEN D GERTTULA ATT AT LAW | | 416 BOND ST | | | ASTORIA | OR | 97103 | |
| STEVEN D HALASEY | VICTORIA J HALASEY | 255 N LIMA STREET | | | SIERRA MADRE | CA | 91024 | |
| STEVEN D HAMBURG ATT AT LAW | | 2736 INDEPENDENCE AVE STE 1 | | | BRONX | NY | 10463 | |
| STEVEN D HINSLEY AND | | 440 S SUMMERLINE AVE | CCH CONSTRUCTION AND ROOFING | | SANFORD | FL | 32771 | |
| STEVEN D KEIST ATT AT LAW | | PO BOX 1734 | | | GLENDALE | AZ | 85311 | |
| STEVEN D KENNEY | TAMELA R KENNEY | 1013 W STAGECOACH TRL | | | LAWNDALE | NC | 28090-9057 | |
| STEVEN D LEACH | SHARON D LEACH | PO BOX 4707 | | | ANTIOCH | CA | 94531 | |
| STEVEN D LEWKA AND DREAM CATCHER | | 15325 TODD TRAIL | HOMES | | SPRING HILL | FL | 34610 | |
| STEVEN D MEYER | CRISTY T MEYER | 9616 FARMSTEAD LANE | | | LOUISVILLE | KY | 40291 | |
| STEVEN D PETERSON ATT AT LAW | | PO BOX 3088 | | | TWIN FALLS | ID | 83303 | |
| STEVEN D RONCEVICH | ESMA RONCEVICH | 106 PITCAIRN STREET | | | REVERE | MA | 02151 | |
| STEVEN D TALBOT PS | | 835 E COLONIAL AVE STE 103 | | | MOSES LAKE | WA | 98837 | |
| STEVEN D THOMAS ATT AT LAW | | 1031 BUCKS POND RD | | | MONTICELLO | IL | 61856 | |
| STEVEN D WALDEN AND | | 412 8TH AVE | ALL PRO MAINTENANCE | | PLEASANT GROVE | AL | 35127 | |
| STEVEN D WEISS | | 6520 S SHORE DR | | | ALTOONA | WI | 54720-2385 | |
| STEVEN D. BROCKMAN | DONNA M BROCKMAN | 6320 FORRESTAL DR | | | TAMPA | FL | 33625-1611 | |
| STEVEN D. CHRISTENSEN | LAILA M. CHRISTENSEN | PSC 37 BOX 343 | | | APO | AE | 09459-0004 | |
| STEVEN D. FETTERLEY | BONNIE J. FETTERLEY | 1453 WALNUT ST. | | | WHITE CLOUD | MI | 49349 | |
| STEVEN D. JOHNSON | | 413 E LINDEN AVE | | | LINDENWOLD | NJ | 08021 | |
| STEVEN D. KLEPCHAK | | 266 OXFORD LAKE DRIVE | | | OXFORD | MI | 48371 | |
| STEVEN D. KRUEP | KAREN L. KRUEP | 4790 SHALLOW RIDGE | | | KENNESAW | GA | 30144 | |
| STEVEN D. LAMBOURIS | TERI J. LAMBOURIS | 6915 HUBBARD CIRCLE | | | CLARKSTON | MI | 48348 | |
| STEVEN D. OCHELTREE | KIM OCHELTREE | 1926 OROSCO CIRLCE | | | PLACENTIA | CA | 92870 | |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | Palm Bay | FL | 32905 | |
| STEVEN D. STEIN | DONA J. STEIN | 861 CHAPEL CIRCLE | | | MEDINA | OH | 44256 | |
| STEVEN D. WEATHERBIE | LESLIE A. WEATHERBIE | 25 WHISPERING PINES DRIVE | | | SOUTH PORTLAND | ME | 04106 | |
| STEVEN DALE MICHIHIRA | | 21541 FLAMENCO | | | MISSION VIEJO | CA | 92692 | |
| STEVEN DAMBECK | | 115 HOLLOW RD | | | SKILLMAN | NJ | 08558 | |
| STEVEN DE LA PENA | | 2368 LARIAT LANE | | | WALNUT CREEK | CA | 94596 | |
| STEVEN DESMARAIS | | 10 SUMMIT AVENUE | | | JOHNSTON | RI | 02919 | |
| STEVEN DICKASON | | 213 MONTEGO KEY | | | NOVATO | CA | 94949 | |
| STEVEN DICKENS | Coldwell Banker Bullard Realty | 90 GLENDA TRACE, SUITE M | | | NEWNAN | GA | 30265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN DIMOPOULOS | | 3935 GRAND AVE S | | | MINNEAPOLIS | MN | 55409-1534 | |
| STEVEN DOUGLAS BOND | GINGER G BOND | 431 RABBIT RUN LANE | | | CAMERON | NC | 28326 | |
| STEVEN DURFLINGER JR | | 2420 SAND CREEK RD STE C1306 | | | BRENTWOOD | CA | 94513 | |
| STEVEN E ARNTT ATT AT LAW | | 4660 NE BELKNAP CT STE 101 | | | HILLSBORO | OR | 97124 | |
| STEVEN E BALK ATT AT LAW | | 105 7TH ST | | | SILVIS | IL | 61282 | |
| STEVEN E BELL | JOAN B BELL | 37445 SOUTHEAST TRUBEL ROAD | | | SANDY | OR | 97055 | |
| STEVEN E COWEN ATT AT LAW | | 1011 CAMINO DEL RIO S STE 531 | | | SAN DIEGO | CA | 92108 | |
| STEVEN E COWEN ATT AT LAW | | 3111 CAMINO DEL RIO N | | | SAN DIEGO | CA | 92108 | |
| STEVEN E DYER ATT AT LAW | | 4144 LINDELL BLVD STE 120 | | | SAINT LOUIS | MO | 63108-2931 | |
| STEVEN E EARLY | NATALIE R EARLY | 6906 MEADOWCREST | | | DOWNERS GROVE | IL | 60516 | |
| STEVEN E EIMERS ATT AT LAW | | 3614 DAVENPORT AVE STE 3W | | | SAGINAW | MI | 48602 | |
| STEVEN E FRADENBURGH | CONNIE L FRADENBURGH | PO BOX 647 | | | BAKER | MT | 59313 | |
| STEVEN E GOLDBERG | | 5707 OAK ST | | | KANSAS CITY | MO | 64113 | |
| STEVEN E GOODLOW ATT AT LAW | | 6 WASHINGTON AVE W | | | ALBIA | IA | 52531 | |
| STEVEN E GRANT | THERESE R GRANT | 274 ORIENT AVENUE | | | PAWTUCKET | RI | 02861 | |
| STEVEN E HANSON | DAWN A HANSON | 951 VERONA DRIVE | | | FULLERTON | CA | 92835 | |
| STEVEN E HOWES ATT AT LAW | | 3200 37TH AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| STEVEN E MICHEL AND | K AND M CONSTRUCTION | 127 BURK LN | | | HARRISON | OH | 45030-2009 | |
| STEVEN E MILLER ATT AT LAW | | 500 S FRONT ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| STEVEN E MIRSKY ATT AT LAW | | 401 N WASHINGTON ST STE 550 | | | ROCKVILLE | MD | 20850 | |
| STEVEN E ORTIZ | | 7901 E RING ST | | | LONG BEACH | CA | 90808-3155 | |
| STEVEN E SESSIONS ATT AT LAW | | PO BOX 4398 | | | ALBUQUERQUE | NM | 87196 | |
| STEVEN E WALLACE ATT AT LAW | | 1375 GATEWAY BLVD | | | BOYNTON BEACH | FL | 33426 | |
| STEVEN E. BABICK | | 3622 CAMINITO CIELO DEL MAR | | | SAN DIEGO | CA | 92130 | |
| STEVEN E. BROWN | | 16244 APRICOT LANE | | | WATSONVILLE | CA | 95076 | |
| STEVEN E. COON | | 1822 SOUTH 138TH EAST AVENUE | | | TULSA | OK | 74108-5500 | |
| STEVEN E. KOLLAR | RENEE L. PETTIS | 5517 S 152ND ST | | | OMAHA | NE | 68137 | |
| STEVEN E. MCCOMB | | 730 TALLY LAKE ROAD | | | WHITEFISH | MT | 59937 | |
| STEVEN E. POGGI | JACLYN L. LUCAS | 900 SACRAMENTO TERRACE | | | PACIFICA | CA | 94044 | |
| STEVEN E. ROMAN | JILL C. ROMAN | 296 NORTH ELM STREET | | | WEST BRIDGEWATER | MA | 02379 | |
| STEVEN E. SCHLEIFER | ELAINE M. SCHLEIFER | 973 PIERPONT STREET | | | RAHWAY | NJ | 07065 | |
| STEVEN E. SWARTHOUT | KATHERYN J. SWARTHOUT | 10468 BABCOCK | | | BATH | MI | 48808 | |
| STEVEN E. WATTERS | CHARLENE M. WATTERS | 8766 ROSSMAN HWY | | | DIMONDALE | MI | 48821 | |
| STEVEN EARL SMITH ATT AT LAW | | 6355 TOPANGA CANYON BLVD 416 | | | WOODLAND HILLS | CA | 91367 | |
| STEVEN EARL SMITH ATT AT LAW | | 6355 TOPANGA CANYON BLVD STE 416 | | | WOODLAND HILLS | CA | 91367 | |
| STEVEN EDWARD EVANS | | 319 MACKENZIE DR | | | WEST CHESTER | PA | 19380 | |
| STEVEN ELIA ATT AT LAW | | 124 W MAIN ST STE 230 | | | EL CAJON | CA | 92020 | |
| STEVEN ENCISO | | 3260 LUTHER | | | SAGINAW | MI | 48603 | |
| STEVEN ERQUHART AND MARY HUGHEY | | 6737 BURNLY ST | AND VISCOUNT | | GARDEN CITHY | MI | 48135 | |
| STEVEN F AND SHANNON M SPECK AND | | 917 MULTNOMAH DR | ROYALTY CLEANING SERVICES | | MODESTO | CA | 95350 | |
| STEVEN F BILSKY ATT AT LAW | | 100 N MAIN ST STE 405 | | | MEMPHIS | TN | 38103 | |
| STEVEN F BLISS ATT AT LAW | | 3914 MURPHY CANYON RD STE A2 | | | SAN DIEGO | CA | 92123 | |
| STEVEN F DUNBAR ATT AT LAW | | 104 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| STEVEN F HIGGINS AND | CLEVELAND ALUMINUM AWNING AND WINDOW SHOP | PO BOX 3262 | | | CLEVELAND | TN | 37320-3262 | |
| STEVEN F JACKSON ATT AT LAW | | 37 E HUNTER ST | | | LOGAN | OH | 43138 | |
| STEVEN F KORAB | PATRICIA T KORAB | 299 LONGVIEW LANE | | | KENNETT SQUARE | PA | 19348 | |
| STEVEN F SCHROEDER ATT AT LAW | | 2107 N BROADWAY STE 204 | | | SANTA ANA | CA | 92706 | |
| STEVEN F. AUSTIN | COURTNEY D. AUSTIN | 11302 EAST CALLE VAQUEROS | | | TUCSON | AZ | 85749-8479 | |
| STEVEN F. HALLET | PATRICIA A. HALLET | 510 EDWARD DRIVE | | | GREEN BAY | WI | 54302 | |
| STEVEN F. SWANSON | | 3321 GREENFIELD AVENUE | | | LOS ANGELES | CA | 90034 | |
| STEVEN F. WILKINS | | 13230 N 91ST PLACE | | | SCOTTSDALE | AZ | 85260 | |
| STEVEN FALGUERA | | 112 MOONFLOWER RD | | | HATBORO | PA | 19040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN FEINMAN PC | | 1 N BROADWAY STE 412 | | | WHITE PLAINS | NY | 10601-2327 | |
| STEVEN FISHER | | 5682 VONNIE LANE | | | CYPRESS | CA | 90630 | |
| STEVEN FOBES AND | | LISA FOBES | 2839 FLAGSTAFF CT | | CHULA VISTA | CA | 91914 | |
| STEVEN FORGIONE | | 9 MAGNOLIA DRIVE | | | LYNNFIELD | MA | 01940 | |
| STEVEN FRENCH | | 1101 BONITO COURT | | | MATTHEWS | NC | 28104 | |
| STEVEN FUJIO WATANABE | | 11 WATERSIDE | | | IRVINE | CA | 92614 | |
| STEVEN G ALEXANDER | | 5600 LN LK RD | | | BLOOMFIELD HILL | MI | 48302-2937 | |
| STEVEN G AND MICHELE D FURR | | WNY 2765 HUMPHREY RD | AND PAUL DAVIS RESTORATION OF | | SHELDON | NY | 14167 | |
| STEVEN G BABCOCK | | 537 TOPEKA LANE | | | VACAVILLE | CA | 95687 | |
| STEVEN G BERG TRUSTEE | | 9 MOTT AVE | LAW OFFICE OF STEVEN G BERG | | NORWALK | CT | 06850 | |
| STEVEN G CENNAMO ATT AT LAW | | 411 HEIMER | | | SAN ANTONIO | TX | 78232 | |
| STEVEN G CRAVATH | DONNA B. CRAVATH | 19809 SHADY BROOK WAY | | | GAITHERSBURG | MD | 20879 | |
| STEVEN G GOERKE ATT AT LAW | | 5300 ATLANTIC AVE | | | DELRAY BEACH | FL | 33484 | |
| STEVEN G GOERKE ATT AT LAW | | 5300 W ATLANTIC AVE STE 412 | | | DELRAY BEACH | FL | 33484 | |
| STEVEN G GOERKE ESQ ATT AT LAW | | 6274 LINTON BLVD STE 100 | | | DELRAY BEACH | FL | 33484 | |
| STEVEN G MIKELICH ATT AT LAW | | 145 S WASHINGTON ST STE G | | | SONORA | CA | 95370 | |
| STEVEN G MORAN AND MICHELLE P MORAN | | 77 S FIFTH AVE | AND ENVIRO LINK INC | | COASTVILLE | PA | 19320 | |
| STEVEN G PHILLIPS ATT AT LAW | | 420 N MCLEOD AVE | | | ARLINGTON | WA | 98223 | |
| STEVEN G SIMPSON | | 5806 CHERRY CREEK DRIVE | | | AUSTIN | TX | 78745 | |
| STEVEN G TATE CH 13 TRUSTEE | | PO BOX 1778 | 212 COOPER ST | | STATESVILLE | NC | 28677 | |
| STEVEN G. BABCOCK | SUSAN D. BABCOCK | 537 TOPEKA LN | | | VACAVILLE | CA | 95687-4352 | |
| STEVEN G. DIAMOND | KAREN L. DIAMOND | 7 IRON LATCH COURT | | | UPPER SADDLE RIVER | NJ | 07458 | |
| STEVEN G. ROSENBERG | PENNY ROSENBERG | 8739 TANAGERWOODS DR4 | | | CINCINNATI | OH | 45249 | |
| STEVEN G. SAGER | PATRICIA L. SAGER | 4041 S BOWDISH RD | | | SPOKANE | WA | 99206 | |
| STEVEN G. SEGAL INSURANCE AGENCY | | 15250 VENTURA BLVD | SUITE 1200 | | SHERMAN OAKS | CA | 91403-3205 | |
| STEVEN G. TROJANOV | | 1043 WELSH AYRES WAY | | | UWCHLAN TOWNSHIP | PA | 19335 | |
| STEVEN G. WEGLARZ | JANICE R. WEGLARZ | 2567 BRUNSWICK CIRCLE | | | WOODRIDGE | IL | 60517 | |
| STEVEN G. WOODWARD | NANCY J. STAGGS JOHNSTON | 1888 COLGATE DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| Steven Garcia | | 1204 E. Larkwood St. | | | West Covina | CA | 91790 | |
| Steven Garlanger | | 108 Allison Road | | | Willow Grove | PA | 19090 | |
| STEVEN GAY AND AMERICAN ROOFING AND | | 1002 SHAWNEE | CONSTRUCTION | | HOUSTON | TX | 77034 | |
| STEVEN GAY AND SELECT TOUCH | | 1002 SHAWNEE | | | HOUSTON | TX | 77034 | |
| STEVEN GEGERSON | DEBORAH R GEGERSON | 2274 HOLLY RIDGE DRIVE | | | OCOEE | FL | 34761 | |
| STEVEN GEORGE | | 27 GILYARD STREET | | | SEYMOUR | CT | 06483 | |
| STEVEN GERBER | SANDRA GERBER | 36 STONY CREEK ROAD | | | PLANTSVILLE | CT | 06479 | |
| STEVEN GILE APPRAISAL SERVICES | | 820 PARK ROW STE 593 | | | SALINAS | CA | 93901 | |
| STEVEN GOETZ AND HEARTBUILT | | 304 S MONTGOMERY AVE | HOMES INC | | DELAND | FL | 32720 | |
| STEVEN GOODMAN | DOREEN GOODMAN | 2771 NW 19TH WAY | | | BOCA RATON | FL | 33431 | |
| STEVEN GRAY | | 38 GUN CLUB RD | | | COLONIAL BEACH | VA | 22443 | |
| STEVEN GRECO | | 148 PINCKNEY RD | | | LITTLE SILVER | NJ | 07739 | |
| Steven Green | | 852 Red Wing Ln | | | Huntingdon Valley | PA | 19006 | |
| STEVEN GREGORY PALMIERI | PHYLLIS JEAN PALMIERI | 849 MUSHOGEE STREET | | | S LAKE TAHOE | CA | 96150 | |
| STEVEN GRISHAM | | 12390 SW 95 TERRACE | | | MIAMI | FL | 33186 | |
| Steven Gullo | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| STEVEN GUSS | | 3030 ANTLER DRIVE | | | DOYLESTOWN | PA | 18902-1901 | |
| STEVEN H BRUMOND | | 15726 118TH AVENUE COURT EAST | | | PUYALLUP | WA | 98374-0000 | |
| STEVEN H DAVIS | | 4 NORTH COLTS NECK WAY | | | HOCKESSIN | DE | 19707 | |
| STEVEN H KAY ATT AT LAW | | 205 W ROCK ST | | | FAYETTEVILLE | AR | 72701 | |
| STEVEN H MEASER | ELAINE MEASER | 1503 SOUTH GLENCROFT ROAD | | | GLENDORA | CA | 91740 | |
| STEVEN H MESSICK ATT AT LAW | | 3009 S CHURCH ST | | | BURLINGTON | NC | 27215 | |
| STEVEN H MEVORAH AND ASSOCIATES | | 134 N BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| STEVEN H MEVORAH AND ASSOCIATES | | 900 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN H MEYER ESQ ATT AT LAW | | 2295 NW CORPORATE BLVD STE 117 | | | BOCA RATON | FL | 33431 | |
| STEVEN H MILLER | GAIL S MILLER | 253 KENSINGTON WAY | | | CHESAPEAKE | VA | 23322-8717 | |
| STEVEN H. BARON | CYNTHIA S. BARON | 63 LYNWOOD DRIVE | | | CHALFONT | PA | 18914 | |
| STEVEN H. BURLEY | RENDY L. BURLEY | 6523 HAWAII KAI DRIVE | | | HONOLULU | HI | 96825 | |
| STEVEN H. MYERS | LEESA R. MYERS | 21 PLEASANTVIEW DRIVE | | | GRAY | ME | 04039 | |
| STEVEN H. OBERMEIER | LAURIE W. OBERMEIER | 4009 TAMARISK TRAIL | | | CRYSTAL LAKE | IL | 60012 | |
| Steven H. Poulos | | 9070 E. Desert Cove, Suite 105 | | | Scottsdale | AZ | 85260 | |
| Steven Haas | | 973 Red Coat Farm Drive | | | Chalfont | PA | 18914 | |
| Steven Hachey | | 384 Pearl Hill Road | | | Fitchburg | MA | 01420 | |
| STEVEN HALL | | 269 OXFORD CIR | | | RICHMOND | KY | 40475-8276 | |
| STEVEN HANNEMANN AND CUSTOM | ROOFERS III INC | 607 W JEFFERSON ST | | | JOLIET | IL | 60435-7301 | |
| STEVEN HANSON | | 5164 BEACON HILL RD | | | MINNETONKA | MN | 55345 | |
| STEVEN HAROLD KEAN | | PO BOX 3382 | | | TELLURIDE | CO | 81435 | |
| STEVEN HARRELL ATT AT LAW | | PO BOX 1343 | | | PERRY | GA | 31069 | |
| Steven Harris | | 4602 N Marple St | | | Phila | PA | 19136 | |
| STEVEN HARRIS PHELPS ATT AT LAW | | 10000 N CENTRAL EXPY STE | | | DALLAS | TX | 75231 | |
| Steven Harry Poulos | | 9070 E. Desert Cove, Suite 105 | | | Scottsdale | AZ | 85260 | |
| STEVEN HARTZLER | | 1179 S GALENA | | | GALENA | OH | 43021 | |
| STEVEN HASS AND WILLIAM FORD | | 273 PEACH TREE AVE | PLUMBING & CONST & PRECISIONMAINTENANCE PLUMBING | | VACAVILLE | CA | 95688 | |
| STEVEN HAYES | 1st Choice, Realtors | 1661 N. Estrella Ave | | | Loveland | CO | 80538 | |
| STEVEN HEFFER | | 2386 TENNYSON | | | HIGHLAND PARK | IL | 60035 | |
| STEVEN HENRY DEVITO ATT AT LAW | | 1582 S PARKER RD STE 101 | | | DENVER | CO | 80231 | |
| STEVEN HERSEY | DIANE HERSEY | 2 STEPHEN STREET | | | FARMINGVILLE | NY | 11738 | |
| STEVEN HESTER | ANNETTE J. HESTER | 1445 PINE ACRES ROAD | | | WHITE OAK | NC | 28399 | |
| STEVEN HITE | JULIE M HITE | 491 EAST 450 SOUTH | | | OREM | UT | 84097-0000 | |
| STEVEN HOPKINS | | 448 PRINCETON ROAD | | | HARRISBURG | PA | 17111 | |
| STEVEN HUGGINS, J | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| STEVEN HUGHART | | PO BOX 468 | | | KUNKLETOWN | PA | 18058-0468 | |
| Steven Hula | | 35 Fontaine Dr | | | Clarksville | AR | 72830 | |
| STEVEN I HELFGOTT ATT AT LAW | | PO BOX 18985 | | | CLEVELAND | OH | 44118 | |
| STEVEN I HOCHFELSEN ATT AT LAW | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| STEVEN I SUPER ATT AT LAW | | 605 3RD AVE | | | NEW YORK | NY | 10158 | |
| STEVEN I. GUTTMAN | JENNIFER K. GUTTMAN | 3020 90TH PL SE | | | MERCER ISLAND | WA | 98040 | |
| STEVEN J AND AMY SCHMITZ AND | | 625 W 31ST ST | ALL POINTS BUILDERS INC | | MINNEAPOLIS | MN | 55408-2922 | |
| STEVEN J BAINES ATT AT LAW | | 3 S JOHN YOUNG PKWY STE 19 | | | KISSIMMEE | FL | 34741 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY | | | AMHERST | NY | 14228 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY GUITE G | | | AMHERST | NJ | 08020 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY STE G | | | AMHERST | NY | 14228 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY STE G | | | BUFFALO | NY | 14228 | |
| STEVEN J BECK | PAMELA S BECK | 7326 BOBOLINK COURT | | | COLUMBIA | MD | 21046 | |
| STEVEN J BEGEGA JR STEVEN AND | | 6 BEECHTREE RD | PATRICIA BEGEGA & INSURANCERESTORATION SPECIALISTS | | ROSELAND | NJ | 07068 | |
| STEVEN J BRACCI ATT AT LAW | | 2590 NORTHBROOKE PLZ DR STE 20 | | | NAPLES | FL | 34119 | |
| STEVEN J BRODY ATT AT LAW | | 101 N VIRGINIA ST STE 110 | | | CRYSTAL LAKE | IL | 60014 | |
| STEVEN J BULLER | VALERIE J BULLER | 132 GLEN ROAD | | | WELLESLEY HILLS | MA | 02481 | |
| STEVEN J CARPENTER ATT AT LAW | | 200 DIVISION AVE N | | | GRAND RAPIDS | MI | 49503 | |
| STEVEN J CISZEWSKI | | 1972 PENFOLD PL | | | NORTHBROOK | IL | 60062 | |
| STEVEN J CLARK ATT AT LAW | | PO BOX 1108 | | | PERALTA | NM | 87042 | |
| STEVEN J COOPER AND ASSOCIATES P | | 455 CENTRAL PARK AVE STE 21 | | | SCARSDALE | NY | 10583 | |
| STEVEN J COSTA | COLLEEN M COSTA | P O BOX 924 | | | GROVELAND | CA | 95321 | |
| STEVEN J DIAMOND ATT AT LAW | | 624 BROADWAY | | | San Diego | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN J DIEBOLD ATT AT LAW | | PO BOX 3764 | | | LAFAYETTE | LA | 70502 | |
| STEVEN J ELLER | DIANE M ELLER | 6110 NORTHWEST 7TH STREET | | | MARGATE | FL | 33063 | |
| STEVEN J ERLSTEN ATT AT LAW | | 135 HARDING WAY W | | | GALION | OH | 44833 | |
| STEVEN J FILIPEK | MICHELLE A FILIPEK | 4340 WESTHAMPTON PLACE CIRCLE | | | SAINT CHARLES | MO | 63304 | |
| STEVEN J GEISE ATT AT LAW | | 120 N MAIN AVE | | | SIDNEY | OH | 45365 | |
| STEVEN J GILLILAND | | 316 CARRIAGE PINES LN | | | COVINGTON | LA | 70435 | |
| STEVEN J GLASER ATT AT LAW | | 116 E BERRY ST STE 1900 | | | FORT WAYNE | IN | 46802 | |
| STEVEN J GRACE ATT AT LAW | | 111 W WASHINGTON ST STE 1625 | | | CHICAGO | IL | 60602-3437 | |
| STEVEN J HALBERT ATT AT LAW | | 11805 N PENNSYLVANIA ST | | | CARMEL | IN | 46032 | |
| STEVEN J HALBERT ATT AT LAW | | 8650 N COMMERCE PARK PL STE N | | | INDIANAPOLIS | IN | 46268 | |
| STEVEN J HENKE | JANICE J HENKE | 3893 HIGH GREEN PLACE | | | MARIETTA | GA | 30068 | |
| STEVEN J HLAVACEK | | 1740 WEBSTER ST | | | RACINE | WI | 53403 | |
| STEVEN J HOWITSON | BARBARA A KELLY | 267 RHEEM BOULEVARD | | | MORAGA | CA | 94556-0000 | |
| STEVEN J KANTOR ATT AT LAW | | 112 LAKE ST | | | BURLINGTON | VT | 05401 | |
| STEVEN J KELLY | DEBRA A KELLY | 5 PARTREE ROAD | | | TOWNSHIP OF JACKSON | NJ | 08527 | |
| STEVEN J KNAPP | | 1574 SHADY LAND CHURCH ROAD | | | BOWLING GREEN | KY | 42101 | |
| STEVEN J KRAKOSKI | PAIGE KRAKOSKI | 7511 NORTH TATUM BOULEVARD | | | PARADISE VALLEY | AZ | 85253 | |
| STEVEN J KRAUSE ATT AT LAW | | 1125 LINDERO CANYON RD STE A8 | | | WESTLAKE VILLAGE | CA | 91362 | |
| STEVEN J LACHTERMAN PA | | 2655 LE JEUNE RD | PENTHOUSE 1 D | | MIAMI | FL | 33134-5827 | |
| STEVEN J LANDIS | | PO BOX 6283 | | | JACKSON | WY | 83002 | |
| STEVEN J LEHR | GRACE S PRASAD | 340 6TH STREET 202 | | | SAN FRANCISCO | CA | 94103 | |
| STEVEN J LODGE ATT AT LAW | | 2006 1ST AVE STE 201 | | | ANOKA | MN | 55303 | |
| STEVEN J MOERLEIN ATT AT LAW | | 218 W WASHINGTON ST STE 630 | | | SOUTH BEND | IN | 46601 | |
| STEVEN J NIXON | KATHERINE B BAEHR | 1918 9TH STREET | | | MARYSVILLE | WA | 98270 | |
| STEVEN J OUELLETTE ATT AT LAW | | 2837A MAPLECREST RD | | | FORT WAYNE | IN | 46815 | |
| STEVEN J PACKEY ATT AT LAW | | 1321 HOWE AVE STE 111 | | | SACRAMENTO | CA | 95825-3365 | |
| STEVEN J QUACKENBUSH | TERRY L METAR | 5359 WAKEFIELD | | | GRAND BLANC | MI | 48439 | |
| STEVEN J RYDELSKI | DEBRA L RYDELSKI | 217 BOUNTY DRIVE NE | | | POPLAR GROVE | IL | 61065 | |
| STEVEN J SANCHEZ | | 460 VALENCIA DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| STEVEN J SCHMITZ AND AMY SCHMITZ | | 3925 COLORADO AVE S | | | SAINT LOUIS PARK | MN | 55416 | |
| STEVEN J SCHOEN | | 259 DENBERRY DR | | | LAKE ZURICH | IL | 60047 | |
| STEVEN J STERLING AND | | SANDRA C STERLING | 1502 MANITOU ROAD | | SANTA BARBARA | CA | 93105 | |
| STEVEN J STIRPARO ATT AT LAW | | 3622 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| STEVEN J SWAN ATT AT LAW | | 1013 CONCERT ST | | | KEOKUK | IA | 52632 | |
| STEVEN J SZOSTEK ATT AT LAW | | 2001 OAK RIVER ST | | | LAS VEGAS | NV | 89134 | |
| STEVEN J THOMAS | NANCY J THOMAS | 890 SCHOONER COVE LN | | | LEAGUE | TX | 77573 | |
| STEVEN J TOWNES | BRENDA L TOWNES | 3365 HOMESTEAD | | | WATERFORD | MI | 48329 | |
| STEVEN J ZOTTU | ANNE M ZOTTU | 86 FARRWOOD DR | | | BRADFORD | MA | 01835 | |
| STEVEN J. ANDERSON | DEBRA A. ANDERSON | 6 BENNINGTON RD | | | BORDENTOWN | NJ | 08505-3600 | |
| STEVEN J. BAKER | TERI K. BAKER | 6225 BULLARD RD | | | FENTON | MI | 48430 | |
| Steven J. Baum P.C.. | David Kunkel | Pillar Processing LLC | 170 Northpointe Parkway | | Amherst | NY | 14228 | |
| STEVEN J. BOKEY | JILL A. BOKEY | 16 MARK TWAIN DRIVE | | | HAMILTON | NJ | 08690 | |
| STEVEN J. BRATBERG | | 1409 WYANDOTTE | | | ROYAL OAK | MI | 48067 | |
| STEVEN J. DUPLESSIS | | 15 POMEROY ST | | | AGAWAM | MA | 01001 | |
| STEVEN J. GREENLAND | JEANNE E. GREENLAND | 329 WINNACUNNET RD | | | HAMPTON | NH | 03842 | |
| STEVEN J. GRUTZECK | | 46 RAINBOW CIRCLE | | | DANVILLE | CA | 94506 | |
| STEVEN J. HALL | LINDA HALL | 11552 RABAUL DR. | | | CYPRESS | CA | 90630 | |
| STEVEN J. HICKOK | KARLEEN G. HICKOK | 6195 DELARKA DRIVE | | | LOLO | MT | 59847 | |
| STEVEN J. JAGODZINSKI | | 1178 PENORA STREET | | | DEPEW | NY | 14043-0000 | |
| STEVEN J. JUERGENSMEYER | ANGELA M. JUERGENSMEYER | 572 MENNEMEYER ROAD | | | TROY | MO | 63379 | |
| STEVEN J. MASTROCOLA SR. | BETSY A. MASTROCOLA | 194 BAYBERRY DRIVE | | | LIMERICK | PA | 19468 | |
| STEVEN J. MCLEAN | JAN M. MCLEAN | 11141 HASTINGS ROAD | | | CLARKSVILLE | MI | 48815 | |
| STEVEN J. MONROE | PATRICIA L. MONROE | 3576 MONOLITH TRL | | | PERRIS | CA | 92570-5537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN J. NOVICK | MARCIE L. NOVICK | 8413 OLD DEER TRAIL | | | RALEIGH | NC | 27615 | |
| STEVEN J. PESKLO | JULIE A PESKLO | 1568 26TH AVENUE NW | | | NEW BRIGHTON | MN | 55112-1715 | |
| STEVEN J. PRINS | JANE H. PRINS | 2005 ROSEBRIAR LANE | | | FUQUAY VARINA | NC | 27526-9408 | |
| STEVEN J. QUICK | KRISTI J. QUICK | 10414 PARMER CIRCLE | | | FISHERS | IN | 46038 | |
| STEVEN J. ROSS | | 18300 GRIMM AVENUE | | | LIVONIA | MI | 48152 | |
| STEVEN J. RUTH | | 636 EDER ROAD | | | STORMVILLE | NY | 12582 | |
| STEVEN J. SABOL | LISA A. SABOL | 219 BELL AVE | | | RARITAN | NJ | 08869 | |
| STEVEN J. SIERADSKI | LISA H. SIERADSKI | 6227 PARKRIDGE COURT | | | CLARKSTON | MI | 48348 | |
| STEVEN J. SPENCE | | 1674 FOREST LAKES CIRCLE A 213 | | | WEST PALM BEACH | FL | 33406-5763 | |
| STEVEN J. THOMPSON | CAREY Y. THOMPSON | 6142 GUMM DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| STEVEN J. WILKEN | PATRICIA J. WILKEN | 9378 BAINWOODS DRIVE | | | CINCINNATI | OH | 45249 | |
| STEVEN J. ZIEMKE | VALERIE L. ZIEMKE | 5618 FIRWOOD | | | TROY | MI | 48098 | |
| STEVEN JOE | | 94 PANORAMA | | | COTE DE CAZAM | CA | 92679 | |
| STEVEN JOHN NOVIKOFF | ROXANE LOUISE NOVIKOFF | 3621 JACKIE LANE | | | SHINGLE SPRINGS | CA | 95682 | |
| STEVEN JON STEWART | DENISE ANN STEWART | 3730 CAMEO DRIVE | | | OCEANSIDE | CA | 92056 | |
| STEVEN JORDAN AND HANDY MAN | | 281 S HARRISON ST | ENTERPRISES | | ENON | OH | 45323 | |
| STEVEN K BLACKWELL ATT AT LAW | | 400 E IRON AVE | | | SALINA | KS | 67401 | |
| STEVEN K DAVIDSON | NANCY L DAVIDSON | 2760 W FIR AVE | | | FRESNO | CA | 93711 | |
| STEVEN K GUY | | 4125 W. BASELINE | | | HART | MI | 49420 | |
| STEVEN K KOP ATT AT LAW | | 1333 2ND ST STE 610 | | | SANTA MONICA | CA | 90401 | |
| STEVEN K LUBELL ESQ | | 425 S VICTORY BOULEVARDSUITE A | | | BURBANK | CA | 91502 | |
| STEVEN K MURAKAMI ATT AT LAW | | 9 FIRST ST NW | | | ROCHESTER | MN | 55901 | |
| STEVEN K ROSE | | 2172 GOLDEN HILLS ROAD | | | LA VERNE | CA | 91750-1080 | |
| STEVEN K SORENSEN | MILLICENT SORENSEN | 1052 EAST MEADOW CIRCLE | | | ALPINE | UT | 84004 | |
| Steven K. Corpus | | 75-5669 Kuakini Hwy #4-106 | | | Kailua-Kona | HI | 96740 | |
| STEVEN K. HUGHES | | 2 TIMBER CREEK LN | | | PLATTE CITY | MO | 64079 | |
| STEVEN K. KAM | DEBORAH N. TAMASHIRO | 91-1033 LAULAUNA STREET | 13B | | EWA BEACH | HI | 96706 | |
| STEVEN K. KOBYLSKI | NANCY L. KOBYLSKI | PO BOX 8203 | | | JACKSON | WY | 83002 | |
| STEVEN K. STEDRY | WANDA J. STEDRY | 82 RHOTON ROAD | | | MANCHESTER | TN | 37355 | |
| Steven Kabinoff | | 128 Mary Ambler Way | | | Ambler | PA | 19002 | |
| STEVEN KAHL AND CANDACE KAHL | | 2405 BIRCH AVE | | | GILLETTE | WY | 82718 | |
| STEVEN KALISHMAN PA | | 4809 SW 91ST TER | | | GAINESVILLE | FL | 32608 | |
| Steven Kanzler | | 11426 Kagel Canyon Street | | | Sylmar | CA | 91342 | |
| STEVEN KAPLUN | | 140 | CHARLES ST., APT.18 | | VILLAGE | NY | 10074 | |
| Steven Karkosh | | 10226 Lincoln Rd | | | Hudson | IA | 50643 | |
| STEVEN KARLTON KOP ATT AT LAW | | 1333 2ND ST STE 600 | | | SANTA MONICA | CA | 90401 | |
| STEVEN KEITH BROWN ATT AT LAW | | 1221 LOCUST ST STE 500 | | | SAINT LOUIS | MO | 63103 | |
| STEVEN KEITH FOLAN | | PO BOX 1454 | | | GRAEAGLE | CA | 96103 | |
| STEVEN KELLY | | 1804 EAST LONGBRANCH COURT | | | DRAPER | UT | 84020 | |
| STEVEN KENT AND HELEN PRIMO | | 633 S NEGLEY AVE | | | PITTSBURGH | PA | 15232 | |
| STEVEN KESSLER | LORRAINE KESSLER | 420 STONY BROOK DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| Steven King | | 1228 Flower Ridge Dr | | | Lancaster | TX | 75134 | |
| STEVEN KNECHT ATT AT LAW | | 22 N 2ND ST | | | LAFAYETTE | IN | 47901 | |
| STEVEN KOLESKI | | 52122 HUNTLEY AVENUE | | | NEW BALTIMORE | MI | 48047 | |
| STEVEN KRUG AND DENISE | | 2745 WALTERS AVE | VICTOR KRUG & PERFECTION CLEANING & RESTORATION | | NORTHBROOK | IL | 60062 | |
| STEVEN KUSTER | | TRINA KUSTER | PO BOX 324 | | ENCAMPMENT | WY | 82325 | |
| STEVEN L BRYSON ATT AT LAW | | 11377 W OLYMPIC BV STE 900 | | | LOS ANGELES | CA | 90064 | |
| STEVEN L CARPENTER | PATRICIA J CARPENTER | 6427 SOUTH SAULSBURY STREET | | | LITTLETON | CO | 80123 | |
| STEVEN L DILLER ATT AT LAW | | 124 E MAIN ST | | | VAN WERT | OH | 45891 | |
| STEVEN L FERRELL AND | | 7326 OLD MONROE RD | JOSHUA BUFFINGTON CONSTRUCTION | | BASTROP | LA | 71220 | |
| STEVEN L FORS | LESLIE S SCHMIDT | 598 QUINCY ST # 4 | | | BROOKLYN | NY | 11221-1811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN L GIANG | POLLYANNA K GIANG | 45 BIRCH DRIVE | | | PLAINSBORO TWP | NJ | 08536 | |
| STEVEN L HARRIS | | 3908 ALBERS POINTE DR | | | FLORISSANT | MO | 63034-1050 | |
| STEVEN L HARRIS AND | | CRISTI D HARRIS | 707 CASTLEGATE LOOP | | RUSSELLVILLE | AR | 72802 | |
| STEVEN L HIGGS | LYDIA D HIGGS | 2811 ROSALIND AVENUE SOUTHWEST | | | ROANOKE | VA | 24014 | |
| STEVEN L HUNT ATT AT LAW | | 7170 S BRADEN AVE STE 183 | | | TULSA | OK | 74136 | |
| STEVEN L KIMMEL ATT AT LAW | | 26500 AGOURA RD STE 102 594 | | | CALABASAS | CA | 91302 | |
| STEVEN L LEFKOVITZ ATT AT LAW | | 618 CHURCH ST STE 410 | | | NASHVILLE | TN | 37219 | |
| STEVEN L LEWIS | ALENE A LEWIS | 5655 WEST ALEXANDER ROAD | | | LAS VEGAS | NV | 89130 | |
| STEVEN L MOWERY ATT AT LAW | | 9050 OHIO RIVER RD | | | WHEELERSBURG | OH | 45694 | |
| STEVEN L MURRI | | 3283 S FEATHERLY WAY | | | BOISE | ID | 83709-5198 | |
| STEVEN L OBRIEN LLC | | 14400 LASSO DR | | | RENO | NV | 89511 | |
| STEVEN L PARKER ATT AT LAW | | 224 N BROADWAY ST | | | TECUMSEH | OK | 74873 | |
| STEVEN L PARKS | SUZANNE M PARKS | 5321 THREE SISTERS CIRCLE | | | EVERGREEN | CO | 80439 | |
| STEVEN L PHILLIPS | KIM MARTIN | 6451 COUNTY RD 100 | | | HESPERUS | CO | 81326 | |
| STEVEN L SCHILLER ATT AT LAW | | 4 W 4TH ST STE 200 | | | NEWPORT | KY | 41071 | |
| STEVEN L SIMASKO ATT AT LAW | | 3024 COMMERCE DR | | | FORT GRATIOT | MI | 48059 | |
| STEVEN L SPETH ATT AT LAW | | 300 W DOUGLAS AVE STE 230 | | | WICHITA | KS | 67202 | |
| STEVEN L SPITLER ATT AT LAW | | 131 E CT ST | | | BOWLING GREEN | OH | 43402 | |
| STEVEN L TANGEN | | 26844 166TH PLACE SE | | | COVINGTON | WA | 98042 | |
| STEVEN L TAYLOR | CAROLINE DRYE TAYLOR | 920 CARLSTON AVENUE | | | OAKLAND | CA | 94610 | |
| STEVEN L WETZEL ATT AT LAW | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| STEVEN L WILLIAMS ATT AT LAW | | 4790 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| STEVEN L YARMY ATT AT LAW | | 1500 E TROPICANA AVE STE 107 | | | LAS VEGAS | NV | 89119 | |
| STEVEN L ZIMMERMAN ATT AT LAW | | 9725 E HAMPDEN AVE STE 330 | | | DENVER | CO | 80231 | |
| STEVEN L. CARR | JENNIFER CARR | 117 SHADOWBEND LANE | | | BATTLE CREEK | MI | 49014 | |
| STEVEN L. COOK | KELLY B. COOK | 5246 GROVE ST | | | STEPHENS CITY | VA | 22655-2858 | |
| STEVEN L. EROMENOK | | 50 SPENCER AVENUE | | | CLIFTON | NJ | 07013 | |
| STEVEN L. FREDRICKSON | | PO BOX 30 | | | COTTONWOOD | CA | 96022 | |
| STEVEN L. FRIEDMAN | HARRIETTE GAIL FRIEDMAN | 12932 JOLETTE AVENUE | | | GRANADA HILLS | CA | 91344 | |
| STEVEN L. GARRETT | RITA G. GARRETT | 2171 PRICE MILL RD | | | BISHOP | GA | 30621 | |
| STEVEN L. LOGRANDE | KATHY A. LOGRANDE | 18 HOLLIS COURT | | | TIMONIUM | MD | 21093 | |
| STEVEN L. NELSON | THERESA D. NELSON | 6962 CANTERBURY CIRCLE | | | HUNTINGTON BEACH | CA | 92647-2706 | |
| STEVEN L. PATTERSON | | 4 CATTAIL LANE | | | BROWNSBURG | IN | 46112 | |
| STEVEN L. PERSINGER | DEBORAH G. PERSINGER | 8442 MACANDREW TERRACE | | | CHESTERFIELD | VA | 23838 | |
| STEVEN L. SELL | MARY A. SELL | 883 GRANADA DR | | | GREENWOOD | IN | 46143 | |
| STEVEN L. SKIPPER | KIM A. SKIPPER | 19611 N. MITKOF LOOP | | | EAGLE RIVER | AK | 99577 | |
| STEVEN L. STEUTERMANN | DONNA R. STEUTERMANN | 8640 STILLWATER ISLE | | | MASON | OH | 45040 | |
| Steven L. Wittels, Esq | | 18 Half Mile Road | | | Armonk | NY | 10504 | |
| Steven La Bella vs Gmac Mortgage LLC | | 10984 Sinclair St | | | Rancho Cucamonga | CA | 91701 | |
| Steven Land | | 9001 MARKVILLE DR APT 423 | | | DALLAS | TX | 75243-9368 | |
| STEVEN LANE | VIVIAN M LANE | 514 HOLLYDALE DRIVE | | | BETHEL PARK | PA | 15102 | |
| STEVEN LAYMAN | | 555 BANYAN TREE LANE # 1 | | | DELRAY BEACH | FL | 33483 | |
| STEVEN LEKAN | KAREN LEKAN | 5011 SANDYHOOK COURT | | | ACWORTH | GA | 30102 | |
| STEVEN LEVAN | | 5457 CLEON AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| STEVEN LIEBECK | | 3125 CHATWIN AVE | | | LONG BEACH | CA | 90808 | |
| STEVEN LINAMAN II AND TIFFANY | | 3500 GALWAY DR | LINAMAN AND AFFORDABLE ROOFING INC | | LAPORTE | CO | 80535 | |
| STEVEN LIU | | 2240 CITATION COURT | | | GLENDORA | CA | 91741 | |
| STEVEN LOVERN ATT AT LAW | | 7255 W 10TH ST | | | INDIANAPOLIS | IN | 46214 | |
| STEVEN M ADLER ATT AT LAW | | 5706 TURNEY RD STE 102 | | | GARFIELD HEIGHTS | OH | 44125 | |
| STEVEN M AND BETH A | | 132 LAURELWOOD DR | ASAFAYLO AND ALPINE | | WEST JEFFERSON | NC | 28694 | |
| STEVEN M BAKER | | 21845 DBAGLIO WAY | | | YORBA LINDA | CA | 92887 | |
| STEVEN M BERG | BONNIE BERG | 18 CROSS RIDGE RD | | | CHAPPAQUA | NY | 10514 | |
| STEVEN M CARR ATT AT LAW | | 119 E MARKET ST | | | YORK | PA | 17401 | |
| STEVEN M CORSON ATT AT LAW | | PO BOX 65 | | | PRESTON | MN | 55965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN M CUNICELLI | MONICA M GAGLIARDI | 76 W ROSE VALLEY ROAD, | | | ROSE VALLEY BOROUGH, | PA | 19086 | |
| STEVEN M DAVIS | | 1345 PERICO POINT CIRCLE | | | BRADENTON | FL | 34209-8202 | |
| STEVEN M DUBOIS | | 804 PRINCE EDWARD STREET | | | FREDERICKSBURG | VA | 22401 | |
| STEVEN M FISHMAN P A | | 2454 N MCMULLEN BOOTH | RD D 607 | | CLEARWATER | FL | 33759 | |
| STEVEN M GALE ATT AT LAW | | 9301 BRYANT AVE S STE 101 | | | BLOOMINGTON | MN | 55420 | |
| STEVEN M GLUCK ATT AT LAW | | 1313 POST AVE | | | TORRANCE | CA | 90501 | |
| STEVEN M GRIBBEN ATT AT LAW | | 18500 VON KARMAN AVE STE 540 | | | IRVINE | CA | 92612 | |
| STEVEN M HAMBURG P C | | 231 SOUTH BEMISTON | SUITE 1111 | | CLAYTON | MO | 63105-1914 | |
| STEVEN M HINES | | 45 BRADFORD DRIVE | | | NORWOOD | MA | 02062 | |
| STEVEN M JASMER | ELIZABETH M. JASMER | 1016 181ST LN NE | | | EAST BETHEL | MN | 55011 | |
| STEVEN M KOCH ATT AT LAW | | 1110 N CHINOWTH ST | | | VISALIA | CA | 93291 | |
| STEVEN M LESKO ATT AT LAW | | 9 CLIFF DR | | | OLD SAYBROOK | CT | 06475-1230 | |
| STEVEN M LONG ATT AT LAW | | 8651 MINNEHAHA LN | | | KANSAS CITY | MO | 64114 | |
| STEVEN M MCBRIDE | | 3041 N 85TH PL | | | KANSAS CITY | KS | 66109-1063 | |
| STEVEN M MILLER | | 609 DEERFIELD DRIVE | | | SWANSEA | IL | 62226 | |
| STEVEN M MORETT | LISA C MORETT | 1117 RIVERSIDE RDG RD | | | TARPON SPRINGS | FL | 34688 | |
| STEVEN M OSER ATT AT LAW | | PO BOX 656 | | | WINDSOR | VA | 23487 | |
| STEVEN M RICHKIND ATT AT LAW | | PO BOX 370 | | | SANDY | OR | 97055 | |
| STEVEN M ROGERS ATT AT LAW | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| STEVEN M SANDREN | | 5188 FOREST OAK CT | | | BROWNS VALLEY | CA | 95918 | |
| STEVEN M SCHEMITSCH | LAURA C SCHEMITSCH | 6937 EAST PEARL ST | | | MESA | AZ | 85207 | |
| STEVEN M SEPASSI ATT AT LAW | | 15760 VENTURA BLVD STE 1010 | | | ENCINO | CA | 91436 | |
| STEVEN M SIBBITT AND | | TRACY L SIBBITT | 2129 DOUGLAS COURT | | PITTSBURG | CA | 94565 | |
| STEVEN M SINDLER ATT AT LAW | | 1130 ANNAPOLIS RD STE 101 | | | ODENTON | MD | 21113 | |
| STEVEN M SMITH | | PO BOX 462075 | | | ESCONDIDO | CA | 92046 | |
| STEVEN M SOWARDS ATT AT LAW | | PO BOX 5 | | | BATTLE GROUND | WA | 98604 | |
| STEVEN M SPAMPINATO | | 41 COLE STREET | | | SALEM | NH | 03079 | |
| STEVEN M STANLEY ATT AT LAW | | 1801 OAK ST 151 | | | BAKERSFIELD | CA | 93301 | |
| STEVEN M STOMSKI ATT AT LAW | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| STEVEN M STOMSKI ATT AT LAW | | 6917 ANNAPOLIS RD | | | HYATTSVILLE | MD | 20784 | |
| STEVEN M SWEAT ATT AT LAW | | 3435 WILSHIRE BLVD 2722 | | | LOS ANGELES | CA | 90010 | |
| STEVEN M TAZIC | | 2319 N LEAVITT ST APT 4 | | | CHICAGO | IL | 60647-6195 | |
| STEVEN M VISVARDA AND B AND JS | | 2944 S LOMIS ST | CONSTRUCTION FIRM INC | | CHICAGO | IL | 60608 | |
| STEVEN M WINKLER | ELIZABETH J WINKLER | 7181 S HARRISON WAY | | | CENTENNIAL | CO | 80122 | |
| STEVEN M. BARNADA | CLAUDIA M. BARNADA | 237 TWINING ROAD | | | LANSDALE | PA | 19446 | |
| STEVEN M. BERGFELD | JANA L. BERGFELD | 731 S HUMPHREY | | | OAK PARK | IL | 60304 | |
| STEVEN M. BIEGEL | LISA A BIEGEL | 17932 LORENZ AVENUE | | | LANSING | IL | 60438 | |
| STEVEN M. BUDDE | ELAINE J. BUDDE | 52480 CHESWICK COURT | | | SHELBY TWP | MI | 48315 | |
| STEVEN M. CRUZEN | ANNE E. BRESLIN CRUZEN | 10702 SW 14TH DRIVE | | | PORTLAND | OR | 97219 | |
| STEVEN M. DAVIS | | 500 VALLEY DR 301 | | | NAPERVILLE | IL | 60563 | |
| STEVEN M. FRY | PAMELA R. FRY | P.O. BOX 7 | | | DEGRAFF | OH | 43318 | |
| STEVEN M. GREIM | REBECCA J. GREIM | 5125 PALMERA DRIVE | | | OCEANSIDE | CA | 92056 | |
| STEVEN M. GRENUS | | 1133 N CREYTS RD | | | LANSING | MI | 48917-8620 | |
| STEVEN M. GUTTERMAN | LILY Z. GUTTERMAN | 55  HARVEST MOON LANE | | | BELLE MEAD | NJ | 08502 | |
| STEVEN M. LAFALCE | DEBRA L. LAFALCE | 11100 WEALTHY LANE | | | ROMEO | MI | 48065 | |
| STEVEN M. MILLER | LAURA K. MILLER | 85 HOOPERS FOREST DR | | | FLETCHER | NC | 28732-0000 | |
| STEVEN M. PAKULSKI | | 44035 SOMERSET SQ | | | CANTON | MI | 48187 | |
| STEVEN M. SPRAGUE | CAROLYN J. SPRAGUE | 4526 WHISPER WAY | | | TROY | MI | 48098 | |
| STEVEN M. STEICHEN | KAREN A STEICHEN | 3919 6TH AVE S | | | GREAT FALLS | MT | 59405 | |
| STEVEN M. STEWART | KATHLEEN A. STEWART | 525 MEADOWS DRIVE | | | GREENTOWN | IN | 46936 | |
| STEVEN M. WILMES | MARSHA J. WILMES | 15 PURPLE MARTIN COURT | | | SAINT PAUL | MO | 63366 | |
| STEVEN M. YELEY | MARY J. YELEY | 9102 PROSPECT STREET | | | INDIANAPOLIS | IN | 46239 | |
| STEVEN M. YONESHIGE | LINDA N. YONESHIGE | 95 1027 LIHO ST | | | MILILANI | HI | 96789 | |
| STEVEN MACCARONE | JODIE MACCARONE | 536 DOUGLAS HOOK ROAD | | | GLOCESTER | RI | 02814 | |
| STEVEN MANGOLD AND PAULA KING | AND PAULA MANGOLD | 4942 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55419-5353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN MANLEY ANITA COOKE MANELY AND | | 2319 KANEGIS DR | GRANDSTAFF ROOFING | | WALDORF | MD | 20603 | |
| Steven Mansour | | 333 W. Arbor Vitae St. #4 | | | Inglewood | CA | 90301 | |
| STEVEN MARC LITNER ATT AT LAW | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| STEVEN MARK BOWMAN | DIANA RUTH BOWMAN | 44220 PENTWATER | | | CLINTON TOWNSHIP | MI | 48038 | |
| STEVEN MARK FEIGELSON ATT AT LAW | | 1650 KENDALE BLVD STE 110 | | | EAST LANSING | MI | 48823 | |
| STEVEN MARSHALL | | 6741 S CREIGER | | | CHICAGO | IL | 60649 | |
| STEVEN MARTIN COOPERMAN | SALLY ANN COOPERMAN | 13830 N SLAZENGER DR | | | TUCSON | AZ | 85737-5759 | |
| Steven Mason | | 225 Creekwood Drive | | | Feasterville | PA | 19053 | |
| STEVEN MATSIL | LENORE B. MATSIL | 4701 BONNIE COURT | | | WEST BLOOMFIELD | MI | 48322 | |
| STEVEN MAZEN | | 18 GAMBREL CT | | | HOLLAND | PA | 18966 | |
| STEVEN MCVAY | | 518 NODAWAY DR | | | CENTER POINT | IA | 52213 | |
| STEVEN MEYER INC | | 12791 TALL PINE DR | GLASSON LANGENECKERT | | STE GENEVIEVE | MO | 63670 | |
| STEVEN MICHAEL BROWN | KATHLEEN ANN BROWN | 826 NE 10TH STREET | | | BEND | OR | 97701 | |
| STEVEN MIKULAN | SANDRA ROSS | 1859 LUCRETIA AVENUE | | | LOS ANGELES | CA | 90026 | |
| STEVEN MILLER AND R WARREN | | 1006 WOODSIDE DR | CONSTRUCTION CO | | BRENTWOOD | TN | 37027 | |
| STEVEN MILSTEIN | | 1886 MASSACHUSETTS AVENUE | | | MCLEAN | VA | 22101 | |
| STEVEN MINOR | | 910 N LINCOLN AVE | | | LIBERAL | KS | 67901 | |
| STEVEN MODICA | | 4982 NORTH PINE ISLAND RD | | | SUNRISE | FL | 33351 | |
| STEVEN MORRELL | CHERYL M MORRELL | 284 N ROLLING RD | | | SPRINGFIELD | PA | 19064 | |
| STEVEN MUELLER | | 710 CAMBERWELL DR | | | EAGAN | MN | 55123-3922 | |
| STEVEN MURN | LORI MURN | 9425 JORDAN DRIVE | | | MENTOR | OH | 44060-0000 | |
| STEVEN MURPHY | JOAN MURPHY | 6926 TAYLOR DRIVE | | | SAVAGE | MN | 55378 | |
| STEVEN N DOUGLASS ATT AT LAW | | HARRIS SHELTON HANOVER WALSH PLL | | | MEMPHIS | TN | 38103 | |
| STEVEN N PAULSON | | 4797 W MOHAWK DR | | | ELOY | AZ | 85131-3054 | |
| Steven Neilio | | 106 Sixth Street | | | Brooklawn | NJ | 08030 | |
| STEVEN NEUBERT | | 9661 E. 151ST PLACE | | | BRIGHTON | CO | 80602 | |
| STEVEN NISHIMURA AND ASSOC | | PO BOX 328 | | | LIHUE | HI | 96766 | |
| STEVEN NISON | BONNIE NISON | 11 BENNINGTON COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| STEVEN NOBLE, L | | 180 GREAT OAKS | | | SAN JOSE | CA | 95119 | |
| STEVEN NORBECK | | 8503 97TH AVE | | | OZONE PARK | NY | 11416-1247 | |
| Steven Nowak | | 1820 GREENHILL DR | | | CLEARWATER | FL | 33755-2206 | |
| STEVEN O HAMILL ATTORNEY AT LAW | | 3843 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| STEVEN O KRANTZ JULIA G KRANTZ | | 121 PRIESTLY CREEK DR | SERVPRO AND SERVPRO OF S DURHAM | | CHAPEL HILL | NC | 27514 | |
| STEVEN OBEREMBT | | 2807 S NELSON ST | | | LAKEWOOD | CO | 80227 | |
| STEVEN OBRIEN | | 11 E I ST | | | SPARKS | NV | 89431-4653 | |
| Steven Onysko Plaintiff v GMAC Mortgage LLC fka GMAC Mortgage Corporation First American Lenders Advantage Equity et al | | Walter T Keane PC | 2825 Cottonwood Pkwy Ste 521 | | Salt Lake City | UT | 84121 | |
| STEVEN OSGOOD | | 706 N 5TH STREET | | | KALAMA | WA | 98625-9403 | |
| STEVEN OSTERMAN | | 630 CROYDEN RD | | | CHELTENHAM | PA | 19012 | |
| STEVEN P AND SUSAN R BROWN AND | | CMS HOME BUILDERS LLC | | | SHREVEPORT | LA | 71107 | |
| STEVEN P BEATHARD ATT AT LAW | | 63 N MAIN ST | | | LONDON | OH | 43140 | |
| STEVEN P BILLING ATT AT LAW | | 499 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |
| STEVEN P BILLING ATT AT LAW | | 525 CALDWELL ST | | | PIQUA | OH | 45356 | |
| STEVEN P BONEY ATT AT LAW | | 1201 W 24TH ST STE 105 | | | AUSTIN | TX | 78705 | |
| STEVEN P CHANG ATT AT LAW | | 801 S GARFIELD AVE STE 338 | | | ALHAMBRA | CA | 91801 | |
| STEVEN P DOYLE ATT AT LAW | | 205 5TH AVE S STE 400 | | | LA CROSSE | WI | 54601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN P FRIEDMAN | JAN L FRIEDMAN | 2005 CROGHAN HOUSE DR | | | LOUISVILLE | KY | 40207 | |
| STEVEN P GEIERMANN | | 5218 N WINTHROP #3N | | | CHICAGO | IL | 60640 | |
| STEVEN P GEIERMANN TRUST | | 5218 N WINTHROP #3N | | | CHICAGO | IL | 60640 | |
| STEVEN P MICHAEL ATT AT LAW | | 1031 SE EVERETT MALL WAY | | | EVERETT | WA | 98208 | |
| STEVEN P PHILLIPS | CYNTHIA R PHILLIPS | 659 SOUTH DODGE STREET | | | GILBERT | AZ | 85233 | |
| STEVEN P PUHL | LORENE E PUHL | 3101 BIRCHWOOD DRIVE | | | ANN ARBOR | MI | 48105 | |
| STEVEN P RICHARDS ATT AT LAW | | 6254 HAWKS BILL DR | | | WILMINGTON | NC | 28409 | |
| STEVEN P RICHARDS ATT AT LAW | | PO BOX 2140 | | | WILMINGTON | NC | 28402 | |
| STEVEN P STRATTON | MIMI S STRATTON | 5102 NORTH FORT BUCHANAN TRAIL | | | TUCSON | AZ | 85750 | |
| STEVEN P TAYLOR ATT AT LAW | | 3130 S LAFOUNTAIN ST STE 1B | | | KOKOMO | IN | 46902 | |
| STEVEN P TAYLOR ATT AT LAW | | 6100 N KEYSTONE AVE STE 116 | | | INDIANAPOLIS | IN | 46220 | |
| STEVEN P WANDRO ATT AT LAW | | 2501 GRAND AVE STE B | | | DES MOINES | IA | 50312 | |
| STEVEN P WEINBERG AND ASSOCIATES | | 1235 4TH AVE E STE 200 | | | OLYMPIA | WA | 98506 | |
| STEVEN P WEINBERG ATT AT LAW | | 1235 4TH AVE E STE 200 | | | OLYMPIA | WA | 98506 | |
| STEVEN P WEISGARBER AND SANDRA L WEISGARBER | | 311 EAST VALLEY ROSE DRIVE | | | SHELTON | WA | 98584 | |
| STEVEN P WILLARD | NANCY J WILLARD | 11546 SEGRELL WAY | | | CULVER CITY | CA | 90230 | |
| Steven P. Combs, Esq. | GMAC MORTGAGE LLC VS. JAMES W. WERNISCH AKA JAMES WERNISH AND SANDRA M. WERNISCH | 3217 Atlantic Blvd. | | | Jacksonville | FL | 32207-8901 | |
| STEVEN P. COTE | LISA D. COTE | PO BOX 237 | | | CENTER CONWAY | NH | 03813 | |
| STEVEN P. DEVENYNS | KAREN S. DEVENYNS | 1435 SOUTHFORK ROAD | | | CODY | WY | 82414 | |
| STEVEN P. GERBER | MARSHA L. GERBER | 105 NORTH FORK ROAD | | | LANDER | WY | 82520 | |
| STEVEN P. GREY | MICHELLE M. GREY | 5020 SUNSET DRIVE | | | HARRISBURG | PA | 17112 | |
| STEVEN P. MARSHALL | | 106 JEANNETTE DR | | | MULVANE | KS | 67110-1029 | |
| STEVEN P. PUNTE | | 17110 FITZPATRICK LANE | | | OCCIDENTAL | CA | 95465 | |
| STEVEN P. RAGAN | | 2347 HEMPSTEAD | | | AUBURN HILLS | MI | 48326 | |
| STEVEN P. SASAKI | | PO BOX 23516 | | | BILLINGS | MT | 59104 | |
| STEVEN P. SIEBERT | BONITA E. SIEBERT | 737 CARRIAGE HILL LANE | | | SUGAR GROVE | IL | 60554 | |
| STEVEN P. ZELLMER | | 1415 KHANABAD WAY | | | MISSOULA | MT | 59802 | |
| STEVEN PAGELS | | 90 BON AIR CIRCLE #T5 | | | SUFFERN | NY | 10901 | |
| STEVEN PALUMBO | | 1200 WASHINGTON STREET | UNIT # 412 | | BOSTON | MA | 02118 | |
| STEVEN PAPARELLA AND K AND M | ELECTIC COMPANY | 14200 WACO ST NW | | | ANOKA | MN | 55303-6174 | |
| STEVEN PARK | | 20503 E LAUREN COURT | | | WALNUT | CA | 91789 | |
| STEVEN PASS | | 186 WEST 80TH ST | | | NEW YORK | NY | 10024 | |
| STEVEN PATRICK REALTY INC | | 852 S FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| STEVEN PATTERSON AND | | LILLIE PATTERSON | 2821 8W 48TH ST | | OKLAHOMA CITY | OK | 73119 | |
| STEVEN PAUL CATHEY | VALERIE MICHAEL CATHEY | 6142 KILLARNEY AVE | | | GARDEN GROVE | CA | 92845-2730 | |
| STEVEN PEARSON | PATTI PEARSON | PO BOX 1302 | | | EASTSOUND | WA | 98245 | |
| STEVEN PENGELLY | | PO BOX 10912 | | | MARINA DEL REY | CA | 90295 | |
| Steven Poulos v Jacque Sipe and John Doe Sipe Mortgage Electronic Registration Systems Inc MERS and any of its et al | | 4535 W Powell Dr | | | Phoenix | AZ | 85087 | |
| Steven Poulos v Jessica Martin and John Doe Martin wife and husband Mortgage Electronic Registration Systems Inc MERS et al | | 8866 E Shangri La Rd | | | Scottsdale | AZ | 85260 | |
| STEVEN PREUS | | 3613 1ST AVE S | APT 1 | | MINNEAPOLIS | MN | 55409 | |
| STEVEN R AND ANGELIA K | | 149 HARDAWAY DR | HOLLAND AND ROBERTS ROOFING COMPANY | | GOODLETTSVILLE | TN | 37072 | |
| STEVEN R ARBAUGH | | 1626 DOUGLAS AVENUE | | | EVERETT | WA | 98201 | |
| STEVEN R ARCHER | JANICE ARCHER | 105 DOUGLAS AVE | | | COULEE DAM | WA | 99116 | |
| STEVEN R BAILEY ATT AT LAW | | 2454 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| STEVEN R BAKKE ATT AT LAW | | 150 N CLARK ST | | | FOREST CITY | IA | 50436 | |
| STEVEN R BOGGS CONSTRUCTION CO | | 311 RENEE WAY | | | ANDERSON | SC | 29626 | |
| STEVEN R CABALLERO AND | | MARGARET CABALLERO | 7716 RIVER GROVE CIRCLE | | SACRAMENTO | CA | 95831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN R CULVER | SANDY L CULVER | 236 EAST ELLIS AVENUE | | | LIBERTYVILLE | IL | 60048 | |
| STEVEN R DAVIS ATT AT LAW | | 1920 MAIN ST STE 221 | | | NORTH LITTLE ROCK | AR | 72114 | |
| STEVEN R DAVIS ATT AT LAW | | 711 14TH ST | | | MODESTO | CA | 95354 | |
| STEVEN R DAVIS ATT AT LAW | | 948 11TH ST 11 1 | | | MODESTO | CA | 95354 | |
| STEVEN R DAVIS ATT AT LAW | | PO BOX 579478 | | | MODESTO | CA | 95357 | |
| STEVEN R DOLSON ATT AT LAW | | 716 JAMES ST STE 107 | | | SYRACUSE | NY | 13203 | |
| STEVEN R DOLSON ATT AT LAW | | PO BOX 1279 | | | SYRACUSE | NY | 13201 | |
| STEVEN R DORNEY | | 2161 RUDOLPH DRIVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| STEVEN R DREW | SUSAN R DREW | 1708 STONE IVY PLACE | | | BEL AIR | MD | 21015 | |
| STEVEN R DUHL ATT AT LAW | | 5737 OKEECHOBEE BLVD STE 204 | | | WEST PALM BEACH | FL | 33417 | |
| STEVEN R DUHL ATT AT LAW | | PO BOX 3164 | | | WEST PALM BEACH | FL | 33402 | |
| STEVEN R DUHL ESQ ATT AT LAW | | 5737 OKEECHOBEE BLVD STE 201 | | | WEST PALM BEACH | FL | 33417 | |
| STEVEN R ELLMAN | | 453 FDR DR APT C1901 | | | NEW YORK | NY | 10002-1297 | |
| STEVEN R FOX ATT AT LAW | | 17835 VENTURA BLVD STE 306 | | | ENCINO | CA | 91316 | |
| STEVEN R HAHN ATT AT LAW | | 100 VALLEY ST | | | BURLINGTON | IA | 52601 | |
| STEVEN R HOUBECK ATT AT LAW | | PO BOX 150 | | | CARDIFF | CA | 92007 | |
| STEVEN R JACOB ATT AT LAW | | 555 N POINT CTR E 4TH | | | ALPHARETTA | GA | 30022 | |
| STEVEN R LARSEN | PAMELA F LARSEN | 1800 EASY STREET | | | HANFORD | CA | 93230 | |
| STEVEN R LEHR ATT AT LAW | | 33 CLINTON RD STE 100 | | | WEST CALDWELL | NJ | 07006 | |
| STEVEN R LENZKES ATT AT LAW | | 2418 MAIN ST | | | VANCOUVER | WA | 98660 | |
| STEVEN R LEVY ATT AT LAW | | 3700 PACIFIC HWY E STE 406 | | | FIFE | WA | 98424 | |
| STEVEN R MAKOWSKI ATT AT LAW | | 2241 OAK ST | | | WYANDOTTE | MI | 48192 | |
| STEVEN R MCDONALD ATT AT LAW | | 759 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| STEVEN R PERRYMAN LAW OFFICE | | 5203 20TH AVE | | | VALLEY | AL | 36854 | |
| STEVEN R REBEIN ATT AT LAW | | 15301 W 87TH ST PKWY STE 200 | | | LENEXA | KS | 66219 | |
| STEVEN R RUSH | STEPHANIE K RUSH | 151 CORVETTE DRIVE | | | MARIETTA | GA | 30066 | |
| STEVEN R RYNDERS | THERESA RYNDERS | 1500 EAST FORREST LAKE ROAD | | | ACAMPO | CA | 95220 | |
| STEVEN R SAVOIA ATT AT LAW | | 701 MAIN ST STE 400 | | | STROUDSBURG | PA | 18360 | |
| STEVEN R SCHNEIDER ATT AT LAW | | 145 S MAIN ST | | | ALMONT | MI | 48003 | |
| STEVEN R SUMMERS ATT AT LAW | | PO BOX 285 | | | SUBLIMITY | OR | 97385-0285 | |
| STEVEN R THIBODEAU AND | | STACIE R THIBODEAU | 8 HENRY ROAD | | ENFIELD | CT | 06082 | |
| STEVEN R WEINER AND | | PATTI J WEINER | 16093 W. WINDSOR AVE | | GOODYEAR | AZ | 85395 | |
| STEVEN R WIECHMAN ATT AT LAW | | 1101 W 10TH | | | TOPEKA | KS | 66604 | |
| STEVEN R WOOD AND | | CHERYL WOOD | 10302 W TUMBLEWOOD DR | | SUN CITY | AZ | 85351 | |
| STEVEN R ZWEIGART ATTORNEY AT LAW | | 101 JB SHANNON DR STE D | | | FLEMINGSBURG | KY | 41041 | |
| STEVEN R. ABRAM | PEGGY A. ABRAM | 1845 TRUEMAN COURT | | | ORTONVILLE | MI | 48462 | |
| STEVEN R. JOHNSON | AMY J. FUNSTEN-JOHNSON | 1600 EAST BAY DRIVE NE | | | OLYMPIA | WA | 98506 | |
| STEVEN R. KALAMEN | NIKKI E. KALAMEN | 5S470 SCOTS DRIVE H | | | NAPERVILLE | IL | 60563 | |
| STEVEN R. SCHUELLER | | 17146 ROUND LAKE BOULEVARD NW | | | ANDOVER | MN | 55304 | |
| STEVEN R. SCHULZ | JENNIFER L. SCHULZ | 8928 TWIN LAKES DR | | | WHITE LAKE | MI | 48386 | |
| STEVEN R. SCOTT | RACHEL A. SCOTT | 6677 WESTON CT | | | CLARKSTON | MI | 48346 | |
| STEVEN R. SHAWNEY | LISA L. SHAWNEY | 229 UPPER BOW STREET | | | NORTHWOOD | NH | 03261 | |
| STEVEN R. SWISS | VICTORIA M. QUINTON | 164 EAST CABOT LANE | | | WESTBURY | NY | 11590 | |
| STEVEN R. VASHAW | NANCY A. VASHAW | 6817 MULDERSTRAAT DRIVE | | | GRAND LEDGE | MI | 48837 | |
| STEVEN R. YATES | JANET M. YATES | 7332 STREAM VALLEY COURT | | | ST LOUIS | MO | 63129 | |
| STEVEN RAY WATSON | DEBRA ANN WATSON | 1840 HILLTOP DR | | | WILLITS | CA | 95490 | |
| STEVEN RAYMENT | | 415 SHEER ROAD | | | SAUGERTIES | NY | 12477 | |
| STEVEN RAYMOND MOY | ARLENE MOY | 20 BODEN AVENUE | | | VALLEY STREAM | NY | 11580-5131 | |
| STEVEN REECH AND LINDA MCMOHAN | REECH AND BUILDING CONTRACTORS OF MARYLAND INC | 4620 LAGUNA VISTA ST | | | LAS VEGAS | NV | 89147-6044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN REED COHEN ESQ ATT AT LA | | 9000 W SHERIDAN ST STE 134 | | | PEMBROKE PINES | FL | 33024 | |
| STEVEN REITANO | | 9 ALBEMARLE ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| STEVEN RICE | | 2479 REGENTS WALK | | | GERMANTOWN | TN | 38138 | |
| STEVEN RICHARDSON AND PALM | | 20601 JOE PAUL LN | HARBOR HOMES | | CHANDLER | TX | 75758 | |
| STEVEN RICHMAN | | 22 ADDINGTON DRIVE | | | LANGHORNE | PA | 19053 | |
| STEVEN RICHTER | ARICA RICHTER | 22916 DETOUR ST. | | | ST. CLAIRS SHORES | MI | 48082 | |
| STEVEN RINSLER DC37 LEGAL SERVICES | | 125 BARCLAY ST | | | NEW YORK | NY | 10007 | |
| Steven Roberts | | 18 Appomattox Court | | | Madison | WI | 53705 | |
| STEVEN ROBERTS ATT AT LAW | | 1498M REISTERSTOWN RD STE 285 | | | BALTIMORE | MD | 21208 | |
| STEVEN ROGERS | TERRI LYNN ROGERS | 689 S FRONTIER CT | | | ANAHEIM HILLS | CA | 92807 | |
| STEVEN ROLAND SMITH LLC | | PO BOX 53455 | | | CINCINNATI | OH | 45253-0455 | |
| STEVEN ROLAND SMITH LLC | ATTORNEY AT LAW | PO BOX 53455 | | | CINCINNATI | OH | 45253-0455 | |
| STEVEN ROSENBERG ATT AT LAW | | 200 BROADHOLLOW RD STE 207 | | | MELVILLE | NY | 11747 | |
| STEVEN ROSKO | | 855 E 65TH ST | | | INDIANAPOLIS | IN | 46220-1678 | |
| STEVEN RYAN AND SMALL | | 14 GULF VIEW | BUSINESS ADMINISTRATION | | OCEAN SPRINGS | MS | 39564 | |
| STEVEN S CRONE ATT AT LAW | | 227 SAINT ANN ST STE 420 | | | OWENSBORO | KY | 42303 | |
| STEVEN S DAVIS ATT AT LAW | | 1370 ONTARIO STANDARD BLDG STE | | | CLEVELAND | OH | 44113 | |
| STEVEN S DRESBACK | | 39 SQUIRREL TRAIL | | | HENDERSONVILLE | NC | 28791 | |
| STEVEN S ERICKSON | | 12572 FIELDSTONE LN #80 | | | GARDEN GROVE | CA | 92845 | |
| STEVEN S GUBIN AND | | KAREN J GUBIN | 6432 MASSEY ESTATES COVE | | MEMPHIS | TN | 38120 | |
| STEVEN S LOVERN ATT AT LAW | | 903 THORNDALE ST | | | INDIANAPOLIS | IN | 46214 | |
| STEVEN S MERSEREAU | KATHRYN M ADAIR | 7021 PINEBROK ROAD | | | PARK CITY | UT | 84098 | |
| STEVEN S SABER ESQ ATT AT LAW | | 4238 HOLLYWOOD BLVD STE 203 | | | HOLLYWOOD | FL | 33021 | |
| STEVEN S VALANCY PA | | 311 SE 13TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| STEVEN S VALANCY PA | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| STEVEN S VALANCY PA TRUST ACCOUNT | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| STEVEN S VALANCY TRUST ACCOUNT | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| STEVEN S. ERENBERG | LYNN M. ERENBERG | 210 PICCADILLY DOWNS | | | LYNBROOK | NY | 11563 | |
| STEVEN S. HARDER | PATRICIA PESCH-HARDER | PO BOX 101 | | | FREE UNION | VA | 22940 | |
| Steven S. Nagy, Reliant Holdings, LLC c/o Hardee Accounting, PC | | c/o Hardee Accounting, PC | 131 Maple Row Boulevard | | Hendersonville | TN | 37075 | |
| STEVEN S. TAM | IRENE TAM | 37 KREBS ROAD | | | PLAINSBORO | NJ | 08536 | |
| STEVEN SAGLE | ANGELA K SAGLE | 15813 WAVYLEAF CT | | | GAINESVILLE | VA | 20155 | |
| Steven Sammon | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| STEVEN SANTIAGO INS AGY | | 5100 E LA PALMA AVE STE 13 | | | ANAHEIM | CA | 92807 | |
| Steven Sarcia v GMAC Mortgage LLC Homecomings Financial US Bank National Association and Harmon Law Office PPC | | 241 Ellis Rd | | | North Attleboro | MA | 02760 | |
| Steven Schatz | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| STEVEN SCHKOLENKO | AGNES SCHKOLENKO | 105 LAUREL CT | | | MILFORD | PA | 18337 | |
| STEVEN SCHNEIDER | | 5510 S 144TH ST | | | TUKWILA | WA | 98168 | |
| STEVEN SCHOLL | CHERYL K. WHITE | 336 NORTH WESTWIND DRIVE | | | EL CAJON | CA | 92020 | |
| STEVEN SCHROEDER | | 1052 DARTMOUTH LANE | | | WATERFORD | MI | 48327 | |
| STEVEN SCHROEDER | | 1605 ABERDEEN CT | | | NAPERVILLE | IL | 60564 | |
| STEVEN SCHRYER | | 2372 N MERRITT RD | | | MERRITT | MI | 49667 | |
| STEVEN SCOTT PORTSER | | 5626 BULLARD RD | | | HARTLAND | MI | 48430-0000 | |
| STEVEN SENATORE | | 4209 PATRICE RD | | | NEWPORT BEACH | CA | 92663-3619 | |
| STEVEN SESTERHENN | | 4123 EASTPARK RD | | | CEDAR FALLS | IA | 50613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN SHAREFF ESQ ATT AT LAW | | PO BOX 729 | | | LOUISA | VA | 23093 | |
| STEVEN SHAUL | | 2618 S GLENVIEW AVE | | | SPRINGFIELD | MO | 65804-4059 | |
| STEVEN SHELDON | | 7711 RIDGEVIEW WAY | | | CHANHASSEN | MN | 55317-4534 | |
| STEVEN SHIEL | | 14046 FENTON LANE | | | SYLMAR AREA LOS ANGE | CA | 91342 | |
| STEVEN SIELAFF | | 4608 FAIR HILLS ROAD EAST | | | MINNETONKA | MN | 55345 | |
| STEVEN SMESTAD | | P.O. BOX 4333 | | | PORTSMOUTH | NH | 03802-4333 | |
| STEVEN SMITH | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| STEVEN SMITH | | PO BOX 462075 | | | ESCONDIDO | CA | 92046 | |
| STEVEN SOPINSKI | | 2651 SUNSET BLVD APT 312 | | | ROCKLIN | CA | 95677-4240 | |
| STEVEN SPRIGGS | | 2111 VALLEY ROAD | | | COSTA MESA | CA | 92627 | |
| STEVEN STADTHER | | 4755 BEACON HILL AVENUE | | | EAGAN | MN | 55122 | |
| Steven Stein | | 7271 lambton green north | | | New albany | OH | 43054 | |
| STEVEN STEWART | | 20603 LORI LANE | | | SONORA | CA | 95370 | |
| STEVEN SWAMBA | TAMMY L. SWAMBA | 11655 ALOIS | | | LIVONIA | MI | 48150 | |
| STEVEN SWANSON | | 805 SHARP CT | | | GARLAND | TX | 75044-5260 | |
| STEVEN T LIVINGSTON | | 429 COUNTRY CLUB RD | | | ARKANSAS CITY | KS | 67005 | |
| STEVEN T MEYER AND | | 451 COUNTY RD 788 | KASTLE HOME BUILDERS INC | | ETOWAH | TN | 37331 | |
| STEVEN T SCHWEIGHARDT | | 115 REED STREET | | | PLYMOUTH | WI | 53073 | |
| STEVEN T SHREVE ATT AT LAW | | 546 CALIFORNIA AVE | | | AVALON | PA | 15202 | |
| STEVEN T STANTON ATT AT LAW | | PO BOX 615 | | | EDWARDSVILLE | IL | 62025 | |
| STEVEN T UHLMAN AND | | JOANNE D UHLMAN | 2265 KENTWOOD DRIVE | | RIVERSIDE | CA | 92507 | |
| STEVEN T. ANDERSON | PATRICIA A. ANDERSON | 2671 JUDAH | | | LAKE ORION | MI | 48359 | |
| Steven T. Biermann and Tracy Watson Biermann | Justin M. Smith, Esq. | J.M. Smith Co., LPA | 24400 Highpoint Road, Suite 7 | | Beachwood | OH | 44122 | |
| STEVEN T. CAPAN | KARYL L. CAPAN | 11590 CRYSTAL LAKE COURT | | | GOLD RIVER | CA | 95670-7533 | |
| STEVEN T. NISSEN | | 648 DEERWOOD WAY | | | EVANS | GA | 30809 | |
| STEVEN T. PEARSE | SUZANNE PEARSE | 9219 S FRANCISCO AVE | | | EVERGREEN PARK | IL | 60805 | |
| STEVEN T. SIPLE | TERRY L. SIPLE | 10176 HERONS RIDGE RD | | | LAKELAND | TN | 38002-8284 | |
| STEVEN T. SZYMKE | ADRIENNE J. SARNO | 6828 W PALATINE AVENUE | | | CHICAGO | IL | 60631 | |
| STEVEN TASHJIAN | DELLA TASHJIAN | 214 HAMMOND STREET | | | WALTHAM | MA | 02451 | |
| STEVEN TRAVIS ROBBINS ATT AT LAW | | 2706 AMERICAN ST | | | SPRINGDALE | AR | 72764 | |
| STEVEN TUCKER | PATRICIA TUCKER | C/O CTI | 331 MADISON AVE 10TH FL | | NEW YORK | NY | 10017 | |
| STEVEN V. BELL | MARY C. BIFANO BELL | 4668 VICTORIA AVENUE | | | FREMONT | CA | 94538 | |
| STEVEN V. MOORE | | 8686 W ANDREA DRIVE | | | PEORIA | AZ | 85383 | |
| Steven Veno | | 37 Ranney Road | | | Long Valley | NJ | 07853 | |
| STEVEN VINCENT SORG ATT AT LAW | | 934 YORK ST | | | COVINGTON | KY | 41011 | |
| STEVEN VOGLER | | 1807 SURRY OAKS DR | | | NEW CANEY | TX | 77357-2938 | |
| STEVEN W AND TAMARA MELTER AND | | 3K HOME IMPROVEMENT | 2460 BARKDOLL RD | | NAPERVILLE | IL | 60565 | |
| STEVEN W BARRETT REAL ESTATE | | 505 SOUTH HANOVER STREET | | | CARLISLE | PA | 17013 | |
| STEVEN W BECK | STEPHANIE M BECK | 2168 CALLE OLA VERDE | | | SAN CLEMENTE | CA | 92673 | |
| STEVEN W BONTRAGER | TRACY P BONTRAGER | 12817 WEST 82ND ST | | | LENEXA | KS | 66215 | |
| STEVEN W BOWDEN ATT AT LAW | | PO BOX 12611 | | | PENSACOLA | FL | 32591-2611 | |
| STEVEN W BUCHAN | | 17860 DEL MONTE AVENUE | | | MORGAN HILL | CA | 95037 | |
| STEVEN W CASTLES | | 26 ROOSEVELT AVE | | | MORGANVILLE | NJ | 07751-9724 | |
| STEVEN W DONNELLY | | PO BOX 2088 | | | HELENDALE | CA | 92342 | |
| STEVEN W FORBES AND REXANNE GRAHAM | | 646 BLAINE VIEW LN | FORBES AND FIRST CALL RESTORATION | | KALISPELL | MT | 59901 | |
| STEVEN W GREBE | DAWN KOLBER GREBE | 3460 W ALAMO PL | | | LITTLETON | CO | 80123 | |
| STEVEN W HICKOX ATT AT LAW | | 2120 S BIRCH ST | | | DENVER | CO | 80222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN W HOLLAND | CONNIE J HOLLAND | 1008 N RIVERSIDE AVE | | | ST CLAIR | MI | 48079 | |
| STEVEN W HYATT PA | | 750 SE 3RD AVE STE 200 | | | FORT LAUDERDALE | FL | 33316 | |
| STEVEN W JOHNSON | JENNIFER A JOHNSON | 15904 S. STAGECOACH DRIVE | | | OLATHE | KS | 66062 | |
| STEVEN W MARTIN | | PO BOX 480122 | | | LOS ANGELES | CA | 90048 | |
| STEVEN W MCINTOSH | KAREN L MCINTOSH | 6557 COLBATH AVENUE | | | VAN NUYS | CA | 91401 | |
| STEVEN W PURTELL ATT AT LAW | | 307 N MARKET ST | | | WEST UNION | OH | 45693 | |
| STEVEN W SCHAEFER ATT AT LAW | | 2301 RIVERSIDE DR STE 16 | | | GREEN BAY | WI | 54301 | |
| STEVEN W SCHUEBERG AND | | RENAE E SCHUEBERG | 3335 ORCHARD DR | | HAMMOND | IN | 46323 | |
| STEVEN W VISSER ATT AT LAW | | 102 S TEJON ST STE 480 | | | COLORADO SPRINGS | CO | 80903 | |
| STEVEN W ZALESKI ATT AT LAW | | 10 E DOTY ST STE 800 | | | MADISON | WI | 53703 | |
| STEVEN W ZALESKI ATT AT LAW | | 20 E MILWAUKEE ST STE 302 | | | JANESVILLE | WI | 53545 | |
| STEVEN W. ALLISON | KATHLEEN A. ALLISON | 2830 REVERE CIRCLE NORTH | | | PLYMOUTH | MN | 55441 | |
| STEVEN W. FALCONE | KATHLEEN W. FALCONE | 3823 METTLER LANE | | | HUNTINGDON VALLEY | PA | 19006 | |
| STEVEN W. GODFREY | ROBIN R. GODFREY | 4179 TIMBERVIEW RD | | | W HARRISON | IN | 47060 | |
| STEVEN W. HALL | KAREN M. HALL | 3320 PIONEER DRIVE | | | FRANKSVILLE | WI | 53126 | |
| STEVEN W. HANSES | | 500 S EDGEWORTH | | | ROYAL OAK | MI | 48076 | |
| STEVEN W. JEUDE | KAREN K. JEUDE | 12474 MENTZ | | | ROMEO | MI | 48065 | |
| STEVEN W. LANGE | HEATHER M. LANGE | P.O. BOX 228 | | | DAWSONVILLE | GA | 30534-0005 | |
| STEVEN W. MCDONALD | KAREN A. MCDONALD | 4405 AVONDALE CIR | | | FAIRFIELD | CA | 94533-9740 | |
| STEVEN W. PETERSON | | 24 BLUE RIDGE ROAD | | | TITUSVILLE | NJ | 08560 | |
| STEVEN WALSH AND DEBBIE WALSH | | 531 CALLE MAYOR | | | REDONDO BEACH | CA | 90277 | |
| Steven Warren | | 350 East Las Colinas Blvd | Apt 1077 | | Irving | TX | 75039 | |
| STEVEN WATSON | | 292 NORTH 1000 EAST | | | OREM | UT | 84097 | |
| Steven Wear | | 2801 Live Oak St. | 3110 | | Dallas | TX | 75204 | |
| STEVEN WEINTRAUT | DENISE WEINTRAUT | 8 ELIZABETH PLACE | | | SICKLERVILLE | NJ | 08081 | |
| STEVEN WEISS | | 5609 POPO DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| STEVEN WEISS TRUSTEE V GB MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC NATIONAL CITY MORTGAGE CO et al | | Shatz Schwartz and Fentin PC | 1441 Main St Ste 1100 | | Springfield | MA | 01103 | |
| STEVEN WERTH ATT AT LAW | | 333 S HOPE ST FL 35TH | | | LOS ANGELES | CA | 90071 | |
| STEVEN WHITMAN | | P.O.BOX 1561 | | | JOSHUA TREE | CA | 92252 | |
| STEVEN WINOKUR | BARBARA DAVIS-WINOKUR | 231 PARK AVENUE | | | NORTH CALDWELL | NJ | 07006 | |
| STEVEN WINSTON | MARLA J. WINSTON | 251 HIGH STREET | | | MONROE | NY | 10950 | |
| STEVEN WOLF | | 8 GIORGETTI BLVD | | | RUTLAND | VT | 05701 | |
| STEVEN YEE | BETTY L YEE | 803 STILL BREEZE WAY | | | SACRAMENTO | CA | 95831 | |
| STEVEN YERETZIAN | | 213 BROWN STREET | | | BURLINGTON | NJ | 08016 | |
| STEVEN YOUNG, LT, USN, RET. | Advantage Realty and Management | 2116 CROWN CENTER DRIVE | | | CHARLOTTE | NC | 28227 | |
| STEVEN ZAPPONE | Francis T. Zappone Co | 37 Meriden Rd | | | WATERBURY | CT | 06705 | |
| STEVEN ZIMMERS | | 2128 W WARNER AVE | | | CHICAGO | IL | 60618-0000 | |
| Stevens & Lee, P.C. | Attn Nicholas F. Kajon | 485 Madison Ave, 20th Fl | | | New York | NY | 10022 | |
| Stevens & Lee, P.C. | Attn Robert Lapowsky | 1818 Market St, 29th Fl | | | Philadelphia | PA | 19103 | |
| STEVENS AND ASSOCIATES INC REALTORS | | 120 NILES CORTLAND RD SE | | | WARREN | OH | 44484 | |
| STEVENS AND GOLDWIN PA | | 2 S UNIVERSITY DR STE 210 | | | PLANTATION | FL | 33324 | |
| STEVENS AND GOLDWYN | | 2 S UNIVERSITY DR NO 315 | | | PLANTATION | FL | 33324 | |
| STEVENS AND GOLDWYN PA | | 2 S UNIVERSITY DR STE 315 | | | FORT LAUDERDALE | FL | 33324 | |
| STEVENS AND GOLDWYN PA | | 2 S UNIVERSITY DR STE 315 | | | PLANTATION | FL | 33324 | |
| STEVENS AND STEVENS PC | | 700 E MAIN ST | | | GATESVILLE | TX | 76528-1401 | |
| STEVENS APPRAISAL SERVICE | | 2431 MANITOU | | | JOPLIN | MO | 64801 | |
| STEVENS APPRAISALS INC | | 3045 CENTRAL AVE N E | | | MINNEAPOLIS | MN | 55418 | |
| STEVENS CHANDLER SPENCER PLC | | 2340 COMMONWEALTH DR STE B | | | CHARLOTTESVILLE | VA | 22901 | |
| STEVENS CHRISTIAN A | | 166 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| STEVENS CONSTRUCTION AND MAINTENANCE | | 701 N MACQUESTEN PKWY | | | MOUNT VERNON | NY | 10552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS COUNTY | | 200 E 6TH | STEVENS COUNTY TREASURER | | HUGOTON | KS | 67951 | |
| STEVENS COUNTY | | 200 E 6TH COUNTY COURTHOUSE | CONNIE GOLD TREASURER | | HUGOTON | KS | 67951 | |
| STEVENS COUNTY | | 215 S OAK ST STE 103 | STEVENS COUNTY TREASURER | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY | | 215 S OAK STE 103 | STEVENS COUNTY TREASURER | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY | | 215 S OAK STE103 | | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY | | 400 COLORADO AVE 303 | STEVENS CO AUDITOR TREASURER | | MORRIS | MN | 56267 | |
| STEVENS COUNTY | STEVENS COUNTY TREASURER | 400 COLORADO AVE STE 401 | | | MORRIS | MN | 56267-1235 | |
| STEVENS COUNTY AUDITOR | | 215 S OAK ST | | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY RECORDER | | 400 COLORADO AVE STE 305 | | | MORRIS | MN | 56267-1235 | |
| STEVENS HOME IMPROVEMENTS | | 755 HAYES RD FOUR | | | OAKS | NC | 27524 | |
| STEVENS J JACOBS ATT AT LAW | | 45 N TUSCOLA RD | | | BAY CITY | MI | 48708 | |
| STEVENS MORTGAGE | | 203 S SCIOTO ST | | | CIRCLEVILLE | OH | 43113 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TAX COLLECTOR | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TREASURER STEVENS POINT CITY | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TREASURER STEVENS PORT CITY | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TREASURER | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY TREASURER | | TAX COLLECTOR | | | STEVENS POINT | WI | 54481 | |
| STEVENS REGISTRAR OF DEEDS | | 200 E 6TH | STEVENS COUNTY COURTHOUSE | | HUGOTON | KS | 67951 | |
| STEVENS REMODELING LLC | | 11955 SYCAMORE | | | GRANDVIEW | MO | 64030 | |
| STEVENS TOWNSHIP | | PO BOX 32 | TAX COLLECTOR | | STEVENSVILLE | PA | 18845 | |
| STEVENS TOWNSHIP SCHOOL DISTRICT | | PO BOX 32 | TAX COLLECTOR | | STEVENSVILLE | PA | 18845 | |
| STEVENS WORLDWIDE VAN LINES | | 3663 ELIZABETH LAKE ROAD | | | WATERFORD | MI | 48328 | |
| STEVENS, BOB | | 2340 COMMONWEALTH DR STE B | | | CHARLOTTESVLE | VA | 22901 | |
| STEVENS, BRANDON & STEVENS, JACQUELYN | | 207 S SENDERO | | | DECATER | TX | 76234 | |
| Stevens, Brian T & Nation, Traci M | | PO Box 250 | | | Wolcott | CO | 81655 | |
| STEVENS, C B | | 12402 MYTERRA WAY | | | HERNDON | VA | 20171 | |
| STEVENS, CARRIE B | | 225 N 5TH ST STE 701 | | | GRAND JUNCTION | CO | 81501 | |
| STEVENS, CHRISTIAN | | 166 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| STEVENS, DIANA L | | 2319 ADAMS ST APT 22 | | | HOLLYWOOD | FL | 33020 | |
| STEVENS, JAMES | | ONE MADISON ST | | | ROCKFORD | IL | 61104 | |
| STEVENS, JAMES E | | 6833 STALTER DR | | | ROCKFORD | IL | 61108 | |
| STEVENS, JOANNE | | 104 BINNS RD | T C OF FRAZIER SCHOOL DISTRICT | | FAYETTE CITY | PA | 15438 | |
| STEVENS, JOE L | | 1144 MURRAY AVE SE | | | ROANOKE | VA | 24013 | |
| STEVENS, JULIE A | | 5661 EAST GARRETT AVENUE | | | FRESNO | CA | 93727 | |
| STEVENS, LAKE | | 9327 4TH ST NE STE 8 | SEWER DISTRICT | | EVERETT | WA | 98205 | |
| STEVENS, LENHARDT S & STEVENS, KATHLEEN H | | 4001 SW DOWNSVIEW CT | | | PORTLAND | OR | 97221 | |
| STEVENS, MURIEL | | 1658 NE 182 STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| STEVENS, PAMELA | | 2617 EMBARCADERO DR, APT 291 | | | LITHONIA | GA | 30058 | |
| STEVENS, RUSSELL & GROSS, ANDREA | | 4503 CHELSEA CT. | | | JUNEAU | AK | 99801 | |
| STEVENS, THOMAS & STEVENS, MECHELLE | | 26022 JODIE LYNN CIRCLE | | | CYPRESS | TX | 77433 | |
| STEVENS, VANCE P & STEVENS, JENNIFER L | | 609 1ST STREET SW | | | MAHNOMEN | MN | 56557 | |
| STEVENS, WANDA Y | | 105 TRENARY STREET | | | STAUNTON | VA | 24401 | |
| STEVENS, WILLIAM L | | PO BOX 357 | | | NORCO | CA | 92860-0357 | |
| STEVENS, ZOE | SPCI INC | 4317 W COUNTY ROAD 200 S | | | DANVILLE | IN | 46122-8293 | |
| STEVENSEN AND NEAL REALTORS INC | | 116 E CAMPBELL AVE 5 | | | CAMPBELL | CA | 95008 | |
| STEVENSON AND BULLOCK PLC | | 26100 AMERICAN DR STE 500 | | | SOUTHFIELD | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENSON CARPENTRY, JAMES | | 6742 STUMP RD | | | PIPERSVILLE | PA | 18947 | |
| STEVENSON FONG | | 41 PASADENA ST | | | SAN FRANSICO | CA | 94134 | |
| STEVENSON RANCH COMM ASSOC | | 195 N EUCLID AVE | | | UPLAND | CA | 91786 | |
| STEVENSON, BESSIE | | PO BOX 2357 | | | DECATUR | GA | 30031-2357 | |
| STEVENSON, EDDIE R | | 426 VALLEY ROAD | | | ELKINS | PA | 19027 | |
| STEVENSON, GEORGE W | | 200 JEFFERSON AVE STE 1107 | | | MEMPHIS | TN | 38103 | |
| STEVENSON, GEORGE W | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| STEVENSON, GEORGE W | | 5350 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38119 | |
| STEVENSON, GREGORY S & STEVENSON, BECKY R | | 780 CLYDESDALE DR | | | YORK | PA | 17402 | |
| STEVENSON, MARK A & STEVENSON, VICKI L | | 6686 BLYTHEFIELD CT NE | | | ROCKFORD | MI | 49341-9288 | |
| STEVENSON, MICHAEL | | 26100 AMERICAN DR STE 500 | | | SOUTHFIELD | MI | 48034 | |
| STEVENSON, MICHAEL A | | 17368 W 12 MILE RD STE 205 | | | SOUTHFIELD | MI | 48076 | |
| STEVENSON, MICHAEL A | | 29200 SOUTHFIELD RD STE 210 | | | SOUTHFIELD | MI | 48076 | |
| STEVENSON, TRACI K | | PO BOX 86690 | | | MADEIRA BEACH | FL | 33738 | |
| STEVENSVILLE VILLAGE | | 5768 ST JOSEPH AVE | | | STEVENSVILLE | MI | 49127 | |
| STEVENSVILLE VILLAGE | | 5768 ST JOSEPH AVE | VILLAGE TREASURER | | STEVENSVILLE | MI | 49127 | |
| STEVENSVILLE VILLAGE | VILLAGE TREASURER | 5768 ST. JOSEPH AVE | | | STEVENSVILLE | MI | 49127 | |
| STEVES A Z APPLIANCES | | 20804 FRONT ST | | | COTTONWOOD | CA | 96022 | |
| STEVES HARDWARE, INC. | | 1370 MAIN STREET | | | ST. HELENA | CA | 94574 | |
| STEVES PAINTING AND ETC | | 29513 39TH AVE S | | | AUBURN | WA | 98001 | |
| STEVES REMODELING | | 601 ALTON AVE | | | READING | PA | 19605 | |
| STEVES RUBBISH REMOVAL | | 56 HIGH FOREST | | | WINONA | MN | 55987 | |
| STEVES, STEPHANIE | | 9100 SW FWY STE 215 | | | HOUSTON | TX | 77074 | |
| Stevick Myers | | 3737timberglen rd #1402 | | | Dallas | TX | 75287 | |
| Stevie Wilson | | 27A Taylor Ave | | | Doylestown | PA | 18901 | |
| STEWARD REAL ESTATE | | 1544 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| STEWARD, BRENDA A | | PO BOX 69347 | | | SEATTLE | WA | 98168 | |
| STEWARD, CHAD | | 6203 WATCHTOWER RD NE | | | TACOMA | WA | 98422 | |
| STEWARD, SHEREE | | 417 EAST 48TH PLACE | | | CHICAGO | IL | 60615 | |
| STEWARDSHIP BRIDGEPOINT GROUP | | PO BOX 261530 | | | PLANO | TX | 75026 | |
| STEWARDSHIP FUND LP | | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201-7965 | |
| STEWARDSON TOWNSHIP | | HCR 62 BOX 7AA1 | TAX COLLECTOR | | CROSS FORK | PA | 17729 | |
| STEWARDSON TWP SCHOOL DISTRICT | | HCR 62 BOX 7AA1 | TAX COLLECTOR | | CROSS FORK | PA | 17729 | |
| STEWART A CHRISTIAN ATT AT LAW | | 2130 W GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| STEWART A CLARK | | 508 Redlands Avenue | | | Newport Beach | CA | 92663 | |
| STEWART AND HENRY PLLC | | 1050 CONNECTICUT AVE NW STE 1029 | | | WASHINGTON | DC | 20036 | |
| STEWART AND JOANNE GIBSON AND JO | | 8143 BAYVIEW HILLS DR | GIBSON | | CHESAPEAKE BEACH | MD | 20732 | |
| STEWART AND TAMILA WILSON | | 2608 RISING STAR | AND CARPET ONE OF LEXINGTON | | EDMOND | OK | 73034 | |
| STEWART APPRAISAL SERVICE | | 1707 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| STEWART APPRAISAL SERVICE | | 3600 E PARK LN | | | BLOOMINGTON | IN | 47408-6303 | |
| STEWART APPRAISALS | | PO BOX 207 | | | BLACKFOOT | ID | 83221 | |
| STEWART CHRIS CHAN | SANDRA J. CHAN | 2747 NORTH SARAMANO LANE | | | TUCSON | AZ | 85712 | |
| STEWART CLERK OF SUPERIOR COURT | | PO BOX 910 | MAIN ST | | LUMPKIN | GA | 31815 | |
| STEWART CONSTRUCTION | | 7900 BULL MILL RD | | | PRINCE GEORGE | VA | 23875 | |
| STEWART COUNTY | | 225 DONELSON PKWY | PO BOX 618 | | DOVER | TN | 37058 | |
| STEWART COUNTY | | 225 DONELSON PKWY PO BOX 618 | TRUSTEE | | DOVER | TN | 37058 | |
| STEWART COUNTY | | COUNTY COURTHOUSE PO BOX 245 | TAX COMMISSIONER | | LUMPKIN | GA | 31815 | |
| STEWART COUNTY | | PO BOX 618 | TRUSTEE | | DOVER | TN | 37058 | |
| STEWART COUNTY CLERK AND MASTER | | 225 DONELSON PKWY | MAIN FL | | DOVER | TN | 37058 | |
| STEWART COUNTY CLERK AND MASTER | | 225 DONELSON PKWY MAIN FL | STEWART COUNTY CLERK AND MASTER | | DOVER | TN | 37058 | |
| STEWART COUNTY REGISTER OF DEED | | PO BOX 57 | | | DOVER | TN | 37058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART CREEK ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| STEWART DONALD GIBSON II | JO ANN GIBSON | 8143 BAYVIEW HILLS DRIVE | | | CHESAPEAKE BEACH | MD | 20732 | |
| STEWART E BLAND ATT AT LAW | | 401 MAIN ST | | | LOUISVILLE | KY | 40202 | |
| STEWART E BLAND ATT AT LAW | | 401 W MAIN ST STE 1100 | | | LOUISVILLE | KY | 40202 | |
| STEWART FRANKLIN | | P O BOX 8951 | | | CALABASAS | CA | 91372 | |
| STEWART GROUP THE | | 928 N HWY 42 | | | MC DONOUGH | GA | 30253 | |
| STEWART H LIM ATT AT LAW | | 15615 ALTON PKWY STE 450 | | | IRVINE | CA | 92618 | |
| STEWART HENDERSON, JOYNELL | | 3 PINE CT | AND JOSEPH S HENDERSON | | NEW ORLEANS | LA | 70114 | |
| STEWART I. HORWITZ | MARY A. HORWITZ | 11061 YOLANDA AVE. | | | NORTHRIDGE | CA | 91362 | |
| STEWART JACOBSON ESQ ATT AT LAW | | PO BOX 120007 | | | CLERMONT | FL | 34712-0007 | |
| STEWART KASNICK | | 5 N 601 LESLIE CT | | | ST CHARLES | IL | 60175 | |
| STEWART KERR | TRACEY KERR | 5164 RAFTON DRIVE | | | SAN JOSE | CA | 95124 | |
| STEWART L. BROWN | JULIE M. BROWN | 560 WOODRUFF RD | | | MILFORD | CT | 06460 | |
| STEWART LENDER SERVICES | | 1980 POST OAK BLVD SUITE 1010 | | | HOUSTON | TX | 77056 | |
| STEWART M KROLL | CATHY A BERMAN | 5237 JAMES AVENUE | | | OAKLAND | CA | 94618 | |
| STEWART M. CHRISTOPHER | | 2571 BEECH COURT | | | GOLDEN | CO | 80401 | |
| STEWART MANOR VILLAGE | | 120 COVERT AVE | RECEIVER OF TAXES | | GARDEN CITY | NY | 11530 | |
| STEWART MANOR VILLAGE | | 120 COVERT AVE | RECEIVER OF TAXES | | STEWART MANOR | NY | 11530 | |
| STEWART MCARDLE AND SORICE LLC | | 229 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| STEWART N SUMMERS | TRACIE M SUMMERS | 3530 EDMUND BOULEVARD | | | MINNEAPOLIS | MN | 55406 | |
| STEWART REAL ESTATE APPRAISAL | | 1140 SE 7TH AVE | | | POMPANO BEACH | FL | 33060 | |
| STEWART REAL ESTATE APPRAISAL | | 5309 N NIXIE HWY | | | FT LAUDERDALE | FL | 33334 | |
| STEWART REALTY | | 701 W TOWNLINE | | | CRESTON | IA | 50801 | |
| STEWART ROBBINS AND BROWN LLC | | 247 FLORIDA ST | | | BATON ROUGE | LA | 70801 | |
| STEWART ROWE | WENDY R. ROWE | PO BOX 217 | | | DUVALL | WA | 98019-0000 | |
| STEWART S. WU | CHARLENE S. PENG | 16964 HIGHLAND LANE | | | NORTHVILLE | MI | 48167 | |
| STEWART SCHWAB | | 38 SOUTH MAIN ST | | | PENNINGTON | NJ | 08534 | |
| STEWART SNEED HEWES OF GULFPORT | | PO BOX 250 | | | GULFPORT | MS | 39502 | |
| STEWART TEAM REO | | 2390 SASSAFRASS LN | | | POWDER SPRINGS | GA | 30127 | |
| STEWART TERRY, TRICIA | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| STEWART TITLE | | 160111 STREET, SUITE 150 | | | MODESTO | CA | 95354 | |
| STEWART TITLE | | 1980 POST OAK BLVD STE 2RC | | | HOUSTON | TX | 77056 | |
| STEWART TITLE | | 2010 MAIN ST 250 | | | IRVINE | CA | 92614-7201 | |
| STEWART TITLE | | 3840 HUELEN STE 100 | | | FORT WORTH | TX | 76107 | |
| STEWART TITLE | | 4305 W LOVERS LN | | | DALLAS | TX | 75209 | |
| STEWART TITLE | | 505 N BRAND BLVD | | | GLENDALE | CA | 91203 | |
| STEWART TITLE | | 505 N. BRAND BLVD., 12TH FL. | | | GLENDALE | CA | 91203 | |
| STEWART TITLE | | 7802 INDIANA AVE | | | LUBBOCK | TX | 79423 | |
| STEWART TITLE | | 7850 IVANHOE AVE | | | LA JOLLA | CA | 92037 | |
| STEWART TITLE | | 9550 FOREST LN BLDG 4 | | | DALLAS | TX | 75243 | |
| STEWART TITLE | ATTN BETTY HUFF | 3402 W CYPRESS ST | | | TAMPA | FL | 33607-5008 | |
| STEWART TITLE AND ESCROW INC | | 10505 JUDICIAL DR | | | FAIRFAX | VA | 22030 | |
| STEWART TITLE AND TRUST CO | | 11022 N 28TH DR | | | PHOENIX | AZ | 85029 | |
| STEWART TITLE AND TRUST OF TUCSON | | 6700 N ORACLE RD STE 413 | | | TUCSON | AZ | 85704 | |
| STEWART TITLE AUSTIN INC | | 100 CONGRESS AVE | | | AUSTIN | TX | 78701-2771 | |
| STEWART TITLE AUSTIN INC | | 100 CONGRESS STE 200 | | | AUSTIN | TX | 78701 | |
| STEWART TITLE CO | | 3403 TENTH ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| STEWART TITLE CO | | PO BOX 1540 | | | GALVESTON | TX | 77553 | |
| STEWART TITLE CO OF ILLINOIS | | 2055 WEST ARMY TRAIL RD | SUITE 110 | | ADDISON | IL | 60101 | |
| STEWART TITLE COMPANY | | 150 W MCKENZIE 112 | ATTN TAMMY KLOOTWYK | | PUNTA GORDA | FL | 33950 | |
| STEWART TITLE COMPANY | | 2831 G ST STE 100 | | | SACRAMENTO | CA | 95816 | |
| STEWART TITLE COMPANY | | 3840 HUELEN ST STE 100 | | | FORT WORTH | TX | 76107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART TITLE COMPANY | | 6300 SHINGLE CREEK PARKWAYSTE195 | | | BROOKLYN CENTER | MN | 55430 | |
| STEWART TITLE COMPANY | | PO BOX 1540 | 222 KEMPNER | | GALVESTON | TX | 77553 | |
| STEWART TITLE COMPANY OF ILLINOIS | | 190 BUCKLEY DR | | | ROCKFORD | IL | 61107 | |
| STEWART TITLE CORPUS CHRISTI INC | | 5262 S STAPLES STE 150 | | | CORPUS CHRISTI | TX | 78411 | |
| STEWART TITLE GUARANTY | | 26555 EVERGREEN STE 400 | | | SOUTHFIELD | MI | 48076 | |
| STEWART TITLE GUARANTY COMPANY | | 10 S RIVERSIDE PLZ STE 1450 | | | CHICAGO | IL | 60606-3879 | |
| STEWART TITLE GUARANTY COMPANY | | 100 GREAT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| STEWART TITLE GUARANTY COMPANY | | 1980 POST OAK BLVD | SUITE 710 | | HOUSTON | TX | 77056 | |
| STEWART TITLE GUARANTY COMPANY | | 5760 I 55 N STE 200 | | | JACKSON | MS | 39211 | |
| STEWART TITLE GUARANTY COMPANY | | REF-131378 POLICY ACCT DEPT | PO BOX 2029 | | HOUSTON | TX | 77252 | |
| STEWART TITLE GUARANTY COMPANY | | REF-30378M POLICY ACCOUNTING DEPT | PO BOX 2029 | | HOUSTON | TX | 77252 | |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 | |
| STEWART TITLE GUARANTY RBU | | 2055 GATEWAY PL 150 | | | SAN JOSE | CA | 95110 | |
| STEWART TITLE INC | | 1220 WASHINGTON STE 100 | | | KANSAS CITY | MO | 64105 | |
| STEWART TITLE INSURANCE COMPANY | | ONE WATER ST STE 325 | | | WHITE PLAINS | NY | 10601 | |
| STEWART TITLE NORTH TEXAS | | 3840 HULEN ST STE 100 | | | FORT WORTH | TX | 76107 | |
| STEWART TITLE NORTH TEXAS | | 9550 FORREST LN STE 400 | | | DALLAS | TX | 75243-5931 | |
| STEWART TITLE OF ALBUQUERQUE | | 8200 CARMEL NE STE 102 | | | ALBUQUERQUE | MN | 87122 | |
| STEWART TITLE OF CALIFORNIA | | 2010 MAIN ST STE 250 | | | IRVINE | CA | 92614 | |
| STEWART TITLE OF CALIFORNIA INC | | 4991 A CHERRY AVE | | | SAN JOSE | CA | 95118 | |
| STEWART TITLE OF COLORADO | | 131 W 5TH ST | | | LEADVILLE | CO | 80461 | |
| STEWART TITLE OF INLAND EMPIRE | | 3403 TENTH ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| STEWART TITLE OF ISLAND CO | | Attn Acounts Receivable | 499 NE Midway Blvd | Ste 2 | Oak Harbor | WA | 98277 | |
| STEWART TITLE OF KANSAS CTY | | 700 NE RD MIZE RD | | | BLUE SPRINGS | MO | 64014 | |
| STEWART TITLE OF NEVADA | | 376 E WARM SPRINGS RD # 190 | | | LAS VEGAS | NV | 89119 | |
| STEWART TITLE OF NEVADA | | STE 247 | | | LAS VEGAS | NV | 89104 | |
| STEWART TITLE OF NEVADA | | STE 500 | | | LAS VEGAS | NV | 89109 | |
| STEWART TITLE OF NEVADA HOLDINGS | | 376 E WARM SPRINGS RD STE 190 | | | LAS VEGAS | NV | 89119 | |
| STEWART TITLE OF NORTHERN NEVADA | | 401 RYLAND ST | | | RENO | NV | 89502-1659 | |
| STEWART TITLE OF RIVERSIDE COUNTY | | 74075 EL PASEO STE C 5 | | | PALM DESERT | CA | 92260 | |
| STEWART TITLE OF VICTORIA | | 115 W SANTA ROSA | | | VICTORIA | TX | 77901 | |
| STEWART TWP | | 140 GROVER RD | T C OF STEWART TOWNSHIP | | OHIOPYLE | PA | 15470 | |
| STEWART TWP | | R D 1 BOX 327 | TAX COLLECTOR | | OHIOPYLE | PA | 15470 | |
| STEWART W CONKLIN & CAROL A CONKLIN | | 36 MOUNTAIN TRAIL | | | BRANCHVILLE | NJ | 07826-5013 | |
| STEWART W. HOLLOCKER | MARY L. HOLLOCKER | 25-28 KANUGA PINES DRIVE | | | HENDERSONVILLE | NC | 28739 | |
| STEWART WONG | SUSAN WONG | 388 ELMWOOD AVE | | | MAPLEWOOD | NJ | 07040 | |
| STEWART, ALVIN F | | 7001 GARDENVINE AVENUE | | | CITRUS HEIGHTS | CA | 95621 | |
| STEWART, BRADLEY A | | 1980 FAIRVIEW DR | | | ARNOLD | MO | 63010 | |
| STEWART, BRUCE F | | 1302 PAMELA DR | | | WEATHERFORD | TX | 76086-4600 | |
| STEWART, CHARLES | | 1555 S PALM CANYON DR STE 106D | C O CENTURY 21 MIRAGE | | PALM SPRINGS | CA | 92264 | |
| STEWART, CHARLES | | 211 E PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| STEWART, CHARLES G | | PO BOX 1240 | | | PAONIA | CO | 81428 | |
| STEWART, CLARENCE E & PEGGY S | | 171 MARY MURRY RD | | | KINCAID | WV | 25119 | |
| STEWART, DARLENE | | 1156 RIVIERA DR | | | CANYON LAKE | TX | 78133 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, DARLENE | | 1156 RIVIERA DR | | | CANYON LAKE | TX | 78133-2016 | |
| STEWART, DARLENE | | 144 LAKESIDE | | | SEGUIN | TX | 78155 | |
| STEWART, DONALD | | 1707 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| STEWART, DOUGLAS & STEWART, YONG | | 314 AZALEA ST | | | CASPER | WY | 82604-3938 | |
| STEWART, EDWARD | | 3624 JONOTHAN WAY | | | NORTH HIGHLANDS | CA | 95660 | |
| STEWART, ERIC | | 13102 ANVIL PL | JENKINS RESTORATIONS | | HERNDON | VA | 20171 | |
| STEWART, JAMES A & STEWART, NAN F | | UNIT 64100 | | | APO | AE | 09831-4100 | |
| STEWART, JASON S | | 533 N 2ND ST | | | WELLSVILLE | MO | 63384-1315 | |
| STEWART, JEANETTA | | 4137 STRATHMORE DR | WINSTON CONTRACTING SERVICES | | MONTGOMERY | AL | 36116 | |
| STEWART, JENNIFER | | 1404 34TH AVE | | | VERO BEACH | FL | 32960 | |
| STEWART, JEROME | | 3314 IDLEWILD DR | N STAR SOLUTIONS | | CHATTANOOGA | TN | 37411 | |
| STEWART, JORDAN | NARKUN CONSTRUCTION COMPANY | 458 GLASGOW RD | | | BOWLING GREEN | KY | 42101-9574 | |
| STEWART, JOYCE M | | 116 MCLAUGHLIN LN | | | UNION | OH | 45322 | |
| STEWART, KAPLIN | | 910 HARVEST DR ADDRESS | | | BLUE BELL | PA | 19422 | |
| STEWART, MARK R | | PO BOX 865 | | | CHEYENNE | WY | 82003 | |
| STEWART, MARK R | | PO BOX 865 | STANDING CHAPTER 13 TRUSTEE | | CHEYENNE | WY | 82003 | |
| STEWART, MICHAEL & GREEN, ANGELA | | 4024 AQUA VISTA STREET | | | OAKLAND | CA | 94601 | |
| STEWART, MICHELLE | | 691 E TENNYSON AVE | | | PONTIAC | MI | 48340-2959 | |
| STEWART, RENETTA | | 6107 SANTA CHRISTI DR | BRAVOS HANDYMAN | | HOUSTON | TX | 77053 | |
| STEWART, SCOTT | | 14573 KEOTA RD | GOLDEN STATE RESTORATION INC | | APPLE VALLEY | CA | 92307 | |
| STEWART, SHANE | | 7 HIALEAH DRIVE | | | SAINT PETERS | MO | 63376 | |
| STEWART, STEVEN | | 412 NICKLAUS LN | | | FORT MILL | SC | 29715-6548 | |
| STEWART, SYLVIA | | 13 W GREETER RD | ALBERTS ROOFING SERVICE | | MEMPHIS | TN | 38109 | |
| STEWART, TERRY K & STEWART, THERESA O | | 1528 TAR HEEL RD | | | BENSON | NC | 27504-9223 | |
| STEWART, VALERIE | | 405 LACOUR DR | VALERIE & WILLIE LAGO &DN SERVICES & SALES LLC | | LA PLACE | LA | 70068 | |
| STEWART, VALERIE | | 405 LACOUR DR | WILLIE AND VALERIE LARGO | | LA PLACE | LA | 70068 | |
| STEWART, ZACHARY | | 2716G CHEROKEE ST | | | SAINT LOUIS | MO | 63118-3036 | |
| STEWARTPLLC, MARY F | | 7 GREEM ST | 2ND FL | | CONCORD | NH | 03301 | |
| STEWARTS FOREST HOA | | 8711 HWY 6 N STE 670 | | | HOUSTON | TX | 77095 | |
| STEWARTSTOWN BORO YORK | | 11 SPRINGWOOD AVE | TAX COLLECTOR OF STEWARTSTOWN BORO | | STEWARTSTOWN | PA | 17363 | |
| STEWARTSTOWN BORO YORK | | PO BOX 455 | TAX COLLECTOR OF STEWARTSTOWN BORO | | STEWARTSTOWN | PA | 17363 | |
| STEWARTSTOWN TOWN | | PO BOX 119 | STEWARTSTOWN TOWN | | WEST STEWARTSTOWN | NH | 03597 | |
| STEWARTSTOWN TOWN | RITA HIBBARD TC | PO BOX 119 | WASHINGTON ST RTE 3 | | WEST STEWARTSTOWN | NH | 03597 | |
| STEWARTSVILLE | | 501 MAIN ST CITY HALL PO BOX 270 | CITY COLLECTOR | | STEWARTSVILLE | MO | 64490 | |
| STEWARTSVILLE | | 5TH MAIN CITY HALL | CITY COLLECTOR | | STEWARTSVILLE | MO | 64490 | |
| STIBER INSURANCE SERVICES | | PO BOX 5967 | | | LIGHTHOUSE POINTE | FL | 33074 | |
| STIBOR, RYAN D | | 900 S 4TH ST NO 219 | | | LAS VEGAS | NV | 89101 | |
| STICCA JR, EG | | PO BOX 1115 | | | FAIR OAKS | CA | 95628 | |
| STICHTER RIEDEL BLAIN AND PROSSE | | 110 E MADISON ST STE 200 | | | TAMPA | FL | 33602 | |
| Stichting Pensioenfonds ABP | | 485 Lexington Ave | 29th Fl | | New York | NY | 10017 | |
| Stichting Pensioenfonds ABP | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| Stichting Pensioenfonds ABP | c/o Grant & Eisenhofer | 123 S. Justison Street | | | Wilmington | DE | 19801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stichting Pensioenfonds ABP | Henk Brouwer, Chairman | Oude Lindestraat 70 | 6411 EJ Heerlen | | | | | The Netherlands |
| STICK ROSS MOUNTAIN WATER CO | | 1605 S MUSKOGEE | | | TAHLEQUAH | OK | 74464 | |
| STICKA, RONALD R | | PO BOX 10990 | | | EUGENE | OR | 97440 | |
| STICKEL, JAMES E & STICKEL, CANDACE C | | 1507 CEDAR LANE | | | SELAH | WA | 98942 | |
| STICKELL, GARY R | | 301 BETHANY HOME RD | | | PHOENIX | AZ | 85012 | |
| STICKELMAN AND ASSOCIATES | | 800 E FRANKLIN ST 800 | | | CENTERVILLE | OH | 45459 | |
| STICKELMAN SCHNEIDER AND ASSOC | | 1130 CHANNINGWAY DR | | | FAIRBORN | OH | 45324 | |
| STICKELMAN SCHNEIDER AND ASSOCIATES | | 1130 CHANNINGWAY DR | | | FAIRBORN | OH | 45324-9240 | |
| STICKLAND ROOFING INC | | 606 EARLY WALDEN RD | | | HEADLAND | AL | 36345 | |
| STICKLE, ALONZO W | | 11549 SPORTSMAN CT | | | DADE CITY | FL | 33525-9502 | |
| STICKLER, DAVID P & STICKLER, TANYA L | | 407 N DAVIS ST | | | MISSOULA | MT | 59801-1215 | |
| Stickradt, Karl R & Stickradt, Cynthia A | | 16245 Windsor Creek Drive | | | Monument | CO | 80132 | |
| STICKS AND STONE CONSTRUCTION AND | | 3108 15TH AVE SE | | | RIO RANCHO | NM | 87124 | |
| STIDSEN, MICHELLE B & STIDSEN, GLENN R | | 332 PLACE ROAD W | | | HINESBURG | VT | 05461 | |
| Stiefel & Cohen | THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST CONDOMINIUM VS GMAC MRTG, LLC & US BANK, N A, AS TRUSTEE FOR MORGAN STANL ET AL | 770 Lexington Avenue | | | New York | NY | 10065 | |
| STIEL INSURANCE SERVIES | | PO BOX 55108 | | | METAIRIE | LA | 70055 | |
| STIER, MARY | | 100 E MAIN ST | | | BELLE PLAINE | MN | 56011 | |
| STIFEL BANK AND TRUST | | 955 EXECUTIVE PKWY STE 216 | | | ST LOUIS | MO | 63141 | |
| STIFF, CARLTON R & STIFF, HELEN E | | 22831 PATRICK HENRY HWY | | | JETERSVILLE | VA | 23083 | |
| STIGARS, TAMMY | | 2508 CULLIVAN STREET | | | INGLEWOOD | CA | 90303-0000 | |
| STIKELEATHER, DAVID J & STIKELEATHER, CHRISTINA G | | 5974 TALL TREE LN | | | HARRISBURG | NC | 28075 | |
| STILES AND ASSOCIATES LLC | | 1250 HANCOCK ST 8TH FL | | | QUINCY | MA | 02169 | |
| STILES LAW OFFICE | | 110 W BERRY ST STE 1910 | | | FORT WAYNE | IN | 46802 | |
| STILES LEGAL SERVICES PC | | PO BOX 4042 | | | FLORISSANT | MO | 63032 | |
| STILES REALTY | | 5400 E HWY 55 NO 100 | | | LAKE WYLIE | SC | 29710 | |
| STILES TOWN | | 5445 FULLER LN | TREASURER STILES TOWNSHIP | | LENA | WI | 54139 | |
| STILES TOWN | | ROUTE 2 | TREASURER | | LENA | WI | 54139 | |
| STILES TOWN | | RT 2 | TREASURER | | LENA | WI | 54139 | |
| STILES, AL | | 1231 DUCKWOOD CT | | | WHITE LAKE | MI | 48383 | |
| STILES, LARRY M | | 223 E BLVD | | | CHARLOTTE | NC | 28203 | |
| STILES, LARRY M | | PO BOX 550518 | | | GASTONIA | NC | 28055 | |
| STILGER, CARMEN A & STILGER, STEVEN B | | 3706 WOODED VIEW DRIVE | | | GEORGETOWN | IN | 47122 | |
| STILL WATER VILLAGE | | 1 SCHOOL ST | | | STILLWATER | NY | 12170 | |
| STILL, JOHN L | | 206 W GILMORE ST | | | SENATOBIA | MS | 38668 | |
| STILL, RONDA D | | 2119 BRANDIES AVE | | | CINNAMINSON | NJ | 08077-0000 | |
| STILLWATER BOROUGH | | 48 WESLEY ST | T C OF STILLWATER BORO | | STILLWATER | PA | 17878 | |
| STILLWATER BOROUGH | | BOX 38 WESLEY ST | TAX COLLECTOR | | STILLWATER | PA | 17878 | |
| STILLWATER C S TN OF EASTON | | 164 HUDSON AVE | | | STILLWATER | NY | 12170 | |
| STILLWATER C S TN SCHAGHTICOKE | | 164 HUDSON AVE | | | STILLWATER | NY | 12170 | |
| STILLWATER CEN SCH COMB TWNS | | 1068 HUDSON AVE | TAX COLLECTOR | | STILLWATER | NY | 12170 | |
| STILLWATER CEN SCH COMB TWNS | | 334 N HUDSON AVE | DAWN MELLON TAX COLLECTOR | | STILLWATER | NY | 12170 | |
| STILLWATER COUNTY | | 400 E 3RD AVE N PO BOX 149 | | | COLUMBUS | MT | 59019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STILLWATER COUNTY | | 400 E 3RD AVE N PO BOX 149 | STILLWATER COUNTY TREASURER | | COLUMBUS | MT | 59019 | |
| STILLWATER COUNTY | | PO BOX 629 | STILLWATER COUNTY TREASURER | | COLUMBUS | MT | 59019 | |
| STILLWATER COUNTY RECORDER | | 400 THIRD AVE N | | | COLUMBUS | MT | 59019 | |
| STILLWATER CROSSINGS HOA | | 14524 61ST ST CT N | C O KINGWOOD MANAGEMENT | | STILLWATER | MN | 55082 | |
| STILLWATER CROSSINGS HOA | | 14524 61ST ST CT N | C O KINGWOOD MGT | | STILLWATER | MN | 55082 | |
| STILLWATER FIRE DISTRICT | | 256 S CENTRAL AVE | STILLWATER FIRE DISTRICT | | ALEXANDER CITY | AL | 35010 | |
| STILLWATER TOWN | | PO BOX 700 | TAX COLLECTOR | | STILLWATER | NY | 12170 | |
| STILLWATER TOWNSHIP | | 964 STILLWATER RD | STILLWATER TWP COLLECTOR | | NEWTON | NJ | 07860 | |
| STILLWATER TOWNSHIP | | 964 STILLWATER RD PO BOX 1 | | | MIDDLEVILLE | NJ | 07855 | |
| STILLWATER TOWNSHIP | | 964 STILLWATER RD PO BOX 1 | TAX COLLECTOR | | MIDDLEVILLE | NJ | 07855 | |
| STILLWATER VILLAGE | VILLAGE CLERK | PO BOX 507 | 1 SCHOOL ST | | STILLWATER | NY | 12170 | |
| STILLWATERS OF ELLIJAY PROPERTY | | 210 FARMSTEAD RD | | | ELLIJAY | GA | 30540 | |
| STILLWATERS RESIDENTIAL ASSO INC | | 1816 B STILLWATERS DR | | | DADEVILLE | AL | 36853 | |
| STILLWATERS RESIDENTIAL ASSOCIATION | | 1816 STILLWATERS DR | | | DADEVILLE | AL | 36853 | |
| Stiltz, Claude J & Stiltz, Karen L | | 2922 Perrington Court | | | Marietta | GA | 30066 | |
| STILWELL, DANIEL W | | 14 OXFORD ST | | | WINCHESTER | MA | 01890-3537 | |
| STILWELL, TIMOTHY | | AND SM STEELE BUILDERS | AND R GRENN AND SON PUBLIC ADJS | | TITUSVILLE | NJ | 08560 | |
| STIMSON AND ASSOCIATES | | 401 FIRST ST W | | | INDEPENDENCE | IA | 50644 | |
| STINCHCOMBE, JOHN & STINCHCOMBE, MARINA | | 415 CASS AVENUE | | | BAY CITY | MI | 48708 | |
| STINE AND WOOD AGENCY INC | | 1002 CENTRAL AVE | | | ANDERSON | IN | 46016 | |
| STINE, DAVID | | 2714 DEVONSHIRE CT | | | GRAPEVINE | TX | 76051-6442 | |
| STINE, THOMAS A | | 280 NORTH 99TH AVE. | | | YAKIMA | WA | 98908 | |
| STINER STUART INC REALTORS | | PO BOX 13655 | | | SAN ANTONIO | TX | 78213 | |
| STINER, LOREN | | 14303 CHIMNEY HOUSE LN | | | SAN ANTONIO | TX | 78231 | |
| STINES DISASTER RECOVERY INC | | 5610 ROOSEVELT BLVD | | | CLEARWATER | FL | 33760 | |
| STINETT TOWN | | N11662 CHIPPANAZIE | TREASURER STINETT TOWN | | HAYWARD | WI | 54843 | |
| STINETT TOWN | | RTE 1 | | | SPRINGBROOK | WI | 54875 | |
| STINGLEY, THOMAS L & STINGLEY, PEGGY L | | 1957 WINFIELD PARK DRIVE | | | GREENFIELD | IN | 46140 | |
| STINSON GUELKER ATT AT LAW | | 400 S 455 E STE 40 | | | SALT LAKE CITY | UT | 84111 | |
| STINSON MORRISON AND HECKER LLP | | 1775 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-4605 | |
| STINSON MORRISON HECKER LLP | | 1775 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-4605 | |
| STIO ROOFING AND CONSTRUCTION LLC | | 9100 BALTIMORE ST NE STE 114 | | | MINNEAPOLIS | MN | 55449-4376 | |
| STIPE, WILLIAM I & STIPE, AMY R | | 185 SEA ISLAND ROAD | | | JESUP | GA | 31545 | |
| Stirling & Hood LLC | SILMON -- GMAC MORTGAGE V. DERRIUS E. SILMON V. GMAC MORTGAGE MERS & FIRST UNIVERSAL LENDING, LLC | 1117 22nd Street South | | | Birmingham | AL | 35205-2813 | |
| STIRLING APPRAISAL SERVICES | | 1176 S CODY RD | | | COEUR DALENE | ID | 83814 | |
| STIRLING PROPERTIES | | 109 NORTHPARK BLVD STE 300 | | | COVINGTON | LA | 70433 | |
| STIRMAN, LAURIE | | 322 E OAK ST | | | FT COLLINS | CO | 80524 | |
| STIRN, THELMA C | | 2612 N ROGERS AVE | PERS REP DONALD R STIRN ESTATE | | ELLICOTT CITY | MD | 21043 | |
| STIRPARO, STEVEN J | | 3622 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| STIRPE, DANIEL D | | 5525 SW 185TH AVE | | | BEAVERTON | OR | 97007 | |
| Stites & Harbison, PLLC | PELPHREY-CITIZENS NATL BANK V HIGHLAND CHEVRON INC, LINDA PELPHREY, CLARENCE E PELPHREY, CITY OF PAINTSVILLE & JOHNSON CTY | 250 West Main Street, Suite 2300 | | | Lexington | KY | 40507-1758 | |
| STITH, YVETTE J | | 4612 WOODSTREAM DR | | | PETERSBURG | VA | 23803 | |
| STIVER, RUTH | | PO BOX 340 | | | DAYTON | OH | 45401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STJOHN, CYNTHIA L & STJOHN, THOMAS L | | 9352 WOOD DUCK DR | | | FORT WORTH | TX | 76118-7784 | |
| STJOHNS CLERK OF THE CIRCUIT COURT | | 4010 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084 | |
| STJOHNS FOREST MASTER ASSOC | | 11555 CENTRAL PKWY STE 801 | | | JACKSONVILLE | FL | 32224 | |
| STO ROX SCHOOL DISTRICT | | 102 RAHWAY DR | | | CANONSBURG | PA | 15317 | |
| STO ROX SD MCKEES ROCKS BORO | | 102 RAHWAY RD | T C OF STO ROX SCHOOL DISTRICT | | MCMURRAY | PA | 15317 | |
| STO ROX SD MCKEES ROCKS BORO | | 304 BELL AVENUE PO BOX 64 | MICHAEL PAPST TAX COLLECTOR | | MC KEES ROCKS | PA | 15136 | |
| STO ROX SD MCKEES ROCKS BORO TAX | | 102 RAHWAY DR | | | CANONSBURG | PA | 15317 | |
| STO ROX SD STOWE TOWNSHIP | | 1301 ISLAND AVE PO BOX 414 | T C OF STO ROX SCHOOL DIST | | MC KEES ROCKS | PA | 15136 | |
| STO ROX SD STOWE TOWNSHIP | | PO BOX 414 | | | MCKEES ROCKS | PA | 15136 | |
| STO ROX SD STOWE TOWNSHIP | T C OF STO ROX SCHOOL DIST | PO BOX 414 | | | MC KEES ROCKS | PA | 15136-0414 | |
| STOBBS, JANE | | 2280 S XANADU WAY STE 225 | | | AURORA | CO | 80014 | |
| STOBIE, JIM | | 54 OVERLOOK DR | | | MILFORD | CT | 06460 | |
| STOCK AND KING | | 110 E MARKET ST STE 202 | | | LEESBURG | VA | 20176 | |
| STOCK JR, GEORGE E | | 1317 MAIN STREET | | | NORTHAMPTON | PA | 18067 | |
| STOCK JR, WILLIAM H & STOCK, DOROTHY K | | 114 VALENTINE LN | | | LONGMONT | CO | 80501-2840 | |
| STOCK REAL ESTATE AND AUCTION | | 402 MAIN ST | | | FLAGLER | CO | 80815 | |
| STOCK, LORELEI | | 259 S MAIN ST | | | RUTLAND | VT | 05701 | |
| STOCKBRIDGE | | PO BOX 39 | TAX COLL TOWN OF STOCKBRIDGE | | STOCKBRIDGE | VT | 05772 | |
| STOCKBRIDGE TOWN | | 50 MAIN ST | STOCKBRIDGE TOWN TAX COLLECT | | STOCKBRIDGE | MA | 01262 | |
| STOCKBRIDGE TOWN | | 6 MAIN ST | TAX COLLECTOR | | STOCKBRIDGE | MA | 01262 | |
| STOCKBRIDGE TOWN | | MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE TOWN | | N 3551 CTY C | | | CHILTON | WI | 53014 | |
| STOCKBRIDGE TOWN | | N 3551 CTY C | TREASURER TOWN OF STOCKBRIDGE | | CHILTON | WI | 53014 | |
| STOCKBRIDGE TOWN | | N 3551 CTY C | TREASURER | | CHILTON | WI | 53014 | |
| STOCKBRIDGE TOWN CLERK | | PO BOX 39 | | | STOCKBRIDGE | VT | 05772 | |
| STOCKBRIDGE TOWNSHIP | | 125 S CLINTON PO BOX 565 | TREASURER STOCKBRIDGE TWP | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE TOWNSHIP | | PO BOX 565 | TREASURER STOCKBRIDGE TWP | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE VALLEY C S EATON | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S LINCOLN | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S ONEIDA CITY | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S TN AUGU | | MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S TN AUGUSTA | | MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S VERNON TN | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VILLAGE | | PO BOX 155 | 115 E ELIZABETH ST | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE VILLAGE | | PO BOX 292 | | | STOCKBRIDGE | WI | 53088 | |
| STOCKBRIDGE VILLAGE | | PO BOX 292 | TREASURER VILLAGE STOCKBRIDGE | | STOCKBRIDGE | WI | 53088 | |
| STOCKBRIDGE VILLAGE | | VILLAGE HALL | | | STOCKBRIDGE | WI | 53088 | |
| STOCKBRIDGE VILLAGE | VILLAGE TREASURER | PO BOX 155 | 115 E ELIZABETH ST | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE VLLY C S TN SMITHFIELD | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VLY C S COMBINED TOWNS | | MAIN ST BOX 732 | SCHOOL TAX COLLECTOR | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE, DAVID L & STOCKBRIDGE, BARBARA | | 798 N SAN CARLOS DRIVE | | | DEWEY | AZ | 86327 | |
| STOCKBURGER, DONALD S & | KIRKPATRICK STOCKBURGER, KELLY | 112 SLEEPY HOLLOW DR | | | ROYSE CITY | TX | 75189-4700 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOCKDALE BORO | | 520 REAR RAILROAD ST BOX 159 | TAX COLLECTOR | | STOCKDALE | PA | 15483 | |
| STOCKDALE CITY | | PO BOX 446 | | | STOCKDALE | TX | 78160 | |
| STOCKDALE CITY C O APPR | CITY TAX COLLECTOR | PO BOX 849 | | | FLORESVILLE | TX | 78114 | |
| STOCKDALE CITY ISD C O WILSON | | 1611 RAILROAD ST | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| STOCKDALE ISD C O WILSON APPR DIST | ASSESSOR COLLECTOR | PO BOX 849 | 1611 RAILROAD ST | | FLORESVILLE | TX | 78114 | |
| STOCKDALE MANAGEMENT AND REALTY | | 3000 DELBURN ST | | | BAKERSFIELD | CA | 93304-5524 | |
| STOCKER, TIFFANY | | 100 ALPINE DR | | | ROUND MOUNTAIN | TX | 78663-6018 | |
| STOCKERT, DAVID C | | 3042 LINCOLN WAY WEST | | | MASSILLON | OH | 44646 | |
| STOCKERTOWN BORO NRTHMP | | 205 BUSHKILL ST | T C OF STOCKERTOWN BOROUGH | | STOCKERTOWN | PA | 18083 | |
| STOCKHOLM TOWN | | MUNICIPAL BLDG BOX 206 | TAX COLLECTOR | | WINTHROP | NY | 13697 | |
| STOCKHOLM TOWN | | N2111 STEWART RD | STOCKHOLM TOWN TREASURER | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM TOWN | | RR1 | TREASURER | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM TOWN | TOWN OF STOCKHOLM | PO BOX 8 | TOWN HALL | | STOCKHOLM | ME | 04783 | |
| STOCKHOLM TOWN MUTUAL INSURANCE | | | | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM TOWN MUTUAL INSURANCE | | PO BOX 632 | | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM VILLAGE | | PO BOX 17 | TREASURER STOCKHOLM VILLAGE | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM VILLAGE | | RR 1 | | | STOCKHOLM | WI | 54769 | |
| STOCKMAN BANK | | PO BOX 250 | | | MILES CITY | MT | 59301 | |
| STOCKPORT TOWN | | 2787 ATLANTIC AVE | TAX COLLECTOR | | HUDSON | NY | 12534 | |
| STOCKS, LINWOOD L & STOCKS, NAYOMIA L | | 308 TURNSTONE DRIVE | | | SUFFOLK | VA | 23435 | |
| STOCKSLAGER, REBECCA L | | 2103 AVALON ROAD | | | SEBRING | FL | 33870-0000 | |
| STOCKTON | | PO BOX 590 | CITY COLLECTOR | | STOCKTON | MO | 65785 | |
| STOCKTON | CITY COLLECTOR | PO BOX 590 | 301 S HIGH | | STOCKTON | MO | 65785 | |
| STOCKTON AND WARDS GROVE MUTUAL INS | | | | | STOCKTON | IL | 61085 | |
| STOCKTON AND WARDS GROVE MUTUAL INS | | 126 S MAIN ST | | | STOCKTON | IL | 61085 | |
| STOCKTON BORO | | MAIN ST PO BOX 400 | TAX COLLECTOR | | STOCKTON | NJ | 08559 | |
| STOCKTON BORO | | PO BOX M | STOCKTON BORO TAX COLLECTOR | | STOCKTON | NJ | 08559 | |
| STOCKTON COUNTY REO LP | | 1785 HANCOCK ST STE 100 | | | SAN DIEGO | CA | 92110 | |
| STOCKTON REO LP | | 1785 HANCOCK | | | SAN DIEGO | CA | 92110-2073 | |
| STOCKTON SPRINGS TOWN | | PO BOX 339 | TOWN OF STOCKTON SPRINGS | | STOCKTON SPRINGS | ME | 04981 | |
| STOCKTON SPRINGS TOWN | TOWN OF STOCKTON SPRINGS | PO BOX 339 | MAIN ST | | STOCKTON SPRINGS | ME | 04981 | |
| STOCKTON TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| STOCKTON TOWN | | 1516 CHURCH ST | PORTAGE COUNTY | | STEVENS POINT | WI | 54481 | |
| STOCKTON TOWN | | 22 N MAIN ST BOX 129 | TAX COLLECTOR | | STOCKTON | NY | 14784 | |
| STOCKTON TOWN | | 7344 RT 380 PO BOX 129 | TAX COLLECTOR | | STOCKTON | NY | 14784 | |
| STOCKTON, GLENN A | | 207 E MAIN | | | GARDNER | KS | 66030 | |
| STOCKTON, LYNDA | | 1263 CHAPARRAL DR | | | MCKINLEYVILLE | CA | 95519 | |
| STOCKTON, WILLIAM E & STOCKTON, LUCINDA M | | 5734 HIGHWAY Y | | | GERALD | MO | 63037-1205 | |
| STODDARD COUNTY | | 401 S PRAIRIE | STODDARD COUNTY COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| STODDARD COUNTY | | STODDARD CO COURTHOUSE PO BOX C | TAX COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| STODDARD COUNTY | STODDARD COUNTY COLLECTOR | 401 S. PRAIRIE | | | BLOOMFIELD | MO | 63825 | |
| STODDARD COUNTY RECORDER OF DEEDS | | PO BOX 217 | | | BLOOMFIELD | MO | 63825 | |
| STODDARD D PLATT ATT AT LAW | | 11 BROADWAY STE 1055 | | | NEW YORK | NY | 10004 | |
| STODDARD III, JAMES P & STODDARD, M A | | 820 WEST DANFORTH RD B-12 | | | EDMOND | OK | 73003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STODDARD RECORDER OF DEEDS | | PO BOX 217 | | | BLOOMFIELD | MO | 63825 | |
| STODDARD TOWN | | 1501 ROUTE 123 N | STODDARD TOWN | | STODDARD | NH | 03464 | |
| STODDARD TOWN | | PO BOX 854 | STODDARD TOWN | | STODDARD | NH | 03464 | |
| STODDARD VILLAGE | | VILLAGE HALL | | | STODDARD | WI | 54658 | |
| STODDARD VILLAGE | | VILLAGE HALL PO BOX 236 | STODDARD VILLAGE | | STODDARD | WI | 54658 | |
| STODDARD VILLAGE | | VILLAGE HALL PO BOX 236 | TREASURER STODDARD VILLAGE | | STODDARD | WI | 54658 | |
| STODDARD, CHAD M & STODDARD, KRISTINA R | | 4739 SOUTH 6700 WEST | | | HOOPER | UT | 84315 | |
| STOEBER APPRAISAL SERVICE | | 208 N MAIN | | | STREET FREMONT | NE | 68025 | |
| STOEBNER, JOHN R | | 120 S 6TH ST | 1800 ONE FINANCIAL PL | | MINNEAPOLIS | MN | 55402 | |
| STOEHR, AMY & STOEHR, JEFFREY | | 4940 DISSTON STREET | 1ST FLOOR | | PHILADELPHIA | PA | 19135 | |
| STOEHR, SCOTI | | 167B E MAIN ST | | | SPARTANBURG | SC | 29306-5112 | |
| STOEHR, SCOTT | | 1 REAL ESTATE WAY | | | SPARTANBURG | SC | 29302 | |
| STOEHR, SCOTT | | 167B E MAIN ST | | | SPARTANBURG | SC | 29306-5112 | |
| STOEKLER, WILLIAM | | 29748 230TH ST | | | TURIN | IA | 51040 | |
| STOERMER, T S & STOERMER, LAURA J | | 5637 W COUNTY RD 200 S | | | ROCKPORT | IN | 47635-8315 | |
| STOESZ AND STOESZ | | 211 E MAIN ST | | | WESTFIELD | IN | 46074 | |
| STOEWER, JERRY E & STOEWER, KATHLEEN C | | 306 NORTH LILAC LANE | | | WALKERTON | IN | 46574 | |
| STOFAN, AMANDA M | | 6025 LEE HWY STE 101 | C O CLARK AND WASHINGTON PC | | CHATTANOOGA | TN | 37421 | |
| STOFFEL, EMILLY M & WILCHER, ANTHONY | | 377 TSC G3 | | | CAMP ARIFJAN APO | AE | 09366-0000 | |
| STOFFERAHN APPRAISAL SERVICES | | PO BOX 176 | | | ELKHORN | NE | 68022 | |
| STOFFERAHN APPRAISAL SERVICES | | PO BOX 176 | | | ELKHORN | NE | 68022-0176 | |
| STOFFERAHN APPRAISAL SERVICES & | STOFFERAHN, RICHARD L | PO BOX 176 | | | ELKHORN | NE | 68022-0176 | |
| STOHLER, ELIZABETH A | | 1482 HAMPTON RD | | | REDLANDS | CA | 92374 | |
| STOHLGREN, JAMES R & STOHLGREN, MARLENE M | | PO BOX 6423 | | | TAHOE CITY | CA | 96145 | |
| STOHLMAN, CHARLES T | | 901 W HILLSBOROUGH AVE | | | TAMPA | FL | 33603 | |
| STOHLMANN, NORMA | | 280 TRACY DR | | | MONETA | VA | 24121-3418 | |
| STOHR, MATTHEW J & STOHR, KELLY J | | 5420 NORTH PASS | | | MCFARLAND | WI | 53558 | |
| STOJKOVIC, DRAGOSLAV | | 7915 NW 170 TERRACE | YVONNE RODRIGUEZ | | HIALEAH | FL | 33015 | |
| STOKES APPRAISAL SERVICES | | 2280 FRANKLIN DR | | | WINTERVILLE | NC | 28590 | |
| STOKES BARTHOLOMEW EVANS & PETREE, P.A. | | 1000 RIDGEWAY LOOP RD STE 200 | | | MEMPHIS | TN | 38120 | |
| STOKES BARTHOLOMEW EVENS AND PETREE | | 424 CHURCH ST STE 2800 | | | NASHVILLE | TN | 37219 | |
| STOKES COUNTY | | PO BOX 57 | HWY 89 GOVERNMENT CTR | | DANBURY | NC | 27016 | |
| STOKES COUNTY | TAX COLLECTOR | PO BOX 57 | HWY 89 GOVERNMENT CTR | | DANBURY | NC | 27016 | |
| STOKES COUNTY REGISTER OF DEEDS | | 1014 MAIN ST GOVERNMENT CTR | | | DANBURY | NC | 27016 | |
| STOKES COUNTY REGISTER OF DEEDS | | PO BOX 20 | | | DANBURY | NC | 27016 | |
| STOKES E MOTT JR ATT AT LAW | | 117 S 17TH ST STE 909 | | | PHILA | PA | 19103 | |
| STOKES E MOTT PC | | PO BOX 1217 | | | MEDIA | PA | 19063-8217 | |
| STOKES LAW OFFICE | | 6206 WALDEN WAY | | | MADISON | WI | 53719-1522 | |
| STOKES LAW OFFICE | | 702 2ND AVE N | | | WAHPETON | ND | 58075 | |
| STOKES REGISTER OF DEEDS | | PO BOX 20 | | | DANBURY | NC | 27016 | |
| STOKES, ARDINA | | 8912 PINEHURST DR | FREDDIE SMITH CARPET AND TILE | | FORT WASHINGTON | MD | 20744 | |
| STOKES, CHRISTINE M | | 330 E CHARLESTON BLVD NO 100 | | | LAS VEGAS | NV | 89104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOKES, GLORIA T | | 19224 24TH PL SE | | | SNOHOMISH | WA | 98290 | |
| STOKES, JOHN W & STOKES, ANNE H | | 50 N FRONT ST FL 12 | | | MEMPHIS | TN | 38103-0000 | |
| STOKES, KENNETH | | 170 E GLENWOOD AVE | | | AKRON | OH | 44310-0000 | |
| STOKES, MARK R & STOKES, M B | | PO 215 | | | HOMELAND | FL | 33847 | |
| STOKES, NADINE R & STOKES JR, ULYSSES | | 4327 LIVERPOOL CT | | | DENVER | CO | 80249-6965 | |
| STOKES, NONA H | | 20832 FUERTE DR | | | WALNUT | CA | 91789-2003 | |
| STOKES, ROBERT C | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| STOKES, ROBERT E | | 1305 SEABOARD AVENUE | | | CHESAPEAKE | VA | 23324 | |
| Stokes, Sandra D | | 36394 The Bluffs Avenue | | | Prairieville | LA | 70769 | |
| STOKLEYS LLC | | 110 MEMORIAL LN | | | MT LAUREL | NJ | 08054 | |
| STOLASKI, KENNETH R & STOLASKI, JANE I | | 1530 LIEBECK ROAD | | | CHELSEA | MI | 48118 | |
| STOLL KEENON OGDEN PLLC | | PO BOX 11969 | | | LEXINGTON | KY | 40579 | |
| STOLMACK, MARTIN A | | 9115 GLENBROOK RD | | | FAIRFAX | VA | 22031 | |
| STOLTE CONSTRUCTION LLC | | 115 CEDAR LANE | | | HUXLEY | IA | 50124 | |
| STOLTE, CECIL W | | 9825 BRIAR ST | | | OVERLAND PARK | KS | 66207-3343 | |
| STOLTZ, JEROLD A | | 6217 CHATHAM DR | | | FORT WAYNE | IN | 46816-1122 | |
| STONE APPRAISAL SERVICES | | 207 N MIDLAND AVE | | | MONROE | GA | 30655 | |
| STONE APPRAISAL SERVICES | | PO BOX 1344 | 112 BOLD SPRINGS AVE | | MONROE | GA | 30655 | |
| STONE APPRAISAL SERVICES INC | | 112 BOLD SPRINGS AVE | | | MONROE | GA | 30655 | |
| STONE BOROUGH VILLAS HOA | | 4672 SLATER RD | C O CAG | | SAINT PAUL | MN | 55122 | |
| STONE BRIDGE FIRE DISTRICT | | 1765 1 2 MAIN RD | TAX COLLECTOR | | TIVERTON | RI | 02878 | |
| STONE BROOKE PROPERTY HOMEOWNERS | | PO BOX 1083 | | | GRAY | GA | 31032 | |
| STONE CLERK OF CHANCERY COURT | | PO DRAWER 7 | | | WIGGINS | MS | 39577 | |
| STONE CORRAL IRRIGATION DISTRICT | STONE CORAL ID | PO BOX 367 | | | IVANHOE | CA | 93235-0367 | |
| STONE COUNTY | | 107 W MAIN STE E | TAX COLLECTOR | | MOUNTAIN VIEW | AR | 72560 | |
| STONE COUNTY | | 108 E 4TH ST | STONE COUNTY COLLECTOR | | GALENA | MO | 65656 | |
| STONE COUNTY | | 308 CT ST | TAX COLLECTOR | | WIGGINS | MS | 39577 | |
| STONE COUNTY | STONE COUNTY COLLECTOR | 108 E 4TH STREET | | | GALENA | MO | 65656 | |
| STONE COUNTY | VICKI MAY COLLECTOR | PO BOX 256 | 108 E 4TH ST | | GALENA | MO | 65656 | |
| STONE COUNTY ASSESSOR | | P O BOX 135 | | | GALENA | MO | 65656-0135 | |
| STONE COUNTY CHANCERY CLERK | | 323 CAVERS AVE | | | WIGGINS | MS | 39577 | |
| STONE COUNTY CIRCUIT CLERK | | HC 71 BOX 1 | COURTHOUSE | | MOUNTAIN VIEW | AR | 72560 | |
| STONE COUNTY RECORDER OF DEEDS | | 108A E 4TH ST | | | GALENA | MO | 65656 | |
| STONE COUNTY RECORDER OF DEEDS | | PO BOX 186 | | | GALENA | MO | 65656 | |
| STONE COUNTY RECORDERS OFFICE | | PO DRAWER 7 | CHANCERLY CLERK | | WIGGINS | MS | 39577 | |
| STONE COUNTY TAX COLLECTOR | | PO BOX 256 | 108 E 4TH ST | | GALENA | MO | 65656 | |
| STONE CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| STONE CREEK HOMEOWNERS ASSOC | | 510 MAINE STE 315 | | | QUINCY | IL | 62301 | |
| STONE CROSSING AT MIDDLE CREEK HOA | | 1710 E PIKES PEAK AVE STE 200 | C O SHELLENBERGER REALTY | | COLORADO SPRINGS | CO | 80909 | |
| STONE CROSSING COMMUNITY ASSN | | 39 GARRETT ST | | | WARRENTON | VA | 20186 | |
| STONE CROSSING HOA | | 9160 RED BRANCH RD STE E 6 | | | COLUMBIA | MD | 21045 | |
| STONE FABRICATIONS UNLIMED INS | | 700 SW 21 TERRACE | | | FORT LAUDERDALE | FL | 33312 | |
| STONE FABRICATIONS UNLIMITED | | 700 SW 21 TERRACE | | | FORT LAUDERDALE | FL | 33312 | |
| STONE GATE REALTY | | 4891 LAKEWAY DR | | | DULUTH | MN | 55811-9614 | |
| STONE HARBOR BORO | | 9508 2ND AVE | STONE HARBOR BORO COLLECTOR | | STONE HARBOR | NJ | 08247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONE HARBOR BORO | | 9508 2ND AVE PO BOX 337 | TAX COLLECTOR | | STONE HARBOR | NJ | 08247 | |
| STONE HARBOR BORO | Blaney & Donohue PA | Michael J. Donohue | 3200 Pacific Ave, Suite 200 | | Wildwood | NJ | 08260 | |
| STONE HARBOUR 1 COA | | 16 CHURCH ST | C O LIGHTHOUSE PROPERTY MGMT INC | | OSPREY | FL | 34229 | |
| STONE HARBOUR VILLAS CONDOMINIUM | | C4 EDGEWATER HOUSE RD | C O LEGUM AND NORMAN | | BETHANY BCH | DE | 19930 | |
| STONE JR, JOHN T & STONE, MARY P | | 237 TIMBERCREST | | | ST LOUIS | MO | 63122-0000 | |
| STONE KASTLE HOA | | 22800 Savi Ranch Pkwy | | | Yorba Linda | CA | 92877 | |
| STONE LAKE TOWN | | N5747 DIVISION AVE | STONE LAKE TOWN TREASURER | | STONE LAKE | WI | 54876 | |
| STONE MEADOW FORTH WORTH | | 227 NE LOOP 820 NO 101 | | | HURST | TX | 76053 | |
| STONE PIGMAN WAALTHER WITTMANN LLC | | 546 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| STONE RE, STEPPING | | 218 MAIN ST | | | BRATTLEBORO | VT | 05301 | |
| STONE REAL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| STONE RECORDER OF DEEDS | | PO BOX 186 | | | GALENA | MO | 65656 | |
| STONE RIDGE CONDOMINIUM ASSOC | | 1451 RIVER PARK DR NO 299 | | | SACRAMENTO | CA | 95815 | |
| STONE RIDGE HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGMENT | | HENDERSON | NV | 89014 | |
| STONE RIDGE HOMEOWNERS | | PO BOX 2541 | | | COVINGTON | GA | 30015 | |
| STONE RIDGE II | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| STONE TITLE COMPANY | | 33 NW FIRST ST | | | PARIS | TX | 75460 | |
| STONE VALLEY APPRAISAL CO LLC | | 340 E HUNTER ST | | | LOGAN | OH | 43138-1326 | |
| STONE VALLEY MUTUAL FIRE INS | | | | | DALMATIA | PA | 17017 | |
| STONE VALLEY MUTUAL FIRE INS | | RD 1 BOX 38 | | | DALMATIA | PA | 17017 | |
| STONE VILLAGE | | 15 HAMILTON ST | | | NEW BEDFORD | MA | 02740 | |
| STONE, CLYDE D | | 130 HOLLOW CREEK CT | | | SAINT PETERS | MO | 63376-1886 | |
| STONE, DANA | | 2827 S FLEMING | MICHAELIS CORP | | INDIANAPOLIS | IN | 46241 | |
| STONE, DAVID | | 45 JEFFERSON CIR | | | CLINTON | CT | 06413 | |
| STONE, DENISE P | | PO BOX 1154 | | | SNEADS FERRY | NC | 28460-1154 | |
| STONE, DON E | | 1505 FORREST AVENUE | | | NASHVILLE | TN | 37206 | |
| STONE, DONALD D | | 992 DOGWOOD RIDGE RD | | | WHEELERSBURY | OH | 45694 | |
| STONE, EDWARD J | | 859 E 900 S STE 201 | C O THE STONE LAW FIRM | | SALT LAKE CITY | UT | 84105 | |
| STONE, FRED & STONE, MICHAEL B | | 11360 FARLIN ST | | | LOS ANGELES | CA | 90049-3014 | |
| STONE, GEORGE W | | 122 W OCEAN BLVD | | | LOS FRESNOS | TX | 78566 | |
| STONE, GREG | | 391 NEEDHAM DR | | | DURANGO | CO | 81301 | |
| STONE, GREG | | 66474 OTTER RD | | | MONTROSE | CO | 81401 | |
| STONE, JAMES F & STONE, CRYSTAL | | 3649 WOODLAND RD | | | BARTLESVILLE | OK | 74006-4535 | |
| STONE, JANINE | | 2364 INDIAN SINKS | | | BRIGHTON | MI | 48114-9669 | |
| STONE, JASON | | 4260 VAN DYKE | | | ALMONT | MI | 48003 | |
| STONE, JASON | | 4587 MERRICK DR | | | DRYDEN | MI | 48428 | |
| STONE, JOHN A & STONE, BRENDA | | 13919 GILMORE ST | | | VAN NUYS | CA | 91401-1516 | |
| STONE, LARRY W | | RR 3 BOX 137D | | | BRUCETON MILLS | WV | 26525-9629 | |
| STONE, LORE E & STONE, DEBORAH | | 2106 MIDVALE AVENUE | | | LOS ANGELES | CA | 90025-5708 | |
| STONE, LUCY G | | 141 AMIDON RD | | | ASHFORD | CT | 06278 | |
| STONE, MARGARET | | 10084 BALDWIN COURT | | | SHREVEPORT | LA | 71115 | |
| STONE, MARGARET | | 10084 BALDWIN COURT | | | SHREVEPORT | LA | 71115-3057 | |
| STONE, MATTHEW G & STONE, THERESA A | | 22 CORDIL ST | | | CHARLESTOWN | MA | 02129-3320 | |
| STONE, PADDINGTON | | 288 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| STONE, PAT | | 240 TICK RIDGE RD | | | WHEELERSBURG | OH | 45694 | |
| STONE, PHILIP M | | 44 FRONT ST | | | WORCESTER | MA | 01608 | |
| STONE, RICK | | PO BOX 95089 | | | SO JORDAN | UT | 84095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONE, ROBERT E | | 4 PAWTUCKET LN | | | SALEM | NH | 03079-1262 | |
| STONE, ROBERT H | | 223 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| STONE, TIMOTHY E & STONE, TAMRA K | | 5730 N WEISGRAM STREET | | | WASILLA | AK | 99654-0000 | |
| STONEBRIAR HOA | | 5728 CBJ FWY STE 300 | | | DALLAS | TX | 75240 | |
| STONEBRIAR HOA | | 6801 GAYLORD PKWY 101 | | | FRISCO | TX | 75034 | |
| STONEBRIAR HOMEOWNERS ASSOCIATION | | 5000 QUORUM DR STE 175 | | | DALLAS | TX | 75254 | |
| STONEBRIDGE ASSOCIATION | | 1320 W HERNDON STE 102 | C O HODGES AND COMPANY | | FRESNO | CA | 93711 | |
| Stonebridge Bank | | 624 Willowbrook Lane | | | West Chester | PA | 19382 | |
| Stonebridge Bank | | 624 Willowbrook Lane | | | West Chester | PA | 19382-5554 | |
| STONEBRIDGE COURT HOMES ASSOCIATION | | C O 8826 SANTA FE DR STE 190 | | | OVERLAND PARK | KS | 66212 | |
| STONEBRIDGE GARDENS SECTION 4 HOA | | 2900 NW 55 AVE | | | LAUDERHILL | FL | 33313 | |
| STONEBRIDGE I HOA | | C O GSMG 43980 MAHLON VAIL CIR STE 905 | | | TEMECULA | CA | 92592 | |
| STONEBRIDGE II MAINTENANCE | | 43980 MAHLON VAIL CIR 905 | C O GSMG | | TEMECULA | CA | 92592 | |
| Stonebridge Life Insurance Company | Attn Paul Lorentz, SVP, Finance | 1289 City Center Drive, Suite 200 | | | Carmel | IN | 46032 | |
| STONEBRIDGE OWNERS ASSOCIATION | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| STONEBRIDGE RANCH | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| STONEBRIDGE TOWNHOME ASSOCIATION | | 9009 SUDLEY RD | C O WRIGHT REALTY INC | | MANASSAS | VA | 20110 | |
| STONEBRIER AT SUGARLOAF | | 125 CLAREMOUNT AVE | TWO DECATUR TOWNCENTER STE 250 | | DECATUR | GA | 30030 | |
| STONEBRIER AT SUGARLOAF | | 1950 SULLIVAN RD | | | ATLANTA | GA | 30337 | |
| STONEBROOK CONSTURCTION | | PO BOX 733 | | | DUNNELLON | FL | 34430 | |
| STONEBROOKE CONDO ASSOC | | 2600 W BIG BEAVER RD STE 300 | DICKINSON WRIGHT | | TROY | MI | 48084-3312 | |
| STONECREEK MEADOWS HOA | | 285 W TABERNACLE STE 203 | | | ST GEORGE | UT | 84770 | |
| STONECREEK RESERVE BUILDERS | | 700 PORTAGE TRAIL STE 2 | | | CUYAHEGA FALLS | OH | 44221 | |
| STONECREST HOMEOWNERS ASSOCIATION | | PO BOX 21685 | | | MESA | AZ | 85277 | |
| STONECREST INVESTMENT LLC | | 4300 STEVEN S CREEK BLVD 275 | | | SAN JOSE | CA | 95129-1265 | |
| STONECREST PARK CLUB | | 1 STONECREST PARK CLUB | | | BLAKESLEE | PA | 18610 | |
| STONECREST VILLAGE MASTER | | 2355 NORTHSIDE DR STE 350 | | | SAN DIEGO | CA | 92108 | |
| STONEFIELD ASSOCIATION INC | | PO BOX 691587 | | | SAN ANTONIO | TX | 78269 | |
| STONEFIELD EQUITY LLC | | 923 E PACHECO BLVD C | | | LOS BANOS | CA | 93635 | |
| STONEFIELD TOWNHOMES | | 1450 PLYMOUTH LN | C O RAGE PROPERTY MANAGEMENT INC | | ELGIN | IL | 60123 | |
| STONEFIELD VILLAGE HOMEOWNERS | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| STONEGATE CONDOMINIUM | | 325 HIGHLAND AVE STE 101B | | | CHESHIRE | CT | 06410 | |
| STONEGATE CONDOMINIUM ASSOC | | 325 HIGHLAND AVE STE 101B | | | CHESHIRE | CT | 06410 | |
| STONEGATE CONDOMINIUM ASSOCIATION | | 13301 S RIDGELAND STE B | | | PALOS HEIGHTS | IL | 60463 | |
| STONEGATE CROSSING UNIT THREE INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| STONEGATE HOA | | 259 N PECOS RD 100 | C O TAYLOR MANAGEMENT | | HENDERSON | NV | 89074-7366 | |
| STONEGATE HOA | | 45995 BARKER LANDING RD STE 162 | | | HOUSTON | TX | 77079 | |
| STONEGATE HOA | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| STONEGATE HOA INC | | 30 WALL ST | C O RCP MANAGEMENT COMPANY | | PRINCETON | NJ | 08540 | |
| STONEGATE HOA INC | | 55 HARRISTOWN RD STE 205 | C O BUCKALEWFRIZZELL AND CREVINA LLP | | GLEN ROCK | NJ | 07452 | |
| STONEGATE INSURANCE COMPANY | | 4245 N KNOX AVE | | | CHICAGO | IL | 60641 | |
| STONEGATE NORTH, HIGHLANDS | | 6015 LEHMAN DR | | | COLORADO SPRINGS | CO | 80918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONEGATE ON LENOX ASSOC INC | | 3040 STONE GATE DR NE | | | ATLANTA | GA | 30324-6029 | |
| STONEGATE OWNERS ASSOCIATION | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| STONEGATE POINTE ASSOCIATION | | 23800 W TEN MILE RD STE 220 | | | SOUTHFIELD | MI | 48033 | |
| STONEGATE PROPERTY OWNERS | | PO BOX 52020 | | | IDAHO FALLS | ID | 83405 | |
| STONEGATE VILLAGE | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| STONEGATE WEST CARRIAGE HOMES CONDO | | PO BOX 66169 | | | AMF OHARE | IL | 60666 | |
| STONEGATE WEST COMMUNITY | | 50001 LINCOLN AVE | C O LANG PROPERTY MANAGEMENT | | LISLE | IL | 60532 | |
| STONEHAM BANK | | 80 MONTVALE AVE | | | STONEHAM | MA | 02180 | |
| STONEHAM CO OPERATIVE BANK | | 80 MONTVALE AVE | | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | STONEHAM TOWN TAX COLLECTOR | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | THOMAS CICATELLI TAX COLLECTOR | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | TOWN OF STONEHAM | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | PO BOX 91 | TOWN OF STONEHAM | | STONEHAM | ME | 04231 | |
| STONEHAM TOWN | STONEHAM TOWN - TAX COLLECTOR | 35 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | TOWN OF STONEHAM | PO BOX 91 | BUTTERS HILL RD | | STONEHAM | ME | 04231 | |
| STONEHENDGE | | 2000 DAIRY ASHFORD NO 590 | | | HOUSTON | TX | 77077 | |
| STONEHENDGE ASSOC INC | | 2000 DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| STONEHENGE FINANCIAL SERVICES CORP | | 102 NE 2ND ST 302 | | | BOCA RATON | FL | 33432 | |
| STONEHENGE TRUSTEE SERVICE | | 2920 CAMINO DIABLE 150 | | | WALNUT CREEK | CA | 94597 | |
| STONEHILL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| STONEHOUSE APPRAISL GROUP INC | | PO BOX 1178 | | | WILLISTON | VT | 05495 | |
| STONEHURST ASSOC INC | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| STONEHURST ASSOC INC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| STONEHURST CONDO ASSOC INC | | 97 E RIVER RD | C O THOMAS VINCTNT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| STONEHURST PLANTATION HOMEOWNERS | | PO BOX 57911 | | | JACKSONVILLE | FL | 32241 | |
| STONELAKE MASTER ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| STONELEDGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| STONELEDGE CONDOMIUMS INC | | 5241 S 33RD ST 8 | | | LACROSS | WI | 54601 | |
| STONEPINE HOMEOWNERS ASSOCIATION | | 12603 LOUETTA RD STE 101 | C O ACMI | | CYPRESS | TX | 77429 | |
| STONERIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| STONERIDGE AT PRESCOTT VALLEY | | PO BOX 1000 | | | PRESCOTT | AZ | 86304 | |
| STONERIDGE AT PRESCOTT VALLEY | | PO BOX 10000 | C O HOAMCO | | PRESCOTT | AZ | 86304 | |
| STONERIDGE CONDOMINIUMS | | 777 WATERWHEEL DR | | | CHAMPION | PA | 15622 | |
| STONERIDGE COUNTRY CLUB | | PO BOX 786 | | | POWAY | CA | 92074 | |
| STONERIDGE HOA | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| STONERIDGE POA | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| STONERIDGE SUBDIVISION IMPROVEMENT | | 5783 LIMESTONE | | | TROY | MI | 48085 | |
| STONES CARPET INSTALLATION INC | | 880 TEGGERDINE RD | | | WHITE LAKE | MI | 48386 | |
| STONESBORO BORO | | 1171 WALNUT ST | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| STONESBORO BORO | | 1171 WALNUT ST | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| STONESIFER AND KELLEY | | 209 BROADWAY | | | HANOVER | PA | 17331 | |
| STONESTHROW ESTATES OWNERS ASSOC | | PO BOX 434 | | | ALEXANDRIA | OH | 43001 | |
| STONETREE CONDOMINIUMS OWNERS | | 1812 W KETTLEMAN LN STE 6 A | | | LODI | CA | 95242 | |
| STONEWALL CITY | | CITY HALL PO BOX 1059 | TREASURER | | STONEWALL | MS | 39363 | |
| STONEWALL COUNTY | | 1611 RAILROAD ST PO BOX 849 | ASSESSOR COLLECTOR | | ASPERMONT | TX | 79502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONEWALL COUNTY | | COUNTY COURTHOUSE | | | ASPERMONT | TX | 79502 | |
| STONEWALL COUNTY CLERK | | 510 S BROADWAY | | | ASPERMONT | TX | 79502 | |
| STONEWALL FARM MUTUAL | | | | | STONEWALL | TX | 78671 | |
| STONEWALL FARM MUTUAL | | PO BOX 82 HWY 290 | | | STONEWALL | TX | 78671 | |
| STONEWATER MORTGAGE | | PO BOX 41383 | | | TUCSON | AZ | 85717-1383 | |
| STONEWOOD FARMS COMMUNITY ASSN | | 110 STONE POST RD | | | LONGWOOD | FL | 32779 | |
| STONEY HILL CONDO TRUST | | 4 BELLOWS RD | | | WESTBOROUGH | MA | 01581 | |
| STONEY HOLLOW ASSOCIATION | | PO BOX 678279 | | | DALLAS | TX | 75267 | |
| STONEY LAMAR HALE | PAMELA BAKER HALE | 6020 BRANDEN HILL LANE | | | BUFORD | GA | 30518 | |
| STONEY MILLER CONSULTANTS INC | | 14 HUGHES STE B 101 | | | IRVINE | CA | 92618 | |
| STONEY MYERS | KRISTINE MYERS | 245 E CENTER ST | | | FILLMORE | UT | 84631 | |
| STONEY PROPERTIES L P | | 2160 HILL STREET | | | SIGNAL HILL | CA | 90755 | |
| STONEY PROPERTIES LP | | 1900 MAIN ST | SUITE 500 | | IRVINE | CA | 92614 | |
| STONEY RIDGE PROPERTIES | | PO BOX 1079 | | | KENO | OR | 97627 | |
| STONEYBROOKE PLANTATION HOMEOWNERS | | 5251 HAMPSTEAD HIGH ST UNIT 203 | | | MONTGOMERY | AL | 36116 | |
| STONGATE COMMUNITY ASSOCIATION | | 11551 W MOUNTAIN VIEW | | | SCOTTSDALE | AZ | 85259 | |
| STONINGTON BOROUGH | | 152 ELM ST | TAX COLL STONINGTON BOROUGH | | STONINGTON | CT | 06378 | |
| STONINGTON BOROUGH | | PO BOX 88 | TAX COLL STONINGTON BOROUGH | | STONINGTON | CT | 06378 | |
| STONINGTON FIRE DISTRICT | | 152 ELM ST | TAX COLL STONINGTON FIRE DIST | | STONINGTON | CT | 06378 | |
| STONINGTON FIRE DISTRICT | TAX COLL STONINGTON FIRE DIST | PO BOX 427 | 152 ELM ST | | STONINGTON | CT | 06378 | |
| STONINGTON HOA | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| STONINGTON INSURANCE CO | | 2080 N HWY 300 270 | | | GRAND PRAIRIE | TX | 75050 | |
| STONINGTON TOWN | | 152 ELM ST | TAX COLLECTOR TOWN OF STONINGTON | | STONINGTON | CT | 06378 | |
| STONINGTON TOWN | | 152 ELM STREET PO BOX 427 | TAX COLLECTOR TOWN OF STONINGTON | | STONINGTON | CT | 06378 | |
| STONINGTON TOWN | | PO BOX 9 | TOWN OF STONINGTON | | STONINGTON | ME | 04681 | |
| STONINGTON TOWN CLERK | | 152 ELM ST | | | STONINGTON | CT | 06378 | |
| STONY CREEK TOWN | | 91 HADLEY RD | TAX COLLECTOR | | STONY CREEK | NY | 12878 | |
| STONY CREEK TOWN | | PO BOX 239 | T C OF STONY CREEK TOWN | | STONY CREEK | VA | 23882 | |
| STONY CREEK TOWN | | PO BOX 65 | | | STONY CREEK | VA | 23882 | |
| STONY POINT EAST LP | | C/O SIMONS & WOODWARD INC. | 100 STONY POINT RD, STE 180 | | SANTA ROSA | CA | 95401 | |
| STONY POINT TOWN | | 74 E MAIN ST | KATHY CAMPBELL LYONS TAX RECE | | STONY POINT | NY | 10980 | |
| STONY POINT TOWN | | 74 E MAIN ST | TERRI CRAWFORD TAX RECEIVER | | STONY POINT | NY | 10980 | |
| STONY POINTE OWNERS ASSOCIATION | | 100 ANNA MAE | | | STRASBURG | VA | 22657 | |
| STONYCREEK TOWNSHIP CAMBRI | | 1610 BEDFORD ST | T C OF STONYCREEK TOWNSHIP | | JOHNSTOWN | PA | 15902 | |
| STONYCREEK TOWNSHIP CAMBRI | | 1610 BEDFORD ST MUNIC BLDG | T C OF STONYCREEKTOWNSHIP | | JOHNSTOWN | PA | 15902 | |
| STONYCREEK TOWNSHIP SOMRST | | PO BOX 162 | T C OF STONYCREEK TOWNSHIP | | SHANKSVILLE | PA | 15560 | |
| STONYCREEK TWP T C CAMBRI | | 1610 BEDFORD ST MUNIC BLDG | | | JOHNSTOWN | PA | 15902 | |
| STOOKEY TOWNSHIP SEWER DEPT | | 313 EILER RD | | | BELLEVILLE | IL | 62223 | |
| STOOKEY, RONALD | | 611 N 4TH ST | | | CARBONDALE | KS | 66414-9658 | |
| STOOKSBURY, ALLISON N | | 1711 AMBLING LANE | | | KNOXVILLE | TN | 37912 | |
| STOP AIDS PROJECT | | 2128 15TH ST | | | SAN FRANCISCO | CA | 94114 | |
| STOP WASTING ABANDONED PROPERTY | | 439 PINE ST | | | PROVIDENCE | RI | 02907 | |
| STOPA LAW FIRM | | 2202 N W SHORE BLVD STE 200 | | | TAMPA | FL | 33607 | |
| STORAGE MASTER | | 3205 DUTTON AVENUE | | | SANTA ROSA | CA | 95407 | |
| STORCH AMINI & MUNVES PC | John Brewer | 140 E 45th St 25th Fl | | | New York | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STORCH, KIMBERLY M | | 574 ROBERT LIVINGSTON ST | | | ORANGE PARK | FL | 32073-8591 | |
| STOREY AND WILLIAMS LLP | | 220 EE BUTLER PKWY | | | GAINESVILLE | GA | 30501 | |
| STOREY COUNTY | | 26 S B ST PO DRAWER D | STOREY COUNTY TREASURER | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY | | 26 S B ST PO DRAWER D | | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY | | PO DRAWER D | STOREY COUNTY TREASURER | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY | STOREY COUNTY TREASURER | PO DRAWER D | | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY RECORDER | | 26 S B ST | | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY RECORDER | | PO BOX 493 | | | VIRGINIA CITY | NV | 89440 | |
| STOREY, DEAN E | | 57 PLANING MILL ST | | | BELINGTON | WV | 26250-9639 | |
| STOREY, DEAN E & STOREY, SUZANNE K | | 57 PLANING MILL ST | | | BELINGTON | WV | 26250-9639 | |
| Storie, George S & Storie, Keri L | | 527 Quail Run Dr | | | Warner Robins | GA | 31088 | |
| STORK, DANIEL E & STORK, CHRISTINE A | | 715 60TH ST | | | AMERY | WI | 54001-5335 | |
| STORK, JAMES R | | PO BOX 39474 | | | FORT LAUDERDALE | FL | 33339-9474 | |
| STORKS TOWN | | 4 S EAGLEVILLE RD | | | STORRS MANSFIELD | CT | 06268 | |
| STORM DAMAGE SPECIALIST OF AMERICA | | PO BOX 428 | | | DYER | IN | 46311-0428 | |
| STORM MASTER CONSTRUCTION | | 5883 GLENRIDGE DR STE 180 | | | ATLANTA | GA | 30328 | |
| STORM MASTER INC AND | | 1305 KNOWLES DR | THONGDEE S TAYLOR | | SAGINAW | TX | 76179 | |
| STORM PRO LLC | | 6470 GAME FARM RD | CRANDAL BUZZELL | | MINNETRISTA | MN | 55364 | |
| STORM REALTY LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| STORM REALTY LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888-3825 | |
| STORM RESTORATION CO | | 2753 OAK VISTA LN | | | CCASTLE ROCK | CO | 80104 | |
| STORM RESTORATION LLC | | 3344 S JASPER CT | | | AURORA | CO | 80013-1729 | |
| STORM SAFE ROOFING | | 7127 NW 39TH EXPRESSWAY STE 0 | | | BETHANY | OK | 73008-2319 | |
| STORM TEAM CONSTRUCTION | | 4449 EASTON WAY | | | COLUMBUS | OH | 43219 | |
| STORM, MATTHEW | | PO BOX 2303 | | | BRISTOL | CT | 06011-2303 | |
| STORMA DAMAGE SPECIALIST OF AMERICA | | PO BOX 428 | | | DYER | IN | 46311-0428 | |
| STORMASTER | | 16546 W CHERRY CREEK CT | | | JOLIET | IL | 60433 | |
| STORMS AND STORMS ATTORNEYS AT LAW | | 18 SUFFIELD ST | PO BOX 275 | | WINDSOR LOCKS | CT | 06096 | |
| STORMWATER ENTERPRISE | | PO BOX 173385 | CITY OF COLORADO SPRINGS | | DENVER | CO | 80217 | |
| STORRS TOWNSHIP TOWN CLERK | | 4 S EAGLEVILLE RD | | | STORRS MANSFIELD | CT | 06268 | |
| Storrs, Steven B & Storrs, Sarah A | | 420 GRAND AVE | | | SENECA | MO | 64865-9227 | |
| STORY COUNTY | | 900 6TH | STORY COUNTY TREASURER | | NEVADA | IA | 50201 | |
| STORY COUNTY | | 900 6TH ST PO BOX 498 | STORY COUNTY TREASURER | | NEVADA | IA | 50201 | |
| STORY COUNTY | | COUNTY COURTHOUSE PO BOX 498 | STORY COUNTY TREASURER | | NEVADA | IA | 50201 | |
| STORY COUNTY | STORY COUNTY TREASURER | 900 6TH ST / PO BOX 498 | | | NEVADA | IA | 50201 | |
| STORY COUNTY RECORDERS OFFICE | | PO BOX 55 | 900 6TH ST | | NEVADA | IA | 50201 | |
| STORY HILL RENOVATIONS LLC | | 5040 WEST WELLS STREET | | | MILWAUKEE | WI | 53208 | |
| STORY, BRIAN N | | 1438 JOHN E SULLIVAN RD | | | BYRON | GA | 31008 | |
| STORY, VERONICA | | 1260 NW WATERHOUSE AVE S 100 | | | BEAVERTON | OR | 97006 | |
| STOTESBURY CITY | | CITY HALL | | | STOTESBURY CITY | MO | 64786 | |
| STOTESBURY CITY | | CITY HALL | | | STOTESBURY | MO | 64786 | |
| STOTLAR-MCAULIFFE, PAMELA & MCAULIFFE, CORNELIUS | | 1019 DORNAJO WAY #163 | | | SACRAMENTO | CA | 95825-0000 | |
| STOTT REAL ESTATE | | 970 N KALAHEO AVE C 114 | | | KAILUA | HI | 96734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOTT, JONATHAN D & STOTT, CAROLINE W | | 4 KINGSBURY DR | | | HOLLISTON | MA | 01746-2275 | |
| STOTTS APPRAISAL | | 2308 ELMIRA ST | | | MUSKOGEE | OK | 74403 | |
| STOTTS CITY | | CITY HALL | | | STOTTS CITY | MO | 65756 | |
| STOUDEMIRE, LACIE | | 605 WOODHAM CIR | ROBERT HIGHTOWER CONTRACTOR | | OPP | AL | 36467 | |
| STOUGH LAW | | PO BOX 16153 | | | JACKSON | MS | 39236 | |
| STOUGH, JAY S & STOUGH, MARY E | | 412 NORTH PRIDGEN STREET | | | GENEVA | AL | 36340-0000 | |
| STOUGHTON CITY | | 381 E MAIN ST | CITY TREASURER | | STOUGHTON | WI | 53589 | |
| STOUGHTON CITY | | 381 E MAIN ST | TREASURER CITY OF STOUGHTON | | STOUGHTON | WI | 53589 | |
| STOUGHTON CITY | | 381 E MAIN ST | TREASURER | | STOUGHTON | WI | 53589 | |
| STOUGHTON CITY | | 381 E MAIN ST | TREASURER | | STOUGTHON | WI | 53589 | |
| STOUGHTON TOWN | | PO BOX 9108 | 10 PEARL ST | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | | PO BOX 9108 | STOUGHTON TOWN TAX COLLECTOR | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | STOUGHTON TOWN - TAX COLLECTOR | P O BOX 9108 | | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | THOMAS RORRIE TC | PO BOX 9108 | 10 PEARL ST | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | TOWN OF STOUGHTON | PO BOX 9108 | 10 PEARL ST | | STOUGHTON | MA | 02072 | |
| STOUT AND FARMER ATT AT LAW | | 2008 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| STOUT AND HEUKE | | 200 HIGH RISE DR STE 252 | | | LOUISVILLE | KY | 40213 | |
| STOUT AND STOUT | | 3200 E MEMORIAL RD STE 300 | | | EDMOND | OK | 73013 | |
| STOUT APPRAISAL SERVICES LLC | | 2463 BEECHKNOLL POINT | | | DAYTON | OH | 45458 | |
| STOUT COOK REALTY | | 510 N MAIN ST | | | SALEM | MO | 65560 | |
| STOUT LAW OFFICE | | 111 W BELLVILLE ST | | | MARION | KY | 42064 | |
| STOUT REALTY CO | | 319 ESOUTHERLAND | PO BOX 307 | | WALLACE | NC | 28466 | |
| STOUT, ALAN C | | PO BOX 8 | | | MARION | KY | 42064 | |
| STOUT, ALAN C | | PO BOX 81 | CT SQUARE AT BELLVILLE | | MARION | KY | 42064 | |
| STOUT, ALAN C | | PO BOX 81 | CT SQUARE AT BELLVILLE | | MARLON | KY | 42064 | |
| Stout, Dawnn & Warner, Marty | | 6112 Stonehand Avenue | | | Citrus Heights | CA | 95621- | |
| STOUT, LARRY D | | 3025 LIMITED LN NW | | | OLYMPIA | WA | 98502 | |
| STOUT, MISHAEL A & STOUT, DAPHENE | | 137 SCHOONER LANE | | | LAKE BARRINGTON | IL | 60010 | |
| STOUT, WARREN D | | 645 21ST AVENUE | | | EAST MOLINE | IL | 61244 | |
| STOUTSVILLE CITY | | CITY HALL | | | STOUTSVILLE CITY | MO | 65238 | |
| STOUTSVILLE CITY | | CITY HALL | | | STOUTSVILLE | MO | 65238 | |
| Stovall Jr, James E | | 834 Grayson Avenue | | | Roanoke | VA | 24016 | |
| STOVALL, PAULINE M | | 122 CEDAR ROAD | | | ANDERSON | SC | 29624 | |
| STOVER | | 503 W 2ND ST PO BOX 370 | ELIZABETH WILBANKS COLLECTOR | | STOVER | MO | 65078 | |
| STOVER JR, DELMAR D & STOVER, CAROLE A | | 2403 ROSS STREET | | | ALEXANDRIA | VA | 22306-1826 | |
| Stover Judith A | | 5580 La Jolla Blvd 420 | | | La Jolla | CA | 92037 | |
| STOVER MCGLAUGHLIN GERACE ET AL | | 122 E HIGH ST | | | BELLEFONTE | PA | 16823 | |
| STOVER MCGLAUGHLIN GERACE WEYAND | | 919 UNIVERSITY DR | | | STATE COLLEGE | PA | 16801 | |
| STOVER STEWART AND PHILLIPS LLC | | 502 S 4TH ST | | | GADSDEN | AL | 35901 | |
| STOVER, CARRIE & STOVER, DAVID | | 1920 W 14TH ST | | | ANDERSON | IN | 46016-3023 | |
| STOVER, DAVID C | | 3000 BROOKTREE LN STE 100 | | | KANSAS CITY | MO | 64119 | |
| STOVER, LESLIE M | | PO BOX 502 | | | GILBERTSVILLE | PA | 19525-0502 | |
| STOVERS RETSTORATION | | PO BOX 398 | | | MAICE | KS | 67101 | |
| STOVIN, CHARLENE & STOVIN, DAVID | | 2115 GREENWOOD ROAD S | | | INDEPENDENCE | OR | 97351 | |
| STOVINGTON TOWN | | MAIN STREET PO BOX 9 | TOWN OF STONINGTON | | STONINGTON | ME | 04681 | |
| STOVROFF AND POTTER | | 510 MAIN ST | | | MEDINA | NY | 14103 | |
| STOVROFF AND POTTER REALTORS INC | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| STOVROFF REALTY | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| STOW CREEK TOWNSHIP | | 4 GLAMAR DR | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOW CREEK TOWNSHIP | | 470 MARLBORO RD | STOW CREEK TWP COLLECTOR | | BRIDGETON | NJ | 08302 | |
| STOW TOWN | | 380 GREAT RD | STOW TOWN TAX COLLECTOR | | STOW | MA | 01775 | |
| STOW TOWN | | 380 GREAT RD | | | STOW | MA | 01775 | |
| STOW TOWN | | 380 GREAT RD | TAX COLLECTOR | | STOW | MA | 01775 | |
| STOW TOWN | | 710 STOW RD | TOWN OF STOW | | FRYEBURG | ME | 04037 | |
| STOW TOWN | | HC 68 BOX 179A | TOWN OF STOW | | FRYEBURG | ME | 04037 | |
| STOW TOWN | STOW TOWN - TAX COLLECTOR | 380 GREAT RD | | | STOW | MA | 01775 | |
| STOW INSURANCE INC | | PO BOX 129 | | | STOWE | VT | 05672 | |
| STOWE TOWN | | 67 MAIN ST | STOWE TOWN TAX COLLECTOR | | STOWE | VT | 05672 | |
| STOWE TOWN | | MAIN ST BOX 248 | TOWN OF STOWE | | STOWE | VT | 05672 | |
| STOWE TOWN CLERK | | PO BOX 248 | | | STOWE | VT | 05672 | |
| STOWE TOWNSHIP ALLEGH | | 1301 ISLAND AVE | PO BOX 414 | | MCKEES ROCKS | PA | 15136 | |
| STOWE TOWNSHIP ALLEGH | | 1301 ISLAND AVE PO BOX 414 | T C OF STOWE TOWNSHIP | | MC KEES ROCKS | PA | 15136 | |
| STOWE TOWNSHIP ALLEGH | | 555 BROADWAY AVE | T C OF STOWE TOWNSHIP | | MCKEES ROCKS | PA | 15136 | |
| STOWERS, BETTYE | | 121 BARNES ST | | | JACKSON | MS | 39206 | |
| STOYCHOFF, PAUL M | | 4468 W WALTON BLVD | | | WATERFORD | MI | 48329 | |
| STOYER, GREGORY L & STOYER, DIANE R | | HC 6 BOX 1475 H | | | PAYSON | AZ | 85541 | |
| STOYSTOWN BORO | | 201 N WILLOW AVE | TAX COLLECTOR | | STOYSTOWN | PA | 15563 | |
| STOYSTOWN BORO SOMRST | | 201 N WILLOW AVE | T C OF STOYSTOWN BOROUGH | | STOYSTOWN | PA | 15563 | |
| STPETER, BRYAN D & STPETER, LINDA L | | 124 LINDA DRIVE | | | WRAY | GA | 31798 | |
| STPIERRE, DONAT & ST PIERRE, STACEY | | 1708 SCENIC VALLEY LANE | | | KNOXVILLE | TN | 37922-0000 | |
| STRABAN TOWNSHIP ADAMS | | 180 GOLDENVILLE RD | TAX COLLECTOR OF STRABAN TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| STRABAN TOWNSHIP ADAMS | | 386 COLEMAN RD | TAX COLLECTOR OF STRABAN TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| STRABAN TOWNSHIP ADAMS | TAX COLLECTOR OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | | | GETTYSBURG | PA | 17325 | |
| STRABEL, BARBIE | | 4279 ROSWELL RD STE 102 BOX 130 | | | ATLANTA | GA | 30342 | |
| STRACHAN, DAVID A | | 7805 NW 19TH CT | | | PEMBROKE PINES | FL | 33024 | |
| STRACK, TODD & STRACK, AMBER | | 8897 HWY 127 NORTH | | | HICKORY | NC | 28601 | |
| Strada Resources Corporation | | 50 Old Courthouse Sq 300 | | | Santa Rosa | CA | 95404-4923 | |
| STRADER, MARCIA | | PO BOX 1490 | | | THE DALLES | OR | 97058 | |
| STRADLEY ROMAN STEVENS AND YOUNG | | 2600 ONE COMMERCE SQUARE | | | PHILADELPHIA | PA | 19103 | |
| STRADLEY RONON STEVENS AND YOUNG | | 30 VALLEY STREAM PKWY | | | MALVERN | PA | 19355 | |
| STRADLEY, MACONACHY | | 3205 BRETTON ST NW 100 | INSURANCE INC | | NORTH CANTON | OH | 44720 | |
| Straessler, Wayne A & Snyder, Sunday l | | PO BOX 881 | | | Nampa | ID | 83653 | |
| STRAFFI, DANIEL E | | 670 COMMONS WAY | BUILDING 1 | | TOMS RIVER | NJ | 08755-6431 | |
| STRAFFI, DANIEL E | | 670 COMMONS WAY BLDG I | | | TOMS RIVER | NJ | 08755 | |
| STRAFFORD COUNTY | | PO BOX 23 | TAX COLLECTOR | | CENTER STRAFFORD | NH | 03815 | |
| STRAFFORD COUNTY REGISTER OF DEEDS | | 259 COUNTY FARM RD | | | DOVER | NH | 03820 | |
| STRAFFORD COUNTY REGISTER OF DEEDS | | 259 COUNTY FARM ROAD | PO BOX 799 | | DOVER | NH | 03820 | |
| STRAFFORD COUNTY REGISTRAR OF DEEDS | | PO BOX 799 | | | DOVER | NH | 03821-0799 | |
| STRAFFORD COUNTY REGISTRY OF DEEDS | | 154 MAPLEWOOD AVE | PO BOX 6590 | | PORTSMOUTH | NH | 03802 | |
| STRAFFORD COUNTY REGISTRY OF DEEDS | | PO BOX 799 | STRAFFORD COUNTY REGISTRY OF DEEDS | | DOVER | NH | 03821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRAFFORD REGISTER OF DEEDS | | PO BOX 799 | COUNTY FARM RD | | DOVER | NH | 03821-0799 | |
| STRAFFORD TOWN | | 12 MOUNTAIN VIEW DR | TOWN OF STRAFFORD | | STRAFFORD | NH | 03884 | |
| STRAFFORD TOWN | | 22 ROLLER COASTER RD | STRAFFORD TOWN | | STRAFFORD | NH | 03884 | |
| STRAFFORD TOWN | | PO BOX 27 | TOWN OF STRAFFORD | | STRAFFORD | VT | 05072 | |
| STRAFFORD TOWN CLERK | | PO BOX 27 | ATTN REAL ESTATE RECORDING | | STRAFFORD | VT | 05072 | |
| STRAIGHT TO FAME LLC | | 11703 CROMWELL | | | CLEVELAND | OH | 44120 | |
| STRAIGHTLINE COURIER | | P.O. BOX 35417 | | | NEWARK | NJ | 07193-5417 | |
| STRAIN MURPHY AND VANDERWAL PC | | 2900 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| STRAIN REALTY | | PO BOX 418 | | | ADRIAN | MO | 64720-0418 | |
| STRAIT, ANNETTE M | | 4588 SAWMILL PLACE | | | NOLENSVILLE | TN | 37135 | |
| Straits Global ABS CDO I, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| STRALEY AND OTTA PA | | 2699 STIRLING RD STE C 207 | | | FORT LAUDERDALE | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | FORT LAUDERDALE | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | HOLLY FTLAUDERDALE | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | HOLLYWOOD FT LAUDERD | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | HOLLYWOOD FTLAUDERDA | FL | 33312 | |
| STRALEY AND OTTO PA TRUST ACCOUNT | | 2699 STIRLING RD STE C 207 | | | FORT LAUDERDALE | FL | 33312 | |
| STRALEY REALTY AND AUCTIONEERS INC | | 419 W ERVIN | | | VAN WERT | OH | 45891 | |
| STRAMEL LAW FIRM PA | | 345 N LAKE AVE | | | COLBY | KS | 67701 | |
| STRAND AND CORRIGAN LLC | | 780 E MARKET ST STE 275 | | | WEST CHESTER | PA | 19382 | |
| STRAND PLAZA HOA | | 421 NE 1 ST | | | HALLANDALE BEACH | FL | 33009 | |
| STRAND, JACOB E | | PO BOX 2939 | | | WICHITA | KS | 67201-2939 | |
| STRAND, TIMOTHY C & STRAND, SUE A | | 6737 BRET HARTE DR | | | SAN JOSE | CA | 95120 | |
| STRANDELL, MARJORIE A | | 9525 GREENWOOD DR | | | DES PLAINES | IL | 60016 | |
| STRANGE JENNINGS, SUSAN | | 15750 HOPEWELL RD | | | ALPHARETTA | GA | 30004-2871 | |
| STRANN, DANIEL R | | 630 W I 30 STE 600 | | | GARLAND | TX | 75043 | |
| STRANO AND ASSOCIATES | | 109 CLINTONIAN PLZ | | | BREESE | IL | 62230 | |
| Stransky, Julie & Holmes, Leslie L | | 6280 Zinnia St | | | Arvada | CO | 80004 | |
| STRASBAUGH, CHRISTOPHER | | 22030 SE 266TH PL | AND SIMMCO CONSTRUCTION | | MAPLE VALLEY | WA | 98038 | |
| STRASBURG BOROUGH LANCAS | | 145 PRECISION AVE | T C OF STRASBURG BOROUGH | | STRASBURG | PA | 17579 | |
| STRASBURG TOWN | | 174 E KING ST | TREASURER TOWN OF STRASBURG | | STRASBURG | VA | 22657 | |
| STRASBURG TOWN | TREASURER TOWN OF STRASBURG | PO BOX 351 | 174 E KING ST | | STRASBURG | VA | 22657 | |
| STRASBURG TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| STRASBURG TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| STRASBURGER & PRICE L L P | | PO BOX 849037 | | | DALLAS | TX | 75284-9037 | |
| STRASBURGER AND PRICE LLP | | PO BOX 849037 | | | DALLAS | TX | 75284 | |
| STRASSBURGER MCKENNA GUTNICK AND GEFSKY | | FOUR GATEWAY CENTER | SUITE 2200 | | PITTSBURGH | PA | 15222 | |
| Strassburger McKenna Gutnick and Gefsky | WINNECOUR - RONDA J. WINNECOUR, CHAPTER 13 TRUSTEE VS. GMAC MORTGAGE, LLC, F/K/A GMAC MORTGAGE CORPORATION | 4 Gateway Center, Suite 2200, 444 Liberty Avenue | | | Pittsburgh | PA | 15222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRASSER & YDE, S.C. | ROBERT BUSH AND GMAC MORTGAGE CORP. V. LIBERTY LIFE INSURANCE | 505 South 24th Avenue, Suite 100 | | | Wausau | WI | 54401-1706 | |
| STRASSER REHAB LLC | | 29210 N 67TH ST | | | CAVE CREEK | AZ | 85331 | |
| STRATA | | 81 MAIN ST | | | MEDWAY | MA | 02053 | |
| STRATA AUCTION II LLC | | 4370 LA JOLLA VILLAGE DR STE 960 | | | SAN DIEGO | CA | 92122-1253 | |
| STRATA AUCTION LLC | | 4370 LA JOLLA VILLAGE DR | SUITE 960 | | SAN DIEGO | CA | 92122 | |
| Strata Bank | | 120 FLANDERS RD | | | WESTBOROUGH | MA | 01581-1035 | |
| STRATA BANK | | 81 MAIN ST | | | MEDWAY | MA | 02053 | |
| STRATACOM | | 27271 LAS RAMBLAS STE 200 | | | MISSION VIEJO | CA | 92691-8042 | |
| Stratacom Printed Communication Solutions Inc | | 1 MARCONI | | | IRVINE | CA | 92618 | |
| Stratacom Printed Communication Solutions, Inc. | | 27271 LAS RAMBLAS STE 200 | | | MISSION VIEJO | CA | 92691-8042 | |
| Stratagem Group Inc | | 24 Contento Ct PO Box 1827 | | | Sonoma | CA | 95476 | |
| STRATEGIC ACQUISITION | | 315 CANAL STREET | | | NEWPORT BEACH | CA | 92663-1801 | |
| STRATEGIC ACQUISITIONS | | P.O.BOX 1065 | | | BURBANK | CA | 91507 | |
| STRATEGIC ACQUISITIONS INC | | 4831 LAS VIRGINES #123 | | | CALABASAS | CA | 91302 | |
| STRATEGIC ACQUISITIONS INC | | 5676 WHITNALL HWY | | | NORTH HOLLYWOOD | CA | 91601 | |
| STRATEGIC ACQUISITIONS INC | | ATTN ASYA | 5673 WHITNALL HWY | | NORTH HOLLYWOOD | CA | 91601 | |
| STRATEGIC ACQUISITIONS INC | | C/O PRO VALUE PROPERTIES | 5673 WHITNALL HWY | | NORTH HOLLYWOOD | CA | 91601 | |
| STRATEGIC AQUISTIONS | | 6500 INTERNATIONAL PARKWAY | SUITE # 1500 | | PLANO | TX | 75093-8235 | |
| STRATEGIC MORTGAGE SERVICES | | PO BOX 6250 | | | NEWPORT BEACH | CA | 92658 | |
| STRATEGIC RECOVERY GROUP | | 7880 BENT BRANCH DR STE 150 | | | IRVING | TX | 75063-6045 | |
| STRATEGIC RECOVERY GROUP | | PO BOX 866035 | | | PLANO | TX | 75086 | |
| STRATEGIC RECOVERY GROUP LLC | | 7880 BENT BRANCH DR STE 150 | | | IRVING | TX | 75063-6045 | |
| STRATEGIC RESOURCES INC | | PO BOX 27737 | | | NEW YORK | NY | 10087-7737 | |
| STRATEGIC SOFTWARE SOLUTIONS INC | | P O BOX 447 | | | ROYERSFORD | PA | 19468 | |
| STRATEGIC TITLE SERVICES INC | | 3530 SR 26 E | | | LAFAYETTE | IN | 47905 | |
| Strategic vegas llc | | 6785 S EASTERN AVE 6 | | | LAS VEGAS | NV | 89119 | |
| STRATEGIC, AMERICAN | | 805 EXEC CTR DR W 300 | INSURANCE FOR ACCT OF RACHEL SHAPIRO | | SAINT PETERSBURG | FL | 33702 | |
| STRATFORD AGENCY LTD | | 180 HEMPSTEAD AV | | | WEST HEMPSTEAD | NY | 11552 | |
| STRATFORD BORO | | 307 UNION AVE | STRATFORD BORO TAX COLLECTOR | | STRATFORD | NJ | 08084 | |
| STRATFORD BORO | | 307 UNION AVE | TAX COLLECTOR | | STRATFORD | NJ | 08084 | |
| STRATFORD CITY ISD C O SHERMAN APPR | | 402 N 3RD ST | A C SHERMAN CO APPR DIST | | STRATFORD | TX | 79084 | |
| STRATFORD COURT HOA | | 43980 MAHLON VAIL CIR 905 | | | TEMECULA | CA | 92592 | |
| STRATFORD ESTATES HA | | 6103 E 109TH ST | | | KANSAS CITY | MO | 64134 | |
| STRATFORD ESTATES HOMES ASSOC | | 6103 E 109TH ST | | | KANSAS CITY | MO | 64134 | |
| STRATFORD GARDENS HOME ASSOCIATION | | 4200 SOMERSET DR STE 216 | | | SHAWNEE MISSION | KS | 66208 | |
| STRATFORD HOUSE CONDO ASSN INC | | 150 OVERLOOK AVE | | | HACKENSACK | NJ | 07601 | |
| STRATFORD INSURANCE COMPANY | | 400 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | |
| STRATFORD LANE OWNERS ASSOCIATION | | PO BOX 2262 | | | KIRKLAND | WA | 98083 | |
| STRATFORD TOWN | | 10 TOWN COMMON RD | STRATFORD TOWN | | NO STRATFORD | NH | 03590 | |
| STRATFORD TOWN | | 2725 MAIN ST | | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN | | 2725 MAIN ST | TAX COLLECTOR OF STRATFORD | | STRATFORD | CT | 06615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRATFORD TOWN | | PO BOX 218 | TAX COLLECTOR | | STRATFORD | NY | 13470 | |
| STRATFORD TOWN | | PO BOX 366 | STRATFORD TOWN | | NORTH STRATFORD | NH | 03590 | |
| STRATFORD TOWN | | STAR ROUTE | | | STRATFORD | NY | 13470 | |
| STRATFORD TOWN | TAX COLLECTOR OF STRATFORD | 2725 MAIN STREET | | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN CLERK | | 2725 MAIN ST RM 101 | | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN CLERK | | 2725 MAIN ST RM 101 | | | STRATFORD | CT | 06615-5818 | |
| STRATFORD TOWN | | PO BOX 11 | | | STAFFORD SPRINGS | CT | 06076 | |
| STRATFORD TOWNES AND MANORS | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| STRATFORD TOWNSHIP TOWN CLERK | | 2715 MAIN ST | | | STRATFORD | CT | 06615 | |
| STRATFORD VILLAGE | | 265 N 3RD AVENUE PO BOX 12 | TREASURER STRATFORD VILLAGE | | STRATFORD | WI | 54484 | |
| STRATFORD VILLAGE | | VILLAGE HALL | | | STRATFORD | WI | 54484 | |
| STRATFORD VILLAGE | VILLAGE HALL | PO BOX 12 | 265 N 3RD AVE | | STRATFORD | WI | 54484 | |
| STRATFORD VILLAGE CONDOMINIUM | | 32380 CAMPBELL RD | | | MADISON HEIGHTS | MI | 48071 | |
| STRATHAM TOWN | | 10 BUNKER HILL AVE | STRATHAM TOWN | | STRATHAM | NH | 03885 | |
| STRATHAM TOWN | | 10 BUNKER HILL AVE | STRATHAM TOWN | | STRATHEM | NH | 03885 | |
| STRATHMOOR MANOR CITY | | PO BOX 5459 | STRATHMOOR MANOR CITY | | LOUISVILLE | KY | 40255 | |
| STRATHMOOR MANOR CITY | | PO BOX 5459 | TAX COLLECTOR | | LOUISVILLE | KY | 40255 | |
| STRATHMOOR VILLAGE | STRATHMOOR VILLAGE COLLECTOR | PO BOX 5253 | CHEROKEE STATION | | LOUISVILLE | KY | 40255 | |
| STRATHMOOR VILLAGE | TAX COLLECTOR | PO BOX 5253 | CHEROKEE STATION | | LOUISVILLE | KY | 40255-0253 | |
| STRATHMORE INSURANCE COMPANY | | 200 MADISON AVE | | | NEW YORK | NY | 10016 | |
| STRATHMORE MAINTENANCE CORPORATION | | PO BOX 548 | C O CITY COM REAL ESTATE SERVICES | | RANCHO CUCAMONGA | CA | 91729 | |
| STRATHMORE SHIRE CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MEE AND B PC | | HOLBROOK | MA | 02343 | |
| STRATIFF, CYNTHIA J | | 3900 DOWLING AVE | | | PITTSBURGH | PA | 15221 | |
| STRATLAND ESTATES HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| STRATMANN AND ASSOCIATES | | PO BOX 2525 | | | GEORGETOWN | TX | 78627 | |
| STRATTA, MICHAEL | | 3105 W GEORGE ST UNIT 1 | | | CHICAGO | IL | 60618-7610 | |
| STRATTANVILLE BORO | | 1319 STAAB | MARGARET M STABB TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| STRATTON FORREST HOMEOWNERS A | | 111 ROBERTS ST STE G 1 | | | EAST HARTFORD | CT | 06108 | |
| STRATTON MEADOWS CONDO ASSOC | | 3421 RTE 22 E | C O RADOM AND WETTER | | SOMERVILLE | NJ | 08876 | |
| STRATTON MOUNTAIN TOWN CLERK | | PO BOX 166 | W WARDSBORO | | WEST WARDSBORO | VT | 05360 | |
| STRATTON TOWN | | 9 W JAMAICA RD | TOWN OF STRATTON | | STRATTON | VT | 05360 | |
| STRATTON TOWN | | PO BOX 166 | TOWN OF STRATTON | | WEST WARDSBORO | VT | 05360 | |
| STRATTON TOWN | | PO BOX 166 | | | WEST WARDSBORO | VT | 05360 | |
| STRATTON, BRIAN C & STRATTON, BOBBIE J | | 8209 BOHANNON STATION ROAD | | | LOUISVILLE | KY | 40291 | |
| STRATTON, BRIAN C & STRATTON, BOBBIE J | | 8919 GENTLEWIND WAY | | | LOUISVILLE | KY | 40291 | |
| STRATTON, MARY E | | 5200 N PALM ST STE 211 | | | FRESNO | CA | 93704 | |
| STRATTON, RICHARD W | | 7 CORDAGE TERRACE EXT | | | PLYMOUTH | MA | 02360-4404 | |
| STRATTON, ROGER F | | 231 E MIDWEST AVE | | | CASPER | WY | 82601 | |
| STRAUB APPRAISAL SERVICE | | 301 N DR | | | BLACKSBURG | VA | 24060 | |
| STRAUBE CONSTRUCTION | | 15183 FARMINGTON CT | | | HESPERICA | CA | 92345 | |
| STRAUCHEN, ANDREW W | | 1235 YORKSHIRE WOODS CT | | | WHEATON | IL | 60189-3359 | |
| STRAUGHN MUNICIPAL | | PO BOX 10 | | | STRAUGHN | IN | 47387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRAUGHTER, DELORES | | 8139 SUSSEX | | | DETROIT | MI | 48228 | |
| STRAUGHTER, SHAWN A | | 1519 PIEDMONT RD | | | CHARLESTON | WV | 25311 | |
| STRAUSS APPRAISALS LLC | | 3220 LAKERIDGE LN NW | | | ROCHESTER | MN | 55901 | |
| STRAUSS, BRUCE E | | 1044 MAIN ST 7TH FL | | | KANSAS CITY | MO | 64105 | |
| STRAUSS, BRUCE E | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| STRAUSS, DARIN A & STRAUSS, LAUREN J | | 761 N HOLDEN ST | | | PORT WASHINGTON | WI | 53074 | |
| STRAUSS, TERRI E & HAAS, JOANNE C | | 641 MICHIGAN AVE | | | EVANSTON | IL | 60202 | |
| STRAUSSTOWN BOROUGH BERKS | | 96 MAIN ST | T C OF STRAUSSTOWN BORO | | STRAUSSTOWN | PA | 19559 | |
| STRAUSSTOWN BOROUGH BERKS | | BOX 173 119 MAIN ST REAR | T C OF STRAUSSTOWN BORO | | STRAUSSTOWN | PA | 19559 | |
| STRAVENS, JAMES P & STRAVENS, LORRAINE | | 6082 EAST YELLOWSTONE TRAIL | | | COEUR D-ALENE | ID | 83814 | |
| STRAWBERRY COMMONS CONDOMINIUM | | 7298 72ND LN N | | | BROOKLYN PARK | MN | 55428 | |
| STRAWBERRY COMMONS CONDOMINIUM | | 7298 72ND LN N | | | MINNEAPOLIS | MN | 55428 | |
| STRAWBRIDGE HOA | | 1100 N MEADOW PKWY | SUIET 114 | | ROSWELL | GA | 30076 | |
| STRAWDER INS AGENCY INC | | 2600 SW FRWY STE 418 | | | HOUSTON | TX | 77098 | |
| STRAWINSKI ALBAUGH APPRAISALS INC | | 32 JONES STATION RD | | | ARNOLD | MD | 21012 | |
| STRAWN, ANGIE | | 11832 SUNLAND ST | | | DALLAS | TX | 75218 | |
| STRAWSER APPRAISALS | | 1636 MARBELLA DR | | | VISTA | CA | 92081-5465 | |
| STREAK FREI WINDOW CLEANING | | PO BOX 1255 | | | SNOWFLAKE | AZ | 85937 | |
| Stream Companies Inc | | GREAT VALLEY CORPORATE CTR | 255 GREAT VALLEY PARKEWAY | | MALVERN | PA | 19355 | |
| STREAMLINE INSURANCE | | 1147 B FOOTHILL BLVD | | | LA VERNE | CA | 91750 | |
| STREAMLINE ROOFS | | 916 INDIANA ST | | | GRAHAM | TX | 76450 | |
| STREAMWOOD ESTATES ASSOCIATION | | 31731 NW HWY STE 155 | TILCHIN AND HALL PC | | FARMINGTON HILLS | MI | 48334 | |
| STREBE, GERALD E & STREBE, MARGARET J | | 343 REDWOOD AVE | | | SANTA CLARA | CA | 95051 | |
| STREET GUIN APPRAISERS | | 600 UNIVERSITY AVE STE 100 | | | FAIRBANKS | AK | 99709 | |
| STREET GUINN APPRAISERS | | 600 UNIVERSITY AVE STE 100 | | | FAIRBANKS | AK | 99709 | |
| STREET SOFTWARE TECHNOLOGY INC | | 230 PARK AVE RM 1544 | | | NEW YORK | NY | 10169-1545 | |
| STREET SPECIAL DIST ADMIN | | 255 E GURLEY | SUPERINTENDENT | | PRESCOTT | AZ | 86301 | |
| STREET, BEVERLY K | | 1053 CLATTY FARM RD | | | RUFFIN | SC | 29475-5046 | |
| STREET, DELORES | | 6457 59 PARK MANOR DR | ROBERT T GARRITT | | METAIRIE | LA | 70003 | |
| STREET, MARK | | 380 S STATE RD 434 STE 1004 | | | ALTAMENTE SPRINGS | FL | 32714 | |
| STREETER BROTHERS MORTGAGE CORP | | 2823 6TH AVE N | | | BILLINGS | MT | 59101 | |
| STREETER REAL ESTATE | | 625 E HARTFORD AVE | | | PONCA CITY | OK | 74601-2006 | |
| Streeter, Julieta | | 1301 NW 46th Street | | | Fort Lauderdale | FL | 33309 | |
| STREETER, KECIA | | 7651 GATE PKWY APT 2308 | | | JACKSONVILLE | FL | 32256-4824 | |
| STREETLINKS LENDER SOLUTIONS | | 2114 CENTRAL ST STE 600 | | | KANSAS CITY | MO | 64108 | |
| StreetLinks National Appraisal Services | | 2114 CENTRAL ST | STE 600 | | KANSAS CITY | MO | 64108 | |
| StreetLinks National Appraisal Svcs | | 7551 South Shelby St | | | indianapolis | IN | 46227 | |
| StreetLinks National Appraisal Svcs | ATTN CFO and Counsel | 2114 CENTRAL ST STE 600 | | | KANSAS CITY | MO | 64108 | |
| STREIT, NITA | | 308 AARON CIR | | | VACAVILLE | CA | 95687-6906 | |
| STRICK LAW FIRM PLLC | | 1025 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| STRICKLAND APPRAISAL CO | | PO BOX 6852 | | | LAWTON | OK | 73506-0852 | |
| STRICKLAND CHESTNUTT AND LINDSAY LLP | | 650 OGLETHORPE AVE STE 1 | | | ATHENS | GA | 30606 | |
| STRICKLAND GENERAL AGENCY | | 115 W OGLETHORPE HWY 4 | | | HINESVILLE | GA | 31313 | |
| STRICKLAND ROOFING INC | | 606 EARLY WALDEN RD | | | HEADLAND | AL | 36345 | |
| STRICKLAND TOWN | | R 1 | | | WEYERHAEUSER | WI | 54895 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRICKLAND, ANITA | | 12175 WESTERLY TRAIL | | | MORENO VALLEY | CA | 92557-0000 | |
| STRICKLAND, BARBARA J | | 11812 WILDFIRE WAY | | | TAMPA | FL | 33635 | |
| STRICKLAND, EARL | | 338 CEDAR GLEN CIR | | | CHATTANOOGA | TN | 37412-4045 | |
| STRICKLAND, GERALD | | 315 COMMERCIAL DR STE D 5 | | | SAVANNAH | GA | 31406 | |
| STRICKLAND, JOAN | | 117 E 12TH AVE | | | MT DORA | FL | 32757 | |
| STRICKLAND, KATHERINE | | 2920 SWEATLEAF LANE | | | JOHNS ISLAND | SC | 29455-0000 | |
| Strickland, Marolyn W | | 26 Hamilton Grove Drive | | | Pooler | GA | 31322 | |
| STRICKLAND, SHAWN & STRICKLAND, RACHEL | | 545 W 110TH ST APT 10 D | | | NEW YORK | NY | 10025 | |
| STRICKLAND, TRACI K | | PO BOX 41144 | | | ST PETERSBURG | FL | 33743 | |
| STRICKLAND, TRACI K | | PO BOX 86690 | | | MADEIRA BEACH | FL | 33738 | |
| STRICKLANDS REAL ESTATE SERVICES, INC. | | 1016 BIRCHWOOD DRIVE | | | NASHVILLE | NC | 27856 | |
| STRICKLING, RUTH E | | 3130 GOUGH ST | | | SAN FRANCISCO | CA | 94123 | |
| STRIEGEL, MARION A & STRIEGEL, EVELYN C | | 519 S 15TH ST APT 55 | | | FREDONIA | KS | 66736-2071 | |
| STRIKE THREE PEST CONTROL | | PO BOX 1933 | | | VISTA | CA | 92085 | |
| STRIMPLE, JACK E | | 940 BUCKNER DR | | | WINCHESTER | VA | 22601 | |
| STRINGER, BARBARA L | | 6669 HENDERSON CREEK PL | | | CASPER | WY | 82604-3625 | |
| STRINGER, JIM D | | 236 MARYLINN DRIVE | | | MILPITAS | CA | 95035 | |
| STRINGER, LARRY & STRINGER, JENNIPHER J | | 21830 SHEFFIELD GRAY TRAIL | | | CYPRESS | TX | 77433 | |
| STRINGHAM, GARRY M | | 3596 S 500 W | | | SALT LAKE CITY | UT | 84115-4236 | |
| STRIPLING, PATTI | | 102 WASHINGTON AVE | COMPLEAT RESTORATION | | EPHRATA | PA | 17522 | |
| STRIZAK INVESTMENTS INC | | 10649 RIO MESA DR | | | BAKERSFIELD | CA | 93308 | |
| STROBEL, SHUAN | | 8827 DEERWOOD DR | IZETTA SIMMONS | | N CHARLESTON | SC | 29406 | |
| STROCON INC | | 1595 SKINNERS TURN RD | GROUND RENT | | OWINGS | MD | 20736 | |
| STROEHLEIN, LAURA D | | 648 WINDSOR CT | APT A | | SOUTH ELGIN | IL | 60177-1989 | |
| Strohl Systems Group Inc | | 631 Park Ave | | | King of Prussia | PA | 19406 | |
| Strohl Systems Group, Inc. | | C/O SunGard | 680 East Swedesford Rd | | Wayne | PA | 19087 | |
| STROHMEYER, DONALD F & STROHMEYER, JUNE R | | 2242 GREGG RD APT 6 | | | BELLEVUE | NE | 68123-4075 | |
| STROM, HENRY L | | 14 HIGHLAND AVENUE | | | PORTLAND | CT | 06480 | |
| STROMGREN LAW OFFICE | | 403 N 57TH AVE W | | | DULUTH | MN | 55807 | |
| STROMSNESS, BARBARA M | | PO BOX 122 | | | WOFFORD HTS | CA | 93285-0122 | |
| STRONACH TOWNSHIP | | 11148 PINE CREEK RD | TOWNSHIP TREASURER | | MANISTEE | MI | 49660 | |
| STRONACH TOWNSHIP | | 11148 PINE CREEK RD | TREASURER STRONACH TWP | | MANISTEE | MI | 49660 | |
| STRONACH TOWNSHIP | | 2171 HELEN RD | TOWNSHIP TREASURER | | MANISTEE | MI | 49660 | |
| STRONACH TOWNSHIP | | 2171 HELEN RD | TREASURER STRONACH TWP | | MANISTEE | MI | 49660 | |
| STRONG ABSTRACT INC | | 1990 SPROUL RD | 2ND FL | | BROOMALL | PA | 19008 | |
| STRONG ARM CARPENTRY LLC | | 43436 ROBINSON RD | | | HAMMOND | LA | 70403 | |
| STRONG BUILDER CONSTRUCTION | | 1429 N CARVER AVE | | | LAKELAND | FL | 33805 | |
| STRONG OBOY, EILEEN | | 28 LAUVEL RD | | | CHESNUT HILL | MA | 02467 | |
| STRONG TITAN RE CORP | | 19962 TORRENCE AVE | | | CHICAGO HEIGHTS | IL | 60411 | |
| STRONG TITAN REAL ESTATE CORP | | 19962 S TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| STRONG TITAN REAL ESTATE CORP | | 19962 TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| STRONG TOWN | | 14 S MAIN ST | TOWN OF STRONG | | STRONG | ME | 04983 | |
| STRONG TOWN | TOWN OF STRONG | PO BOX 589 | TOWN OFFICE MAIN ST | | STRONG | ME | 04983 | |
| STRONG, GEORGE & STRONG, MAXINE | | 8703 CRANFORD AVE | | | SUN VALLEY | CA | 91352-2915 | |
| STRONG, KATHERINE A | | 25120 STUMVOLL LN | | | NISSWA | MN | 56468-2904 | |
| STRONG, PETER N & HARRISON STRONG, ELIZABETH | | 2041 E HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRONG, PETER N & STRONG, ELIZABETH H | | 1900 S OCEAN BLVD APT 11F | | | POMPANO BEACH | FL | 33062-8020 | |
| STRONG, SUSAN E | | 8937 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| STRONG, TRAVIS D & BAROODY, LISA M | | 306 N LINCOLN LN | | | ARLINGTON HEIGHTS | IL | 60004-6222 | |
| STRONGHOLD SERVICING | | 2800 28TH ST STE 102 | | | SANTA MONICA | CA | 90405-6204 | |
| STRONGS PRAIRIE TOWN | | 1588 ST RD 21 PO BOX 69 | TREASURER TOWN OF STRONGS PRAIRIE | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1686 COTTONVILLE AVE PO BOX 69 | TREASURER TOWN OF STRONGS PRAI | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1686 COTTONVILLE AVE PO BOX 69 | TREASURER TOWN OF STRONGS PRAIRIE | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1686 COTTONVILLE AVE PO BOX69 | TREASURER | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1687 16TH CT | TREASURER | | FRIENDSHIP | WI | 53934 | |
| STROTE, MARTIN W | | 4708 HOGAN LANE | | | LODI | CA | 95240 | |
| STROTHER KEITER ET AL | | 4545 MOUNT VERNON ST | | | HOUSTON | TX | 77006 | |
| STROTHER, MATTHEW | PAUL DAVIS RESTORATION OF THE OLYMPIC PENINSULA | 1584 N WIMBLEDON PL | | | EAGLE | ID | 83616-4092 | |
| STROUD TOWNSHIP MONROE | | 1212 CHRISTOPHER ST REAR | T C OF STROUD TOWNSHIP | | STROUDSBURG | PA | 18360 | |
| STROUD TOWNSHIP MONROE | T C OF STROUD TOWNSHIP | PO BOX 128 | 1001 QUEEN ST | | STROUDSBURG | PA | 18360 | |
| STROUD TWP MONROE | | 1212 CHRISTOPER ST REAR | POB 128 | | STROUDSBURG | PA | 18360 | |
| STROUD WATER CO | | PENN ESTATES DR | | | ANALOMINK | PA | 18320 | |
| STROUDSBURG BORO MONROE | | 511 N 5TH ST PO BOX N | T C OF STROUDSBURG BORO | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG BORO MONROE | | 898 SCOTT ST | T C OF STROUDSBURG BORO | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD DELAWARE WATER GAP | | 106 MOUNTAIN RD PO BOX 211 | CHRISTINE FARBER TAX COLLECTOR | | DELAWARE GAP | PA | 18327 | |
| STROUDSBURG SD DELAWARE WATER GAP | T C OF STROUDSBURG SD | PO BOX 447 | 58 MOUNTAIN RD | | DELAWARE WATER GAP | PA | 18327 | |
| STROUDSBURG SD HAMILTON TWP | | 21 EUGENE DR | T C OF STROUDSBURG SCH DIST | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD HAMILTON TWP | | PO BOX 308 | T C OF STROUDSBURG SCH DIST | | SCIOTA | PA | 18354 | |
| STROUDSBURG SD STROUD TWP | | 1212 CHRISTOPHER ST REAR | T C OF STROUDSBURG AREA SD | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD STROUD TWP | T C OF STROUDSBURG AREA SD | PO BOX 128 | 1001 QUEEN ST CRNR AVE B | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD STROUNDSBURG BORO | | 511 N 5TH ST PO BOX N | T C OF STROUNDSBURG SCHOOL DIST | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD STROUNDSBURG BORO | | 898 SCOTT ST | T C OF STROUNDSBURG SCHOOL DIST | | STROUDSBURG | PA | 18360 | |
| Strouhal, Alexander F & Strouhal, Barbara A | | 106 Southfork Street | | | Lansing | KS | 66043 | |
| STROUP, DOUGLAS S & STROUP, JANET L | | 202 HACKBERRY DR | | | GREENVILLE | TX | 75402-8024 | |
| STROUP, MARY | | 965 MONT CASCADES DRIVE | | | ROCKWALL | TX | 75087 | |
| STROUSE LAW OFFICE | | 413 N 2ND ST STE 150 | | | MILWAUKEE | WI | 53203-3113 | |
| STROUSE LAW OFFICES | | 413 N 2ND ST STE 150 | | | MILWAUKEE | WI | 53203 | |
| STROUSE, STEVEN A & STROUSE, CHERYL A | | 16 JANE DRIVE | | | SAINT PETERS | MO | 63376-2221 | |
| STROUT AND OSWALT | | 300 WESTERN BLVD STE A | | | JACKSONVILLE | NC | 28546 | |
| STROUT, ERICHKA | | 27 SANDY BEACH RD | | | GLENBURN | ME | 04401 | |
| STROUT, ERIK S & STROUT, MICHELLE L | | 1196 DUNBARTON RD | | | MANCHESTER | NH | 03102 | |
| STRUBBE, FERNANDO | | 8308 NORTH 13TH STREET | | | TAMPA | FL | 33604 | |
| STRUCK, MARY J | | 2521 ASHBROOK AVENUE | | | LOUISVILLE | KY | 40220 | |
| STRUCT, UNI | | 1040 GRANT RD STE 155 128 | | | MOUNTAIN VIEW | CA | 94040 | |
| STRUCTURAL BUILDINGS INC | | 12924 1ST ST | | | BECKER | MN | 55308 | |
| STRUCTURE BUILDERS | | 990 STINSON WAY STE 201 | | | WEST PALM BEACH | FL | 33411 | |
| STRUCTURE SERVICES INC | | 1809 EAST BLVD SUITE 201 | | | CHARLOTTE | NC | 28203 | |
| STRUCTURED ASSET ACQUISTIONS | | 510 31ST STREET SUITE H | | | NEWPORT BEACH | CA | 92663 | |
| STRUCTURED ASSET MORTGAGE | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRUCTURED ASSET MORTGAGE | | 2530 S PARKER RD | | | AURORA | CO | 80014 | |
| STRUCTURED ASSET MORTGAGE INVESTMEN | | 245 PARK AVE | BART 2003 3 | | NEW YORK | NY | 10167 | |
| STRUCTURED ASSET MORTGAGE INVESTMEN | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| Structured Asset Mortgage Investments II, Inc. | | 383 Madison Ave. | | | New York | NY | 10179 | |
| STRUCTURED ASSET MORTGAGE INVESTMNT | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| STRUCTURED ASSET SECURITIES CORP | | 10350 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| STRUCTURED ASSET SECURITIES CORP | | 2530 S PARKER RD | | | AURORA | CO | 80014 | |
| STRUCTURED ASSET SECURITIES CORP | | 2530 S PARKER RD | C O AURORA LOAN SERVICES | | AURORA | CO | 80014 | |
| STRUCTURED ASSET SECURITIES CORP | | 327 INVERNESS DR 3RD FL | C O AURORA LOAN SERVICES | | ENGLEWOOD | CO | 80112 | |
| STRUCTURED ASSET SECURITIES CORP | | 327 INVERNESS DR 3RD FL | | | ENGLEWOOD | CO | 80112 | |
| Structured Asset Securities Corporation | | 745 Seventh Avenue | | | New York | NY | 10019-6801 | |
| STRUHS, ANTHONY J & STRUHS, AMY S | | 1116 S STANSBURY WAY | | | SALT LAKE CITY | UT | 84108-2048 | |
| STRUKEL JR, JOHN L & STRUKEL, CHRISTINE H | | 6097 SEMINOLE ST | | | MENTOR | OH | 44060-2912 | |
| STRUM VILLAGE | | PO BOX 25 | CAROLYN BOEHNE TREASURER | | STRUM | WI | 54770 | |
| STRUM VILLAGE | TREASURER STRUM VILLAGE | PO BOX 25 | 202 5TH AVE S | | STRUM | WI | 54770 | |
| STRUNK, DALE | | 2365 MAY LN | SANDRA PINKAL | | LEBANON | OR | 97355 | |
| STRUNK, PAMELA A | | 1731 W LEONARD RD | | | LEONARD | MI | 48367 | |
| STRUPP, BRUCE F & STRUPP, DONNA L | | 14 SPRING ISLAND DRIVE | | | OKATIE | SC | 29909 | |
| STRUVE, HORST | | 23311 CASCADE PL | | | LAND O LAKES | FL | 34639 | |
| STRYKER, ROBERT M & STRYKER, CAROLYN A | | 2520 DU BOIS DR | | | ROSEVILLE | CA | 95661 | |
| STTEPHEN FREDERICKS AND CHIP HOAR | PUBLIC ADJUSTER | 24 ANSIE RD | | | CHELMSFORD | MA | 01824-4002 | |
| STUARD APPRAISALS | | PO BOX 911 | | | OPP | AL | 36467 | |
| STUART & ELIZABETH SCHIFF | | 1 MURDOCK RD | | | EAST ROCKAWAY | NY | 11518 | |
| STUART A CHINNERY | MARLENE S CHINNERY | 1440 HAGUE DRIVE SW | | | LEESBURG | VA | 20175 | |
| STUART A LIPSON ESQ ATT AT LAW | | 16900 NE 19TH AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| STUART A WELLS | KAREN E WELLS | 216 COUNTY CLAIRE LANE | | | ASTON | PA | 19014 | |
| STUART A YOUNG ESQ ATT AT LAW | | 1860 FOREST AVE 201 | | | WEST PALM BEACH | FL | 33406 | |
| STUART AND JANET KEMPNER AND | | 106 BRIERWOOD DR | PAULS POOL SERVICE INC | | SANFORD | FL | 32771 | |
| STUART AND PATRICIA BLEDSOE | | 25546 CINNAMON CT | AND AMERICAN DREAM HOME IMPROVEMENT INC | | PLAINFIELD | IL | 60585 | |
| STUART AND REBECCA PETTIS | | 6025 ABBEY POND LN | | | COLORADO SPRINGS | CO | 80924 | |
| STUART B HANDELMAN ATT AT LAW | | 332 S MICHIGAN AVE STE 1000 | | | CHICAGO | IL | 60604 | |
| STUART B POLOVSKY | | 8 CRABTREE ROAD | | | MATAWAN | NJ | 07747 | |
| STUART B SPENCER ATT AT LAW | | 544 W 20TH ST | | | MERCED | CA | 95340 | |
| STUART C AXILBUND ATT AT LAW | | 57 W TIMONIUM RD STE 304 | | | TIMONIUM | MD | 21093 | |
| STUART CAMERON | | 3211 OCEAN BCH RD | | | CLARKLAKE | MI | 49234 | |
| STUART D GAVZY ATT AT LAW | | 163 E MAIN ST STE B | | | LITTLE FALLS | NJ | 07424 | |
| STUART DICKMAN | JOAN BRONSPIEGEL | 71 EVERGREEN DRIVE | | | NORTH CALDWELL | NJ | 07006 | |
| STUART DORFMAN | | 319 E 2ND AVENUE | | | NORTH WILDWOOD | NJ | 08260 | |
| STUART E RAGAN ATT AT LAW | | PO BOX 1464 | | | PUUNENE | HI | 96784 | |
| STUART E. NAHAS | BRONWYN NAHAS | 401 BURLINGTON RD | | | PARAMUS | NJ | 07652 | |
| STUART FERDERER ATT AT LAW | | PO BOX 532057 | | | ORLANDO | FL | 32853 | |
| STUART FRIES, JEB | | 1115 BEAU PL | GROUND RENT | | LAUREL | MD | 20707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUART G HOOVER ATT AT LAW | | 850 WHITE ST | | | DUBUQUE | IA | 52001 | |
| STUART G STEINGRABER ATT AT LAW | | 1240 E ONTARIO AVE 102117 | | | CORONA | CA | 92881 | |
| STUART G. GOODMAN | SHAWNA M. GOODMAN | 4524 RANGEVIEW DRIVE | | | BILLINGS | MT | 59106-4723 | |
| STUART GOODMAN | SHAWNA M. GOODMAN | 4524 RANGEVIEW DRIVE | | | BILLINGS | MT | 59106 | |
| STUART GRAY | | 5221 SPRINGLAKE WAY | | | BALTIMORE | MD | 21212 | |
| STUART H ODA ATT AT LAW | | 282 ULULANI ST | | | HILO | HI | 96720 | |
| STUART HARDY CONSTURUCTION CO | | PO BOX 432 | | | ORIENTAL | NC | 28571-0432 | |
| STUART HODGES | | 344 3RD AVENUE | APT 9G | | NEW YORK | NY | 10010 | |
| STUART I. LAYTON | SANDRA J. LAYTON | 60 OAKWOOD DR. | | | MEDFORD | NJ | 08055 | |
| STUART IRWIN DAVIS ATT AT LAW | | 2931 WESTCHESTER AVE | | | BRONX | NY | 10461 | |
| STUART J CARR ATT AT LAW | | 2851 S PARKER RD STE 720 | | | AURORA | CO | 80014 | |
| STUART J MADSEN | | 5843 VALLE VISTA CT. | | | GRANITE BAY | CA | 95746 | |
| STUART J RICE ATT AT LAW | | 30100 TELEGRAPH RD STE 319 | | | BINGHAM FARMS | MI | 48025 | |
| STUART J. PIERCE | DEBRA A. PIERCE | 3599 VINEYARD SPRINGS COURT | | | ROCHESTER | MI | 48306 | |
| STUART JAY RADLOFF ATT AT LAW | | 13321 N OUTER 40 STE 800 | | | CHESTERFIELD | MO | 63017 | |
| STUART JOHANSEN | Prudential Truscott Realtors | 421 N 4TH AVE | | | BIWABIK | MN | 55708 | |
| STUART KENNEY AND PATRICIA KENNEY | | 2722 GLADSTONE TERRACE | | | WOODSTOCK | GA | 30189 | |
| STUART KETHE | | 1934 KINMOUNT | | | ORION | MI | 48359 | |
| STUART KINCAID TRIMBLE | LISA JANE TRIMBLE | 303 LEE LEWIS ROAD | | | MOULTRIE | GA | 31768 | |
| Stuart Klein | | 407 E. Front Street | | | Glendora | NJ | 08029 | |
| STUART L MOORE ATT AT LAW | | 409 2ND AVE SW STE A | | | CULLMAN | AL | 35055 | |
| STUART LANE COMPANY LTD | | PO BOX 132 | | | ROCKY HILL | CT | 06067 | |
| STUART M GOLANT ESQ ATT AT LAW | | 2385 NW EXECUTIVE CTR DR STE | | | BOCA RATON | FL | 33431 | |
| STUART M GOLANT ESQ ATT AT LAW | | 440 E SAMPLE RD STE 203 | | | POMPANO BEACH | FL | 33064 | |
| STUART M HOLBER ATT AT LAW | | 21 WINGATE ST STE 101 | | | HAVERHILL | MA | 01832 | |
| STUART M MYRON | | 18744 MERRIDY STREET | NORTHRIDGE AREA | | LOS ANGELES | CA | 91324 | |
| STUART M MYRON | | NORTHRIDGE AREA | 18744 MERRIDY STREET | | LOS ANGELES | CA | 91324 | |
| STUART M RUDICK ATT AT LAW | | 24001 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48075 | |
| STUART M SHEIMAN ATT AT LAW | | 4697 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| STUART M. BARNES | TARRAE BARNES | 231 MAIN STREET | | | GROVELAND | MA | 01834 | |
| STUART M. MENTZEL | | 1049 HEMLOCK FARMS | | | LORDS VALLEY | PA | 18428 | |
| STUART MCKINNON | | 46703 ALBANY DR | | | MACOMB | MI | 48044 | |
| STUART NAMIAS | | 4108 CREEK WAY | | | CHESTER | VA | 23831-4679 | |
| STUART P BROWN ATT AT LAW | | 237 PIKE ST | | | COVINGTON | KY | 41011 | |
| STUART P BROWN ATT AT LAW | | 300 BUTTERMILK PIKE STE 316 | | | FT MITCHELL | KY | 41017 | |
| STUART P GELBERG ATT AT LAW | | 600 OLD COUNTRY RD RM 410 | | | GARDEN CITY | NY | 11530 | |
| STUART P. ADLER | ELLEN J. ADLER | 3815 ORION ROAD | | | OAKLAND | MI | 48363-3033 | |
| STUART PHILIP POSTOW ATT AT LAW | | 16220 S FREDERICK AVE SUI | | | GAITHERSBURG | MD | 20877 | |
| STUART SAFFRAN | KATHRYN SAFFRAN | 8831 DORAN AVE | | | GLENDALE | NY | 11385 | |
| STUART SCOTT, H | | PO BOX 14538 | | | RICHMOND | VA | 23221 | |
| STUART SLOAN ATTTORNEY | | 28A E MAIN ST | | | FRANKLIN | NC | 28734 | |
| STUART TOWN | | PO BOX 422 | STUART TOWN TREASURER | | STUART | VA | 24171 | |
| STUART TOWN | | TOWN OF STUART | | | STUART | VA | 24171 | |
| STUART UTILITIES | | PO BOX 370 | | | STUART | IA | 50250 | |
| STUART VESSELS | MICHELLE COLE-VESSELS | 3522 WESTWOOD FARM DRIVE | | | LOUISVILLE | KY | 40220 | |
| STUART WEST PROPERTY OWNERS ASSOC | | 2043 14TH AVE | | | VERO BEACH | FL | 32960 | |
| STUART, B W & STUART, ANGELA U | | 245 MOUNT HERMON RD | STE M | | SCOTTS VALLEY | CA | 95066-4045 | |
| STUART, CAROL | | 4340 SHAFTER AVE | | | OAKLAND | CA | 94609 | |
| STUART, GEORGE | | 410 HARRISON ST | DOERR GENERAL CONTRACTING | | VERGENNES | IL | 62994 | |
| STUART, LEE A & STUART, JOSEPH S | | 313 WEST EIGHTH | | | KENNETT | MO | 63857 | |
| STUBBERFIELD, DEBORAH A | | 4515 ONDICH RD | | | APOPKA | FL | 32712-5175 | |
| STUBBINS, BRENT A | | 59 N 4TH ST | | | ZANESVILLE | OH | 43701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUBBLEBINE, DOUGLAS | | 1100 NEW WORLD CIRCLE APT.104 | | | RALEIGH | NC | 27615 | |
| STUBBS COLE BREEDLODE TRENTIS AND | | 122 E PARRISH ST | | | DURHAM | NC | 27701 | |
| STUBBS TOWN | | N3431 S HUTCHINSON RD | TREASURER STUBBS TOWNSHIP | | BRUCE | WI | 54819 | |
| STUBBS TOWN | | N3637 HWY 40 | STUBBS TOWN | | BRUCE | WI | 54819 | |
| STUBBS TOWN | | R 2 | | | BRUCE | WI | 54819 | |
| Stubbs, Harold & Stubbs, Dina M | | 206 Wexford Court | | | Brandon | MS | 39047-8078 | |
| STUBBS, ROBERT A & STUBBS, KATHLEEN K | | 9640 SHADY LANE COURT | | | ALGONAC | MI | 48001 | |
| Stubbs, Roy & Stubbs, Brenda | | 2388 Crabapple Drive | | | Tupelo | MS | 38801 | |
| STUBBS, TRAWICK | | PO DRAWER 1618 | | | NEW BERN | NC | 28563 | |
| STUBBS, TRAWICK H | | PO BOX 1618 | | | NEW BERN | NC | 28563 | |
| STUBBS, VALERIA | | 14801 CHICAGO RD APT 1 | | | DOLTON | IL | 60419 | |
| STUCKEY REALTY INC | | 116 1 2 N DEFIANCE ST | | | ARCHBOLD | OH | 43502 | |
| STUCKEY REALTY INC | | 116 1 2 N DEFIANCE ST | PO BOX 163 | | ARCHIBOLD | OH | 43502 | |
| STUCKEY RELATY INC | | 116 1 2 N DEFIANCE ST | PO BOX 163 | | ARCHIBOLD | OH | 43502 | |
| Stuckey, Pamela | PAMELA STUCKEY V MRTG ELECTRONIC REGISTRATION SYS INC CLEARVUE OPPORTUNITY IX LLC MICHEL LAW FIRM, P A HERITAGE SV ET AL | 2500 S. Ringo St. | | | Little Rock | AR | 72206 | |
| STUCKWISH, ROLAND | | 214 13TH ST | CINDY AND SANDY STUCKWISCH AND ROLAND STUCKWISCH | | PAWNEE | IL | 62558 | |
| STUCKY, GREGORY A & DUARTE-STUCKY, MARY | | 7808 WIDDECOMBE ROAD | | | POWELL | TN | 37849 | |
| STUDEBAKER LAW FIRM PC | | 1408 S DENVER AVE STE 200 | | | TULSA | OK | 74119 | |
| STUDEBAKER LAW FIRM PC | | 1640 S BOSTON AVE | | | TULSA | OK | 74119 | |
| STUDENSKY, JAMES | | PO BOX 7006 | | | WACO | TX | 76714 | |
| STUDENY, STANISLAV | | 3106 MONTCALM CT | | | MONROE | NC | 28110 | |
| Studio e Valencia a division of eSuites Inc | | 28005 N Smyth Dr | | | Valencia | CA | 91355 | |
| Studio e Valencia, a division of e Suites, Inc. | Joan Brandt, Center Manager | 28005 N. Smyth Drive | | | Valencia | CA | 91355 | |
| STUDIO VILLAGE HOA | | 11800 MOORPARK ST | | | STUDIO CITY | CA | 91604 | |
| STUDIO WALK CORP HOA | | NULL | | | HORSHAM | PA | 19044 | |
| STUDIO WALK OWNERS ASSOCIATION | | 3090 INDEPENDENCE DR STE 100 | | | LIVERMORE | CA | 94551 | |
| STUDTMANN, MICHAEL J | | 6235 KELLOGG DR | | | WICHITA | KS | 67209 | |
| STUDTMANN, MICHAEL J | | 6235 W KELLOGG DR | | | WICHITA | KS | 67209 | |
| STUDWELL, MICHAEL L & STUDWELL, LUCIE | | N76W16061 HUNTERS RIDGE CIR | | | MENOMONEE FALLS | WI | 53051-7463 | |
| STUEBE, THOMAS & STUEBE, ELENA | | 5444 SW 186TH WAY | | | MIRAMAR | FL | 33029 | |
| STUECKLE, JACOB N & STUECKLE, AMANDA L | | 6216 DEVON COURT | | | PASCO | WA | 99301 | |
| STUECKLE, JONATHAN | | 3434 N DAKAR DR | REBEKAH STUECKLE AND POSSERT CONSTRUCTION | | BEAVERCREEK | OH | 45431 | |
| STUETZER, PAUL H | | 1301 N VIRGINA STREET | | | SILVER CITY | NM | 88061 | |
| STUEVE SIEGEL HANSON LLP | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | 460 Nichols Road #200 | | | Kansas City | MO | 64112 | |
| STUEVE SIEGEL HANSON LLP | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIES,IN ET AL | 460 Nichols Road #200 | | | Kansas City | MO | 64112 | |
| STUHLDREHER, ELIZABETH A | | 770 INDIAN TRAIL RD STE 190 | | | NORCROSS | GA | 30093 | |
| STUKCKER REALTYINC | | PO BOX 374 | | | REMINGTON | IN | 47977 | |
| STULLER, STEVE C | | 1728 FOREST HILLS DR | | | ST CHARLES | MO | 63303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STULTS, JAMES I & STULTS, MARY E | | 6154 NORTH WILDHORSE DRIVE | | | PRESCOTT VALLEY | AZ | 86314 | |
| Stults, Joel | | 3025 Chama Meadows Drive Ne | | | Rio Rancho | NM | 87144 | |
| STUMAN. WONG | | 1202 KETTNER BLVD STE 4200 | | | SAN DIEGO | CA | 92101 | |
| STUMBO HANSON AND HENDDRICKS LLP | | 2887 SW MACVICAR AVE | | | TOPEKA | KS | 66611 | |
| STUMP, SAUNDRA | | GENERAL DELIVERY | | | OAKHURST | CA | 93644-9999 | |
| STUMPF AND GINTER | | 2165 MORRIS AVE STE 9A | | | UNION | NJ | 07083 | |
| STUMPF, JAMES J | | 11623 ARBOR ST STE 100 | | | OMAHA | NE | 68144 | |
| STUMPF, JAMES J | | 4780 S 131ST ST | | | OMAHA | NE | 68137 | |
| STUMPF, JAMES W | | 221 OAK VALLEY CT | | | MOUNT WASHINGTON | KY | 40047-5227 | |
| STUMPFF GUGGENMOS ENGLAND AND | | 544 S 10TH AVE | | | BROKEN BOW | NE | 68822 | |
| STUMPFFS REALTY | | PO BOX 625 | | | CASSVILLE | MO | 65625 | |
| STUPART, ASHANTI | | 111 KONDROS CIRCLE | | | GREENVILLE | SC | 29611 | |
| STUPKA, TIMOTHY T & STUPKA, JULIE S | | 4305 E 36TH ST | | | SIOUX FALLS | SD | 57103-6534 | |
| STURBRIDGE TOWN | | 308 MAIN ST | | | STURBRIDGE | MA | 01566 | |
| STURBRIDGE TOWN | | 308 MAIN ST | RECEIVER OF TAXES | | STURBRIDGE | MA | 01566 | |
| STURBRIDGE TOWN | STURBRIDGE TOWN-TAX COLLECTOR | 308 MAIN ST | STURBRIDGE TOWN TAX COLLECTOR | | STURBRIDGE | MA | 01566 | |
| STURDIVANT AND ASSOCIATES | | PO BOX 500 | | | WILKESBORO | NC | 28697 | |
| STURDIVANT CHARLES RANDALL STURDIVANT V MORTGAGE ELECTRONIC REGISTRATION SYSTEMS | | Cunningham Bounds LLC | 1601 Dauphin St | | Mobile | AL | 33604 | |
| STURDIVANT, KYM | | 51 CHERRY ST | JERICHO BUILDERS | | SPRINGFIELD | MA | 01105 | |
| STURDY, KRISTEN | | 146 ELM ST | | | DOVER | NJ | 07801-2249 | |
| STURGEON | | 303 STATION DR | CITY OF STURGEON | | STURGEON | MO | 65284 | |
| STURGEON BAY CITY | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY CITY | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY CITY | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY TOWN | | RT 6 HWY 42 | | | STURGEON BAY | WI | 54235 | |
| STURGILL JR, RANDLE C | | 8638 CHADWICK DR. | | | TAMPA | FL | 33635 | |
| STURGILL, MICHELLE | | 174 BRUSHCREEK DR | LINDA FALLON | | SANFORD | FL | 32771 | |
| STURGILL, RICHARD A & STURGILL, SUSAN M | | 2007 CHERRYWOOD DR | | | LA GRANGE | KY | 40031-8928 | |
| STURGIS CITY | | 106 W 6TH ST | CITY CLERK OF STURGIS | | STURGIS | KY | 42459 | |
| STURGIS CITY | | 130 N NOTTAWA ST | TREASURER | | STURGIS | MI | 49091 | |
| STURGIS CITY | | 130 N NOTTAWA ST PO BOX 280 | TREASURER | | STURGIS | MI | 49091 | |
| STURGIS CITY | | CITY HALL PO BOX 97 | TAX COLLECTOR | | STURGIS | MS | 39769 | |
| STURGIS CITY | | PO BOX 98 | CITY CLERK OF STURGIS | | STURGIS | KY | 42459 | |
| STURGIS TOWNSHIP | | PO BOX 6 | TREASURER STURGIS TWP | | STURGIS | MI | 49091 | |
| STURGIS, CLAY & STURGIS, EMBER | | 10902 E PIERCE LN | | | SPOKANE | WA | 99206 | |
| STURM SMITH AND PARMENTER | | 312 MAIN ST | | | VINCENNES | IN | 47591 | |
| STURM, LOURDES | | 205 E JOPPA RD APT 79 | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| STURMAN, WILLIAM C | | 731 PINE AVE | | | ROCKPORT | TX | 78382-5907 | |
| STURT, ERROL & STURT, IRIS | | 10123 41ST TRAIL SOUTH | | | BOYNTON BEACH | FL | 33436-0000 | |
| STURTEVANT VILLAGE | | 2801 89TH ST | TREASURER STURTEVANT VILLAGE | | STURTEVANT | WI | 53177 | |
| STURTEVANT VILLAGE | | 2801 89TH ST | TREASURER | | STURTEVANT | WI | 53177 | |
| STURTEVANT VILLAGE | | 2801 89TH STREET PO BOX 595 | TREASURER STURTEVANT VILLAGE | | STURTEVANT | WI | 53177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STURTEVANT, WARREN B & | | | | | RUNNING | | | |
| STURTEVANT, CLAUDETTE M | | PO BOX 903 | | | SPRINGS | CA | 92382 | |
| STUTELBERG, WILLIAM | | 5120 EDINA IND BLVD | | | MINNEAPOLIS | MN | 55439 | |
| STUTSMAN COUNTY | | 511 2ND AVE SE COURTHOUSE | JAN THOMPSON COUNTY COLLECTOR | | JAMESTOWN | ND | 58401 | |
| STUTSMAN COUNTY | | 511 2ND AVE SE COURTHOUSE | STUTSMAN COUNTY TREASURER | | JAMESTOWN | ND | 58401 | |
| STUTSMAN COUNTY | | 511 SECOND AVE SE | STUTSMAN COUNTY TREASURER | | JAMESTOWN | ND | 58401 | |
| STUTSMAN COUNTY RECORDER | | 511 2MD AVE SE | | | JAMESTOWN | ND | 58401 | |
| STUTSMAN REGISTER OF DEEDS | | 511 2ND AVE SE | COUNTY COURTHOUSE | | JAMESTOWN | ND | 58401 | |
| STUTTS, STACI | | 7089 WYMART RD | | | PENSACOLA | FL | 32526 | |
| STUYVESANT TOWN | | PO BOX 250 | TAX COLLECTOR | | STUYVESANT | NY | 12173 | |
| STYLER, BRENT & STYLER, GAIL R | | PO BOX 1809 | | | LEESBURG | VA | 20177 | |
| STYLES AND STYLES CO REALTORS | | 110 W ROBERTSON ST | | | BRANDON | FL | 33511 | |
| Stylianos K Asprogiannis vs US Bank NA | | 1602 Front St Unit 4 | | | Manchester | NH | 03102 | |
| STYLN CONSTRUCTION | | 9939 CANOGA AVE J | | | CHATSWORTH | CA | 91311 | |
| SU CHU CHOU CHENG | | PO BOX 303711 | | | WALNUT CREEK | CA | 94598 | |
| SU I. CHAE | BOK S. CHAE | 29875 CROMBY COURT | | | FARMINGTON HILLS | MI | 48331-1676 | |
| SU THANH NGUYAN | | HONGDEO THI VO | 2104 RUSHING SPRING DR. | | PEARLAND | TX | 77584 | |
| SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC | | 2104 RUSHING SPRING DR | | | PEARLAND | TX | 77584 | |
| SU, HUE K | | 305 CYNTHIA CT | | | PRINCETON | NJ | 08540 | |
| SUA INSURANCE COMPANY | | 222 S RIVERSIDE PLZ | | | CHICAGO | IL | 60606 | |
| Suada Mujic | | 3649 Pheasant Ln #12 | | | Waterloo | IA | 50701 | |
| SUAMICO TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| SUAMICO VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| SUAMICO VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| SUANNY AND JOSE HERNANDEZ | LUIS LORENZO CARMONA & SIMMCO GENERAL CONTRACTORS | 6129 SW 168TH TER | | | BEAVERTON | OR | 97007-3352 | |
| SUANTAYE S HARRIS AND MAMIE L | | 305 ALDER ST | HARRIS AND MCMILLION AND ASSOCIATES | | TIFTON | GA | 31794 | |
| SUARDEL INC | | 1703 N 37TH AVE | | | PARK | IL | 60165 | |
| SUAREZ, HENRY | | 1030 FOOTHILL BLVD STE 202 | | | LA CANADA | CA | 91011 | |
| SUAREZ, HUGO | | 16110 SW 108 CT | AG GRANITE AND MARBLE INC | | MIAMI | FL | 33157 | |
| SUAREZ, IVETTE | | 8910 SW 20 ST | CAPITOL BUILDERS LLC | | MIAMI | FL | 33165 | |
| SUAREZ, JAMES | | PO BOX 44080 | | | LAS VEGAS | NV | 89116-2080 | |
| SUAREZ, JOSE B & WEINMANN, ANN M | | 2153 TCE BAY DR | | | CORPUS CHRISTI | TX | 78418 | |
| SUAREZ, LAZARO A | | 1316 MONOMOY ST UNIT E | | | AURORA | IL | 60506 | |
| SUAREZ, MARIE | | 63 PHEASANT RUN | | | MILWOOD | NY | 10546 | |
| SUAREZ, RUBEN | | 1340 OCTILLO RD | | | BENSON | AZ | 85602 | |
| SUAREZ, YVONNE | | 6895 SW 18TH TERRACE ROAD | | | OCALA | FL | 34476 | |
| SUARINO LAW PC | | 1770 INDIAN TRAIL LILBURN RD | | | NORCROSS | GA | 30093 | |
| SUARINO LAW PC | | 1770 INDIAN TRAIL LILBURN RD STE 140 | | | NORCROSS | GA | 30093 | |
| SUBADRA MUTHUSWAMI | | 2921 LA TRIESTE PLACE | | | ESCONDIDO | CA | 92025 | |
| SUBBARAO B RYALI | LAKSHIMI SANTHA RYALI | 1027 CARMEL CIRCLE | | | FULLERTON | CA | 92833-2075 | |
| SUBBIAH, PARTHIBAN & PARTHIBAN, ANUREKHA | | 3527 BREITWIESER LANE | | | NAPERVILLE | IL | 60564 | |
| SUBHASH MUKHERJEE | BHAROTI MUKHERJEE | 30 SHERWOOD DRIVE | | | NORTH ANDOVER | MA | 01845 | |
| SUBIR PRASAD | | 4140 MOUNTAIN CREEK DR | | | NEWBURY PARK | CA | 91320 | |
| SUBLETT APPRAISALS INC | | 442 W GRAND AVE | | | HOT SPRINGS | AR | 71901 | |
| SUBLETTE COUNTY | | 21 S TYLER AVE BOX 296 | ROXANNA JENSEN TREASURER | | PINEDALE | WY | 82941 | |
| SUBLETTE COUNTY | | PO BOX 296 | SUBLETTE COUNTY TREASURER | | PINEDALE | WY | 82941 | |
| SUBLETTE COUNTY CLERK | | 21 S TYLER AVE | PO BOX 250 | | PINEDALE | WY | 82941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBLETTE SANDERS AND SANDERS | | 250 N ORANGE AVE STE 12 | | | ORLANDO | FL | 32801 | |
| SUBLIMITY INS CO | | | | | SUBLIMITY | OR | 97385 | |
| SUBLIMITY INS CO | | PO BOX 219 | | | SUBLIMITY | OR | 97385 | |
| SUBRAMANIAN, LALITHA & SUBRAMANIAN, SUNDAR | | 92 MARC DRIVE | | | SOUTH BRUNSWICK TWP | NJ | 08810 | |
| SUBRANNI AND OSTROVE | | 1020 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 | |
| SUBRANNI AND OSTROVE ESQS | | 1624 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| SUBRANNI OSTROVE AND ZAUBER | | 1624 PACIFIC AVE | PO BOX 1913 | | ATLANTIC CITY | NJ | 08404 | |
| SUBRANNI, THOMAS | | 1624 PACIFIC AVE | BOX 1913 | | ATLANTIC CITY | NJ | 08401-6938 | |
| SUBURBAN APPRAISAL SVC | | 2155 E GARVEY AVE N B 9 | | | WEST COVINA | CA | 91791 | |
| SUBURBAN ARUNDEL UTILITIES | | PO BOX 32690 | | | BALTIMORE | MD | 21282 | |
| SUBURBAN BUILDERS | | 215 FAIRWAY DRIVE | | | WARMINSTER | PA | 18974 | |
| SUBURBAN DOOR CHECK & LOCK SVC INC | | 415 W OGDEN AVENUE | | | WESTMONT | IL | 60559 | |
| SUBURBAN FEDERAL SAVINGS BANK | | 401 K PRINCE GEORGES BLVD | | | UPPER MARLBORO | MD | 20774 | |
| SUBURBAN HOME SOLUTIONS | | 8196 CASS AVE | | | DARIEN | IL | 60561 | |
| SUBURBAN INS INC | | PO BOX 670 | | | BLOOMFIELD | NJ | 07003 | |
| SUBURBAN INSURANCE | | 6 16 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| SUBURBAN LANCASTER SEWER AUTHORITY | | PO BOX 1509 | | | LANCASTER | PA | 17608 | |
| SUBURBAN LANCASTER SEWER AUTHORITY | | PO BOX 1509 | SUBURBAN LANCASTER SEWER AUTHORITY | | LANCASTER | PA | 17608 | |
| SUBURBAN LIFE PUBLICATIONS | | ATTN ACCOUNTS RECEIVABLE | 1101 W 31ST ST | | DOWNERS GROVE | IL | 60515-5581 | |
| SUBURBAN MORGAGE INC | | 7500 N DREAMY DRAW DR STE 110 | | | PHOENIX | AZ | 85020 | |
| SUBURBAN MORTGAGE | | 3707 EUBANK NE | SUBURBAN MORTGAGE | | ALBUQUERQUE | NM | 87111-3536 | |
| SUBURBAN MORTGAGE COMPANY OF NM | | 3703 EUBANK NE | | | ALBUQUERQUE | NM | 87111 | |
| SUBURBAN MORTGAGE INC | | 7500 NORTH DREAMY DRAW DRIVE | SUITE 110 | | PHOENIX | AZ | 85020 | |
| SUBURBAN NATURAL GAS COMPANY | | PO BOX 130 | | | YGNET | OH | 43413 | |
| SUBURBAN PUBLISHING CORP | | PO BOX 6039 | 10 FIRST AVENUE | | PEABODY | MA | 01961-6039 | |
| SUBURBAN REAL ESTATE APPRAISAL INC | | 9301 HAYMARKET PL | | | MONTGOMERY VILLAGE | MD | 20886 | |
| SUBURBAN RESIDENTIAL APPRAISAL | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| SUBURBAN ROOFING INC | | 5250 HIGHWAY 78 STE 750 | | | SACHSE | TX | 75048-4262 | |
| SUBURBAN ROOFING INC | | 5250 HWY 78 STE 750 | | | SACHSE | TX | 75048 | |
| SUBURBAN ROOFINGINC | | 5630 HWY 78 | | | SACHSE | TX | 75048 | |
| SUCCESS MANAGEMENT TEAM LLC | | 3221 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| SUCCESS REALLTY INC | | 111 W UPHAM | | | MARSHFIELD | WI | 54449 | |
| SUCCESS REALTY INC | | 111 W UPHAM | | | MARSHFIELD | WI | 54449 | |
| SUCCESS REALTY INC | | 111 W UPHAM ST | C O SUCCESS REALTY | | MARSHFIELD | WI | 54449 | |
| SUCCESS VILLAGE | | SUCCESS AVE 100 CT D | | | BRIDGEPORT | CT | 06610 | |
| SUCCESSFOODS MARKETING INC | | 800 DE LONG AVE | SUITE 20 | | NOVATO | CA | 94945 | |
| SUCCESSOR TRUSTEE KENNETH K FOURNIE | | 1250 N GILBERT | | | ANAHEIM | CA | 92801 | |
| SUCHOPAREK, MICHAEL | | 517 E 16TH AVE | C O WESELIS AND SUCHOPAREK LLC | | DENVER | CO | 80203 | |
| SUCHOPAREK, MICHAEL | | 517 E16TH AVE | | | DENVER | CO | 80203 | |
| SUCHY, LISA L | | 6363 South Biscayne Dr | | | North Port | FL | 34287 | |
| SUCZYNSKI, ANDREA I | | 3560 REVERE COURT | | | LAKE STATION | IN | 46405-0000 | |
| Sud Law Firm | VERONICA LAWRENCE V. TINA S. HARRIS, GMAC MORTGAGE, LLC AND WASHINGTON SUBURBAN SANITARY COMMISSION | 7309 Baltimore Avenue Suite 117 | | | College Park | MD | 20740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUDAN CITY | | PO BOX 59 | ASSESSOR COLLECTOR | | SUDAN | TX | 79371 | |
| SUDAN ISD | | HWY 303 PO BOX 479 | ASSESSOR COLLECTOR | | SUDAN | TX | 79371 | |
| SUDBURY | | 36 BLACKSMITH LN | | | SUDBURY | VT | 05733 | |
| SUDBURY | | 4694 ROUTE 30 PO BOX 1238 | PATRICIA SMITH TC | | BRANDON | VT | 05733 | |
| SUDBURY TOWN | | 278 OLD SUDBURY RD | SUDBURY TOWN TAXCOLLECTOR | | SUDBURY | MA | 01776 | |
| SUDBURY TOWN | | 278 OLD SUDBURY RD PO BOX 959 | KERRY SPEIDEL TC | | SUDBURY | MA | 01776 | |
| SUDBURY TOWN CLERK | | 36 BLACKSMITH LN | OFFICE OF THE TOWN CLERK | | BRANDON | VT | 05733 | |
| SUDBURY TOWN TOWN CLERK | | 36 BLACKSMITH LN | | | BRANDON | VT | 05733 | |
| SUDDATH RELOCATION SYSTEMS | | 815 SOUTH MAIN STREET STE 411 | | | JACKSONVILLE | FL | 32207 | |
| SUDDEN VALLEY COMMUNITY ASSOCIATION | | 4 CLUBHOUSE CIR | | | BELLINGHAM | WA | 98229 | |
| SUDDERTH, REGINALD S | | 3143 ROCKY WATERS DRIVE | | | KNOXVILLE | TN | 37914 | |
| SUDDUTH, DEBORAH | | 2214 DILLINGHAM AVE | DEBORAH GARLAND | | LANSING | MI | 48906 | |
| SUDDUTH, S S & SUDDUTH, GAIL R | | 70 MAIN ST | | | NEWFIELDS | NH | 03856-8312 | |
| Sudeep Vyas | | 6000 Parade Field Way | | | Lansdale | PA | 19446 | |
| SUDHA BALAKRISHNAN | | 10589 SHERMAN DR | | | EDEN PRAIRIE | MN | 55347 | |
| SUDHA R. KALLEM | | 1825 N AKIN DR NE | | | ATLANTA | GA | 30345-3972 | |
| SUDHAKAR R YETURU | | 2 DEVON RIDGE CT | | | BURR RIDGE | IL | 60527 | |
| Sudhir Chowdary | | 2190 S Uecker Ln | Apt 824 | | Lewisville | TX | 75067 | |
| SUE ALLEN AND NEWCON | | 2407 CASTEREAGH RD | CONSTRUCTION | | CHARLESTON | SC | 29414 | |
| SUE AND HOWARD SOMBERG AND THE | | 22432 DE GRASSE DR | SOMBERG REVOCABLE LIVING TRUST | | CALABASAS | CA | 91302 | |
| SUE AND PERCEY LOFTIS AND | | 521 CORIAN HILL RD | CITIFINANCIAL SERVICES | | CASTAIAN SPRINGS | TN | 37031-4635 | |
| SUE ANN FITCH | | # A | 1612 W. PIERCE ST | | CHICAGO | IL | 60622 | |
| SUE B. GRAY | | 863 ROLLINGWOOD LANE | | | LAKELAND | FL | 33813 | |
| SUE BAKER COX PC | | PO BOX 429 | | | WISE | VA | 24293 | |
| SUE BAKX/ JANICE BERGSTE | Century 21 Bob Capes Realtors | 333 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| SUE BARONE | NJ REO Asset Mgmt and Realty | 650 BLOOMFIELD AVENUE | | | BLOOMFIELD | NJ | 07003 | |
| SUE BEDWELL, BETTYE | | 200 JEFFERSON AVE STE 202 | | | MEMPHIS | TN | 38103 | |
| SUE BEDWELL, BETTYE | | 200 JEFFERSON AVE STE 202 | | | MEPHIS | TN | 38103 | |
| SUE BOONE REALTY INC | | 401 US 62 | | | HILLSBORO | OH | 45133 | |
| SUE BUMPERS, MARY | | 4208 MIDLOTHIAN TURNPIKE | | | CRESTWOOD | IL | 60445 | |
| SUE CHUNG | | 11900 SOUTH ST # 109B | | | CERRITOS | CA | 90703 | |
| SUE COLLINS | MICHAEL A. COLLINS | 9439 DEVARGAS LOOP NE | | | ALBUQUERQUE | NM | 87109 | |
| SUE CULVER, CAROLYN | | PO BOX 386 | | | LACONNER | WA | 98257 | |
| SUE E. FREY | | 11619 KEVIN LANE | | | CARTERVILLE | IL | 62918 | |
| SUE FUNKHOUSER | | 20211 S VIRGINIA STREET | | | RENO | NV | 89521-9704 | |
| SUE GARDNER | Sue Gardner Realty | 1720 MCCULLOUGH BLVD. | | | TUPELO | MS | 38801 | |
| SUE GARDNER REALTY | | 1720 MCCULLOGH BLVD | | | TUPELO | MS | 38801 | |
| SUE GIARDINO | | 5746 S.BRADLEY | | | HANOVER PARK | IL | 60133 | |
| SUE GREISMAN, MARY | | 2670 CRAIN HWY STE 108 | | | WALDORF | MD | 20601 | |
| SUE GUTIERREZ | TucsonREO,LLC | 7822 N. BLAKEY | | | TUCSON | AZ | 85743 | |
| SUE H KERR | | 7358 HILL VIEW DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| SUE H KERR | | 9 WALL ST # 204 | | | NORWALK | CT | 06850-3413 | |
| SUE HAGLUND, VIRGINIA | | 1742 COPPERFIELD RD | | | SAN ANTONIO | TX | 78251 | |
| SUE HANFMAN | | 600 CLUBLAND CIRCLE | | | CONYERS | GA | 30094 | |
| Sue Hartsock | | 125 Integrity Ave | | | Oreland | PA | 19075 | |
| SUE HOPFENSPERGER CREDIT | | 636 CASHIERS DR | UNION OF PALM BEACH CITY | | WEST PALM BEACH | FL | 33413 | |
| SUE KELLERMAN | | 160 BOYLSTON ST APT 1403 | | | CHESTNUT HILL | MA | 02467-2023 | |
| SUE LAMBERT | | 2147 COURTHOUSE RD | | | STAFFAZD | VA | 22554 | |
| SUE LORENZ AND ANITA LORENZ | | 602 AVE I | | | SAN LEON | TX | 77539 | |
| SUE MOYERS, SHIRLEY | | 677 E BROADWAY BLVD | | | JEFFERSON CITY | TN | 37760 | |
| Sue Oldenburger | | 1122 150th St | | | Plainfield | IA | 50666 | |
| SUE R KINEY TAX COLLECTOR | | 1 MUNICIPAL PARK DR STE 12 | SUE R KINEY TAX COLLECTOR | | LIGONIER | PA | 15658 | |
| SUE THOMPSON | | 814 FALCON LANE | | | W CHESTER | PA | 19382 | |
| SUE TODD | | 29 BLUEBERR HILL LANE | | | NO ANDOVER | MA | 01845 | |
| SUE WRIGHT | | 3880 MARGARET WAY | | | CARLSBAD | CA | 92008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUELL JR, ELROY | | 1903 39TH ST | | | GALVESTON | TX | 77550-7430 | |
| SUELLEN M BRAFFORD ATT AT LAW | | 285 E MAIN ST | | | BATAVIA | OH | 45103 | |
| SUELLEN M BRAFFORD ATT AT LAW | | 285 E MAIN ST STE 1 | | | BATAVIA | OH | 45103-3041 | |
| SUELLEN OVERTON ATT AT LAW | | 500 WILLOW AVE STE 404 | | | COUNCIL BLUFFS | IA | 51503 | |
| SUELZER, PHILLIP J & SUELZER, PHYLLIS M | | 6931 LONDONDERRY LN | | | FT WAYNE | IN | 46835 | |
| SUERRA MONTANA C O ROSSMAR | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| SUES APPRAISAL SERVICE | | 208 SW 1ST ST | | | ANADARKO | OK | 73005 | |
| SUESS, DONNA M | | 12324 CLEGHORN ROAD | | | HUNTVALLEY | MD | 21030 | |
| SUESSER, ROBERT | | 22 CULROSS DR | | | ROCKYPOINT | NY | 11778 | |
| SUEVER, NICOLE | | 11310 LYNDHURST CT | | | FORT WAYNE | IN | 46845 | |
| SUFFER CREEK | | 4855 W DESERT INN 104 | | | LAS VEGAS | NV | 89102 | |
| SUFFERN VILLAGE | | 61 WASHINGTON AVE | VILLAGE CLERK | | SUFFERN | NY | 10901 | |
| SUFFERN, RICHARD & PEREZ-SUFFERN, NORMA I | | 1217 WILLOWBROOK RD # 1 | | | STATEN ISLAND | NY | 10314-4158 | |
| SUFFESS REALTY LLC | | 2600 POCAHONTAS TRL | | | QUINTON | VA | 23141 | |
| SUFFIELD TOWN | | 83 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| SUFFIELD TOWN | | 83 MOUNTAIN RD | TAX COLLECTOR OF SUFFIELD TOWN | | SUFFIELD | CT | 06078 | |
| SUFFIELD TOWN CLERK | | 83 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| SUFFIELD TOWN CLERK | | 83 MOUNTAIN RD TOWN HALL | | | SUFFIELD | CT | 06078 | |
| SUFFOLK CITY | | 441 MARKET ST | | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY | | 441 MARKET ST | TREASURER | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY | | 441 MARKET ST RM 125 | TREASURER | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY | | PO BOX 1583 | | | SUFFOLK | VA | 23439-1583 | |
| SUFFOLK CITY CLERK OF CIRCUIT COURT | | 150 N MAIN ST GODWIN COURTS BLDG | | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY CLERK OF THE | | PO BOX 1604 | | | SUFFOLK | VA | 23439 | |
| SUFFOLK CLERK OF CIRCUIT COURT | | PO BOX 1604 | | | SUFFOLK | VA | 23439 | |
| SUFFOLK COUNTY | | 330 CTR DR | TREASURER | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY | | 330 CTR ST | | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY CLERK | | 310 CTR DR | ATTN UCC DEPT | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY CLERK | | 310 CTR DR | EVANS K GRIFFING COUNTY CTR | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY CLERK | | 310 CTR DR | | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY REGISTRY OF DEED | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| SUFFOLK COUNTY REGISTRY OF DEEDS | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| SUFFOLK COUNTY SEWER | | 335 YAPANK AVE | | | YAPANK | NY | 11980 | |
| SUFFOLK COUNTY SHERIFFS DEPT | | 11 BEACON ST | RM 910 | | BOSTON | MA | 02108 | |
| SUFFOLK COUNTY WATER AUTHORITY | | PO BOX 9224 | | | UNIONDALE | NY | 11555 | |
| Suffolk County Water Authority | Attn Kimberly Kennedy | 4060 Sunrise Hwy | PO Box 38 | | Oakdale | NY | 11769 | |
| SUFFOLK INSURANCE CORP | | 202 MARKET ST | | | SUFFOLK | VA | 23434 | |
| SUFFOLK LAND COURT | | 24 NEW CHARDON ST FLR2 | | | BOSTON | MA | 02114 | |
| SUFFOLK REGISTRY OF DEEDS | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| SUFFOLK REGISTRY OF DEEDS | | 24 NEW CHARDON ST | PO BOX 9660 | | BOSTON | MA | 02114 | |
| SUGANTHI SENTHIL | | 2522 QUAIL RUN | | | LANSDALE | PA | 19446 | |
| SUGAR CAMP TOWN | | 3747 ROLLING ACRES DR | TREASURER SUGAR CAMP TOWNSHIP | | RHINELANDER | WI | 54501 | |
| SUGAR CAMP TOWN | | 6324 LOST LAKE RD | TREASURER | | RHINELANDER | WI | 54501 | |
| SUGAR CAMP TOWN | | 6324 LOST LK RD | | | RHINELANDER | WI | 54501 | |
| SUGAR CAMP TOWN | | CAMP 4 RD BOX 1062 | | | RHINELANDER | WI | 54501 | |
| SUGAR CREEK BORO VNANGO | | 312 SUGARCREEK DR | T C OF SUGAR CREEK BOROUGH | | FRANKLIN | PA | 16323 | |
| SUGAR CREEK BORO VNANGO | | RD 3 BOX 45 | BILL MCDANIEL TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| SUGAR CREEK CITY | | PO BOX 8537 | | | INDEPENDENCE | MO | 64054 | |
| SUGAR CREEK CITY | | PO BOX 8537 | | | SUGAR CREEK | MO | 64054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUGAR CREEK HOME ASSOC | | 101 SOUTHWESTERN BLVD STE 117 | | | SUGAR LAND | TX | 77478 | |
| SUGAR CREEK MUTUAL | | | | | ELKHORN | WI | 53121 | |
| SUGAR CREEK MUTUAL | | 17 W WALWORTH ST | | | ELKHORN | WI | 53121 | |
| SUGAR CREEK REAL ESTATE | | 1211 N STATE ROUTE 4 | | | AUBURN | IL | 62615 | |
| SUGAR CREEK REALTY | | RT2 BOX 382 A 7 | | | KOSCIUSKO | MS | 39090 | |
| SUGAR CREEK TOWN | | N 6641 COUNTY RD H | SHARRI LOVELESS TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | | N5408 VOSS RD | | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | | N5408 VOSS ROAD PO BOX 287 | SHARRI LOVELESS TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | | PO BOX 287 | TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | SUGAR CREEK TOWN TREASURER | PO BOX 287 | N5408 VOSS RD | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN TREASURER | | N5408 VOSS RD | SHARRI LOVELESS TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWNSHIP | | CITY HALL | | | BRIMSON | MO | 64626 | |
| SUGAR CREEK TOWNSHIP | | CITY HALL | | | SUGAR CREEK TOWNSHIP | MO | 64626 | |
| SUGAR GROVE BORO | | 111 FOREST AVE | TC OF SUGAR GROVE BOROUGH | | SUGAR GROVE | PA | 16350 | |
| SUGAR GROVE BORO WARREN | | 402 W MAIN ST | TC OF SUGAR GROVE BOROUGH | | SUGAR GROVE | PA | 16350 | |
| SUGAR GROVE TOWNSHIP MERCE | | 359 GROOVER RD | T C OF SUGAR GROVETOWNSHIP | | GREENVILLE | PA | 16125 | |
| SUGAR GROVE TOWNSHIP WARREN | | 1610 FIDDLER HILL RD | T C OF SUGAR GROVE TOWNSHIP | | YOUNGSVILLE | PA | 16371 | |
| SUGAR GROVE TWP | | 359 GROOVER RD | TAX COLLECTOR | | GREENVILLE | PA | 16125 | |
| SUGAR GROVE TWP | | RD 1 BOX 90 FIDDLER HILL RD | MARGARET NELSON TAX COLLECTOR | | YOUNGSVILLE | PA | 16371 | |
| SUGAR HILL TOWN | | 1411 MAIN ST PO BOX 574 | ELIZABETH ANDROSS TAX COLLECTOR | | LISBON | NH | 03585 | |
| SUGAR HILL TOWN | | 1411 MAIN ST PO BOX 574 | SUGAR HILL TOWN | | SUGAR HILL | NH | 03586 | |
| SUGAR ISLAND TOWNSHIP | | 4720 S WESTSHORE | TREASURER SUGAR ISLAND TOWNSHIP | | SAULT SAINTE MARIE | MI | 49783 | |
| SUGAR ISLAND TOWNSHIP | | 6401 E 1 1 2 MILE RD | TREASURER SUGAR ISLAND TOWNSHIP | | SAULT STE MARIE | MI | 49783 | |
| SUGAR LAND CITY | | 2700 TOWN CTR BLVD N | ASSESSOR COLLECTOR | | SUGARLAND | TX | 77479-1280 | |
| SUGAR LAND CITY | | PO BOX 5029 | 2700 TOWN CTR BLVD N | | SUGAR LAND | TX | 77479 | |
| SUGAR LAND CITY | | POB 5029 2700 TOWN CTR BLVD N | ASSESSOR COLLECTOR | | SUGAR LAND | TX | 77487-5029 | |
| SUGAR MILL COMM ASSOC | | 3935 WESTHEIMER STE 303 | | | HOUSTON | TX | 77027 | |
| SUGAR MILL HOA | | 671 JAMESTOWNE DR STE 101 | | | MURRELLS INLET | SC | 29576 | |
| SUGAR MOUNTAIN VILLAGE | | PO BOX 1135 | TAX COLLECTOR | | BANNER ELK | NC | 28604 | |
| SUGAR MOUNTAIN VILLAGE | TAX COLLECTOR | 251 DICK TRUNDY LN | | | SUGAR MOUNTAIN | NC | 28604-7217 | |
| SUGAR NOTCH BORO LUZRNE | | 379 HILL ST | MARSHA PANETTA TAX COLLECTOR | | SUGAR NOTCH | PA | 18706 | |
| SUGAR NOTCH BORO LUZRNE | | 660 MAIN ST | TAX COLLECTOR OF SUGAR NOTCH BORO | | WILKES BARRE | PA | 18706 | |
| SUGAR SAND REAL ESTATE SERVICES | | 3803 MISTY WAY | | | DESTIN | FL | 32541 | |
| SUGAR SPRINGS PROPERTY OWNERS | | 5477 WORTHINGTON ASSOCIATION | 5477 WORTHINGTON CT | | GLADWIN | MI | 48624 | |
| SUGAR, GORDON E | | 1 POMONA N | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SUGARBROOK LAW CENTER | GRACE SKUBLY VS MIKLOS LENGYEL, GMAC MORTGAGE LLC & CITIBANK FSB | 4 Hi Barlow Road | | | Newtown | CT | 06470-2425 | |
| SUGARCREEK TWP ARMSTR | | 351 KITTANNING HOLLOW RD | TAX COLLECTOR OF SUGAR CREEK TWP | | EAST BRADY | PA | 16028 | |
| SUGARCREEK TWP ARMSTR | | RD 1 PO BOX 517 | TAX COLLECTOR OF SUGAR CREEK TWP | | CHICORA | PA | 16025 | |
| SUGARLAND CITY | | 10405 CORPORATE | ASSESSOR COLLECTOR | | SUGAR LAND | TX | 77478 | |
| SUGARLAND CITY | | 10405 CORPORATE | TAX COLLECTOR | | SUGAR LAND | TX | 77478-2824 | |
| SUGARLAND RUN HOA | | 200 GREENFIELD CT | | | STERLING | VA | 20164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUGARLAND RUN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUGARLAND RUN TOWNHOUSE ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| SUGARLOAF COUNTRY CLUB | | 6340 SUGARLOAF PKWY 200 | | | DULUTH | GA | 30097 | |
| SUGARLOAF TOWNSHIP | | RD2 BOX 273G | TAX COLLECTOR | | BENTON | PA | 17814 | |
| SUGARLOAF TOWNSHIP COLUMB | | 541 CAMP LAVIGNE RD | T C OF SUGARLOAF TOWNSHIP | | BENTON | PA | 17814 | |
| SUGARLOAF TOWNSHIP LUZRNE | | 38 W COUNTY RD | T C OF SUGARLOAF TOWNSHIP | | SUGARLOAF | PA | 18249 | |
| SUGARLOAF TOWNSHIP SUPERVISORS | | PO BOX 61 | | | SUGARLOAF | PA | 18251 | |
| SUGARMAN INVESTMENT LC | | 100 E PRATT ST | TYDINGS AND ROSENBERG | | BALTIMORE | MD | 21202 | |
| SUGARMAN, LISA | | 2801 PINNACLE POINT DR | | | CRESTVIEW | FL | 32539 | |
| SUGASKI, THOMAS C & SCHWENKE, ANDREA | | 620 HALTON ROAD APARTMENT # 14205 | | | GREENVILLE | SC | 29607 | |
| SUGGS APPRAISAL SERVICE | | 1050 HENDRICKS STORE ROAD | SUITE A | | MONETA | VA | 24121 | |
| SUGGS, HENRY L | | 2415 CHAPMAN ST | | | WINTERVILLE | NC | 28590-8883 | |
| SUGHRUE AND ASSOCIATES | | 1001 TEXAS ST STE 1400 | | | HOUSTON | TX | 77002 | |
| SUGHRUE AND ASSOCIATES | | 723 MAIN ST STE 710 | | | HOUSTON | TX | 77002 | |
| SUGHRUE LAW FIRM | | 723 MAIN ST STE 710 | | | HOUSTON | TX | 77002 | |
| SUH, RICHARD W | | 428 J ST 280 | | | SACRAMENTO | CA | 95814 | |
| SUH, YON S & SUH, CHOONG I | | 11922 PLUMBROOK DR | | | HOUSTON | TX | 77099-0000 | |
| SUHAD AND SAID SBEITAN | | 4773 NW 5TH CT | | | COCONUT CREEK | FL | 33063 | |
| SUHAIR NESNAS | ISSA NESNAS | 1420 BELHAVEN RD | | | SAN MARINO | CA | 91108 | |
| SUHAN TANG | YALI SHI | 19 CLINTON CT | | | PLAINSBORO | NJ | 08536 | |
| Suhana S. Han | Suhana S. Han | SULLIVAN & CROMWELL LLP | 125 Broad Street | | New York | NY | 10004 | |
| SUHAR, ANDREW W | | BANK ONE BLDG 1100 | | | YOUNGSTOWN | OH | 44503 | |
| SUHAR, ANDREW W | | PO BOX 1497 | | | YOUNGSTOWN | OH | 44501-1497 | |
| SUHRCO RESIDENTIAL PROP | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| SUI CHUN WONG AND | | 1095 HEMBREE GROVE DR | ASI CONSTRUCTION | | ROSWELL | GA | 30076 | |
| SUIRE, BRIAN | | 4017 NORTHSIDE RD | | | NEW IBERIA | LA | 70563-0967 | |
| SUISMAN SHAPIRO WOOL BRENNAN AND | | 2 UNION PLZ STE 200 | | | NEW LONDON | CT | 06320 | |
| SUISMAN SHAPIRO WOOL BRENNAN AND | | PO BOX 1591 | TWO UNION PLZ STE 200 | | NEW LONDON | CT | 06320 | |
| SUISUN VALLEY PARTNERS OR KEVIN BROWNING | | KEVIN BROWNING | 5118 CLAYTON RD | | FAIRFIELD | CA | 94534 | |
| SUITER, KATHY L | | 1815 DEE | | | WYANDOTTE | MI | 48192 | |
| SUITER, SHELLY J | | 312 N MAIN ST | | | VIOLA | WI | 54664-0000 | |
| SUITOS, DIANE | | 8529 LUPIN CT | | | ELK GROVE | CA | 95624 | |
| SUK JIN CHO | | 18652 QUEEN ELIZABETH DR | | | BROOKEVILLE | MD | 20833 | |
| Suk Kim | | 1408 Lincoln Drive West | | | Ambler | PA | 19002 | |
| SUK, CHONG Y | | 4105 HIGH POINT COURT | | | ANNANDALE | VA | 22003-0000 | |
| SUKACH, CHRISTINA J & SUKACH, MICHAEL K | | 3750 HILL DR | | | COLORADO SPRINGS | CO | 80906-5744 | |
| SUKEVICIUS, ARTURAS | | 1340 N ROCKWELL STREET | | | CHICAGO | IL | 60622-2866 | |
| SUKHAI, AMAR | | 2097 SW ALGIERS ST | | | PORT SAINT LUCIE | FL | 34953-5770 | |
| SUKHBIR SANGHA | | 2222 W MUKILTEO BOULEVARD | | | EVERETT | WA | 98203 | |
| SUKHDEV SINGH | | 104-41 93RD AVE | | | JAMAICA | NY | 11418 | |
| SUKHERMAN AND ASSOCIATES PC | | 3171 CONEY ISLAND AVE | | | BROOKLYN | NY | 11235 | |
| SUKPRAN GILL | | 1105 PEACOCK CREEK DR | | | CLAYTON | CA | 94517 | |
| Sule Cakmak | | 10 Elkader | | | Dove Canyon | CA | 92679 | |
| SULEE RABIN LLC | | 1760 AIRPORT RD UNIT C | | | BRECKENRIDGE | CO | 80424 | |
| SULERZYSKI, DORIS | | 898 DORIS DR | | | ARNOLD | MD | 21012 | |
| SULIVERAS, GINA | | 22 HORSESHOE RD | ALAN K VENUS PUBLIC ADJUSTER | | WINDHAM | NH | 03087 | |
| SULLINGER III, KENNETH & SULLINGER, TRACIE | | 2647 KELLEY RENEE LANE | | | ARNOLD | MO | 63010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN | | 210 W WASHINGTON | JUDY NANNINGA COLLECTOR | | SULLIVAN | MO | 63080 | |
| Sullivan & Cromwell LLP | Darrell Cafasso, Allison Cambria, Theodore Edelman, Richard H. Klapper | 125 Broad Street | & Lara J. Loyd, Jordan T. Razza, Gregory C. Shih | | New York | NY | 10004 | |
| SULLIVAN & CROMWELL LLP - PRIMARY | | 125 Broad Street | | | New York | NY | 10004 | |
| SULLIVAN AND STURDIVANT | | 743 S HILL ST | | | GRIFFIN | GA | 30224 | |
| SULLIVAN AND SULLIVAN GENERAL INS | | 6777 EMBARCACADERO ST | | | STOCKTON | CA | 95219 | |
| SULLIVAN AND TABARACCI AND OROURKE | | 430 RYMAN | | | MISSOULA | MT | 59802 | |
| SULLIVAN APPRAISAL COMPANY | | 6308 PICCADILLY SQUARE DR | | | MOBILE | AL | 36609 | |
| SULLIVAN BLOUNTVILLE COUNTY | | 3411 HWY 126 STE 101 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN CALLAHAN, F | | 327 DUKE ST | | | NORFOLK | VA | 23510-1205 | |
| SULLIVAN CALLAHAN, F | | WAINWRIGHT BLDG STE 630 229 W BUTE | LAW OFFICES | | NORFOLK | VA | 23510 | |
| SULLIVAN CITY | | CITY HALL | TAX COLLECTOR | | SULLIVAN | MO | 63080 | |
| SULLIVAN CONSTRUCTION | | 2860 GETTYSBURG LN | | | WEST PALM BEACH | FL | 33409 | |
| SULLIVAN COUNTY | | 100 COURTHOUSE SQUARE | SULLIVAN COUNTY TREASURER | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY | | 100 COURTHOUSE SQUARE | TREASURER SULLIVAN COUNTY | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY | | 109 N MAIN ST STE 4 | SULLIVAN COUNTY COLLECTOR | | MILAN | MO | 63556 | |
| SULLIVAN COUNTY | | 3411 HWY 126 104 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | 3411 HWY 126 104 | PO BOX 550 | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | 3411 HWY 126 104 PO BOX 550 | TRUSTEE | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | 3411 HWY 126 STE 104 | TRUSTEE | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | COUNTY COURTHOUSE | | | MILAN | MO | 63556 | |
| SULLIVAN COUNTY | | SULLIVAN COUNTY COURTHOUSE | | | LAPORTE | PA | 18626 | |
| SULLIVAN COUNTY CLERK | | 100 N ST | GOVERNMENT CTR | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY CLERK | | 100 N ST | | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY RECORDER | | 100 COURTHOUSE SQ | RM 205 | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY RECORDER | | 100 CT HOUSE SQUARE RM 205 | | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY RECORDER BLOUNTVIL | | 3411 HWY 126 STE 101 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY RECORDERS OFFIC | | 100 COURTHOUSE SQUARE | RM 205 | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY REGISTER OF DEE | | 3411 HIGHWAY 126 STE 101 | | | BLOUNTVILLE | TN | 37617-4564 | |
| SULLIVAN COUNTY REGISTER OF DEE | | 3411 HWY 126 | COURTHOUSE STE 101 | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY REGISTER OF DEEDS | | 14 MAIN ST 2ND FL | | | NEWPORT | NH | 03773 | |
| SULLIVAN COUNTY REGISTRY OF DEEDS | | 14 MAIN ST 2ND FL | PO BOX 448 | | NEWPORT | NH | 03773 | |
| SULLIVAN COUNTY S D FORKS | | 2669 CAMPBELLVILLE RD | TAX COLL OF SULLIVAN COUNTY S D | | NEW ALBANY | PA | 18833 | |
| SULLIVAN COUNTY S D FORKS | | RD 2 BOX 71A | TAX COLL OF SULLIVAN COUNTY S D | | NEW ALBANY | PA | 18833 | |
| SULLIVAN COUNTY SCHOOL DISTRICT | | PO BOX 25 | | | MUNCY VALLEY | PA | 17758 | |
| SULLIVAN COUNTY SCHOOL DISTRICT | | RR 1 BOX 1290 | TAX COLLECTOR | | FORKSVILLE | PA | 18616 | |
| SULLIVAN COUNTY SD EAGLES MERE | | PO BOX 13 | T C OF SULLIVAN COUNTY SCH DIST | | EAGLES MERE | PA | 17731 | |
| SULLIVAN COUNTY SD EAGLES MERE | | PO BOX 24 | T C OF SULLIVAN COUNTY SCH DIST | | EAGLES MERE | PA | 17731 | |
| SULLIVAN COUNTY SD ELKLAND TWP | | 1764 MILLVIEW MOUNTAIN RD | T C OF SULLIVAN COUNTY SD | | FORKSVILLE | PA | 18616 | |
| SULLIVAN COUNTY SD LAPORTE TWP | | 4448 ROUTE 220 | T C OF SULLIVAN COUNTY SD | | MUNCY VALLEY | PA | 17758 | |
| SULLIVAN COUNTY SD SHREWSBURY TWP | | PO BOX 204 | PATRICIA SULLIVAN TAX COLLECTOR | | EAGLES MERE | PA | 17731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN COUNTY TAX CLAIM BUREAU | | | SULLIVAN COUNTY TAX CLAIM BUREAU | | LAPORTE | PA | 18626 | |
| SULLIVAN COUNTY TREASURER | | MAIN AND MUNCY ST PO BOX 157 | GOVERNMENT CTR | | MONTICELLO | NY | 12701 | |
| SULLIVAN DEREK VS MERS ETS LLC | | 12970 W Verde Land | | | Avondale | AZ | 85323 | |
| SULLIVAN FARMS HOA | | 807 W HWY 50 STE 4 | | | OFALLON | IL | 62269 | |
| SULLIVAN FINANCIAL | | 265 MAIN ST | | | MADISON | NJ | 07940 | |
| SULLIVAN FINANCIAL | | 265 MAIN ST | | | MADISON | NJ | 07940-2208 | |
| SULLIVAN FINANCIAL SERVICES | | 265 MAIN ST | | | MADISON | NJ | 07940-2208 | |
| SULLIVAN FINANCIAL SERVICES INC | | 265 MAIN STREET | SUITE 140 | | MADISON | NJ | 07940 | |
| SULLIVAN FORR STOKAN AND HUFF | | 1701 5TH AVE | | | ALTOONA | PA | 16602 | |
| Sullivan Hazeltine Allinson LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| SULLIVAN III, JAMES F | | 28 VERSHIRE ST | | | N QUINCY | MA | 02171 | |
| SULLIVAN JR, JAMES L | | 810 S OAKHAVEN DR | | | ANAHEIM | CA | 92804-3035 | |
| SULLIVAN MCBRIDE HESS AND YOUNGB | | 4 EXECUTIVE PARK DR | | | ALBANY | NY | 12203 | |
| SULLIVAN MUNICIPAL UTILITIES | | 210 W WASHINGTON | | | SULLIVAN | MO | 63080 | |
| SULLIVAN REAL ESTATE INC | | 518 MAIN ST | PO BOX 259 | | WINSTED | CT | 06098 | |
| SULLIVAN RECORDER OF DEEDS | | 3RD ST | SULLIVAN COUNTY COURTHOUSE | | MILAN | MO | 63556 | |
| SULLIVAN RECORDER OF DEEDS | | PO BOX 157 | | | LAPORTE | PA | 18626 | |
| SULLIVAN REGISTER OF DEEDS | | PO BOX 448 RFD2 | | | NEWPORT | NH | 03773 | |
| SULLIVAN SCHOOL DISTRICT CHERRY TWP | | 218 SCHLOCK RD | T C OF CHERRY TWP SCHOOL DIST | | DUSHORE | PA | 18614 | |
| SULLIVAN SD HILLSGROVE TWP | | PO BOX 87 | TAX COLLECTOR | | HILLSGROVE | PA | 18619 | |
| SULLIVAN SD HILLSGROVE TWP | | PO BOX 95 | T C OF SULLIVAN COUNTY SCH DIST | | HILLSGROVE | PA | 18619 | |
| SULLIVAN SEPTIC AND SEWER | | 1947 AIRWAY CT | | | NEW LENOX | IL | 60451 | |
| SULLIVAN TOWN | | 1888 US HWY 1 | TOWN OF SULLIVAN | | SULLIVAN | ME | 04664 | |
| SULLIVAN TOWN | | 1888 US HWY STE 1 | TOWN OF SULLIVAN | | SULLIVAN | ME | 04664 | |
| SULLIVAN TOWN | | 522 S RD | SULLIVAN TOWN | | SULLIVAN | NH | 03445 | |
| SULLIVAN TOWN | | 7507 LAKEPORT RD | TAX COLLECTOR | | CHITTENANGO | NY | 13037 | |
| SULLIVAN TOWN | | N3461 LUNDT RD | TREASURER SULLIVAN TOWNSHIP | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | | N3461 LUNDT RD | TREASURER | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | | N3792 LIBERTY ST | SULLIVAN TOWN TREASURER | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | | PO BOX 110 | TOWN OF SULLIVAN | | SULLIVAN | NH | 03445 | |
| SULLIVAN TOWN | | TREASURER | | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | TOWN OF SULLIVAN | P O BOX 110 | | | SULLIVAN | NH | 03445 | |
| SULLIVAN TOWNSHIP | | 168 BOYDEN RD | TAX COLLECTOR | | MAINESBURG | PA | 16932 | |
| SULLIVAN TOWNSHIP | | 8138 HEIGHTS RAVENNA RD | TAX COLLECTOR | | RAVENNA | MI | 49451 | |
| SULLIVAN TOWNSHIP | | 8138 HEIGHTS RAVENNA RD | TREASURER | | RAVENNA | MI | 49451 | |
| SULLIVAN TOWNSHIP TIOGA | | 107 MAINESBURG RD POB 91 | T C OF SULLIVAN TOWNSHIP | | MAINESBURG | PA | 16932 | |
| SULLIVAN TWP SCHOOL DISTRICT | | 168 BOYDEN RD | TAX COLLECTOR | | MAINESBURG | PA | 16932 | |
| SULLIVAN VILLAGE | | 184 MAIN ST PO BOX 6 | TREASURER | | SULLIVAN | WI | 53178 | |
| SULLIVAN VILLAGE | | 184 MAIN STREET PO BOX 6 | | | SULLIVAN | WI | 53178 | |
| SULLIVAN VILLAGE | | 500 MADISON PO BOX 6 | TREASURER SULLIVAN VILLAGE | | SULLIVAN | WI | 53178 | |
| SULLIVAN WEST CS | | CHASE 33 LEWIS RD ESCROW DEP 117022 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SULLIVAN WEST CS | CAROL TAX COLLECTOR | PO BOX 5270 | | | BINGHAMTON | NY | 13902-5270 | |
| SULLIVAN WEST SC COMBINED | | PO BOX 194 | SCHOOL TAX COLLECTOR | | LONG EDDY | NY | 12760 | |
| SULLIVAN WILLIAMS AND QUINTIN | | 651 ORCHARD ST STE 200 | | | NEW BEDFORD | MA | 02744 | |
| SULLIVAN YOST PC | | 18 S GEORGE ST STE 701 | | | YORK | PA | 17401 | |
| SULLIVAN, BRUCE | | 44 WHITNEY TAVERN RD | ATTNY PETER ELEEY | | WESTON | MA | 02493 | |
| SULLIVAN, BRYAN | | 335 NORTH CATHERINE | | | LAGRANGE PARK | IL | 60526-2004 | |
| SULLIVAN, CARRIE | | 16408 AMBROSE LANE | | | SAN DIEGO | CA | 92127-4403 | |
| SULLIVAN, CHRISTINA D | | 9 GATES ST UNIT 3 | | | BOSTON | MA | 02127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sullivan, Curtis & Sullivan, Julie | | 1925 W Odessa Ave | | | Nampa | ID | 83686 | |
| Sullivan, Daniel E & Sullivan, Katherine A | | 814 HUTCHESON DR | | | BLACKSBURG | VA | 24060 | |
| Sullivan, David M | | 1132 PROMONTORY DR | | | MARIETTA | GA | 30062-2992 | |
| SULLIVAN, DAWN | | 4650 W SPENCER ST | | | APPLETON | WI | 54914 | |
| Sullivan, Derek | SULLIVAN, DEREK VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., XECUTIVE TRUSTEE SERVICES LLC.) | 12970 West Verde Land | | | Avondale | AZ | 85392-6738 | |
| SULLIVAN, EDWARD J | | PO BOX 42 | | | S TAMWORTH | NH | 03883-0042 | |
| SULLIVAN, ELAINE M | | 5412 POND RD | | | HARRISBURG | PA | 17111-3764 | |
| SULLIVAN, ERIC & SULLIVAN, BERRY | | 107 CROATAN CT | | | SMITHFIELD | VA | 23430 | |
| SULLIVAN, JASON | | 3231 CHATWAN AVE | | | LONG BEACH | CA | 90808 | |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC | 84 S. Slant Road | | | Mapleton | UT | 84664 | |
| SULLIVAN, JERRY | | 131 INDIAN LAKE BLVD STE 200 | | | HENDERSONVILLE | TN | 37075 | |
| SULLIVAN, JERRY | | 258 E MAIN ST | | | GALLATIN | TN | 37066 | |
| SULLIVAN, JF | | 7721 A W BELLFORT 344 | | | HOUSTON | TX | 77071 | |
| SULLIVAN, JF | | PO BOX 710881 | | | HOUSTON | TX | 77271 | |
| SULLIVAN, JOHN D | | 227 W 12TH AVE #A | | | HUTCHINSON | KS | 67501-4531 | |
| SULLIVAN, KAREN S | | 211 ELLEN LANE | | | BATAVIA | IL | 60510 | |
| SULLIVAN, KELLEY & BALESTRACCI, DANTE | | 39 KING ST UNIT 3 | | | DORCHESTER | MA | 02122-0000 | |
| SULLIVAN, KENNETH G | | 10327 ABRAMS FORK | | | BRIGHTON | MI | 48114 | |
| SULLIVAN, KEVIN P | | 2 CONCORD ROAD | | | MERRIMACK | NH | 03054 | |
| SULLIVAN, LISA | | 34964 N HWY 287 | KESSLER CONSTRUCTION CO | | LIVERMORE | CO | 80536 | |
| SULLIVAN, MARGARET | | 215 W OAK | 5TH FL | | FORT COLLINS | CO | 80521 | |
| SULLIVAN, MARK J | | 220 NE 8TH STREET | | | MADISON | SD | 57042 | |
| SULLIVAN, MICHAEL & NANIA, MARION | | 195 LAKE ST UNIT 9 | | | EAST WEYMOUTH | MA | 02189-1242 | |
| SULLIVAN, NEIL J | | PO BOX 69 | | | SOUTH DENNIS | MA | 02660-0069 | |
| SULLIVAN, PATTI J | | 1595 SELBY AVE STE 205 | | | SAINT PAUL | MN | 55104-4528 | |
| SULLIVAN, PATTI J | | PO BOX 16406 | | | WINSTON SALEM | NC | 27115-6406 | |
| SULLIVAN, RICHARD K | | 658 LAMBKINS | | | SALINE | MI | 48176 | |
| SULLIVAN, ROBERT | | 72 WAVERLY RD | JANET SULLIVAN | | NORTH ANDOVER | MA | 01845 | |
| SULLIVAN, TERENCE L | | 1 CHURCHILL CIRCLE | | | COLUMBIA | SC | 29206 | |
| SULLIVAN, THOMAS B | | 7804 COLLEGE DR STE 2NE | | | PALOS HEIGHTS | IL | 60463 | |
| SULLIVAN, THOMAS J | | 77 LONGVIEW ST | ATTORNEY AT LAW | | HAVERHILL | MA | 01830 | |
| Sullivan, Tracy V | | 5711 Allen Road | | | Ocean Springs | MS | 39565 | |
| SULLIVAN, VICTORIA M | | 48 FERNALD RD | MARIE WOGAN | | KITTERY | ME | 03904 | |
| SULLIVAN, WILLIAM A & SULLIVAN, CLAIRE J | | 117 BRADY AVE | | | SALEM | NH | 03079-4023 | |
| SULLIVAN, WILLIAM P | COLLECTOR OF GROUND RENT | 4401 WORTHINGTON AVE | | | REISTERSTOWN | MD | 21136-3868 | |
| SULLIVANS CLEANING AND RESTORATION | | 3065 COMMODITY LN | | | GREEN BAY | WI | 54304 | |
| SULLIVANS VILLAGE CONDOMINIUMS | | 12550 SE 93RD AVE STE 300 | | | CLACKAMAS | OR | 97015 | |
| SULLOWAY & HOLLIS PLLC - PRIMARY | | 9 Capitol Street | PO Box 1256 | | Concord | NH | 03302-1256 | |
| SULLOWAY HOLLIS & SODEN | | 9 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| SULLY COOPERATIVE EXCHANGE | | 504 6TH AVE PO BOX 250 | | | SULLY | IA | 50251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLY COUNTY | | 700 ASH AVE COURTHOUSE | SULLY COUNTY TREASURER | | ONIDA | SD | 57564 | |
| SULLY REGISTRAR OF DEEDS | | PO BOX 265 | COUNTY COURTHOUSE | | ONIDA | SD | 57564 | |
| SULLY STATION II COMMUNITY ASSN | | PO BOX 10821 | | | CHANTILLY | VA | 20153 | |
| SULMEYERKUPETZ | | 333 S HOPE ST | 35TH FL | | LOS ANGELES | CA | 90071 | |
| SULPHUR CITY | | PO BOX 1309 | TAX COLLECTOR | | SULPHUR | LA | 70664-1309 | |
| SULPHUR SPRINGS CITY | | 125 S DAVIS | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS CITY | | 125 S DAVIS ST | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS ISD | | 631 CONNALLY ST | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS REALTY | | 1351 S REYNOLDS | | | TOLEDO | OH | 43615 | |
| SULPHUR SPRINGS REALTY INC | | 1351 S REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| SULPIZIO, ANTHONY W | | 12124 RAMBLER ROAD | | | PHILADELPHIA | PA | 19154 | |
| SULTANA L HAQUE ATT AT LAW | | 1643 HILLCREST ST | | | ORLANDO | FL | 32803 | |
| SULYNN A. COPP | | 2249 TURNER FALLS ST | | | HENDERSON | NV | 89044 | |
| SULZER, JAMES M | | 595 VERNON LN | FIRST AMERICAN BANK | | BUFFALO GROVE | IL | 60089 | |
| Sulzer, Victor | | 1201 E 7TH AVE | | | DENVER | CO | 80218-3418 | |
| SUM TOTAL SYSTEMS INC | | DEPT. 33771 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| SUMIDA, KATSUJI | | 5848 MONTICELLO ROAD | | | ALEXANDRIA | VA | 22303 | |
| SUMIT MUKHOPADHYAY | SIMI CHATTERJEE | 7 ADAMS ROAD | | | SHREWSBURY | MA | 01545 | |
| SUMITOMO MARINE AND FIRE | | | | | BRIDGEWATER | NJ | 08807 | |
| SUMITOMO MARINE AND FIRE | | 700 RTE 202 206 N BOX 6980 | | | BRIDGEWATER | NJ | 08807 | |
| SUMITRA, DAVID S & SUMITRA, MARGARET A | | 1327 TITLEIST DR | | | AKRON | OH | 44312 | |
| SUMMARE LANE REALTY AND AUCTION CO | | 512 S CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| SUMMARS AND ASSOCIATES PC | | 8217 S WALKER AVE | | | OKLAHOMA CITY | OK | 73139 | |
| SUMMER A STOWE | | 4725 BEECH ST | | | SMYRNA | GA | 30080 | |
| SUMMER BREEZE EXTERIORS INC | | 1821 WALDEN OFFICE SQUARE | | | SCHAUMBURG | IL | 60173 | |
| SUMMER COUNTY ELECTRIC | | PO BOX 220 | 2223 N A ST | | WELLINGTON | KS | 67152 | |
| SUMMER CREEK HOA | | PO BOX 842 | | | LAFAYETTE | CO | 80026 | |
| SUMMER CREEK HOMEOWNERS ASSOC | | PO BOX 330364 | | | FORT WORTH | TX | 76163 | |
| SUMMER CROSSING HOA | | PO BOX 86128 | | | BATON ROUGE | LA | 70879 | |
| SUMMER GARDEN CONDOMINIUM | | 26711 WOODWARD AVE 310 | | | HUNTINGTON WOODS | MI | 48070 | |
| SUMMER HILL CONDO TRUST | | 29 NEWBURY ST 301 | C O JB PROPERTY SOLUTIONS | | BOSTON | MA | 02116 | |
| SUMMER HILL CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| SUMMER HILL CONDOMINIUM TRUST | | 311 SUMMER ST 2ND FL | C O JB PROPERTY SOLUTIONS INC | | BOSTON | MA | 02210 | |
| SUMMER HILLS CIA | | 1032 1ST ST E STE B | | | HUMBLE | TX | 77338 | |
| SUMMER LAW OFFICE | | 215 SE CHOCTAW | | | BARTLESVILLE | OK | 74003 | |
| SUMMER MEADOWS HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| Summer Nearing | | 5301 ALPHA RD APT 134 | | | DALLAS | TX | 75240-4371 | |
| SUMMER PLACE TERRACE HOMEOWNERS | | PO BOX 21322 | | | MESA | AZ | 85277 | |
| SUMMER SEAS CONDO ASSOC | | 88500 OVERSEAS HIGHWAY | | | TAVERNIER | FL | 33070 | |
| SUMMER SPRINGS HOMEOWNERS ASSOC | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| SUMMER VALLEY HOMEOWNERS ASSOC INC | | 4910 TRENHOLM RD STE | | | COLUMBIA | SC | 29206 | |
| SUMMER WOOD POA | | 2409 A MALL DR | | | CHARLESTON | SC | 29406 | |
| SUMMER, MARGIE A | | 1614 E 40TH ST S | | | OXFORD | KS | 67119 | |
| SUMMERCO REALTY | | 108 E 13TH AVE | | | CORDELE | GA | 31015 | |
| SUMMERFIELD AT LITCHFIELDS | | 13201 N35TH AVE STE B 3 | | | PHOENIX | AZ | 85029 | |
| SUMMERFIELD HOA | | 50 VANTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| SUMMERFIELD III AND IV | | 1147 N 84TH PL | | | SCOTTSDALE | AZ | 85257 | |
| SUMMERFIELD MASTER COMMUNITY | | 9887 4TH ST N STE 301 | | | SAINT PETERSBURG | FL | 33702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERFIELD PARKSIDE ESTATES | | PO BOX 209 | | | IMPERIAL | MO | 63052 | |
| SUMMERFIELD PLACE IV | | 17220 N BOSWELL BLVD | | | SUN CITY | AZ | 85373 | |
| SUMMERFIELD RIVERWALK VILLAGE ASSOC | | 8175 LAKEWOOD RANCH BLVD | | | BRADENTON | FL | 34202 | |
| SUMMERFIELD TOWNSHIP | | 15558 RAUCH RD | TREASURER SUMMERFIELD TWP | | PETERSBURG | MI | 49270 | |
| SUMMERFIELD TOWNSHIP | | 1976 MUSKEGON RD | | | HARRISON | MI | 48625 | |
| SUMMERFIELD TOWNSHIP | | 281 PINE ST | | | HARRISON | MI | 48625 | |
| SUMMERFIELD TOWNSHIP | | 281 PINE ST | TREASURER SUMMERFIELD TWP | | HARRISON | MI | 48625 | |
| SUMMERFIELD UNITS 1 AND 2 HOA | | PO BOX 60729 | C O US BANK LOCKBOX DEPARTMENT | | LOS ANGELES | CA | 90060 | |
| SUMMERFIELD, ANN E | | 307 SAINT ANDREWS DR | | | MORGANTOWN | WV | 26508-9202 | |
| SUMMERFIELD, HELENE | | 6419 SAGEWOOD WAY | | | DELRAY BEACH | FL | 33484 | |
| SUMMERGREEN HOA | | 13812 GOLDENWEST ST STE 100 | C O HUNTINGTON W PROPERTIES INC | | WESTMINSTER | CA | 92683 | |
| SUMMERGREEN HOMEOWNERS ASSOCIATION | | 13812 GOLDENWEST ST STE 100 | | | WESTMINSTER | CA | 92683-3862 | |
| SUMMERGUIDE | | 225 OLD MAIN STREET | | | SANDWICH | MA | 02563 | |
| SUMMERHILL BORO CAMBR | | 434 JACKSON ST | T C OF SUMMERHILLBORO | | SUMMERHILL | PA | 15958 | |
| SUMMERHILL COMMUNITY ASSOCIATION | | 154 E MAIN ST | C O JUDITH JENNINGS ESQ | | PENNS GROVE | NJ | 08069 | |
| SUMMERHILL CONDOMINIUM ASSOC | | 40 JENNINGS RD | | | MEDFORD | NJ | 08055 | |
| SUMMERHILL EASTLAKE VILLAS | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| SUMMERHILL TOWN | | 1110 LAKE COMO RD | | | CORTLAND | NY | 13045 | |
| SUMMERHILL TOWN | | 13606 STATE ROUTE 90 | TAX COLLECTOR | | LOCKE | NY | 13092 | |
| SUMMERHILL TOWNSHIP | | P BOX 456 | TAX COLLECTOR | | BEAVERDALE | PA | 15921 | |
| SUMMERHILL TOWNSHIP CAMBRI | | 630 CAMERON AVE | T C OF SUMMERHILL TOWNSHIP | | BEAVERDALE | PA | 15921 | |
| SUMMERHILL TOWNSHIP CRWFRD | | 12241 WING RD | T C OF SUMMERHILL TOWNSHIP | | CONNEAUTVILLE | PA | 16406 | |
| SUMMERHILL TWP | | 8979 DICKSONBURG RD | TAX COLLECTOR | | LINESVILLE | PA | 16424 | |
| SUMMERLIN COMMUNITY ASSOC | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN HOMEOWNERS ASSOCIATION | | 3501 TYLERSVILLE RD STE A | | | HAMILTON | OH | 45011 | |
| SUMMERLIN IMP DIST 124 7525 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 124 GARDENS 7525 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 404 7006 7008 | | PO BOX 52781 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SUMMERLIN IMP DIST 707 7050 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 808 7051 | | PO BOX 52792 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SUMMERLIN IMP DIST 808 7051 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 809 7060 | | PO BOX 52792 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SUMMERLIN IMP DIST 809 7060 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN INS AND REALTY | | 233 B WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| SUMMERLIN JR, CW | | 827 GUM BRANCH RD | | | JACKSONVILLE | NC | 28540 | |
| SUMMERLIN NORTH COMM ASSOC INC | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN NORTH COMMUNITY | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN NORTH COMMUNITY ASSOC | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN SID 707 AMG 7050 | | PO BOX 52786 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SUMMERLIN SOUTH IMP DIST 7502 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN SOUTH COMMUNITY | | 10801 W CHARLESTON BLVD | 3RD FL | | LAS VEGAS | NV | 89135 | |
| SUMMERLIN SOUTH COMMUNITY ASSOC | | 10801 W CHARLESTON BLVD STE 300 | | | LAS VEGAS | NV | 89135-1204 | |
| SUMMERLIN SOUTH COMMUNITY ASSOC | | FILE 57148 | | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN SOUTH IMP DIST 108 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN SOUTH IMP DIST 108 7502 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERLIN WEST COMMUNITY | | 10801 W CHARLESTON BLVD | 3RD FL | | LAS VEGAS | NV | 89135 | |
| | | 10801 W CHARLESTON BLVD STE 300 | | | LAS VEGAS | NV | 89135-1204 | |
| SUMMERLIN WEST COMMUNITY ASSOCIATIO | | 10801 W CHARLESTON BLVD STE 300 | | | LAS VEGAS | NV | 89135-1204 | |
| SUMMERLIN, CW | | 233B WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| SUMMERLIN, DWIGHT U | | 6824 4TH WAY SOUTHEAST | | | OLYMPIA | WA | 98503 | |
| SUMMERNILL BORO | | 434 JACKSON ST | | | SUMMERHILL | PA | 15958 | |
| SUMMERPLACE CONDO ASSN | | 5955 TG LEE BLVD 300 | | | ORLANDO | FL | 32822 | |
| SUMMERS COMPTON WELLS AND HAMBURG | | 8909 LADUE RD | | | SAINT LOUIS | MO | 63124 | |
| SUMMERS COUNTY | | COURTHOUSE PO BOX 157 | SUMMERS COUNTY SHERIFF | | HINTON | WV | 25951 | |
| SUMMERS COUNTY CLERK | | PO BOX 97 | | | HINTON | WV | 25951 | |
| SUMMERS COUNTY SHERIFF | | 120 BALLENGEE ST COURTHOUSE | SUMMERS COUNTY SHERIFF | | HINTON | WV | 25951 | |
| SUMMERS CREEK HOA | | PO BOX 540833 | | | MERRITT ISLAND | FL | 32954 | |
| SUMMERS GENERAL NAINTENANCE | | 7311 HILLSHIRE DR | | | MEPHIS | TN | 38133 | |
| SUMMERS LAW OFFICE | | 9 E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| SUMMERS REGINA, JAMES | | 1142 E 77TH ST | SUMMERS AND LEWIS RENOVATIONS | | KANSAS CITY | MO | 64131 | |
| SUMMERS, ANDRE | | 9 E CENTRAL ST | PO BOX 306 | | FRANKLIN | MA | 02038 | |
| SUMMERS, CHARLES K & SUMMERS, JOYCE A | | 357 W CLARIDGE ST | | | SATELLITE BEACH | FL | 32937 | |
| SUMMERS, DALE | | 1410 TALLWOOD COURT | | | BOWLING GREEN | KY | 42103 | |
| SUMMERS, GARY L | | 4948 TEAYS VALLEY ROAD | | | SCOTT DEPOT | WV | 25560-9507 | |
| SUMMERS, JAMES & SUMMERS, JOYCE | | 3196 POPLAR VIEW PLACE | | | CHESTER | VA | 23831 | |
| SUMMERS, JASON C | | 4006 WEXFORD CIRCLE NORTH | | | RICHFIELD | WI | 53076 | |
| SUMMERS, MICHAEL | | 3224 SWANN RD APT 101 | | | SUITLAND | MD | 20746-1329 | |
| SUMMERS, MICHAEL | | 608 ETHAN ALLEN AVE | | | TAKOMA PARK | MD | 20912 | |
| SUMMERS, PANDORA & SUMMERS, JAMES | | 114 LOVERS LANE RD | | | ALBANY | GA | 31701-1238 | |
| SUMMERS, PETER A & SUMMERS, ALICE L | | 5271 OSTRUM RD | | | ATTICA | MI | 48412-9291 | |
| SUMMERS, TRAVIS | | 4919 MILE OF SUNSHINE DRIVE | | | LOUISVILLE | KY | 40219 | |
| SUMMERSETT VILLAGE HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| SUMMERSVILLE | | PO BOX 242 | VIRGINIA WILBANKS COLLECTOR | | SUMMERSVILLE | MO | 65571 | |
| SUMMERSVILLE CITY | | CITY HALL | | | SUMMERSVILLE | MO | 65571 | |
| SUMMERTOWN CITY | | CITY CLERK PO BOX 555 | TAX COLLECTOR | | SWAINSBORO | GA | 30401 | |
| SUMMERTOWN CITY | | CITY CLERK PO BOX 555 | TAX COLLECTOR | | SWAINSBORO | GA | 30401 | |
| SUMMERTREE VILLAGE THE LAKES ASSOC | | 9887 4 TH ST N STE 301 | | | SAINT PETERSBURG | FL | 33702 | |
| SUMMERVILLE BORO | | 211 HEATHVILLE RD | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| SUMMERVILLE BORO | | PO BOX 405 | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| SUMMERVILLE CITY | TAX COLLECTOR | PO BOX 180 | CITY HALL | | SUMMERVILLE | GA | 30747 | |
| SUMMERVILLE CITY TAX COLLECTOR | | PO BOX 180 | | | SUMMERVILLE | GA | 30747 | |
| SUMMERWIND CONDOMINIUM ASSOC INC | | 21535 HAWTHORNE BLVD 530 | | | TORRANCE | CA | 90503 | |
| SUMMERWOOD CONDOMINIUM TRUST | | 300 FALMOUTH RD UNIT 1G | | | MASHPEE | MA | 02649 | |
| SUMMERWOOD II HOMEOWNERS | | 4370 S TAMIAMI TRAIL STE 102 | C O CASEY CONDOMINIUM MANAGEMENT | | SARASOTA | FL | 34231 | |
| SUMMERWOODS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUMMEY, LISA | | PO BOX 489 | | | WALLBURG | NC | 27373-0489 | |
| SUMMIT APPRAISAL | | 6380 S EASTERN AVE STE 7 | | | LAS VEGAS | NV | 89119 | |
| SUMMIT APPRAISAL | | 8925 S PECOS RD STE 15C | | | HENDERSON | NV | 89074 | |
| SUMMIT APPRAISAL SERVICES LLC | | 114 CRESCENT CIR | | | CHESHIRE | CT | 06410 | |
| SUMMIT APPRAISALS AND RE INC | | 916 LIGHT ST STE 200 | | | BALTIMORE | MD | 21230 | |
| SUMMIT AT CORONA HILLS | | PO BOX 1510 | | | UPLAND | CA | 91785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMIT AT ELKHORN SPRINGS | | NULL | | | HORSHAM | PA | 19044 | |
| SUMMIT AT NEPTUNE CONDO ASSOC | | PO BOX 588 | C O EW MURRAY ASSOC INC | | HOWELL | NJ | 07731 | |
| SUMMIT CITY | | 512 SPRINGFIELD AVE | SUMMIT CITY TAXCOLLECTOR | | SUMMIT | NJ | 07901 | |
| SUMMIT CITY TAX COLLECTOR | | 512 SPRINGFIELD AVE | | | SUMMIT | NJ | 07901 | |
| SUMMIT COMMUNITY ASSOCIATION | | 305 RIDGE TRAIL | | | COLUMBIA | SC | 29229 | |
| SUMMIT CONSTRUCTION RESIDENTIAL | | HWY 16 JACKSON HENRY | | | MCDONOUGH | GA | 30252 | |
| SUMMIT COUNTY | | 175 S MAIN ST OHIO BLDG STE 320 | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | | 175 S MAIN ST OHIO BLDG STE 320 | SUMMIT COUNTY FISCAL OFFICE | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | | 175 S MAIN ST STE 320 | SUMMIT COUNTY FISCAL OFFICE | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | | 208 LINCOLN AVE | PO BOX 289 | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY | | 208 LINCOLN AVE | SUMMIT COUNTY TREASURER | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY | | 208 LINCOLN AVE PO BOX 289 | LARRY GILLILAND TREASURER | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY | | PO BOX 128 | GLEN THOMPSON TREASURER | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | | PO BOX 128 60 N MAIN | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | GLEN THOMPSON TREASURER | PO BOX 128 | 60 N MAIN | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | GLEN THOMPSON- TREASURER | PO BOX 128 | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN ST SUITE 320 | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | SUMMIT COUNTY TREASURER | 208 LINCOLN AVE | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY CLERK | | PO BOX 1538 | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY CLERK AND RECORDER | | PO BOX 1538 | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY FISCAL OFFICE | | 175 S MAIN ST | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY FISCAL OFFICER | | 175 S MAIN ST | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY PUBLIC TRUSTEE | | 208 E LINCOLN | PO BOX 1538 | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY PUBLIC TRUSTEE | | PO BOX 289 | 208 LINCOLN AVE | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY RECORDER | | 175 S MAIN ST | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY RECORDER | | PO BOX 128 | | | COALVILLE | UT | 84017 | |
| Summit Credit Union | | 4800 American Parkway | | | Madison | WI | 53718 | |
| Summit Credit Union | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| SUMMIT CREEK COMMUNITY ASSOCIATION | | LLC PO BOX 4337 | C O POTOMAC VALLEY MANAGEMENT CO | | LARGO | MD | 20775 | |
| SUMMIT ENCLAVE HOA | | 50 E COMMERCE DR STE 110 | VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| SUMMIT ENCLAVE THCA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| SUMMIT ESTATES CONDOMINIUM TRUST | | 1000 PARADISE RD | | | SWAMPSCOTT | MA | 01907 | |
| SUMMIT FUNDING GROUP LLC | | 6809 SHALIMAR POINT CT | | | LAS VEGAS | NV | 89131 | |
| SUMMIT FUNDING INC | | 2601 FAIR OAKS BLVD | ATTN ACCOUNTING DEPT | | SACRAMENTO | CA | 95864 | |
| SUMMIT FUNDING INC | | 2601 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864 | |
| SUMMIT FUNDING INC | | 2601 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864-4932 | |
| SUMMIT GROUP | | 8079 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| SUMMIT GROUP LLC | | DIVISION 20 | 8252 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8002 | |
| SUMMIT HILL BORO BILL CARBON | | 159 W WHITE ST | T C OF SUMMIT HILL BORO | | SUMMIT HILL | PA | 18250 | |
| SUMMIT HILL COUNTY BILL CARBON | | 159 W WHITE ST | TC OF SUMMIT HILL BORO | | SUMMIT HILL | PA | 18250 | |
| SUMMIT HOME INS SHIC HOLDING | | | | | FORT LAUDERDALE | FL | 33309 | |
| SUMMIT HOME INS SHIC HOLDING | | 2701 NW 62ND ST | | | FORT LAUDERDALE | FL | 33309 | |
| SUMMIT HOMES CONSTRUCTION | | 3763 ROGERS BRIDGE RD | BRITTANY GOSS | | DULUTH | GA | 30097 | |
| SUMMIT INSURANCE CO | | | | | CHELSEA | MA | 02150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMIT INSURANCE CO | | PO BOX 9229 | | | CHELSEA | MA | 02150-9229 | |
| SUMMIT INSURANCE COMPANY | | PO BOX 40 | | | NORWICH | CT | 06360 | |
| SUMMIT LENDING SOLUTIONS INC | | 1785 S ESCONDIDO BLVD STE A | | | ESCONDIDO | CA | 92025 | |
| SUMMIT MORTGAGE | | 13355 10TH AVE N STE 100 | | | PLYMOUTH | MN | 55441 | |
| SUMMIT MORTGAGE | | 555 HERNDON PKWY STE 200 | | | HERNDON | VA | 20170 | |
| SUMMIT MORTGAGE BANKERS | | 1876 ROUTE 27 STE 206 | | | EDISON | NJ | 08817 | |
| SUMMIT MORTGAGE BANKERS INC | | 18 BOWERY | | | NEW YORK | NY | 10013 | |
| SUMMIT MORTGAGE BANKERS INC | | 18 BOWERY GROUND FL | | | NEW YORK | NY | 10013 | |
| SUMMIT MORTGAGE BANKERS INC | | 36 60 MAIN ST 3RD FL | | | FLUSHING | NY | 11354 | |
| SUMMIT MORTGAGE CORPORATION | | 13355 10TH AVE SUITE 100 | | | PLYMOUTH | MN | 55441 | |
| SUMMIT MORTGAGE INC | | 8614 SAINT JOE RD | | | FORT WAYNE | IN | 46835 | |
| SUMMIT MORTGAGE LLC | | 301 EDGEWATER PL 310 | | | WAKEFIELD | MA | 01880 | |
| SUMMIT PLACE CONDO ASSOCIATION | | 4165 HOLT RD | | | HOLT | MI | 48842 | |
| SUMMIT PLACE CONDOMINIUM | | 4165 HOLT RD | | | HOLT | MI | 48842 | |
| SUMMIT PROPERTY RESTORATION OF | | 4613 DAYTON BLVD | | | RED BANK | TN | 37415 | |
| SUMMIT PRTAGE APPRAISAL | | 3766 FISHCREEK RD 284 | | | STOW | OH | 44224 | |
| SUMMIT REALTY GROUP | | 15218 SUMMIT AVE 300 | | | FONTANA | CA | 92336 | |
| SUMMIT REALTY GROUP | | 15218 SUMMIT AVE 300 422 | | | FONTANA | CA | 92336 | |
| SUMMIT REALTY GROUP | | 211 WILKINSON ST | | | FRANKFORT | KY | 40601 | |
| SUMMIT REALTY PARTNERS | | 11810 PIERCE ST 200A | | | RIVERSIDE | CA | 92505 | |
| SUMMIT RENAISSANCE HOMEOWNERS | | 1290 N HANCOCK ST STE 103 | C O CARDINAL PROPERTY MANAGEMENT | | ANAHEIM | CA | 92807 | |
| SUMMIT RESTORATION INC | | 1000 W EISENHOWER BLVD APT 5 | | | LOVELAND | CO | 80537-3153 | |
| SUMMIT RIDGE LLC | | PO BOX 548 | | | WEST JORDAN | UT | 84084 | |
| SUMMIT RISER SYSTEM, INC. | | 17981 SKY PARK CIRCLE SUITE H | | | IRVINE | CA | 92614 | |
| SUMMIT ROOFING | OLA GARNETT | 370 CAL BATSEL RD | | | BOWLING GREEN | KY | 42116-7535 | |
| SUMMIT ROOFING CONTRACTORS INC | | 9835 GODWIN DR | | | MANASSAS | VA | 20110 | |
| SUMMIT ROOFING INC | | PO BOX 17227 | | | MISSOULA | MT | 59808 | |
| SUMMIT ROOFING LLC | | 3120 LEEMAN FERRY RD | | | HUNTSVILLE | AL | 35801 | |
| SUMMIT TITLE AND ESCROW LLC | | 2879 S MENDENHALL RD STE 2 | | | MEMPHIS | TN | 38115 | |
| SUMMIT TOWERS CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SUMMIT TOWN | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUMMIT TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUMMIT TOWN | | 2911 N DOUSMAN RD | TAX COLLECTOR | | OCONOMOWOC | WI | 53066 | |
| SUMMIT TOWN | | 2911 N DOUSMAN RD | TREASURER SUMMIT TWP | | OCONOMOWOC | WI | 53066 | |
| SUMMIT TOWN | | 2911 N DOUSMAN RD | TREASURER | | OCONOMOWOC | WI | 53066 | |
| SUMMIT TOWN | | HCR 1 BOX 58 | TAX COLLECTOR | | CHARLOTTEVILLE | NY | 12036 | |
| SUMMIT TOWN | | N 2004 HILL RD | | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | N 2004 HILL RD | TREASURER SUMMIT TOWNSHIP | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | N2004 HILL RD | TAX COLLECTOR | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | PO BOX 132 | TAX COLLECTOR | | SUMMIT | NY | 12175 | |
| SUMMIT TOWN | | TREASURER | | | GLEASON | WI | 54435 | |
| SUMMIT TOWN | | W14060 TOWN HALL RD | TOWN OF SUMMIT TREASURER | | GLEASON | WI | 54435 | |
| SUMMIT TOWN | | W14075 CTY RD T | TOWN OF SUMMIT TREASURER | | GLEASON | WI | 54435 | |
| SUMMIT TOWN | | W8063 BRANDT RD | SUMMIT TOWN TREASURER | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | W8063 BRANDT RD | TREASURER | | MAUSTON | WI | 53948 | |
| SUMMIT TOWNSHIP | | 2121 FERGUSON DR | TREASURER SUMMIT TWP | | JACKSON | MI | 49203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMIT TOWNSHIP | | 2121 FERGUSON RD | | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | | 2121 FERGUSON RD | TREASURER | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | | 295 PREDMORE | JOANNE PREDMORE TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| SUMMIT TOWNSHIP | | 4079 W MEISENHEIMER RD | TREASURER SUMMIT TWP | | LUDINGTON | MI | 49431 | |
| SUMMIT TOWNSHIP | | 7043 S LAKE AVE | TREASURER SUMMIT TWP | | PENTWATER | MI | 49449 | |
| SUMMIT TOWNSHIP | | RT 1 BOX 222 | JUDY COLBURN COLLECTOR | | BUTLER | MO | 64730 | |
| SUMMIT TOWNSHIP | | RT 1 BOX 33A | JUDY COLBURN COLLECTOR | | BUTLER | MO | 64730 | |
| SUMMIT TOWNSHIP | TREASURER - SUMMIT TWP | 2121 FERGUSON DR | | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | TREASURER SUMMIT TWP | 4079 W MEISENHEIMER RD | | | LUDINGTON, | MI | 49431 | |
| SUMMIT TOWNSHIP ERIE | | 1754 TOWNHALL RD W | TAX COLLECTOR OF SUMMIT TOWNSHIP | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP ERIE | | 8550 OLD FRENCH RD | TAX COLLECTOR OF SUMMIT TOWNSHIP | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP SCHOOL DISTRICT | | PO BOX 266 | TAX COLLECTOR | | HARMONSBURG | PA | 16422 | |
| SUMMIT TOWNSHIP SOMRST | | 7859 MOUNT DAVIS RD | T C OF SUMMIT TOWNSHIP | | MEYERSDALE | PA | 15552 | |
| SUMMIT TOWNSHIP TREASURER | | 2121 FERGUSON DR | | | JACKSON | MI | 49203 | |
| SUMMIT TWP | | 7859 MOUNT DAVIS RD | TAX COLLECTOR | | MEYERSDALE | PA | 15552 | |
| SUMMIT TWP BUTLER | | 139 HINCHBERGER RD | T C OF SUMMIT TOWNSHIP | | BUTLER | PA | 16002 | |
| SUMMIT TWP BUTLER | | 36 GRANT AVE | T C OF SUMMIT TOWNSHIP | | BUTLER | PA | 16002 | |
| SUMMIT TWP CRWFRD | | 10670 HARMONSBURG RD | T C OF SUMMIT TOWNSHIP | | HARMONSBURG | PA | 16422 | |
| SUMMIT VIEW CONDOMINIUM | | 2 STONY HILL RD | C O SCALZO PROPERTY MGMT | | BETHEL | CT | 06801 | |
| SUMMIT VILLAGE | | 2911 N DOUSMAN RD | SUMMIT TOWN TREASURER | | OCONOMOWOC | WI | 53066 | |
| SUMMIT WATER DISTRIBUTION COMPANY | | 6400 N PACE FRONTAGE RD STE A | | | PARK CITY | UT | 84098 | |
| SUMMIT, SAHARA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SUMMITT FINANCIAL LLC | | 300 N MAIN ST | | | MOOREFIELD | WV | 26836 | |
| SUMMITVIEW SUBDIVISION HOA | | PO BOX 283 | | | SEVERANCE | CO | 80546 | |
| SUMMORS CONSTRUCTION | | 779 CHRISTIE ST | | | DYERSBURG | TN | 38024 | |
| SUMMY, ROBERT F | | 11609 W CENTER ST | | | WAUWATOSA | WI | 53222 | |
| SUMNER | | SUMNER CITY COLLECTOR | RUTH DAUGHERITY CITY COLLECTOR | | SUMNER | MO | 64681 | |
| SUMNER COUNTY | | 100 PUBLIC SQUARE RM 400 | CLERK AND MASTER | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR N RM 107 | SUMNER COUNTY TRUSTEE | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR N RM 107 | TAX COLLECTOR | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR RM 107 | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR RM 107 | TAX COLLECTOR | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR RM 107 | TRUSTEE | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 500 N WASHINGTON PO BOX 190 | CAROLYN HEASTY TREASURER | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | | 501 N WASHINGTON | PO BOX 190 | | WILLINGTON | KS | 67152 | |
| SUMNER COUNTY | | 501 N WASHINGTON | SUMNER COUNTY TREASURER | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | | RM 300 | ATTEN BRENDA PAGE CLERK AND MASTER | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | SUMNER COUNTY TREASURER | 501 N WASHINGTON | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | SUMNER COUNTY TRUSTEE | 355 BELVEDERE DR N - RM 107 | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY CLERK AND MASTER | | 100 PUBLIC SQUARE | RM 401 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 355 BELVEDERE DR | RM 201 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 355 N BELVEDERE DR | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 355 N BEWEDERE DR STE 201 | PO BOX 299 | | GALLATIN | TN | 37066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMNER COUNTY REGISTER OF DEEDS | | 500 BLOCK N WASHINGTON STE 103 | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 501 N WASHINGTON STE 103 | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY REGISTER OF DEEDS | | PO BOX 299 | 355 N BELVEDERE DR RM 201 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY TN REGISTER OF DEEDS | | 355 N BELVEDERE DR | SC ADMIN BLDG RM 201 | | GALLATIN | TN | 37066 | |
| SUMNER CROWLEY ELECTRIC COOP | | PO BOX 220 | 2223 N A ST | | WELLINGTON | KS | 67152 | |
| SUMNER E NICHOLS II ATT AT LAW | | 900 STATE ST STE 104 | | | ERIE | PA | 16501 | |
| SUMNER GLEN HOA | | 5 VIRGINIA RD | | | CRYSTAL LAKE | IL | 60014 | |
| SUMNER INS SERVICES | | 280 N BENSON AVE STE10 | | | UPLAND | CA | 91786 | |
| SUMNER POPE SUMNER INC | | 224 N CENTRAL | | | TIFTON | GA | 31794 | |
| SUMNER REGISTRAR OF DEEDS | | 500 N WASHINGTON | SUMNER COUNTY COURTHOUSE | | WELLINGTON | KS | 67152 | |
| SUMNER STREET TOWNHOUSE CONDOMINIUM | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| SUMNER TOWN | | 1309 26TH ST | TREASURER TOWN OF SUMNER | | CAMERON | WI | 54822 | |
| SUMNER TOWN | | 633 MAIN ST | TOWN OF SUMNER | | SUMNER | ME | 04292 | |
| SUMNER TOWN | | N 51587 VAN TASSEL RD | TREASURER SUMNER TWP | | OSSEO | WI | 54758 | |
| SUMNER TOWN | | N 51587 VAN TASSEL RD | TREASURER | | OSSEOTON | WI | 54758 | |
| SUMNER TOWN | | N 51587 VAN TASSEL RD | TREASURER | | OSSEO | WI | 54758 | |
| SUMNER TOWN | | PO BOX 397 | TREASURER | | SUMNER | MS | 38957 | |
| SUMNER TOWN | | RT 1 | | | CAMERON | WI | 54822 | |
| SUMNER TOWN | | TREASURER | | | EDGERTON | WI | 53534 | |
| SUMNER TOWN | | TREASURER | | | EDGETOWN | WI | 53534 | |
| SUMNER TOWN | | W9225 HWY 106 | TOWN OF SUMNER TREASURER | | EDGERTON | WI | 53534 | |
| SUMNER TOWN | | W9225 HWY 106 | TREASURER | | EDGERTON | WI | 53538 | |
| SUMNER TOWN | | W9225 HWY 106 | TREASURER | | FORT ATKINSON | WI | 53538 | |
| SUMNER TOWN | | W9225 STH 106 | TOWN OF SUMNER TREASURER | | EDGERTON | WI | 53534 | |
| SUMNER TOWNSHIP | | 10756 W ST CHARLES RD | TREASURER SUMNER TWP | | SUMNER | MI | 48889 | |
| SUMNER TOWNSHIP | | 10756 W ST CHARLES RD BOX 611 | TREASURER SUMNER TWP | | SUMNER | MI | 48889 | |
| SUMNER, JERRY | | 11184 HURON ST STE 10 | | | DENVER | CO | 80234 | |
| SUMNER, JERRY | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| SUMNERS, DON | | 1300 MAIN ST STE 300 | | | HOUSTON | TX | 77002 | |
| SUMPTER TOWN | | E11097 KINGS CORNER RD | SUMPTER TOWN TREASURER | | NORTH FREEDOM | WI | 53951 | |
| SUMPTER TOWN | | E11097 KINGS CORNER RD | TREASURER SUMPTER | | NORTH FREEDOM | WI | 53951 | |
| SUMPTER TOWN | | ROUTE 1 BOX 99 | | | NORTH FREEDOM | WI | 53951 | |
| SUMPTER TOWNSHIP | | 23480 SUMPTER RD | TREASURER SUMPTER TWP | | BELLEVILLE | MI | 48111 | |
| SUMPTER TOWNSHIP | | 23480 SUMPTER RD | TREASURER SUMPTER TWP | | BELLEVILLE | MI | 48111 | |
| SUMRELLS APPRAISAL SERVICE | | PO BOX 926 | | | MOREHEAD CITY | NC | 28557 | |
| SUMRELLS APPRAISAL SERVICE LLC | | PO BOX 926 | | | MOREHEAD CITY | NC | 28557 | |
| SUMSKI, LAWRENCE P | | 1000 ELM ST | TENTH FL | | MANCHESTER | NH | 03101 | |
| SUMSKI, LAWRENCE P | | 12 LIBERTY PARK | | | AMHERST | NH | 03031 | |
| SUMSKI, LAWRENCE P | | 815 ELM ST 5TH FL | | | MANCHESTER | NH | 03101 | |
| SUMSKI, LAWRENCE P | | CH 13 TRUSTEE 815 ELM ST 5TH FL | | | MANCHESTER | NH | 03101 | |
| SUMTER CLERK OF CIRCUIT COURT | | 910 N MAIN ST STE 225 | | | BUSHNELL | FL | 33513 | |
| SUMTER CLERK OF SUPERIOR COURT | | PO BOX 333 | W LAMAR ST | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | 13 E CANAL ST | SUMTER COUNTY TREASURER | | SUMTER | SC | 29150 | |
| SUMTER COUNTY | | 13 E CANAL ST | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY | | 209 N FLORIDA ST RM 109 | | | BUSHNELL | FL | 33513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMTER COUNTY | | 209 N FLORIDA ST RM 109 | SUMTER COUNTY TAX COLLECTOR | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY | | 220 E MCCOLLUM AVE PO | SUMTER COUNTY TAX COLLECTOR | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY | | 228 S WASHINGTON ST PO DRAWER DD | TAX COLLECTOR | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY | | COUNTY COURTHOUSE PO BOX 1044 | TAX COMMISSIONER | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | PO BOX 1044 | COUNTY COURTHOUSE | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | PO BOX 1044 | TAX COMMISSIONER | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | PO DRAWER DD | TAX COLLECTOR | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY CIRCUIT COURT | | 209 N FLORIDA ST RM 106 | | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY CLERK OF THE CIRCUIT | | 209 N FLORIDA ST RM 106 | | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY CLERK OF THE SUPERIOR | | 500 W LAMAR ST RM 23 | | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY CLERK OF THE SUPERIOR | | 500 W LAMAR ST RM 23 PO BOX 333 | | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY JUDGE OF PROBAT | | PO BOX 70 | | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY MOBILE HOME | | 13 E CANAL ST | SUMTER COUNTY TREASURER | | SUMTER | SC | 29150 | |
| SUMTER COUNTY MOBILE HOME | | 13 E CANAL ST | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY REGISTER OF DEEDS | | 141 N MAIN ST | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY RMC | | 141 N MAIN ST | COURTHOUSE RM 202 | | SUMTER | SC | 29150 | |
| SUMTER MUTUAL FIRE INS | | | | | SILVER LAKE | MN | 55381 | |
| SUMTER MUTUAL FIRE INS | | PO BOX 269 | | | SILVER LAKE | MN | 55381 | |
| SUN AMERICAN MORTGAGE COMPANY | | 4140 E BASELINE RD STE 206 | | | MESA | AZ | 85206 | |
| SUN CANYON HOA | | PO BOX 188 | C O ASSOCIATED PROPERTY MANAGEMENT | | SCOTTSALE | AZ | 85252 | |
| SUN CANYON HOMEOWNERS ASSOCIATION | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| SUN CITY ALIANTE HOA | | 630 TRADE CTR DR NO 100 | | | LAS VEGAS | NV | 89119 | |
| SUN CITY ANTHEM | | NULL | | | HORSHAM | PA | 19044 | |
| SUN CITY CIVIC ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| SUN CITY CIVIC HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUN CITY COMMUNITY ASSOCIATION OF | | 12880 DEL WEBB BLVD | | | HUNTLEY | IL | 60142 | |
| SUN CITY HOMEOWNERS ASSOCIATION | | 10401 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| SUN CITY LINCOLN HILLS COMM ASSOC | | 965 ORCHARD CREEK LN | | | LINCOLN | CA | 95648 | |
| SUN CITY SUMMERLIN COMMUNITY | | 9107 DEL WEBB BLVD | | | LAS VEGAS | NV | 89134 | |
| SUN CIY HILTON HEAD COMM ASSOC INC | | 127 SUN CITY LN | | | BLUFFTON | SC | 29909 | |
| SUN COAST REALTY | | 418 BROADWAY | | | SOUTH HAVEN | MI | 49090 | |
| SUN COUNTRY COMM UNIT 1 HOA | | 601 WHITNEY RANCH DR B 10 | C O EXCELLENCE COMM MNGMNT | | HENDERSON | NV | 89014 | |
| SUN COUNTRY INVESTMENTS | | 9256 MADISON AVE | | | ORANGEVALE | CA | 95662 | |
| SUN COUNTRY RESTORATION | | 3121 E 33RD PL | | | YUMA | AZ | 85365 | |
| SUN COUNTRY RESTORATION AND | | 1249 S 19TH AVE | EDWARD VINCENT DOLAN AND CARSON DOLAN | | YUMA | AZ | 85364 | |
| SUN CREST CONDOMINIUM ASSOC INC | | 1125 17TH ST STE 2100 | | | DENVER | CO | 80202 | |
| SUN GARDEN ESTATES HOA | | 3201 W PEORIA AVE STE C 602 | | | PHOENIX | AZ | 85029 | |
| SUN GARDEN ESTATES HOA INC | | 3930 S ALMA SCHOOL RD STE 10 | | | CHANDLER | AZ | 85248 | |
| SUN GARDEN ESTATES WATER | | 3930 S ALMA SCHOOL RD STE 10 | | | CHANDLER | AZ | 85248 | |
| SUN HARBOR HOA | | PO BOX 802 | | | POMPANO BEACH | FL | 33061 | |
| SUN HARVEST REALTY | | RTE 370 | | | CATO | NY | 13033 | |
| SUN HARVEST REALTY INC | | PO BOX 248 | | | HANNIBAL | NY | 13074 | |
| SUN INS OFFICE OF AMERICA | | | | | BRIDGEWATER | NJ | 08807 | |
| SUN INS OFFICE OF AMERICA | | 700 RTE 202 206 N CASH UNIT | | | BRIDGEWATER | NJ | 08807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sun Insurance Services Inc | | 520 N Orlando Ave Ste 45 | | | Winter Park | FL | 32789 | |
| Sun Kwon | | 11559 Dartmouth Drive | | | Norwalk | CA | 90650 | |
| Sun Kyung Park | | 14473 Birchwood Drive | | | Hesperia | CA | 92344 | |
| SUN LAKES HOMEOWNERS ASSOC 1 INC | | 25601 N SUN LAKES BLVD | | | CHANDLER | AZ | 85248 | |
| SUN LAKES HOMEOWNERS ASSOCIATION | | 25601 N SUN LAKES BLVD | | | SUN LAKES | AZ | 85248 | |
| SUN LAW GROUP LLC ATT AT LAW | | 4063 SPRING MOUNTAIN RD | | | LAS VEGAS | NV | 89102 | |
| SUN MEADOW OWNERS ASSOC | | 63088 NE 18TH ST STE 101 | | | BEND | OR | 97701 | |
| SUN MEADOWS HOA | | PO BOX 3333 | | | SEQUIM | WA | 98382 | |
| SUN MICROSYSTEMS | | C/O BANK OF AMERICA | 12120 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-1212 | |
| SUN N LAKE OF SEBRING IMPROVEMENT | | 5306 SUN N LAKE BLVD | | | SEBRING | FL | 33872 | |
| SUN PERCH CONDO ASSOCIATION | | 10673 PICKET HINGE | | | TRAVERSE CITY | MI | 49685-7212 | |
| SUN POINTE AT LAKEWOOD EST CONDO | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | SUN PRAIRIE CITY TREASURER | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | TREASURER CITY OF SUN PRARIE | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | TREASURER | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE TOWN | | 4930 TOWN HALL DR | | | COTTAGE GROVE | WI | 53527 | |
| SUN PRAIRIE TOWN | | 4930 TOWN HALL DR | TREASURER | | COTTAGE GROVE | WI | 53527 | |
| SUN PRAIRIE TOWN | | 5556 TWIN LN RD | SUN PRAIRIE TOWN TREASURER | | MARSHALL | WI | 53559 | |
| SUN PRAIRIE TOWN | | 5556 TWIN LN RD | TREASURER SUN PRAIRIE TOWN | | MARSHALL | WI | 53559 | |
| SUN PRAIRIE TOWN | | 5556 TWIN LN RD | TREASURER TOWN OF SUN PRARIE | | MARSHALL | WI | 53559 | |
| SUN PRAIRIE WATER AND LIGHT | | 125 W MAIN ST | | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE WATER AND LIGHT | | 125 W MAINE ST | | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE WATER AND LIGHT COMM | | PO BOX 867 | 125 W MAIN ST | | SUN PRAIRIE | WI | 53590 | |
| SUN RANCH COMMUNITY ASSOCIATION | | 16845 VON KARMAN STE 200 | C O KEYSTONE PACIFIC PROPERTY MGMT | | IRVINE | CA | 92606 | |
| SUN REALTY | | 382 OCEAN AVENUESUITE 504 | | | REVERE | MA | 02151 | |
| SUN RIDGE CONDOMINIUM HOMEOWNERS | | 211 N FIRST ST | C O MITACH HARRIS BLDG CO | | BRIGHTON | MI | 48116 | |
| SUN RIDGE OWNERS ASSOCIATION | | 30 WALL ST | | | PRINCETON | NJ | 08540 | |
| SUN RIVER LAND AND SALES LLC | | PO BOX 146 | | | FAIRFIELD | MT | 59436 | |
| SUN TIMES NEWS GROUP | | SUBURBAN CHICAGO NEWSPAPERS | 13543 S ROUTE 30 | | PLAINFIELD | IL | 60544 | |
| SUN VALLEY EXTERIORS LLC | | 11939 MANCHESTER RD 144 | | | SAINT LOUIS | MO | 63131 | |
| SUN VALLEY REALTY AND INVESTMENTS | | 6738 E BROADWAY BLVD | | | TUCSON | AZ | 85710-2807 | |
| SUN VALLEY WEST CONDOMINIUM | | PO BOX 280631 | | | LAKEWOOD | CO | 80228 | |
| SUN VIEW PATIO HOA | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| SUN VILLAGE COMMUNITY ASSOCIATION | | 17220 N BOSWELL BLVD 140 | | | SUN CITY | AZ | 85373 | |
| SUN VISTA GARDENS DBA LEXINGTON ON | | 8200 NW 33 ST STE 300 | C O KW PROPERTY MANAGEMENT | | MIAMI | FL | 33122 | |
| SUN WEST MORTGAGE COMPANY | | 18303 GRIDLEY ROAD | | | CERRITOS | CA | 90703 | |
| SUN WEST MORTGAGE COMPANY INC | | PO BOX 1208 | | | ARTESIA | CA | 90702 | |
| SUN, DAISY K | | 247 BUTLER BL | | | BAYVILLE | NJ | 08721 | |
| SUN, JINGPING & ZHANG, WEI | | 11911 WHITE WATER BAY DRIVE | | | PEARLAND | TX | 77584 | |
| SUN, WEI | | 1633 KAPIOLANI BLVD | #103 | | HONOLULU | HI | 96814 | |
| SUN, XIAO P | | 2651 SOUTH 3RD STREET | | | PHILADELPHIA | PA | 19148 | |
| Sunamerica Annuity and Life Assurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Sunamerica Annuity and Life Assurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Sunamerica Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| SUNAO YAMAGUCHI | HENRIETTA YAMAGUCHI | 1250 KAMALU RD | | | KAPAA | HI | 96746 | |
| SUNAPEE MUTUAL INSURANCE | | | | | CONCORD | NH | 03301 | |
| SUNAPEE MUTUAL INSURANCE | | FOUR BOUTON ST | | | CONCORD | NH | 03301 | |
| SUNAPEE TOWN | | 23 EDGEMONT ROAD PO BOX 303 | TOWN OF SUNAPEE | | SUNAPEE | NH | 03782 | |
| SUNAPEE TOWN | TAX COLLECTOR OF SUNAPEE TOWN | PO BOX 303 | 23 EDGEMONT RD | | SUNAPEE | NH | 03782 | |
| SUNBELT CONSTRUCTION | | PO BOX 357 | | | FLORA VISTA | NM | 87415 | |
| SUNBELT LENDING SERVICES INC | | 300 S PARK PL BLVD STE 150 | | | CLEARWATER | FL | 33759 | |
| SUNBELT TITLE | | 13798 NW 4TH ST STE 300 | | | SUNRISE | FL | 33325 | |
| SUNBELT TITLE AGENCY | | 2101 W COMMERCIAL BLVD STE 1400 | | | FORT LAUDERDALE | FL | 33309 | |
| SUNBELT TITLE AGENCY | | 26750 US HWY N STE 400 | | | CLEARWATER | FL | 33761 | |
| SUNBELT TITLE AGENCY | | 26760 US 19 N STE 400 | | | CLEARWATER | FL | 33761 | |
| SUNBELT TITLE AGENCY | | 5870 S FLAMINGO RD | | | COOPER CITY | FL | 33330-3238 | |
| SUNBERG, KRIS | | 3023 80TH AVE SE STE 200 | | | MERCER ISLAND | WA | 98040 | |
| SUNBLEST TOWNHOMES HOA | | 4775 NW 89TH AVE | | | FORT LAUDERDALE | FL | 33351 | |
| SUNBRIGHT CITY | | 415 N KINGSTON ST RM 106 | TRUSTEE | | WARTBURG | TN | 37887 | |
| SUNBURST HILLS PROPERTY OWNERS | | 112 BUTTONWOOD DR | | | EAST BRUNSWICK | NJ | 08816 | |
| SUNBURST HOA | | 1401 W 122ND AVE | | | WESTMINSTER | CO | 80234-3435 | |
| SUNBURST HOMEOWNERS | | 11654 HURON ST 100 | | | DENVER | CO | 80234 | |
| SUNBURST HOMEOWNERS ASSOCIATION VS RANDY MCNAUGHTON MERS INC AS A NOMINEE FOR GREENPOINT MORTGAGE FUNDING INC | | 16109 E RICE PL B | | | AURORA | CO | 80015 | |
| SUNBURST MARKETING INC | | 4351 RIPPLING BROOK DR | | | NORTH LAS VEGAS | NV | 89032 | |
| SUNBURY CITY NRTHUM | | 225 MARKET ST | T C OF SUNBURY CITY | | SUNBURY | PA | 17801 | |
| SUNCOAST APPRAISERS | | 5514 9TH ST | | | ST PETERSBURG | FL | 33703 | |
| SUNCOAST FINANCIAL INC | | 2260 S MCCALL RD | | | ENGLEWOOD | FL | 34224-5049 | |
| SUNCOAST INVESTMENTS INC | | 25369 US HWY 98 | | | DAPHNE | AL | 36526 | |
| SUNCOAST LEGAL CENTER PA | | 240 N WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SUNCOAST MORTGAGE CORPORATION | | 4129 CHURCH RD | | | MOUNT LAUREL | NJ | 08054 | |
| SUNCOAST MORTGAGE CORPORATION | Litchfield Cavo LLP | 1800 Chapel Avenue West | Suite 360 | | Cherry Hill | NJ | 08002 | |
| SUNCOAST TITLE COMPANY | | 2901 W BUSCH BLVD STE 307 | | | TAMPA | FL | 33618 | |
| SUNCREEK TOWNSHOMES | | PO BOX 2021 | HOMEOWNERS ASSOC | | RALEIGH | NC | 27602 | |
| SUNCREST AT AUGUSTA RANCH | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SUNCREST HOMEOWNERS ASSOCIATION | | PO BOX 585 | | | ELKHORN | NE | 68022 | |
| SUNCREST TOWNHOME ASSOCIATION | | PO BOX 390294 | | | OMAHA | NE | 68139 | |
| SUNDAE G. KADLEC | | 1509 RONZHEIMER AVENUE | | | SAINT CHARLES | IL | 60174 | |
| SUNDANCE AT INDIGO HILL HOA INC | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | GREENWOOD VILLAGE | CO | 80111 | |
| SUNDANCE AT THE SHADOWS HOA | | 151 E TROPICANA AVE 350A | | | LAS VEGAS | NV | 89109 | |
| SUNDANCE CFD C O TOWN BUCKEYE | | 100 N APACHE RD STE A | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 1 | | 1101 E ASH AVE | C O TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 1 | | 1101 E ASJ AVE | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 3 | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 3 | | 1101 E ASH AVE | TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO2 C O TOWN OF BUCKE | | 1101 E ASH AVE | SUNDANCE CFD NO2 C O TOWN OF BUCKE | | BUCKEYE | AZ | 85326 | |
| SUNDANCE HOMEOWNERS ASSOCIATION | | PO BOX 6072 | | | ELKO | NV | 89802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNDANCE II MAINTENANCE ASSOCIATION | | 310 N INDIAN HILL BLVD 502 | | | CLAREMONT | CA | 91711 | |
| SUNDANCE MASTER COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SUNDANCE RANCH HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNDANCE RESIDENTIAL HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SUNDANCE RESIDENTIAL HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SUNDANCE RESIDENTIAL HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SUNDAY ADVISORS | | PO BOX 14561 | | | OAKLAND | CA | 94614-2561 | |
| SUNDAY GAITER | | 5010 E CHEYENNE | APT 85044 | | PHOENIX | AZ | 85044 | |
| SUNDAY I EZEH | PEACE C EZEH | 11208 AMMAN AVE | | | ALBUQUERQUE | NM | 87122 | |
| SUNDBERG & PODY LAW OFFICES, PLLC | MAXWELL PLACE CONDOMINIUM HOMEOWNERS ASSOC V SAKIB HADZIC & JANE DOE HADZIC, HUSBAND & WIFE, & THEIR MARITAL COMMUNITY ET AL | 10310 AURORA AVE N | | | SEATTLE | WA | 98133-9228 | |
| SUNDBERG LAW OFFICES LLC | | 51 N HIGH ST STE 741 | | | COLUMBUS | OH | 43215 | |
| SUNDE CONSTRUCTION LLC | | 202 GOLF CT | | | COLD SPRING | MN | 56320 | |
| SUNDEEP KOTHARI ATT AT LAW | | 10 GLENLAKE PKWY NE | | | ATLANTA | GA | 30328 | |
| SUNDEEP KUMAR | | 6066 TURNBURRY DR | | | DUBLIN | CA | 94568 | |
| SUNDER ADVISORS | | 7677 OAKPORT ST STE 2580 | | | OAKLAND | CA | 94621 | |
| SUNDERLAND TOWN | | 12 SCHOOL ST | TAX COLLECTOR | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND TOWN | | 12 SCHOOL ST | TOWN OF SUNDERLAND | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND TOWN | | PO BOX 295 | TREASURER OF SUNDERLAND | | EAST ARLINGTON | VT | 05252 | |
| SUNDERLAND TOWN CLERK | | PO BOX 295 | | | EAST ARLINGTON | VT | 05252 | |
| SUNDERLAND WATER DISTRICT | | 12 SCHOOL ST | TAX COLLECTOR | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND WATER DISTRICT | | 12 SCHOOL ST | TOWN OF SUNDERLAND WATER | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND WOOD CONDOMINIUM ASSOC | | 330 SUNDERLAND RD BOX 200 | | | WORCESTER | MA | 01604 | |
| SUNDERLAND WOODS CONDOMINIUMS | | 330 SUNDERLAND RD | BOX 330 | | WORCESTER | MA | 01604 | |
| SUNDERMANN, JOHN M | | 109 ORCHARD PARK DR | | | GREENWOOD | SC | 29649-1679 | |
| SUNDERMEIER, MARTHA | | 13844 CAMPBELL AVE | | | NEWBERRY | MI | 49868-1927 | |
| SUNDIAL 3 | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| SUNDIAL COMMUNITY ASSOC INC | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SUNDIAL COMMUNITY ASSOC INC | | 645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SUNDIAL COMMUNITY ASSOCIATION INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SUNDIAL UTILITIES INC | | 6815 DA LISA RD | | | MILTON | FL | 32583-7673 | |
| SUNDIAL WEST III | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| SUNDIAL WEST IV HOA | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| SUNDIN, ERIC J & SUNDIN, DOROTHY B | | 15303 PARKVILLE | | | HOUSTON | TX | 77068 | |
| SUNDSTROM, TERESA A | | 745 WILSON DR | | | WINTER SPRINGS | FL | 32708 | |
| Sunee Ruel | | 2131 E Trenton Avenue | | | Orange | CA | 92867 | |
| SUNESON, MARY | | 2426 ATLANTIC BEACH BLVD | THOMAS CONSTRUCTION CO | | FORT PIERCE | FL | 34949 | |
| SUNESYS | | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SUNESYS DARK FIBER and WANS | | QUANTA RECEIVABLES LP SUNESYS | 14968 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| Sunesys Inc | | 14968 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SUNFIELD TOWNSHIP | | 295 JACKSON ST | TREASURER SUNFIELD TWP | | SUNFIELD | MI | 48890 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNFIELD TOWNSHIP | | 8935 W MT HOPE RD | TREASURER SUNFIELD TWP | | VERMONTVILLE | MI | 49096 | |
| SUNFIELD VILLAGE | VILLAGE TREASURER | PO BOX 66 | 280 KENT ST | | SUNFIELD | MI | 48890 | |
| SUNFLOWER CLERK OF CHANCERY COU | | PO BOX 988 | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY | | PO BOX 1080 | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY | | POB 1080 1200 MAIN ST CNTY CRTHOUSE | TAX COLLECTOR | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY | TAX COLLECTOR | 112 S MARTIN LUTHER KING JR DR | | | INDIANOLA | MS | 38751-2622 | |
| SUNFLOWER COUNTY | TAX COLLECTOR | POB 1080 1200 MAIN ST CNTY CRTHOUSE | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CHANCERY CLERK | | 200 MAIN ST | SUNFLOWER COUNTY CHANCERY CLERK | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CHANCERY CLERK | | PO BOX 988 | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CLERK OF THE CHANC | | 200 MAIN ST | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER GALLERY | | 1490 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| SUNFLOWER REAL ESTATE | | 309 W JEFFERSON ST | | | OSKALOOSA | KS | 66066 | |
| SUNFLOWER REALTY | | 320 W 2ND ST POB 255 | | | MINNEAPOLIS | KS | 67467 | |
| SUNFLOWER TOWN | | PO BOX 127 | TAX COLLECTOR | | SUNFLOWER | MS | 38778 | |
| SUNFLOWER VILLAGE HOA | | PO BOX 7029 | | | PASADENA | CA | 91109 | |
| SUNFLOWER VILLAGE HOMES ASSOCIATION | | 45800 HANFORD RD | | | CANTON | MI | 48187 | |
| SUNG CHON | | 1673 WEDGEWOOD COVE | | | DYERSBURG | TN | 38024 | |
| SUNG CHUL CHUN | KYUNG HEE CHUN | 1596 ANN STREET | | | FORT LEE | NJ | 07024 | |
| SUNG H. SONG | | 759 CHARLES COURT | | | FORT LEE | NJ | 07024 | |
| SUNG J KIM AND SEUNG M KIM | | 13206 GRIFFIN RUN | | | CARMEL | IN | 46033 | |
| SUNG KYU CHAE | | 339 TRAVERS PLACE | | | LYNDHURST | NJ | 07071 | |
| SUNG MAENG-ANDERSON | | 1200 107TH LN NE | | | MINNEAPOLIS | MN | 55434 | |
| SUNG SO CHOI AND OK CHOI AND | | 37 COLLINS AVE | PRESTIGE REALTY GROUP INC | | CLOSTER | NJ | 07624-2816 | |
| SUNGARD AVAILABILITY SERVICES | | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SUNGARD AVANTGARD LLC | | 601 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| SUNGARD AVANTGARD LLC | | 91233 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| SunGard Recovery Services LP | | 91233 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| Sungard Treasury Systems Inc (ca) | | 91233 Collection Center Drive | | | Chicago | IL | 60693 | |
| SUNGARD VERICENTER INC | | DEPT 0348 | PO BOX 120348 | | DALLAS | TX | 75312-0348 | |
| SUNGATE AND MOON MOUNTAIN | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNGATE AT MOON MOUNTAIN CONDO | | 17787 N PERIMETER DR STE A 111 | | | SCOTTSDALE | AZ | 85255 | |
| SUNGATE ESTATES HOMEOWNERS ASSOC | | 4121 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| SUNGATE MOON MTN CONDO | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNGHYUN M YANG ATT AT LAW | | 3055 WILSHIRE BLVD FL 12 | | | LOS ANGELES | CA | 90010 | |
| SUNGLO RESTORATION SERVICES | | 22960 VENTURE RD | | | NOVI | MI | 48375 | |
| SUNGLO RESTORATION SERVICES INC | | 22960 VENTURE DR | | | NOVI | MI | 48375 | |
| SUNGLO RESTORATIONS SERVICES | | 22960 VENTURE DR | | | NORI | MI | 48375 | |
| SUNGLO RESTORATIONS SERVICES | | 22960 VENTURE DR | | | NOVI | MI | 48375 | |
| SUNGLO SERVICES | | 22960 VENTURE DR | | | NOVI | MI | 48375 | |
| SUNGLO SERVICES INC | | 22960 VENTUR DR | | | NOVI | MI | 48375 | |
| SUNGLO SERVICES INC | | 50880 APPLEBROOKE DR | | | NORTHVILLE | MI | 48167 | |
| SUNIKA PAWAR ATT AT LAW | | 16036 E ITHACA PL APT D | | | AURORA | CO | 80013-2671 | |
| SUNIL BAKSHI ATT AT LAW | | 5780 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 | |
| Sunil Jayasinha | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| SUNIL K. TANDON | | PO BOX 1576 | | | CLEMMONS | NC | 27012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNIL M. CHHAYA | | 176 SPRUCE AVE | | | MENLO PARK | CA | 94025-3040 | |
| SUNIL NARSAI | | 3163 HIGHLANDER RD | | | FULLERTON | CA | 92833-5509 | |
| Sunil Rana | | 333 Hawthorne Dr. | | | Murphy | TX | 75094 | |
| SUNIL SHIRGUPPI | | 1343 SARITA WAY | | | SANTA CLARA | CA | 95051-0000 | |
| SUNILDA E CASILLA ATT AT LAW | | 1470 NW 107TH AVE STE A | | | DORAL | FL | 33172-2734 | |
| SUNITA N SOOD ATT AT LAW | | 2107 N BROADWAY STE 306 | | | SANTA ANA | CA | 92706 | |
| SUNLAND REALTIY | | 23436 SAUCIER LIZANA RD | | | SAUCIER | MS | 39574 | |
| SUNLAND TOWERS CONDOMINIUM | | 515 S PARKCREST BOX 4 | | | MESA | AZ | 85206 | |
| SUNLAND VILLAGE COMMUNITY | | 4601 E DOLPHIN AVE | | | MESA | AZ | 85206 | |
| SUNLIGHT REALTY | | 143 E SANDUSKY AVE | | | BELLEFONTAINE | OH | 43311 | |
| SUNLIN BUILDERS | | 27286 20TH AVE | | | GOBLES | MI | 49055 | |
| SUNMAR BUILDERS INC | | 58 MONTECELLO DR NE | | | ALBURQUERQUE | NM | 87123 | |
| SUNNER AND SUNNER | | 150 W WARREN AVE | | | LONGWOOD | FL | 32750 | |
| SUNNY ESTATES CUSTOM BUILDERS LLC | | 5204 MARCILLUS | | | EL PASO | TX | 79924 | |
| SUNNY HERMOSO | Brightsone Estate Properties. R.E.O division | 20201 Sherman Way, #102 | | | Winnetka | CA | 91306 | |
| SUNNY HERMOSO BRIGHTSONE ESTATE | | 16841 KINGSBURY ST 8 | | | GRANADA HILLS | CA | 91344 | |
| SUNNY LANE REALTY | | 13235 FM 794 | | | HARWOOD | TX | 78632 | |
| SUNNY MEADOWS HOMEOWNERS ASSOC | | 580 CLEVELAND ST | | | GRAND JUNCTION | CO | 81504 | |
| SUNNY RIDGE HOMEOWNERS ASSOCIATION | | 17731 IRVINE BLVD STE 212 | | | TUSTIN | CA | 92780 | |
| SUNNY ROOFING AND GUTTERS | | 4394 S FEDERAL BLVD | | | SHERIDAN | CO | 80110 | |
| SUNNY S FOROOSH ATT AT LAW | | 12640 HESPERIA RD STE E | | | VICTORVILLE | CA | 92395 | |
| Sunnycho Teeling | | 501 WATER ST | | | SUMNER | IA | 50674-1555 | |
| SUNNYMEAD RANCH | | 29B TECHNOLOGY DR 100 | | | IRVINE | CA | 92618 | |
| SUNNYMEAD RANCH | | 31608 RAILROAD CANYON RD | | | YORBA LINDA | CA | 92887 | |
| SUNNYMEAD RANCH PCA | | PO BOX 908 | | | ORANGE | CA | 92856 | |
| SUNNYMEAD RANCH PLANNED CA | | PO BOX 908 | | | ORANGE | CA | 92856-6908 | |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | | 120 11TH AVE | PO BOX 239 | | SUNNYSIDE | WA | 98944 | |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | | 120 11TH AVE | | | SUNNYSIDE | WA | 98944 | |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | | PO BOX 239 | | | SUNNYSIDE | WA | 98944 | |
| SUNNYVALE CITY AND ISD | | 537 LONG CREEK RD | ASSESSOR COLLECTOR | | SUNNYVALE | TX | 75182 | |
| SUNNYVALE CITY ISD | | 127 COLLINS RD | ASSESSOR COLLECTOR | | SUNNYVALE | TX | 75182 | |
| SUNNYVALE CONDOS HOA | | 1155 S MAIN ST | C O PML INC | | LONGMONT | CO | 80501 | |
| SUNNYVALE HOA | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| SUNPERCH CONDOMINIUM ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| SUNPOINTE CONDO | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| SUNRAY CITY ISD | | 121 E 6TH ST PO BOX 717 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| SUNRAY CITY ISD CO APPR DISTRICT | | 121 E 6TH ST PO BOX 717 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| SUNRAYE REALTY | | 6798 CROSSWINDS DR N | | | ST PETERSBURG | FL | 33710 | |
| SUNRDEL INC | | 1703 N 37TH AVE | | | STONE PARK | IL | 60165 | |
| SUNRIDGE AT MACDONALD RANCH | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| SUNRIDGE AT MCDONAL RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRIDGE AT MMDONALD | | 2655 S RAINBOW BLVD STE 105 | | | LAS VEGAS | NV | 89146 | |
| SUNRIDGE HOMEOWNERS ASSOCIATION | | PO BOX 482 | | | CALDWELL | ID | 83606 | |
| SUNRIDGE OWNERS ASSOC | | 5 SUNRIDGE DR | | | FLEMINGTON | NJ | 08822 | |
| SUNRIDGE TOWNHOME ASSOCIATION | | 1961 135TH AVE NW | | | ANDOVER | MN | 55304 | |
| SUNRISE ASSESSMENT SERVICES | | 81 BLUE RAVINE RD STE 100 | | | FOLSOM | CA | 95630-4766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNRISE BEACH | | PO BOX 348 | CONNIE STADLER CITY COLLECTOR | | SUNRISE BEACH | MO | 65079 | |
| SUNRISE BEACH | | PO BOX 348 | PHYLLIS RYAN COLLECTOR | | SUNRISE BEACH | MO | 65079 | |
| SUNRISE BEACH CITY | | 124 SUNRISE DR | ASSESSOR COLLECTOR | | LLANO | TX | 78643 | |
| SUNRISE BEACH CITY | | 124 SUNRISE DR | ASSESSOR COLLECTOR | | SUNRISE BEACH | TX | 78643 | |
| SUNRISE CITY CHDO INC | | PO BOX 3582 | | | FORT PIERCE | FL | 34948-3582 | |
| SUNRISE CLEANING AND CONSTRUCTION | JULIAN HOUSTON | 5610 LAMONE DR | | | LANSING | MI | 48911-4042 | |
| SUNRISE CLEANING, DBA | | 5610 LAMONE | | | LANSING | MI | 48911 | |
| SUNRISE CONDOMNIUM ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SUNRISE DELINQUENCY SERVICES | | PO BOX 81346 | C O ASSET RECOVERY SERVICES | | LAS VEGAS | NV | 89180 | |
| SUNRISE EAST CONDOMINIUM | | 5 RIGGS AVE | | | SEVERNA PARK | MD | 21146 | |
| SUNRISE ESCROW | | 41593 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| SUNRISE ESTATES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRISE EXCHANGE CLUB | | P.O.BOX 1290 | | | WATERLOO | IA | 50704 | |
| SUNRISE GLEN HOA | | 1177 N SECOND ST 101 | | | EL CAJON | CA | 92021 | |
| SUNRISE KNOLL TOWNHOME OWNERS | | 1401 EL CAMINO AVE 200 | | | SACRAMENTO | CA | 95815 | |
| SUNRISE LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRISE LAKES COA | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| SUNRISE LAKES COMMUNITY ASSN | | 5955 TG LEE BLVD 300 | | | ORLANDO | FL | 32822 | |
| SUNRISE LAKES CONDOMINIUM APTS | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW PA | | FORT LAUDERDALE | FL | 33324 | |
| SUNRISE LAKES CONDOMINIUM APTS INC | | 8133 SUNRISE LAKES BLVD | | | FORT LAUDERDALE | FL | 33322 | |
| SUNRISE LAKES CONDOMINIUM PHASE ONE | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW PA | | FORT LAUDERDALE | FL | 33324 | |
| SUNRISE LAKES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRISE LAKES PHASE 3 INC I | | 8211 W BROWARD BLVD PH 1 | C O GOLDMANJUDA AND ESKEW PA | | PLANTATTION | FL | 33324 | |
| SUNRISE LOCAL REALTY | | 7161 ROUTE 54 | | | BATH | NY | 14810 | |
| SUNRISE MASTER ASSOCIATION | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| SUNRISE MASTER ASSOCIATION | | 15807 134TH AVE E | | | PUYALLUP | WA | 98374 | |
| SUNRISE OWNERS GROUP INC | | 4962 N PALM AVE | | | WINTER PARK | FL | 32792 | |
| SUNRISE OWNERS GROUP INC | | PO BOX 4129 | | | WINTER PARK | FL | 32793 | |
| SUNRISE POOLS INC | | 804 W FAYE DR | | | MARYVILLE | TN | 37803-1928 | |
| SUNRISE REAL ESTATE | | 510 W 5TH ST | | | NEILLSVILLE | WI | 54456 | |
| SUNRISE REAL ESTATE INC | | 2137 M 139 HWY | | | BENTON HARBOR | MI | 49022 | |
| SUNRISE REALTY | | 419 HARVERY WAY | | | PACIFICA | CA | 94044 | |
| SUNRISE RIDGE MASTER HOMEOWNERS | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| SUNRISE SIDE REALTY | | 7038 HUBERT RD STE 1 | | | HUBBARD LAKE | MI | 49747-9751 | |
| SUNRISE SIDE REALTY | | 7038 HURBERT RD | | | HUBBARD LAKE | MI | 49747 | |
| SUNRISE STETSON HILLS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | C O PLANNED DEV SERVICES | | PEORIA | AZ | 85382 | |
| SUNRISE VALLEY ESTATES | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| SUNRISE VALLEY ESTATES ASSOCIATION | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| SUNRISE VENTURES LLC A DELAWARE LIMITED LIABILITY COMPANY V ASSOCIATION OF OWNERS OF BLUE POINT VILLAS CONDOMINIUM et al | | Parkowski Guerke and Sqayza | 116 W Water St | | Dover | DE | 19903 | |
| SUNRISE VILLAGE PROPERTY OWNERS | | PO BOX 1352 | | | BAYFIELD | CO | 81122 | |
| SUNRISE VISTAS ESTATES OWNERS | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| SUNRISE WATER AUTHORITY | | 10602 SE 129TH AVE | | | PORTLAND | OR | 97086-6218 | |
| SUNSCAPE BUILDERS INC | | 15818 US 301 | | | DADE CITY | FL | 33523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunset Advisors | c/o Richard Fels | 227 Sunset Ave | | | Ridgewood | NJ | 07450 | |
| SUNSET APPRAISAL INC | | 1342 SW BERTHA BLVD | | | PORTLAND | OR | 97219 | |
| SUNSET ASSET FUNDING | | 303 PEACHTREE ST 26TH FL | COLTATE ONYZ INTERIMS | | ATLANTA | GA | 30308 | |
| SUNSET BANK & SAVINGS | | 521 W SUNSET DRIVE | | | WAUKESHA | WI | 53189 | |
| SUNSET BAY AT BON SECOUR ISLAND | | PO BOX 1114 | | | GULF SHORES | AL | 36547 | |
| SUNSET BAY AT EION SECOUR ISLAND | | PO BOX 1114 | | | GULF SHORES | AL | 36547 | |
| SUNSET BAY REAL ESTATE INC | | 407 ADAMS ST SE | | | OLYMPIA | WA | 98501 | |
| SUNSET BAY TOWNHOMES HOA | | 611 DESTINY DR | | | RUSKIN | FL | 33570-3019 | |
| SUNSET BEACH TOWN | | 220 SHORELINE DR W | TAX COLLECTOR | | SUNSET BEACH | NC | 28468 | |
| SUNSET BEACH TOWN | | 700 SUNSET BLVD N | TAX COLLECTOR | | SUNSET BEACH | NC | 28468 | |
| SUNSET CIRCLE CONDOMINIUM | | 47200 VAN DYKE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| SUNSET COAST REALTY GROUP INC | | 4507 RED ARROW HWY | | | STEVENSVILLE | MI | 49127 | |
| SUNSET COVE HOA | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| SUNSET EQUITY PARTNERS LLC | | 269 BEVERLY DR #607 | | | BEVERLY HILLS | CA | 90212-3851 | |
| SUNSET EQUITY PARTNERS LLC | | 6003 COMPTON AVE | | | LOS ANGELES | CA | 90001 | |
| SUNSET ESTATES HOMEOWNERS | | 5236 WPEORIA AVE | | | GLENDALE | AZ | 85302 | |
| SUNSET FALLS HOA INC | | 401 E LAS OLAS BLVD STE 1850 | C O GRAY ROBINSON ATTY AT LAW | | FT LAUDERDALE | FL | 33301 | |
| SUNSET FARMS HOMEOWNERS ASSOCIATION | | PO BOX 62465 | | | PHOENIX | AZ | 85082 | |
| SUNSET HARBOUR VILLAS OWNERS | | 7474 SUNSET HARBOR DR | | | NAVARRE | FL | 32566 | |
| SUNSET HILL INC | | 412 OLIVE AVE | #518 | | HUNTINGTON BEACH | CA | 92648 | |
| SUNSET HILLS DEVELOPMENT LLC | | 575 SOUTHSIDE DRIVE | STE #C | | GILROY | CA | 95020 | |
| SUNSET HILLS HOMEOWNERS ASSOC | | 6764 SUNSET HILLS BLVD | | | REX | GA | 30273 | |
| SUNSET HOLDINGS LLC | | 3204 WILLOW CANYON ST | | | THOUSAND OAKS | CA | 91362 | |
| SUNSET HOMES CONDOMINIUMS | | 16535 W BLUEMOUND RD STE 120 | C O CAMCO MANAGEMENT INC | | BROOKFIELD | WI | 53005 | |
| SUNSET INSURANCE AGENCY LLC | | 1429 W BAY DR | | | OLYMPIA | WA | 98502 | |
| SUNSET MORTGAGE | | 4715 CARDELL AVE 2ND ST | | | BALTIMORE | MD | 20814 | |
| SUNSET PARK CONDOMINIUMS | | 500 N SKINKER BLVD | | | SAINT LOUIS | MO | 63130 | |
| SUNSET POINT II COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| SUNSET RANCH CONDO OWNERS | | PO BOX 116 | | | IMPERIAL | CA | 92251 | |
| SUNSET REALTY | | 6829 S YORK HWY | | | CLARKRANGE | TN | 38553 | |
| SUNSET RIDGE HOA | | 107 N LINE DR | | | APOPKA | FL | 32703 | |
| SUNSET TOWN | | 211 MARIE ST | SHERIFF AND COLLECTOR | | SUNSET | LA | 70584 | |
| SUNSET TOWN | SHERIFF AND COLLECTOR | 211 MARIE ST | | | SUNSET, | LA | 70584 | |
| SUNSET TOWN | SHERIFF AND COLLECTOR | 211 MARIE ST | | | SUNSET | LA | 70584-6107 | |
| SUNSET TRACE HOA | | 3140 SW SUNSET TRACE CIR | | | PALM CITY | FL | 34990 | |
| SUNSET VIEW GROUP LLC | | 26910 SIERRA HWY | SUITE D8 #141 | | NEWHALL | CA | 91321 | |
| SUNSET VISTA ASSOCIATION INC | | 300 E SONTERRA BLVD STE 350 | CO PROCOMM | | SAN ANTONIO | TX | 78258 | |
| SUNSET WEST EXECUTIVE | | 8222 SMITH FARM CT | | | FAIR OAKS | CA | 95628-5270 | |
| SUNSHINE EXTERIORS LLC | | 848 W BARTLETT RD STE 2E | | | BARTLETT | IL | 60103 | |
| SUNSHINE LAWN AND GARDEN SVC | | 13615 CHOISSER LN | | | LAKESIDE | CA | 92040 | |
| SUNSHINE MORTGAGE CORP | | PO BOX 671048 | | | MARIETTA | GA | 30066-0135 | |
| SUNSHINE RASDALE | | 4206 ARLENE DR | | | LANSING | MI | 48917 | |
| SUNSHINE REAL ESTATE | | 212 E HANCOCK | | | TUCUMCARI | NM | 88401 | |
| SUNSHINE REALTORS LLC | | 3840 S COX AVE | | | SPRINGFIELD | MO | 65807-8603 | |
| SUNSHINE STATE BANKRUPTCY LAW FIRM | | 821 16TH ST N STE A | | | ST PETERSBURG | FL | 33705 | |
| SUNSHINE STATE INS | | | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE STATE INS | | PO BOX 562670 | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE STATE INSURANCE | | | | | ROCKLEDGE | FL | 32956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNSHINE STATE INSURANCE | | PO BOX 562670 | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE STATE INSURANCE COMPANY | | PO BOX 31300 | | | TAMPA | FL | 33631 | |
| SUNSHINE SUMMIT RANCH AND HOMES | | 35165 HWY 79 | | | WARNER SPRINGS | CA | 92086 | |
| SUNSHINE VILLAS ASSOCIATION | | PO BOX 45408 | | | SAN FRANCISCO | CA | 94145 | |
| SUNSITES REALTY CO INC | | 301 FRONTAGE RD | | | PEARCE | AZ | 85625 | |
| SUNSTATE TITLE AGENCY INC | | 13937 7TH ST | | | DADE CITY | FL | 33525 | |
| SUNSTONE I HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNSTONE NORTH | | 2130 S VALENTIA | | | DENVER | CO | 80231 | |
| SUNSTREET MORTGAGE | | 2840 E SKYLINE DR 230 | | | TUCSON | AZ | 85718 | |
| SUNSTREET MORTGAGE LLC | | 2840 E SKYLINE DRIVE | SUITE 230 | | TUCSON | AZ | 85718 | |
| SUNTERRA HOA INC | C O CAMS | 1037 S STATE ROAD 7 STE 302 | | | WELLINGTON | FL | 33414-6140 | |
| SUNTREE EAST HOA | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| SUNTREE MASTER HOMEOWNERS | | 7550 SPYGLASS HILL RD | | | MELBOURNE | FL | 32940 | |
| Suntrust | | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | |
| SUNTRUST | | 8400 NORMANDALE LAKE BLVD | STE 250 | | MINNEAPOLIS | MN | 55437 | |
| SunTrust - FB | | 1001 Semmes Avenue | | | Richmond | VA | 23224 | |
| SUNTRUST ASSET FUNDING | | 303 PEACHTREE ST 26TH FL | | | ATLANTA | GA | 30308 | |
| Suntrust Asset Funding, LLC | | 303 Peachtree Street, 36th Floor | | | Atlanta | GA | 30308 | |
| SUNTRUST BANK | | 100 SOUTHCREST DR | | | STOCKBRIDGE | GA | 30281 | |
| SUNTRUST BANK | | 1001 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| SUNTRUST BANK | | C O GLASSER AND GLASSER | CROWN CENTER SUITE 600 | | NORFOLK | VA | 23510-2212 | |
| SUNTRUST BANK | | PO BOX 30420 | C O SEA COLONY | | BETHESDA | MD | 20824 | |
| SUNTRUST BANK | | PO BOX 4418 | | | ATLANTA | GA | 30302-4418 | |
| SUNTRUST BANK, | | PO BOX 4418 | CTR CODE 016 | | ATLANTA | GA | 30302-4418 | |
| Suntrust Capital Markets, Inc. | James W. Cobb, Dan Foster Laney, III, Jeffrey W. Willis | ROGERS & HARDIN LLP | 229 Peachtree Street, N.E. 2700 International Tower | | Atlanta | GA | 30303 | |
| SUNTRUST CREDIT VERIFICATION, | | GA-ATLANTA 5131 | PO BOX 4418 | | ATLANTA | GA | 30302-4418 | |
| SunTrust FB | | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | |
| SUNTRUST MORTGAGE | | 1001 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| SUNTRUST MORTGAGE | | PO BOX 26149 | | | RICHMOND | VA | 23260 | |
| SUNTRUST MORTGAGE | | PO BOX 26149 | SUNTRUST MORTGAGE | | RICHMOND | VA | 23260 | |
| SunTrust Mortgage Inc | | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | |
| SUNTRUST MORTGAGE INC | | 2955 E MAIN ST 2ND FLOOR | | | IRVINE | CA | 92614 | |
| SUN-UP DAIRY SOUTH | | 3 HARBOR VIEW LANE | | | TOMS RIVER | NJ | 08753 | |
| SUNWEST BANK | | 17542 E 17TH ST | SUITE 200 | | TUSTIN | CA | 92780 | |
| SUNWOO, KONG H | | 4075 HOWELL PARK ROAD | | | DULUTH | GA | 30096 | |
| SUPA BOOPPACHEUN | | 2222 E VERMONT AVE | | | ANAHEIM | CA | 92806 | |
| SUPANICH, RICHARD & BELCHER, LISA | | 34226 SUMMERHILL LN | | | CHESTERFIELD | MI | 48047-4188 | |
| SUPATTAPONE, KIAT | | 2286 HALAKAU ST | | | HONOLULU | HI | 96821-2632 | |
| Super Solutions Corporation | | 10340 Viking Dr Ste 150 | | | Eden Prairie | MN | 55344-7200 | |
| Super Solutions Corporation | | 6050 West 92nd Ave | #500 | | Westminster | CO | 80031 | |
| SUPER STAR REALTY | | 5150 ROUTE 9 S | | | HOWELL | NJ | 07731 | |
| SUPERCLEAN RESTORATION LLC DBA | | 9193 DELMAR CT | | | WELLINGTON | FL | 33414 | |
| SUPERHANDYMAN SERVICES | | 2037 BELOIT AVE | | | WEST LOS ANGELES | CA | 90025 | |
| SUPERINTEN 001 | | 80 S SWAN ST STE 1157 | | | ALBANY | NY | 12210-8003 | |
| SUPERINTENDENT OF FINANCIAL SERVICES | | 80 SOUTH SWAN STREET, SUITE 1157 | | | ALBANY | NY | 12210-8003 | |
| SUPERINTENDENT OF STREETS | | 117 E GURLEY ST 206 | | | PRESCOTT | AZ | 86301 | |
| SUPERIOR ASSET MANAG | | c/o Latimore, Wanda | 2872 Orchid Ln | | Lakeland | FL | 33805-8554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR ASSET MANAG | | c/o Mayfield, Maria | 502 Pine Bark Ct | | Kissimmee | FL | 34758-3633 | |
| SUPERIOR ASSET MANAG | | PO Box 468089 | | | Atlanta | GA | 31146- | |
| SUPERIOR BUILDERS LLC | | 2918 S ALMA SCHOOL RD | | | MESA | AZ | 85210 | |
| SUPERIOR CITY | | 1313 BELKAMP ST RM 102 | DDOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR CITY | | 1313 BELKNAP ST RM 102 | DDOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR CITY | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR CITY | | 1407 HAMMOND AVE | TREASURER FINANCE DIRECTOR | | SUPERIOR | WI | 54880 | |
| SUPERIOR COMMUNITY MANAGEMENT | | PO BOX 4585 | | | TUALATIN | OR | 97062-4585 | |
| SUPERIOR CONSTRUCTION | | 9702 85TH AVE N | JOEL BLAKE | | MAPLE GROVE | MN | 55369 | |
| SUPERIOR CONSTRUCTION BY DESIGN | | 4104 ROBERTS RD | | | CORRYTON | TN | 37721 | |
| SUPERIOR CONSTRUCTION SERVICES | | 18300 GLADIOLA ST NW | | | CEDAR | MN | 55011 | |
| SUPERIOR CONSTRUCTION SERVICES INC | | 1724 SELBY AVE STE 100 | C O SKELLY AND CAPISTRANT PA | | SAINT PAUL | MN | 55104 | |
| SUPERIOR CONSTRUCTION SERVICES LLC | | 7150 FRANKLIN RD | | | LEBANON | TN | 37090 | |
| SUPERIOR COURT DISTRICT OF COLUMBIA | | 500 INDIANA AVE NW | PROBATE DIVISION | | WASHINGTON | DC | 20001 | |
| SUPERIOR COURT Judgement Docket #4SC381 | | 38 CENTERRA PKWY | | | Lebanon | NH | 03766- | |
| SUPERIOR COURT Judgement Docket #4SC381 | | c/o Jones, Frank C | 5 Winfield Ct | | Medford | NJ | 08055-9329 | |
| SUPERIOR COURT OF ARIZONA | | 201 W JEFFERSON | | | PHOENIX | AZ | 85003 | |
| SUPERIOR COURT OF CA COUNTY OF LOS ANGELES | | 9425 PENFIELD AVE | | | CHATSWORTH | CA | 91311 | |
| SUPERIOR COURT OF CA COUNTY OF SAN DIEGO | | 8950 CLAIREMONT MESA BOULEVARD | | | SAN DIEGO | CA | 92123 | |
| SUPERIOR COURT OF CA, SACRAMENTO COUNTY | | 301 BICENTENNIAL CIRCLE | | | SACRAMENTO | CA | 95826 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF RIVERSIDE | 13800 HEACOOK STREET | | MRENO VALLEY | CA | 92553 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF SAN DIEGO | 500 3RD AVENUE | | CHULA VISTA | CA | 91910 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF SAN DIEGO | 8950 CLAIREMONT MESA BLVD | | SAN DIEGO | CA | 92123 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF SAN FRANCISCO | 400 MCALLISTER STREET | | SAN FRANCISCO | CA | 94102 | |
| SUPERIOR COURT OF CALIFORNIA | | ONE REGENT ST | | | INGLEWOOD | CA | 90301 | |
| SUPERIOR COURT OF CALIFORNIA COUNTY OF LA | | 110 NORTH GRAND AVENUE | | | LOS ANGELES | CA | 90012 | |
| SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE | | 1275 N BERKELEY AVE | | | FULLERTON | CA | 92832-1206 | |
| SUPERIOR DAMEN CONDOMINIUM | | 2003 W SUPERIOR ST 1E | | | CHICAGO | IL | 60612 | |
| SUPERIOR DRAINAGE INC | | 1175 GEORGE WASHINGTON BLVD | | | AKRON | OH | 44312 | |
| SUPERIOR FEDERAL BANK FSB | | 1601 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| SUPERIOR HOME SERVICES | | 15279 N SCOTTSDALE RD STE 400 | ATTN SUSAN MCCLELLAN | | SCOTTSDALE | AZ | 85254 | |
| SUPERIOR HOME SERVICES | | 15279 N SCOTTSDALE RD STE 400 | | | SCOTTSDALE | AZ | 85254 | |
| SUPERIOR HOME SERVICES | | 15279 N SCOTTSDALE RD STE 400 | | | SCOTTSDALE | AZ | 85254-2659 | |
| SUPERIOR HOMES | | 3292 SANDY LN | | | BENSALEM | PA | 19020 | |
| SUPERIOR HOMES | | 16299 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| SUPERIOR HOMES LLC | | 16299 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| SUPERIOR IMPROVEMENT AND CONSTRUCTION | | 451 JULIA DR | | | ROMEOVILLE | IL | 60446 | |
| SUPERIOR INSURANCE COMPANY | | | | | BALTIMORE | MD | 21275 | |
| SUPERIOR INSURANCE COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| SUPERIOR MORTGAGE | | 1395 ROUTE 539 | | | TUCKERSON | NJ | 08087 | |
| SUPERIOR MORTGAGE CORP | | 1387 ROUTE 539 STE 2A | | | TUCKERTON | NJ | 08087 | |
| SUPERIOR MORTGAGE CORP | | 854 SOUTH WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| SUPERIOR MORTGAGE SERVICES LLC | | 8300 CARMEL AVE NE STE 203 | | | ALBUQUERQUE | NM | 87122 | |
| SUPERIOR NATIONAL INS | | | | | CALABASAS | CA | 91372 | |
| SUPERIOR NATIONAL INS | | PO BOX 9850 | | | CALABASAS | CA | 91372 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR PATIO SALES | | 12379 GREENWELL SPRINGS RD | ROSEMARY M REED HEATLEY | | BATON ROUGE | LA | 70814 | |
| SUPERIOR PLUS ENERGY SERVICES INC | | PO BOX 128 | 112 BROAD ST | | MONTOURSVILLE | PA | 17754 | |
| SUPERIOR PROPERTIES INC | | PO BOX 147 | | | GRAND MARAIS | MN | 55604 | |
| SUPERIOR PROPERTY RESTORATION LLC | | 7155 HOLLYBERRY CT | JOHN AND YVONNE WASHINGTON | | LIBERTY TOWNSHIP | OH | 45011 | |
| SUPERIOR REAL ESTATE | | 6816 LAUREL BOWIE RD | | | BOWIE | MD | 20715 | |
| SUPERIOR REAL ESTATE INC | | 2100 ANNA LYNN LN | | | HENSLEY | AR | 72065 | |
| SUPERIOR REHAB INC | | 311 HURNDON ST | | | PARK FOREST | IL | 60466 | |
| SUPERIOR RESIDENTIAL APPRAISAL | | 3775 EAST AVE | | | ROCHESTER | NY | 14618-3536 | |
| SUPERIOR RESTORATION AND CLEANING SRV | | 2056 ALTA MEADOWS LN | | | DELRAY BEACH | FL | 33444 | |
| SUPERIOR ROOFING | | 7391 HWY 66 N | | | ROGERSVILLE | TN | 37857 | |
| SUPERIOR ROOFING AND SIDING | | 1052 S CLOVERLEAF DR | | | ST PETERS | MO | 63376 | |
| SUPERIOR SERVICES INC | | 214 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| SUPERIOR TOWN | | 1313 BELKNAP ST 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR TOWNSHIP | | 3040 N PROSPECT | TREASURER SUPERIOR TWP | | YPSILANTI | MI | 48198 | |
| SUPERIOR TOWNSHIP | | 575 E CLARK RD | | | YPSILANTI | MI | 48198 | |
| SUPERIOR TOWNSHIP | | PO BOX 366 | TREASURER SUPERIOR TWP | | BRIMLEY | MI | 49715 | |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP | 3040 N PROSPECT | | | YPSILANTI | MI | 48198 | |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP | 3040 N PROSPECT RD | | | YPSILANTI | MI | 48198-9426 | |
| SUPERIOR TOWNSHIP UTILITY | | 575 E CLARK RD | | | YPSILANTI | MI | 48198 | |
| SUPERIOR UNDERWRITERS | | PO BOX 97024 | | | REDMOND | WA | 98073 | |
| SUPERIOR UNDERWRITERS | | PO BOX 97024 | | | REDMOND | WA | 98073 | |
| SUPERIOR VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR WATER LIGHT AND POWER | | 2915 HILL AVE | | | SUPERIOR | WI | 54880 | |
| SUPERIOR WELDING SUPPLY | | PO BOX 690 | | | WATERLOO | IA | 50704 | |
| SUPERSITITION MOUNTAINS | | 879 N PLZ DR | C 101 | | APACHE JUNCTION | AZ | 85120-4151 | |
| SUPERSTARS, AWARD | | 303 W LINCOLN AVE STE 100 | | | ANAHEIM | CA | 92805 | |
| SUPERSTITION FOOTHILLS HOA | | PO BOX 25466 | KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| SUPERSTITION FOOTHILLS HOA | | PO BOX 5466 | | | TEMPE | AZ | 85285 | |
| SUPERSTITION HIGHLANDS ESTATES | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| SUPERSTITION LAKES CONDOMINIUM | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | TEMPE | AZ | 85282 | |
| SUPERSTITION MANAGEMENT INC | | 5301 S SUPERSTITION MTN DR | SUITE 104-373 | | GOLD CANYON | AZ | 85118-1919 | |
| SUPERSTITION MOUNTAIN COMMUNITY | | 5661 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85120 | |
| SUPERSTITION MOUNTAINS | | 879 N PLZ DR | C 101 | | APACHE JUNCTION | AZ | 85120-4151 | |
| SUPERSTITION MOUNTAINS COMMUNITY | | 5661 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85120 | |
| SUPERSTITION SPRINGS CMA | | PO BOX 6419 | | | MESA | AZ | 85216 | |
| SUPERSTITION SPRINGS COMMUNITY | | 2500 S POWER RD 126 3 | | | MESA | AZ | 85209 | |
| SUPERSTITION SPRINGS COMMUNITY | | 2500 S POWER RD STE 126 3 | | | MESA | AZ | 85209 | |
| SUPERSTITION SPRINGS COMMUNITY | | 6837 E MONTE AVE | MASTER ASSOCIATION | | MESA | AZ | 85209 | |
| SUPHANTAVONG, THEUTHMANY | | 6437 SCOTT AVE N | | | BROOKLYN CTR | MN | 55429-2073 | |
| SUPLEE, KATHERINE | | 2333 MORRIS AVE STE C10 | | | UNION | NJ | 07083 | |
| SUPPA TRUCCHI HENEIN LLP | | 3055 INDIA ST | | | SAN DIEGO | CA | 92103 | |
| SUPPL, HOME | | 811 E WILLOW ST | | | SCOTTSBURG | AL | 35768-2104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPPLE, SCOTT R | | 2939 STATE HWY 38 | | | HOPKINTON | IA | 52237 | |
| SUPRA PRODUCTS | | A DIVISON OF GE SECURITY | PO BOX 660007 | | DALLAS | TX | 75266-0007 | |
| SUPREME CORP | | 296 SW 12TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| SUPREME ELECTRIC AND AIR | | 216 WILLOWDALE DR | | | GRAY | LA | 70359 | |
| SUPREME JUDGEMENT RECOVERY INC | | 2016 LINDEN BLVD, SUITE 24-26 | | | ELMONT | NY | 11003 | |
| SUPREME ROOFING | | PO BOX 472114 | | | MIAMI | FL | 33247-2114 | |
| SUPREME TITLE COMPANY | | 1864 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| SUR, MOUSHUMI | | 430 CHICKORY WOOD COURT | | | PEARLAND | TX | 77584 | |
| SURABIAN, STEVEN | STEVEN SURABIAN & STEVEN SURABIAN TRUSTEE FOR THE RICHARD SURABIAN IRREVOCABLE TRUST VS HSBC BANK USA, NA AS TRUSTEE FO ET AL | 85 Pond St. | | | Yarthmouth | MA | 02664 | |
| SURACE APPRAISAL ASSOCIATES | | 1919 BLACK RIVER BLVD N | | | ROME | NY | 13440 | |
| SURAJ P. PURI | | 43734 CAMERON HILLS DR | | | FREMONT | CA | 94539 | |
| SURBAUGH AND SON INC | | 11135 BEACH RD | | | SISTER BAY | WI | 54234-9610 | |
| SURDEL, MARCELLA | | 8620 KELSO DR APT B 202 | | | BALTIMORE | MD | 21221 | |
| SURDEL, MARCELLA | | 8620 KELSO DR APT B 202 | | | ESSEX | MD | 21221 | |
| SURE INSURANCE | | PO BOX 188 | | | HAMMONTON | NJ | 08037 | |
| SURENDER GUGLIANI | NEELAM GUGLIANI | 15 DRINKING BROOK RD | | | SOUTH BRUNSWICK | NJ | 08852-2801 | |
| SURENDRA DWIVEDI AND | | SHASHI DWIVEDI | 510 BEAULLIEU DR | | LAFAYETTE | LA | 70508-0000 | |
| SURENDRA SINGH | PRIYAMVADA SINGH | 7288 LYNDHURST DR | | | CANTON | MI | 48187 | |
| SURESH B. CHHABRIA | | 102 MOLLY COURT | | | WARNER ROBIN | GA | 31088 | |
| SURESH PATEL AND ANSUYA PATEL VS GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION | | 525 Lexington | | | Port Neches | TX | 77651 | |
| SURESH SESHADRI | ROOPA VIRARAGHAVAN | 16402 REDWOOD DRIVE | | | CERRITOS | CA | 90703 | |
| SURETY BONDING OF AM | | PO BOX 5111 | | | SIOUX FALLS | SD | 57117 | |
| SURETY FINANCIAL SERVICES | | 15060 VENTURA BLVD STE 490 | | | SHERMAN OAKS | CA | 91403-2423 | |
| SURETY GROUP | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| SURETY LENDER SERVICES LLC | | 1 STOWE ROAD | | | MARLTON | NJ | 08053 | |
| SURETY TITLE AGENCY | | 575 N MAIN 4 | | | HEBER CITY | UT | 84032 | |
| SURETY TITLE CORP | | THREE GREEN TREE CENTRE STE 201 | | | MARITON | NJ | 08053 | |
| Surety Title Corporation | | 15060 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| SURF CITY | | 214 N NEW RIVER DR | TAX COLLECTOR | | SURF CITY | NC | 28445 | |
| SURF CITY | | 214 N NEW RIVER DR PO BOX 2475 | TAX COLLECTOR | | HOLLY RIDGE | NC | 28445 | |
| SURF CITY BORO | | 813 LONG BEACH BLVD | SURF CITY BORO TAX COLLECTOR | | SURF CITY | NJ | 08008 | |
| SURF CITY BORO | | 813 LONG BEACH BLVD | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| SURF CITY TOWNSHIP | | 214 NO NEW RIVER DR | | | SURF CITY | NC | 28445 | |
| Surface, Jacqueline | | 206 East Center Street | | | Holts Summit | MO | 65043 | |
| Surface, Jacqueline | Jacqueline Surface | 209 E. Center St | | | Holts Summit | MO | 65043 | |
| SURFSIDE CONDOMINIUM ASSOCIATION | | 5815 N SHERIDAN RD | | | CHICAGO | IL | 60660 | |
| SURFSIDE III HOMEOWNERS ASSOCIATION | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| SURFSIDE, MAKAHA | | 711 KAPIOLANI BLVD NO 700 | | | HONOLULU | HI | 96813 | |
| SURGOINSVILLE CITY | | PO BOX 67 | TAX COLLECTOR | | SURGOINSVILLE | TN | 37873 | |
| SURGUINE, CORINNE A | | 800 OAKLAND AVE APT 264 | | | HEMET | CA | 92543 | |
| SURI, JORGE & SURI, NANCY | | 10589 SW 20TH COURT | | | MIRAMAR | FL | 33025-3965 | |
| SURIANO, KATHY M | | 129 LAKEHILL RD | | | BURNT HILLS | NY | 12027 | |
| SURIJPAUL, RAHINI | | 14 LAUREL AVE | | | SCHENECTADY | NY | 12304-0000 | |
| SURINDER MANN | | KULWANT GREWAL | 3036 STRAND ROAD | | ROCKLIN | CA | 95765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SURING VILLAGE | | SURING V HALL | TREASURER SURING VILLAGE | | SURING | WI | 54174 | |
| SURING VILLAGE | | VILLAGE HALL | | | SURING | WI | 54174 | |
| SURING VILLAGE | TREASURER SURING VILLAGE | PO BOX 31 | 604 E MAIN ST | | SURING | WI | 54174 | |
| SURJIT GILL AND | KULWANT GILL | 5701 KNAPWOOD CT | | | ANTELOPE | CA | 95843-3735 | |
| SURPLUS AND EXCESS LINES LTD | | PO BOX 900 | | | SMYRNA | DE | 19977 | |
| SURPRENANT, JOHN | | 62 VALLEY HILL ROAD | | | PELHAM | NH | 03076 | |
| SURPRISE CITY SPECIAL ASSESSMENTS | | 12425 W BELL RD | SURPRISE CITY TREASURER | | SURPRISE | AZ | 85378-9002 | |
| SURPRISE FARMS 2 COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SURPRISE FARMS II COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SURPRISE FARMS II COMMUNITY ASSOC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SURPRISE FARMS III COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SURPRISE ORCHARD HOA | | 8765 W KELTON BLDG A 1 102 | C O PLANNED DEVELOPEMENT SERVICES | | PEORIA | AZ | 85382 | |
| SURPRISE ORCHARD HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SURPRISE ORCHARDS COMMUNITY | | 8765 W KELTON LN BLDG A 1 STE 3102 | | | PEORIA | AZ | 85382 | |
| SURPRISE ORCHARDS HOA | | 8765 W KELTON LN | BLDG A 1 102 | | PEORIA | AZ | 85382 | |
| SURRATT PROPERTIES INC | | 4010 BARRANCA PKWY STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| SURRATT, GWEN | | 22944 CHENE BLANC | CARTERS DRYWALL LLC | | MAUREPAS | LA | 70449 | |
| SURRATT, KATHY A | | 7777 BONHOMME AVE STE 1500 | | | ST LOUIS | MO | 63105 | |
| Surrex Solutions Corporation | | 2151 E Grand Ave Ste 210 | | | El Segundo | CA | 90245 | |
| SURREY PLACE REALTY | | 80 16 SURREY PL | | | JAMAICA ESTATES | NY | 11432 | |
| SURREY TOWN | | 10 MINE LEDGE RD | CAROLYN BERGLUNDE TC | | KEENE | NH | 03431 | |
| SURREY TOWNSHIP | | 110 E MICHIGAN | | | FARWELL | MI | 48622 | |
| SURREY TOWNSHIP | | 110 E MICHIGAN PO BOX 647 | TREASURER SURREY TWP | | FARWELL | MI | 48622 | |
| SURREY TOWNSHIP | | PO BOX 647 | TREASURER SURREY TWP | | FARWELL | MI | 48622 | |
| SURREY TOWNSHIP | TREASURER SURREY TWP | PO BOX 647 | | | FARWELL | MI | 48622 | |
| SURRY CLERK OF CIRCUIT COURT | | PO BOX 65 | COUNTY COURTHOUSE | | SURRY | VA | 23883 | |
| SURRY COUNTY | | 117 W ATKINS ST PO BOX 576 | | | DOBSON | NC | 27017 | |
| SURRY COUNTY | | 117 W ATKINS ST PO BOX 576 | TAX COLLECTOR | | DOBSON | NC | 27017 | |
| SURRY COUNTY | | 201 E KAPP ST PO BOX 576 | TAX COLLECTOR | | DOBSON | NC | 27017 | |
| SURRY COUNTY | | PO BOX 286 | TREASURER OF SURRY COUNTY | | SURRY | VA | 23883 | |
| SURRY COUNTY | TAX COLLECTOR | 201 E KAPP ST /PO BOX 576 | | | DOBSON | NC | 27017 | |
| SURRY COUNTY CLERK OF CIRCUIT COURT | | PO BOX 203 | | | SURRY | VA | 23883 | |
| SURRY PLACE REALTY | | 80 16 SURRY PL | | | JAMAICA ESTATES | NY | 11432 | |
| SURRY REGISTER OF DEEDS | | PO BOX 303 | SURRY COUNTY COURTHOUSE | | DOBSON | NC | 27017 | |
| SURRY TOWN | | 1 VILLAGE RD | SURRY TOWN | | SURRY | NH | 03431 | |
| SURRY TOWN | | 741 N BEND RD | TOWN OF SURRY | | SURRY | ME | 04684 | |
| SURRY TOWN | | PO BOX 314 | TREASURER OF SURRY TOWN | | SURRY | VA | 23883 | |
| SURRY TOWN | TOWN OF SURRY | PO BOX 147 | N BEND RD | | SURRY | ME | 04684 | |
| SURUJPAUL, VICKRAM | | 90 01 107TH AVE | RAJENDRA N PERSOUD | | OZONE PARK | NY | 11417 | |
| SURVANA SHAH | | 50 ORCHARD DRIVE | | | CLIFTON | NJ | 07012 | |
| SURVEYING, ARROW | | 104 S TRENCHARD ST | | | DECATUR | TX | 76234 | |
| SURVEYING, SPRINKLE | | 92 E PALMER ST | | | FRANKLIN | NC | 28734 | |
| SURVEYMONKEY.COM | | 815 NW 13TH AVE STE D | | | PORTLAND | OR | 97209 | |
| SURVEYMONKEY.COM LLC | | BANK OF AMERICA LOCKBOX SERVICES | 15765 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SURYA LINDSEY | | 130 TALON LANE | | | WESTVILLE | NJ | 08093 | |
| SUSA, JAMES M & SUSA, VICKI K | | 7698 W DESERT PAINTBRUSH COURT | | | TUCSON | AZ | 85743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN & JOHN BURGARD JR | | 48 KEMPSHALLTERRACE | | | FANWOOD | NJ | 07023 | |
| SUSAN A AASE | | 3540 RAE LANE | | | WOODBURY | MN | 55125 | |
| SUSAN A BECCARIA | | 7042 HENRY AVENUE | | | PHILADELPHIA | PA | 19128 | |
| SUSAN A BOGGS | | 115 GRIMM HEIGHTS AVE | | | STRUTHERS | OH | 44471 | |
| SUSAN A GRETHER | | 645 EAST CHAMPLAIN DRIVE 132 | | | FRESNO | CA | 93730 | |
| SUSAN A HEMB ATT AT LAW | | 1530 E SHAW AVE STE 104 | | | FRESNO | CA | 93710 | |
| SUSAN A HUCK | | 10099 E MEADOW RUN | | | PARKER | CO | 80134-6217 | |
| SUSAN A HUNNEMAN | | 5233 NEW OAK ST. | | | YOUNGSBILLE | NC | 27596 | |
| SUSAN A JOHNSON | CRAIG P JOHNSON | 413 13TH AVE NE | | | INDEPENDENCE | IA | 50644 | |
| SUSAN A KIPP | | 5412 MALLARD LANDING DRIVE | | | LOTHIAN | MD | 20711 | |
| SUSAN A LEONARD AND | CONTINENTAL ROOFING COLLC | 2700 GOLD SPIKE CT | | | MATTHEWS | NC | 28105-3875 | |
| SUSAN A LOWDEN ATT AT LAW | | 30 S HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| SUSAN A MURRAY ATT AT LAW | | 1601 MARKET ST FL 2 | | | PHILADELPHIA | PA | 19103 | |
| SUSAN A TUCKER | | 11438 OLDE TRUNBURY | | | CHARLOTTE | NC | 28277-6520 | |
| SUSAN A VARNUM | JAMES M VARNUM | 10 GROVE AVENUE | | | FLOURTOWN | PA | 19031-1907 | |
| SUSAN A. BUTLER | | 1130 VINTAGE DRIVE | | | SUMTER | SC | 29154 | |
| SUSAN A. GILDEA | | 3070 ROCKBROOK LN. | | | COLORADO SPRINGS | CO | 80904 | |
| SUSAN A. KEIM | DONALD J. KEIM | 9 JEFFERSON STREET | | | LITTLE FERRY | NJ | 07643 | |
| Susan A. Prentice | CLARENCE C PRENTICE (DECEASED), SUSAN A PRENTICE PLAINTIFFS VS CITYWIDE MRTG CORP MERS, MRTG ELECTRONIC REGISTRATION S ET AL | 2160 LOWERY RD | | | Huntingtown | MD | 20639 | |
| Susan A.M. Ellstrom | | 2501 E Sherman Ave Apt 148 | | | Coeur DAlene | ID | 83814-5839 | |
| Susan A.M. Ellstrom | | 8760 Mellowdawn Way | | | Orangevale | CA | 95662 | |
| SUSAN ADINA WOLLERT | | 7686 DARTMOOR AVENUE | | | GOLETA | CA | 93117 | |
| Susan Adlam | | 526 Summit Avenue | | | Fort Washington | PA | 19034 | |
| SUSAN ALI DABAJA ATT AT LAW | | 6053 CHASE RD | | | DEARBORN | MI | 48126 | |
| SUSAN ALLARD | | 8017 FARMHOUSE ROAD | | | FRANKFORT | IL | 60423 | |
| SUSAN ALLEN | | 62 SANCTUARY | | | IRVINE | CA | 92620 | |
| SUSAN AMESLIGHT PC | | 4779 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| SUSAN AND ANDREW DANEC | | 485 N STATE ST | RCS ROOFING | | WESTERVILLE | OH | 43082 | |
| SUSAN AND CASEY MARTIN | | 1112 TALL PINE TRAIL | | | GULF BREEZE | FL | 32561 | |
| SUSAN AND CHRISTOPHER WYNN | | PO BOX 172 | | | NEW PALTZ | NY | 12561 | |
| SUSAN AND DALE DIGMANN | | 2047 HWY 38 | | | MANCHESTER | IA | 52057 | |
| SUSAN AND EZEKIEL COLLINS | | 6044 W BROADWAY AVE APT 1 | | | MINNEAPOLIS | MN | 55428-2870 | |
| SUSAN AND GARY CRAWFORD | | 10059 DESERT MALLOW CIRCLE | | | MORENO VALLEY | CA | 92557 | |
| SUSAN AND GLENN NELSON AND | | 1508 WESTERN LN | VALLEY CONSTRUCTION | | SOUTHSIDE | AL | 35907 | |
| SUSAN AND GREGORY REED | | 36468 PAXSON RD | | | PURCELLVILLE | VA | 20132 | |
| SUSAN AND JERRY YOUNG AND | | 3928 PIMLICO DR | J RODNEY | | NORMAN | OK | 73072 | |
| SUSAN AND JIMMY WRIGHT | | 401 BRIAN DR | | | KELLER | TX | 76248 | |
| SUSAN AND JOHN PAYNE AND | | 1456 SQUIRE DUDNEY RD | NICKEL WALLS | | COLLIERVILLE | TN | 38017 | |
| Susan and Lee Tager | | 52 Canton Rd | | | West Simsbury | CT | 06092 | |
| SUSAN AND LERRON RICHARD | | 2532 19TH ST | | | LAKE CHARLES | LA | 70601 | |
| SUSAN AND LYMAN SHELTON | | 1860S HEHIGH DR | A AND B ROOING COMPANY INC | | DELTONA | FL | 32738 | |
| SUSAN AND MICHAEL MCSHEA | | 609 EIGHTH ST | KRESS BROTHERS | | OAKMONT | PA | 15139 | |
| SUSAN AND PETER CHIPOURAS | | 111 MINUTEMAN RD | | | RIDGEFIELD | CT | 06877 | |
| SUSAN AND PETER PETERSON AND | | 23 PINE ST | FLOORWORKS INTERIOR SURFACES INC | | BRENTWOOD | NY | 11717 | |
| SUSAN AND RICHARD HUFFMAN AND COST PLUS | | 124 POMPANO AVE | CONSTRUCTION | | GALVESTON | TX | 77550 | |
| SUSAN AND ROBERT BAKER | | 860 SW 89TH TERRACE | | | PLANTATION | FL | 33324 | |
| SUSAN AND ROBERT HUNT AND | | 6211 DAYBREAK DR | MASTER BILT ROOFING | | BARLETT | TN | 38135 | |
| SUSAN AND RUDOLPH BRAGG | | 4244 CALLE MAR DE BALLENAS | | | SAN DIEGO | CA | 92130 | |
| SUSAN AND STEPHEN LOOS | | 11 COVENTRY CT | CONNECTICUT INDEMNITY ADJS | | WALLINGFORD | CT | 06492 | |
| SUSAN AND TERRENCE MCGOUGH | | 1966 PASADENA GLEN RD | | | PASADENA | CA | 91107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN AND TERRENCE MCGOUGH | | 1966 PASADENA RD | | | PASADENA | CA | 91107 | |
| SUSAN AND THOMAS PRIEST | | 5930 LINESTONE RD | CITIFINANCIAL MORTGAGE INC | | PENSACOLA | FL | 32504 | |
| SUSAN AND THOMAS RAY AND | | 2835 DOVE MEADOW LN | GUTIERREZ ROOFING | | SOUTHAVEN | MS | 38672 | |
| SUSAN ANDERSON | | 8504 - 97 1/2 STREET | | | BLOOMINGTON | MN | 55438 | |
| SUSAN AYDELETTE | | 3117 ENTERPRISE DR | APT F1 | | WILMINGTON | NC | 28405 | |
| SUSAN AYUBYAR | | 3133 WARWICK RD | | | FREMONT | CA | 94555-2444 | |
| SUSAN B FAGAN LIMPERT ATT AT LA | | 89 MOUNTAIN HEIGHTS AVE | | | LINCOLN PARK | NJ | 07035 | |
| SUSAN B HERSH ATT AT LAW | | 12770 COIT RD STE 1100 | | | DALLAS | TX | 75251 | |
| SUSAN B MARTIN ATT AT LAW | | 246 W MAIN ST | | | RICHMOND | KY | 40475 | |
| SUSAN B PRESSUTTI | | 10805 N GOLDEN EAGLE DR | | | FRESNO | CA | 93730-3590 | |
| SUSAN B SWEENEY PC ATT AT LAW | | 808 S COLLEGE ST STE 304 | | | MCKINNEY | TX | 75069 | |
| SUSAN B WARNER | M MICHAEL WARNER | 48 SPG ST 7 | | | GREENWICH | CT | 06830 | |
| SUSAN B WHITE AND WELCHS | | 515 W OAKLAND AVE | QUALITY ROOFING | | SUMTER | SC | 29150 | |
| SUSAN B. JONES | STEPHAN R. JONES | PO BOX 671467 | | | CHUGIAK | AK | 99567-1467 | |
| SUSAN B. MAC ISAAC | | 75254 PALM SHADOW DRIVE | | | INDIAN WELLS | CA | 92210 | |
| SUSAN BALES | | 7171 SALERNO ST | | | SAN DIEGO | CA | 92111 | |
| SUSAN BARRIC SUSSMAN | | 4601 COLONIAL AVENUE | | | NORFOLK | VA | 23508 | |
| SUSAN BAUER | | PO BOX 1263 | | | IMPERIAL BEACH | CA | 91933 | |
| SUSAN BEARY | | 590 GARDEN TRACTS RD | | | SAINT MARIES | ID | 83861 | |
| Susan Behney | | 1402 Palmnold Cir. W. | | | Fort Worth | TX | 76120 | |
| SUSAN BELL | | 3328 S AMMONS ST APT 4-102 | | | LAKEWOOD | CO | 80227-6304 | |
| SUSAN BERGERON | | 286 LARKSPUR PLZ DR | | | LARKSPUR | CA | 94939 | |
| SUSAN BEVILLE | Keller Williams Cornerstone Realty | 6911 SW HWY. 200 | | | OCALA | FL | 34476 | |
| SUSAN BEVILLE PA | | 4731 SW 21ST PL | | | OCALA | FL | 34474 | |
| SUSAN BIERLICH | | 21525 VIA INVIERNO | | | LAKE FOREST | CA | 92630 | |
| SUSAN BOCK HOUGHTON AND | | 509 S BROADWAY ST | RON HOUGHTON | | TOLEDO | IA | 52342 | |
| SUSAN BODE | | 17482 GEORGE MORAN DR | | | EDEN PRAIRIE | MN | 55347 | |
| SUSAN BOETTCHER | | STEVE BOETTCHER | P.O. BOX 4379 | | HAILEY | ID | 83333 | |
| SUSAN BOROS | | 353 CROWS MILL RD | | | FORDS | NJ | 08863 | |
| SUSAN BOVE | | 2480 IRVINE BLVD APT 115 | | | TUSTIN | CA | 92782-8011 | |
| SUSAN BOYER | | 13015-82ND AVE N | | | MAPLE GROVE | MN | 55369 | |
| SUSAN BRAGSTAD | | 14232 64TH AVENUE W | | | EDMONDS | WA | 98026 | |
| SUSAN BRATCHER ATT AT LAW | | 2601 NE KENDALLWOOD PKWY STE 100 | | | GLADSTONE | MO | 64119 | |
| Susan Brethauer | | 24532 Mandeville Dr | | | Laguna Hills | CA | 92653 | |
| SUSAN BROUSSALIAN | OAKMONT REAL ESTATE | 1125 E BROADWAY #600 | | | GLENDALE | CA | 91205 | |
| SUSAN BRUNELL | | P.O. BOX 1205 | | | MARICOPA | AZ | 85139 | |
| SUSAN BRYANT AND AAA | | 114 ROPEMAKER LN | GEORGIA ROOFING | | SAVANNAH | GA | 31410 | |
| SUSAN BURNSIDE KELLY ATT AT LAW | | 348 GRANVILLE ST | | | GAHANNA | OH | 43230 | |
| Susan Burson | | 711 Mercers Mill Lane | | | West Chester | PA | 19382 | |
| SUSAN C CREANZA | | 4740 DURANGO DRIVE | | | BUENA PARK | CA | 90621 | |
| SUSAN C DUBOIS | | 1179 KEHAU PL | | | MAKAWAO | HI | 96768 | |
| SUSAN C LITTLE & ASSOCIATES P.A | | PO BOX 3509 | | | ALBUQUERQUE | NM | 87190-3509 | |
| SUSAN C LITTLE AND ASSOCIATES PA | | 4501 INDIAN SCHOOL RD NE STE 101 | | | ALBUQUERQUE | NM | 87110 | |
| SUSAN C LITTLE AND ASSOCIATES PA | | 4501 INDIAN SCHOOL RD STE 101 | | | ALBUQUERQUE | NM | 87110 | |
| SUSAN C LITTLE ASSOCIATES | | 4501 INDIAN SCHOOL NE | | | ALBUQUERQUE | NM | 87110 | |
| SUSAN C MARTIN ESTATE | | 1917 E 28 ST | | | BROOKLYN | NY | 11229 | |
| SUSAN C NORMAN ATT AT LAW | | 9135 KATY FWY STE 100 | | | HOUSTON | TX | 77024 | |
| SUSAN C PARKES ATT AT LAW | | 112 1 2 E MAIN ST | | | LEBANON | TN | 37087 | |
| SUSAN C SMITH ATT AT LAW | | PO BOX 1251 | | | GREENVILLE | MS | 38702 | |
| SUSAN C VORENBERG | | 6811 NE 121ST AVE APT HH292 | | | VANCOUVER | WA | 98682-5586 | |
| SUSAN C. BEABOUT | | 3656 CHECKERED TAVERN ROAD | | | HARTLAND | NY | 14094 | |
| SUSAN C. FOX | BARRY D. JACKSON | 158 HURRICANE RD | | | FALMOUTH | ME | 04105-2524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan C. Little & Associates, P.A. | | 4501 Indian School, NE, | Suite 101 | | Albuquerque | NM | 87110 | |
| Susan C. Little Associates | | 4501 Indian School, NE, | Suite 101 | | Albuquerque | NM | 87110 | |
| Susan C. Little Associates | Susan little | 4501 Indian School Ne | | | Albuquerque | NM | 87110- | |
| Susan C. Schaper | | 409 Chandler Grant Dr. | | | Cary | NC | 27519 | |
| SUSAN CANSDALE | | 30 FAIRVIEW AVE | | | BRICK | NJ | 08724-4368 | |
| SUSAN CAPOLUNGO | | 7296 S QUAIL CT | | | LITTLETON | CO | 80127 | |
| SUSAN CARMEN | | 10 TENNEY ROAD | | | WEST ORANGE | NJ | 07052 | |
| SUSAN CAROL TORRES | JAMES EDWARD OLDHAM | 8439 LOMBARD WAY | | | ROHNERT PARK | CA | 94928 | |
| Susan Carr | | 1071 Valley Rd | | | Warminster | PA | 18974 | |
| SUSAN CARRIGAN | | 1735 ALLEGHENY DR | | | COLORADO SPRINGS | CO | 80919 | |
| SUSAN CARROLL | BRUCE CARROLL | 14 YARMOUTH RD | | | CHATHAM | NJ | 07928-1863 | |
| SUSAN CHANG ATT AT LAW | | 12900 NE 180TH ST STE 120 | | | BOTHELL | WA | 98011 | |
| Susan Chilumbu | | 7601 Churchill Way | #416 | | dallas | TX | 75251 | |
| SUSAN CIRILLO | | 7343 BUSH LANE DRIVE | | | BLOOMINGTON | MN | 55438 | |
| SUSAN CLEMENTS | VIP Executive Realty | 3824 TREYBURN | | | MASSILLON | OH | 44646 | |
| SUSAN COHEN | | 2 GRIMES DR. | | | SIMPSONVILLE | SC | 29681 | |
| SUSAN CONTUGNO AND STEVEN SCHILLER | | 10 SECOND AVE | AND TOTAL RESTORATION INC | | EAST HAMPTON | NY | 11937 | |
| SUSAN CORCORAN | JOHN CORCORAN | 1601 MAUREEN COURT | | | SPRINGFIELD | IL | 62707 | |
| SUSAN CORNWELL | | 3026 HEAVENLY RIDGE STREET | | | THOUSAND OAKS | CA | 91362 | |
| Susan Cote | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Susan Crackel | | 754 Worthington Road | | | Wayne | PA | 19087 | |
| SUSAN CRESS BROWNING ATT AT LAW | | PO BOX 638 | | | SPRINGBORO | OH | 45066 | |
| SUSAN CRIPPEN | | 6220 ISLAND LAKE DR | | | E LANSING | MI | 48823 | |
| SUSAN D HAND | | 1065 EAST CUMBERLAND COURT | | | BAINBRIDGE | GA | 39817 | |
| SUSAN D JORDAN | | 1470 GAGE ROAD | | | HOLLY | MI | 48442 | |
| SUSAN D LASKY ESQ ATT AT LAW | | 2101 ANDREWS AVE | | | WILTON MANORS | FL | 33311 | |
| SUSAN D LASKY P A | | 2101 N ANDREWS AVE | | | WILTON MANORS | FL | 33311 | |
| SUSAN D MATHEWS | | 2352 SOUTH CUTTY WAY | | | ANAHEIM | CA | 92802 | |
| SUSAN D MOORE | | 11017 BLUE BAY DRIVE | | | FRISCO | TX | 75035 | |
| SUSAN D OGDEN | | 15840 SW 79TH CT | | | PALMETTO BAY | FL | 33157-2316 | |
| SUSAN D WYATT VS WELLS FARGO BANK NA LYNDA BRANC PROFESSIONAL CLOSING and TITLE LLC DBA PRO CLOSE MARTIN et al | | J KNOX ARGO ATTORNEY AT LAW PC | 6706 TAYLOR CIR | | MONTGOMERY | AL | 36117 | |
| SUSAN D. MORRIS | DEREK J. MORRIS | 745 PLUMOSA AVE | | | VISTA | CA | 92081 | |
| SUSAN D. SECHRIST | | 14 ORCHARD COURT | | | ROYERSFORD | PA | 19468 | |
| SUSAN DALTON AND GARCIA AND SON | | 10 YAQUI PL | ROOFING LLC | | SHERWOOD | AR | 72120 | |
| SUSAN DANIEL | | 1006 WASHINGTON COMMON | | | HILLSBOROUGH | NJ | 08844 | |
| SUSAN DAVIES, MARY | | 4870 SADLER RD STE 300 | | | GLEN ALLEN | VA | 23060-6294 | |
| SUSAN DAWN VON GILLERN | | 1425 JOHNSON DR. | | | BUFFALO GROVE | IL | 60089 | |
| SUSAN DELLINGER | JOHN MARVIN DELLINGER | 2540 S ZEPHYR CT | | | LAKEWOOD | CO | 80227 | |
| SUSAN DELY | | 1147 HARVARD ROAD | | | GROSSE POINTE PARK | MI | 48230 | |
| SUSAN DEMPSTER | | 5000 CONGER DRIVE | | | ST LOUIS | MO | 63128 | |
| SUSAN DENISE HECKERT | | 6405 SOUTH HARDING STREET | | | INDIANAPOLIS | IN | 46217 | |
| SUSAN DIETZ | THOM GREEN | 526 DORCHESTER DRIVE | | | RIVER VALE | NJ | 07675 | |
| SUSAN DRAUT | | 1491 WHITESPIRE CT | | | NAPERVILLE | IL | 60565 | |
| SUSAN DRUSCHEL AND ASSOCIATES | | PO BOX 60814 | | | NORTH CHARLESTON | SC | 29419-0814 | |
| SUSAN DU BAY | | 601 GREENWOOD AVE | | | DEVORE | CA | 92407 | |
| SUSAN E ALVAREZ | GERMAN ALVAREZ | 1753 SOUTH HOLT AVENUE | | | LOS ANGELES | CA | 90035 | |
| SUSAN E FOX | | 1471 W FOSTER AVE #1 | | | CHICAGO | IL | 60640-0000 | |
| SUSAN E JAEGER | | 3974 NORTON AVENUE | | | OAKLAND | CA | 94602 | |
| SUSAN E PALBYKIN | | 2320 AIRLANDS | | | LAS VEGAS | NV | 89134 | |
| SUSAN E PALBYKIN | | 6497 SOUTH TWILIGHT COURT | | | GILBERT | AZ | 85298 | |
| SUSAN E REINWASSER | | 1225 ROTELLA STREET | | | THOUSAND OAKS | CA | 91320 | |
| SUSAN E WILSON | | 2809 MIDDLEBORO DRIV | | | FALLS CHURCH | VA | 22042 | |
| SUSAN E. DAILY | | 115 RIDGEFIELD COURT | | | OXFORD | MI | 48371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN E. JOSEPH | ELI J. JOSEPH | 8 ATLANTA DRIVE | | | MARLTON | NJ | 08053 | |
| SUSAN E. MORGAN | | 10645 ARBORETUM PLACE | | | SAN DIEGO | CA | 92131 | |
| SUSAN E. SENN | | 8873 HILLS ROAD | | | MANLIUS | NY | 13104 | |
| SUSAN E. SMITH | JASON P. SMITH | 1451 LOCUST STREET | | | JERSEY SHORE | PA | 17740 | |
| SUSAN E. SNELL | ROBERTA L. MURAWSKI | 160 N BOWLING GREEN | | | LOS ANGLES | CA | 90049 | |
| SUSAN E. STACY | | 35 RIDGEWOOD RD | | | ROCHESTER | NY | 14626 | |
| SUSAN E. TAYLOR | KEVIN Z. TAYLOR | 286 CHRISTOPHER DRIVE | | | PRINCETON | NJ | 08540 | |
| SUSAN ELAINE OVERACRE | | 1359 CALVERTS LN | | | W PORTSMOUTH | OH | 45663-5945 | |
| SUSAN ELIZABETH SKELTON ATT AT L | | 2700 MACKLIND AVE FL 1 | | | SAINT LOUIS | MO | 63139 | |
| Susan Ely | | 204 Cat Tail Lane | | | Manchester | CT | 06042 | |
| SUSAN EMERY | | 44-17 MALUKAI PL | | | KANEOHE | HI | 96744-2541 | |
| Susan Emrich | | 305 Julie Ct | | | Waterloo | IA | 50702-3805 | |
| SUSAN ERICKSON | | 6321 UPTON AVE S | | | RICHFIELD | MN | 55423 | |
| SUSAN EVERT | | 408 WELSFORD RD | | | FAIRLESS HILLS | PA | 19030 | |
| SUSAN F BARNES & ROBERT D R | | 10906 VALLDEMOSA LN | | | SAN DIEGO | CA | 92124-3022 | |
| SUSAN F DEVER | | 1955 FIORIO CIRCLE | | | PLEASANTON | CA | 94566 | |
| SUSAN F MURPHY | | MARK C MURPHY | 1702 1ST AVENUE SOUTH | | FARGO | ND | 58103 | |
| SUSAN F MURPHY | DANIEL F MURPHY | 292 TEMPLE STREET | | | WEST ROXBURY | MA | 02132 | |
| SUSAN F REYES ATT AT LAW | | 369 PINE ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| SUSAN F WIDENBAUM ATT AT LAW | | 33124 WARREN RD | | | WESTLAND | MI | 48185 | |
| SUSAN F. WALETKUS | | 283 MAIN STREET | | | KINGSTON | MA | 02364 | |
| SUSAN F. YAMADA | | 1717 CITRON ST APT #601 | | | HONOLULU | HI | 96826-2521 | |
| SUSAN FARINGER | | 27408 DAFFODIL PL | | | MISSION VIEJO | CA | 92692 | |
| Susan Fitzpatrick | | 858 Summit Grove Ave | | | Bryn Mawr | PA | 19010 | |
| SUSAN FLAGG INS AGENCY | | 11999 KATY FWY STE 250 | | | HOUSTON | TX | 77079 | |
| SUSAN FOPPIANO AND SUSAN WINDOM CAIN & SAMUEL CAIN | PARKER YOUNG CONSTRUCTION | PO BOX 1182 | | | HOGANSVILLE | GA | 30230-7182 | |
| SUSAN FRATONI | | 11 BOMACA DR | | | DOYLESTOWN | PA | 18901 | |
| SUSAN G CASTAGNOLI ATT AT LAW | | 1119 N WASHINGTON ST | | | NAPERVILLE | IL | 60563 | |
| SUSAN G FRANCIS AND ALTO | | 4410 NW 113TH TER | J AND SUSAN F BETHEL | | CORAL SPRINGS | FL | 33065 | |
| SUSAN G FRENCH | ROBERT L FRENCH | 13106 SHADBERRY LANE | | | HUDSON | FL | 34667 | |
| SUSAN G PLEDGER | | 42 RUE D FE CAMP | | | DESTIN | FL | 32541 | |
| SUSAN G THOMAS ATT AT LAW | | 4410 YATES ST | | | DENVER | CO | 80212 | |
| SUSAN G WELLS | KIM WELLS | 53180 CORYDON COURT | | | GRANGER | IN | 46530 | |
| SUSAN GAINES | | 6065 MANSON ST | | | LA MESA | CA | 91942 | |
| Susan Gates | | 2201 Uecker Dr. Apt. 14103 | | | Lewisville | TX | 75067 | |
| SUSAN GAYLORD AND JEFF SCOTT | | PO BOX 62632 | | | DURHAM | NC | 27715-0632 | |
| SUSAN GLARDINO | | 5746 S BRADLEY CT | | | HANOVER PARK | IL | 60133 | |
| Susan Gleason | | 917 Cornwall Avenue | | | Waterloo | IA | 50702 | |
| SUSAN GLICKMAN | | 653 GARDEN ROAD | | | GLENSIDE | PA | 19038 | |
| SUSAN GODFREY | | 5 ORCHARD DRIVE | | | N READING | MA | 01864 | |
| SUSAN GOLDSTEIN | | 10810 BRAES FOREST D | | | HOUSTON | TX | 77071 | |
| SUSAN GOMEZ | | 302 BROOK STREET | | | FRAMINGHAM | MA | 01701 | |
| SUSAN GRAMMER ATT AT LAW | | 2 TERMINAL DR | | | BETHALTO | IL | 62010 | |
| SUSAN GROSSBERG ATT AT LAW | | 100 FRANKLIN ST FL 4 | | | BOSTON | MA | 02110 | |
| SUSAN GROSSBERG ATT AT LAW | | PO BOX 673 | | | MELROSE | MA | 02176 | |
| SUSAN GUMMO | | 105 KELSEY LANE | | | BELLEFONTE | PA | 16823 | |
| SUSAN H HASSAN ATT AT LAW | | 17 S STATE ST STE 1 | | | CONCORD | NH | 03301 | |
| SUSAN H HASSAN ATT AT LAW | | 3 EXECUTIVE PARK DR | | | BEDFORD | NH | 03110 | |
| SUSAN H SCHLEISNER ATT AT LAW | | 104 WASHINGTON ST | | | ELKHART LAKE | WI | 53020 | |
| SUSAN H. BRUBAKER | | 1193 SUFFIELD | | | BIRMINGHAM | MI | 48009 | |
| SUSAN H. SNYDER | N K. SNYDER | 9324 OLIVIA PL | | | BURKE | VA | 22015 | |
| SUSAN H. WORTHING | | 41 BAXTER WOODS TRAIL | | | WINDHAM | ME | 04062 | |
| SUSAN HAGAN | | 101 WIRE GRASS WAY | | | HAMPSTEAD | NC | 28443 | |
| Susan Haley | | 312 Greenhill Road | | | Willow Grove | PA | 19090 | |
| SUSAN HALL | | 7739 E OAKSHORE DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| SUSAN HAMILTON SMITH AND SONNEL | | 2800 SW 4TH ST | DEVELOPMENT LLC | | MIAMI | FL | 33135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Hamlin | | 4112 Cobblestone Dr | | | Carrollton | TX | 75007 | |
| SUSAN HARRIMAN | | 3112 BOULDER DR APT 113 | | | CEDAR FALLS | IA | 50613-5253 | |
| SUSAN HASTINGS AND QUALITY | | 1209 RIDGECREST RD | CONSTRUCTION | | EDMOND | OK | 73013 | |
| SUSAN HAVERLOCK | | 1069 OAK POINTE DR | | | WATERFORD | MI | 48327-1630 | |
| SUSAN HEENAN | | 5130 BELLA COLLINA ST | | | OCEANSIDE | CA | 92056 | |
| SUSAN HERRING | | 2998 FAIRFIELD WAY | | | MONTGOMERY | IL | 60538 | |
| SUSAN HILL | | 1719 SECOND STREET | | | SANTA FE | NM | 87505-0000 | |
| SUSAN HINES | | 2977 HEMLOCK FARMS | | | HAWLEY | PA | 18428 | |
| SUSAN HOLS | | 2111 EMERSON AVE S | | | MINNEAPOLIS | MN | 55405 | |
| SUSAN HOOKS | | 7 CHELSEA DRIVE | | | RANDOLPH | NJ | 07869 | |
| SUSAN HUTT | | 274 SHADOW GLEN CT | | | GAITHERSBURG | MD | 20878-7417 | |
| SUSAN J BROTMAN ATT AT LAW | | 4400 N FED HWY 204 | | | BOCA RATON | FL | 33431 | |
| SUSAN J CONNELY | | 349 SHOTWELL COURT | | | WHITE LAKE | MI | 48386 | |
| SUSAN J DECKER | | 1615 E CENTRAL RD 207A | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SUSAN J HALL | | 2847 HELEN LANE | | | LANCASTER | CA | 93536 | |
| SUSAN J HARTLEY | | 2206 HYLAND STREET | | | FERNDALE | MI | 48220 | |
| SUSAN J HUNTER | | 903 N POPLAR ST | | | ABERDEEN | NC | 28315-3109 | |
| SUSAN J MONK AND | | KELLY C ONN | 2070 CHARADE WAY #2 | | REDDING | CA | 96003 | |
| SUSAN J PARK CAMPBELL AND | | 9618 N CLASSEN | SUSAN CAMPBELL AND ALLEN T HYNES | | OKLAHOMA CITY | OK | 73114 | |
| SUSAN J PATRICK | | 986 LEE AVENUE | | | SAN LEANDRO | CA | 94577 | |
| SUSAN J PEARLSTEIN ATT AT LAW | | 429 4TH AVE STE 1000 | | | PITTSBURGH | PA | 15219 | |
| SUSAN J PENROSE | | 12 CLAVENDON COURT | | | MIDDLETOWN | NJ | 07748 | |
| SUSAN J SALEHI ATT AT LAW | | 21 S CALIFORNIA ST 311 | | | VENTURA | CA | 93001 | |
| SUSAN J SALEHI ATT AT LAW | | 3639 HARBOR BLVD STE 209 | | | VENTURA | CA | 93001 | |
| SUSAN J STECKEL PC | | PO BOX 627 | | | BARRE | VT | 05641 | |
| SUSAN J. DELEZ | | 597 TAMARACK DRIVE | | | SAN RAFAEL | CA | 94903 | |
| SUSAN J. KRIDER | | 23008 JENSEN COURT | | | GRAND TERRACE | CA | 92313-5570 | |
| SUSAN J. TORRERO | | 605 ROSE GARDEN TER | | | LATROBE | PA | 15650 | |
| SUSAN JANE HELPARD AND | | 1521 MARION AVE | KAREN CRISPO | | TALLAHASSEE | FL | 32303 | |
| SUSAN JILL WOLF ATT AT LAW | | 7029 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | |
| Susan Jin | | 15971 Rocky Harbor Road | | | Lathrop | CA | 95330 | |
| SUSAN JITTLOV | | 50 LUCERNE DRIVE | | | PALM DESERT | CA | 92260 | |
| SUSAN JOAN GORDON | | 39 BUTTONWOOD STREET | | | LAMBERTVILL | NJ | 08530 | |
| SUSAN JOHNSON | | 2971 BROOKWIND DRIVE | | | HOLLAND | MI | 49424-1684 | |
| SUSAN JOHNSON | | 3813 QUIG CIR | | | CORPUS CHRISTI | TX | 78410 | |
| SUSAN JOHNSON | | 413 13TH AVE NE | | | INDEPENDENCE | IA | 50644 | |
| SUSAN JORDAN | | 1103 W SEVENTH STREET | | | CEDAR FALLS | IA | 50613 | |
| SUSAN K CHAPMAN | | 466 SUNSET DRIVE | | | HALLANDALE | FL | 33009 | |
| SUSAN K CHASE | | 1104 CAR STREET | | | SAN DIEGO | CA | 92114 | |
| SUSAN K CROSSON APPRAISER | | 7495 UPPER HUFFMAN RD | | | ANCHORAGE | AK | 99516-2511 | |
| SUSAN K DYKE | | 1401 S. EDGEVALE DR. | | | HARRISONVILLE | MO | 64701 | |
| SUSAN K HOLLIDAY ATT AT LAW | | 6520 N IRWINDALE AVE STE 201 | | | IRWINDALE | CA | 91702 | |
| SUSAN K MCKINNEY ATT AT LAW | | 1905 SW KEYSTONE DR | | | BLUE SPRINGS | MO | 64014 | |
| SUSAN K MCKINNEY ATT AT LAW | | 409 NE SAPPHIRE LN | | | LEES SUMMIT | MO | 64064 | |
| SUSAN K MCKINNEY ATT AT LAW | | PO BOX 6793 | | | LEAWOOD | KS | 66206 | |
| SUSAN K ROBERTS AND | | 9836 SAINT GERMAINE DR | ROOFING BY RLI | | KNOXVILLE | TN | 37922 | |
| SUSAN KAISER | THOMAS KAISER | 236 HECHT DR. | | | MADISON HEIGHTS | MI | 48071 | |
| SUSAN KAISER-GLEMBOTSKI | CHRISTOPHER C GLEMBOTSKI | 5917 BOUNTY ST | | | SAN DIEGO | CA | 92120-4612 | |
| Susan Kangas | | 750 River Forest Road #1 | | | Evansdale | IA | 50707 | |
| SUSAN KATHE ARTHUR ATT AT LAW | | 964 POLLASKY AVE STE B | | | CLOVIS | CA | 93612 | |
| SUSAN KEARNEY | | 2201 NE. MYRTLE COURT | | | BLUE SPRINGS | MO | 64014 | |
| SUSAN KEEVER | | 449 ROBBINS AVE | | | PHILADELPHIA | PA | 19111 | |
| Susan Kies | | 814 Dena Street | | | Waterloo | IA | 50702 | |
| SUSAN KIM | | 140 MERIDIAN AVE 313 | | | MIAMI BEACH | FL | 33139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN KING | | PO BOX 2496 | | | PAGOSA SPRINGS | CO | 81147 | |
| SUSAN L HAJEC | | 407 W FAIRVIEW BLVD | | | INGLEWOOD | CA | 90302 | |
| SUSAN L HELSEL | MICHAEL A HELSEL | 6727 FALCON RIDGE | | | INDIANAPOLIS | IN | 46278 | |
| SUSAN L JOHNSON AND | | 5089 BASINVIEW DR | WILLIAMS CONSTRUCTION COMPANY | | NEW ORLEANS | LA | 70126 | |
| SUSAN L LESTER | | 209 3RD STREET E | | | NEWHALL | IA | 52315 | |
| SUSAN L MASON | | 4007 PORTE DE PALMAS UNIT 68 | | | SAN DIEGO | CA | 92122 | |
| SUSAN L MOORE ATT AT LAW | | 2377 W SHAW AVE STE 201 | | | FRESNO | CA | 93711 | |
| SUSAN L NICHOLS | | PO BOX 1327 | | | FRAZIER PARK | CA | 93225 | |
| SUSAN L TEAGUE | | 2005 NARBERTH AVE | | | HADDON HEIGHTS | NJ | 08035 | |
| SUSAN L WEBB AND | | 3707 PLEASANT CK DR | ELITE RESTORATION SERVICES | | INDIANAPOLIS | IN | 46227 | |
| SUSAN L. CARR | | 1471 KINGSLEY DR | | | SHILOH | IL | 62269 | |
| SUSAN L. DICK | | 1614 W.ELM AVENUE | | | FULLERTON | CA | 92833 | |
| SUSAN L. GAUTHIER | PATRICK J. GAUTHIER | 1230 CHERRY PLACE | | | STAYTON | OR | 97383 | |
| SUSAN L. HOPKINS | | 2373 BRIGDEN ROAD | | | PASADENA | CA | 91104 | |
| SUSAN L. MORRILL | | 22050 ROYAL ANN DRIVE | | | AMITY | OR | 97101 | |
| SUSAN L. PROVAN | ANDREW J. PROVAN | 29660 WATER STREET | | | HIGHLAND | CA | 92346-3940 | |
| SUSAN L. STABOSZ | MARK A. STABOSZ | 12747 SOUTH 81ST COURT | | | PALOS PARK | IL | 60464 | |
| SUSAN L. WALKER | | 725 WILWOOD RD | | | ROCHESTER HILLS | MI | 48309 | |
| SUSAN LA NIER | | 8452 CHRISTOPHER RIDGE TER | | | SAN DIEGO | CA | 92127-6143 | |
| SUSAN LAW | | 10313 S. KENTON AV. | | | OAK LAWN | IL | 60453 | |
| SUSAN LAWSON AND SPECIAL TOUCH OF | | 532 HIGH ST | RUTHERFORD | | NASHVILLE | TN | 37211 | |
| SUSAN LEA | | 878 DAWN AVE | | | SHOREVIEW | MN | 55126 | |
| SUSAN LEAHY | | 222 E PEARSON ST | APT 2004 | | CHICAGO | IL | 60611 | |
| SUSAN LEAVER | | PO BOX 1671 | | | DEMING | NM | 88031 | |
| SUSAN LOHMAN | | 135 WARP DRIVE | | | CHEHALIS | WA | 98532 | |
| SUSAN LOUISE DUNN ATT AT LAW | | 22725 GREATER MACK AVE BLDG B | | | SAINT CLAIR SHORES | MI | 48080 | |
| SUSAN M ALLEN-HAYES | CHARLES T. HAYES | 78 PORTSMOUTH AVENUE | | | STRATHAM | NH | 03885 | |
| SUSAN M AND RICHARD HARTSELL | | RT 1 BOX 497 | | | WAGONER | OK | 74467 | |
| SUSAN M BROWN | | 1185 RIVERSIDE DRIVE | | | VASSALBORO | ME | 04989 | |
| SUSAN M BURCHELL | | 2100 8TH AVE | | | KEARNEY | NE | 68847-5007 | |
| SUSAN M CONNOLLY-SMITH | | 827 WINDEMERE | | | BRIGHTON | MI | 48114 | |
| SUSAN M CONRAD | | 318 SOUTH PROSPECTORS ROAD UNIT 45 | | | DIAMOND BAR | CA | 91765 | |
| SUSAN M COSTA ATT AT LAW | | 290 BROADWAY STE 398 | | | METHUEN | MA | 01844 | |
| SUSAN M COWAN | | 138 NATICK TRAIL | | | BRICK | NJ | 08724 | |
| SUSAN M DAVIS | | 2695 B STREET | | | FORT GRATIOT | MI | 48059 | |
| SUSAN M FLOWE | | 286 HACKAMORE COMMON | | | FREMONT | CA | 94539 | |
| SUSAN M GRAY ATT AT LAW | | 22255 CENTER RIDGE RD STE 210 | | | ROCKY RIVER | OH | 44116-3979 | |
| SUSAN M HEINEY | | 325 BEST AVE | | | WALNUTPORT | PA | 18088 | |
| SUSAN M HOLT ATT AT LAW | | 416 N SIBLEY AVE | | | LITCHFIELD | MN | 55355 | |
| SUSAN M IRONMAN | | 2748 NORTHEAST 28TH STREET | | | FORT LAUDERDALE | FL | 33306 | |
| SUSAN M JOHN | | 815 NORWEST DRIVE | | | NORWOOD | MA | 02062 | |
| SUSAN M KAITZ | | 1350 OCEAN PKWY APT 3F | | | BROOKLYN | NY | 11230-5652 | |
| SUSAN M KIRBY ATT AT LAW | | 185 N MAIN ST | | | JONESBORO | GA | 30236 | |
| SUSAN M KOEZLY | | 12096 YELLOW PINE STREET NW | | | COON RAPIDS | MN | 55448 | |
| SUSAN M LEONELLI | | 2108 NE NEWTON LN | | | ISSAQUAH | WA | 98029 | |
| SUSAN M MUZIK ATT AT LAW | | 888 SW 5TH AVE STE 650 | | | PORTLAND | OR | 97204 | |
| SUSAN M OCONNOR | | 455 WEST OLIVE STREET | | | LONG BEACH | NY | 11561-3127 | |
| SUSAN M PREIS | | 9114 VILLA RIDGE CT #29 | | | AFFTON | MO | 63123 | |
| SUSAN M SCHMITZ | | 1265 W COUNTY ROAD B | | | ROSEVILLE | MN | 55113 | |
| SUSAN M WILLIAMS ATT AT LAW | | 146 HIGH ST | | | ENFIELD | CT | 06082 | |
| SUSAN M. BRENNAN | | 1350 HEIGHTS | | | LAKE ORION | MI | 48362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN M. CAUGHEY | | 364 BRIGHTWOOD AVENUE | | | WESTFIELD | NJ | 07090 | |
| SUSAN M. CHARETTE | LARRY R. CHARETTE | 541 WOODTICK RD | | | WOLCOTT | CT | 06716 | |
| SUSAN M. DAWSON | DAVID B. DAWSON | 3835 KINGSBERRY DRIVE | | | PENSACOLA | FL | 32504-4735 | |
| SUSAN M. DOYLE | | 110 FOX AVENUE | | | OXFORD | WI | 53952 | |
| SUSAN M. FUGATE | | 3472 MILLER ST | 1 | | EAU CLAIRE | WI | 54701 | |
| Susan M. Gray Law Firm, Susan M. Gray, Esq. | HOMECOMINGS FINANCIAL LLC, PLAINTIFF V PATRICIA J MCINERNEY, STATE OF OHIO DEPARTMENT OF TAXATION, CUYAHOGA COUNTY TREAS ET AL | 22255 Center Ridge #210 | | | Rocky River | OH | 44116 | |
| SUSAN M. KONCZAK | | 9670 THIRD AVENUE | | | ALMOND | WI | 54909 | |
| SUSAN M. KONYOT | | 5822 JENNIFER CIRCLE | | | ANCHORAGE | AK | 99504 | |
| SUSAN M. KOTLARZ | | 902 SOUTH WAPELLA | | | MOUNT PROSPECT | IL | 60056-4223 | |
| SUSAN M. MANUEL | | 1966 MESILLA HILLS DRIVE | | | LAS CRUCES | NM | 88005-4651 | |
| SUSAN M. MANYEN | DOUGLAS P. MANYEN | 6751 CANTERBURY LANE | | | CLARKSTON | MI | 48348 | |
| SUSAN M. MARLEY | | 520 TULANE DR SE | | | ALBUQUERQUE | NM | 87106-1519 | |
| SUSAN M. MARLEY ESTATE | | 520 TULANE DR SE | | | ALBUQUERQUE | NM | 87106-1519 | |
| SUSAN M. MCQUEEN | | 46111 NEESON ST | | | NORTHVILLE | MI | 48167 | |
| SUSAN M. OSTER | | 461 BAY TREE CIRCLE | | | VERNON HILLS | IL | 60061 | |
| SUSAN M. PIOTROWSKI | | 7215 ORCHARD GRASS BLVD EAST | | | CRESTWOOD | KY | 40014 | |
| SUSAN M. SKINNER | | 3802 KENT RD | | | ROYAL OAK | MI | 48073 | |
| SUSAN M. SMITH | | 26685 ABAJO DRIVE | | | SANTA CLARITA | CA | 91350 | |
| SUSAN M. SOFKA | | 6112 MARIE MONT CT | | | GRAND BLANC | MI | 48439 | |
| SUSAN M. STAIB | | 1550 BIRNAM DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| SUSAN M. WELLS | | 600 FIFTH STREET E | | | ROYAL OAK | MI | 48067 | |
| Susan Macauley | | 805 Fairview Rd | | | Swarthmore | PA | 19081 | |
| SUSAN MACKESEY | RICHARD POCHETTI | 2130 GREENWOOD AVENUE | | | WILMETTE | IL | 60091 | |
| SUSAN MAIORANA | | 8966 GLENMOOR CIR | | | WASHINGTON | MI | 48094 | |
| SUSAN MANCHESTER ATT AT LAW | | 1100 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73103 | |
| Susan Marie Gray, Attorney at Law | | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| SUSAN MARKOWITZ | | 7041 NOTTINGTON | | | WEST BLOOMFIELD | MI | 93291 | |
| Susan Marsicano vs GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| SUSAN MARYNIEWSKI | | 25 ALYS DR WEST | | | DEPEW | NY | 14043 | |
| SUSAN MATSON WOLFE | PORTLAND APPRAISAL SERVICES | 15010 NW APPLEGATE LN | | | PORTLAND | OR | 97229-8918 | |
| SUSAN MAXEINER, MARY | | ROUTE 6 BOX 152 | | | EUFAULA | OK | 74432 | |
| SUSAN MAYLONE | | 7468 S ALKIRE STREET | APT 205 | | LITTLETON | CO | 80127 | |
| SUSAN MAYORGA | | 20037 LASSEN ST | | | CHATSWORTH | CA | 91311-5540 | |
| SUSAN MCCABE | | 6101 SEASHORE DRIVE | | | NEWPORT BEACH | CA | 92663 | |
| SUSAN MCCARTHY | | 3636 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | |
| SUSAN MCCLOSKEY | | 4140 MAGEE STREET | | | PHILADELPHIA | PA | 19135 | |
| SUSAN MCCLURE | | 1805 250TH ST | | | DENVER | IA | 50622 | |
| SUSAN MCCLURG | | 15795 PHANTOM CANYON VEIW | | | COLORADO SPRINGS | CO | 80926-9631 | |
| SUSAN MCDONALD | | 111 RUSSELL STREET | | | PEABODY | MA | 01960 | |
| SUSAN MCDONOUGH | | 78 NANTUCKET AVE | | | SOUTH YARMOUTH | MA | 02664 | |
| SUSAN MCGEE | JOHN MCGEE | 32 CAPITOL STREET | | | WATERTOWN | MA | 02472 | |
| Susan McGinnis | | 145 Laurel Circle | | | NEWTOWN | PA | 18940 | |
| Susan Meier | | 2440 Michelle Drive | | | Waterloo | IA | 50701 | |
| SUSAN MICHAEL | | 22831 CEDARSPRING | | | LAKE FOREST | CA | 92630 | |
| SUSAN MICHAEL | | 2479 EAGLE TRACE LN | | | SAINT PAUL | MN | 55129-4283 | |
| SUSAN MILLER | | 7817 DAY ROAD | | | GOLETA | CA | 93117 | |
| Susan Miller | | PO Box 84 | 1872 252 St. SW | | Independence | IA | 50644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN MILLER | Creekside Realty | RT. 50 EAST | | | ROMNEY | WV | 26757 | |
| SUSAN MITCHELL | | 413 HIBISCUS AVENUE | | | SEBASTIAN | FL | 32958 | |
| SUSAN MORKEL | | 250 WINDSOR DRIVE | | | WATERLOO | IA | 50701 | |
| SUSAN N ESCE ATT AT LAW | | 10 ADLER DR | | | EAST SYRACUSE | NY | 13057 | |
| SUSAN NEUBERT | | 9514 OLD WAGON ROAD | | | KLAMATH FALLS | OR | 97601 | |
| SUSAN NOEL | | 211 WRENFIELD MILL | | | ROCK HILL | SC | 29732 | |
| SUSAN O. EPHRAIM | | 421 JARRARD STREET | | | PISCATAWAY | NJ | 08854 | |
| SUSAN O. MCDANIEL | | 1119 SOUTHFIELD | | | BIRMINGHAM | MI | 48009 | |
| SUSAN ORTIZ | | 22564 BYRON ST | | | HAYWARD | CA | 94541 | |
| SUSAN OVERACRE AND FRANK | AND ANN BRUCH | 1359 CALVERTS LN | | | WEST PORTSMOUTH | OH | 45663-5945 | |
| SUSAN P KNIGHT ATT AT LAW | | 1535 GRANT ST STE 390 | | | DENVER | CO | 80203 | |
| SUSAN P MAROTTA | | 114 REGAN ROAD | | | RIDGEFIELD | CT | 06877 | |
| SUSAN P OBRIEN KNOX | | 1506 WINCHESTER RD | | | ANNAPOLIS | MD | 21409 | |
| SUSAN P STONE | | 1270 CLAIRMONT PL | | | MACON | GA | 31204 | |
| SUSAN P. FRATONI | | 11 BOMACA DRIVE | | | DOYLESTOWN | PA | 18901 | |
| Susan Parker | | 3251 Ansborough Avenue | | | Waterloo | IA | 50701 | |
| SUSAN PARRACK | | PO BOX 1715 | | | CANON CITY | CO | 81215 | |
| SUSAN PAYNE WOODROW ATT AT LAW | | 3631 DOROTHY LN | | | WATERFORD | MI | 48329 | |
| SUSAN PETRAS | | 6 E. CODDINGTON AVE. | | | AVENEL | NJ | 07001 | |
| Susan Petty | | 315 Martin Road | | | Waterloo | IA | 50701 | |
| Susan Policastro | | 120 S Founders Ct | | | Warrington | PA | 18976 | |
| SUSAN PRENTICE SAO ATT AT LAW | | 557 LINCOLN RD BLDG 1 | | | OTSEGO | MI | 49078 | |
| SUSAN PRICE | | 4022 BRIAR LN | | | LAFAYETTE HL | PA | 19444 | |
| SUSAN PROCTOR | | 801 S RANCHO STE E-4 | | | LAS VEGAS | NV | 89106 | |
| SUSAN PURDY | | 1560 WEST GUNN ROAD | | | OAKLAND TOWNSHIP | MI | 48306 | |
| SUSAN R BOGART | | 5300 BAYSHORE BOULEVARD | UNIT/APT B-1 | | TAMPA | FL | 33611 | |
| SUSAN R LEDELL | | 2056 FAIRPORT WAY | | | MARIETTA | GA | 30062 | |
| SUSAN R LIMOR ATTORNEY AT LAW | | STE 2727 STOUFFER TOWER | | | NASHVILLE | TN | 37203 | |
| SUSAN R SZEWCZYK | | 502 NORTH POPLAR STREET | | | NEW LONDON | IA | 52645 | |
| SUSAN R. AZAR | VICTOR C. ZONA | 17686 ROLLING WOODS CIRCLE | | | NORTHVILLE | MI | 48168 | |
| SUSAN R. BECK | | 451 POPLAR ST | | | LAGUNA BEACH | CA | 92651 | |
| SUSAN R. BOUWMAN | | 677 ELWOOD DR | | | EUGENE | OR | 97401-2207 | |
| SUSAN R. CHANCO | JUN PASCUAL | 1848 KAHAKAI DRIVE APT - 1605 | | | HONOLULU | HI | 96814 | |
| SUSAN R. HAKALA | | 100 ROYAL GRANT DR | | | WILLIAMSBURG | VA | 23185-4961 | |
| SUSAN R. HORNE | | 107B GREEN STREET | | | MARBLEHEAD | MA | 01945 | |
| SUSAN R. JAGODA | | 42728 CHRISTINA DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| SUSAN R. KRUEGER | | 5105 BUCKINGHAM PLACE BLDG 51 405 | | | TROY | MI | 48098 | |
| SUSAN RAINWATER | | 673 SAINT GEORGE RD | | | DANVILLE | CA | 94526 | |
| Susan Ramsey | | 638 Holt Road | | | Webster | NY | 14580 | |
| SUSAN RHODES REAL ESTATE | | 224 E STEVE OWENS BLVD | | | MIAMI | OK | 74354 | |
| SUSAN RICE AND BEST FRIENDS | | 914 PINE ST | CONTRACTING COMPANY | | SILVERTON | OR | 97381 | |
| SUSAN RICHEY | | 4030 E WELDON AVE | | | PHOENIX | AZ | 85018-5951 | |
| SUSAN RITCHIE-LARSON | | 3326 COLUMBUS AVE S | | | MINNEAPOLIS | MN | 55407 | |
| SUSAN RODRIGUEZ | | 6116 CITY LIGHTS DR | | | ALISO VIEJO | CA | 92656-2666 | |
| SUSAN ROSEN | | 15820 KNOLL TRAIL DR APT 308 | | | DALLAS | TX | 75248-2772 | |
| Susan Rosen | G304 | 15820 KNOLL TRAIL DR APT 308 | | | DALLAS | TX | 75248-2772 | |
| Susan Rotondi | | 48 Burnett Street | | | Melrose | MA | 02176 | |
| SUSAN RUGG | BRYNN RUGG | 496 BROWN ROAD | | | CANDIA | NH | 03034 | |
| SUSAN RUTH FISHMAN | | 941 EAST LEMON AVENUE | | | MONROVIA | CA | 91016 | |
| SUSAN RUTH PRENTICE SAO ATT AT L | | 124 E BRIDGE ST | | | PLAINWELL | MI | 49080 | |
| SUSAN S FITZWILSON | ROSS M SHANDY | 2308 HEARTH DRIVE | UNIT/APT #34 | | EVERGREEN | CO | 80439 | |
| SUSAN S NG | | 43 BELL DRIVE | | | PITTSBURG | CA | 94565 | |
| SUSAN S WOLODKOWICZ | | 12952 ESTATES TER N | | | SEMINOLE | FL | | |
| SUSAN S. GULLO | | 6109 BAY HILL CIRCLE | | | JAMESVILLE | NY | 13078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN S. IMATA | | 979 KAAHUE ST | | | HONOLULU | HI | 96825 | |
| SUSAN S. ROBBINS | RICHARD V. ROBBINS | 120 RUGBY HOLLOW DR | | | HENDERSONVILLE | NC | 28791 | |
| SUSAN SALEHI ATT AT LAW | | 3639 E HARBOR BL ST | SUSAN SALEHI | | VENTURA | CA | 93001 | |
| SUSAN SALEHI ATT AT LAW | | 3810 W CHANNEL ISLANDS BLVD | | | OXNARD | CA | 93035 | |
| SUSAN SALSIDO | | 3029 LEES AVE | | | LONG BEACH | CA | 90808 | |
| Susan Sanchez | | 1017 Chandler ST | | | Philadelphia | PA | 19111 | |
| SUSAN SCHEIFFLEY | Keller Williams Realty | 6354 WALKER LANE #100 | | | ALEXANDRIA | VA | 22310 | |
| SUSAN SCHEIFFLEY HOMES LLC | | 6354 WALKER LN 100 | | | ALEXANDRIA | VA | 22310 | |
| SUSAN SCHMIDT AND MARK | | 618 JAEGER CT | BERLENBACH AND MELLON CERTIFIED | | SICKLERVILLE | NJ | 08081 | |
| SUSAN SCHNEIDERMAN | | 921 JONES ROAD | | | EVANSDALE | IA | 50707 | |
| SUSAN SCHUETTE | | 970 12TH ST | | | MARION | IA | 52302 | |
| SUSAN SEELY | | 219 SHAKOPEE AVE E | | | SHAKOPEE | MN | 55379-2435 | |
| SUSAN SHELLEY | | 4477 WOODMAN AVENUE #206 | | | SHERMAN OAKS AREA L | CA | 91423 | |
| SUSAN SILBERBUSCH ATT AT LAW | | 4044 W LAKE MARY BLVD STE 104 | | | LAKE MARY | FL | 32746 | |
| SUSAN SLEE | | 10728 TOLEDO COURT | | | BLOOMINGTON | MN | 55437 | |
| SUSAN SLENTZ | DENNIS GUNDO | PO BOX 44 | | | FORT DICK | CA | 95538 | |
| SUSAN SMART | | 755 JERICHO RD | | | SONOMA | CA | 95476 | |
| SUSAN SMITH-BEARD | | 9928 SCOTCH PINE LN | | | INDIANAPOLIS | IN | 46256 | |
| SUSAN SNYDER | | 9324 OLIVIA PL | | | BURKE | VA | 22015 | |
| SUSAN SUTHERLAND | | 2363 BEACHWOOD STREET | | | THE VILLAGES | FL | 32162 | |
| SUSAN T LEE | | 9806 NE 61ST COURT | | | VANCOUVER | WA | 98665 | |
| SUSAN T MCDERMOTT | | 2078 JENKINTOWN ROAD | | | GLENSIDE | PA | 19038-5312 | |
| SUSAN T. GO | | 1716 CHANDLER | | | ANN ARBOR | MI | 48105 | |
| Susan Taylor | | 1200 Canvasback | | | Aubrey | TX | 76227-7536 | |
| Susan Teague | | 2005 Narberth Ave | | | Haddon Heights | NJ | 08035-1019 | |
| SUSAN THOM | | 12702 FOOTMAN COURT | | | POWAY | CA | 92064 | |
| SUSAN THURINGER | | 125 BARNETT DRIVE | | | CEDAR FALLS | IA | 50613 | |
| SUSAN TOBIAS AND | | WAYNE R TOBIAS | 214A ST. MARKS AVENUE | | BROOKLYN | NY | 11238 | |
| SUSAN TOUSIGNANT | | 4416 W 113TH ST | | | BLOOMINGTON | MN | 55437 | |
| SUSAN TRINDLE | | PO BOX 463 | | | BOWMANSVILLE | PA | 17507 | |
| Susan Turner | | 680 Whittier Drive | | | Warminster | PA | 18974 | |
| Susan Turner and Anh P. Nguyen | | 5050 Westcott, Suite 560 | | | Houston | TX | 77007 | |
| SUSAN V ANDERSON | KERRICK S ANDERSON | 14324 LA NORIA COURT | | | GRASS VALLEY | CA | 95945 | |
| SUSAN VAN SELOUS | | 91 MARSHALL CORNER WOODSVILLE RD | | | HOPEWELL | NJ | 08525 | |
| Susan Vineyard | John Chullen | 903 W Washington St | | | Benton | IL | 62812 | |
| SUSAN W BREWER | | 135 SHARON RD | | | MILLERTON | NY | 12546-5216 | |
| SUSAN W. HUNT | | 5115 EAST SALINAS STREET | | | PHOENIX | AZ | 85044 | |
| SUSAN W. STEVENSON | | 10 CELINE COURT | | | DANVILLE | CA | 94526 | |
| Susan Walker | | 1367 Clearview Drive | | | Jamison | PA | 18929 | |
| SUSAN WALKER AND CALIFORNIA | | 725 WILWOOD RD | HOUSING FINANCE A | | ROCHESTER HILLS | MI | 48309 | |
| SUSAN WALLACE | | 35 SCHLAGER AVE #16 | | | QUINCY | MA | 02169 | |
| SUSAN WATANABE LO | | 1052 LUNAAI ST | | | KAILUA | HI | 96734 | |
| SUSAN WEBER | | 15336 JAMES DRIVE | | | OAK FOREST | IL | 60452 | |
| SUSAN WEBER | | 6940 DYSART RD | | | WATERLOO | IA | 50701 | |
| SUSAN WERTZ | GARY WERTZ | 175 LAKESIDE BOULEVARD | | | BOROUGH OF OAKLAND | NJ | 07436 | |
| SUSAN WHEAT LEHNER ATT AT LAW | | PO BOX 427 | | | EPWORTH | GA | 30541-0427 | |
| Susan Whilden | | 1110 Belmont Av | | | Westmont | NJ | 08108 | |
| Susan White | | 10825 Pelle Circle | | | Philadelphia | PA | 19154 | |
| SUSAN WHITMAN AND DAVID | | 8300 WHITMAN PL | WHITMAN AND MCDONALD AND SONS HOME IMPROVEMENTS | | LA PLATA | MD | 20646 | |
| SUSAN WHOMBLE INSURANCE | | 1428 S MAIN ST | | | LINDALE | TX | 75771 | |
| SUSAN WILLETT | | 883 CARRIAGE WAY | | | AKRON | OH | 44313 | |
| Susan Williams | | 138 W. Essex Avenue | | | Lansdowne | PA | 19050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN WILLIAMS TEAM | RE/MAX REAL ESTATE CENTRE | 2102 FOWLER AVE. | | | JONESBORO | AR | 72401 | |
| Susan Young | | 1045 Stevens Dr | | | Ft Washington | PA | 19034 | |
| SUSAN ZAGORSKY | SDREOSold/Zteam Real Estate | 8880 RIO SAN DIEGO DR, SUITE 800, PMB 889 | | | SAN DIEGO | CA | 92108 | |
| SUSAN ZEY | | 223 HIGHLAND | | | CEDAR FALLS | IA | 50613 | |
| SUSANA ANDRADE | | 4831 WINDY BLUFF CT | | | KATY | TX | 77449-7534 | |
| SUSANA B. TOMKOWSKI | | 14 VAN HOUTEN AVENUE | | | JERSEY CITY | NJ | 07305 | |
| SUSANA DOKU AND DORIS DOKU | | 139 HAWKSTEAD DR | | | LEESBURG | GA | 31763 | |
| SUSANA PEREZ | | 10334 128TH TERRACE NW | | | HIALEAH GARDENS | FL | 33016 | |
| SUSANA R CHUNG ATT AT LAW | | 3250 WILSHIRE BLVD STE 1900 | | | LOS ANGELES | CA | 90010 | |
| SUSANA RODRIGUEZ | | 139 EAST 119TH STREET | | | LOS ANGELES | CA | 90061 | |
| SUSANA V ARANA | | 13208 KINNICUT DR | | | WOODBRIDGE | VA | 22192 | |
| SUSANA VEGA | | 14692 WALTERS ST | | | CORONA | CA | 92880-9777 | |
| SUSANA VILLARRUEL ESQ ATT AT LAW | | 10200 NW 25TH ST STE 201 | | | MIAMI | FL | 33172 | |
| Susann Fantozzi | | 111 East Holly Ave. | | | Haddon Twp | NJ | 08107 | |
| SUSANNA AND RAUL MORALES | | 7095 N STATE HWY 123 | RANGEL CONSTRUCTION | | GERONIMO | TX | 78115 | |
| SUSANNA AND RAUL MORALES AND | | 7095 N STATE HWY 123 | CORTEZ CONSTRUCTION | | GERONIMO | TX | 78115 | |
| SUSANNA CONSTANTINO | | 1615 PORTER WAY | | | STOCKTON | CA | 95207 | |
| SUSANNA DVORTSIN ATT AT LAW | | 3515 S TAMARAC DR STE 200 | | | DENVER | CO | 80237 | |
| SUSANNA FLORENCE | | 133 REIMER ROAD | | | BANGOR | PA | 18013 | |
| Susanna M. Buergel Brad S. Karp | Susanna M. Buergel, Brad S. Karp | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| SUSANNA M. PACE | | 290 UNION CENTER ROAD | | | ULSTER PARK | NY | 12487 | |
| SUSANNAH DERBES | MARK R DERBES | 6513 WEST AIRE LIBRE AVEN | | | GLENDALE | AZ | 85306 | |
| SUSANNAH M FEMINELLA | DANIEL K FEMINELLA | 4 WISTERIA LN | | | OXFORD | CT | 06478 | |
| SUSANNAH MARIE ANDERSON | | 5085 WEST 8820 SOUTH | | | WEST JORDAN | UT | 84081 | |
| SUSANNE E CONRAD | | 9 OAK BROOK PLACE | | | PLEASANT HILL | CA | 94523 | |
| SUSANNE E GUY | | 670 VERNON STREET #201 | | | OAKLAND | CA | 94610 | |
| SUSANNE E SANDINO | | 14627 CEDARBROOK DRIVE | | | GREENCASTLE | PA | 17225 | |
| SUSANNE H WOLF | GREGORY T WOLF | 602 LAUREL HILL ROAD | | | CHAPEL HILL | NC | 27514 | |
| SUSANNE HOLLYFIELD | | PO BOX 1143 | | | LANGLEY | WA | 98260 | |
| SUSANNE J. IRICK | RICKEY J. IRICK | 23845 FOXMOOR BLVD | | | WOOD HAVEN | MI | 48183 | |
| SUSANNE LEE | | 7856 BUTTERFIELD LANE | | | ANNANDALE | VA | 22003 | |
| SUSANNE M ROBICSEK ATT AT LAW | | 1701 SCOTT AVE | | | CHARLOTTE | NC | 28203 | |
| SUSANNE M RUIZ ATT AT LAW | | PO BOX 409 | | | WASHOUGAL | WA | 98671 | |
| SUSANNE M. JENDROWSKI | | 492 MILLWRIGHTER WAY | | | LANSDALE | PA | 19446 | |
| SUSANNE M. MORIN | | 5584 VICTORY CIRCLE | | | STERLING HEIGHTS | MI | 48310 | |
| SUSANNE SAVERY | MICHAEL BETKER | 624 KIRKLAND WAY #2 | | | KIRKLAND | WA | 98033 | |
| SUSANNE VARLESE | | 3190 EASTWOOD COURT | | | BOULDER | CO | 80304 | |
| SUSET HEIGHTS HOMEOWNERS ASSOC | | 425 PONTIUS AVE N 203 | | | SEATTLE | WA | 98109 | |
| SUSIE A FAINS AND | | 2733 MT TERRACE | H AND W CONSTRUCTION CO | | MEMPHIS | TN | 38127 | |
| Susie Abed Stephen Vachagan Abed Stephen vs GMAC MortgageLLC fka GMAC Mortgage Corporation Onewest Bank FSB as et al | | 1606 GLENMONT DR | | | Glendale | CA | 91207 | |
| SUSIE AND EDWARD BOLES | | 961 CANAL LN | | | PALM BAY | FL | 32905 | |
| SUSIE CURETON AND FRANKS | | 532 ROMFORD RD | ELECTRICAL SER & JIMMY SHERMAN BUILDING & REMODELI | | COLUMBIA | SC | 29203 | |
| SUSIE F. PINEDA | | 568 N LA NAE CIRCLE | | | ORANGE | CA | 92869 | |
| SUSIE FELICIA PINEDA LIVING | | 568 N LA NAE CIRCLE | | | ORANGE | CA | 92869 | |
| Susie J Moore, Frank J Moore | | PO Box 598 | | | Bethel | NC | 27812 | |
| Susie J. Moore | | 179 Martin Street | | | Bethel | NC | 27812 | |
| Susie J. Moore & Frank J. Moore | | 179 Martin Street | | | Bethel | NC | 27812 | |
| Susie J. Moore & Frank J. Moore | | P.O. Box 598 | | | Bethel | NC | 27812 | |
| Susie J. Moore & Frank J. Moore | Susie J. Moore | 179 Martin Street | | | Bethel | NC | 27812 | |
| SUSIE M ELLIOT | | 1081 S 700 W | | | KIMMELL | IN | 46760 | |
| SUSIE PRADO AND AAAA ROOFING AND | | 9708 EL TEPEYAC AVE | HOME IMPROVEMENTS | | EL PASO | TX | 79927 | |
| Susie Shin | | 16035 Clearbrook Lane | | | Cerritos | CA | 90703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSIE WEEMS REAL ESTATE LLC | | 314 ALBERT RAINS BLVD | | | GADSDEN | AL | 35901 | |
| SUSIE WEEMS REAL ESTATE LLC | | 314 N ALBERT RAINS BLVD | | | GADSDEN | AL | 35901 | |
| SUSLOVICH AND KLEIN LLP | | 1507 AVE M | | | BROOKLYN | NY | 11230 | |
| SUSMAN DUFFY AND SEGALOFF PC | | 59 ELM ST 5TH FL | | | NEW HAVEN | CT | 06510 | |
| SUSMILCH, GREG L | | 1982 SW MANZANITA | | | MCMINNVILLE | OR | 97128 | |
| SUSQUEHANNA BANK | | 100 W RD | ATTN VICTOR COHEN | | TOWSON | MD | 21204 | |
| Susquehanna Bank | | 100 W Rd | | | Lititz | PA | 17543 | |
| SUSQUEHANNA BANK | | 26 N CEDAR ST | | | LITITZ | PA | 17543 | |
| SUSQUEHANNA BANK | | 307 INTERNATIONAL CIR STE 600 | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030 | |
| SUSQUEHANNA BANK | | 307 INTERNATIONAL CIR STE 600 | | | HUNT VALLEY | MD | 21030 | |
| Susquehanna Bank | | 307 International Circle | Suite 600 | | Hunt Valley | MD | 21030-1376 | |
| SUSQUEHANNA BANK F K A FAIRFAX SAV | | 26 N CEDAR ST | | | LITITZ | PA | 17543 | |
| SUSQUEHANNA BANK F K A FAIRFAX SAV | | ATTN LLOYD ARNOLD | ABA 252070309 | | LITITZ | PA | 17543 | |
| SUSQUEHANNA BORO SUSQUE | | 893 W MAIN ST | LINDA K SCHELLTAXCOLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA BOROUGH SUSQUE CO | | 526 W MAIN ST | TAX COLLECTOR OF SUSQUEHANNA BORO | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SCHOOL DIST | | RD 3 BOX 220A | T C OF SUSQUEHANNA COMMUNITY SD | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SCHOOL DIST | | RR 3 BOX 220A | | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SCHOOL DISTRI | | 260 ERIE BLVD | | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD | | 2212 N RD | T C OF SUSQUEHANNA SCHOOL DIST | | THOMPSON | PA | 18465 | |
| SUSQUEHANNA COMMUNITY SD OAKLAND BR | | 40 PROSPECT E | | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD OAKLAND BR | | 5157 PROSPECT ST | T C OF SUSQUEHANNA AREA SCH DIST | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD OAKLAND TP | | 28557 SR 92 | T C OF OAKLAND TWP SCHOOL DIST | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD SUSQUEHAN | | 526 W MAIN ST | LINDA K SCHELL TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD SUSQUEHAN | | 893 W MAIN ST | LINDA K SCHELL TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COUNTY RECORDER | | PO BOX 218 | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA COUNTY RECORDER OF | | 11 MAPLE ST | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA COUNTY TAX CLAIM BEREAU | | WARNER BUILDING | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA MORTGAGE CORP | | 307 INTERNATIONAL CIR STE 600 | | | COCKEYSVILLE | MD | 21030-1376 | |
| SUSQUEHANNA RECORDER OF DEEDS | | PO BOX 218 | SUSQUEHANN COUNTY COURTHOUSE | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA RECORDER OF DEEDS | | SUSQUEHANN COUNTY COURTHOUSE | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA S.D./SUSQUEHANNA TWP | CAPITAL TAX COLLECTION BUREAU | 2301 N 3RD ST. | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SD SUSQUEHANNA TWP | | 1900 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SD SUSQUEHANNA TWP | | 1900 LINGLESTOWN RD | T C OF SUSQUEHANNA SCHOOL DIST | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SD SUSQUEHANNA TWP | | 2301 N 3RD ST | CAPITAL TAX COLLECTION BUREAU | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SIDING | | 3175 VALLEY RD | | | MARYSVILLE | PA | 17053 | |
| SUSQUEHANNA TOWNSHIP | | 492 MURPHY SPRING RD | TAX COLLECTOR | | HASTINGS | PA | 16646 | |
| SUSQUEHANNA TOWNSHIP AUTHORITY | | 1900 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP CAMBRI | | 492 MURPHY SPRING RD | T C OF SUSQUEHANNA TOWNSHIP | | HASTINGS | PA | 16646 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | | 1900 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSQUEHANNA TOWNSHIP DAUPHN | | | T C OF SUSQUEHANNA TWP | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | | 1900 LINGLESTOWN RD | DAUPHIN COUNTY TREASURER | | HARRISBURG | PA | 17101 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | | CRTHOUSE 101 MARKET ST RM 105 | | | HARRISBURG | PA | 17101 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | DAUPHIN COUNTY TREASURER | CRTHOUSE 101 MARKET ST. RM 105 | | | HARRISBURG | PA | 17101 | |
| SUSQUEHANNA TOWNSHIP JUNIAT | | 15 HILL TOP RD | T C OF SUSQUEHANNA TOWNSHIP | | LIVERPOOL | PA | 17045 | |
| SUSQUEHANNA TOWNSHIP JUNIAT | | RR 1 BOX 233 B | TC OF SUSQUEHANNA TWP | | LIVERPOOL | PA | 17045 | |
| SUSQUEHANNA TOWNSHIP LYCOMG | | 8 W VILLAGE DR | T C OF SUSQUEHANNA TOWNSIP | | WILLIAMSPORT | PA | 17702 | |
| SUSQUEHANNA TOWNSHIP LYCOMG | | 84 JOHNSON DR | YVONNE L MARKLE TAX COLLECTOR | | WILLIAMSPORT | PA | 17702 | |
| SUSQUEHANNA VALLEY CS CMBND | | 1040 CONKLIN RD | SCHOOL TAX COLLECTOR | | CONKLIN | NY | 13748 | |
| SUSQUEHANNA VALLEY CS CMBND | | PO BOX 5556 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| SUSQUEHANNA VLLY CEN SCH CONKLI | | PO BOX 133 SVS | MARY H PAOLUCCI COLLECTOR | | BINGHAMTON | NY | 13903 | |
| SUSQUEHANNA VLLY CEN SCH CONKLIN TN | | PO BOX 133 SVS | MARY H PAOLUCCI COLLECTOR | | BINGHAMTON | NY | 13903 | |
| SUSQUENITA SD MARYSVILLE | | 116 WILLIAM ST | CONWAY HAMMAKER TAX COLLECTOR | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA SD MARYSVILLE | | 440 CAMERON ST | T C OF SUSQUENITA SD | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA SD RYE TWP | | 74 CHERRY DR | TC OF RYE TWP SD | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA SD WATTS TWP | | 135 AMITY RD | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENITA SD WATTS TWP | | RD 4 BOX 4125 | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENITA SD WHEATFEILD | | 104 LOSHES RUN RD | ALICE POTTER TAX COLLECTOR | | DUNCANNON | PA | 17020 | |
| SUSQUENITA SD WHEATFEILD | | 914 PARADISE RD | T C OF SUSQUENTIA SD | | NEW BLOOMFIELD | PA | 17068 | |
| SUSQUENTIA SD DUNCANNON | | 304 N HIGH ST | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENTIA SD DUNCANNON | | 409 N HIGH ST | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENTTA SD PENN TWP | | 12 HILL RD | T C OF PENN TOWNSHIP SCH DIST | | DUNCANNON | PA | 17020 | |
| SUSSES COUNTY RECORDER OF DEEDS | | ADMINISTRATION BLDG LOWER LEVEL | | | GEORGETOWN | DE | 19947 | |
| SUSSEX BORO | | 2 MAIN ST | SUSSEX BORO TAX COLLECTOR | | SUSSEX | NJ | 07461 | |
| SUSSEX BORO | | 2 MAIN ST | TAX COLLECTOR | | SUSSEX | NJ | 07461 | |
| SUSSEX CLERK OF CIRCUIT COURT | | 15088 COURTHOUSE RD | COUNTY COURTHOUSE | | SUSSEX | VA | 23884 | |
| SUSSEX COUNTY | | 15074 COURTHOUSE RD | TREASURER OF SUSSEX COUNTY | | SUSSEX | VA | 23884 | |
| SUSSEX COUNTY | | 15074 COURTHOUSE RD PO BOX 1399 | TREASURER OF SUSSEX COUNTY | | SUSSEX | VA | 23884 | |
| SUSSEX COUNTY | | 2 THE CIRCLE PO BOX 429 | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY | | 2 THE CIRCLE PO BOX 429 | T C OF SUSSEX COUNTY | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY | T C OF SUSSEX COUNTY | PO BOX 429 | TREASURY DIVISION | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY CLERK | | 83 SPRING ST STE 304 | | | NEWTON | NJ | 07860 | |
| SUSSEX COUNTY COUNCIL | | PO BOX 601 | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY RECORDER | | 83 SPRING ST STE 304 | | | NEWTON | NJ | 07860 | |
| SUSSEX COUNTY RECORDER | | PO BOX 827 | ADMINISTRATION BLDG 2 THE CIR | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY RECORDER OF DEEDS | | 2 THE CIR | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY SHERIFF | | 22215 S DUPONT BLVD | | | GEORGETOWN | DE | 19947 | |
| SUSSEX PLACE | | 1538 SOPHIE BLVD | | | ORLANDO | FL | 32828 | |
| SUSSEX RURAL ELECTRIC COOPERATIVE | | 64 COUNTY RD 639 | | | SUSSEX | NJ | 07461 | |
| SUSSEX VILLAGE | | N64 W23760 MAIN ST | TREASURER SUSSEX VILLAGE | | SUSSEX | WI | 53089 | |
| SUSSEX VILLAGE | | N64 W23760 MAIN ST | TREASURER | | SUSSEX | WI | 53089 | |
| SUSSEX VILLAGE | | TREASURER | | | SUSSEX | WI | 53089 | |
| SUSSMAN AND ASSOC | | 1053 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| SUSSMAN SHANK LLP | | 1000 SOUTHWEST BROADWAY | STE 1400 | | PORTLAND | OR | 97205-3089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSSMAN SHANK LLP | | 1000 SW BROADWAY NO 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN SHANK LLP | | 1000 SW Broadway, Suite 1400 | | | Portland | OR | 97205 | |
| SUSSMAN SHANK LLP - PRIMARY | | 1000 SW BROADWAY, STE 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN SHANK LLPATTORNEYS AT LAW | | 1000 SW BROADWAY STE 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN, GILBERT | | 635 HEDGEROW LN | COMPLEAT RESTORATIONS INC | | LANCASTER | PA | 17601 | |
| SUSSMAN, JOEL R | | 3254 HARRISON ROAD | | | MONTGOMERY | AL | 36109-4322 | |
| SUSSQUEHANNA REALTY INC | | 246 W MAIN ST | | | BLOOMSBURG | PA | 17815-1607 | |
| SUSY SALDIVAR REAL ESTATE | | 3901 ARLINGTON HEIGHTS BLVD STE 200 | | | ARLINGTON | TX | 76018 | |
| SUSZKO, TIM | | 6497 HARTWOOD | | | FENTON | MI | 48430 | |
| SUTCH, KATHLEEN V | | P.O. BOX 91521 | | | SAN DIEGO | CA | 92169 | |
| SUTEJ KAPUR AND | | SIMMI KAPUR | 1 EQUESTRIAN WAY | | LEMONT | IL | 60439 | |
| SUTER, DILLARD S | | 6824 HALFMOON DR | GROUND RENT | | SARASOTA | FL | 34231-5712 | |
| SUTERSVILLE BORO | | 513 8TH AVE | NANCY J SOKOL TAX COLLECTOR | | SUTERSVILLE | PA | 15083 | |
| SUTFIN, KEVIN L & SUTFIN, MARNIE S | | 2505 PROCOPIO PL SW | | | ALBUQUERQUE | NM | 87105-4417 | |
| SUTHERLAND BUILDERS | | 561 PARLIAMENT ST | | | MARIETTA | GA | 30066-3684 | |
| SUTHERLAND HOMES AND ALTERATIONS INC | | 1702 8TH ST PALM | | | HARBOR | FL | 34683 | |
| SUTHERLAND LAW FIRM PLC | | PO BOX 105 | | | ABINGDON | VA | 24212 | |
| SUTHERLAND PLACE CONDO TRUST | | 1 STATE ST STE 1500 | | | BOSTON | MA | 02109 | |
| SUTHERLAND, ANGELA | | 158 W LAREDO PL | CLAYTON SUTHERLAND | | BROKEN ARROW | OK | 74012 | |
| SUTHERLAND, ANTHONY | | 5624 HARBOR HOUSE DR | | | GREENSBORO | NC | 27410-1948 | |
| SUTHERLAND, BEVERLY R | | 1007 LANGSTON RD | | | CARBON HILL | AL | 35549 | |
| SUTHERLAND, EUGENE B & SUTHERLAND, RHONDA L | | 19116 W WEKIWA RD | | | SAND SPRINGS | OK | 74063 | |
| SUTHERLAND, FREDERICK | | 633 ENNIS TCE NW | DIANE E GOODE | | PORT CHARLOTTE | FL | 33952 | |
| SUTHERLAND, JACKSON D | | 6027 KINGSTREE DR | | | CHARLOTTE | NC | 28210-5441 | |
| SUTHERLAND, KAREN L | | 1837 KESWICK RD | | | SAINT AUGUSTINE | FL | 32084-1877 | |
| SUTHERLAND, NEAL | | 28 N SAGINAW STE 908 | | | PONTIAC | MI | 48342 | |
| SUTIC - PACIFIC COAST TITLE DIVISION | | 1111 E KATELLA AVE STE 120 | | | ORANGE | CA | 92867-5064 | |
| SUTIN AND THAYER | | 65654 AMERICAN PKWY NE | | | ALBUQUERQUE | NM | 87110 | |
| SU-TSEN WU | | 36 BERTA CIRCLE | | | DALY CITY | CA | 94015 | |
| SUTTER COMMUNITY SERVICES DISTRICT | | 1681 BIRD STREET PO BOX 1679 | | | OROVILLE | CA | 95965 | |
| SUTTER COUNTY | | 463 2ND ST RM 112 USE PO BOX 546 | SUTTER COUNTY TAX COLLECTOR | | YUBA CITY | CA | 95992 | |
| SUTTER COUNTY | | 463 SECOND ST RM 112 | SUTTER COUNTY TAX COLLECTOR | | YUBA CITY | CA | 95991 | |
| SUTTER COUNTY | | PO BOX 546 | | | YUBA CITY | CA | 95992-0546 | |
| SUTTER COUNTY | SUTTER COUNTY TAX COLLECTOR | 463 SECOND STREET ROOM 112 | | | YUBA CITY | CA | 95991 | |
| SUTTER COUNTY RECORDER | | 433 SECOND ST | | | YUBA CITY | CA | 95991 | |
| Sutter County Tax Collector | | PO Box 546 | | | Yuba City | CA | 95991 | |
| Sutter County Treasurer - Tax Collector | James D. Sharpe, CPA | PO Box 463 | | | Yuba City | CA | 95992 | |
| SUTTER INSURANCE CO | | | | | PETALUMA | CA | 94975 | |
| SUTTER INSURANCE CO | | PO BOX 808004 | | | PETALUMA | CA | 94975 | |
| SUTTER MCLELLAN AND GILBREATH INC | | 1424 N BROWN RD STE 300 | | | LAWRENCEVILLE | GA | 30043-8107 | |
| SUTTER PLACE HOA | | 1401 EL CAMINO AVE NO 200 | | | SACRAMENTO | CA | 95815 | |
| SUTTERFIELD, JOSHUA A | | 3017 DOUGLAS BLVD 300 | | | ROSEVILLE | CA | 95661 | |
| SUTTERS MILL NEIGHBORHOOD CORP | | 15661 RED HILL AVE STE 201 | | | TUSTIN | CA | 92780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTLE, RICHARD O & SUTTLE, LORI M | | APT #2228 | 2200 COLONIAL LAKE DR | | MADISON | AL | 35758-4014 | |
| SUTTLE, WILLIAM H | | 10010 BIRDIE CT | | | ROWLETT | TX | 75089-8578 | |
| SUTTLES & ASSOCIATES | | 962 WATKINS FIELD ROAD | | | CLAYTON | GA | 30525 | |
| SUTTLES and Associate Inc | | 962 WATKINS FIELD RD | | | CLAYTON | GA | 30525 | |
| SUTTNER, CHARLOTTE | | PO BOX 212709 | | | CHULA VISTA | CA | 91921-2709 | |
| SUTTNER, JASON R & SUTTNER, CYNTHIA M | | 916 MARQUETTE STREET | | | MENASHA | WI | 54952 | |
| SUTTON | TOWN HALL | PO BOX 106 | TOWN OF SUTTON | | SUTTON | VT | 05867 | |
| SUTTON & ASSOCIATES | | 2431 W MARCH LN #200 | | | STOCKTON | CA | 95207 | |
| SUTTON AND DUBOIS PLLC | | PO BOX 1348 | | | GREAT FALLS | MT | 59403 | |
| SUTTON AND JANELLE PLLC | | 125 E KING ST | | | MARTINSBURG | WV | 25401 | |
| SUTTON BANK | | 863 N LEXINGTON SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| SUTTON COUNTY C O APPR DIST | | 300 E OAK ST | ASSESSOR COLLECTOR | | SONORA | TX | 76950 | |
| SUTTON COUNTY CLERK | | 300 E OAK STE 3 | | | SONORA | TX | 76950 | |
| SUTTON HOUSE CONDOMINIUM | | 11855 NE 19TH DR | | | MIAMI | FL | 33181 | |
| SUTTON HOUSE CONDOMINIUMS | | 11855 NE 19 DR | | | NORTH MIAMI | FL | 33181 | |
| SUTTON LAKES OWNERS ASSOCIATION | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SUTTON OPAL JEAN WOODRUFF BY and THROUGH THE GUARDIAN OF HER ESTATE NATIONAL BANK OF COMMERCE V WC SUTTON JR et al | | Sloan Rubens and Peeples | 600 N Missouri St | | West Memphis | AR | 72301-3148 | |
| SUTTON REAL ESTATE | | 110 HWY 1 S | | | NATCHITOCHES | LA | 71457 | |
| SUTTON SIDING AND REMODELING | | 1626 PEROIA RD | | | SPRINGFIELD | IL | 62702 | |
| SUTTON SIDING AND REMODELING | | 1926 PEORIA RD | | | SPRINGFIELD | IL | 62702 | |
| SUTTON SIGNS | | 4464 LONE TREE WAY #204 | | | ANTIOCH | CA | 94531 | |
| SUTTON TOWN | | 167 UNDERPASS RD | TOWN OF SUTTON | | SUTTON | VT | 05867 | |
| SUTTON TOWN | | 4 UXBRIDGE RD | SUTTON TOWN TAX COLLECTOR | | SUTTON | MA | 01590 | |
| SUTTON TOWN | | 93 MAIN ST | SUTTON TOWN | | BRADFORD | NH | 03221 | |
| SUTTON TOWN | | PO BOX 487 | TOWN OF SUTTON | | NORTH SUTTON | NH | 03260 | |
| SUTTON TOWN | TOWN HALL | 4 UXBRIDGE RD | BARBARA BESSETTE TAX COLLECTOR | | SUTTON | MA | 01590 | |
| SUTTON TOWN | TOWN OF SUTTON | 167 UNDERPASS ROAD | | | SUTTON | VT | 05867 | |
| SUTTON TOWN | TOWN OF SUTTON | PO BOX 487 | | | NORTH SUTTON | NH | 03260 | |
| SUTTON TOWN CLERK | | 167 UNDERPASS RD | | | SUTTON | VT | 05867-6706 | |
| SUTTON TOWN CLERK | ATTN REAL ESTATE RECORDING | 167 UNDERPASS RD | | | SUTTON | VT | 05867-6706 | |
| SUTTON TOWN TAX COLLECTOR | | 4 UXBRIDGE RD | TOWN HALL | | SUTTON | MA | 01590 | |
| SUTTON VILLAGE ASSOCIATION | | 44 SUTTON DR | | | BRICK | NJ | 08724 | |
| SUTTON, BRANDON O & SUTTON, JAMIE L | | 10113 WEST ALBERTA CT | | | CHESTERFIELD | VA | 23832-0000 | |
| SUTTON, BRANDY | | 1431 3RD ST | | | UMATILLA | OR | 97882 | |
| SUTTON, CHANCY J & SUTTON, ARLEAN | | 1522 NORTHBORNE RD | | | BALTIMORE | MD | 21239 | |
| SUTTON, CYNTHIA | | 12839 HOBACK ST | | | NORWALK | CA | 90650 | |
| SUTTON, DAVID L & NORTON, MAREE C | | 2238 PECAN GROVE COURT | | | DALLAS | TX | 75228-5387 | |
| SUTTON, EMERSON | | 1129 MARTHA LN | | | ROCK HILL | MO | 63119 | |
| SUTTON, HYO T | | 18233 CASCADEDR | | | NORTHVILLE | MI | 48168 | |
| SUTTON, MARK K | | PO BOX 2239 | | | NATCHITOCHES | LA | 71457 | |
| SUTTON, ROBERT D | | PO BOX 1369 | | | KILLEEN | TX | 76540 | |
| SUTTON, ROBIN C | | 3639 HECTOR LN | | | NAPERVILLE | IL | 60564-8362 | |
| SUTTON, SUZANNE | | 35 OLD TAVERN RD | | | ORANGE | CT | 06477 | |
| SUTTONS BAY TOWNSHIP | | PO BOX 457 | TREASURER SUTTONS BAY TWP | | SUTTONS BAY | MI | 49682 | |
| SUTTONS BAY VILLAGE | | PO BOX 395 | TREASURER | | SUTTONS BAY | MI | 49682 | |
| SUWANEE CITY | | 330 TOWN CTR AVE | TAX COLLECTOR | | SUWANEE | GA | 30024 | |
| SUWANEE CITY | | 373 E HWY 23 PO BOX 58 | | | SUWANEE | GA | 30024 | |
| SUWANEE CITY | | 373 E HWY 23 PO BOX 58 | TAX COLLECTOR | | SUWANEE | GA | 30024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUWANEE CITY | TAX COLLECTOR | 330 TOWN CENTER AVE | | | SUWANEE | GA | 30024 | |
| SUWANNEE CLERK OF CIRCUIT COURT | | 200 S OHIO AVE | | | LIVE OAK | FL | 32064-3200 | |
| SUWANNEE COUNTY | | 215 PINE AVE SW STE A | SUWANNEE COUNTY TAX COLLECTOR | | LIVE OAK | FL | 32064 | |
| SUWANNEE COUNTY | | 215 PINE AVE SW STE A | SUWANNEE COUNTY TAX COLLECTOR | | LIVE OAK | FL | 32064-2349 | |
| SUWANNEE COUNTY CLERK OF THE CIRCUI | | 200 S OHIO AVE | | | LIVE OAK | FL | 32064-3200 | |
| SUWANRATANABUS, SUWAT | | 47 GELPI AVE | CONNIE MONTGOMERY | | KENNER | LA | 70065 | |
| SUWAPANG PATTUMMADITH | | 238 ESPLANADE | | | SAN CLEMENTE | CA | 92672 | |
| SUXIA LIU | | 5015 W SAHARA AVE #126 | | | LAS VEGAS | NV | 89146 | |
| SUZAN AND GEORGE GORDON | | 2330 KENT CT | | | WALDORF | MD | 20602 | |
| SUZAN DILLON MYERS ATT AT LAW | | 114 S MERIDIAN ST | | | WINCHESTER | IN | 47394 | |
| SUZAN ROSE | | 90 BRINK RD | | | SAUGERTIES | NY | 12477 | |
| SUZAN YEE ATT AT LAW | | 685 MARKET ST STE 460 | | | SAN FRANCISCO | CA | 94105 | |
| SUZANN CHAVES-BOYD | | 193 CONGRESS STREET | | | MILFORD | MA | 01757 | |
| SUZANN D SILVERMAN | | 43 CLINTON AVENUE | | | WESTWOOD | NJ | 07675 | |
| SUZANN JONES AND GERALD | ANDERSON | 136 GOOSE CREEK RD | | | FISHERSVILLE | VA | 22939-2326 | |
| SUZANNA CHEW | | 1805 F CLEMENT AVE | | | ALAMEDA | CA | 94501 | |
| Suzanna Dupler-Silva | | 9121 E Sutton Drive | | | Scottsdale | AZ | 85260 | |
| SUZANNA LEE ARONSON | | 25453 VIA NAUTICA | | | VALENCIA | CA | 91355 | |
| SUZANNA MAYTORENA | | 570 SADDLEBACK DR | | | MARYSVILLE | CA | 95901 | |
| SUZANNE & ROBERT DARE | | 31 HIDDEN OAKS CT | | | PAWLEYS ISLAND | SC | 29585-5631 | |
| SUZANNE A LITTLEFIELD ATT AT LAW | | 1781 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| SUZANNE A UCEDA | | 6145 PORTOLA RD | | | ATASCADERO | CA | 93422 | |
| Suzanne Addis | | 2829 Benner Street | | | Philadelphia | PA | 19149-3508 | |
| Suzanne Allyn Mackaman | | 7880 NW 24 St | | | Margate | FL | 33063 | |
| SUZANNE AND BRIAN MCCOACH | | 9740 WALLACE | | | KANSAS CITY | MO | 64134 | |
| SUZANNE AND CLYDE THRASHER | | 712 ROCKFORD CIR | AND AMERICAN SHINGLE | | BIRMINGHAM | AL | 35209 | |
| SUZANNE AND CRAIG SIMON AND | | 76650 S FITZMORRIS RD | ST TAMMANY HOMES | | COVINGTON | LA | 70435 | |
| SUZANNE AND DALE JOHNSON | | 5110 ROTHERFIELD CT | AND RENOIR RESTORATION | | CHARLOTTE | NC | 28277 | |
| SUZANNE AND JOSEPH EDWARDS AND | WRM SERVICES AND CONTRACTING | 519 REBA JACKSON DR | | | JEFFERSONVILLE | IN | 47130-8581 | |
| SUZANNE AND PETE COOPER AND | | 4927 S WASATCH ST | BLD LABOR AND DEVELOPMENT | | MURRAY | UT | 84107 | |
| SUZANNE ARIANA SULLIVAN | | 8452 EVERETT WAY UNIT E | | | ARVADA | CO | 80005 | |
| SUZANNE ASHLEY | | 6 NARROWS ROAD | | | ASSONET | MA | 02702 | |
| SUZANNE B. HOUSER | | 32761 DAVID CIRCLE | | | DANA POINT | CA | 92629 | |
| SUZANNE BAVARO | | 300 LENOX STREET | | | BRICK | NJ | 08724 | |
| SUZANNE BIDDIX | | 8280 GLEN HAVEN DR | | | HOWELL | MI | 48843 | |
| SUZANNE BINGHAM | | 21 ELLIS ROAD | | | WILLOW GROVE | PA | 19090 | |
| SUZANNE BOOSE | | 366 INDIAN DR | | | GLEN ELLYN | IL | 60137-4811 | |
| SUZANNE BOWEN PC ATTORNEY AT LAW | | 40 4TH ST NW | | | PULASKI | VA | 24301 | |
| SUZANNE C & CHARLES E DEARING, | | 13636 SPRING VALLEY PARKWAY | | | VICTORVILLE | CA | 92395 | |
| SUZANNE C. FEASEL | | 5814 OBERLIES COURT | | | PLAINFIELD | IN | 46168 | |
| SUZANNE CAMP | | 24 CROTONA CT | | | LUTHVLE TIMON | MD | 21093 | |
| SUZANNE DUONG | | 100 VERMILLION | | | IRVINE | CA | 92603 | |
| SUZANNE DUWE | | 824 CHURCH STREET | | | JESUP | IA | 50648 | |
| SUZANNE E GLINN AND JOSEPH T | | 508 OLD CREEK LN | EDWARDS AND WRM SERVICES AND CONTRACTING INC | | JEFFERSONVILLE | IN | 47130 | |
| SUZANNE E. ARAN | | 8455 FOUNTAIN AVENUE 403 | | | WEST HOLLYWOOD | CA | 90069 | |
| SUZANNE E. HOWARD | | 2663 YELLOWWOOD DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| SUZANNE E. PIERSON | | 3845 FOXWOOD ROAD | | | RACINE | WI | 53405-4944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE ELKINS | | 63 DISPATCH DRIVE | | | WASHINGTON CROSSING | PA | 18977 | |
| SUZANNE F. JOHNSON | ROBERT A. JOHNSON | 23 MILBURN RD | | | CENTERREACH | NY | 11720 | |
| SUZANNE FIELDS ATT AT LAW | | 128 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| SUZANNE G BOREN | | PO BOX 951 | | | LAKE FOREST | IL | 60045 | |
| SUZANNE G. TE VELTHUIS | | 2853  N BURLING | 3N | | CHICAGO | IL | 60657 | |
| SUZANNE GARGANIGO | | 110 SOUTH SUNKEN MEADOW ROAD | BOX 606 | | N EASTHAM | MA | 02651 | |
| SUZANNE GENTEMAN | | 5852 W GARY DR | | | CHANDLER | AZ | 85226 | |
| SUZANNE GIBSON and RALPH GIBSON VS MORTGAGE ELECTRONIC REGISTRATION SYSTESM INC GMAC MORTGAGE LLC RESIDENTIAL FUNDING et al | | BATEMAN GIBSON LLC | 65 UNION AVE STE 1010 | | MEMPHIS | TN | 38103 | |
| SUZANNE HDAIB AND MERCER | REMODELING AND REPAIR | 740 RHEW AVE | | | HOLLY SPRINGS | MS | 38635-2619 | |
| SUZANNE HUNDLEY | | 214 FLORAL AVENUE | | | LEECHBURG | PA | 15656 | |
| SUZANNE J BADALAMENTI | | 4029 CARDIN PLACE | | | EAGLEVILLE | PA | 19403 | |
| SUZANNE JACKSON | BRIAN JACKSON | 2 DEER LANE | | | HIGHLAND LAKES | NJ | 07422 | |
| SUZANNE K CATHEY | | 23870 S BARD ROAD | | | ESTACADA | OR | 97023 | |
| SUZANNE K LAIRD ATT AT LAW | | 175 LANGLEY DR STE A2 | | | LAWRENCEVILLE | GA | 30046-6952 | |
| SUZANNE K. PATTON | | 1784 NE 17 STREET | | | FORT LAUDERDALE | FL | 33305 | |
| SUZANNE KATZ FOX AND | | 95 PENNSYLVANIA AVE | ERIC FOX AND SUZANNE KATZ | | LONG BEACH | NY | 11561 | |
| SUZANNE KLINE | | 68 GRACIE LN | | | WEAVERVILLE | NC | 28787 | |
| Suzanne Knibbs | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Suzanne Koegler and Edward Tobias | | 75 Princeton Oval | | | Freehold | NJ | 07728 | |
| SUZANNE L. LAGACE | | 852 YATES COURT | | | SUNNYVALE | CA | 94087 | |
| SUZANNE L. NUNN | ELBERT E. NUNN JR | 10225 MILL POINT | | | GOODRICH | MI | 48438 | |
| SUZANNE LEACH MAGROWSKI | | 510 MARSHALL DR | | | SHILLINGTON | PA | 19607 | |
| SUZANNE M GREDLICS | | 2507 RAVINIA LN | | | WOODRIDGE | IL | 60517 | |
| SUZANNE M WALDRON ATT AT LAW | | 248 N WALNUT ST | | | WOOSTER | OH | 44691 | |
| SUZANNE M WILLIAMSON | | 891 19TH AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| SUZANNE M. BULVER | | 6910 MOUTAIN DR. | | | TROY | MI | 48098 | |
| SUZANNE M. CARLISLE | | 24852 PYLOS WAY | | | MISSION VIEJO | CA | 92691 | |
| SUZANNE M. CREIGHTON | | 4955 MARLIN WAY | | | OXNARD | CA | 93035 | |
| SUZANNE M. MCDONELL-TIPPETT | TERRY A. TIPPETT | 10031 WILLOW ROAD | | | WILLIS | MI | 48191 | |
| SUZANNE M. SAURER | WILLIAM D. SAURER | 3124 ALTURA AVE | | | LA CRESCENTA | CA | 91214 | |
| SUZANNE M. WALSH | | 917 LONDONDERRY CT | | | SCHENECTADY | NY | 12309 | |
| SUZANNE MARIE DOLLAR | JOHNNY E DOLLAR | 15560 OLD HWY 80 | | | EL CAJON | CA | 92021 | |
| SUZANNE MARSHALL | | 545 FAIRVIEW | | | GLEN ELLYN | IL | 60137 | |
| SUZANNE MARYCHILD ATT AT LAW | | 110 N 100 E | | | LOGAN | UT | 84321 | |
| SUZANNE MATTESON | | 36 COMMONWEALTH AVENUE UNIT 2 | | | BOSTON | MA | 02116 | |
| SUZANNE NAKAGAWA | FRED KAY NAKAGAWA | 6912 WEST 10205 NORTH | | | HIGHLAND | UT | 84003 | |
| SUZANNE NOYES | | 147 HACKETT PLACE | | | RUTHERFORD | NJ | 07070 | |
| SUZANNE O YAYMAN ATT AT LAW | | 2820 COLUMBIANA RD STE 210 | | | BIRMINGHAM | AL | 35216 | |
| SUZANNE P DEATLEY | DAVID R YOUNG | 7142 MOUNT MEEKER ROAD | | | BOULDER | CO | 80503 | |
| SUZANNE PALLANTE BUCKLEY ATT AT | | 1301 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| SUZANNE PAYSEUR | | PO BOX 230292 | | | ENCINITAS | CA | 92023 | |
| SUZANNE PLASCENCIA | Atlas Premier Properties | 50 W ALISAL STREET | | | SALINAS | CA | 93901 | |
| SUZANNE Q. JOHNSON | | 722 NORTH SCREENLAND DRIVE | | | BURBANK | CA | 91505 | |
| SUZANNE QUAST | | 252 EVERETT AVE | | | WYCKOFF | NJ | 07481 | |
| SUZANNE ROEPKE | | 398 MOUNT TOM ROAD | | | BISHOP | CA | 93514 | |
| SUZANNE S. ALLEN | | 29271 KENSINGTON | | | LAGUNA NIGUEL | CA | 92677 | |
| SUZANNE SALAS AND ABOUT TIME | | 901 MILDRED AVE | WINDOWS | | BALTIMORE | MD | 21222 | |
| SUZANNE SCIPIONE-ROSIAR | | 9000 HURON BLUFFS | | | WHITE LAKE | MI | 48386 | |
| SUZANNE SHANNON | | 18103 ANTIETAM CT | | | TAMPA | FL | 33647 | |
| SUZANNE SIMONETTA LEE AND | | 974 BYAYBERRY LN | MITCHELL A LEE AND SUZANNE LEE | | ROCKLEDGE | FL | 32955-4006 | |
| SUZANNE SMED | | 2940 FAIRWAY DR | | | CHASKA | MN | 55318 | |
| SUZANNE SOLIER | | 820 CEDAR DRIVE | | | DEALE | MD | 20751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE SWANSON | | 702 3rd Street SE | | | Waverly | IA | 50677 | |
| SUZANNE T SIMON AND | | 76650 S FITZMORRIS RD | CRAIG SIMON | | COVINGTON | LA | 70435 | |
| SUZANNE T SIMON SUZANNE THERIOT | | 76650 S FITZMORRIS RD | CRAIG SIMON AND ST TAMMANY HOMES | | COVINGTON | LA | 70435 | |
| Suzanne Tasey | | 2382 Greensward North | | | Warrington | PA | 18976 | |
| SUZANNE THOMPSON | | 444 COMLY STREET | | | PHILADELPHIA | PA | 19120 | |
| SUZANNE W. HERRICK | | PO BOX 1509 | 201 CORNWALL BRIDGE ROAD | | SHARON | CT | 06069 | |
| SUZANNE WAITKUS AND JOSEPH | | 17 TAYLOR ST | BALBO AND DANIEL NORMAND | | GLOUCESTER | MA | 01930 | |
| SUZANNE WERNER | | 75 WEST SHORE RD | | | TWP OF DENVILLE | NJ | 07834 | |
| Suzanne Wilz | | 462 Silver Ave | | | Southampton | PA | 18966 | |
| SUZETTE AND PHILLIPE DOMINIQUE | | 2680 NW 73 AVE | AND MENNA DEVELOPEMENT CORP | | SUNRISE | FL | 33313 | |
| SUZETTE PHILLIPS AND DANNY PHILLIPS | | 3909 RECHE RD SPC 34 | | | FALLBROOK | CA | 92028-3813 | |
| SUZETTE THOMPSON AND CLINTON | | 4527 W ONYX AVE | JORMALSON | | GLENDALE | AZ | 85302 | |
| SUZI DITTRICH SIDDRON AND | | 125 DE HART ST | JOSEPH SIDDRON & TRI COUNTRY BUILDERS & REMODELERS | | LINCOLN PARK | NJ | 07035 | |
| SUZI DITTRICH SIDDRON AND | | 125 DE HART ST | JOSEPH SIDDRON & TRI COUNTY BUILDERS & REMODELERS | | LINCOLN PARK | NJ | 07035 | |
| SUZI SOSA | | ROGELIO SOSA | 30 MARGRANITA CRESCENT | | AUSTIN | TX | 78703 | |
| Suzie C Baker and Michael J Baker | | 5142 N Territorial Road | | | Dexter | MI | 48130 | |
| SUZIE RICHARDSON | CANYONSIDE Irwin Realty Inc | 800 Falls Ave Suite 1 | | | Twin Falls | ID | 83301 | |
| SUZUKI, NOBUYUKI & SUZUKI, SAKIKO | | 1001 E BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056-6080 | |
| SUZY LEE | | 13031 VILLOSA PL APT 434 | | | PLAYA VISTA | CA | 90094 | |
| SUZZANNE LUBAR | | 5905 CAMINO PLACIDO NE | | | ALBUQUERQUE | NM | 87109 | |
| SVAJDA, CARRIE | | 430 HANBEE ST | | | RICHARDSON | TX | 75080 | |
| SVEA MUTUAL INS CO | | | | | ORION | IL | 61273 | |
| SVEA MUTUAL INS CO | | 1103 4TH ST | | | ORION | IL | 61273 | |
| SVEC | | PO BOX 236 | | | MOUNT CRAWFORD | VA | 22841 | |
| SVEC | | PO BOX 236 | | | MT CRAWFORD | VA | 22841 | |
| SVECHOTA, JOYCE | | 4932 LOHR RD | BRUCE CONNER SUN GLO CARPET | | ANN ARBOR | MI | 48108 | |
| SVEN E KJAERSGAARD | | KERSTIN KJAERSGAARD | 1365 SOUTHDOWN RD | | HILLSBOROUGH | CA | 94010 | |
| SVEN JENSEN | | 6775 FOLLETTE ST | | | CARLSBAD | CA | 92011 | |
| SVENDAAGE HANSEN | HELLE HANSEN | 21065 CIELO VISTA | | | WILDOMAR | CA | 92595 | |
| SVEN-ERIC MONTES | | 628 DAISY AVE | #309 | | LONG BEACH | CA | 90802 | |
| SVENNA PRADO ATT AT LAW | | 739 4TH AVE STE 204 | | | SAN DIEGO | CA | 92101 | |
| Svenson, Hunter S. | HUNTER S SVENSON, BRADLEY N SVENSON AND HEATHER C SVENSON V. GMAC MORTGAGE, LLC AND MERSCORP, INC. | 2171 GIBRALTAR GLN | | | ESCONDIDO | CA | 92029-4043 | |
| SVERDRUP MUTUAL | | | | | UNDERWOOD | MN | 56586 | |
| SVERDRUP MUTUAL | | PO BOX 186 | | | UNDERWOOD | MN | 56586 | |
| SVETLANA AND NORMAN SANDENO | | 909 HARROGATE WAY | | | ANTIOCH | CA | 94509 | |
| SVETLANA PUCCIO AND LEONID DEYCH | | 5352 NW 57TH TER | S FLORIDA RESURFACING AND ROOFING | | POMPANO BEACH | FL | 33067 | |
| SVIDERSKIS, JOHN & SVIDERSKIS, JOAN | | 74 LEWIS LN | | | JACKSONVILLE | NJ | 08527-5256 | |
| SVINGEN HAGSTROM KARKELA CLINE AND | | 105 W LINCOLN AVE | | | FERGUS FALLS | MN | 56537-2133 | |
| SVOBODA LAW OFFICE | | 108 W CTR ST STE 103 | | | LAKE CITY | MN | 55041 | |
| SVOBODA, STEVE E & SVOBODA, MELISSA M | | PO BOX 152 | | | GLENVIL | NE | 68941 | |
| SVOBODA, VLADIMIR | | 2901 W 47 TERRACE 248 | | | LAUDERDALE LAKES | FL | 33313 | |
| SVS ENTERPRISES | | 318 CANYON FALLS | | | FALSOM | CA | 95630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Svyatoslav Bashmakov | | 9803 Asheboro Street | | | Frisco | TX | 75035 | |
| SW HARRIS COUNTY MUD 1 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SW INDIANA REMC | | PO BOX 196 | 712 S BUCKEYE ST | | OSGOOD | IN | 47037 | |
| SW LICKING COMMUNITY WATER | | 69 ZELLERS LN | | | PATASKALA | OH | 43062 | |
| SW+A Pendleton West, LLC | | 607 Pendleton Street, Suite 100 | | | Greenville | SC | 29601 | |
| SWAFFFORD PETERS PRIEST AND COLV | | 100 1ST AVE SW | | | WINCHESTER | TN | 37398 | |
| SWAFFORD JENKINS AND RAINES | | 32 COURTHOUSE SQ | | | JASPER | TN | 37347 | |
| SWAG HOLDINGS LLC | | PO BOX 1636 | | | ASHEVILLE | NC | 28802-1636 | |
| Swahn, Rosemary M | | 3590 E. 102nd Ave | | | Thornton | CO | 80229 | |
| SWAIM APPRAISAL SERVICES | | 3932 ASPEN DR | | | WEST DES MOINES | IA | 50265 | |
| SWAIM APPRAISAL SERVICES | | 3932 ASPEN SR | | | WEST DES MOINES | IA | 50265 | |
| Swaim Law Office | ARMANDO A GONZALEZ & ANGELINA GONZALEZ VS US BANK NATL ASSOC AS TRUSTEE FOR RASC 2004KS12, BY & THROUGH ITS SVCR-IN-FAC ET AL | 251 OConnor Ridge Blvd., Suite 210 | | | Irving | TX | 75038 | |
| SWAIM, DAVID M | | 19065 WARREN RD | | | RIVERSIDE | CA | 92508 | |
| SWAIM, LISA F | | BOX 2605261 | | | SIOUX FALLS | SD | 57186-0001 | |
| SWAIN COUNTY | | 101 MITCHELL ST | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY | | 101 MITCHELLE ST | | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY | | 101 MITCHELLE ST | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY | | PO BOX 2321 | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY REGISTER OF DEEDS | | 101 MITCHELL ST | | | BRYSON CITY | NC | 28713 | |
| SWAIN LAW OFFICE | | PO BOX 1564 | | | BLOOMINGTON | IN | 47402 | |
| SWAIN REALTY | | 428 WALKER ST | | | WOODBINE | IA | 51579 | |
| SWAIN REGISTER OF DEEDS | | PO BOX 417 | SWAIN COUNTY COURTHOUSE | | BRYSON CITY | NC | 28713 | |
| Swain, Lind | GMAC MORTGAGE LLC VS LINDA L SWAIN | 4032 Frontier Rd. | | | Sapulpa | OK | 74066 | |
| SWAIN, MICHAEL | | 26 SHELLEY RD, STRATFORD UPON AVON | | | WARWICKSHIRE | | CV377LG | United Kingdom |
| SWAINO, RICHARD G & SWAINO, REBECCA M | | 1490 ELIZABETH AVE | | | COPLEY | OH | 44321 | |
| SWAINSBORO CITY | | PO BOX 600 | SWAINSBORO CITY TREASURER | | SWAINSBORO | GA | 30401 | |
| SWAINSBORO CITY | | PO BOX 600 | TREASURER | | SWAINSBORO | GA | 30401 | |
| SWAINSBORO CITY TREASURER | | PO BOX 600 | CITY HALL | | SWAINSBORO | GA | 30401 | |
| SWAISGOOD, MICHAEL D & SWAISGOOD, DEBORAH-ANNE D | | 10019 FAIR OAKS DR | | | GOODRICH | MI | 48438-9202 | |
| SWALLOW, MICHAEL C & SWALLOW, SOMMER R | | 2102 MOUNTAIN LAKE DR | | | KINGWOOD | TX | 77345-1813 | |
| SWALLOW, SCOTT F & SWALLOW, PATRIZIA | | 920 NORTH 38TH STREET | | | ALLENTOWN | PA | 18104 | |
| SWAMI CHANDRASEK | VANITHA CHANDRASEK | 6468 EAST WARDLOW ROAD | | | LONG BEACH | CA | 90808 | |
| SWAMI NIKHILANANDA | | PO BOX 1704 | | | MAKAWAO MAUI | HI | 96768 | |
| SWAMP FOX REALTY & APPRAISAL CO. | | P.O. BOX 787 | | | MARION | SC | 29571 | |
| SWAMPSCOTT BAY CASHEL MARA CONDO | | 201 209 HUMPREY ST | | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | JACK PASTER TC | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | SWAMPSCOTT TOWN TAX COLLECTO | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | TOWN OF SWAMPSCOTT | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | SWAMPSCOTT TOWN -TAX COLLECTO | 22 MONUMENT AVE | | | SWAMPSCOTT | MA | 01907 | |
| SWAN AND ASSOCIATES | | 1303 N AZTEC ST | | | FLGASTAFF | AZ | 86001 | |
| SWAN AND ASSOCIATES | | 2905 N W ST | | | FLAGSTAFF | AZ | 86004 | |
| SWAN APPRAISALS INC | | 150 RAINBOW ROCK RD | | | SEDONA | AZ | 86351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWAN CREEK HOMEOWNERS ASSOCIATION | | PO BOX 102 | | | BIRMINGHAM | MI | 48012 | |
| SWAN CREEK TOWNSHIP | | 11415 LAKEFIELD | BOX 176 | | ST CHARLES | MI | 48655 | |
| SWAN CREEK TOWNSHIP | | 11415 LAKEFIELD PO BOX 176 | TREASURER SWAN CREEK TWP | | SAINT CHARLES | MI | 48655 | |
| SWAN CREEK TOWNSHIP | | PO BOX 176 | TREASURER SWAN CREEK TWP | | ST CHARLES | MI | 48655 | |
| SWAN PROPERTIES LLC VS JOHNSON CUFFY Lillia Cuffy Capital Investments and Associates LLC Bluekap Financial Group et al | | Holman Cohen and Valencia | 2739 Hollywood Blvd | | Hollywood | FL | 33020 | |
| SWAN T CHING ATT AT LAW | | 1563 E TUDOR RD | | | ANCHORAGE | AK | 99507 | |
| Swan, Gloria & Montoya, Amparo | | 8357 North Coral Circle | | | North Lauderdale | FL | 33068 | |
| SWAN, JOHN H | | 4243 N 62ND ST | | | MILWAUKEE | WI | 53216-1236 | |
| SWAN, RAYMOND E & SWAN, AMY | | 1 WHITE OAK DRIVE | | | CLINTON | CT | 06413 | |
| SWANBECK, ROBERT A & SWANBECK, VICKI L | | 6315 PURPLE HILLS DR | | | SAN JOSE | CA | 95119 | |
| SWANBERG AND ASSOCIATES | | 15721 N FREE RD | | | LODI | CA | 95242 | |
| SWANEY RAM AND WAYMAN | | 3460 HAMPTON AVE STE 205 | | | SAINT LOUIS | MO | 63139 | |
| SWANK, MIKE J & SWANK, JANEEN G | | 700 SWAN LN | | | CANTON | GA | 30115-4121 | |
| SWANNER, LINDEN R | | 28 TILLEY AVE | | | NEWPORT | RI | 02840 | |
| SWANS ISLAND TOWN | | PO BOX 5 | TAX COLLECTOR | | SWANS ISLAND | ME | 04685 | |
| SWANS ISLAND TOWN | | PO BOX 5 | TOWN OF SWANS ISLAND | | SWANS ISLAND | ME | 04685 | |
| SWANSBORO COUNTRY PROPERTY OWNERS | | 6770 SLUICE ST | | | PLACERVILLE | CA | 95667 | |
| SWANSEA SEWER DEPARTMENT | | 1400 N ILLINOIS | | | SWANSEA | IL | 62226 | |
| SWANSEA SEWER DEPARTMENT | | PO BOX 23950 | | | BELLEVILLE | IL | 62223 | |
| SWANSEA TOWN | | 81 MAIN ST | SWANSEA TOWN TAXCOLLECTOR | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN | | 81 MAIN ST | | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN | | 81 MAIN ST TOWN HALL | BETH LEONARDO TC | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN | SWANSEA TOWN - TAXCOLLECTOR | 81 MAIN ST | | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN TAX COLLECTOR | | 81 MAIN ST | | | SWANSEA | MA | 02777 | |
| SWANSON AND ASSOCIATES APPRAISERSINC | | 1229 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| SWANSON AND LANGE | | 149 CHERRY ST | PO BOX 5067 | | BURLINGTON | VT | 05402 | |
| SWANSON AND WAGMAN LLC | | 700 W GRAND AVE STE C1 | | | CHICAGO | IL | 60654 | |
| SWANSON BEVEVINO AND GILFORD PC | | 311 MARKET ST | | | WARREN | PA | 16365 | |
| SWANSON GENTLEMAN HART INC | | 742 N 109TH CT | | | OMAHA | NE | 68154 | |
| SWANSON LAW OFFICE | | PO BOX 1829 | | | LIBERAL | KS | 67905 | |
| SWANSON, ALTHEA A | | C/O TERRY BREMNER | 411 RUSSELL AVE STE 360 | | SANTA ROSA | CA | 95403 | |
| SWANSON, CLARA P | | 707 MOBJACK PL | | | NEWPORT NEWS | VA | 23606 | |
| SWANSON, CLARA P | | 708 C THIMBLE SHOALS BLVD | | | NEWPORT NEWS | VA | 23606 | |
| SWANSON, ERICK | | 100 SHAFTSBERRY COURT | | | CARY | NC | 27513 | |
| SWANSON, LAURA | | PO BOX 75 | | | PENDROY | MT | 59467 | |
| SWANSON, MARLENE L & SCHNEIDER, MARION F | | 7237 LUELLA ANNE NE | | | ALBUQUERQUE | NM | 87109-3911 | |
| SWANSON, PAUL G | | 107 CHURCH AVE | PO BOX 617 | | OSHKOSH | WI | 54903 | |
| SWANSON, PAUL G | | 377 PARK PLZ | BOX 617 | | OSHKOSH | WI | 54901-4825 | |
| SWANSON, STEPHEN M & JUPKA, KERI A | | 6061 HANCOCK AVE | | | SAINT LOUIS | MO | 63139-0000 | |
| SWANSONS BLOSSOM SHOP LTD. | | 814 N. WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |
| SWANTON TOWN | | 1 ACADAMY STREET PO BOX 711 | SWANTON TOWN TREASURER | | SWANTON | VT | 05488 | |
| SWANTON TOWN | | PO BOX 711 | SWANTON TOWN TREASURER | | SWANTON | VT | 05488 | |
| SWANTON TOWN CLERK | | 40 GRAND AVENUE PO BOX 342 | SWANTON TOWN CLERK | | SWANTON | VT | 05488 | |
| SWANTON TOWN CLERK | | PO BOX 711 | ACADEMY ST | | SWANTON | VT | 05488 | |
| SWANTON TOWN CLERK | | PO BOX 711 | | | SWANTON | VT | 05488 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWANTON VILLAGE | | PO BOX 279 | TREASURER OF SWANTON VILLAGE | | SWANTON | VT | 05488 | |
| SWANVILLE TOWN | | 6 TOWN HOUSE RD | TOWN OF SWANVILLE | | BELFAST | ME | 04915 | |
| SWANVILLE TOWN | | 6 TOWN HOUSE RD | TOWN OF SWANVILLE | | SWANVILLE | ME | 04915 | |
| SWANZEY TOWN | | 620 OLD HOMESTEAD HWY | TOWN OF SWANZEY | | SWANZEY | NH | 03446 | |
| SWANZEY TOWN | | 620 OLD HOMESTEAD HWY PO BOX 10009 | RUTH SNYDER | | SWANZEY | NH | 03446 | |
| SWAP REAL ESTATE HOLDINGS LLC | | STEVEN WEINTRAUB | 35116 KING CT | | FREMONT | CA | 94536 | |
| SWART, TINA M | | 409 SILVERTHRON DRIVE | | | MARIETTA | GA | 30064 | |
| SWARTHMORE BORO DELAWR | | PO BOX 237 | TC SWARTMORE BORO | | SWARTHMORE | PA | 19081 | |
| SWARTS, DAVID J | | 92 FRANKLIN ST | DAVID J SWARTS | | BUFFALO | NY | 14202 | |
| SWARTS, TODD A | | 9475 PARKER PL DR | PONDEROSA BUILDERS INC | | NAVARRE | FL | 32566 | |
| SWARTZ CAMPBELL LLC | | 101 E EVANS ST | | | WEST CHESTER | PA | 19380-2600 | |
| SWARTZ CREEK CITY | | 8083 CIVIC DR | TREASURER | | SWARTZ CREEK | MI | 48473 | |
| SWARTZ, JJ | | 2120 N OAKLAND AVE | | | DECATUR | IL | 62526 | |
| SWARTZ, JOHN L | | PO BOX 2117 | 1 W OLD STATE CAPITOL PLZ | | SPRINGFIELD | IL | 62705 | |
| SWARTZ, KEVIN D | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| SWARTZ, MARIE | | 2208 ROGENE DR | MICHEL SWARTZ AND GOODMAN GABLE GOULD | | BALTIMORE | MD | 21209 | |
| SWATANTRA AND KAMLESH BITTA | | 39130 HAYWARD DR | | | WESTLAND | MI | 48185 | |
| SWATARA TOWNSHIP AUTHORITY | | 599 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | |
| SWATARA TOWNSHIP DAUPHN | | 599 EISENHOWER BLVD | TC OF SWATARA TOWNSHIP | | HARRISBURG | PA | 17111 | |
| SWATARA TOWNSHIP LEBNON | | 68 SUPERVISORS DR | T C OF SWATARA TOWHSIP | | JONESTOWN | PA | 17038 | |
| SWATARA TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SWATHI KRISHNAN AND KRISHNAN | | 1306 TRANQUIL TRAIL DR | RAMAKRISHNAN AND ROLANDS ROOFING CO INC | | SAN ANT | TX | 78232 | |
| SWAYN G HAMLET AND ASSOCIATES INC | | PO BOX 53534 | | | FAYETTEVILLE | NC | 28305 | |
| SWAYNE DAO ATT AT LAW | | 14541 BROOKHURST ST STE A6 | | | WESTMINSTER | CA | 92683 | |
| SWAZI E TAYLOR ATT AT LAW | | 16 N MARENGO AVE STE 707 | | | PASADENA | CA | 91101 | |
| SWBC INS SERVICES INC | | 9311 SAN PEDRO STE 600 | | | SAN ANTONIO | TX | 78216 | |
| SWDCMA | | PO BOX 2466 | | | ASTON | PA | 19014 | |
| SWEARINGEN REALTY | | 1001 BLVD | | | COLONIAL HEIGHT | VA | 23834 | |
| SWEARINGEN REALTY CO | | 1001 BLVD | | | COLONIAL HEIGHTS | VA | 23834 | |
| SWEARINGEN, STEPHEN R | | 1276 N. WAYNE STREET UNIT 606 | | | ARLINGTON | VA | 22201-0000 | |
| SWEAT BUILDERS INC | | PO BOX 1055 | | | SIMPSONVILLE | SC | 29681 | |
| SWEDEN TOWN | | 147 BRIDGTON RD | TOWN OF SWEDEN | | SWEDEN | ME | 04040 | |
| SWEDEN TOWN | | 18 STATE ST | RECEIVER OF TAXES | | BROCKPORT | NY | 14420 | |
| SWEDEN TOWN | | RFD 2 BOX 1518 ROUTE 93 | TOWN OF SWEDEN | | HARRISON | ME | 04040 | |
| SWEDEN TOWN | RECEIVER OF TAXES | PO BOX 366 | 18 STATE ST | | BROCKPORT | NY | 14420 | |
| SWEDEN TOWNSHIP | | R D 1 BOX 267 | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| SWEDEN TOWNSHIP POTTER | | 40 TWIN POND DR | T C OF SWEDEN TOWNSHIP | | COUDERSPORT | PA | 16915 | |
| SWEDEN TWP SCHOOL DISTRICT | | 700 IRISH RD | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| SWEDESBORO BORO | | 1500 KINGS HWY | SWEDESBORO BORO TAX COLLECTOR | | SWEDESBORO | NJ | 08085 | |
| SWEDESBORO BORO | TAX COLLECTOR | 1500 KINGS HWY | | | SWEDESBORO | NJ | 08085-1200 | |
| SWEDISH FARMERS MUTUAL FIRE | | LINDSBORG | | | LINDSBORG | KS | 67456 | |
| SWEDISH FARMERS MUTUAL FIRE | | LINDSBORG | | | LINDSBORG | KS | 67456 | |
| SWEEDEN, TAYA | | 7500 W MISSISSIPPI AVE STE A 120 | | | LAKEWOOD | CO | 80226 | |
| SWEENEY AND OKEEFE | | 742 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 | |
| SWEENEY GALLO REICH AND BOLZ LLP | | 95 25 QUEENS BLVD STE 626 | | | REGO PARK | NY | 11374 | |
| Sweeney Jr, John | | 29342 Camelback Lane | | | Evergreen | CO | 80439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEENEY JR, JOHN M & SWEENEY, PATRICIA S | | 29342 CAMELBACK LN | | | EVERGREEN | CO | 80439-9456 | |
| SWEENEY REAL ESTATE | | 229 W MAIN ST | | | GRAFTON | WV | 26354 | |
| SWEENEY REAL ESTATE | | 600 ROSSVILLE RD | | | WAUKON | IA | 52172 | |
| SWEENEY VAUGHAN AND LANE PLLC | | 5108 STAGE RD STE 2 | | | MEMPHIS | TN | 38134 | |
| SWEENEY, GALLO, REICH & BOLTZ | AL BOKHOUR, V. YUCHAN KONG AND TAESUN CHIN RI HO, INC. | 95-25 Queens Blvd | | | Rego Park | NY | 11374 | |
| SWEENEY, LAURA T | | 7360 S BARRENS RD APT 201 | | | ROANOKE | VA | 24019-3182 | |
| SWEET BRIAR PROPERTY OWNERS | | 10284 RAWLINGS PL | | | FISHERS | IN | 46038 | |
| SWEET GRASS COUNTY | | PO BOX 888 | | | BIG TIMBER | MT | 59011 | |
| SWEET GRASS COUNTY | | PO BOX 888 | SWEET GRASS COUNTY TREASURER | | BIG TIMBER | MT | 59011 | |
| SWEET GRASS COUNTY RECORDER | | PO BOX 460 | | | BIG TIMBER | MT | 59011 | |
| SWEET HOME CS AMHERST TN AM 7 | | 5583 MAIN ST | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| SWEET HOME CS AMHERST TN AM 7 | | 5583 MAIN ST MUNICIPAL BUILDING | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| SWEET HOME CS TONAWANDA TN AM 7 | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | BUFFALO | NY | 14217 | |
| SWEET HOME CS TONAWANDA TN AM 7 | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | KENMORE | NY | 14217 | |
| SWEET HOME REAL ESTATE CORP | | 1913 MAIN ST | | | SWEET HOME | OR | 97386 | |
| SWEET JR, RON | | 2114 TRED AVON RD | | | BALTIMORE | MD | 21221 | |
| SWEET PINE CREEK | | 5200 DALLAS HWY STE 200 266 | | | POWDER SPRINGS | GA | 30127 | |
| SWEET PINE CREEK COMM ASSOC | | TMB 355 3600 DALLAS HWY STE 230 | | | MARIETTA | GA | 30064 | |
| SWEET SPRINGS | | 324 S MILLER | JANICE BYBEE COLLECTOR | | SWEET SPRINGS | MO | 65351 | |
| SWEET SPRINGS CITY | | CITY HALL | | | SWEET SPRINGS | MO | 65351 | |
| SWEET TOWNSHIP MUTUAL | | | | | PIPESTONE | MN | 56164 | |
| SWEET TOWNSHIP MUTUAL | | PO BOX 688 | | | PIPESTONE | MN | 56164 | |
| SWEET, CLEMENTIN | | 9904 HWY 76 S | JAMES GRAY CONSTRUCTION | | STANTON | TN | 38069 | |
| SWEET, ROBERT H | | 2750 BROOK VALLEY DRIVE | | | CUMMING | GA | 30041 | |
| SWEET, SAMUEL D | | 1607 E BIG BEAVER STE 205 | | | TROY | MI | 48083 | |
| SWEET, SAMUEL D | | PO BOX 757 | | | ORTONVILLE | MI | 48462 | |
| SWEET, STEPHEN A & SWEET, DIANNA G | | 631 BREANNA LN | | | CHICO | CA | 95973-8771 | |
| SWEET, THERESE | | 2211 CHELTINGHAM BLVD | | | LANSING | MI | 48917 | |
| SWEETBRIAR HOMEOWNERS ASSOCIATION | | ONE SAN JOSE PL STE 14E | | | JACKSONVILLE | FL | 32257 | |
| SWEETPINE CREEK COMMUNITY ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| SWEETWATER AT SMALLWOOD HOA | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| SWEETWATER CITY MONROE | | 203 MONROE | | | SWEETWATER | TN | 37874 | |
| SWEETWATER CITY MONROE | | 203 MONROE PO BOX 267 | TAX COLLECTOR | | SWEETWATER | TN | 37874 | |
| SWEETWATER CITY MONROE | | PO BOX 267 | TAX COLLECTOR | | SWEETWATER | TN | 37874 | |
| SWEETWATER COUNTY | | 80 W FLAMING GORGE WAY | | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COUNTY | | 80 W FLAMING GORGE WAY | ROBB SLAUGHTER TREASURER | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COUNTY | | 80 W FLAMING GORGE WAY STE 139 | SWEETWATER COUNTY TREASURER | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COUNTY | | PO BOX 730 | | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COVES COMMUNITY ASSOC | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| SWEETWATER TOWNSHIP | | 10590 W 48TH ST | TREASURER SWEETWATER TWP | | BRANCH | MI | 49402 | |
| SWEETWATER UNION HIGH SCH DISTRICT | | 1130 FIFTH AVE | ATTN A CAMPBELL ASST SPRTDNT | | CHULA VISTA | CA | 91911 | |
| SWEETWATER VIEWS HOA | | PO BOX 611 | C O TYCO PROPERTY MGMT | | CHULA VISTA | CA | 91912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEETWATER VISTA ASSOCIATION | | 532 E MARYLAND STE F | | | PHOENIX | AZ | 85012 | |
| SWEETWATER VISTAS | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| SWEHLA, SCOTT J & SWEHLA, TERRY A | | 5076 DUPONT COURT EAST | | | SANTA ROSA | CA | 95409 | |
| SWEIDAN, BASHEER & SWEIDAN, CAROL | | 27820 GETTYSBURG | | | FARMINGTON | MI | 48331 | |
| Sweigart, David L. & Sweigart, Constance F. | | 991 Farmington Ave. | | | Pottstown | PA | 19464 | |
| SWEITZER, STEPHAN | | 2921 CLIFFWYNDE TRACE | | | LOUISVILLE | KY | 40241 | |
| SWEN C. SODERSTROM JR | FREDERIKA C. SIMMONS | 5595 MURFIELD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| SWENSON FAMILY TRUST | | 25 HAWTHORNE AVENUE | | | SAN ANSELMO | CA | 94960 | |
| SWENSON, CLIFFORD E & SWENSON, VICKII L | | 1611 OLD JAY SHANNON RD | | | HENRIETTA | TX | 76365-7117 | |
| SWENSON, MINDY M | | 3731 W SOUTH JORDAN PKWY | SUITE 102 | | SOUTH JORDAN | UT | 84095 | |
| SWETHAM, KENETTA L | | 1400 HOMESTEAD ROD W | | | LEHIGH ACRES | SC | 33936 | |
| SWETS, KENNETH & SWETS, CHERYL | | 3726 OSIER PLACE | | | LOVELAND | CO | 80538 | |
| SWEYER AND ASSOCIATES INC | | 1630 MILITARY CUT OFF RD | | | WILMINGTON | NC | 28403 | |
| SWEZEY AND ASSOCIATES | | 120 EVANS BOX 38 | | | MANNFORD | OK | 74044 | |
| SWICEGOOD WALL ASSOC INC | | 854 VALLEY RD 100 | | | MOCKSVILLE | NC | 27028 | |
| SWICK, WILLIAM H & SWICK, CYNTHIA J | | 7956 BROOKWOOD | | | CLARKSTON | MI | 48348 | |
| SWIFT AND COMPANY REALTY | | 12280 WESTHEIMER STE 100 | | | HOUSTON | TX | 77077 | |
| SWIFT AND COMPANY REALTY INC | | 12280 WESTHEIMER 100 | | | HOUSTON | TX | 77077 | |
| SWIFT AND WATKINS PLLC | | 1521 S DENVER AVE | | | TULSA | OK | 74119 | |
| SWIFT CONSTRUCTION | | 11909 POLLY ANNA AVE | | | AUSTIN | TX | 78753 | |
| SWIFT CONSTRUCTION INC | | 7000 N 16TH ST #120 | | | PHOENIX | AZ | 85020-5547 | |
| SWIFT COUNTY | | 301 14TH ST N PO BOX 50 | SWIFT COUNTY TREASURER | | BENSON | MN | 56215 | |
| SWIFT COUNTY RECORDER | | 301 14TH ST N | | | BENSON | MN | 56215 | |
| SWIFT COUNTY RECORDER | | PO BOX 246 | 301 14TH ST NO | | BENSON | MN | 56215 | |
| SWIFT COUNTY TAX COLLECTOR | | 301 14TH ST | PO BOX 50 | | BENSON | MN | 56215 | |
| SWIFT GORE REALTY | | 12280 WESTHEIMER STE 100 | | | HOUSTON | TX | 77077 | |
| SWIFT GORE REALTY | | 12880 WESTHEIMER STE 100 | | | HOUSTON | TX | 77077 | |
| SWIFT GORE REALTY AG 118360 | | 1105 BLACKHAW | | | HOUSTON | TX | 77079 | |
| SWIFT REAL ESTATE | | 243 N BRIDE ST | | | ELKIN | NC | 28621 | |
| SWIFT REAL ESTATE SPECIALISTSINC | | 243 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| SWIFT REALTY INC | | 30 MAIN ST | PO BOX 5412 | | TOMS RIVER | NJ | 08753 | |
| SWIFT, EVANGELINE | | 269 LOMA ENTRADA | | | SANTA FE | NM | 87501 | |
| SWIFT, JUDITH A | | 10501 N CENTRAL EXPRESSWAY STE 301 | | | DALLAS | TX | 75231 | |
| Swift, Montina D | | 614 QUARTZ DR | | | DURHAM | NC | 27703-6649 | |
| SWIFT, STEPHEN H | | 733 E COSTILLA ST STE A AND B | | | COLORADO SPRINGS | CO | 80903 | |
| SWIFT, WAYNE | | 2225 DORSET RD | | | UPPER ARLINGTON | OH | 43221 | |
| SWIFTVIEW INC | | UNIT 20 | PO BOX 5000 | | PORTLAND | OR | 97208-5000 | |
| SWIGART, MICHAEL D & SWIGART, ANN M | | 691 CRAWDADDY LN | | | COLUMBUS | OH | 43228-5795 | |
| SWIGGART AND AGIN LLC | | 2 CTR PLZ | | | BOSTON | MA | 02108 | |
| SWIMELAR, MARK | | 250 S CLINTON ST STE 5 | | | SYRACUSE | NY | 13202 | |
| SWIMELAR, MARK W | | 250 S CLINTON ST 2ND FL | TRUSTEE CHAPTER 13 | | SYRACUSE | NY | 13202 | |
| SWINDELL AND ASSOCIATES | | 8610 N NEW BRAUNFELS AVE STE 205 | | | SAN ANTONIO | TX | 78217 | |
| SWINDELL AND ASSOCIATES | | 8610 N NEW BRAUNFELS AVE STE 205 | | | SAN ANTONIO | TX | 78217-6359 | |
| SWINDELL AND ASSOCIATES PC | | 6850 MANHATTAN BLVD STE 250 | | | FT WORTH | TX | 76120 | |
| SWINDLE, LARRY D & SWINDLE, DORENE M | | 30050 SIBLEY RD 1 | | | ROMULUS | MI | 48174 | |
| SWINDON, MATTHEW B & SWINDON, AMY B | | 1793 STATE ROUTE 13 | | | CORTLAND | NY | 13045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWINGER REALTORS | | 1680 W ARROW ST | | | MARSHALL | MO | 65340 | |
| SWINGER, CHARLES L | | 152 HWY Z | | | POPLAR BLUFF | MO | 63901 | |
| SWINGLE AND SONS CONTRACTING SERVIC | | 8771 N COMMONVIEW DR | | | MCCORDSVILLE | IN | 46055 | |
| SWINGLE COLLINS ASSOC | | 13760 NOEL RD STE 600 | | | DALLAS | TX | 75240 | |
| SWINGLE, STEVEN J | | 6400 HAWTHORNE AVE | | | ELKRIDGE | MD | 21075 | |
| SWINK APPRAISALS INC | | PO BOX 180002 | | | FORT SMITH | AR | 72918 | |
| SWINSON WOODWORKS INC | | 910 FASKEN BLVD APT 2326 | | | LAREDO | TX | 78045-7393 | |
| SWINSON WOODWORKS INC AND | | 882 CORN MILL RD | ROGER AND KAREN GAINUS | | BEULAVILLE | NC | 28518 | |
| SWINSON, SIDNEY K | | 100 W 5TH ST STE 1100 | | | TULSA | OK | 74103 | |
| SWINSON, SIDNEY K | | 100 W 5TH ST STE 2000 | | | TULSA | OK | 74103-4279 | |
| SWISCHER LAW OFFICE | | 110 N CEDAR ST | | | NEVADA | MO | 64772 | |
| SWISHER AND COHRT | | 528 W FOURTH ST | | | WATERLOO | IA | 50701-1520 | |
| SWISHER CO APPR DISTRICT | | PO BOX 8 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY | | 119 S MAXWELL AVE RM 104 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY | | COUNTY COURTHOUSE RM 104 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY APPR DISTRICT | | PO BOX 8 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY CLERK | | 119 S MAXWELL | COURTHOUSE | | TULIA | TX | 79088 | |
| Swiss Re Financial Products Corporation | Kiota Blakeney | 55 East 52nd St. | | | New York | NY | 10055 | |
| SWISS REINS AMER CORP | | | | | ARMONK | NY | 10504 | |
| SWISS REINS AMER CORP | | 175 KING ST | | | ARMONK | NY | 10504 | |
| SWISS TOWN | | 7606 OAK | TREASURER SWISS TOWN | | DANBURY | WI | 54830 | |
| SWISS TOWN | | 7606 OAK | TREASURER TOWN OF SWISS | | DANBURY | WI | 54830 | |
| SWISS TOWN | | 7606 OAK ST | TOWNSHIP OF SWISS | | DANBURY | WI | 54830 | |
| SWISS TOWN | | 7606 OAK ST | TREASURER TOWN OF SWISS | | DANBURY | WI | 54830 | |
| SWISS TOWN | | PO BOX 188 | | | DANBURY | WI | 54830 | |
| SWISS TOWN | | PO BOX 188 | TOWNSHIP OF SWISS | | DANBURY | WI | 54830 | |
| SWISSVALE BORO ALLEGH | | 7447 WASHINGTON AVE | T C OF SWISSVALE BORO | | PITTSBURGH | PA | 15218 | |
| SWISSVALE BORO ALLEGH | | 7447 WASHINGTON ST | T C OF SWISSVALE BORO | | SWISSVALE | PA | 15218 | |
| SWISSVALE BORO TAX COLLECTOR | | 7447 WASHINGTON AVE | | | SWISSVALE | PA | 15218 | |
| SWITZERLAND COUNTY | | 212 W MAIN ST | SWITZERLAND COUNTY TREASURER | | VEVAY | IN | 47043 | |
| SWITZERLAND COUNTY | | 212 W MAIN ST | TREASURER SWITZERLAND COUNTY | | VEVAY | IN | 47043 | |
| SWITZERLAND COUNTY RECORDER | | 212 W MAIN ST | | | VEVAY | IN | 47043 | |
| SWITZKY, STEVEN & SWITZKY, PATRICIA | | 28472 BORGONA | | | MISSION VIEJO | CA | 92692 | |
| SWOFFORD, DAVID | | 4333 ST CLAIR AV | | | STUDIO CTY | CA | 91604 | |
| SWOPE, GORDON B | | 510 CORLEY DR | | | HIGHLANDS | TX | 77562-2806 | |
| SWOPE, LISA M | | 217 S CTR ST STE 3 | | | EBENSBURG | PA | 15931 | |
| SWOPE, LISA M | | 219 S CTR ST | | | EBENSBURG | PA | 15931 | |
| SWOPE, WILLIAM L | | 221 S MAIN ST | | | FINDLAY | OH | 45840 | |
| SWOPES AND BMC CONSTRUCTION | | 2115 DRAPER RD | | | CHEYENNE | WY | 82007-3328 | |
| SWOYERSVILLE BORO LUZRNE | | 164 HUGHES ST | TAX COLLECTOR OF SWOYERSVILLE BORO | | KINGSTON | PA | 18704 | |
| SWOYERSVILLE BORO LUZRNE | | 675 MAIN ST | NANCY KEATING TAX COLLECTOR | | SWOYERSVILLE | PA | 18704 | |
| SWOYERSVILLE BORO LUZRNE NANCY | | 675 MAIN ST | | | SWOYERSVILLE | PA | 18704 | |
| SWPA AREA AGENCY ON AGING LEGAL | | 150 W BEAU ST STE 216 | | | WASHINGTON | PA | 15301 | |
| SY ELECTRIC | | 5341 DELTA RANCH DR | | | OAKLEY | CA | 94561 | |
| SYBASE INC | | File No 72364 | P.O. Box 60000 | | San Francisco | CA | 94160-2364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYBERG, MICHELLE | | 7451 N LINDBERGH | | | HAZELWOOD | MO | 63042 | |
| SYBERT REVOCABLE TRUST | | 4090 MONTECITO AVENUE | | | SANTA ROSA | CA | 95404-1924 | |
| SYBIL RUCKER | | 6118 PATOKA LAKE DR | | | INDIANAPOLIS | IN | 46254 | |
| SYBIL S BROWN & LENDELL D BROWN | | 20768 HANNAH COURT | | | NOVI | MI | 48375 | |
| SYCAMORE CITY | | 2529 US HWY 41 | TAX COMMISSIONER | | SYCAMORE | GA | 31790 | |
| SYCAMORE CREEK HOMEOWNERS | | 820 EDGEBROOK DR | C O TOWNSEND REALTY AND MANAGEMENT | | DEKALB | IL | 60115 | |
| SYCAMORE CROSSING MAINTENANCE | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| SYCAMORE ESTATES PARCEL 13 | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SYCAMORE FUNDINGINC | | 8335 ALLISON POINT TRAIL STE 100 | ATTN ROBERT KRAUSE | | INDIANAPOLIS | IN | 46250 | |
| SYCAMORE II CONDO CO OWNERS COUNCIL | | 6511 GLENRIDGE PARK PL 1 | C O HEBEL AND HORNUNG PSC | | LOUISVILLE | KY | 40222 | |
| SYCAMORE REALTY | | 1725 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| SYCAMORE SHADE HOMEOWNERS ASSOC | | 15661 RED HILL AVE 201 | | | TUSTIN | CA | 92780 | |
| SYCAMORE VILLAGE | | 14930 VENTURA BLVD 300 | | | SHERMAN OAKS | CA | 91403 | |
| SYCAMORE VILLAGE COMM | | PO BOX 1098 | | | WESTMINSTER | CA | 92684 | |
| Syd Arthur Licit | NICK JAMES, PLAINTIFF VS GMAC MRTG GMAC MRTG, LLC ARICO & ASSOCIATES REALTORS BRITTNEY BUNNAG YOSEF ARGUETA & DOES ET AL | 14401 Gilmore Street, #100 | | | Van Nuys | CA | 91401 | |
| SYDELL B CONNOR ATT AT LAW | | 11054 VENTURA BLVD 351 | | | STUDIO CITY | CA | 91604 | |
| SYDELL B CONNOR ATT AT LAW | | 15675 HAWTHORNE BLVD STE B | | | LAWNDALE | CA | 90260 | |
| SYDELLO, L L | | 6139 W MARSHALL AVE | | | CHICAGO RIDGE | IL | 60415-1633 | |
| SYDION FINANCIAL | | 5329 PARK RD E | | | BONNEY LAKE | WA | 98391-8980 | |
| SYDION FINANCIAL LLC | | 5329 PARK RD E | | | BONNEY LAKE | WA | 98391-8980 | |
| SYDLON FINANCIAL LLC | | 5329 PARK RD E | | | BONNEY LAKE | WA | 98391-8980 | |
| SYDNEY ABRAMSON AND HORIZONS | | 1406 LAKE AVE | REMEDIATIONS | | LEHIGH ACRES | FL | 33972 | |
| SYDNEY F HUANG | | 7172 REGIONAL STREET, #279 | | | DUBLIN | CA | 94568 | |
| Sydney G Bennett | | 14619 SW 159 Court | | | Miami | FL | 33196 | |
| SYDNEY J PETERSON | REGINA N PETERSON | 12364 N FRANK DR | | | BRUCE TWP | MI | 48065 | |
| SYDNEY JAY HALL ATT AT LAW | | 1308 BAYSHORE HWY STE 220 | | | BURLINGAME | CA | 94010 | |
| SYDNEY JOUNG | | 1256 WASHINGTON | | | DENVER | CO | 80203 | |
| SYDNEY L. HAUBERT | | 544 OAK STREET | | | MASON | MI | 48854 | |
| SYDNEY RAINERI | JOYCE RAINERI | 938 S GENEVIEVE LN | | | SAN JOSE | CA | 95128-3134 | |
| Sydney Rascher | | 1406 W 3rd St. | | | Waterloo | IA | 50701 | |
| SYDNEY S WEAVER ATT AT LAW | | 2817 JBS PKWY STE A102 | | | ODESSA | TX | 79762 | |
| Sydney Spratt | | 607 West St | | | dysart | IA | 52224 | |
| SYDNEY W ARMSTRONG | | 3394 W COTTONWOOD ROAD | | | MORGANTOWN | IN | 46160 | |
| SYED ALI RIZVI | | 260 BROADWAY | | | BAYONNE | NJ | 07002 | |
| SYED ANWAR | | 316 PLYMOUTH STREET | | | DIX HILLS | NY | 11746 | |
| SYED IMRAN MASUD | KASHIF MASUD | 3104 STONEHEDGE ROAD | | | EDISON | NJ | 08820 | |
| SYED RIZVI | | 102 ROPE LANE | | | LEVITTOWN | NY | 11756 | |
| SYED W ALI | | PO BOX 190991 | | | ATLANTA | GA | 31119-0991 | |
| SYED Z. HASNAIN | TANVIR R. RIZVI | 2806 NESTOR COURT | | | BOWIE | MD | 20716 | |
| SYED ZIAUL HASAN | RUKHSANA YASMEEN | 1439 KEM WAY UNIT 16 | | | WALNUT | CA | 91789-1313 | |
| SYHRE, JILL | | 3910 VOGEL RD 165 | | | ARNOLD | MO | 63010 | |
| SYKES AND WYNN | | 113 JOY ST | | | SEVIERVILLE | TN | 37862 | |
| SYKES BOURDON AHERN AND LEVY | | FIFTH FL | PEMBROKE ONE BUILDING | | VIRGINIA BEACH | VA | 23462 | |
| SYKES CARNES AHERN AND LEVY | | PEMBROKE ONE THE FIFTH FL | | | VIRGINIA BEACH | VA | 23462 | |
| SYKES ENTERPRISES INC | | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| Sykes Enterprises Incorporated | | 400 N Ashley Dr Ste 2800 | | | Tampa | FL | 33602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYKES MALLIA ASSOCIATES INC | | 160 LAFAYETTE ST | | | SCHENECTADY | NY | 12305 | |
| SYKES, CECILIA | | 30713 VANDERBILT ST | | | HAYWARD | CA | 94544 | |
| SYKES, CHARLIE | | 4008 N 15TH AVE | | | PHOENIX | AZ | 85015-5208 | |
| SYKES, GREGORY | | 5103 DUFFIELD STREET | | | PHILADELPHIA | PA | 19124 | |
| Sykes, Ira D | | 38409 Silverstone Avenue | | | Prairieville | LA | 70769 | |
| SYKES, STEVEN W | | 1090 RECREO RD | | | LOS LUNAS | NM | 87031-7462 | |
| SYKES, TUELLA O | | 600 1ST AVE 307 | | | SEATTLE | WA | 98104 | |
| SYKES, WILL R | | 12418 SWAN WINGS PL | | | HUNTERSVILLE | NC | 28078 | |
| SYKESVILLE BORO | | 225 E MAIN AVE | TAX COLLECTOR | | SYKESVILLE | PA | 15865 | |
| SYLVA TOWN | | CITY HALL 83 ALLEN ST | COLLECTOR | | SYLVA | NC | 28779 | |
| SYLVA, VALJEAN & SYLVA, LORENE | | 2543 GYPSY LN | | | GLENSIDE | PA | 19038-3210 | |
| SYLVAN BEACH VILLAGE | | 808 MARINA DRIVE PO BOX 508 | VILLAGE CLERK | | SYLVAN BEACH | NY | 13157 | |
| SYLVAN GLADE PARK ASSOC | | 440 BECKERVILLE RD | C O IMPAC | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| SYLVAN I RICHTER | | 634 YALE COURT | | | BENSALEM TOWNSHIP | PA | 19020 | |
| SYLVAN L. HANNON | N. JOYCE HANNON | 986 DESCO AVENUE | | | CAMARILLO | CA | 93010 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS | TREASURER | | SYLVAN LAKE | MI | 48320 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS AVE | TAX COLLECTOR | | KEEGO HARBOR | MI | 48320 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS AVE | TAX COLLECTOR | | SYLVAN LAKE | MI | 48320 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS AVE | TREASURER | | KEEGO HARBOR | MI | 48320 | |
| SYLVAN TOWN | | 12976 ELK CREEK RD | TREASURER SYLVAN TWP | | VIOLA | WI | 54664 | |
| SYLVAN TOWN | | RT 2 | | | VIOLA | WI | 54664 | |
| SYLVAN TOWNSHIP | | 18027 OLD US 12 | | | CHELSEA | MI | 48118 | |
| SYLVAN TOWNSHIP | | 18027 OLD US 12 | TREASURER SYLVAN TWP | | CHELSEA | MI | 48118 | |
| SYLVAN TOWNSHIP | | 3148 RIVER RD | TREASURER SYLVAN TOWNSHIP | | EVART | MI | 49631 | |
| SYLVAN TOWNSHIP TREASURER | | 3148 RIVER RD | | | SEARS | MI | 49679 | |
| SYLVAN, JUDY | | 407 WALKER AVE | PEERLESS RESTORATION | | NORFOLK | VA | 23523 | |
| SYLVANA J. EMPRIN-GILARDINI | | 18 MYRTLE STREET | | | WINCHESTER | MA | 01890 | |
| SYLVANIA BOROUGH | | RR 1 BOX 393A | TAX COLLECTOR | | TROY | PA | 16947 | |
| SYLVANIA CITY | | 104 S MAIN ST | CITY OF SYLVANIA | | SYLVANIA | GA | 30467 | |
| SYLVANIA CITY | CITY OF SYLVANIA | 104 S MAIN ST | | | SYLVANIA | GA | 30467-1971 | |
| SYLVANIA TOWNSHIP | | R D 1 BOX 82 | | | AUSTIN | PA | 16720 | |
| SYLVANIA TWP SCHOOL DISTRICT | | 1885 FIRST FORK RD | T C OF AUSTIN JOINT SCHOOL DX | | AUSTIN | PA | 16720 | |
| SYLVANIA TWP SCHOOL DISTRICT | | R D 1 BOX 82 | | | AUSTIN | PA | 16720 | |
| Sylvester & Cheryl Brown | | 5810 Maureen Dr | | | Little Rock | AR | 72209 | |
| SYLVESTER AND BETTY HARTIS | | 2231 2233 TEXAS AVE | AND GENE HARTIS | | JOPLIN | MO | 64804 | |
| SYLVESTER AND BETTY HARTIS | | 2239 2241 TEXAS AVE | AND GENE HARTIS | | JOPLAN | MO | 64804 | |
| SYLVESTER AND POLEDNAK TRUST ACCOUNT | | 7251 W LAKE MEAD BLVD STE 500 | | | LAS VEGAS | NV | 89128 | |
| SYLVESTER D PRESCOD AND | | ANDREA PRESCOD | 14012 SADDLEHILL CT | | JACKSONVILLE | FL | 32258 | |
| SYLVESTER MCBRIDE IV | | 940 S. CANYON HEIGHTS DR. | | | ANAHEIM HILLS | CA | 92808 | |
| SYLVESTER NEAL BERUBE | JEANA H BERUBE | 1532 E 2525 N | | | OGDEN | UT | 84414 | |
| SYLVESTER TOWN | | N3671 HWY 59 | TREASURER SYLVESTER TOWN | | MONROE | WI | 53566 | |
| SYLVESTER TOWN | | N3671 HWY 59 | TREASURER SYLVESTER TOWNSHIP | | MONROE | WI | 53566 | |
| SYLVESTER, LOUIS R | | 2009 VICTORIA RD S | | | MENDOTA HTS | MN | 55118-4163 | |
| SYLVESTER, MARGARET R & SYLVESTER, STEPHEN P | | 28 CITATION AVENUE | | | STONEHAM | MA | 02180 | |
| SYLVIA A ADAMS | JOHN D ADAMS | 2856 San Benito Drive | | | Walnut Creek | CA | 94598 | |
| SYLVIA A OKWUEGBU | | 5102 LUKE RIDGE LN | | | KATY | TX | 77494 | |
| SYLVIA A. MCDONALD MARTIN | | 1576 SEVERANCE RD | | | COLCHESTER | VT | 05446-6051 | |
| SYLVIA AND TONY KARAYAN | | 3221 DORA VERDUGO DR | | | GLENDALE | CA | 91208-1756 | |
| Sylvia Arbesfeld | | 5654 Emerald Cay Terrace | | | Boynton Beach | FL | 33437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVIA BARBER AND CORA HODGE | | 2083 BEDFORD CT | C AND R WOODWORK | | LITHONIA | GA | 30058 | |
| Sylvia Blair | | 1561 E. Pastorius St #2 | | | Philadelphia | PA | 19138 | |
| SYLVIA BOUZAGLOU | Mammoth Realty Group Inc | 501 OLD MAMMOTH RD/PO BOX 100, PMB #574 | | | MAMMOTH LAKES | CA | 93546 | |
| SYLVIA BUSHELL | | 6912 EAST AVALON DRIVE | | | SCOTTSDALE | AZ | 85251 | |
| SYLVIA C. KARMANOFF | | 2807 CLAWSON AVE | | | ROYAL OAK | MI | 48073 | |
| SYLVIA D MOISE 1993 REVOCABLE | | P.O. BOX 5620 | | | SALTON CITY | CA | 92275 | |
| Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | AHERIN RICE and ANEGON | 1212 IDAHO STPO DRAWER 698 | | | LEWISTON | ID | 83501-0698 | |
| SYLVIA DAVIS AND CARL DEASON DBA | | 2212 DURHAM | ANGEL CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| SYLVIA E FAZIO | | 24 MONTEBELLO ROAD | | | SUFFERN | NY | 10901 | |
| Sylvia Essie Dadzie | Shaev & Fleischman, LLP | 350 Fifth Avenue Suite 7210 | | | New York | NY | 10118 | |
| SYLVIA G. HAYES | | 39 VICTORY DRIVE | | | NEW HAVEN | CT | 06515-1227 | |
| Sylvia Golden | | 6627 Tabor Avenue | | | Philadelphia | PA | 19111 | |
| Sylvia Gonzalez | | 128 Hazelnut Trail | | | Forney | TX | 75126 | |
| SYLVIA J HERVEY | NORMAN R HERVEY | 51 PAYNE CT | | | WALLED LAKE | MI | 48390 | |
| SYLVIA JONES V GMAC MORTGAGE LLC | | Law Offices of Patricia Rodriguez | 739 E Walnut StreetSuite 204 | | Pasadena | CA | 91101 | |
| SYLVIA KARAYAN | | 3221 DORA VERDUGO DRIVE | | | GLENDALE | CA | 91208 | |
| SYLVIA L. MATTESON | | 2531 E RICHARDS PLACE | | | TUCSON | AZ | 85716 | |
| SYLVIA L. HURRY | | 241 DECCA DRIVE | | | WHITE LAKE | MI | 48386 | |
| SYLVIA M RIVERS AND KC EADY | | PO BOX 2257 | INSURANCE REPAIRS | | GRAY | GA | 31032 | |
| SYLVIA M. JAREMA | | 6 LUCERNE | | | FT MITCHELL | KY | 41017 | |
| SYLVIA MACK AND SN SERVICING | | 232 MACEDONIA RD | CORP AND CULLER BUILDERS INC | | ORANGEBURG | SC | 29115 | |
| SYLVIA MCCRACKEN, L | | PO BOX 870894 | | | STONE MOUNTAIN | GA | 30087 | |
| SYLVIA R JONES | BENNY F JONES | 5707 CREEK DALE DRIVE | | | ORLANDO | FL | 32810 | |
| SYLVIA R LOVISONE ATT AT LAW | | PO BOX 1841 | | | LONGMONT | CO | 80502 | |
| SYLVIA R. WALSH | | 41148 NORTHWIND DRIVE | | | CANTON | MI | 48188 | |
| SYLVIA RAYFIELD | | 44032 SILVERWOOD LN | | | CALIFORNIA | MD | 20619 | |
| SYLVIA S ROMO CPARTACTA | | PO BOX 839950 | BEXAR COUNTY TAX ASSESSOR | | SAN ANTONIO | TX | 78283 | |
| SYLVIA SCHURR | | 960 TRUMPET COURT | | | DAVIDSONVILLE | MD | 21035 | |
| SYLVIA STRATFORD | ROBERT E. STRATFORD | 4860 LA RODA AVENUE | | | LOS ANGELES | CA | 90041 | |
| SYMANTEC | | FILE NO 32168 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| Symantec | | PO Box 6000 | | | San Francisco | CA | 94107 | |
| SYMANTHA JOHNSON | | PO BOX 318097 | | | SAN FRANCISCO | CA | 94131 | |
| SYMANTHA L HEATH ATT AT LAW | | 39555 ORCHARD HILL PL STE 2 | | | NOVI | MI | 48375 | |
| SYMETRIX | | PO BOX 5013 | | | CARPINTERIA | CA | 93014 | |
| SYMMETRIC ELECTRIC | | 1221 MASONIC AVE #3 | | | SAN FRANCISCO | CA | 94117 | |
| SYMONS JR, WILLIAM | | 5 TABBY POINT LN | AND PATRICIA SYMONS | | CALLAWASSIE ISLAND | SC | 29909-4206 | |
| SYNAPTEC SOFTWARE | | 4155 E. JEWELL AVE. | SUITE 600 | | DENVER | CO | 80222 | |
| SYNAPTIK GROUP LLC | | 10 TIMBER GREEN CT | | | MEDFORD | NJ | 08055 | |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Attn R. Sharon Smith, Esq. | 135 West 50th Street 20th Floor | | | New York | NY | 10020 | |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Esq. | 767 Fifth Avenue | | New York | NY | 10153-0119 | |
| SYNDER COUNTY TAX CLAIM BUREAU | | 9 W MARKET ST RM 108 | | | MIDDLEBURG | PA | 17842 | |
| SYNDICATED OFFICE | | PO BOX 66044 | | | ANAHEIM | CA | 92816 | |
| Synerfac Technical Staffing | | One Oxford Valley Ste 400 | | | Langhorne | PA | 19047 | |
| Synergest Inc | | 3023 N Clark 793 | | | Chicago | IL | 60657 | |
| Synergy Direct | | 130 E. Alton Ave. | | | Santa Ana | CA | 92707 | |
| Synergy Direct | | 1300 Bristol Street North | Suite 180 | | Newport Beach | CA | 92660 | |
| SYNERGY GATEWAY LLC | | PO BOX 4831 | | | MCLEAN | VA | 22103-4831 | |
| SYNERGY MORTGAGE CORP | | 510 N VALLEY MILLS DRSUITE 101 | | | WACO | TX | 76710 | |
| SYNERGY ROOFING | | 305 SPRING GROVE DR | | | WAXACHIE | TX | 75165 | |
| SYNGENTA CROP PROTECTION | | 410 SWING RD | | | GREENSBORO | NC | 27409 | |
| Synovus Mortgage Corp | | 2204 Lakeshore Dr | Suite 325 | | Birmingham | AL | 35209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Syntax, Inc. | | 1295 Bandana Boulevard North | Suite 125 | | St. Paul | MN | 55108 | |
| SYNTRIO INC | | 33 New Montgomery | Suite 1280 | | San Francisco | CA | 94105 | |
| SYPHER LAW GROUP LLC | | 10955 LOWELL AVE STE 630 | | | OVERLAFND PARK | KS | 66210 | |
| SYPHERS, DAVID W & SYPHERS, JANET J | | 141 JEFFERSON VLY | | | COATESVILLE | IN | 46121-8936 | |
| SYRACUSE CITY | | 122 CITY HALL | COMMISSIONER OF FINANCE | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY | | 122 CITY HALL | | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY | | 233 E WASHINGTON ST RM 122 | SYRACUSE CITY COMM OF FINANCE | | SYRACUSE | NY | 13202 | |
| SYRACUSE CITY ONONDAGA CO TAX | | 122 CITY HALL | COMMISSIONER OF FINANCE | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY ONONDAGA CO TAX | | 122 CITY HALL | | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY ONONDAGA CO TAX | | 233 E WASHINGTON ST RM 122 | SYRACUSE CITY COMM OF FINANCE | | SYRACUSE | NY | 13202 | |
| SYRAH HOA | | 8340 AUBURN BLVD SU100 | C O FREI REAL ESTATE SUC | | CITRUS HEIGHTS | CA | 95610 | |
| SYREETA L MCNEAL ATTORNEY AT LAW | | 3610 BUTTONWOOD DR STE 200 | | | COLUMBIA | MO | 65201 | |
| SYRIA, HOWARD | | 700 N CHELAN | | | WENATCHEE | WA | 98801 | |
| SYRINGA BANK | | 1299 N ORCHARD | | | BOISE | ID | 83706 | |
| SYRIOS, DAVID J | | 3620 E LAYTON AVE | | | CUDAHY | WI | 53110 | |
| SYSBRO INSURANCE SERVICES | | PO BOX 1817 | | | RANCHO CUCAMONGA | CA | 91729-1817 | |
| System Tools | | P.O. Box 1209 | | | La Vernia | TX | 78121 | |
| Systems Seminar Consultants | | 2997 Yarmouth Greenway Dr | | | Madison | WI | 53711-5809 | |
| Systemware Inc | | 15301 DALLAS PKWY STE 1100 | | | ADDISON | TX | 75001 | |
| Systemware Inc | | 15601 Dallas Pkwy | | | Addison | TX | 75001 | |
| SYWILOK, JOHN | | 51 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| SZABO JR, PATRICK J & SZABO, KELLEY L | | 10 LEWIS LN | | | FAIR HAVEN | VT | 05743 | |
| SZABO, ANTAL V & SZABO, KATIE | | 7265 GRESHAM TRACE | | | CUMMING | GA | 30040 | |
| SZAFERMAN LAKIND ET AL | | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648 | |
| SZALKOWSKI, LORIE M | | 8 GRAFTON AVE | | | BLASDELL | NY | 14219 | |
| SZCZECHOWSKI, KELLY L & SZCZECHOWSKI, KENNETH P P | | 722 GLADSTONE STREET | | | SOUTH BEND | IN | 46619 | |
| SZEWCZYK, MARIUSZ | | 90 MARTHA AVE | | | CLISTON | NJ | 07011 | |
| SZILAGYI, GREGG E | | 1 S WACKER DR STE 800 | | | ROCKFORD | IL | 60606 | |
| SZILAGYI, GREGG E | | TWO N LASALLE ST STE 1300 | | | CHICAGO | IL | 60602 | |
| SZOENYI, MARTHA | | 11410 SW 137 COURT | | | MIAMI | FL | 33186 | |
| SZORADI, BARNABAS | | 1260 NW 147TH ST | | | MIAMI | FL | 33167 | |
| SZTABA, STEPHEN P | | 450 MAIN ST STE 200 | PO BOX 487 | | NEW BRITAIN | CT | 06050 | |
| SZTORC, IRENA | | 3111 N NASHVILLE AVE #2C | | | CHICAGO | IL | 60634 | |
| SZYBIST, CHARLES A | | 423 MULBERRY ST | | | WILLIAMSPORT | PA | 17701 | |
| SZYMANSKY, KENNETH T | | 27 TICKLEFANCY LANE | | | SALEM | NH | 03079-0000 | |
| SZYMCZAK REALTORS | | 83 PARKWOLD DR S | | | VALLEY STREAM | NY | 11580 | |
| T & J CLEANING SERVICE | | 3051 KINGSTON COURT | | | STREAMWOOD | IL | 60107 | |
| T & M SERVICES INC | | 4175 NE 43RD COURT | | | DES MOINES | IA | 50317 | |
| T & S SNYDER INTER VIVOS TRUST | | 941 RUBY DRIVE | | | VISTA | CA | 92083 | |
| T A C E SERVICES CO | | PO BOX 481 | ATTN GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21094-0481 | |
| T A C E SERVICES CO | | PO BOX 481 | ATTN GROUND RENT | | TIMONIUM | MD | 21094-0481 | |
| T A COLDWELL BANKER STEVENS REALTO | | 465 MAPLE AVE W STE B | | | VIENNA | VA | 22180 | |
| T A NAPIER REALTORS ERA | | 13356 MIDLOTHIAN PIKE | | | MIDLOTHIAN | VA | 23113 | |
| T A TITLE INSURANCE CO | | 208 W FRONT ST | | | MEDIA | PA | 19063 | |
| T ADE ADEBOYE AND ASSOCIATES PC | | PO BOX 4425 | | | MARIETTA | GA | 30061-4425 | |
| T ALLRED REAL ESTATE | | 3362 B S CHURCHST | | | BURLINGTON | NC | 27215 | |
| T AND C AFFORDABLE ROOFING AND TOTAL | | 4619 FOX HOLLOW CIR | | | MONTGOMERY | AL | 36109 | |
| T AND D CONSTRUCTION INC | | 276 ALBRIGHT LN | | | GALLATIN | TN | 37066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T AND D GENERAL CONTRACTOR | | 2812 ASPEN LAKE DR | | | NE BLANIE | MN | 55449 | |
| T AND D GENERAL CONTRACTOR | | 2812 ASPEN LAKE DR | | | NORTHEAST BLAINE | MN | 55449 | |
| T AND D GENERAL CONTRACTOR | | 2812 ASPEN LAKE DR NE | | | BLAINE | MN | 55449 | |
| T AND D GENERAL CONTRACTOR LLC | | 2812 ASPEN LAKE DR N E | | | BLAIN | MN | 55449 | |
| T AND E GROUP | | 8720 SW 82ND ST | | | MAIMI | FL | 33173 | |
| T AND F EXTERIORS LLC | | 4170 W 800 N | | | FAIRLAND | IN | 46126 | |
| T AND J UTILITIES | | 1706 TRINITY PL | TERRY ATAS | | ANNAPOLIS | MD | 21401 | |
| T AND K APPRAISALS | | 118 FAIRWAY LN | | | CRANDALL | TX | 75114 | |
| T AND K APPRAISALS | | 9262 CR 312 | | | TERRELL | TX | 75161 | |
| T AND L CONSTRUCTION | | 402 CONCORD RD | | | GLEN MILLS | PA | 19342 | |
| T AND T LANDSCAPING | | 2316 STONE ST EXT | | | MEBANE | NC | 27302 | |
| T AND T PROPERTY SERVICES INC | | 519 GREEN ST | | | LOUISVILLE | GA | 30434 | |
| T AND T RESIDENTIAL CONST | | 4316 CARTSVILLE RD | | | CEDARVILLES | OH | 45314 | |
| T AND T SOLUTIONS | | PO BOX 61423 | MARKETHY AND LATESSIA MCCLELLAN | | LAFAYETTE | LA | 70596-1423 | |
| T ANN GREGORY ATT AT LAW | | 4004 WOODSTOCK BLVD | | | PORTLAND | OR | 97202 | |
| T ARRA APPRAISAL COMPANY | | PO BOX 3007 | | | KINGSTON | NY | 12402 | |
| T BABYLON COMPANY | | PO BOX 15415 | | | SAVANNAH | GA | 31416 | |
| T BENTLEY LEONARD PLLC | | 274 MERRIMON AVE | | | ASHEVILLE | NC | 28801 | |
| T C OF LICKING CREEK TOWNSHIP | | 6805 PLEASANT RIDGE RD | | | HARRISONVILLE | PA | 17228 | |
| T C OF MARPLE TWP SCHOOL DIST | | MUNI BLDG 227 S SPROUL RD | MARPLE NEWTOWN SD MARPLE TWP | | BROOMALL | PA | 19008 | |
| T C OF OXFORD AREA SCHOOL DIST | | 125 BELL TOWER LN | | | OXFORD | PA | 19363 | |
| T D LAW APPRAISER | | 8932 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| T D SERVICE COMPANY | | 4000 W METROPOLITAN DR STE 400 | | | ORANGE | CA | 92868-3503 | |
| T DAVID HUNTINGTON | | 248 SOUTH 5TH ST | | | OXFORD | PA | 19363 | |
| T DWIGHT REID ATT AT LAW | | 4357 MIDMOST DR | | | MOBILE | AL | 36609 | |
| T EDWARD UMMEL ATT AT LAW | | PO BOX 188 | | | PLYMOUTH | IN | 46563 | |
| T ERIC FIELDS ATT AT LAW | | PO BOX 1573 | | | MOORESVILLE | NC | 28115 | |
| T F REW AND ASSOCIATE | | 6473 BRIDGEWOOD RD | | | COLUMBIA | SC | 29206 | |
| T FALLS TOWN | COLLECTOR | PO BOX 177 | 810 DEARBORN ST | | GREAT FALLS | SC | 29055 | |
| T G PIXLEY INC | | 12910 TAHOSA LN | | | COLORADO SPRINGS | CO | 80908 | |
| T GARRETT RESSING ATT AT LAW | | 10 E VINE ST | | | MOUNT VERNON | OH | 43050 | |
| T GERALD CHILTON JR ATT AT LA | | 110 S MESA DR STE 1 | | | MESA | AZ | 85210 | |
| T GREGORY DALE ATT AT LAW | | 309 W CTR ST | | | MEDINA | NY | 14103 | |
| T H E INSURANCE | | | | | SAINT PETERSBURG | FL | 33736 | |
| T H E INSURANCE | | 10451 GULF BLVD | | | TREASURE ISLAND | FL | 33706-4814 | |
| T H PINKLEY JR | | 2402 STERLING ROAD | | | NASHVILLE | TN | 37215 | |
| T HENRY CLARKE IV ATT AT LAW | | 311 W MAIN ST | | | BEDFORD | VA | 24523 | |
| T I G INSURANCE | | | | | DETROIT | MI | 48277 | |
| T I G INSURANCE | | | | | HONOLULU | HI | 96820 | |
| T I G INSURANCE | | | | | KALISPELL | MT | 59903 | |
| T I G INSURANCE | | C O NFS FLOOD | | | KALISPELL | MT | 59903 | |
| T I G INSURANCE | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| T I G INSURANCE | | PO BOX 30200 | | | HONOLULU | HI | 96820 | |
| T I MCCOMB AND SONS CONTRACTORS | | 11628 ROHRBACH RD | | | FORT WAYNE | IN | 46816-9732 | |
| T JS LAWN AND MAINTENANCE | | 31223 COUNCIL CREEK LN | | | MACOMB | OK | 74852 | |
| T K BYRNE ATT AT LAW | | PO BOX 181 | | | CLINTON | MS | 39060 | |
| T K INVESTMENT CO | | 18779 AVE 314 | | | VISALIA | CA | 93292 | |
| T K MOFFETT ATT AT LAW | | PO BOX 1707 | | | TUPELO | MS | 38802 | |
| T K MOFFETT ATT AT LAW | | PO BOX 1707 | | | TUPELO | MS | 38802-1707 | |
| T KAWANA JOHNSON AND CLARENCE JOHNSON | | 6327 BISHOP PL | | | RIVERDALE | GA | 30296 | |
| T KRISTOPHER TRAUGER | JENNIFER V TRAUGER | 1503 FAWN LANE | | | POTTSTOWN | PA | 19465 | |
| T L CONSTRUCTION | | 18 DULAMO BLUFF RD | SINNOLA FREEMAN JONES | | ST HELENA ISLAND | SC | 29920 | |
| T LC INC | | 180 MAGNOLIA WOODS CT 7 B | | | DELTONA | FL | 32725 | |
| T LEE BISHOP JR ATT AT LAW | | PO BOX 1791 | | | ALBANY | GA | 31702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T M GRANGER APPRAISER | | PO BOX 3 | | | FORT WORTH | TX | 76101 | |
| T M JOHNSON LAW FIRM LLC | | 4002 HWY 78 W | | | SNELLVILLE | GA | 30039 | |
| T MACK BUILDERS INC | | 2010 W FROSTPROOF RD | | | FROSTPROOF | FL | 33843-9248 | |
| T MARK OTOOLE ATT AT LAW | | 110 N SAN JOAQUIN ST STE 412 | | | STOCKTON | CA | 95202 | |
| T MARTIN JENNINGS ATT AT LAW | | 9000 PLAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| T MAUYER GALLIMORE | | 102 S LOCUST STREET | PO BOX 234 | | FLOYD | VA | 24091 | |
| T MICHAEL BARRETT ATT AT LAW | | 12215 W BLUEMOUND RD STE A | | | WAUWATOSA | WI | 53226 | |
| T MICHAEL FARRELL ATT AT LAW | | 260 CONSTITUTION BLVD | | | LAWRENCEVILLE | GA | 30046-5638 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T N T ROOFING AND PAINTING | | 3231 9TH AVE S | | | GREAT FALLS | MT | 59405 | |
| T P BRYAN ELECTRIC CO INC | | 1926 CHESTNUT AVENUE | | | TRENTON | NJ | 08611 | |
| T R JONES AND ASSOC | | 608 MAGNOLIA LN | | | EDMONDS | WA | 98020 | |
| T R PARKS COMMERCIAL CLEANING SERVICES | | PO Box 18556 | | | INDIANAPOLIS | IN | 46218 | |
| T R PARKS COMMERCIAL CLEANING SERVICES LLC | | P O BOX 18556 | | | INDIANAPOLIS | IN | 46218 | |
| T RANDOLPH HARROLD ATT AT LAW | | PO BOX 692 | | | SELMA | AL | 36702 | |
| T RANDOLPH HARROLD ATT AT LAW | | PO BOX 9 | | | SELMA | AL | 36702 | |
| T RANDOLPH RICHARDSON ATT AT LAW | | 1010 COMMON ST STE 3000 | | | NEW ORLEANS | LA | 70112 | |
| T RICHARD ALEXANDER II | | 117 E WASHINGTON ST | | | GLASGOW | KY | 42141 | |
| T RICHARD ALEXANDER II ATT AT LA | | 117 E WASHINGTON ST | | | GLASGOW | KY | 42141 | |
| T ROBERT BRICKER LLC | | 106 S BROAD ST | | | CANFIELD | OH | 44406 | |
| T ROBERT BRICKER LLC | | 4531 BELMONT AVE STE C | | | YOUNGSTOWN | OH | 44505 | |
| T S PECK INSURANCE | | 41 IDX DR STE 134 | | | S BURLINGTON | VT | 05403 | |
| T SHIRLEY REALTOR | | 3117 W RIDGE RD | | | ERIE | PA | 16506 | |
| T SQUARE REAL ESTATE SERVICES INC | | PO BOX 1731 | | | WOODINVILLE | WA | 98072 | |
| T W RONALD DANIERI ATT AT LAW | | 1011 S VICTORIA AVE | | | CORONA | CA | 92879 | |
| T W SMITH INSURANCE | | 19 W CAMPBELLTON ST | | | FAIRBURN | GA | 30213 | |
| T WALDEN REAL ESTATE LLC | | 508 1 2 W CLAYTON | | | DAYTON | TX | 77535 | |
| T WOOD SMITH ATT AT LAW | | 416 W MAIN ST | | | GREENEVILLE | TN | 37743 | |
| T&S CAPITAL | | 1712 E MAIN ST | | | VISALIA | CA | 93292 | |
| T. ARRA APPRAISAL COMPANY | | P.O. BOX 3007 | | | KINGSTON | NY | 12402-3007 | |
| T. L. HOWERTON | NANCY M. HOWERTON | 3814 BRIAR RIDGE ROAD | | | LAGRANGE | KY | 40031 | |
| T. PAIGE BEERY | | 6007 RIDGEMONT DRIVE | | | OAKLAND | CA | 94619 | |
| T. SAMI SIDDIQUI | AMNA Capital Corporation | 3430 AMERICAN RIVER DRIVE, #110 | | | SACRAMENTO | CA | 95864 | |
| T. SAMI SIDDIQUI | Real Living GreatWest Real Estate | 12997 Ivie Road | | | Herald | CA | 95638 | |
| T. SAMI SIDDIQUI/MEY SAETERN | AMNA Capital Corporation | 16715 PLACER HILLS RD. | | | MEADOW VISTA | CA | 95722 | |
| T.A. TAURINO | | 2483 CLAREMONT AVE. | | | LOS ANGELES | CA | 90027 | |
| T.J. Financial, Inc. | | 9350 Flaire Drive | #102 | | El Monte | CA | 91731 | |
| T.M.D. ENTERPRISES | | 51 N STATE ROAD | | | SPRINGFIELD | PA | 19064 | |
| TA TITLE INSURANCE COMPANY | | 117 W SECOND AVE | | | COLLEGEVILLE | PA | 19426 | |
| TA, BINH C & SIA, ELIZABETH | | 1240 ROBINDALE ST | | | WEST COVINA | CA | 91790 | |
| TA, KIET | | 14301 JESSICA STREET | | | GARDEN GROVE, | CA | 92843 | |
| TAALLA, SURENDER K & KING, CHARLES J | | 442 LURAY PLACE NW | | | WASHINGTON | DC | 20010 | |
| TAAVI MCMAHON ATT AT LAW | | PO BOX 8281 | | | MADISON | WI | 53708 | |
| TAB DEMITA | | 2831 OUTLOOK DR | | | SILVER LAKE | OH | 44224 | |
| TABA AMMON | | 12509 SE 47TH PL | | | BELLEVUE | WA | 98006 | |
| Tabaka & Chiesa, P.C. | | 40400 E. Ann Arbor Road | Suite 104 B | | Plymouth | MI | 48170 | |
| TABAS FREEDMAN SOLOFF AND MILLER | | 14 NE 1ST AVE PENTHOUSE | | | MIAMI | FL | 33132 | |
| TABAS, JOEL | | 25 SE 2 AVE NO 919 | | | MIAMI | FL | 33131 | |
| TABASSUM, SYEDA | | 6130 SPRINGTIME CM | C O ALLISON JAMES ESTATE | | LIVERMORE | CA | 94551 | |
| Tabatha C. Gallien | | 4131 N. 15th St | | | Milwaukee | WI | 53209 | |
| TABATHA PATTERSON | | 4810 MAIER ROAD | | | MAYVILLE | MI | 48744 | |
| TABB AND WILLCOX APPRAISAL SERVICE | | 319 S MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TABER CONSTRUCTION | | 2410 CANADA HILL RD | | | MYERSVILLE | MD | 21773 | |
| TABER W. ADAMS | | 9927 SERPENTINE COVE | | | FORT WAYNE | IN | 46804 | |
| TABERNA MASTER HOMEOWNERS | | PO BOX 87 | | | ALLIANCE | NC | 28509 | |
| TABERNACLE TOWNSHIP | | 163 CARRANZA RD | TABERNACLE TWP COLLECTOR | | TABERNACLE | NJ | 08088 | |
| TABERNACLE TOWNSHIP | | RD 2 163 CARRANZA RD | TAX COLLECTOR | | VINCENTOWN | NJ | 08088 | |
| TABITHA AND EARL COPELAND AND | | 422 THUNDERWOOD CIRLCE | EXCEL ROOFING AND CONTRACTING | | FRESNO | TX | 77545 | |
| Tabitha Freeman | | 609 Saratoga st pbox 272 | | | New Hartford | IA | 50660 | |
| TABITHA JOHNSON | | 6642 PRESIDENTIAL DR | | | JACKSON | MS | 39213-2409 | |
| Tabitha Shead | | 5440 N Jim Miller Rd | Apt# 1027 | | Dallas | TX | 75227 | |
| TABLE ROCK RESTORATION | | RT BOX 957 | SERVICES AND JOY FORD | | EXETER | MO | 65647 | |
| TABLE ROCK ROOFING | | 433 OTHELLO LN | | | REEDS SPRING | MO | 65737 | |
| TABLER APPRAISALS INC | | 1021 YOUNG AVE | | | BEL AIR | MD | 21014 | |
| TABLER, GARY A | | 5454 NEW CUT RD STE 6 | | | LOUISVILLE | KY | 40214 | |
| TABLIE, NABIH | | 124 SUNSHINE DR | CLEVER MANAGEMENT EXPERSS HANDYMAN SERVICE | | AMHERS | NY | 14228 | |
| TABOR HARTMAN, BLACHLY | | 56 WASHINGTON ST | | | VALPARAISO | IN | 46383 | |
| TABOR TOWN | | CITY HALL PO DRAWER 655 | | | TABOR CITY | NC | 28463 | |
| TABOR TOWN | | PO DRAWER 655 | TREASURER | | TABOR CITY | NC | 28463 | |
| TABOR, DOUG | | 3622 N KNOXVILLE | | | PEORIA | IL | 61603 | |
| TABOR, MICHAEL T | | 203 S SHANNON | PO BOX 2877 | | JACKSON | TN | 38302 | |
| TABOR, MICHAEL T | | 203 S SHANNON ST | | | JACKSON | TN | 38301 | |
| TABOR, MICHAEL T | | PO BOX 2877 | | | JACKSON | TN | 38302 | |
| TABOR, WILLIAM | | PO BOX 8070 | 314 OHIO ST | | TERRE HAUTE | IN | 47807 | |
| Taborn Beatrice | | Po Box 152574 | | | San Diego | CA | 92195 | |
| TABORSKY AND ASSOCIATES | | 2005 N SAINT ANDREWS CT | | | ARLINGTON | TX | 76011 | |
| TABORSKY AND ASSOCIATES | | 2005 N SAINT ANDREWS CT | | | ARLINGTON | TX | 76011-3208 | |
| Tabrina Norfleet | | 1627 Willow Lane | | | Cedar Hill | TX | 75104 | |
| TACE SERVICE CO C O CREED | | 9640 DEERECO RD | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| TACE SERVICE CO C O SCHERR REAL ES | | PO BOX 5784 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| TACE SERVICE COMPANY | | PO BOX 481 | COLLECTOR | | PIKESVILLE | MD | 21094 | |
| TACE SERVICE COMPANY | | PO BOX 481 | GROUND RENT | | TIMONIUM | MD | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | | | LUTHERVILLE TIMONIUM | MD | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | | | LUTHERVILLE TIMONIUM | MD | 21094-0481 | |
| TACE SERVICES CO | | PO BOX 481 | TAX COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | | | TIMONIUM | MD | 21094-0481 | |
| TACE SERVICES COMPANY | | BOX 481 | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | BOX 481 | GROUND RENT | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21094-0481 | |
| TACE SERVICES COMPANY | | PO BOX 481 | GROUND RENT | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | | | TIMONIUM | PA | 21094 | |
| TACHE AUCTIONS AND SALES INC | | 221 DERBY ST | | | SALEM | MA | 01970 | |
| TACKER AND ASSOCIATES | | 11435 W BUCKEYE RD 104 412 | | | AVONDALE | AZ | 85323 | |
| TACKETT, STEPHANIE | | 4425 AMHERST AVENUE | | | UNIVERSITY PARK | TX | 75225 | |
| TACKNEY, DAVID | | 14733 PINE GLEN CIR | OSSI CONSTRUCTION INC | | LUTZ | FL | 33559 | |
| TACKNOFF IFA, MICHAEL | | FOUR BLOSSOM CT | | | CHERRY HILL | NJ | 08003 | |
| TACOMA CITY TREASURER | | 2001 PORTLAND AVE BLDG B | ATTN WASTEWATER CUSTOMER SERV | | TACOMA | WA | 98421 | |
| TACOMA CITY TREASURER | | PO BOX 11010 | | | TACOMA | WA | 98411 | |
| TACOMA CITY TREASURER | | PO BOX 1175 | | | TACOMA | WA | 98401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TACOMA PUBLIC UTILITIES | | 3628 S 35TH ST | | | TACOMA | WA | 98409 | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | | | TACOMA | WA | 98411 | |
| TACONIC HILLS C S D NORTHEAST | | 73 COUNTY ROUTE 11A | TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS C S D NORTHEAST | | KEY BANK PO BOX 38 | MRS EDITH KRAUSS | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD ANCRAM | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD ANCRAM | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD AUSTERLITZ | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD AUSTERLITZ | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD CLAVERACK | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD CLAVERACK | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLETOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD COPAKE | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD COPAKE | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD GHENT | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD GHENT | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD HILLSDALE | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD HILLSDALE | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD TAGHKANIC | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD TAGHKANIC | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TAD A SEMONS ATT AT LAW | | 42 E GAY ST STE 802 | | | COLUMBUS | OH | 43215 | |
| TAD AND ELIZABETH TOLER AND | | 5200 E KINSINGTON AVE | EXCALIBUR EXTERIORS | | CASTLE ROCK | CO | 80104 | |
| TAD LEE ANDERSON STACIE ANDERSON AND | | 1467 THORNHILL LN | WEATHERSHIELD CONTRACTING INC | | WOODBURY | MN | 55125 | |
| TADAO, HOLLY A | | PO BOX 50031 | | | PORTSMOUTH | VA | 23703-9031 | |
| TADD KLIMMEK ATT AT LAW | | 615 GRISWOLD ST STE 1625 | | | DETROIT | MI | 48226 | |
| TADEUSZ KOBUS | TERESA D. KOBUS | 53758 WHITBY WAY | | | SHELBY TOWNSHIP | MI | 48316 | |
| TADLOCK, WARREN | | PO BOX 30097 | | | CHARLOTTE | NC | 28230 | |
| TADLOCK, WARREN L | | PO BOX 30097 | | | CHARLOTTE | NC | 28230 | |
| TADS AND T HOME IMPROVEMENT LLC | | 1227 QUIET ARBOS CT | | | LITHONIA | GA | 30058-6619 | |
| TADYS INSURANCE AGENCY | | 7369 E FLORENCE AVE | | | DOWNEY | CA | 90240 | |
| TAEHEE CHO | | 874 RICHARDSON COURT | | | PALO ALTO | CA | 94303 | |
| TAEHEUM YUN | | 11356 TRILLIUM WAY | | | SAN DIEGO | CA | 92131 | |
| TAENZER ETTENSON STOCKTON AND AB | | 123 N CHURCH ST | | | MOORESTOWN | NJ | 08057 | |
| TAFF AND DAVIES | | 143 ROUTE 70 | | | TOMS RIVER | NJ | 08755 | |
| TAFFEY PROPERTIES | | PO BOX 3031 | | | PALMER | PA | 18043 | |
| TAFFEY PROPERTIES | | PO BOX 3031 | | | PALMER | PA | 18045 | |
| Tafoya, Deborah J | | 3732 West High Street | | | Colorado Spring | CO | 80904 | |
| TAFT AND MCSALLY | | 21 GARDEN CITY DR | | | CRANSTON | RI | 02920 | |
| TAFT CITY | ASSESSOR COLLECTOR | PO BOX 416 | | | TAFT | TX | 78390 | |
| TAFT ISD C O APPRAISAL DISTRICT | | 1146 E MARKET ST PO BOX 938 | 501 GREEN AVE SAN PATRICIO CO APPR DISTRICT | | SINTON | TX | 78387 | |
| TAFT TOWN | | N2030 CTH H | TAFT TOWN TREASURER | | STANLEY | WI | 54768 | |
| TAFT TOWN | | N2030 CTH H | TREASURER TAFT TWP | | STANLEY | WI | 54768 | |
| TAFT TOWN | | RT 2 | | | STANLEY | WI | 54768 | |
| TAFT, MARK W | | 708 PINHOOK DR | | | NIXA | MO | 65714 | |
| TAFT, SHEREE | SHAUNDA TAFT | 820 15TH ST APT 1 | | | OAKLAND | CA | 94607-3265 | |
| TAG CONSTRUCTION LLC | | 9321 CAMMY DR | | | BATON ROUGE | LA | 70815 | |
| TAGGART GMAC MORTGAGE LLC V KENNETH TAGGART | | 521 Cowpath Rd | | | Telford | PA | 18969 | |
| TAGGART MORTON ET AL | | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 | |
| TAGGART REALTY SERVICES | | PO BOX 904 | | | TEMPLE | TX | 76503 | |
| TAGHKANIC TOWN | | 1031 LIVINGSTON RD | TAX COLLECTOR | | ELIZAVILLE | NY | 12523 | |
| TAGHKANIC TOWN | | 483 COUNTY RTE 15 | TAX COLLECTOR | | ELIZAVILLE | NY | 12523 | |
| TAGLIAFERI, DAVID J | | 858 RAMSGATE RD | | | GREENWOOD | IN | 46143-9620 | |
| TAGLIANI, BRENDA | | GRAY FOX COVE | | | APOPKA | FL | 32703 | |
| TAGLIANI, FRANK | | PO BOX 950202 | | | LAKE MARY | FL | 32795 | |
| TAGS CONSTRUCTION INC | | 1514 CLEARLAKE RD 147 | | | COCOA | FL | 32922 | |
| TAGUN DAGLIYAN AND WESTERN | | 12137 TIARA ST | CONSTRUCTION AND DEV INC | | VALLEY VILLAGE | CA | 91607 | |
| TAHITIAN VILLAGE PROP OWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| TAHOE GROUP INC | | 1919 GRAND CANAL B-1 | | | STOCKTON | CA | 95207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAHOE TRUCKEE SANITATION AGENCY | | 13720 JOERGER DR | | | TRUCKEE | CA | 96161 | |
| TAHOE VILLAGE | | 321 OLYMPIC CT | | | STATELINE | NV | 89449 | |
| TAHOE VILLAGE COA | | 1771 TAHOE CIR | | | WHEELING | IL | 60090 | |
| TAHY REAL ESTATE GROUP | | 34 CLINTON ST | | | PLATTSBURGH | NY | 12901 | |
| TAI DANH AND SAVY NHUL AND | | 8519 134TH ST W | T AND D GENERAL CONTRACTOR | | APPLE VALLEY | MN | 55124 | |
| TAI LONG | LIEN M. LUU | 13723 PECAN PLACE | | | MORENO VALLEY | CA | 92553 | |
| TAI NGUYEN AND MAI TRAN | | 12403 BLUD SPRUCE VALE WAY | | | HOUSTON | TX | 77089 | |
| TAI NGUYEN AND MAI TRAN | | 12403 BLUE SPRUCE VALE WAY | | | HOUSTON | TX | 77089 | |
| Tai, Shou N & Tai, May C | | 670 Highland Ave | | | Piedmont | CA | 94611 | |
| TAIJI TYRUS MIYAGAWA | | P.O. BOX 862348 | | | LOS ANGELES | CA | 90086 | |
| TAIKOWSKI, GREGORY | | 37 ESSEX ST | BERKSHIRE BANK | | PITTSFIELD | MA | 01201 | |
| TAIL POWER, OTTER | | PO BOX 6000 | | | WAHPETON | ND | 58074 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMINEE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMONIE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| Taisha Jones | | 1155 East Sharpnack St | | | Philadelphia | PA | 19150 | |
| TAISHA RICKS AND SHOOK REMODELING | | 6006 SPRING GLEN DR | | | DALLAS | TX | 75232 | |
| TAIT, VALDA | | 4702 FORT BRAVO CT | | | ORLANDO | FL | 32822 | |
| TAITT, ROY | | 13245 SW 218 TERRACE | | | MIAMI | FL | 33170-0000 | |
| TAITZ LLP | | 31 OAK ST | | | PATCHOGUE | NY | 11772 | |
| TAIWO A AGBAJE ATT AT LAW | | 2136 FREDERICK AVE | | | BALTIMORE | MD | 21223-2206 | |
| TAIWO A AGBAJE ATT AT LAW | | 4315 YORK RD | | | BALTIMORE | MD | 21212 | |
| TAJ A POWELL | | 533 WESTMINSTER AVENUE | | | VENICE | CA | 90291-0000 | |
| TAJ KAWAJA AND BEVERLY KAWAJA | AND D AND D ROOFING CO | 6350 MOUNT SHARP RD | | | WIMBERLEY | TX | 78676-4394 | |
| TAJU DEEN VILLAGE CONDOMINIUM | | PO BOX 110687 | | | ANCHORAGE | AK | 99511 | |
| TAKACS, JERRY M & TAKACS, LANA K | | 4730 PINECROFT COURT | | | HUBER HEIGHTS | OH | 45424-1919 | |
| TAKADA, JOJI | | 311 S WACKER DR STE 250 | | | CHICAGO | IL | 60606 | |
| TAKAHASHI-NIOTTA, JAE K | | 92-964 MAKAKILO DR # 47 | | | KAPOLEI | HI | 96707 | |
| TAKAJIRO ISHIKAWA | | 250 EAST 54TH STREET #12F | | | NEW YORK | NY | 10022 | |
| Takami, Monica | | 8318-708 pineville matthews rd | | | charlotte | NC | 28226 | |
| TAKAO L SATO | | 4900 NORBECK ROAD | | | ROCKVILLE | MD | 20853 | |
| TAKAYUKI TSUTAOKA | HIROKO TSUTAOKA | 98-410 KOAUKA LOOP | | | AIEA | HI | 96701-4503 | |
| TAKIGAWA, MICHAEL K & TAKIGAWA, TERESA A | | 16227 VAN NESS AVE | | | TORRANCE | CA | 90504 | |
| TAKIN BROS TRANSFER & STORAGE CO. | | PO BOX 1168 | | | WATERLOO | IA | 50704 | |
| Takisha Smith | | 1643 Buckingham Rd. | | | Los Angeles | CA | 90019 | |
| TAKK ENTERPRISES INC AND | | 1901 RED CEDAR ST | KYLE AND RACHEL CLARK | | TOMS RIVER | NJ | 08753 | |
| TAKOMA PARK CITY | | PO BOX 1700 | TREASURER | | UPPER MARLBORO | MD | 20773 | |
| TAKUSKI APPRAISALS INCORPORATED | | 130217 HWY 92 | | | MITCHELL | NE | 69357 | |
| TAKVORYAN LAW GROUP | | 450 N BRAND BLVD STE 600 | | | GLENDALE | CA | 91203 | |
| TAL BADER | | 578 WASHINGTON BLVD #841 | | | MARINA DEL REY | CA | 90292 | |
| TAL DIAMANT | | 5271 NASSAU CIRCLE EAST | | | ENGLEWOOD | CO | 80113 | |
| TAL JEFFERSON | | 27492 TIERRA VERDE DR | | | HEMET | CA | 92544 | |
| TAL JERGENSEN | | 27492 TIERRA VERDER DR | | | HEMET | CA | 92544 | |
| TAL REALTY | | 1115 CENTRAL AVE NW | | | ALBUQUERQUE | NM | 87102 | |
| TALADA WASHINGTON | | 7215 LIMEKIN PIKE | | | PHILADELPHIA | PA | 19138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALANA BROOKE SAYRE ATT AT LAW | | 4829 S 106TH CIR | | | OMAHA | NE | 68127 | |
| TALAS PAINTING | | 1281 24TH AVE APT 5 | | | SAN FRANCISCO | CA | 94122-1629 | |
| TALASERA AND VICANTO HOMEOWNERS | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| TALASILA, RAMESH & TALASILA, MADHAVI | | 4 HAMPTON COURT | | | PRINCETON JUNCTION | NJ | 08550-0000 | |
| TALAVERA COMMUNITY ASSOCIATION | | 635 CAMINO DE LOS MARES 300 | | | SAN CLEMENTE | CA | 92673 | |
| TALBERT, CHRISTINE S | | 3439 SANDY DR | | | BAKER | LA | 70714-3749 | |
| TALBOT APPRAISAL COMPANY | | PO BOX 220577 | | | CHARLOTTE | NC | 28222 | |
| TALBOT CLERK OF SUPERIOR COURT | | 1 COURTHOUSE SQ MONROE ST | PO BOX 325 | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY | | 11 N WASHINGTON ST | | | EASTON | MD | 21601 | |
| TALBOT COUNTY | | 11 N WASHINGTON ST | T C OF TALBOT COUNTY | | EASTON | MD | 21601 | |
| TALBOT COUNTY | | 38 S JEFFERSON AVE | PO BOX 147 | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY | | 38 S JEFFERSON AVE | TAX COMMISSIONER | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY | | 38 S JEFFERSON AVE PO BOX 147 | TAX COMMISSIONER | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY CLERK OF CIRCUIT | | 11 N WASHINGTON ST STE 16 | | | EASTON | MD | 21601 | |
| TALBOT COUNTY CLERK OF THE CIRCUIT | | 11 N WASHINGTON ST COURTHOUSE SUIT | | | EASTON | MD | 21601 | |
| TALBOT COUNTY CLERK OF THE SUPERIOR | | PO BOX 325 | | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY SANITARY DISTRICT | | 11 N WASHINGTON ST STE 9 | | | EASTON | MD | 21601 | |
| TALBOT COUNTY SEMIANNUAL | | 11 N WASHINGTON ST | TC OF TALBOT COUNTY | | EASTON | MD | 21601 | |
| TALBOT, DERRICK | | 21 WALLING AVE | | | ONEONTA | NY | 13820 | |
| TALBOT, LYNN | | 4520 EARMAN DR | MARSHALL CONSTRUCTION | | HILLARD | OH | 43026 | |
| TALBOTT FARM HOA | | 7010 LITTLE RIVER TURNPIKE STE 270 | ANNANDALE FINANCIAL CTR | | ANNANDDALE | VA | 22003 | |
| TALBOTT FARM HOA | | PO BOX 2083 | | | CENTERVILLE | VA | 20122 | |
| TALBOTT, GENEVEIVE | | 2801 MONKTON RD | TAX COLLECTOR | | MONKTON | MD | 21111 | |
| TALCO CITY C O APPR DISTRICT | | N RIDDLE AND W 4TH ST PO BOX 528 | | | MOUNT PLEASANT | TX | 75456-0528 | |
| TALCO CITY C O APPR DISTRICT | | N RIDDLE AND W 4TH ST PO BOX 528 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| TALCOTT GLEN TAX DISTRICT | | 400 WINDSOR ST | FINN COMPANY | | HARTFORD | CT | 06120 | |
| TALENFELD, DEBORAH B | | 201 BISCAYNE BLVD STE 1700 | | | MIAMI | FL | 33131 | |
| TALENFELD, DEBORAH B | | 201 S BISCAYNE BLVD STE 1700 | | | MIAMI | FL | 33131 | |
| TALIAFERRO CLERK OF SUPERIOR CO | | PO BOX 182 | | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY | | 113 MONUMENT ST | TAX COMMISSIONER | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY | | PO BOX 333 | TAX COMMISSIONER | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY TAX COMMISSIONER | | PO BOX 333 | MOBILE HOME PAYEE ONLY | | CRAFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY TAX COMMISSIONER | | PO BOX 333 | MOBILE HOME PAYEE ONLY | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO, DEBRA K | | 5522 CLAUDIA AVE SE | | | KENTWOOD | MI | 49548 | |
| TALIAN, ANDREW | | 37 KATE TERRACE | | | PISCATAWAY | NJ | 08854 | |
| TALIANA RUBIN AND BUCKLEY | | 216 N MAIN ST | | | EDWARDSVILLE | IL | 62025 | |
| TALIB JIHAD AND MARGARET MAHDI | | 19 DOLLAR LN | TALIB MAHDI AND MARGAET TALI AND DONNIE ERWIN | | HUMBOLDT | TN | 38343 | |
| TALISHIA CABALLERO | | 9693 POSTLEY CT | | | WELLINGTON | FL | 33414-6499 | |
| TALKEETNA RECORDING DISTRICT | | 1800 GLENN HWY STE 7 | | | PALMER | AK | 99645 | |
| TALKING ROCK CITY | | PO BOX 85 | TAX COLLECTOR | | TALKING ROCK | GA | 30175 | |
| TALKING ROCK CITY | | PO BOX 893 | TAX COLLECTOR | | TALKING ROCK | GA | 30175 | |
| TALKINGTON TOWN | | 14125 CARUTHERS RD | TALKINGTON TOWNSHIP TREASURER | | WAVERLY | IL | 62692 | |
| TALL PINES PLANTATION POA INC | | PO BOX 8038 | | | OCEAN ISLE BEACH | NC | 28469 | |
| TALLADEGA COUNTY | | COURTHOUSE SQ 1 RM 200 PO BOX 1119 | REVENUE COMMISSIONER | | TALLADEGA | AL | 35161-1119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALLADEGA COUNTY | | PO BOX 1119 | SALLY K FLOWERS REVENUE COMMIS | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY | | PO BOX 1119 | | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY | SALLY K FLOWERS REVENUE COMMIS | PO BOX 1119 | | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY JUDGE OF PRO | | PO BOX 737 | | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY JUDGE OF PROBATE | | COURTHOUSE | | | TALLADEGA | AL | 35161 | |
| TALLAFERRO, MICHELLE | TAX COLLECTOR | 314 OAK AVE | | | SHARON HILL | PA | 19079-1212 | |
| TALLAGE LLC | | 165 TREMONT ST STE 305 | | | BOSTON | MA | 02111 | |
| TALLAHASSEE BANKRUPTCY LAW CENTER | | PO BOX 13237 | | | TALLAHASSEE | FL | 32317 | |
| TALLAHATCHIE CLERK OF CHACERY CT | | PO BOX 180 | MAIN ST COURTHOUSE | | SUMNER | MS | 38957 | |
| TALLAHATCHIE CLERK OF CHANCERY | TALLAHATCHIE COUNTY CHARLESTON | PO BOX 350 | | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE CO CHARLESTON | | 1 MAIN ST CT SQUARE PO BOX 307 | TAX COLLECTOR | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE CO CHARLESTON | | PO BOX 307 | TAX COLLECTOR | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE COUNTY SUMNER | TAX COLLECTOR | PO BOX 87 | 100 CT SQUARE RM 107 | | SUMNER | MS | 38957 | |
| TALLANTWORTH HOA HOA MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| TALLAPOOSA CITY | | 25 E ALABAMA ST | TAX COLLECTOR | | TALLAPOOSA | GA | 30176 | |
| TALLAPOOSA CITY TAX OFFICE | | 25 E ALABAMA ST | | | TALLAPOOSA | GA | 30176 | |
| TALLAPOOSA COUNTY | | 125 N BROADNAX ST 106 | | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY | | 125 N BROADNAX ST 106 | REVENUE COMMISSIONER | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY | | 125 N BROADNAX ST RM 106 | REVENUE COMMISSIONER | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY | REVENUE COMMISSIONER | 125 N BROADNAX ST ROOM 106 | | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY JUDGE OF PRO | | STOP 9 COURTHOUSE | | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY JUDGE OF PROBATE | | 125 N BROADNAX ST RM 126 | | | DADEVILLE | AL | 36853 | |
| TALLEDEGA APPRAISAL SERVICE | | PO BOX 33 | | | TALLADEGA | AL | 35161 | |
| TALLENT ROOFING INC | | 4031 E HARRY ST | | | WICHITA | KS | 67218 | |
| TALLENT ROOFING INC | | 6730 W KELOOGG DR | | | WICHITA | KS | 67209 | |
| TALLEY CONSTRUCTION CO LTD | | 13623 PERRY RD | | | HOUSTON | TX | 77070 | |
| TALLEY, CRYSTAL L & SAINT, BRIAN P | | 102 BROCKTON RD | | | WILMINGTON | DE | 19803-2408 | |
| TALLEY, DAVID G & TALLEY, JUDY S | | 668 BUTTERMILK SPRING RD | | | STAUNTON | VA | 24401-5201 | |
| TALLEY, FELICIA | | 22327 LA GARONNE ST APT 611 | | | SOUTHFIELD | MI | 48075-4048 | |
| Talley, Joel | | 1810 Salome Church Road | | | Charlotte | NC | 28262 | |
| TALLEY, WALTER E & TALLEY, ANNMARIE | | 7 SAINT REGIS DRIVE | | | WOODBURY | NJ | 08096 | |
| TALLMADGE TOWNSHIP | | 0 1451 LEONARD NW | TALLMADGE TOWNSHIP TREASURER | | GRAND RAPIDS | MI | 49544 | |
| TALLMADGE TOWNSHIP | | 0 1451 LEONARD ST NW | FRANK SESSIONS TREASURER | | GRAND RAPIDS | MI | 49504 | |
| TALLMAN INSURANCE AGENCY | | 406 W 34TH ST STE 806 | | | KANSAS CITY | MO | 64111 | |
| TALLMAN, HOWARD | | 1700 LINCOLN ST STE 3550 | | | DENVER | CO | 80203 | |
| TALLMAN, MATHEW L | | 6012 BROGAN WAY | | | EL DORADO HILLS | CA | 95762 | |
| TALLULAH CITY | | 204 N CEDAR | SHERIFF AND COLLECTOR | | TALLULAH | LA | 71282 | |
| TALLULAH CITY | | 204 N CEDAR ST | SHERIFF AND COLLECTOR | | TALLULAH | LA | 71282 | |
| TALLY, HORACK | | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28202 | |
| TALLYNS REACH MASTER ASSOCIATION | | 5750 DTC PKWY STE 120 | | | ENGLEWOOD | CO | 80111 | |
| TALLYNS REACH METROPOLITAN DISTRICT | | 5750 DTC PKWY STE 120 | | | ENGLEWOOD | CO | 80111-5480 | |
| TALMER BANK AND TRUST | | 2301 W BIG BEAVER RD STE 525 | | | TROY | MI | 48084 | |
| TALON ASSET MANAGEMENT INC | | 9706 FAIR OAKS BLVD | #195 | | FAIR OAKS | CA | 95628-7019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALON INSURANCE AGENCY | | 3500 HWY 365 | | | PORT ARTHUR | TX | 77642 | |
| TALON INVESTMENT GROUP | | 4009 BRIDGE STREET SUITE B | | | FAIR OAKS | CA | 95628 | |
| TALSMA, MARC A | | 1719 UNION AVE | | | GRAND RAPIDS | MI | 49507 | |
| TALTON, JOHN | | 110 N COLLEGE AVE 12 FL | PLZ TOWER | | TYLER | TX | 75702 | |
| TALX | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX Corporation | | 11432 Lackland Road | | | St Louis | MO | 63146 | |
| TALX Corporation | | 1850 BORMAN CT | | | ST LOUIS | MO | 63146 | |
| TALX Corporation | TALX Corporation | 4076 Paysphere Circle | | | Chicago | IL | 60674 | |
| TAM D LE | HA T TRAN | 18464 CROWNSGATE CIR | | | GERMANTOWN | MD | 20874 | |
| TAM Q TRAM | | 1921 SMITHMOOR | | | WICHITA | KS | 67207 | |
| TAM T NGUYEN | | 8220 DAISY HILL DRIVE | | | SACRAMENTO | CA | 95829 | |
| TAM T TRAN ATT AT LAW | | 10971 GARDEN GROVE BLVD STE G | | | GARDEN GROVE | CA | 92843 | |
| TAM, KIT C & IAO, IOK L | | 40606 BLACOW RD | | | FREMONT | CA | 94538 | |
| TAMA COUNTY | | 100 W HIGH ST | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY | | 100 W HIGH ST PO BOX 336 | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY | | 100 W HIGH ST PO BOX 336 | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY | | COUNTY COURTHOUSE PO BOX 226 | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY ABSTRACT CO | | 123 W HIGH ST | | | TOLEDO | IA | 52342 | |
| TAMA COUNTY MUTUAL INS ASSOC | | | | | TRAER | IA | 50675 | |
| TAMA COUNTY MUTUAL INS ASSOC | | PO BOX 58 | | | TRAER | IA | 50675 | |
| TAMA COUNTY RECORDER | | 104 W STATE ST | | | TOLEDO | IA | 52342 | |
| TAMA COUNTY RECORDERS OFFICE | | PO BOX 82 | 100 HIGH ST | | TOLEDO | IA | 52342 | |
| Tamala Moultry | | 8408 Cotton Valley Lane | | | Arlington | TX | 76002 | |
| TAMALOAIS WONNELL | | 5810 BIRKDALE COURT | | | ROCKLIN | CA | 95877 | |
| TAMAQUA AREA SD RUSH | | 117 CUMBERLAND AVE | T C OF TAMAQUA AREA SD | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA SD RUSH | | 117 CUMBERLAND AVE | | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA SD SCHUYLKILL TWP | | PO BOX 295 | T C OF SCHUYLKILLTOWNSHIP SD | | TUSCORORA | PA | 17982 | |
| TAMAQUA AREA SD SCHUYLKILL TWP | | TAX COLLECTOR | | | TUSCARORA | PA | 17982 | |
| TAMAQUA AREA SD TAMAQUA | | 19 CTR ST SIDE DOOR | T C OF TAMAQUA AREA SD | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA SD WEST PENN TWP | | 625 PENN DR | T C OF TAMAQUA AREA SD | | TAMAQUA | PA | 18252 | |
| TAMAQUA BORO SCHYKL | | 19 CTR ST SIDE DOOR | T C OF TAMAQUA BORO | | TAMAQUA | PA | 18252 | |
| TAMAR KEVONIAN WERLWAS AND | | 822 WOODLAWN AVE | JEFF WERLWAS AND KAPING CONSTRUCTION | | VENICE | CA | 90291 | |
| TAMAR RAPAPORT | URI RAPAPORT | 9 KNOLL ROAD | | | TENAFLY | NJ | 07670 | |
| TAMARA & JOHN HUSTON | | 370 SINCLAIR AVE NE | | | ATLANTA | GA | 30307 | |
| TAMARA A BRADSHAW | | 2878 ORION DR. | | | SPARKS | NV | 89436 | |
| TAMARA A GRAVES AND | | 6 STANLEY RD | ROBERT G GRAVES | | MEDWAY | MA | 02053 | |
| TAMARA AND MICHAEL RULE AND | | 6558 S CAMPBELL AVE | KIMBLES CONSTRUCTION | | CHICAGO | IL | 60629 | |
| TAMARA ANN DRUMMOND BUTLER ATT A | | 125 W RAMPART ST | | | SHELBYVILLE | IN | 46176 | |
| TAMARA ANN DRUMMOND BUTLER ATT AT L | | 125 RAMPART ST | | | SHELBYVILLE | IN | 46176 | |
| TAMARA BROWN | | 523 S FIRST ST | | | FRESNO | CA | 93702 | |
| Tamara Carlson | | 18505 Ballantrae Drive | | | Arlington | WA | 98223-5038 | |
| TAMARA CONLEY AND TAMARA PROCTOR | | 3840 JOEST DR | NORTHCROSS CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| TAMARA D. BRIDSON | | 4312 APPLE TREE LANE | | | LANSING | MI | 48917 | |
| TAMARA DAVIS AND DERRICK DAVIS | | 12926 HAMMERMILL LN | | | HOUSTON | TX | 77044 | |
| Tamara Greene | | 6311 BERRY RD SE | | | CEDAR RAPIDS | IA | 52403-7189 | |
| TAMARA GRESTINI AND GRAHAM | BROTHERS LLC | 39 POSTMAN HWY | | | NORTH HAVEN | CT | 06473-1907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMARA H. MCCUTCHEON | BRIAN R. MCCUTCHEON | 91-1154 KAIOPUA ST | | | EWA BEACH | HI | 96706-5074 | |
| Tamara Hastings | | 316 Martha Street | | | Waterloo | IA | 50702 | |
| Tamara Hayes | | 515 E 3rd St | | | Waterloo | IA | 50703 | |
| Tamara Krogh | | 132 Whitetail Ridge | | | Hudson | IA | 50643 | |
| TAMARA L GLENN | PATRICK THORNTON | 804 S HOGA ST | | | STERLING | VA | 20164 | |
| TAMARA L KENDLE | | 2301 BLACKFIELD DRIVE | | | CONCORD | CA | 94520 | |
| TAMARA L RENNER ATT AT LAW | | 217 S 4TH ST | | | ELKHART | IN | 46516 | |
| TAMARA L. REED | | 1228 THOMAS DRIVE | | | WOODSTOCK | IL | 60098 | |
| TAMARA L. REITER | TODD J. REITER | N136 W20641 BONNIWELL ROAD | | | RICHFIELD | WI | 53076 | |
| TAMARA LAMB | | 10274 SEYMOUR RD | | | GAINES | MI | 48436 | |
| TAMARA LAUBA | | 1736 125TH AVE SE | | | BELLEVUE | WA | 98005 | |
| TAMARA MASSEY | | 700 W RIDGEWAY AVE | #639 | | CEDAR FALLS | IA | 50613 | |
| TAMARA N JACKSON ATT AT LAW | | 2018 ABERGLEN DR | | | CHARLOTTE | NC | 28262 | |
| TAMARA N JACKSON ATT AT LAW | | 2051 W WISCONSIN AVE | | | MILWAUKEE | WI | 53233 | |
| TAMARA PANNING | | 7612 W. LANCASTER ST. | | | SIOUX FALLS | SD | 57106 | |
| TAMARA PEARSON ATT AT LAW | | 28366 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| Tamara Peverill | | 121 E 15 Th St | | | Cedar Falls | IA | 50613 | |
| TAMARA RILEY | | 9710 N 102ND EAST AVE | | | OWASSO | OK | 74055 | |
| TAMARA THOMPSON | | 2510 W 87 1/2 ST | | | BLOOMINGTON | MN | 55431 | |
| TAMARAC ESTATES SEWER TRUST | | 6745 US HWY 61 | | | JACKSON | MO | 63755 | |
| TAMARACK FARMS HOMEOWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| TAMARACK HILLS ASSOCIATION | | 3114 PINE NEEDLE DR | C O DONNA FINCH TREASURER | | WHITE LAKE | MI | 48383 | |
| TAMARACK PINES CONDOMINIUMS | | 11711 HERMITAGE RD STE 7 | C O PEAK PROPERTIES LLC | | LITTLE ROCK | AR | 72211 | |
| TAMARACK REALTY | | 3816 PIONEER TRAIL STE 5 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| TAMARAH HAYWOOD | | 733 SOUTHGATE DR | | | STATE COLLEGE | PA | 16801-4351 | |
| TAMARAH MITCHELL | | PO BOX 298114 | | | COLUMBUS | OH | 43229-3114 | |
| TAMARISK WEST OWNERS ASSOC PHASE 1 | | 42427 RANCHO MIRAGE LN | C O DESERT MGMT | | RANCHO MIRAGE | CA | 92270 | |
| TAMARRI, JOSEPH M & TAMARRI, BARBARA W | | 3801 BYRNES BLVD | | | FLORENCE | SC | 29506 | |
| TAMARRON HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TAMATANE AGA JR ATT AT LAW | | 100 E PARK ST STE 11 | | | OLATHE | KS | 66061 | |
| TAMAYO, GILBERT & TAMAYO, BERTHA C | | 1587 FARNSWORTH LAN | | | EL CENTRO | CA | 92243 | |
| TAMAYO, MIGUEL M | | 6407 CREIGHTON | | | MOORPARK | CA | 93021-0000 | |
| Tamblyn III, Charles L & Anderson, Jennifer M | | 1210 Fairfax Street | | | Denver | CO | 80220 | |
| TAMBLYN, WARREN E | | 6122 N 24TH DR | | | PHOENIX | AZ | 85015 | |
| TAMBRA LACLAIR AND CARPET | | 19551 HIDDEN HILLS RD | ONE OF REDDING AND RAABS GENERAL CONTRACTING INC | | COTTONWOOD | CA | 96022 | |
| TAMBURRI, KENNETH & WARDLE-TAMBURRI, DAWN | | 1740 SHAFF RD # 117 | | | STAYTON | OR | 97383 | |
| TAMEEKA GOLSON | | 201C GENEVA AVE | | | DORCHESTER | MA | 02121-3802 | |
| Tameeka Hunter | | 4253 Hunt Drive | apt 1209 | | Carrollton | TX | 75010 | |
| Tameika Oliphant | | 269 W. Calvert Street | | | Philadelphia | PA | 19120 | |
| TAMEIKA SMITH AND LONE STAR CARPET | | 12517 BRIARCREEK LOOP | | | MANOR | TX | 78653-4637 | |
| Tameika Walton | | 1515 N. Towneast Blvd | Ste 138-187 | | Mesquite | TX | 75150 | |
| Tamekia Goree | | 2841 Snowy Owl Drive | | | Mesquite | TX | 75181 | |
| TAMELA D BECKNER ATT AT LAW | | 8698 ELK GROVE BLVD STE 3165 | | | ELK GROVE | CA | 95624 | |
| TAMELA J JOHNSON | | 185 COLBURN DRIVE | | | MANASSAS PARK | VA | 20111 | |
| TAMELA KLASKY | | 430 KENSINGTON STREET | | | LONGMONT | CO | 80501 | |
| TAMERA FORSHEE | Tamera J. Forshee DBA Forshee Realty | 3937 SW 38TH LN | | | TOPEKA | KS | 66610 | |
| Tamera K Bunch | | 19 Whispering Oaks Drive | | | Staunton | VA | 24401 | |
| TAMERA OCHS ROTHSCHILD ATT AT LA | | 314 S FRANKLIN ST STE A | | | TITUSVILLE | PA | 16354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMERIA L. HARRINGTON | JOHN PAUL HARRINGTON | 18108 FLATHEAD DR | | | MANOR | TX | 78653-4676 | |
| TAMERIA S DRISKILL ATT AT LAW | | PO BOX 8505 | | | GADSDEN | AL | 35902 | |
| TAMERLANE DOWNING | | 4775 MONGOMERTY DRIVE | | | SANTA ROSA | CA | 95409 | |
| TAMERLANE HOMEOWNERS ASSOCIATION | | 10112 USA TODAY WAY | | | HOLLYWOOD | FL | 33025 | |
| TAMEZ FARMERS INS AGCY | | 5622 MCARDLE RD STE A | | | CORPUS CHRISTI | TX | 78412 | |
| TAMI A ALMOND | | 2759 JARRELL RIDGE RD | | | CLARKSVILLE | TN | 37043-8351 | |
| TAMI AND MATTHEW ZEINER AND | | 4317 ROCKWOOD TRL | ISAAC CONSTRUCTION | | ARLINGTON | TX | 76016 | |
| TAMI BILL | | 13012 NE 94TH ST | | | KIRKLAND | WA | 98033 | |
| TAMI JETER | | 18641 BLACKMOOR ST | | | DETROIT | MI | 48234 | |
| TAMI KAMIN MEYER ATT AT LAW | | 2814 DELMAR DR | | | COLUMBUS | OH | 43209 | |
| TAMI KILPATRICK | | 12026 RHODE ISLAND AVENUE | #104 | | LOS ANGELES | CA | 90025 | |
| TAMI L REYNOLDS | RUSSEL L REYNOLDS | 521 TWP RD 2802 | | | LOUDONVILLE | OH | 44842 | |
| TAMI L SCHNEIDER ATT AT LAW | | PO BOX 2311 | | | SANTA FE | NM | 87504 | |
| TAMI L. JOHNSON | | 9617 ENSIGN CIRCLE | | | BLOOMINGTON | IN | 55438-1627 | |
| Tami Mills | | 3736 North Butler Road | | | Cedar Falls | IA | 50613 | |
| Tami Nedeau | | 1089 Bird Rd | | | Ortonville | MI | 48462 | |
| TAMI TELLES | | 3974 CARINO WAY | | | OCEANSIDE | CA | 92057 | |
| Tamicka Theadford | | 3721 Ashley Ln. | | | Fort Worth | TX | 76123 | |
| Tamie Hurt | | 5720 Forest Park Road | Apt. 4404 | | Dallas | TX | 75235 | |
| TAMIE L CUMMINS ATT AT LAW | | 1100 KANSAS AVE BLDG 1B | | | MODESTO | CA | 95351 | |
| TAMIE L CUMMINS ATT AT LAW | | 1104 12TH ST | | | MODESTO | CA | 95354 | |
| Tamika Chambliss | | 6 Galton Lane | | | Willingboro | NJ | 08046 | |
| Tamika Jackson | | 6827 Highspire Dr | | | Dallas | TX | 75217-1215 | |
| Tamika Johnson | | 1723 Falls Ave | | | Waterloo | IA | 50701 | |
| TAMIKA SCOTT | | 4946 N FRONT STREET | | | PHILADELPHIA | PA | 19120 | |
| TAMIKA VEAL AND COREY KITTS | | 414 LAFOURCHE ST | GENERAL CONTRACTOR | | DONALDSONVILLE | LA | 70346 | |
| Tamika Williams | | 2600 Clear Springs Drive | apt 1104 | | Richardson | TX | 75082 | |
| Tamiko Moore | | 1237 Flower Ridge | | | Lancaster | TX | 75134 | |
| TAMIKO MUELLER AND JASON MUELLER | | 8487 OLD HWY 13 | | | MURPHYSBORO | IL | 62966 | |
| TAMILA CHILLERS | | 15 MOSSY ROCK CT | | | NEWNAN | GA | 30265 | |
| TAMIR, SHAHEED | | 2842 W FULTON STREET | | | CHICAGO | IL | 60612 | |
| TAMMARRON ASSN OF CONDO OWNERS | | PO BOX 3148 | | | DURANGO | CO | 81302 | |
| Tammay Renee Bradshaw vs Homecomings Financial Executive Trustee Services llc dba ETS Services llc and does 1 50 et al | | 1445 W 17th St | | | San Bernardino | CA | 92411 | |
| TAMME INVESTMENTS, LLC | | 580 LINCOLN PARK BLVD STE 255 | | | KETTERING | OH | 45429 | |
| Tammi Grams | | 8127 HOLMES RD | | | HUDSON | IA | 50643-2080 | |
| TAMMI HARTSWORM | | 7080 S STRATTON LN | | | GURNEE | IL | 60031-5217 | |
| TAMMI J BYMERS AND TUHAVI CORPORATION | | 1232 E PERSHING AVE | | | PHOENIX | AZ | 85022-4941 | |
| TAMMI MINER | | 5771 KINGSBRIAR DRIVE | | | YORBA LINDA | CA | 92886 | |
| Tammi Moothart | | 323 Briggs Ave | P.O. Box 453 | | Readlyn | IA | 50668 | |
| TAMMI WILSON | | 20360 BROOKSHIRE DR | | | SOUTHFIELD | MI | 48076 | |
| TAMMIE AND ERIC PAUL | | 3716 JOY LN | | | WALDORF | MD | 20603 | |
| TAMMIE BEAULIEU AND | ANNALISA MCCLURE | 30 OLD WOODS RD, | | | NORTHWOOD | NH | 03261 | |
| TAMMIE BELL | TDECU Real Estate LLC | 232 Plantation Drive | | | Lake Jackson | TX | 77566 | |
| TAMMIE BELL AND NRC NATIONAL | | 290 E PHILLIP RD | RESTORATION CONTRACTORS | | ANGLETON | TX | 77515 | |
| TAMMIE C DAVIS ALLSBROOK | | 867-B HOOD SWAMP | | | GOLDSBORO | NC | 27534 | |
| Tammie Castillo | | 3417 Hilton Dr. | | | Mesquite | TX | 75150 | |
| TAMMIE E BAKER AND T ELAINE | | 12609 ARROWHEAD DR | BLACKWELL AND DAVID BLACKWELL | | OKLAHOMA CITY | OK | 73120 | |
| Tammie Johnson | | 2752 gaston ave apt 13111 | | | dallas | TX | 75226 | |
| TAMMIE L. VAN HOLLAND | THEODORE J. VAN HOLLAND | PO BOX 2190 | | | JACKSON | WY | 83001-2190 | |
| TAMMIE M. GRAY | BEVERLY E. WOLSCHON | 40350 REMSEN DR | | | STERLING HEIGHTS | MI | 48313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tammie Pritchard | | 218 clark st | | | evansdale | IA | 50707 | |
| TAMMIE R BATEMAN | | 3425 SPOOLMILL ROAD | | | VERNON | FL | 32462 | |
| TAMMIE TORBIK AND SCHULTZ | | 610 N WHITFORD RD | CONTRACTING | | EXTON | PA | 19341 | |
| TAMMIE VAN DEUSEN | | 11665 VALLE VERDE DR | | | COLORADO SPRINGS | CO | 80926 | |
| TAMMRA E KOLLER | | 4616 SE 28TH AVE. | | | PORTLAND | OR | 97202 | |
| TAMMY A DENSON ATT AT LAW | | 9238 MADISON BLVD STE 750 | | | MADISON | AL | 35758 | |
| Tammy Adams | | 306 Cottage Ave | | | Horsham | PA | 19044 | |
| Tammy Aiken | | 4588 Swan Drive | | | Evans | GA | 30809 | |
| TAMMY AND CARY VANDIVER | | AND GEORGE ARRINGTON 920 IRENE | WILLIAM CHANDLER TAMMY ROYER | | STREET WINNIE | TX | 77665 | |
| TAMMY AND FRANCIS BALL AND ALLPRO | | 6037 MORNINGDALE AVE | | | LAKELAND | FL | 33813-2883 | |
| TAMMY AND JAMES SESSIONS | | 1209 PECAN GROVE BLVD | | | CONWAY | SC | 29527-6069 | |
| TAMMY AND JAMES SESSIONS | CONWAY SC | 1209 PECAN GROVE BLVD | | | CONWAY | SC | 29527-6069 | |
| TAMMY AND MICHAEL FINNEGAN AND | | 211 BAIRD AVE | MCCLERNAN CONTRACTORS | | MT EPHRAIM | NJ | 08059 | |
| TAMMY AND SCOTT SHOWMAN | | 1502 BEAVER RUN RD | | | HEBRON | OH | 43025 | |
| TAMMY ANITA DENSON ATT AT LAW | | 106 RIVER OAK | TAMMY ANITA DENSON | | MADISON | AL | 35758 | |
| TAMMY AVENT AND SI RESTORATION | | 741 CHARLOTTE PL | | | ROANOKE RAPIDS | NC | 27870 | |
| Tammy Banks | | PO BOX 2814 | | | WATERLOO | IA | 50704-2814 | |
| TAMMY BARNES | Coldwell Banker Residential Brokerage | 2820 Main Street West | | | Snellville | GA | 30078 | |
| TAMMY BAUGHER | | 1518 LAGO STREET UNIT #201 | | | SAN MATEO | CA | 94403 | |
| TAMMY BOONE AND TAMMY HARPU | | 5513 WEGG ST | | | EAST CHICAGO | IN | 46312 | |
| TAMMY BOOTH MYERS AND PETER | | 6365 S TEMPE CT | MEYERS & ACADEMY ROOFING & ECO PAINT SPECIALISTS | | AURORA | CO | 80016 | |
| TAMMY BREVIK | | 8525 MAYFIELD CT | | | CHANHASSEN | MN | 55317 | |
| TAMMY BROSKE | | 2828 BROCKMAN CT. | | | NORTHFIELD | MN | 55057 | |
| TAMMY C. STEVENS | | 157 RIDGEVEIW DR | | | STUARTS DRAFT | VA | 24477 | |
| TAMMY CEAFSKY | | 940 MAIN ST | | | ST PAUL PARK | MN | 55071 | |
| TAMMY COLLEEN OBRIEN | | 682 OVERLOOK CT | | | BRICK | NJ | 08724 | |
| TAMMY CURRAN AND TAMMY PAYETTE | | 629 WITHWORTH AVE | AND UP CLEANING AND RESTORATION SP | | KINGSFORD | MI | 49802 | |
| TAMMY DAMON AND SCOTT DAMON | | 4168 NE JANSEN AVE | | | SAINT MICHAEL | MN | 55376 | |
| TAMMY DUNCAN | | 10703 VALLE VISTA ROAD | | | LAKESIDE | CA | 92040 | |
| TAMMY E HOWARD ATT AT LAW | | PO BOX 992 | | | JACKSON | KY | 41339 | |
| TAMMY EBERL AND | | ROBERT EBERL | 5815 LUCERNE LANE | | LAKE IN THE HILLS | IL | 60156-0000 | |
| Tammy Gibson | | 121 N Powell | | | Denver | IA | 50622 | |
| TAMMY GRAY | | 2243 CORNELL AVE | | | DEARBORN | MI | 48124 | |
| TAMMY HAKES | | 7184 LAKERIDGE PLACE | | | KALAMAZOO | MI | 49009 | |
| Tammy Hamzehpour | | 1204 Hunt Seat Dr. | | | Ambler | PA | 19002 | |
| Tammy Hamzehpour | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10049119 | Fort Washington | PA | 19034 | |
| TAMMY HANSON | | 399 OSCEOLA AVE S | | | ST PAUL | MN | 55102 | |
| TAMMY HEATON | | 1228 WETMORE AVE | | | EVERETT | WA | 98201 | |
| TAMMY HEYMAN | | 8 BRICKFORD DRIVE | | | MORRIS TOWNSHIP | NJ | 07960 | |
| TAMMY HOFFMAN | | 49 DUNLEAVY CIRCLE | | | SCHWENKSVILLE | PA | 19473 | |
| Tammy Holly | | 7951 Collin McKinney Parkway #5060 | | | McKinney | TX | 75070 | |
| TAMMY J. HOUGHTON | PATRICK J. HOFFMAN | 49 DUNLEAVY CIRCLE | | | SCHWENKSVILLE | PA | 19473 | |
| Tammy Jordan | | 2408 83rd Lane N | | | Brooklyn Park | MN | 55444 | |
| Tammy Jordan | | 2908 83rd Lane N | | | Brooklyn Park | MN | 55444-1539 | |
| TAMMY K BANSER | | PO BOX 1701 | | | JAMESTOWN | NC | 27282 | |
| TAMMY K SCOTT | | 4803 STATE HWY 30 W | | | HUNTSVILLE | TX | 77340 | |
| TAMMY KIRBY AND BONE DRY | | 2688 PINE RIDGE RD | ROOFING INC | | NASHVILLE | TN | 37207 | |
| TAMMY L BOWEN ATT AT LAW | | 333 WILDWOOD DR | | | CORDELE | GA | 31015-7761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMY L EDWARDS | | 15575 SKYLARK AVE | | | FONTANA | CA | 92336-4129 | |
| TAMMY L MEYER | BLAIR T MEYER | 116 COUNTRY WOODS DRIVE | | | BEAR | DE | 19701 | |
| TAMMY L SOTELO | | 7865 BERWICK | | | YPSILANTI | MI | 48197 | |
| TAMMY L TERRY CHAPTER 13 TRUSTEE | | 535 GRISWOLD ST STE 111 | | | DETROIT | MI | 48226-3673 | |
| TAMMY L. SCHUSTED | | 25915 HIGHWAY 93 | | | MISSOULA | MT | 59801 | |
| Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| TAMMY LUFT AND TRIMARK | | 10952 N CHURCH ST | CONSTRUCTION INC | | CLAYTON | MI | 49235 | |
| TAMMY M MARTIN ATT AT LAW | | 150 N MAIN ST STE 400 | | | WICHITA | KS | 67202 | |
| TAMMY M MERRITT AND THE ESTATE OF | DONALD J MERRITT & PRO CLEAN UNLIMITED DBA ADV DRY | 2678 OPEN MEADOWS RD | | | ASHVILLE | NY | 14710-9652 | |
| TAMMY M MILLER LINKE | | PATRICK L LINKE | 8009 MIAMI STREET | | OMAHA | NE | 68134 | |
| TAMMY M WILSON AND SIAH GILBERT | | 24805 HARRIS ST | JOHNSON | | PLAQUEMINE | LA | 70764 | |
| TAMMY M WYAS | | 1248 BELVEDERE DRIVE | | | HANAHAN | SC | 29410 | |
| Tammy M. & Clark D. Falloon | | 731 Patrick Rd. | | | Springfield | OH | 45503 | |
| TAMMY MARIE WOODMAN | | 1641 NW 11TH ST | | | CORVALLIS | OR | 97330-2059 | |
| Tammy McKinley | | 2241 S State Highway 121 Apt 616 | | | Lewisville | TX | 75067-3757 | |
| Tammy Moyer | | 5715 Dalton Drive | | | Waterloo | IA | 50701 | |
| TAMMY NORTH MANAGEMENT LLC | | 23800 W TEN MILE ROAD | STE 220 | | SOUTHFIELD | MI | 48033 | |
| TAMMY OR PATRICK STREETER | | 7315 ANDERS AVE | JORDAN CONTRACTING LLC | | FAIRBANKS | AK | 99712 | |
| TAMMY PARKER AND TAMMY BAYLISS | | 126 6TH AVE E | | | JEROME | ID | 83338 | |
| Tammy Ray and George Ray | | 206 Ridgelea Ave | | | Sherwood | AR | 72120 | |
| TAMMY RODGERS | | 611 COBBLESTONE CIR APT 203 | | | NEWPORT NEWS | VA | 23608-0080 | |
| TAMMY ROGERS AND BERM | | 2957 N 26TH ST | CONSTRUCTION CO INC | | MILWAUKEE | WI | 53206 | |
| TAMMY S BOLING ATT AT LAW | | 203 S ROCK ISLAND AVE | | | EL RENO | OK | 73036 | |
| TAMMY S SCOTT AND TAMMY | | 5219 COSBY | WASHINGTON AND VT JONES | | HOUSTON | TX | 77021 | |
| TAMMY S. PHILLIPS | CHRISTOPHER A. PHILLIPS | 3114 COLONEL JOHN KELLY RD | | | LEWISBURG | PA | 17837 | |
| Tammy Shaner | | 919 Hammond Ave | | | Waterloo | IA | 50702 | |
| TAMMY TENNIS TAMMY L PINSKA | | 2177 59TH ST | AND BRIAN C PINSKA | | SOMERSET | WI | 54025 | |
| TAMMY THOMASON | Sel-Fast Realty | 11695 TEMPEST HARBOR | | | VENICE | FL | 34292 | |
| Tammy Verslius | | 2755 Larrabee Ave | | | Denver | IA | 50622 | |
| TAMMY WELCOME JACKSON | | 3602 BISCAYNE PLACE | | | PHILADELPHIA | PA | 19154 | |
| TAMMY WILSON | TODD WILSON | 205 5TH STREET | | | EDGAR | NE | 68935 | |
| TAMMY WOODMAN | | 1641 NW 11TH STREET | | | CORVALLIS | OR | 97330 | |
| TAMPA BAY BANKRUPTCY CENTER PA | | 100 S EDISON AVE STE B | | | TAMPA | FL | 33606 | |
| TAMPA BAY INS GROUP | | 205 S HOOVER BLVD 100 | | | TAMPA | FL | 33609 | |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 33631 | |
| TAMPA PALMS NORTH OWNERS | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| TAMPA PALMS NORTH OWNERS | Shumaker Loop & Kendrick LLP | John Inglis | Bank of America Plaza | 101 E Kennedy Blvd Ste 2800 | Tampa | FL | 33602 | |
| Tamra Barron | | 7440 La Vista Drive #323 | | | Dallas | TX | 75214 | |
| Tamra Chase | | 850 N. 22nd Street | 3rd Floor Front | | Philadelphia | PA | 19130 | |
| TAMRA J. SALVATORE | STEVEN G. SALVATORE | 2919 PARKLAWN CT | | | HERNDON | VA | 20171 | |
| TAMRA KEUNE | | 800 THIRD STREET | | | LA PORTE CITY | IA | 50651 | |
| TAMRA LEE ULMER | Arizona Resource Realty | 112 W Bonita & Beeline Hwy | | | PAYSON | AZ | 85541 | |
| TAMRA LM ADAMS AND MARK FIVE | | 12701 BRANCH AVE | CONSTRUCTION INC | | BRANDYWINE | MD | 20613 | |
| TAMRA OLTROGGE | | 1723 W. 7TH ST | | | WATERLOO | IA | 50702 | |
| TAMRAH SEMEGA AND MARK 5 | | 1014 SUFFOLK DR | CONSTRUCTION INC | | LA PLATA | MD | 20646 | |
| TAMURA APPRAISALS INCORP | | PO BOX 663 | | | HUNTINGTON BEACH | CA | 92648 | |
| TAMURA, JIM | | PO BOX 4300 | | | WOBURN | MA | 01888 | |
| TAMURA, JIM | | PO BOX 663 | | | HUNTINGTON BEACH | CA | 92648 | |
| TAMWORTH TOWN | | 84 MAIN ST | TOWN OF TAMWORTH | | TAMWORTH | NH | 03886 | |
| TAMWORTH TOWN | | PO BOX 279 | 84 MAIN ST | | TAMWORTH | NH | 03886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAN HEIGHTS, SAN | | 8360 E VIA VENTURA STE L 100 | C O CAPITAL CONSULTANTS MNGMNT CO | | SCOTTSDALE | AZ | 85258 | |
| TAN HEIGHTS, SAN | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| TAN LE NGOC AND MOUNTAIN | | 12332 W MISSISSIPPI AVE | STATES HOME IMPROVEMENT | | LAKEWOOD | CO | 80228 | |
| TAN NGUYEN | | 20440 HUNTCLIFF LN | | | WALNUT | CA | 91789-3545 | |
| TAN SERVICES | | 1912 NC HWY 54 STE 200 | | | DURHAM | NC | 27713 | |
| TAN TAR A ESTATES LLC | | 1026 PALISADES BLVD STE 9 | | | OSAGE BEACH | MO | 65065 | |
| TAN TARA A ESTATES LLC | | 1026 9 PALISADES BLVD | | | OSAGE BEACH | MO | 65065 | |
| TAN TRAN | | 15 HARTFORD DRIVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| TANA BRYANT AND ANDY EDWARDS | | 1331 CHAMPAIGN AVE | | | ANNISTON | AL | 36207 | |
| TANA L. RINEHART | | 501 ASH STREET | | | STOWE | PA | 19464 | |
| TANA SHREVES MADDOX AGCY | | PO BOX 67 | | | CLUTE | TX | 77531 | |
| TANAGLE AND JULIEN PICOU AND PICOU AND | | 3555 FORT MYERS AVE | SON PAINTING | | BATON ROUGE | LA | 70814 | |
| TANAKA, PAUL D | | 561 MORECROFT RD | | | LAFAYETTE | CA | 94549-5737 | |
| TANATCHASAI, JARINTORN | | 18411 CRENSHAW BLVD STE 424 | | | TORRANCE | CA | 90504 | |
| TANCER, KEVIN H | | 3157 HURON AVE -B | | | OLDSMAR | FL | 34677 | |
| TANCINCO LAW OFFICE | | 1 HALLIDIE PLZ STE 818 | | | SAN FRANCISCO | CA | 94102 | |
| TANCO, SANDRA & SZADO, THOMAS | | PO BOX 383 | | | HARWICH PORT | MA | 02646-0383 | |
| TANDEM CONSTRUCTION AND ROOFING | | 14620 9 E INDIAN HILLS | | | NEWALLA | OK | 74857 | |
| Tandemseven | | 385 Ct St Ste 305 | | | Plymouth | MA | 02360-7304 | |
| TANDY B KRAFT | NORMAN C KRAFT | 9915 MARQUETTE DRIVE | | | BETHESDA | MD | 20817 | |
| TANECIA WILLIS AND SMITH MOBLEY INC | | 16719 RUIDOSA CT | | | HOUSTON | TX | 77053 | |
| TANEDO, CORAZON | | 1387 ANTOINE DR | | | SAN DIEGO | CA | 92139-3945 | |
| TANEE L SPENSER | | 18608 NORTH 34TH PLACE | | | PHOENIX | AZ | 85050 | |
| Taneesha Coppage | | 1023 Vine St. | | | Waterloo | IA | 50703 | |
| TANEISHA DAVIS AND NORTH FLORIDA | | 10410 CENTERWOOD CT | COASTLINE CONSTRUCTION INC | | JACKSONVILLE | FL | 32218 | |
| Tanekia McGaha | | PO BOX 190451 | | | DALLAS | TX | 75219-0451 | |
| TANENBAUM AND MORGINSHTEREN | | 1131 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| TANESHA AND JUAN YATES | | 2044 JENNINGS ST | | | WOODBRIDGE | VA | 22191 | |
| TANETTE FILLMORE AND ASSOCIATES | | 6340 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76116 | |
| TANEY COUNTY | | 132 DAVID ST 1ST FL | TANEY COUNTY COLLECTOR | | FORSYTH | MO | 65653 | |
| TANEY COUNTY | | 132 DAVID ST 1ST FLOOR PO BOX 278 | | | FORSYTH | MO | 65653 | |
| TANEY COUNTY | | 132 DAVID ST 1ST FLOOR PO BOX 278 | SHEILA WYATT COLLECTOR | | FORSYTH | MO | 65653 | |
| TANEY COUNTY | TANEY COUNTY COLLECTOR | 132 DAVID ST, 1ST FLOOR | COLLECTOR | | FORSYTH | MO | 65653 | |
| TANEY COUNTY RECORDER OF DEEDS | | 132 DAVID ST PO BOX 428 | | | FORSYTH | MO | 65653 | |
| TANEY RECORDER OF DEEDS | | PO BOX 428 | | | FORSYTH | MO | 65653 | |
| TANG, J | | 949 ALA NANALA 801 | | | HONOLULU | HI | 96818 | |
| TANG, XIAOGUO & LI, SHURONG | | 5998 BEAUFORT DR | | | CANTON | MI | 48187 | |
| TANGE, CHRISTIAN C | | 25565 VIA CAZADOR | | | CARMEL | CA | 93923-8406 | |
| TANGEE HARRISON AND CHRYSTAL | | 7635 UPPER 167TH ST W | BIELEN WOOD AND TOM GRAY HOMES INC | | SAINT PAUL | MN | 55124 | |
| Tangela Hobbs | | 4406 BUCKNELL DR | | | GARLAND | TX | 75042-5241 | |
| TANGIE SHEPHERD | | 1802 PLEASANT VALLEY DR STE100-194 | | | GARLAND | TX | 75040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANGIER TOWN | | 4301 JOSHUA THOMAS LN | TREASURER OF TANGIER TOWN | | TANGIER | VA | 23440 | |
| TANGIER TOWN | | TAX COLLECTOR | | | TANGIER | VA | 23440 | |
| TANGIPAHOA COUNTY CLERK OF COURT | | 110 N BAT ST STE 100 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH | | PO BOX 942 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH | | PO BOX 942 | SHERIFF AND COLLECTOR | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH | SHERIFF & COLLECTOR | PO BOX 942 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH CLERK OF COURT | | 110 N BAY ST STE 100 | | | AMITE | LA | 70422 | |
| TANGIPAHOA VILLAGE | | 101 JACKSON ST | | | TANGIPAHOA | LA | 70465 | |
| TANGIPOHOA CLERK OF COURTS | | PO BOX 667 | CORNER OF MULBERRY AND BAY | | AMITE | LA | 70422 | |
| TANGIPOHOA PARISH CLERK OF COURT | | 110 N BAY ST STE 100 | | | AMITE | LA | 70422 | |
| TANGLETOWN REALTY | | 1705 MARION ST | | | ROSEVILLE | MN | 55113 | |
| TANGLETOWN REALTY | | PO BOX 130306 | | | ROSEVILLE | MN | 55113 | |
| TANGLEWOOD CONDOMINIUM ASSOCIATION | | LLC PO BOX 23099 | C O NW COMMUNITY MANAGEMENT | | TIGARD | OR | 97281 | |
| TANGLEWOOD HOA INC | | PO BOX 638 | | | LA PLATA | MD | 20646 | |
| TANGLEWOOD HOMEOWNERS | | 19536 AMARANTH DR | C O VANGUARD MANAGEMENT | | GERMANTOWN | MD | 20874 | |
| TANGLEWOOD HOMEOWNERS | | C 0 CM BARLOW AND ASSOCIATES | | | EXTON | PA | 19341 | |
| TANGLEWOOD HOMES ASSOCIATION | | 5757 WOODWAY STE 160 | | | HOUSTON | TX | 77057 | |
| TANGLWOOD LAKES COMMUNITY ASSN INC | | 1300 TANGLWOOD DR | | | GREENTOWN | PA | 18426 | |
| TANGNEY, TARI | | 14501 MISTY MEADOW | | | HOUSTON | TX | 77079 | |
| TANGO HOA | | 2020 E 1ST ST 500 | | | SANTA ANA | CA | 92705 | |
| TANGOE INC | | 35 EXECUTIVE BLVD | | | ORANGE | CT | 06477 | |
| TANGONAN, JOEL | | 927 LAKE TAHOE COURT | | | SAN JOSE | CA | 95123 | |
| TANI L MOLLAHAN | | PO BOX 1345 | | | MCMINNVILLE | OR | 97128 | |
| TANIA C. CASTRO | | 340 OLEANDER DRIVE | | | SAN JACINTO | CA | 92582 | |
| TANIA DOUGLAS AND J KEITH HARDE JR | | 288 SOUTHWOOD DR | | | GRETNA | LA | 70056 | |
| TANIA GUTIERREZ AND STATEWIDE | | 15118 SW 63 ST | CLAIMS REPRESENTATIVE | | MIAMI | FL | 33193 | |
| TANIA J SNOWDEN | | 4835 WALDEN LAKE POINTE | | | DECATUR | GA | 30035 | |
| TANIA MILLER AND TANIA DOUGLAS MILLER | | 57573 BALDWIN ST | | | SLIDELL | LA | 70460 | |
| TANIA N SHAH ATT AT LAW | | 1674 BEACON ST STE 2 | | | BROOKLINE | MA | 02445 | |
| TANIA P MILLER | ANDREW S MILLER | 44-3313 KALOPA MAUKA ROAD #2 | | | HONOKAA | HI | 96727 | |
| TANIA RUEBEN | | 4855 NW KEENAN PL | | | PORTLAND | OR | 97229-2667 | |
| TANIA UMPIERRE | | 11940 E MAPLE AVE | | | AURORA | CO | 80012-1210 | |
| TANICHA COLLINS | | PO BOX 8348 | | | FOUNTAIN VLY | CA | 92728 | |
| TANIE KAO AND CERTIFIED | | 18851 LEESBURY WAY | RESTORATION INC | | ROWLAND HEIGHTS | CA | 91748 | |
| TANIKA JAMES AND FLORA MELVIN | | 206 N LATROBE AVE | RESTORE CONSTRUCTION COMPANY | | CHICAGO | IL | 60644 | |
| TANIKAWA, JOY C | | 1546 MALUAWAI ST | | | PEARL CITY | HI | 96782-2061 | |
| Tanikka Myers | | 6506 Musgrave Street | | | Philadelphia | PA | 19119 | |
| TANIPAHOA CLERK OF COURT | | 110 N BAY ST STE 100 | | | AMITE | LA | 70422 | |
| TANIS GROUP | | 122 W MAIN ST 2ND FL | | | WEST DUNDEE | IL | 60118 | |
| TANIS, DAVID P & TANIS, NINA I | | 72 FRANCIS ST | | | DUBLIN 8 IE | | | Ireland |
| TANISHA AND KENRIC COLLINS AND | | 4 ADDISON CT | TANISHA GOODRICH | | MANSFIELD | TX | 76063 | |
| Tanisha Broomfield | | 5050 Pear Ridge Drive | Apt. 4214 | | Dallas | TX | 75287 | |
| TANISHA MONIQUE DAVIS ATT AT LAW | | 17373 W 12 MILE RD | | | LATHRUP VLG | MI | 48076 | |
| TANITH A ROGERS AND ALLPRO | | 11126 166TH AVE E | CONSTRUCTION | | SUMMER | WA | 98391-7309 | |
| TANJA E. LUDWIG | | 2207 N DRAKE | 2 | | CHICAGO | IL | 60661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANJUA R WASHINGTON | | 609 21ST STREET NE | | | WASHINGTON | DC | 20002 | |
| Tanjula Drumgole | | 28730 Autumn Lane | | | Menifee | CA | 92584 | |
| Tanjula Drumgole | | PO Box 485 | | | Sun City | CA | 92586 | |
| TANKSLEY, CLAYTON | | 6411 WAYNE AVE | ANTHONY CONTRACTING | | PHILADELPHIA | PA | 19119 | |
| TANKSLEY, COREY & TANKSLEY, MICHELLE J | | 4003 NANTUCKET CIRCLE | | | GROVETOWN | GA | 30813-0000 | |
| TANNA DOMINGUEZ | | 2607 E LINEBAUGH AVE | | | TEMPA | FL | 33612 | |
| TANNE M MCKNIGHT | | 624 FAITOUTE AVE | | | ROSELLE PARK | NJ | 07204 | |
| TANNER ANDREWS PA | | P O BOX 1208 | | | DELAND | FL | 32721 | |
| TANNER GROUP REALTY INC | | 6800 FRANCE AVE S 230 | | | EDINA | MN | 55435 | |
| TANNER HAMILTON AND ASSOCIATES P | | PO BOX 65 | | | HASTINGS | MN | 55033 | |
| TANNER, HARRY & TANNER, DONNA | | 311 N 87TH PLACE | | | MESA | AZ | 85207-7725 | |
| TANNER, OLGA | | 11893 25 MILE RD | | | SHELBY TOWNSHIP | MI | 48315 | |
| TANNER, RAY | ALICE J RICE | 2754 LINWOOD RD | | | AKRON | OH | 44312-3426 | |
| TANNER, ROY | | 1469 MOHICAN RD | ALICE J RICE | | STOW | OH | 44224 | |
| TANNERS HILL CONDO TRUST | | PO BOX 380811 | | | CAMBRIDGE | MA | 02238 | |
| TANNERSVILLE VILLAGE | | PO BOX 556 PARKLANE | | | TANNERSVILLE | NY | 12485 | |
| TANNERSVILLE VILLAGE | | PO BOX 967 | VILLAGE CLERK | | TANNERSVILLE | NY | 12485 | |
| TANNERY GARDENS CONDOMINIUM | | 376 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02474 | |
| TANNERY GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| TANNERY VILLAGE | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960 | |
| TANNIAN, TIMOTHY | | 64 MOORE ST | | | HAVERHILL | MA | 01830 | |
| TANNY APPRAISALS LLC | | 7212 MINUTEMAN NE | | | ALBUQUERQUE | NM | 87109 | |
| TANNY, DIANE | | 7212 MINUTEMAN NE | | | ALBUQUERQUE | NM | 87109 | |
| TANOVER PROFESSIONAL | | 239 E CLEMENTS BRIDGE RD | ASSOCIATES INC | | RUNNEMEDE | NJ | 08078 | |
| TANTALO, CHRISTI M | | 5533 HOWE STREET | | | PITTSBURGH | PA | 15232 | |
| TANTARA TRANSPORTATION GROUP INC | | ATTN ACCOUNTS RECEIVABLE | 46051 MICHIGAN AVE | | CANTON | MI | 48188 | |
| TANTZEN AND MANUEL PC | | PO BOX 2600 | | | BRIDGE CITY | TX | 77611 | |
| TANVEER H. PIRZADA | | 54640 IROQUOIS LN | | | SHELBY TOWNSHIP | MI | 48315 | |
| TANYA AND SAM FERRELL AND KNC | | 1043 LILAC CT | CONSTRUCTION INC | | BROOMFIELD | CO | 80020 | |
| Tanya Anthony | | 4562 Pondview Trl SE | | | Prior Lake | MN | 55372 | |
| Tanya Blackwell | | 800 N. 2nd Street | | | Philadelphia | PA | 19123 | |
| TANYA C ELDER ATT AT LAW | | 1232 BLUE RIDGE BLVD | | | HOOVER | AL | 35226 | |
| TANYA C SCHOONOVER AND | | 132 MARY DR | CHRIS STEPHENS CONSTRUCTION | | JACKSONVILLE | FL | 36265 | |
| TANYA D FICKETT | DONALD L MARKS | 16426 JESSAMINE ROAD | | | DADE CITY | FL | 33523 | |
| TANYA D HORNE AND ACE ADJUSTING | | 3351 WINDLAND DR | INC | | FLINT | MI | 48504 | |
| Tanya Duskin | | 18031 Newland Street | | | Huntington Beach | CA | 92646 | |
| TANYA GOOSEV | | 1563 RIVER BLUFF DR. | | | REEDLEY | CA | 93654 | |
| TANYA KRIPETZ ATT AT LAW | | 6301 IVY LN STE 602 | | | GREENBELT | MD | 20770 | |
| TANYA L KEPHART | | 310 AVENUE 9 | | | LAKE ELSINORE | CA | 92530-4381 | |
| TANYA L SHAWCROFT | | 487 NORTH 400 EAST | | | SPANISH FORK | UT | 84660 | |
| TANYA L VOUGHT | JASON A VOUGHT | 305-307 UNION AVENUE | | | WILLIAMSPORT | PA | 17701 | |
| TANYA M COMPARETTO PA | | 1937 E EDGEWOOD DR | | | LAKELAND | FL | 33803-3415 | |
| Tanya May | | 10110 China Tree dr | | | Dallas | TX | 75249 | |
| TANYA MOCK | Windermere RE/Snohomish Inc | 722 Ave. D | | | Snohomish | WA | 98290 | |
| TANYA MORENO | | 1670 NE 191ST ST APT 411 | | | MIAMI | FL | 33179-4186 | |
| TANYA MUEDEKING AND SELA ROOFING AND | REMODELING | 3660 GRAND AVE | | | SAINT PAUL | MN | 55110-4913 | |
| TANYA N HELFAND ATT AT LAW | | 1014 ROCKWAY | | | ROCKAWAY | NJ | 07866 | |
| TANYA N HELFAND ATT AT LAW | | 575 ROUTE 10 STE 10 | | | WHIPPANY | NJ | 07981 | |
| TANYA ORNELAS | | 3016 TIERRA HUMEDA DRIVE | | | EL PASO | TX | 79938 | |
| TANYA PUGH MICAH PUGH AND | | 5520 CASCADE AVE | TRINITY ROOFING AND REMODELING | | MACON | GA | 31206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANYA R WHITNEY AND ROBERT L WHITNEY | | 8122 LEE ST | | | SORRENTO | LA | 70778 | |
| Tanya Raysor-Winstead | | 2553 Pierce Avenue | | | Willow Grove | PA | 19090 | |
| TANYA SAMBATAKOS ESQ | | 419 ALFRED ST | C O MOLLEUR LAW OFFICE | | BIDDEFORD | ME | 04005 | |
| TANYA SAMBATAKOS ESQ ATT AT LAW | | PO BOX 619 | | | SACO | ME | 04072 | |
| TANYA Y. DAVIS | | 11008 LAKE RUN DR. | | | FISHERS | IN | 46038 | |
| TANZ AND POWELL LLP | | 1245 HANCOCK ST STE 17 | | | QUINCY | MA | 02169 | |
| TANZER, CINDY | | 9 ADDISON PLACE | | | FAIR LAWN | NJ | 07410 | |
| TANZER, DAWN | | 1 STEPHANIE ST | PROFESSIONAL LOSS ADJUSTERS | | BURLINGTON | MA | 01803 | |
| TANZINI AND SON | | 2133 S STONEBARN | | | MILFORD | MI | 48380 | |
| TANZY AND BORREGO | | 2610 MONTANA AVE | | | EL PASO | TX | 79903 | |
| Tanzy Vassell | | 5760 Rae Avenue | | | West Palm Beach | FL | 33407 | |
| TAO AND SHIRLEY BROWN AND | | 2212 PEPPERRIDGE DR | HOLLIDAY GENERAL CONTRACTORS | | AUGUSTA | GA | 30906 | |
| TAO DINH NGUYEN | | 321 CARRIAGE DR B | | | SANTA ANA | CA | 92707 | |
| TAO LI | | 150 TOYON RD | | | ATHERTON | CA | 94027 | |
| TAO YU | LAN XIONG | 4 CLAFLIN FARM LANE | | | NORTHBOROUGH | MA | 01532 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE E | | | TAOS | NM | 87571 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE F | TAOS COUNTY TREASURER | | TAOS | NM | 87571 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE G PO BOX 900 | LORRAINE COCA RUIZ | | TAOS | NM | 87571 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE G PO BOX 900 | | | TAOS | NM | 87571 | |
| TAOS COUNTY CLERK | | 105 ALBRIGHT ST STE D | | | TAOS | NM | 87571 | |
| TAOS COUNTY CLERKS O | | 105 ALBRIGHT ST D | | | TAOS | NM | 87571 | |
| TAP FINANCIAL GROUP | | 101 WEST ELM STREET | STE 500 | | CONSHOHOCKEN | PA | 19428 | |
| TAPAR JR, SULPICIO T & TAPAR, AMANDA O | | 2106 E CHARLES ST | | | REPUBLIC | MO | 65738 | |
| TAPCO UNDERWRITERS | | | | | BURLINGTON | NC | 27216 | |
| TAPCO UNDERWRITERS | | PO BOX 286 | | | BURLINGTON | NC | 27216 | |
| TAPCO UNDERWRITERS INC | | PO BOX 286 | C O AXIS SURPLUS INS CORP | | BURLINGTON | NC | 27216 | |
| TAPESTRY AT TOWN CENTER HOA | | 2655 S RAINBOW BLVD 200 | | | LAS VEGAS | NV | 89146 | |
| TAPESTRY AT TOWN CENTER HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| TAPESTRY AT TOWN CENTER HOA | | 6655 S CIMARRON RD STE 200 | | | LAS VEGAS | NV | 89113-2132 | |
| TAPESTRY AT TOWN CENTER HOMEOWNERS | | 6655 S CIMARRON RD STE 200 | C O TERRA W PROPERTY MGMT | | LAS VEGAS | NV | 89113 | |
| TAPESTRY AT TOWN CENTER HOMEOWNERS | | 6655 S CIMARRON RD STE 200 | C O TERRAWEST MANAGEMENT SERVICES | | LAS VEGAS | NV | 89113 | |
| TAPIA, FERNANDO | | 25031 PEACHLAND AVE APT 268 | | | SANTA CLARITA | CA | 91321-0000 | |
| TAPP APPRAISAL SERVICE | | 5805 80TH ST | | | LUBBOCK | TX | 79424 | |
| TAPPAHANOCK TOWN | | PO BOX 266 | TOWN OF TAPPAHANOCK TREASURER | | TAPPAHANNOCK | VA | 22560 | |
| TAPPAHANOCK TOWN | | PO BOX 266 | TOWN OF TAPPAHANOCK TREASURER | | TAPPAHANOCK | VA | 22560 | |
| TAPPE, JEFFREY | | 4461 N LESLIE ST | | | PAHRUMP | NV | 89060 | |
| TAPPER, BERNARD | | BURGANDY G 320 | GROUND RENT COLLECTOR | | DEL RAY BEACH | FL | 33484 | |
| TAR HEEL TOWN | | CITY HALL PO BOX 158 | | | TAR HEEL | NC | 28392 | |
| TAR HEEL TOWN | | CITY HALL PO BOX 158 | TREASURER | | TAR HEEL | NC | 28392 | |
| TARA A HARTGRAVES AND | | 8507 N 20TH ST | TARA SABATINI | | TAMPA | FL | 33604 | |
| TARA A POHLMAN | | 1860 BIERSTAD DRIVE | | | POWELL | OH | 43065 | |
| TARA AND CARLFRED GILES AND | | 11806 ZARROLL DR | ARD CONSTRUCTION | | HOUSTON | TX | 77099 | |
| TARA AND KENT HYDE | | 1704 N BROADWAY ST | | | COUNCIL BLUFFS | IA | 51503 | |
| TARA AND KEVIN DALY AND | | 148 CEDAR LN | TARA CORCORAN | | CHESHIRE | CT | 06410 | |
| TARA APPRAISAL SERVICES | | 7301 AIRPORT RD | | | TEMPLE | TX | 76502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARA BROWN SMITH ATT AT LAW | | PO BOX 12576 | | | RESEARCH TRIANGLE PAR | NC | 27709 | |
| TARA D NEWBERRY ATT AT LAW | | 7854 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| TARA D. HUDDLESTON | BOBBY D. HUDDLESTON | 1413 SE HAMPDEN RD | | | BARTLESVILLE | OK | 74006-7309 | |
| TARA E GASCHLER ATT AT LAW | | 700 17TH ST STE 1950 | | | DENVER | CO | 80202 | |
| Tara Finder | | 320 E PHIL ELLENA ST | | | PHILADELPHIA | PA | 19119-1941 | |
| Tara Fink | | 501 E. 13th St | | | Sumner | IA | 50674 | |
| TARA GARDENS CONDO TRUST | | 40 WINCHESTER ST | BASEMENT OFFICE | | BROOKLINE | MA | 02446 | |
| TARA GARDENS CONDOMINIUM TRUST | | 100 CONGRESS ST | C O THE NILES CO INC | | QUINCY | MA | 02169 | |
| TARA GARDENS CONDOMINIUM TRUST | | 40 WINCHESTER STREETBASEMENT OFFIC | C O FISHER FINANCIAL SERVICES INC | | BROOKLINE | MA | 02446 | |
| TARA GLEN MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| TARA J SCOTT METELLUS ATT AT LAW | | 8950 9TH ST N STE 204 | | | ST PETERSBURG | FL | 33702 | |
| TARA J. WHEELER | | PO BOX 2341 | | | JACKSON | WY | 83001 | |
| TARA KING AND ALL PRO | | 9315 CREEKVIEW DR | QUALITY CLEANING SERVICE | | LAUREL | MD | 20708 | |
| Tara Makepeace | | 218 2nd ave ne | | | Independence | IA | 50644 | |
| TARA MARKIN BRENNAN TARA BRENNAN | | 1424 MOUNT OLYMPIA CIR | AND ANTHONY COLOMBO | | SOUTH LAKE TAHOE | CA | 96150-5512 | |
| TARA MASON AND RICKY L MASON | | 1216 CLOVERDALE SW | | | DECATUR | AL | 35601 | |
| TARA MASTER ASSOCIATION | | 6602 DREWRYS BLUFF | | | BRADENTON | FL | 34203 | |
| Tara Mohler | | 510 N 10th St | | | Albia | IA | 52531 | |
| TARA MUTUAL FIRE | | | | | WHEATON | MN | 56296 | |
| TARA MUTUAL FIRE | | 20 ELEVENTH ST N | | | WHEATON | MN | 56296 | |
| TARA NIELSEN | | 82 BRIARCLIFF ROAD | | | MOUNTAIN LAKES | NJ | 07046 | |
| TARA NIELSON ATT AT LAW | | 193 FORT UNION BLVD FL 2 | | | MIDVALE | UT | 84047 | |
| TARA PATEL | | 3871 HAMILTON STREET | | | IRVINE | CA | 92614 | |
| Tara Petty | | 307 Harbor Landing Dr. | | | Rockwall | TX | 75032 | |
| TARA PIERGALLINI | | 44 E LAKE BLVD | | | MORRISTOWN | NJ | 07960-5041 | |
| Tara Polk | | 822 Ranchview | | | Irving | TX | 75063 | |
| Tara Silka | | 1154 10th Street | | | Jesup | IA | 50648 | |
| TARA STEELE | | 1908 WHITETAIL COURT | | | BUFFALO | MN | 55313 | |
| Tara T. Merritt | | 10701 Brook Bend Circle | | | Pensacola | FL | 32506 | |
| TARA VAGO | | 332 SOUTH FORDHAM AVENUE | | | AURORA | IL | 60506-4806 | |
| TARA WHOLEY AND JOSEPH G WHOLEY | | 6 CAPTAIN FALDERMEYER COURT | | | STONY POINT | NY | 10980 | |
| TARALYN A JONES ATT AT LAW | | 7070 UNION PARK CTR STE 370 | | | MIDVALE | UT | 84047 | |
| TARAN M PROVOST ATT AT LAW | | 22 SPRING HOLW | | | ROSLYN | NY | 11576 | |
| TARANGO, JOSE L & TARANGO, JA | | 251 GLEN WAY | | | FILLMORE | CA | 93015-1712 | |
| TARAZON, JESSE | | 500 BALTIC CIRCLE UNIT 512 | | | REDWOOD CITY | CA | 94065 | |
| TARAZON, JESSE & TARAZON, CYNTHIA | | 500 BALTIC CIRCLE UNIT 512 | | | REDWOOD CITY | CA | 94065 | |
| TARBELL REALTORS | | 1403 N TUSTIN STE 320 | | | SANTA ANA | CA | 92705 | |
| TARBELL REALTORS | | 211 E PALM CANYON | | | PALM SPRINGS | CA | 92264 | |
| TARBORO TOWN | | 500 MAIN ST | TOWN OF TARBORO | | TARBORO | NC | 27886 | |
| TARBORO TOWN | | 500 MAIN ST | TREASURER | | TARBORO | NC | 27886 | |
| TARBOX LAW PC | | 2301 BROADWAY | | | LUBBOCK | TX | 79401 | |
| TARBOX, MAX R | | 1722 BROADWAY | | | LUBBOCK | TX | 79401 | |
| TARBOX, MAX R | | 3223 S LOOP 289 STE 103 | | | LUBBOCK | TX | 79423 | |
| TARBOX, MAX R | | 3223 S LOOP 289 STE 414 | | | LUBBOCK | TX | 79423 | |
| TARDIF, ROBERT E | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| TARENTUM BORO ALLEGH | | 318 SECOND AVE | | | TARENTUM | PA | 15084 | |
| TARENTUM BORO ALLEGH | | 318 SECOND AVE | TAX COLLECTOR OF TARENTUM BORO | | TARENTUM | PA | 15084 | |
| TARENTUM BORO ALLEGH | TAX COLLECTOR OF TARENTUM BORO | 318 SECOND AVE | | | TARENTUM | PA | 15084 | |
| TARENTUM BORO ALLEGHANY COUNTY | | 318 SECOND AVE | TAX COLLECTOR OF TARENTUM BORO | | TARENTUM | PA | 15084 | |
| Targetcom | | 444 N Michigan Ave 27th Fl | | | Chicago | IL | 60611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARGUSinfo | | 8010 Towers Crescent Dr Fifth Fl | | | Vienna | VA | 22182 | |
| TARHEEL HOUSING CENTER INC | | 4046 US HWY 70 | | | EAST GOLDSBORO | NC | 27534 | |
| TARIK JOHNSON ATT AT LAW | | PO BOX 1044 | | | GRENADA | MS | 38902 | |
| TARIK RAGAB | AND THE INTERPLAY QUARTET | 6247A HIGHLAND AVE | | | RICHMOND | CA | 94805-1635 | |
| TARIN COON AND LUCCO | | 700 GEMINI STE 240 | | | HOUSTON | TX | 77058 | |
| TARINI, CARA R | | 1125 OAK GROVE CIR | | | CORONA | CA | 92881 | |
| TARIO AND ASSOCIATES PD | | PO BOX 1678 | | | OAK HARBOR | WA | 98277 | |
| TARIQ ABBASI | | 8115 MAPLE GROVE CT | | | GRANITE BAY | CA | 95746 | |
| TARIQ AND MEHRUNNISA NIAZI AND | | 5 ZELIFF AVE | KEITH TANIS GENERAL CONTRACTORS | | LITTLE FALLS | NJ | 07424 | |
| TARIQ M QURAISHY | | 4033 W BORAS MINE CT | | | TUCSON | AZ | 85745-4196 | |
| TARIQ R KHAN | | 610 TUDOR HL | | | NANUET | NY | 10954-5964 | |
| TARKINGTON ISD | | 2770 FM 163 | ASSESSOR COLLECTOR | | CLEVELAND | TX | 77327 | |
| TARKINGTON ISD | | ROUTE 6 BOX 130 | ASSESSOR COLLECTOR | | CLEVELAND | TX | 77327 | |
| TARKINGTON ISD | | ROUTE 6 BOX 130 | | | CLEVELAND | TX | 77327 | |
| TARKIO | | 602 MAIN ST | HAYZEL BUCKLEY COLLECTOR | | TARKIO | MO | 64491 | |
| TARKISHA T HEAD | | 2775 WILLOW RUN | | | ORLANDO | FL | 32808-0000 | |
| TARLEY ROBINSON PLC | | 4808 COURTHOUSE ST STE 102 | | | WILLIAMSBURG | VA | 23188 | |
| TARLTON PROPERTIES LLC | | 5180 S VALENTINE AVE | | | FRESNO | CA | 93706 | |
| TARNISHIA NGUYEN | | 6214 US HIGHWAY 301 N | | | ELLENTOWN | FL | 34222 | |
| TARNOW PAINTING, GARRISON | | 77873 WILDCAT A | | | PALM DESERT | CA | 92211 | |
| TARNOWSKI INVESTMENT LLC | | 1785 E LEROY AVE | | | ST FRANCIS | WI | 53235 | |
| TAROVA, SVITLANA | | 444 WINDHAM LOOP | | | STATEN ISLAND | NY | 10314-7834 | |
| TARPON POINT PROPERTY OWNERS ASSOC | | 12671 WHITEHALL DR | C O MYERS BRETTHOLTZ AND COMP PA | | FORT MYERS | FL | 33907 | |
| TARR, BERNARD | | 16699 COLLINS AVENUE | | | ORTH MISSOURI BEACH | FL | 33160 | |
| TARR, PAIGE | | 1333 SINKLAR RD | | | COLUMBIA | SC | 29206 | |
| TARR, SANDRA | | 422 SPRINGLAND AVE | KEVIN J MOORE | | MICHIGAN CITY | IN | 46360 | |
| TARRANT COUNTY | | 100 E WEATHERFORD | ASSESSOR COLLECTOR | | FT WORTH | TX | 76196 | |
| TARRANT COUNTY | | 100 E WEATHERFORD PO BOX 961018 | JUNE GARRISON TAX COLLECTOR | | FORT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY | | 100 E WEATHERFORD TAX ADMIN OFFICE | ASSESSOR COLLECTOR | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY | | 100 E WEATHERFORD TAX ADMIN OFFICE | ASSESSOR COLLECTOR | | FT WORTH | TX | 76196 | |
| TARRANT COUNTY | | 100 E WEATHERFORD TAX ADMIN OFFICE | | | FT WORTH | TX | 76196 | |
| Tarrant County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| TARRANT COUNTY | ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | FT WORTH | TX | 76196 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Tarrant County | Tarrant County | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| TARRANT COUNTY CLERK | | 100 W WEATHERFORD | COURTHOUSE RM 180 | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY CLERK | | 100 W WEATHERFORD | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY CLERK | | 100 W WEATHERFORD COURTHOUSE RM | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY DISTRICT CLERK | | 401 W BELKNAP | THOMAS A WILDER DISTRICT CLERK | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY DISTRICT CLERK | | 401 W BELKNAP | THOMAS A WILDER DISTRICT CLERK | | FORTH WORTH | TX | 76196 | |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | | 100 E WEATHERFORD STREET | | | FT WORTH | TX | 76196 | |
| TARRANT COUNTY TX CLERK | | 100 W WEATHERFORD ST | COURTHOUSE RM 130 | | FORT WORTH | TX | 76196 | |
| TARRANT PROPERTIES INC | | 715 W HARRIS RD | | | ARLLINGTON | TX | 76001 | |
| TARRANTS, MICHAEL & TARRANTS, MARCY | | 403 SW 24TH TCE | | | OAK GROVE | MO | 64075-0000 | |
| TARRATS, DANIEL | | 195 HILLTOP CT | | | POMPTON LAKES | NJ | 07442 | |
| TARRING, CARLA | | 5040 HUMMINGBIRD LN | JENKINS RESTORATION | | WARRENTON | VA | 20187 | |
| TARRYTOWN VILLAGE | | 1 DEPOT PLZ | VILLAGE CLERK | | TARRYTOWN | NY | 10591 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARRYTOWN VILLAGE | VILLAGE CLERK | 1 DEPOT PLZ | | | TARRYTOWN | NY | 10591-3605 | |
| Tarsha Lynch | | 845 Bailey Dr | | | Cedar Hill | TX | 75104 | |
| TARSHI Y BURRUS AND STOKES | | 106 CHAMPA AVE | CONSTRUCTION COMPANY | | MEMPHIS | TN | 38109 | |
| TARSHIS CATANIA LIBERTH MAHON MI | | 1 CORWIN CT | | | NEWBURGH | NY | 12550 | |
| TARTESSO COMMUNITY ASSOCIATION | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| TARTESSO HOA | | PO BOX 25466 | KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| TARUS M GREEN ATT AT LAW | | 601 W COUNTY LINE RD | | | CALIMESA | CA | 92320 | |
| TARYN L. SOLOMON | JOSEPH W. SOLOMON | 4839 WINTERSON COURT | | | DOYLESTOWN | PA | 18901 | |
| TARZANA MILLPOND HOA | | 8700 RESEDA BLVD STE 104 | C O CONDO CONNECTION MANAGEMENT | | NORTHRIDGE | CA | 91324 | |
| TASADOR INC | | PO BOX 81492 | | | CORPUS CHRISTI | TX | 78468 | |
| TASCHLER, JAMES & LAYTON, REGINA M | | 4533 W BURGUNDY TRL | | | LA PORTE | IN | 46350-8559 | |
| TASHA AND DALE SCHAFFER | | 9041 PETRIEVILLE HWY | | | EATON RAPIDS | MI | 48827 | |
| Tasha Griffin | | 1814 Brooks Drive | | | Lancaster | TX | 75134 | |
| TASHA WIDNER | | 1818 N WATER ST UNIT 508 | | | MILWAUKEE | WI | 53202-1561 | |
| TASHIN H BAKEER | | 4469 HOLLY AVE | | | FAIRFAX | VA | 22030-6719 | |
| TASHMOO INSURANCE AGENCY | | 517 STATE RD | PO BOX 3228 | | VINEYARD HAVEN | MA | 02568 | |
| TASHOFF, STANLEY N | | 917 RUSSELL AVE | | | GAITHERSBURG | MD | 20879-3266 | |
| TASK MASTERS INC | | P O BOX 188 | | | CAMP HILL | PA | 17001-0188 | |
| TASKA, ELIZABETH E & TASKA, ROBERT A | | 177 OAKDALE AVE | | | MILL VALLEY | CA | 94941-5301 | |
| TASNEEM A. NASIR | | 103-32 108TH STREET | | | RICHMOND HILL | NY | 11419 | |
| TASSY, KERLANDE | | 6190 HONEY WAY | | | LAKE WORTH | FL | 33463 | |
| TASTE CATERING | | BAY PARK | 3450 THIRD ST., #4D | | SAN FRANCISCO | CA | 94124 | |
| TASTE OF PARK RIDGE | | 1621 HABBERTON AVE | | | PARK RIDGE | IL | 60068-1727 | |
| TAT INSURANCE AGENCY | | 3708 GULFWAY DR STE C | | | PORT ARTHUR | TX | 77642 | |
| Tata America International Corporation | | 101 Park Ave | 26th Fl | | New York | NY | 10178 | |
| TATA International Corporation | | 101 Park Ave | | | New York | NY | 10178 | |
| TATAMY BORO NRTHMP | | 628 HIGH STREET PO BOX 122 | TATAMY BOROUGH | | TATAMY | PA | 18085 | |
| TATAMY BORO NRTHMP | TATAMY BOROUGH | PO BOX 88 | 433 MAIN ST | | TATAMY | PA | 18085 | |
| TATARIDIS, TIMOTHEOS | | 518 N KENWOOD ST | APT 202 | | GLENDALE | CA | 91206 | |
| TATE AND BYWATER LTD | | 2740 CHAIN BRIDGE RD | | | VIENNA | VA | 22181 | |
| TATE BYWATER AND FULLER PLC | | 2740 CHAIN BRIDGE RD | | | VIENNA | VA | 22181 | |
| TATE CLERK OF CHANCERY COURT | | 201 WARD ST | | | SENATOBIA | MS | 38668 | |
| TATE COUNTY | | 201 WARD ST | | | SENATOBIA | MS | 38668 | |
| TATE COUNTY | | 201 WARD ST | TAX COLLECTOR | | SENATOBIA | MS | 38668 | |
| TATE COUNTY CLERK OF THE CHANCERY C | | 201 WARD ST | COURTHOUSE | | SENATOBIA | MS | 38668 | |
| TATE LAW FIRM LLC | | 263 3RD ST STE 307 | | | BATON ROUGE | LA | 70801 | |
| TATE MONROE WATER ASSOC | | 2599 STATE RTE 232 | | | NEW RICHMOND | OH | 45157 | |
| TATE MONROE WATER ASSOC INC | | 2599 STATE ROUTE 232 | | | BETHEL | OH | 45106 | |
| Tate, Beverly | | 118 Landau Place | | | SimpsonsVille | SC | 29680 | |
| TATE, ELLEN W | | 102 LAKE AVENUE | | | HENDERSONVILLE | NC | 28739-4758 | |
| TATE, KENNETH | | 2170 NOISY WAVES | ADVANTAGE HOUSING | | PORT BOLIVAR | TX | 77650 | |
| TATE, MARIE P | | 2912 SW 50TH | | | OKLAHOMA CITY | OK | 73119 | |
| TATE, ROBERT L & TATE, MARY A | | 374 WEST 900 NORTH | | | CEDAR CITY | UT | 84721 | |
| TATE, RUPERT | | 444 HIGH STREET | | | PHOENIXVILLE | PA | 19460 | |
| TATE, STEPHEN | | 7071 PRESTON COUNTRY LN | KD CONSTRUCTION | | PROSPER | TX | 75078 | |
| TATE, STEVEN G | | 212 COOPER ST | | | STATESVILLE | NC | 28677-5856 | |
| TATEVOS ZARGARYAN AND IDEAL | | 10602 PLAINVIEW AVE | A C AND REFRIGERATION | | LOS ANGELES | CA | 91042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TATHAM, WILLIAM R & TATHAM, EARLINE C | | 1770 W CELESTE AVE | | | FRESNO | CA | 93711-2332 | |
| TATIANA AND ANDREY KALUGIN | | 405 DAVIS CT APT 1607 | | | SAN FRANCISCO | CA | 94111 | |
| TATIANA DUBOIS | | 9155 NESBIT FERRY ROAD | UNIT/APT #115 | | ALPHARETTA | GA | 30022 | |
| TATIANA GARREN | | 802 DELAWARE STREET | | | FOREST CITY | PA | 18421 | |
| TATIANA J CHAPMAN | | 1621 W PHEASANT TRAIL DR, UNIT 1 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Tatiana Perepelitsa | | 2438 S 10th Street | | | Philadelphia | PA | 19148 | |
| TATICZEK, JASON & TATICZEK, JENNIFER | | GENERAL DELIVERY | | | TEMECULA | CA | 92589-9999 | |
| TATRO, RAY J & TATRO, HANNAH | | 475 JACKS CANYON RD APT 224 | | | SEDONA | AZ | 86351-9251 | |
| TATSUO SUGINO | VIVIAN KM SUGINO | 11217 ACORO ST | | | CERRITOS | CA | 90703-5503 | |
| TATTER APPRAISAL SERVICE | | 3671 LAKE RD | | | SHEFFIELD LAKE | OH | 44054 | |
| TATTNALL CLERK OF SUPERIOR COUR | | PO BOX 59 | 108 BRAZELL ST | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY | | COUNTY COURTHOUSE | | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY | | PO BOX 920 | TAX COMMISSIONER | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY CLERK | | 111 N MAIN ST | | | REIDSVILLE | GA | 30453 | |
| TATTOR ROAD MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| TATUM AND JONES | | 2001 CHARLOTTE AV STE 200 ARENA PL | | | NASHVILLE | TN | 37203 | |
| TATUM AND JONES ATTORNEYS PLLC | | 1800 HAYES ST | | | NASHVILLE | TN | 37203-2504 | |
| TATUM CITY | | PO BOX 1105 | ASSESSOR COLLECTOR | | TATUM | TX | 75691 | |
| TATUM HIGHLANDS COMMUNITY | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| TATUM ISD | | CRYSTAL FARMS ROAD PO BOX 808 | ASSESSOR COLLECTOR | | TATUM | TX | 75691 | |
| TATUM RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| TATUM RANCH COMMUNITY ASSOCIATION | | 29811 N TATUM BLVD | | | CAVE CREEK | AZ | 85331 | |
| TATUM VILLAGE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| TATUM, DONNA H & TATUM, NICK L | | 79 N BROAD ST | | | ATMORE | AL | 36502-0821 | |
| TATUM, ROBERT & TATUM, POLLY D | | 5063 ROY C STALLINGS JR STREET | | | HOPE MILLS | NC | 28348 | |
| TATYANA AMUSIN | | 507 LEON CIRCLE | | | LANGHORNE | PA | 19047 | |
| TAUB & ASSOCIATES CONSUMER LAW GROUP PLC ADAM G | WILLIAM HUTTON VS GMAC MORTGAGE, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 18930 W. Ten Mile Road, Suite 2500 | | | Southfield | MI | 48075 | |
| TAUB, PETER & MURPHY, MARY | | 1123 NORTH SACRAMENTO AVENUE | | | CHICAGO | IL | 60622 | |
| TAUCHER AND TAUCHER APPRAISERS | | 103 H ST | | | ROCK SPRINGS | WY | 82901 | |
| TAUIL & CHEQUER | | | | | CENTRO- RIO DE JANEIRO | RJ-CEP | 20011 | BR |
| TAUNA GARCIA AND MAYS PAINTING | AND HOME REPAIR LLC | 1654 WOODSTONE RD | | | EUNICE | LA | 70535-8111 | |
| TAUN-MIN CHAN | HORNG-LING SHIH | 44620 SPRING HILL ROAD | | | NORTHVILLE | MI | 48167 | |
| TAUNT, CHARLES | | 505 N WOODWARD STE 3000 | | | BLOOMFIELD HILLS | MI | 48301-3351 | |
| TAUNT, CHARLES | | 700 E MAPLE RD STE 2FL | | | BIRMINGHAM | MI | 48009 | |
| TAUNTON CITY | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | |
| TAUNTON CITY | | 15 SUMMER ST | CITY OF TAUNTON | | TAUNTON | MA | 02780 | |
| TAUNTON CITY | | 15 SUMMER ST | TAUNTON CITY TAXCOLLECTOR | | TAUNTON | MA | 02780 | |
| TAUNTON CITY | TAX COLLECTOR | 15 SUMMER ST STE 3 | | | TAUNTON | MA | 02780-3430 | |
| Taunton Municipal Lighting Plant | | 33 Weir Street | | | Taunton | MA | 02780 | |
| TAURUS CONSTRUCTION INC | | 1807 RIVERA DR | | | WEST COLUMBIA | SC | 29169 | |
| TAURUS CONSTRUCTION INC | | 532 NORMAN DR | | | CARY | IL | 60013 | |
| TAURUS CONSTRUCTION INC | | 532 NORMANN DR | | | CARY | IL | 60013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAURUS REALTY LLC | | 69 GARFIELD ST | | | WATERTOWN | MA | 02482-4913 | |
| TAURUS TERMITE INC | | 13780 BEACH BLVD | | | LA MIRADA | CA | 90638 | |
| TAUS, VAUGHN C | | 1042 PACIFIC ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| TAUSCHER, MARK R | | 212 OUTFITTER DR | | | BASTROP | TX | 78602-3982 | |
| TAUSHA LUCKEY | | 651 BROOKSIDE DR | | | CEDAR HILL | TX | 75104 | |
| TAUSINGA, SIKILETI | | 1143 MOCKINGBIRD LN | CUSTOM RESTORATION INC | | FAIRFIELD | CA | 94533 | |
| TAUTGES, KELLY A & KEATING, MICHAEL S | | 1018 W MONROE ST | | | CHICAGO | IL | 60607 | |
| TAUZIN INSURANCE AGENCY | | PO BOX 5603 | | | ARLINGTON | TX | 76005 | |
| TAVAKOLIAN LEGAL SERVICES LLC ATT A | | PO BOX 2535 | | | MAPLE GROVE | MN | 55311 | |
| TAVARES, JEANNE Z | | 24604 ORO VALLEY RD | | | AUBURN | CA | 95602-8229 | |
| TAVEESAK PHANISH AND OLDE SOUTH | | 120 GATE DANCER WAY | RESTORATION INC | | ALPHARETTA | GA | 30005 | |
| TAVENNER, LYNN L | | 20 N 8TH ST | 2ND FL | | RICHMOND | VA | 23219 | |
| TAVENNER, LYNN L | | 411 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| TAVIS BOLTON AND ASSOCIATES | | 1533 CALLENS ROAD PO BOX 3008 | | | VENTURA | CA | 93006 | |
| TAVISTOCK BORO | | TAX COLLECTOR | | | HADDONFIELD | NJ | 08033 | |
| TAVISTOCK FARMS COMMUNITY ASSOC | | 1025 CONNECTICUT AVE NW STE 400 | WHITFORD TAYLOR AND PRESTON | | WASHINGTON DC | DC | 20036 | |
| TAVISTOCK HOA | | 311 S NEW YORK RD STE 1 | C O DIVERSIFIED PROPERTY MANAGEMENT | | ABSECON | NJ | 08205 | |
| TAVITA VILLEGAS SABRINA VILLEGAS AND | | 2007 CONESTOGA TRAIL | SALVADOR VILLEGAS | | AUSTIN | TX | 78744 | |
| TAWANA M. BARNHART | | PO BOX 480112 | | | DELRAY BEACH | FL | 33448 | |
| Tawanna Ervin | | 148 Brookside Drive | | | Duncanville | TX | 75137 | |
| TAWAS CITY | | 550 W LAKE ST | | | TAWAS CITY | MI | 48763 | |
| TAWAS CITY | | 550 W LAKE ST | TREASURER | | TAWAS CITY | MI | 48763 | |
| TAWAS CITY | | PO BOX 568 | 516 OAK ST | | TAWAS CITY | MI | 48764 | |
| TAWAS CITY | TREASURER | PO BOX 568 | 516 OAK ST | | TAWAS CITY | MI | 48764 | |
| TAWAS SUNSHINE REALTY CO INC | | 1146 W LAKE ST | | | TAWAS CITY | MI | 48763 | |
| TAWAS TOWNSHIP | | 2341 W M 55 | TREASURER TAWAS TWP | | TAWAS CITY | MI | 48763 | |
| TAWNY L WEST INC | | PO BOX 16882 | | | ROCKY RIVER | OH | 44116 | |
| Tawny Shurtleff | | 201 Buswell Street | | | Parkersburg | IA | 50665 | |
| Tawny Walker | | 907 HARTMAN AVE | | | WATERLOO | IA | 50701-2250 | |
| TAWNY WEST INC | | 34270 CROWN COLONY DR | | | DR AVON | OH | 44011 | |
| TAX AND BANKRUPTCY ATTORNEY PLC | | 1102 GRAND AVE | | | SAINT PAUL | MN | 55105 | |
| TAX AND SPCL ASSESSMENT DEFAULT PAYEE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| Tax Appraisal District of Bell County | | PO Box 390 | | | Belton | TX | 76513-0390 | |
| Tax Appraisal District of Bell County, Collecting Property Taxes for The County of Bell, Texas, The City of Troy, Texas, The | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| Tax Appraisal District of Bell County, Collecting Property Taxes for The County of Bell, Texas, The City of Troy, Texas, The | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| Tax Attoneys Inc. | IN RE RENT A HOUSE, LLC - (JESSICA TUENGEL) | 800 Belleview Way NE, Suite 400 | | | Belleview | WA | 98004 | |
| Tax Auth. for Washington Co., Maryland | MD/Treasurers Office | 35 W. Washington St., Suite 102 | | | Hagerstown | MD | 21740 | |
| TAX CLAIM BUREAU | | 100 W MARKET ST | | | YORK | PA | 17401 | |
| TAX CLAIM BUREAU | | 2 N HIGH ST STE 116 | | | WESTCHESTER | PA | 19380 | |
| TAX CLAIM BUREAU | | 2 N MAIN ST RM 406 | | | GREENSBURG | PA | 15601 | |
| TAX CLAIM BUREAU | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| TAX CLAIM BUREAU | | 399 S 5TH ST | TAX CLAIM BUREAU | | SUNBURY | PA | 17801 | |
| TAX CLAIM BUREAU | | 400 S 8TH ST | | | LEBANON | PA | 17042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAX CLAIM BUREAU | | COURTHOUSE RM 10 | | | COUDERSPORT | PA | 16915 | |
| TAX CLAIM BUREAU | | PO BOX 3181 | | | GETTYSBURG | PA | 17325 | |
| TAX CLAIMS BUREAU | | BROAD AND CT ST | | | DOYLESTOWN | PA | 18901 | |
| TAX CLEARANCE PROCESSING FEE | | 210 N 1950 | | | SALT LAKE CITY | UT | 84134 | |
| TAX COLLECTOR CITY OF JACKSONVILLE | | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202 | |
| TAX COLLECTOR OF CARROLL COUNTY | | 225 N CTR ST RM 103 | TAX COLLECTOR OF CARROLL COUNTY | | WESTMINSTER | MD | 21157 | |
| TAX COLLECTOR OF TORRINGTON | | 140 MAIN ST | RM 204 | | TORRINGTON | CT | 06790 | |
| TAX COLLECTOR RAY VALDES | | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| TAX COLLECTOR TOWN OF DERRY | | 14 MANNING ST | | | DERRY | NH | 03038 | |
| TAX COLLECTOR TOWN OF TRUMBULL | | 5866 MAIN ST | | | TRUMBULL | CT | 06611 | |
| Tax Collector, City of Danbury | | 155 Deer Hill Avenue | | | Danbury | CT | 06810 | |
| TAX COLLECTOR, KERN DELTA WATER DISTRICT | | 501 TAFT HIGHWAY | | | BAKERSFIELD | CA | 93307 | |
| Tax Collector, Old Saybrook, CT | Tax Collector | Town Hall | 302 Main St | | Old Saybrook | CT | 06475 | |
| TAX COLLECTORS CITY OF WATERBURY | | 21 E AURORA ST | | | WATERBURY | CT | 06708 | |
| TAX COLLECTORS OFFICE | | 70 WEST HEDDING STREET | EAST WING 6TH FLOOR | | SAN JOSE | CA | 95110 | |
| TAX COLLECTORS OFFICE | | 920 BROAD ST RM 104 | | | NEWARK | NJ | 07102 | |
| Tax Division | | 450 110th Ave NE | | | Bellevue | WA | 98004 | |
| TAX EASE INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | | | DALLAS | TX | 75254-7021 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR | PAYOFFS | | DALLAS | TX | 75254 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | ATTN PAYOFFS | | DALLAS | TX | 75254 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | | | DALLAS | TX | 75254 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | TAX EASE LIEN INVESTMENTS 1 LLC | | DALLAS | TX | 75254 | |
| TAX LAWYERS LLC FETTE HELQUIST AN | | 640 E 700 S STE 305 | | | ST GEORGE | UT | 84770 | |
| TAX LIEN LAW GROUP LLP | | 27 N WACKER DR 503 | | | CHICAGO | IL | 60606 | |
| TAX LOANS USA LLC | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| TAX LOANS USA LTD | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| TAX MASTER CHRIS STACY | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| TAX RESCUE II LLC | | 4500 BISSONNET STE 300 | | | BELLAIRE | TX | 77401 | |
| Tax Rescue LP | | C O R Gary Laws Pc | 802 N Caranchua Ste 2100 | | Corpus Christi | TX | 78470 | |
| TAX RESOLUTION CENTER | | 1674 MOLITOR RD APT C | | | AURORA | IL | 60505 | |
| TAX SOLUTIONS | | 2634 CLEARVIEW AVE | | | MOUNDS VIEW | MN | 55112 | |
| Tax Verification Bureau Inc | | 247 SW 8TH ST | STE 147 | | MIAMI | FL | 33130 | |
| TAXATION AND REVENUE DEPARTMENT | | P.O. BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| Taxation and Revenue Department | | Unclaimed Property Office | 1200 S St Francis Dr | | Santa Fe | NM | 87501 | |
| TAXCO HOA | | PO BOX 15003 | | | VALLEJO | CA | 94591 | |
| TAXEL, HAROLD | | BOX 2026 | | | LA JOLLA | CA | 92038 | |
| Taxing Districts Collected by Randall County | DLayne Peeples Carter | Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| TAXSERV CAPITAL SERVICES LLC | | 1313 DOLLEY MADISON BLVD LL 130 | TAXSERV CAPITAL SERVICES LLC | | MNCLEAN | VA | 22101 | |
| TAYA SWEEDEN ATT AT LAW | | PO BOX 151233 | | | LAKEWOOD | CO | 80215 | |
| TAYAMI MESA AND DANIEL LOPEZ AND | | 15616 SW 61ST TERRACE | ADEMAR PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33193 | |
| TAYAMI MESA DANIEL LOPEZ AND THE | | 15616 SW 61 TERRACE | PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33193 | |
| TAYARI LAW PLLC | | 100 CRESCENT CT STE 700 | | | DALLAS | TX | 75201 | |
| TAYCHEEDAH TOWN | | N 8574 COUNTY Q Q | | | MALONE | WI | 53049 | |
| TAYCHEEDAH TOWN | | N 8574 CTY RD QQ | | | MALONE | WI | 53049 | |
| TAYCHEEDAH TOWN | | N 8574 CTY RD QQ | TREASURER TOWN OF TAYCHEEDAH | | MALONE | WI | 53049 | |
| TAYCHEEDAH TOWN | | W3760 COUNTY RD WH | TREASURER TOWN OF TAYCHEEDAH | | MALONE | WI | 53049 | |
| TAYLOR A GREENE ATT AT LAW | | 220 N MAIN ST | | | NATICK | MA | 01760 | |
| TAYLOR A GREENE ATT AT LAW | | 440 PLEASANT ST | | | MALDEN | MA | 02148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR ADAMS LOWE AND HUTCHINSON | | 2180 S 3100 E STE 520 | | | SALT LAKE CITY | UT | 84106 | |
| TAYLOR AND ASSOC LLC | | 1401 PEACHTREE STE 500 | | | ATLANTA | GA | 30309 | |
| TAYLOR AND ASSOCIATES LLC | | 3355 LENOX RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| TAYLOR AND CARLS PA | | 150 N WESTMONTE DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| TAYLOR AND CARLS PA TRUST ACCOUNT | | 850 CONCOURSE PKWY S STE 105 | | | MAITLAND | FL | 32751 | |
| TAYLOR AND CARLS TRUST | | 1900 SUMMIT TOWER BLVD STE 820 | | | ORLANDO | FL | 32810 | |
| TAYLOR AND MARIE BELL | | 747 SUNBLEST BLVD | INDIANA HOME | | FISHERS | IN | 46038-1167 | |
| TAYLOR AND NICOLE HARRIS AND | HOOVER GENERAL CONTRACTORS | 1333 MOSS ROSE LN | | | HOOVER | AL | 35244-4144 | |
| TAYLOR AND TEW PC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| TAYLOR APPRAISAL COMPANY | | 6701 TWO NOTCH RD STE 10 | | | COLUMBIA | SC | 29223 | |
| TAYLOR APPRAISAL SERVICES | | 4220 60TH CT | | | VERO BEACH | FL | 32967 | |
| TAYLOR ASSOC MANAGEMENT LLC | | 259 N PECOS RD NO 100 | | | HENDERSON | NV | 89074 | |
| TAYLOR ASSOCIATION MANAGEMENT INC | | 7495 W AZURE STE 250 | | | LAS VEGAS | NV | 89130 | |
| TAYLOR ASSOCIATION MGMT INC | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| TAYLOR BAY ESTATES HOA | | 5800 SOUNDVIEW DR | | | GIG HARBOR | WA | 98335 | |
| TAYLOR BEAN AND WHITAKER | | 4901 VINELAND RD STE 120 | | | ORLANDO | FL | 32811-7187 | |
| Taylor Bond | | 1426 Shamrock Drive | Apt 8 | | waterloo | IA | 50701 | |
| TAYLOR BREUNIG AND ROBINSON CO | | 409 E AVE STE B | | | ELYRIA | OH | 44035 | |
| TAYLOR BRION ET AL | | 700 NE 90TH ST B | | | MIAMI | FL | 33138 | |
| TAYLOR C STEIN ATT AT LAW | | 1103 SW C AVE STE 1 | | | LAWTON | OK | 73501 | |
| TAYLOR CITY | | 23555 GODDARD RD | | | TAYLOR | MI | 48180 | |
| TAYLOR CITY | | 23555 GODDARD RD | TREASURER | | TAYLOR | MI | 48180 | |
| TAYLOR CLERK OF COURT | | PO BOX 620 | 108 N JEFFERSON | | PERRY | FL | 32348-0620 | |
| TAYLOR CLERK OF SUPERIOR COURT | | PO BOX 248 | COURTHOUSE SQ | | BUTLER | GA | 31006 | |
| TAYLOR CONSTRUCTION | | PO BOX 3340 | | | SONORA | CA | 95370 | |
| TAYLOR CONSTRUCTION AND RESTORA | | 1532 STATE RT 43 | | | MOGADORE | OH | 44260 | |
| TAYLOR COUNTY | | 108 JEFFERSON ST | PO BOX 30 | | PERRY | FL | 32348-0030 | |
| TAYLOR COUNTY | | 108 JEFFERSON ST PO BOX 30 | TAYLOR COUNTY TAX COLLECTOR | | PERRY | FL | 32348-0030 | |
| TAYLOR COUNTY | | 203 N CT ST | TAYLOR COUNTY SHERIFF | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY | | 224 S 2ND ST | TAYLOR COUNTY | | MEDFORD | WI | 54451 | |
| TAYLOR COUNTY | | 224 S 2ND ST | TREASURER TAYLOR CO | | MEDFORD | WI | 54451 | |
| TAYLOR COUNTY | | 405 JEFFERSON | TAYLOR COUNTY TREASURER | | BEDFORD | IA | 50833 | |
| TAYLOR COUNTY | | PO BOX 189 | 214 W MAIN ST | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY | | PO BOX 30 | TAYLOR COUNTY TAX COLLECTOR | | PERRY | FL | 32348 | |
| TAYLOR COUNTY | TAX COMMISSIONER | PO BOX 446 | COURTHOUSE SQUARE | | BUTLER | GA | 31006 | |
| TAYLOR COUNTY | TAYLOR COUNTY SHERIFF | PO BOX 189 | 214 W MAIN ST | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY CAD | | 1534 S TREADWAY PO BOX 1800 | | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CENTRAL APPR DIST | | 1534 S TREADWAY | ASSESSOR COLLECTOR | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY CENTRAL APPR DIST | | 1534 S TREADWAY PO BOX 1800 | | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CENTRAL APPR DIST | | 1534 S TREADWAY PO BOX 1800 | ASSESSOR COLLECTOR | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CLERK | | 108 N JEFFERSON ST STE 102 | | | PERRY | FL | 32347 | |
| TAYLOR COUNTY CLERK | | 203 N CT ST STE 5 | | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY CLERK | | 203 N CT ST STE 5 | COURTHOUSE | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY CLERK | | 214 W MAIN ST | | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY CLERK | | 214 W MAIN ST RM 101 | | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY CLERK | | 300 OAK ST | | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY CLERK | | 300 OAK ST COURTHOUSE | | | ABILENE | TX | 79602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR COUNTY CLERK | | 300 OAK STEET | COURTHOUSE | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY DISTRICT CLERK | | 300 OAK ST | TAYLOR COUNTY DISTRICT CLERK | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY RECORDER | | 203 N CT ST STE 5 | | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY RECORDER | | 214 W MAIN RM 101 | CTY COURTHOUSE | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY RECORDERS OFFICE | | 405 JEFFERSON ST | COURTHOUSE | | BEDFORD | IA | 50833 | |
| TAYLOR COUNTY RURAL ELECTRIC COOP | | PO BOX 100 | | | CAMPBELLSVILLE | KY | 42719-0100 | |
| TAYLOR COUNTY SHERIFF | | 203 N CT ST STE 6 | TAYLOR COUNTY SHERIFF | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY SHERIFF | | 214 W MAIN ST | TAYLOR COUNTY SHERIFF | | GRAFTON | WV | 26354 | |
| TAYLOR CROCKETT, C | | 2067 COLUMBIANA RD | | | BIRMINGHAM | AL | 35216 | |
| TAYLOR ELECTRIC COOPERATIVE | | N 1831 STATE HWY 13 | | | MEDFORD | WI | 54451 | |
| TAYLOR GAS COMPANY INC | | 21541 GREAT MILLS RD | | | LEXINGTON PARK | MD | 20653 | |
| TAYLOR III, MARTIN G & TAYLOR, REBECCA K | | 7120 FIREFLY GREEN LANE | | | ROSEVILLE | CA | 95747 | |
| TAYLOR INSURANCE AGENCY | | 5001 S HULEN STE 107 | | | FT WORTH | TX | 76132 | |
| TAYLOR JOHNSON & OLESKER | | 180 NORTH WACKER DRIVE | SUITE 200 | | CHICAGO | IL | 60606 | |
| TAYLOR JR, WILLIAM D | | 1817 FREMONT ST | | | LAREDO | TX | 78043 | |
| TAYLOR JR, WILLIAM H & TAYLOR, LYNDA S | | 8376 BUTTRESS LN APT 201 | | | MANASSAS | VA | 20110-7079 | |
| TAYLOR LANDSCAPE COMPANY | | 1532 STATE RT 43 | | | MOGADORE | OH | 44260 | |
| TAYLOR LAW GROUP | | 5300 MEMORIAL DR TE800 | | | HOUSTON | TX | 77007 | |
| TAYLOR LAW OFFICE PC | | 102 W ELM ST | | | GRAHAM | NC | 27253 | |
| Taylor Lee Reynolds and Connie Burlyne Evans Common Peaceful People v Homecomings Financial Network Inc GMAC et al | | 5691 Camus Rd | | | Carson City | NV | 89701 | |
| TAYLOR MADE RESTORATIONS | | PO BOX 58683 | | | ST LOUIS | MO | 63158 | |
| TAYLOR MANAGEMENT | | 520 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| TAYLOR MANAGEMENT COMPANY AAMC | | 100 EAST HANOVER AVE 4TH FLOOR | | | CEDAR KNOLLS | NJ | 07927 | |
| TAYLOR MILL CITY | | 5225 TAYLOR MILL RD | CITY OF TAYLOR MILL | | LATONIA | KY | 41015 | |
| TAYLOR MILL CITY | | 5225 TAYLOR MILL RD | CITY OF TAYLOR MILL | | TAYLOR MILL | KY | 41015 | |
| TAYLOR MORTGAGE LAWYERS | BARBARA J SIMRIL KILE S WESLEY VS GMAC MRTG LLC US BANK NATL ASSOC AS TRUSTEE RASC 2007KS2 EXECUTIVE TRUSTEE SVCS LL ET AL | 6 N. Marengo Avenue, Suite 707 | | | Pasadena | CA | 91101 | |
| TAYLOR MORTGAGE LAWYERS | JOHN CAPES V. FANNIE MAE GMAC MORTGAGE, LLC FIRST AMERICAN TITLE SERVICES AND DOES 1-2, INCLUSIVE | 16 N. Marengo Avenue, Suite 707 | | | Pasadena | CA | 91101 | |
| TAYLOR MORTGAGE LAWYERS | REINALDO MIER VS. AURORA BANK FSB GMAC MORTGAGE LLC AND DOES 1-20 INCLUSIVE | 16 N. Marengo Avenue, Suite 707 | | | Pasadena | CA | 91101 | |
| TAYLOR MORTGAGE LAWYERS | RICHARD ROSS VS GMAC MRTG, LLC WELLS FARGO, N A , AS TRUSTEE, MRTG ELECTRONIC REGISTRATION SYSTEMS & DOES 1-20 INCLUSIVE | 16 N. Marengo Ave. Suite 707 | | | Pasadena | ca | 91101 | |
| TAYLOR MORTGAGE LAWYERS | SELANE THOMAS VS. GMAC MORTGAGE LLC FANNIE MAE EXECUTIVE TRUSTEE SERVICES, LLC AND DOES 1-20, INCLUSIVE | 16 N. Marengo Ave. Suite 707 | | | Pasadena | ca | 91101 | |
| TAYLOR MUELLER REALTY | | 440 S HUGHES BLVD | | | ELIZABETH CITY | NC | 27909 | |
| TAYLOR NELSON SOFRES OPERATIONS INC | | 2700 OREGON ROAD | | | NORTHWOOD | OH | 43619-1057 | |
| TAYLOR NELSON, MCCRACKEN | | PO BOX 110488 | | | CARROLLTON | TX | 75011 | |
| TAYLOR ODACHOWSKI SPERRY AND CROSSL | | 300 OAK ST STE 200 | | | ST SIMONS ISLAND | GA | 31522 | |
| TAYLOR PLACE REAL ESTATE INC | | 2564 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| TAYLOR PLACE REAL ESTATE INC | | 2654 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR PRESTON, WHITEFORD | | 7 SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| Taylor Ratliff | | 4704 Bradford | unit B | | dallas | TX | 75219 | |
| TAYLOR REALTY AND APPRAISAL | | 420 MAIN ST | | | NELIGH | NE | 68756 | |
| TAYLOR REGISTER OF DEEDS | | 224 S SECOND ST | | | MEDFORD | WI | 54451 | |
| TAYLOR REMODELING LLC | | 421 SW OAKLEY AVE | | | TOPEKA | KS | 66606 | |
| TAYLOR RESOURCES & COMPANY INC | | 19 JADE TREE COURT | | | GREER | SC | 29650 | |
| TAYLOR SCOLES AND BARTELS ATT AT LA | | 540 SESPE AVE STE 2 | | | FILLMORE | CA | 93015 | |
| TAYLOR SIMS CHADD AND MINNETTE P | | 127 W MAIN ST STE 400 | | | LEBANON | IN | 46052 | |
| Taylor Smith | | 1408 W 5TH ST | | | CEDAR FALLS | IA | 50613-2330 | |
| TAYLOR SQUARE CONDOMINIUM | | 8166 ARTISAN WAY | | | REYNOLDSBURG | OH | 43068 | |
| TAYLOR TOWN | | 3299 ROUTE 26 | TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| TAYLOR TOWN | | RD 2 BOX 211 | | | CINCINNATUS | NY | 13040 | |
| TAYLOR TOWNSHIP | | 733 7TH ST BOX 341 | T C OF TAYLOR TOWNSHIP | | WEST PITTSBURG | PA | 16160 | |
| TAYLOR TOWNSHIP | | RT 2 | | | BRIMSON | MO | 64642 | |
| TAYLOR TOWNSHIP | | RT 2 | | | GILMAN CITY | MO | 64642 | |
| TAYLOR TOWNSHIP BLAIR | | 1226 BLOOMFIELD RD | TAX COLLECTOR OF TAYLOR TOWNSHIP | | ROARING SPRINGS | PA | 16673 | |
| TAYLOR TOWNSHIP BLAIR | | RD 1 BOX 28B ROUTE 867 S | TAX COLLECTOR OF TAYLOR TOWNSHIP | | ROARING SPRING | PA | 16673 | |
| TAYLOR TOWNSHIP FULTO | | 501 W FRICK RD | T C OF TAYLOR TOWNSHIP | | WATERFALL | PA | 16689 | |
| TAYLOR TOWNSHIP LAWRNC | | PO BOX 341 | T C OF TAYLOR TOWNSHIP | | WEST PITTSBURG | PA | 16160 | |
| TAYLOR TWP | | SR 1 BOX 19 | TAX COLLECTOR | | WATERFALL | PA | 16689 | |
| TAYLOR TWP CENTRE | | 615 S MOUNTAIN RD | T C OF TAYLOR TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| TAYLOR TWP CENTRE | | RD 3 BOX 325 N | T C OF TAYLOR TOWNSHIP | | TYRONE | PA | 16686 | |
| TAYLOR VILLAGE | | PO BOX 130 | TREASURER TAYLOR VILLAGE | | TAYLOR | WI | 54659 | |
| TAYLOR VILLAGE | | VILLAGE HALL | | | TAYLOR | WI | 54659 | |
| TAYLOR, AMY M | | 214 FERN DR | | | WESTON | WV | 26452-9622 | |
| TAYLOR, ANDRE | | PO BOX 23148 | | | CHICAGO | IL | 60623-0148 | |
| TAYLOR, ANDREW A | | 1891 HWY 40 E STE 1101 | | | KINGSLAND | GA | 31548 | |
| TAYLOR, BRIAN | | 70 TAYLOR RD | | | COLDWATER | MS | 38618 | |
| TAYLOR, CARLA M | | 705 W 30TH ST | | | WILMINGTON | DE | 19802 | |
| TAYLOR, CARROL F & TAYLOR, HARRIET M | | 2611 NEWQUAY ST | | | DURHAM | NC | 27705 | |
| TAYLOR, CHAD | | 206 11TH AVE S | | | PRINCETON | MN | 55371-1447 | |
| TAYLOR, CHARLES & TAYLOR, MARY | | 11606 BUCKINGHAM ROAD | | | AUSTIN | TX | 78759 | |
| TAYLOR, CHARLES E | | 2000 N 34TH AVENUE | | | BIRMINGHAM | AL | 35207 | |
| TAYLOR, CHARLES M | | PO BOX 1443 | | | NEW CANEY | TX | 77357-1443 | |
| TAYLOR, CHARLES W | | 19 WEDGEFIELD DR | | | NEW CASTLE | DE | 19720 | |
| TAYLOR, CHERYL | | 2030 OLYMPIC CIR | | | RENO | NV | 89509 | |
| TAYLOR, CHERYL | | 3700 LAKESIDE DR | | | RENO | NV | 89509 | |
| TAYLOR, CHRISTOPHER | | 1541 SW EMPIRE ST | SHELLY HALL TAYLOR POWER 1 CREDIT UNION | | PORT SAINT LUCIE | FL | 34983 | |
| TAYLOR, CHRISTOPHER | | 4744 ROSEPETAL CV | | | SOUTHAVEN | MS | 38672-9581 | |
| TAYLOR, CHRISTOPHER | | 4843 NEBRASKA AVENUE | | | SAINT LOUIS | MO | 63111-0000 | |
| TAYLOR, DAMIEN L | | 414 CLOVER CIRCLE | | | JACKSBORO | TN | 37757 | |
| TAYLOR, DOROTHY | | 6332 S 1700 E RD | FRANKLIN CUTLER | | ST ANNE | IL | 60964 | |
| TAYLOR, DOROTHY | | PO BOX 2784 | A AND T CONSTRUCTION | | CC HILLS | IL | 60478 | |
| TAYLOR, DOROTHY | Alexander Knox | 18621 Neal Circle | | | Country Club Hills | IL | 60478 | |
| TAYLOR, EVA L | | 100 N BARRANCA AVE STE 250 | | | WEST COVINA | CA | 91791 | |
| TAYLOR, GREGORY A & TAYLOR, RITA F | | 6707 A WASHINGTON ST | | | ARLINGTON | VA | 22213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, GREGORY M | | 21544 LIBERTY ST | | | AURORA | OR | 97002 | |
| TAYLOR, GUY W & TAYLOR, RENEE | | 9777 PENNY HILL PL | | | ELK GROVE | CA | 95624-4404 | |
| TAYLOR, HAROLD L & TAYLOR, SARA S | | PO BOX 1236 | | | ELGIN | SC | 29045-1236 | |
| TAYLOR, HEATHER L | | 3812 SWEETWATER | | | BAKERSFIELD | CA | 93309-0000 | |
| TAYLOR, HILBERT L & TAYLOR, DIXIE L | | 12205 GOSHEN RD | | | NORTH BLOOMFIELD | OH | 44460-9140 | |
| TAYLOR, JAMES K | | 18691 HEIDELBERG RD | | | SILVERHILL | AL | 36576-3011 | |
| TAYLOR, JAMES R & TAYLOR, CARRIE D | | 2623 RIDGEWAY ST | | | ARDMORE | OK | 73401-2901 | |
| TAYLOR, JAY | | 381 MCDANIEL ROAD | | | EDEN | NC | 27288 | |
| TAYLOR, JEFFREY C | | 420 MILLIKIN CT | | | DECAUTER | IL | 62523 | |
| TAYLOR, JEFFREY D & TAYLOR, CHRISTINA M | | 351 TUSCANY RIDGE HEIGHTS | | | ALBERTA | CA | 99999 | |
| TAYLOR, JERRY D | | 10510 SOUTH ERIE AVENUE | | | TULSA | OK | 74137 | |
| TAYLOR, JEWELINE | | 1512 SE 47TH PLACE | | | OKLAHOMA CITY | OK | 73129-0000 | |
| TAYLOR, JOHN | | 514 WINDSONG DR | JOHN TAYLOR JR AND JANICE M ALEXANDER TAYLOR | | ROANOKE RAPIDS | NC | 27870 | |
| TAYLOR, JOHN | | 605 G ST 220 | | | LINCOLN | CA | 95648 | |
| TAYLOR, JOHN A | | 2335 E LAKE RD | | | CLIO | MI | 48420-0000 | |
| TAYLOR, JOHN W | | 2827 ML KING JR WAY | | | BERKELEY | CA | 94703 | |
| TAYLOR, JOHN W | | 4600 PARK RD STE 420 | | | CHARLOTTE | NC | 28209-3705 | |
| TAYLOR, JOHNNY | | 211 LONGBROOK DR | GWENDOLYN TAYLOR | | MONTGOMERY | AL | 36110 | |
| TAYLOR, JONATHAN J | | 2 JENNY LANE | | | LADERA RANCH | CA | 92694 | |
| TAYLOR, JOSEPH | | 41 BECKER | | | ST LOUIS | MO | 63135-0000 | |
| TAYLOR, JOYCE | | 240 NICE LN 305 | | | NEWPORT BEACH | CA | 92663 | |
| TAYLOR, KAREN A | | 3101 INGERSOLL AVE STE 202 | | | DES MOINES | IA | 50312 | |
| TAYLOR, KATHLEEN M | | 6004 QUEENS RD | SUE MURPHY | | OKLAHOMA CITY | OK | 73132 | |
| TAYLOR, KENNETH D | | 976 REDSTONE RD | | | DACULA | GA | 30019-7415 | |
| TAYLOR, KIMBERLY | | 5864 W CEDARVILLE RD | | | LENA | IL | 61048 | |
| TAYLOR, LANAI R | | 15 HAUN DR | | | BURLINGTON | IN | 46915 | |
| TAYLOR, LARRY | | 34709 CEDAR AVE 1 4 | LISSA VASQUEZ TAYLOR &DRY DOWN & PABLO HERNANDEZ | | YUCAIPA | CA | 92399 | |
| TAYLOR, LARRY J | | 5320 S LAND PARK DR | | | SACRAMENTO | CA | 95822-2550 | |
| TAYLOR, LEORA | | 1406 MT SINAI RD | | | BYHALIA | MS | 38611 | |
| TAYLOR, LINDA | | 1809 MOUNTAIN DR | LEN DOW INC | | BIRMINGHAM | AL | 35217 | |
| TAYLOR, LISABETH N | | 4144 N MILBURN AVE | | | FRESNO | CA | 93722-4348 | |
| TAYLOR, LLOYD W & TAYLOR, MICHAEL | | 120-43 198TH ST | | | ST ALBANS | NY | 11412-3729 | |
| TAYLOR, MARCI | | 41 BERKLEY AVE | MARCI KRUFKA | | LANSDOWNE | PA | 19050 | |
| TAYLOR, MARCIA M | | 1741 RIEBLI RD | MARSH H ANDERSEN AND ASSOCIATES | | SANTA ROSA | CA | 95404 | |
| TAYLOR, MARCIA S | | 3301 HENDERSON MILL ROAD | UNIT N1 | | ATLANTA | GA | 30341 | |
| TAYLOR, MARIANNE | | 47 FAIRVIEW AVE | | | GLEN ROCK | NJ | 07452 | |
| TAYLOR, MARK & TAYLOR, POLINA | | 3140 S OCEAN DR APT 911 | | | HALLANDALE BEACH | FL | 33009-7238 | |
| TAYLOR, MICHAEL | | 9013 HWY 87 N | FORTNERS HOME IMPROVEMENT | | MILTON | FL | 32570 | |
| TAYLOR, MICHELLE | | 549 SORIANO WAY | | | PALM SPRINGS | CA | 92262-0559 | |
| TAYLOR, NATHAN D | | 3296 PO BOX | | | MUNCIE | IN | 47307-3296 | |
| TAYLOR, NICHOLAS | | 150 FOX SHADOW LANE | | | FOLKSTONE | GA | 31537 | |
| TAYLOR, PATRICK & TAYLOR, PATRICIA | | 12512 BRITTON WOOD PLACE | | | CHARLOTTE | NC | 28278-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, RAPHAELA & TAYLOR, JAMES H | | 7512 WALNUT LN | | | PHILADELPHIA | PA | 19138-2219 | |
| TAYLOR, RICHARD R & TAYLOR, MARY | | 1342 KOLLN ST | | | PLEASANTON | CA | 94566-5631 | |
| TAYLOR, ROBERT | | 5674 N CAMINO DEL SOL | UNDER BUDGET CABINETS | | TUCSON | AZ | 85718 | |
| TAYLOR, ROBERT E | | 106 WILLOW WOOD LN | | | ANDERSON | SC | 29625 | |
| TAYLOR, ROBERT J & TRUDEL, SUZANNE M | | 27 ROCKY POND RD | | | HOLLIS | NH | 03049-6307 | |
| TAYLOR, ROMONDA & TAYLOR, DEBRA E | | 5532 MOSAIC DRIVE | | | HOLIDAY | FL | 34690 | |
| TAYLOR, RONALD & TAYLOR, ROBIN S | | 8772 WITTENWOOD COVE | | | ORLANDO | FL | 32836 | |
| TAYLOR, SAMMIE E | | 1282 S GREER ST | | | MEMPHIS | TN | 38111 | |
| TAYLOR, SAMUEL | | 318 BROAD ST | RL LEWIS ENTERPRISE LLC | | WESTON | WV | 26452 | |
| TAYLOR, SAMUEL | | 318 BROAD ST | | | WESTON | WV | 26452 | |
| TAYLOR, SCOTT & TAYLOR, KERRY | | 1815 NORTH APACHE DRIVE | | | KINGMAN | AZ | 86401 | |
| TAYLOR, SHESHE | | 7236 S PRAIRIE | | | CHICAGO | IL | 60619 | |
| TAYLOR, SOLITA A | | 3308 BOBOLINK DRIVE | | | DECATUR | GA | 30032 | |
| TAYLOR, STEPHEN J & TAYLOR, JEAN D | | 382 BRENT DRIVE | | | SPRING CREEK | NV | 89815 | |
| TAYLOR, STEVEN W & TAYLOR, LAURA J | | 1116 11TH AVENUE WEST | | | SPENCER | IA | 51301 | |
| TAYLOR, SYLVIA P | | 6965 EL CAMINO REAL #105-192 | | | CARLSBAD | CA | 92009 | |
| TAYLOR, THOMAS | | 3220 HALIFAX DR | DELORUS TEAGUE | | INDIANAPOLIS | IN | 46222-2119 | |
| TAYLOR, TIMOTHY T | | 12244 KINGSHILL DRIVE | | | ST LOUIS | MO | 63141 | |
| TAYLOR, VALIN | | 6290 SW 18TH PL | BNB CONSTRUCTION | | NORTH LAUDERDALE | FL | 33068 | |
| TAYLOR, VALIN | | 6290 SW 18TH PL | MERLIN LAW GROUP | | NORTH LAUDERDALE | FL | 33068 | |
| TAYLOR, VALIN | | 6290 SW 18TH PL | T AND M CABINETRY | | NORTH LAUDERDALE | FL | 33068 | |
| TAYLOR, WILLIAM | | 19466 E US HWY 12 | MARIAM ARLENE TAYLOR | | EDWARDSBURG | MI | 49112 | |
| TAYLOR, WILLIAM H & TAYLOR, WILMA J | | 19713 REINHART AV | | | CARSON | CA | 90746 | |
| TAYLOR, WINNIFRED | | 1490 NW 43RD AVENUE 302 | | | LAUDERHILL | FL | 33313 | |
| TAYLOR, ZORAIDA | | 7310 RICHMOND WAY | | | CUMMING | GA | 30040 | |
| TAYLOR-BISHOP, GWENDOLYN | | 198 JENKINS STREET | | | MONCKS CORNER | SC | 29461 | |
| TAYLORED CONST SERV INC | | 1831 TOKLAT ST | | | ANCHORAGE | AK | 99508 | |
| TAYLORED PROPERTIES, LLC | | PO BOX 699 | | | HIGLEY | AZ | 85236 | |
| TAYLORED RESTORATION | | 8535 DIAMOND D CIR A | | | ANCHORAGE | AK | 99515 | |
| TAYLORED RESTORATION SERVICE | | 8535 DIAMOND D CIR 1 | | | ANCHORAGE | AK | 99515 | |
| TAYLORMADE CONSULTING LLC DBA | | PO BOX 58683 | | | SAINT LOUIS | MO | 63158 | |
| TAYLORS APPRAISER SERVICE INC | | 720 EXECUTIVE PARK DR STE 1700 | | | GREENWOOD | IN | 46143-2387 | |
| TAYLORS HOME IMPROVEMENT | | 70 CLEREMONT AVE | | | IRVINGTON | NJ | 07111 | |
| TAYLORSON, MICHAEL G & VITEK, ANNAMARIE | | 243 N MAIN STREET | | | GLEN ELLYN | IL | 60137 | |
| TAYLORSVILLE CITY | | 125 EATON STREET PO BOX 358 | TAX COLLECTOR | | TAYLORSVILLE | MS | 39168 | |
| TAYLORSVILLE CITY | | PO BOX 279 | TAYLORSVILLE CITY CLERK | | TAYLORSVILLE | KY | 40071 | |
| TAYLORSVILLE CITY | | PO BOX 305 | TAX COLLECTOR | | TAYLORSVILLE | KY | 40071 | |
| TAYLORSVILLE TOWN | | 204 MAIN AVE DR SE | TAX COLLECTOR | | TAYLORSVILLE | NC | 28681 | |
| TAYLORSVILLE TOWN | | 67 MAIN AVE DR SE | COLLECTOR | | TAYLORSVILLE | NC | 28681 | |
| TAYLORVILLE BENNION IMPROVEMENT | | 1800 W 4700 S | | | TAYLORVILLE | UT | 84129-1104 | |
| TAYLOT TOWNSHIP | | CITY HALL | | | HUMPHREY | MO | 64646 | |
| TAYLOT TOWNSHIP | | CITY HALL | | | HUMPHREYS | MO | 64646 | |
| TAYMOUTH TOWNSHIP | | 4343 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | |
| TAYMOUTH TOWNSHIP | | 4343 E BIRCH RUN RD | TREASURER TAYMOUTH TWP | | BIRCH RUN | MI | 48415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYMOUTH TOWNSHIP | TREASURER TAYMOUTH TWP | 4343 BIRCH RUN RD | | | BIRCH RUN | MI | 48415-8738 | |
| TAYMOUTH TOWNSHIP TREASURER | | 4343 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | |
| TAZEWELL CLERK OF CIRCUIT COURT | | 101 E MAIN ST STE 202 | | | TAZEWELL | VA | 24651 | |
| TAZEWELL COUNTY | | 11 S 4TH ST STE 308 | TAZEWELL COUNTY TREASURER | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | | 414 CT STREET PO BOX 490 | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | | 414 CT STREET PO BOX 490 | TAZEWELL COUNTY TREASURER | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | | PO BOX 969 | TREASURER OF TAZEWELL COUNTY | | TAZEWELL | VA | 24651 | |
| TAZEWELL COUNTY CLERK | | 11 S 4TH ST | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY CLERK | | PO BOX 968 | | | TAZEWELL | VA | 24651 | |
| TAZEWELL COUNTY CLERKS OFFICE | | 11 S 4TH ST | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY RECORDER | | 11 S 4TH ST STE 124 | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY RECORDERS OFFIC | | PO BOX 36 | 11 S 4TH ST MCKENZIE BLDG RM 124 | | PEKIN | IL | 61554 | |
| TAZEWELL CUNTY RECORDER | | 11 S 4TH ST STE 124 | | | PEKIN | IL | 61554 | |
| TAZEWELL SHEPARD PC | | PO BOX 19045 | | | HUNTSVILLE | AL | 35804 | |
| TAZEWELL TOWN | | PO BOX 608 | TREASURER OF TAZEWELL TOWN | | TAZEWELL | VA | 24651 | |
| Tazim Khan and Jabul Nisha vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Executive Trustee et al | | 9820 Spring View Way | | | Elk Grove | CA | 95757 | |
| TB CONSTRUCTION | | 1317 WILLIAMS | | | CAHOKIA | IL | 62206 | |
| TBB VALLEY INVESTMENTS LLC | | 26650 THE OLD ROAD #300 | | | VALENCIA | CA | 91381 | |
| TBC RESIDENTIAL AND COMMERCIAL | | PO BOX 237 | | | NIXA | MO | 65714 | |
| TBH CORP | | 31735 RIVERSIDE DR #150 | | | LAKE ELSINORE | CA | 92530 | |
| TBS FINANCIAL SERVICES INC | | 1873 HERITAGE SQUARE SUITE 102 | ROUTE 70 EAST | | CHERRY HILL | NJ | 08003 | |
| TBTG ENTERPRISES | | P.O. BOX 84414 | | | FAIRBANKS | AK | 99708 | |
| TC CONSTRUCTION INC | | 1817 S FERN ST | | | STILLWATER | OK | 74074 | |
| TC DOCTOR AND ASSOC | | 10506 GULFDALE STE 100 | | | SAN ANTONIO | TX | 78216 | |
| TC VENDOR, DEFAULT | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204-2911 | |
| TCCS LLC | | 476 STONEGLEN ST | | | COLLEGEVILLE | PA | 19426-3945 | |
| TCF Financial Corporation - FB | | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | |
| TCF MANAGEMENT | | 9025 CHEVROLET DR | GROUND RENT | | ELLICOTT CITY | MD | 21042 | |
| TCF MORTGAGE CORPORATION | | 801 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402 | |
| TCF NATIONAL BANK | | 801 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402 | |
| TCF NATIONAL BANK | | C/O COUNSEL, | STEVEN P.LAMMERS,KRIEG DE VAULT | | BURR RIDGE | IL | 60527 | |
| TCF NATIONAL BANK | | EXO-02-I | 200 EAST LAKE ST | | WAYZATA | MN | 55391 | |
| TCHAPRAZIAN, BAROURYR | | 183 MAIN ST | | | WALTHAM | MA | 02453 | |
| TCHEBLATOV, GUENADI & TCHEBLATOVA, ALLA V | | 5 OAK LEAF CT | | | ALGOUQUIN | IL | 60102-0000 | |
| TCHULA CITY | | PO BOX 356 | TAX COLLECTOR | | TCHULA | MS | 39169 | |
| TCJ SERVICES | | 718 CELEBRITY CT | | | MIDLOTHIAN | TX | 76065 | |
| TCM RESTORATION | | 5830 E UPDRAFT RD | | | PALMER | AK | 99645 | |
| TCS AMERICA | | 12977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TCT FEDERAL CREDIT UNION | | 416 ROWLAND STREET | | | BALLSTON SPA | NY | 12012 | |
| TD BANK | | LEASE & ADMIN DEPT | 380 WELLINGTON ST | | LONDON | ON | N6A 4S4 | Canada |
| TD BANK NORTH | | 140 MILL ST | | | LEWIFTON | ME | 04240 | |
| TD BANK NORTH | | PO BOX 9540 | MAIL STOP ME089 36 | | PORTLAND | ME | 04112 | |
| TD Bank North | | PO Box 9540 Mail Stop Me089-36 | | | Portland | ME | 04112-9540 | |
| TD Bank, N.A. | | 140 Mill Street | 1st Floor | | Lewiston | ME | 04240 | |
| TD BANKNORTH NA | | 770 WATER ST | | | FRAMINGHAM | MA | 01701 | |
| TD BANKNORTH NA | | PO BOX 746 | | | KEENE | NH | 03431 | |
| TD CONTRACTORS | | 321 VAN BUREN AVE | | | TEANECK | NJ | 07666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TD DANIELSON, ROD | | 4361 LATHAM ST STE 270 | | | RIVERSIDE | CA | 92501 | |
| TD SERVICE COMPANY | | 1820 E FIRST ST STE 300 | | | ANAHEIM | CA | 92806 | |
| TD SERVICES | | 2733 N LAMB BLVD | | | LAS VEGAS | NV | 89115-3403 | |
| TDC PACIFIC PROPERTIES | | 13428 MAXELLA AVE #606 | | | MARINA DEL REY | CA | 90292 | |
| TDC PEABODY ATELIER LLC | | C/O THE DRUKER COMPANY LLC | 50 FEDERAL ST SUITE 1000 | | BOSTON | MA | 02110 | |
| TDECU REAL ESTATE LLC | | 232 PLANTATION DR | | | LAKE JACKSON | TX | 77566 | |
| TDH LAND AND CATTLE,LLC | | 1719 N.11TH AVE | | | HANFORD | CA | 93230 | |
| TDL CONTRACTING | | 1806 EASTERN AVE | | | RED OAK | IA | 51566 | |
| TDM INC / AD-HOLD | | 8700 SW 26TH | SUITE R | | PORTLAND | OR | 97219 | |
| TDR SERVICING LLC | | 1048 IRVINE AVE STE 482 | | | NEWPORT BEACH | CA | 92660 | |
| TDR SERVICING LLC | | 27372 ALISO CREEK RD # 200 | | | ALISO VIEJO | CA | 92656-5339 | |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TE MANYVONG | | 7504 EDGERTON DR | | | LAS VEGAS | NV | 89113-1117 | |
| TEACHERS INS HORACE MANN | | | | | SPRINGFIELD | IL | 62715 | |
| TEACHERS INS HORACE MANN | | PO BOX 19464 | | | SPRINGFIELD | IL | 62794-9464 | |
| TEACHERS INSURANCE & ANNUITY | | 1507 NORMANDALE LAKE OFFICE | 15391 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| Teachers Insurance & Annuity | Tracie Goepfert | 1507 Normandale Lake Office | 15391 Collections Center Drive | | Chicago | IL | 60693 | |
| Teachers Insurance and Annuity | Association of America | c/o NorthMarq Real Estate Services LLC | 8400 Normandale Lake Boulevard Suite 320 | | Bloomington | MN | 55437 | |
| Teachers Insurance and Annuity | Association of America c/o Northmarq RES | 8400 Normandale Lake Boulevard #320 | | | Bloomington | MN | 55437 | |
| Teachers Insurance and Annuity Association | Attn Managing Director-Asset Management | 730 3rd Avenue | | | New York | NY | 10017 | |
| Teachers Insurance and Annuity Association of America | | 8400 Normandale Lake Blvd | | | Bloomington | MN | 55437 | |
| TEACHERS INSURANCE PLAN | | | | | LONG BEACH | NY | 11561 | |
| TEACHERS INSURANCE PLAN | | 370 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| TEACHEY TOWN | | E 2ND STREET PO BOX 145 | | | TEACHEY | NC | 28464 | |
| TEACHEY TOWN | | PO BOX 145 | TAX COLLECTOR | | TEACHEY | NC | 28464 | |
| TEACHEY, GUY W & TEACHEY, RUTH M | | 160 PINEY GROVE ROAD | | | ALBERTSON | NC | 28508 | |
| Teagle, Leonard | | 2645 PLEASANT ACRES DR | | | VIRGINIA BEACH | VA | 23453-6698 | |
| TEAGUE ISD | | 800 MAIN ST | ASSESSOR COLLECTOR | | TEAGUE | TX | 75860 | |
| TEAGUE PHILLIPS AND ASSOCIATES | | 3030 N 3RD ST 1101 | C O PHILLIPS AND AAHIEOOBER | | PHOENIX | AZ | 85012 | |
| TEAGUE, DELORIS L | | 1459 WEST 32ND STREET | | | INDIANAPOLIS | IN | 46208 | |
| TEAGUE, MARK E & TEAGUE, LORI C | | 2034 CHANCELLOR COURT | | | SNELLVILLE | GA | 30078 | |
| TEAGUE, PELTON W & TEAGUE, BLANCHE P | | 1867 N DURWARD ST | | | BANNING | CA | 92220 | |
| TEAHAN, PAUL F | | 520 COMMON ST | | | WALPOLE | MA | 02081 | |
| TEAL LAKE | | 2000 SPINNAKER DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TEAL RUN GENERAL | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| TEAL RUN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TEALPOINT COMMUNITY ASSOCIATION | | 6434 N COLLEGE AVE | C | | INDIANAPOLIS | IN | 46220 | |
| TEAM BOURDA INC | | 12036 SCRIPPS HIGHLANDS DR | | | SAN DIEGO | CA | 92131 | |
| TEAM CONSTRUCTION | | 1660 WILDCAT HOLLOW | | | TANEYVILLE | MO | 65759 | |
| TEAM EQUITY LA | | 8467 S VAN NESS AVE | | | INGLEWOOD | CA | 90305 | |
| TEAM INS AND FINANCIAL SERVICES INC | | 345 N STATE ST | | | UKIAH | CA | 95482 | |
| TEAM MAMO REALTY INC | | 19333 HWY 59N STE 205 | | | HUMBLE | TX | 77338 | |
| TEAM REALTY | | 1228 LINDEN ST | | | TERRE HAUTE | IN | 47804 | |
| TEAM REO MARYLAND LLC | | 1201 EASTERN BLVD | | | ESSEX | MD | 21221-3422 | |
| TEAM TERRA LLC | | 5865 OAKBROOK PKWY STE E | | | NORCROSS | GA | 30093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEAM WERK PROFESSIONALS LLC | | 1333 W 120TH AVE 216 | | | WESTMINISTER | CO | 80234 | |
| TEAM WYNN PROPERTIES LLC | | 2179 S W | | | MOROCCO | IN | 47963 | |
| TEAMER, LEONARD | | 1339 CROSS DRAW DR | | | HOUSTON | TX | 77067 | |
| TEAMWERK PROFESSIONALS | | 11859 PECOS ST NO 200 | | | DENVER | CO | 80234 | |
| TEAMWERK PROFESSIONALS | | 1333 W 120TH AVE 126 | | | WESTMINISTER | CO | 80234 | |
| TEAMWERK PROFESSIONALS LLC | | 1333 W 120TH AVE STE 307 | | | WESTMINISTER | CO | 80234 | |
| TEAMWORK ADJUSTING CORP AND | | 13137 SW 51ST ST | MARK AND PATRICIA HILL | | MIRAMAR | FL | 33027 | |
| TEAMWORK APPRAISAL SERVICE | | 1805 LIVINGSTON ST | | | MELBOURNE | FL | 32901 | |
| TEAMWORK PROFESSIONALS LLC | | 1333 120TH AVE 216 | | | WESTMINSTER | CO | 80234 | |
| TEANECK TOWNSHIP | | 818 TEANECK RD | TEANECK TWP COLLECTOR | | TEANECK | NJ | 07666 | |
| TEANECK TOWNSHIP | | 818 TEANECK RD MUNICIPAL BLDG | TAX COLLECTOR | | TEANECK | NJ | 07666 | |
| TEANECK TOWNSHIP | | 818 TEANECK RD MUNICIPAL BLDG | | | TEANECK | NJ | 07666 | |
| TEARMAN SPENCER ATT AT LAW | | 3846 W WISCONSIN AVE STE 200 | | | MILWAUKEE | WI | 53208 | |
| TEASLEY, CHARLIE | | 1703 FIRST PL STE E | | | MURFREESBORO | TN | 37129 | |
| TEAVERTON PROPERTY OWNERS | | PO BOX 75 | | | WOODBERRY FOREST | VA | 22989 | |
| Teaya Hayes | | 1823 W 6TH ST | | | WATERLOO | IA | 50702 | |
| TEBO TOWNSHIP | | 608 N COLLEGE | CITY HALL | | CALHOUN | MO | 65323 | |
| TEBO TOWNSHIP | | CITY HALL | | | CALHOUN | MO | 65323 | |
| TECA ROOFING SYSTEM LLC | | 7232 W JENAN DR | | | PEORIA | AZ | 85345 | |
| TECA ROOFING SYSTEMS LLC | | 7509 N 35TH AVE | | | PHOENIX | AZ | 85051 | |
| Tech Central Inc | | 2950 Metro Dr | Suite 114 | | Bloomington | MN | 55425 | |
| Tech Central Inc | | 3300 edinborough Way | Suite 204 | | Edina | MN | 55435 | |
| Tech Plan Service | | 717 Taylor Dr | | | Plano | TX | 75074-6778 | |
| TECH PLAN, INC. | | 717 TAYLOR DRIVE | | | PLANO | TX | 75074 | |
| Tech Pro Inc | | 3000 Centre Pointe Dr | | | Saint Paul | MN | 55113-1122 | |
| TECH SUPPORT, AMERICAN | | 1810 LYONTINE LN | | | PORTSMOUTH | VA | 23701 | |
| TECH, HI | | 3440 OAKCLIFF RD STE 124 | | | ATLANTA | GA | 30340-3006 | |
| TECHANAND, SANTI & TECHANAND, DELORES | | 46 TWIN RIVERS DR | | | NORTH EAST WINDSOR | NJ | 08520 | |
| TECHDEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECHDEPOT | | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | |
| TECHEVOLUTION | | 85 EXCHANGE STREET | SUITE L12 | | LYNN | MA | 01901 | |
| TECHNICAL COMMUNICATIONS CONSULTING INC | | 812 WISCONSIN AVE | | | OAK PARK | IL | 60304 | |
| TECHNICAL FIELD SERVICES INC | | 44 023 AINA MOI PL | | | KANEOHE | HI | 96744 | |
| Technical Information & Professional Solutions Inc | | 44 023 Aina Moi Pl | | | Kaneohe | HI | 96744 | |
| TECHNICALLYTRAINING.COM | | 3281 AVENIDA DE SUENO | | | CARLSBAD | CA | 92009-9539 | |
| TECHNISOURCE | | 2050 Sprectrum Blvd | | | Fort Lauderdale | FL | 33309 | |
| TECHNOLGIES, FOUNDATION | | 2550 NE 200TH AVE | | | WILLISTON | FL | 32696 | |
| TECHNOLOGIES, FMC | | 200 E RANDOLPH DR STE 6600 | | | CHICAGO | IL | 60601 | |
| TECHNOLOGIES, FORUM | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| TECHNOLOGIES, IPAY | | PO BOX 10 | | | ELIZABETHTOWN | KY | 42702 | |
| TECHNOLOGY CAPITAL LAW GROUP PC | | 65 ENTERPRISE | | | IRVINE | CA | 92652 | |
| TECHNOLOGY INVESTMENT PARTNERS LLC | | 2232 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5322 | |
| Technology Investment Partners LLC | | 40950 WOODWARD AVE | STE 201 | | BLOOMFIELD HILLS | MI | 48304 | |
| TechSmith Corporation | | 2405 Woodlake Drive | | | Okemos | MI | 48864 | |
| TechTurn Inc | | 2214 W Braker Ln | | | Austin | TX | 78758 | |
| TECHTURN LTD | | PO BOX 974588 | | | DALLAS | TX | 75397-4588 | |
| TECKLA STATON MCDOWALL | | 59 CHURCH ST | | | MANSFIELD | MA | 02048 | |
| TECLA D. LAMBERTI | | 80 FOXBORO | | | ROCHESTER HILLS | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECUANHUEHUE, MANUEL | | 11705 HOLLAND DR | | | FISHERS | IN | 46038-0000 | |
| TECUMSEH | | 309 E CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | | 309 E CHICAGO BLVD | BOX 396 | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | | 309 E CHICAGO BLVD | TREASURER | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | | 309 E CHICAGO BLVD BOX 396 | TREASURER | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | TREASURER | 309 E CHICAGO BLVD BOX 396 | | | TECUMSEH | MI | 49286 | |
| TECUMSEH COUNTRY CLUB CONDO ASSOC | C O DONNA BAKER AND ASSOCIATES | 160 E CHICAGO BLVD | | | TECUMSEH | MI | 49286-1547 | |
| TECUMSEH TOWNSHIP | | 417 WILDWOOD CIR | TREASURER | | TECUMSEH | MI | 49286 | |
| TED & IRACEMA WU | | 2700 MILITARY AVE | | | LOS ANGELES | CA | 90064 | |
| TED A BARRETT ATT AT LAW | | 505 PATRICIA AVE | | | DUNEDIN | FL | 34698 | |
| TED A GREENE ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| TED A HYMAN | DIANE HYMAN | 881 JEDBURG ROAD | | | SUMMERVILLE | SC | 29483 | |
| TED A TROUTMAN ATT AT LAW | | 16100 NW CORNELL RD STE 200 | | | BEAVERTON | OR | 97006 | |
| TED A. KOLIOPOULOS | | 2166 THISTLEWOOD DRIVE | | | BERTON | MI | 48509 | |
| TED AND ANA WEINBERGER AND | | 1000 CAMPBELL AVE | TRI STAR LENDING CORP | | LAKE WALES | FL | 33853 | |
| TED AND BOBS ALUMINUM CONSTRUCTION | | 1011 S NOVA RD | | | ORMOND BEACH | FL | 32174 | |
| TED AND JEANETTE COURTNEY | | 176 FM 713 | AND CAPITAL PLUMBING AND CONSTRUCTION | | ROSANKY | TX | 78953 | |
| TED AND JESSICA ROTHE | | 3203 HILLTOP CT | | | HIGHLAND VILLAGE | TX | 75077 | |
| TED AND KATHERINE MELLIDES | | 16670 WATERS EDGE DR | AND MERLIN LAW GROUP | | WESTON | FL | 33326 | |
| TED AND MARIA HARLESS | | 1530 S GREENFIELD CIR | THEODORE P HARLESS JR | | LAKE CHARLES | LA | 70605 | |
| TED AND MARSHA WHIPPLE AND | | 3469 S STINE RD | TEDDY WHIPPLE | | CHARLOTTE | MI | 48813 | |
| TED AND MARY ROSWARSKI | | 136 CANTEBERRY DR | | | SALISBURY | NC | 28144-9459 | |
| TED AND PAMELA SCHMIDT | | S70W19298 WENTLAND DR | DWYER CONSTRUCTION | | MUSKEGO | WI | 53150 | |
| TED AND WILMA MITCHELL | | 1126 THACKERAY LN | | | PFLUGERVILLE | TX | 78660 | |
| Ted B. Lyon & Associates | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL | 18601 Lyndon B Johnson Freeway #525 | | | Mesquite | TX | 75150 | |
| TED BAYOUTH ATLAS SERVICE CO | | 91 E MAGELLAN ST | | | THOUSAND OAKS | CA | 91360 | |
| TED BICZAK AND ASSOCIATES | | 12 DOGWOOD TRAIL | | | KINNELON | NJ | 07405 | |
| TED C. WATTERS | ANN M. WATTERS | 530 PURITAN DRIVE | | | SAGINAW | MI | 48603 | |
| TED CHEDWICK INSURANCE AGENCY | | CENTURY 21 MISSION BISHOP | | | FREMONT | CA | 94538 | |
| TED COOK JR | MARGARET H. COOK | 1245 LINCOYA DRIVE | | | BIRMINGHAM | AL | 35216 | |
| TED D. BABCOCK | JULIE BABCOCK | 2528 CONATA ST | | | DUARTE | CA | 91010 | |
| TED D. NEUMAN | | 9123 LEGACY COURT | | | TEMPERANCE | MI | 48182 | |
| TED D. SMITH RM,SRA | | 3939 W. GREENOAKS BLVD. | SUITE 200 | | ARLINGTON | TX | 76016 | |
| TED DAVIS | PAULA DAVIS | 10 SOUTHVIEW DRIVE | | | BOONTON TOWNSHIP | NJ | 07005 | |
| TED DYER | | 1410 GUEREVILLE RD#3 | | | SANTA ROSA | CA | 95403 | |
| TED E FRY | | 2301 DARTSFORD BEND | | | CEDAR PARK | TX | 78613 | |
| TED E KNOPP ATT AT LAW | | 310 W CENTRAL AVE STE 203 | | | WICHITA | KS | 67202 | |
| TED G. MASTERS | | 108 BELVEDERE LANE | | | PEACHTREE CITY | GA | 30269 | |
| TED GLASRUD ASSOCIATES INC 1 | | 431 SO SEVENTH ST STE 2470 | CENTRE VILLAGE | | MINNEAPOLIS | MN | 55415 | |
| TED HARRISON | Sun Valley Realty & Investment | 6738 E. BROADWAY BLVD | | | TUCSON | AZ | 85710 | |
| TED HARRISON POLLETT | PATSY J POLLETT | 116 TANGLEWOOD ROAD SOUTHWEST | | | EATONTON | GA | 31024 | |
| TED I JONES ATTORNEY | | 1835 UNION AVENUE | SUITE 315 | | MEMPHIS | TN | 38104 | |
| TED I JONES ATTORNEY | | SUITE 315 1835 UNION AVENUE | | | MEMPHIS | TN | 38104 | |
| TED I. SUGAI | | 694 KAULELE PL | | | HILO | HI | 96720-6022 | |
| TED ISOLDI ATT AT LAW | | 106 N PITT ST | | | MERCER | PA | 16137 | |
| TED J. BRONOWICKI | MONICA K. BRONOWICKI | 115 CHESTNUT HILLS CIR | | | BURR RIDGE | IL | 60527-6987 | |
| TED JOHNSON | | VALERIE JOHNSON | 208 BIGELOW STREET | | CLAYTON | CA | 94517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ted Jones | CARL G. NICHOLS, III AND WIFE, LIESE M. NICHOLS V. GMAC HOME MORTGAGE CORPORATION AND MCCURDY & CANDLER, LLC | 100 North Main Building, Suite 1928 | | | Memphis | TN | 38103 | |
| Ted Jones | CEDRIC P. ANDERSON AND WIFE, VICKI ANDERSON V. BANK OF AMERICA, N.A., MCCURDY & CHANDLER, LLC AND JOHNSON & FREEDMAN, LLC | 100 North Main Building, Suite 1928 | | | Memphis | TN | 38103 | |
| Ted Jones | GRAY-WILLIAM GRAY VS. GMAC HOME MORTGAGE CORPORATION AND MCCURDY & CANDLER | 100 North Main Building, Suite 1928 | | | Memphis | TN | 38103 | |
| TED K GODFREY ATT AT LAW | | 2668 GRANT AVE STE 104 | | | OGDEN | UT | 84401 | |
| TED K. LOUIE | | 810 NORTH CRYSTAL WATER LANE | | | WALNUT | CA | 91789 | |
| TED KALAVESIOS ATT AT LAW | | 49 BAY 8TH ST | | | BROOKLYN | NY | 11228 | |
| TED KNIGHT | | 1440 SHAY RD | | | BIG BEAR CITY | CA | 92314 | |
| TED L SMITH ATT AT LAW | | PO BOX 598 | | | BATESVILLE | MS | 38606 | |
| TED L TINSMAN ATT AT LAW | | 1910 E BATTLEFIELD ST STE A | | | SPRINGFIELD | MO | 65804 | |
| TED L TINSMAN ATT AT LAW | | 3444 CAMPBELL AVE | | | SPRINGFIELD | MO | 65807 | |
| TED L WILLIAMS JR ATT AT LAW | | PO BOX 1131 | | | ONEONTA | AL | 35121 | |
| TED L. SANTURE | CALENE J. SANTURE | 6137 WILLIS RD | | | YPSILANTI | MI | 48197 | |
| TED LINDVAY APPRAISER | | 580 LOVELL GULCH RD | | | WOODLAND PARK | CO | 80863 | |
| TED MACHI AND ASSOCIATES | | 1521 N COOPER ST STE 550 | | | ARLINGTON | TX | 76011-5579 | |
| TED NESS | | 4919 UNDERHILL ROAD | | | TURLOCK | CA | 95380 | |
| TED NGUYEN | | 1442 E BRIARDALE ST | | | ORANGE | CA | 92865-4646 | |
| TED O BOILEAU | | 48 SARAH J CIRCLE | | | HAVERHILL | MA | 01832 | |
| TED O BONDS | GALE C BONDS | 163 CASSENA CIRCLE | | | BAMBERG | SC | 29003 | |
| TED O MEREDITH AND | | 483 KWEO TRAIL | CANYON RESTORATION | | FLAGSTAFF | AZ | 86001 | |
| TED P GALATIS JR ESQ ATT AT LAW | | 1501 NE 4TH AVE | | | FT LAUDERDALE | FL | 33304 | |
| TED P VERNON | | 24392 EL CANTRADA LN. | | | MISSION VIEJO | CA | 92691 | |
| TED R HOWARD ATT AT LAW | | 227 S BROADLEIGH RD | | | COLUMBUS | OH | 43209 | |
| TED RADLEY APPRAISAL SERVICE | | 15 HARTS HILL CIR | | | WHITESBORO | NY | 13492 | |
| TED STOCK | SUE STOCK | 4022 SW 313TH STREET | | | FEDERAL WAY | WA | 98023 | |
| TED STRICKLAND ATT AT LAW | | PO BOX 1428 | | | TUSCALOOSA | AL | 35403-1428 | |
| TED STUCKENSCHNEIDER ATT AT LAW | | 427 FRANK NELSON BUILDING | | | BIRMINGHAM | AL | 35203 | |
| TED TAGGART ATT AT LAW | | 1776 S JACKSON ST STE 900 | | | DENVER | CO | 80210 | |
| TED TAYSOM ATT AT LAW | | 303 H ST STE 456 | | | CHULA VISTA | CA | 91910 | |
| TED TURNER ATT AT LAW | | 4664 SE KING RD | | | MILWAUKIE | OR | 97222 | |
| TED W. BOGSRUD | | 18211 S LATAH CREEK ROAD | | | VALLEYFORD | WA | 99036 | |
| Ted W. Hejl Law Firm | BALUSEK -- DERVIE BALUSEK & JANET BALUSEK LOUDERMILK V. RUSSELL BALUSEK ET AL | 311 Talbot Street | | | Taylor | TX | 76574 | |
| TED W. ROUDEBUSH | | 2839 COLEMAN ROAD | | | EAST LANSING | MI | 48823 | |
| Ted Wangsanutr | | 2558 N. Berkeley Street | | | Orange | CA | 92865 | |
| TED WHITLEY INS AGENCY | | PO BOX 845 | | | BURLESON | TX | 76097 | |
| TEDD BLECHER ATT AT LAW | | 225 BROADWAY RM 3901 | | | NEW YORK | NY | 10007 | |
| TEDDI A BARRY ATT AT LAW | | PO BOX 775628 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| TEDDIE NIXON AND TED NIXON | | 95 PECAN PL | | | MONTICELLO | FL | 32344 | |
| TEDDINE ROGILLIO AND BAYOU COUNTRY | | 545 HIGHLAND OAKS DR | COSNTRUCTION INC | | BATON ROUGE | LA | 70810 | |
| TEDDY A BARBACHANO AND | JOSEPHINE C BARBACHANO | 13607 PEQUOT DR | | | POWAY | CA | 92064-3823 | |
| TEDDY AND LORI PHILLIPS | | 415 BELL RD | | | MARION | AR | 72364 | |
| TEDDY AND RUTH GUY | | 2919 CRESTVIEW DR | | | MARYVILLE | TN | 37803 | |
| TEDDY D MITCHELL AND JULIE MITCHELL | | PO BOX 20870 | | | OKLAHOMA CITY | OK | 73156-0870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEDDY D PUGH | HOLLIE W PUGH | PO BOX 1 | | | RINER | VA | 24149 | |
| Teddy Halstead | | PO Box 985 | | | New York | NY | 10035-0806 | |
| TEDDY J ABBOTT | | 616 N YORK ST | | | MUSKOGEE | OK | 74403 | |
| TEDDY J ABBOTT ATT AT LAW | | 4000 N CLASSEN BLVD STE 110S | | | OKLAHOMA CITY | OK | 73118 | |
| TEDDY L STARNES | | 1421 CROWN FOREST LANE | | | MONROE | NC | 28112 | |
| TEDESCO, ANGEL | | 2310 SILVER LAKE RD | STATEWIDE DISASTER RESOTRATION | | WATERFORD | MI | 48328 | |
| TEDESKY, ROBERT H | | 11346 KINGSVILLE DR | | | FRISCO | TX | 75035-9018 | |
| TEDFORD F. ARMISTEAD | | 9 GRACE PATH | 77 | | ACTON | MA | 01720 | |
| TEDRICK, DANIEL P | | 4633 SELKIRK STREET | | | FREMONT | CA | 94538 | |
| TEE OFF ESTATES | | PO BOX 662 | | | GRESHAM | OR | 97030 | |
| TEE OFF ESTATES HOMEOWNERS ASSOC | | 1605 NE KANE | | | GRESHAM | OR | 97030 | |
| TEE OFF HOMEOWNERS ASSOCIATION | | 1300 SW 5TH AVE STE 3500 | C O LANDYE BENNETT BLUMSTEIN LLO | | PORTLAND | OR | 97201 | |
| TEEL MCCORMACK AND MARONEY PLC | | 425 E BALTIMORE ST | | | JACKSON | TN | 38301 | |
| TEEL, DURAND K | | 116 RAMBLING ROAD | | | RUCKERSVILLE | VA | 22968-9781 | |
| TEEL, JULEN K | | 9955 ELLIS DR | | | INDIANAPOLIS | IN | 46235 | |
| TEELE, TERRY W | | 212 W WASHINGTON ST APT 1904 | | | CHICAGO | IL | 60606-3490 | |
| Teelea Garbo | | PO Box 276 | | | Novelty | OH | 44072-0276 | |
| Teelea Garbo | Joseph A. Pfundstein, Esq. | 21403 Chagrin Blvd. Suite 205 | | | Beachwood | OH | 44122 | |
| Teelea Garbo | Teelea Garbo | PO Box 276 | | | Novelty | OH | 44072-0276 | |
| TEELUCK PERSAD ATT AT LAW | | 201 E PINE ST STE 445 | | | ORLANDO | FL | 32801 | |
| TEEM ENVIRONMENTAL SERVICES INC | | 117 S MAIN ST | | | OLD FORGE | PA | 18518 | |
| TEEMS, DARRYL | | 378 PINYAN LN | | | CANTON | GA | 30115 | |
| TEEMS, LYNDA | | STE 2300 | | | MEMPHIS | TN | 38103 | |
| Teena Clincy | | 14801 Broadview Dr | | | Balch Springs | TX | 75180 | |
| TEENA ESTELLE | | 554 S FREDERICK AVE APT 427 | | | GAITHERSBURG | MD | 20877-6318 | |
| TEENA SWEET | | 1239 SPARROW CREEK ST | | | SANTA ROSA | CA | 95401 | |
| TEEPLE, SUNDEE M | | 250 GOLDEN CIR DR | | | SANTA ANA | CA | 92705 | |
| TEER, ANGELA S & WILLIAMS, JEREMY S | | 3213 LAWRENCE ST | | | HOUSTON | TX | 77018-7616 | |
| Teerayut Kaewpradit | | 430 Whitley St. | | | Cedar Hill | TX | 75104 | |
| TEERY AND JANE MATHIS | | 23903 ARROWHEAD PT | | | NEW CANEY | TX | 77357-4713 | |
| TEETER, MATTHEW G & CIAROCHI, ELISE | | 16101 SANDPOINT COVE | | | AUSTIN | TX | 78717 | |
| TEETS, COURTNEY J | | 1015 STECKBECK STREET | | | LEBANON | PA | 17046-0000 | |
| TEEXAS AMERICAN PAINTING AND REMODELI | | 17801 IH35 | | | BUDA | TX | 78610 | |
| TEFFT, MICHAEL R | | 223 W MAPLE ST | | | VICKSBURG | MI | 49097-1218 | |
| TEGUH DARMAWAN | LIDYA DARMAWAN | 330 2ND ST | | | NEWARK | DE | 19711 | |
| TEHAMA COUNTY | | 444 OAK ST RM D | TEHAMA TAX COLLECTOR | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY | | 444 OAK ST RM D USE PO BOX 769 | TEHAMA TAX COLLECTOR | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY | | 444 OAK ST RM D USE PO BOX 769 | TEHAMA TAX COLLECTOR | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY | TEHAMA TAX COLLECTOR | 444 OAK ST ROOM D | | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY RECORDER | | 633 WASHINGTON ST RM 11 | | | RED BLUFF | CA | 96080 | |
| TEHMINA A. BASIT | ALI S. BASIT | 16616 MOSSCREEK ST | | | TUSTIN | CA | 92782 | |
| TEI INSURANCE AGENCY INC | | PO BOX 850746 | | | MESQUITE | TX | 75185 | |
| TEICH GROH AND FROST | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| TEICH GROH FROST AND ZINDLER | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| TEICH, LEWIS R & TEICH, CHRISTY H | | 300 REDSTART | | | NAPERVILLE | IL | 60565 | |
| TEIFERT, SUSAN | | 1925 COMMONWEALTH AVE | | | BRIGHTON | MA | 02135 | |
| TEIPE, DOROTHY L | | 1021 ST CHARLES AVE | DOROTHY L TEIPE | | BALTIMORE | MD | 21229 | |
| TEISHA A POWELL ATT AT LAW | | 200 S ANDREWS AVE STE 703 | | | FORT LAUDERDALE | FL | 33301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEIXEIRA, GETULIO F & TEIXEIRA, IVANIA A | | 59 NANCY AVE | | | PEABODY | MA | 01960 | |
| TEIXEIRA, LAVONNE | | 128 MONTICELLO DR | BUTLER DESIGN | | MANSFIELD | TX | 76063 | |
| TEIXEIRA, MARIA A | | 5308 ALCOM DR | | | ORLANDO | FL | 32812 | |
| TEJANO CENTER FOR COMMUNITY CONCERNS | | 2950 BROADWAY ST | | | HOUSTON | TX | 77017 | |
| TEJANOS INS AND SERVICES | | 5921 BELLAIRE BLVD STE B | | | HOUSTON | TX | 77081 | |
| TEJAS CREEK PROPERTY OWNERS | | 701 CLEARANCE ST | | | TOMBALL | TX | 77375-4502 | |
| TEJEDA, ESTHER L | | 7260 W PETERSON AVE APT 111 | | | CHICAGO | IL | 60631-3605 | |
| TEJEDA, JOSE | | 19233 NW 42ND CT | | | MIAMI | FL | 33055 | |
| TEJEDA, RAFAEL & TEJEDA, MARIA C | | 12117 EDDYSTONE ST | | | WHITTIER | CA | 90606-2522 | |
| TEJKL, STEVEN J & TEJKL, BRENDA A | | 435 41ST ST W | | | PALMETTO | FL | 34221 | |
| TEK SYSTEMS | | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEK, METAL | | 29610 LODDINGTON ST | | | SPRING | TX | 77386-5401 | |
| TEK, ROOF | | 9430 MCKINLEY ST | | | CROWN POINT | IN | 46307 | |
| TEKAVER ENTERPRISES INC | | 3044 S 92ND ST | | | WEST ALLIS | WI | 53227 | |
| TEKLAI ABRAHA AND | | TSEGE ABRAHA | 1929 ELLIS AVENUE | | BRONX | NY | 10472 | |
| TEKONSHA TOWNSHIP | | PO BOX 308 | TREASURER TEKONSHA TWP | | TEKONSHA | MI | 49092 | |
| TEKONSHA VILLAGE | | 537 N CHURCH PO BOX 301 | VILLAGE TREASURER | | TEKONSHA | MI | 49092 | |
| TEKTUMANIDZE, GIYA | | 2397 RIVERWOODS RD | | | RIVERWOODS | IL | 60015 | |
| TEKWORKS INC | | 13000 GREGG STREET, SUITE B | | | POWAY | CA | 92064 | |
| TELARICO, CHAD & TELARICO, DANELLE | | 229 FALL MOUNTAIN ROAD | | | BRISTOL | CT | 06010 | |
| TELCOM DIRECTORIES | | 8343 ROSWELL ROAD | SUITE 397 | | ATLANTA | GA | 30350-2810 | |
| TELE COLLECTIONS SYSTEMS | | 2 TRANSAM PLZ BLVD STE 300 | | | OAKBROOK TERRACE | IL | 60181 | |
| Tele Interpreters On Call | | 500 N Brand Blvd Ste 1850 | | | Glendale | CA | 91203 | |
| Telecommunications Design and Management Inc | | 8700 SW 26th Ave Ste R | | | Portland | OR | 97219-4032 | |
| TELEGADAS, PAVLOS & TELEGADAS, ELAINE | | 933 18TH ST | | | MARYSVILLE | MI | 48040-1637 | |
| TELEGENIX | | PO BOX 828529 | | | PHILADELPHIA | PA | 19182-8529 | |
| TELEGRAPH HILL CONDOMINIUM ASSOC | | 558 CASTLE PINES PKWY 409 | C O AMA | | CASTLE ROCK | CO | 80108-4608 | |
| TELEINTERPRETATION | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| TELEINTERPRETERS | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| Tele-Interpreters On-Call | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| Teleperformance USA | | 1991 S 4650 W | | | Salt Lake City | UT | 84104 | |
| Teleran Technologies L.P. | | 120 Eagle Rock Avenue | | | East Hanover | NJ | 07936 | |
| Teleran Technologies L.P. | | 333A Route 46 west | | | Fairfield | NJ | 07004 | |
| Telerate | REUTERS AMERICA LLC | GENERAL POST OFFICE PO BOX 26803 | | | NEW YORK | NY | 10087-6803 | |
| TELESE, JOSEPH | | 23 BERT AVE | | | WESTBURY | NY | 11590 | |
| TELESFORD GRANT, ROSANNA | | 596 GEORGIA AVE APT 2F | | | BROOKLYN | NY | 11207 | |
| TELESORO RODRIGUEZ AND MARY RIOS AND | | 2529 GALEMEADOW DR | FRANCISCO LOPEZ AND ALVACO PONA | | FORT WORTH | TX | 76123 | |
| TELFAIR CLERK OF SUPERIOR COURT | | 19 E OAK ST STE C | | | MC RAE | GA | 31055 | |
| TELFAIR COMMUNITY ASSOCIATION INC | | 3000 WILCREST DR STE 200 | | | HOUSTON | TX | 77042 | |
| TELFAIR COUNTY | | 128 E OAK ST 8 COUNTY COURTHOUSE | | | MCRAE | GA | 31055 | |
| TELFAIR COUNTY | | 128 E OAK ST 8 COUNTY COURTHOUSE | TAX COLLECTOR | | MC RAE | GA | 31055 | |
| TELFAIR COUNTY | | 19 E OAK ST STE 8 | TAX COLLECTOR | | MCRAE | GA | 31055 | |
| TELFORD BORO PT BUCKS | | 1 KYNLYN CIR | T C OF TELFORD BORO | | TELFORD | PA | 18969 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELFORD BORO PT BUCKS | | PO BOX 100 | T C OF TELFORD BORO | | TELFORD | PA | 18969 | |
| TELFORD BORO PT MONTGY | | 1 KYNLYN CIR | TC OF TELFORD BORO | | TELFORD | PA | 18969 | |
| TELFORD BORO PT MONTGY | TC OF TELFORD BORO | PO BOX 100 | 1 KYNLYN CIR | | TELFORD | PA | 18969 | |
| TELHIO CREDIT UNION | | 96 N 4TH ST | | | COLUMBUS | OH | 43215 | |
| TELI | | 200 SOUTHLAND DR | SHERROW SUTHERLAND AND ASSOCIATES | | LEXINGTON | KY | 40503 | |
| TELISA MOORE THOMPSON INNOVATIVE | | 2400 NW 175TH ST | PROPERTIES | | MIAMI | FL | 33056 | |
| TELISHA AND THOMAS REESE | | 4234 W WILSHIRE DR | | | PHOENIX | AZ | 85009 | |
| TELISHA L JOHNSON | | 5601 MONTPELIER DR | | | TUSCALOOSA | AL | 35405 | |
| TELL CITY ELECTRIC | | 601 MAIN ST PO BOX 9 | | | TELL CITY | IN | 47586 | |
| TELL TOWNSHIP HUNTI | | 13276 WINDY ACRES LN | T C OF TELL TOWNSHIP | | BLAIRS MILLS | PA | 17213 | |
| TELL TWP | | HCR 61 BOX 65 | TAX COLLECTOR | | BLAIRS MILLS | PA | 17213 | |
| TELLER COUNTY | | 101 W BENNETT | TELLER COUNTY TREASURER | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY | | 101 W BENNETT AVE PO BOX 367 | COUNTY TREASURER | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY | | 101 W BENNETT AVE PO BOX 367 | | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY CLERK AND RECORDER | | PO BOX 1010 | | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY PUBLIC TRUSTEE | | 101 W BENNETT AVE | | | CRIPPLE CREEK | CO | 80813 | |
| TELLEZ, AUGUSTO | | 418 S. CALDWELL AVENUE | | | ONTARIO | CA | 91761 | |
| TELLICO PLAINS CITY | | 201 SOUTHARD ST | TAX COLLECTOR | | TELLICO PLAINS | TN | 37385 | |
| TELLICO REALTY AND AUCTION COMPANY IN | | 804 HWY 321 N STE 100 | | | LENOIR CITY | TN | 37771 | |
| TELLIER PLUMBING AND HEATING INC | | PO BOX 595 | | | BUZZARDS BAY | MA | 02532 | |
| TELLINI, THOMAS | | 9606 NW 28TH PL | | | CORAL SPRINGS | FL | 33065-5035 | |
| Telluride LLC A Florida Limited Liability Company Plaintiff v GMAC Mortgage HSBC NA Auctioncom REDC and et al | | Hutner Law Firm PLLC | 3191 Coral Way Ste 504 | | Miami | FL | 33145 | |
| TELLURIDE MOUNTAIN VILLAGE OWNERS | | 113 LOST CREEK LN STE A | | | TELLURIDE | CO | 81435 | |
| TELLURIDE MTN VILLAGE METRO SVCS | | 113 LOST CREEK LN STE A | | | TELLURIDE | CO | 81435 | |
| TELMA NADVORNY | | 5416 KIAM STREET | UNIT B | | HOUSTON | TX | 77007 | |
| TELYCE LASTER | | 13564 RAINIER AVENUE | | | CORONA | CA | 92880 | |
| TEM AND JESSICA GUNTER AND | | 288 COUNTRY CLUB RD | ARKANSAS DISASTER SERVICES | | NASHVILLE | AR | 71852 | |
| TEMECULA CREEK NORTH ASSOCIATION | | 15661 RED HILL AVE STE 201 | C O TRANSPACIFIC MANAGEMENT SERV | | TUSTIN | CA | 92780 | |
| TEMECULA CROWN HILL ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| TEMECULA VALLEY UNIFIED SD CFD NO | | 1970 BROADWAY STE 940 | CFD NO 2002 1 IA 2 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| TEMECULA VALLEY USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| TEMEKU HILLS MASTER ASSOCIATION | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| TEMELEC HOA | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| TEMO ROOFING AND SIDING | | 2905 COUNTRY DR | | | LITTLE CANADA | MN | 55117 | |
| TEMO ROOFING AND SIDING | | 2905 COUNTRY DR LITTLE | | | CANADA | MN | 55117 | |
| TEMPE ROYAL PALMS UNIT NINETEEN | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| TEMPE SCHOOLS CREDIT UNION | | 2800 SOUTH MILL AVE | | | TEMPE | AZ | 85282 | |
| TEMPE VILLAGES HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| TEMPEL AND ELLIS | | 627 N MORTON ST | | | BLOOMINGTON | IN | 47404 | |
| TEMPEL, JONAS | | 1358 4TH ST PH A | | | SANTA MONICA | CA | 90401-1322 | |
| TEMPLE AND FIFTH STREET HOA | | 556 N 5TH ST | B | | LA PUENTE | CA | 91744 | |
| TEMPLE AND TEMPLE | | 1367 S STATE RD 60 | | | SALEM | IN | 47167 | |
| TEMPLE APPRAISAL COMPANY | | 2142 W HWY 93 | PO BOX 3547 | | TEMPLE | TX | 76505-3547 | |
| TEMPLE MANN BRIGGS AND HILL | | 819 E N ST | | | GREENVILLE | SC | 29601 | |
| TEMPLE TOWN | | MUNICIPAL BLDG 423 NH RTE 45 | JEANNE WHITCOMB TAX COLLECTOR | | TEMPLE | NH | 03084 | |
| TEMPLE TOWN | | PO BOX 216 | TEMPLE TOWN | | TEMPLE | NH | 03084 | |
| TEMPLE TOWN | | PO BOX 549 | TOWN OF TEMPLE | | TEMPLE | ME | 04984 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMPLE, ROBERT & TEMPLE, LORETTA | | 11728 LONG LK DR NW | | | SPARTA | MI | 49345 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | | 8609 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | | 8609, Lyndale Aves | Suite 209c | | Bloomington | MN | 55420 | |
| TEMPLET, JESSICA L | | 44330 KAYTAIN CROSSING | | | SORRENTO | LA | 70778-3020 | |
| TEMPLETON A COWLES | | 15685 COX STREET | | | CLINTON TWNSHP | MI | 48038 | |
| TEMPLETON MUNICIPAL LIGHT AND WATER | | PO BOX 20 | | | BALDWINVILLE | MA | 01436 | |
| TEMPLETON TOWN | | 690 PATRIOT RD | TOWN OF TEMPLETON | | TEMPLETON | MA | 01468 | |
| TEMPLETON TOWN | | 690 PATRIOT ROAD PO BOX 250 | TEMPLETON TOWN TAX COLLECTOR | | TEMPLETON | MA | 01468 | |
| TEMPLETON TOWN | | TOWN OFFICE BLDG 9 MAIN ST | CAROLEE EATON TC | | BALDWINVILLE | MA | 01436 | |
| TEMPLETON, KEVIN L & TEMPLETON, STACEY L | | 826 N. MILL ST | | | FESTUS | MO | 63028 | |
| Tempro Service Inc | | 612 Valley View Dr | | | Moline | IL | 61265-6100 | |
| TEN PEARL HOMEOWNERS ASSOCIATION | | 20 PEARL ST | | | PLAINFIELD | NJ | 07060 | |
| TEN PINES CONDOMINIUM ASSOCIATION | | 108A WAKEFIELD ST | C O EXECUTIVE PROPERTIES INC | | ROCHESTER | NH | 03867 | |
| TENA COMPANIES INC | | 251 WEST LAFAYETTE FRONTAGE RD S | | | ST PAUL | MN | 55107-9806 | |
| Tena Robinson | | 3350 Y Street | | | Sacramento | CA | 95817 | |
| Tena Robinson vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and Does 1 through 50 inclusive | | 3350 Y St | | | Sacramento | CA | 95817 | |
| TENACITY MORTGAGE | | 6303 IVY LN STE 310 | | | GREENBELT | MD | 20770 | |
| TENAFLY BORO | | 100 RIVEREDGE RD | TAX COLLECTOR | | TENAFLY | NJ | 07670 | |
| TENAFLY BORO | | 100 RIVEREDGE RD | TENAFLY BORO TAXCOLLECTOR | | TENAFLY | NJ | 07670 | |
| TENAHA CITY | | PO BOX 86 | | | TENAHA | TX | 75974 | |
| TENAHA ISD | | PO BOX 318 | ASSESSOR COLLECTOR | | TENAHA | TX | 75974 | |
| TENANT ACCESS | | 101 LOUIS HENNA BLVD W STE 200 | | | AUSTIN | TX | 78728 | |
| TENANT ACCESS INC | | 101 LOUIS HENNA BLVD STE 200 | | | AUSTIN | TX | 78728 | |
| TenantAccess Inc | | 101 W Louis Henna Blvd Ste 200 | | | Austin | TX | 78728 | |
| TENAS RECORDER OF DEEDS | | PO BOX 78 | | | SAINT JOSEPH | LA | 71366 | |
| TENAX LAW GROUP PC | | 145 PARK PL A | | | POINT RICHMOND | CA | 94801 | |
| TENBROEK, HEATHER | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| TENBROEK, HEATHER G | | 486 SW BLUFF DR | | | BEND | OR | 97702 | |
| TENDERFOOT ASSOCIATION INC | | PO BOX 654 | | | EAGLE | CO | 81631 | |
| TENDERLOIN NEIGHBORHOOD DEVELOPMENT | | 201 EDDY ST | | | SAN FRANCISCO | CA | 94102-2715 | |
| TENDLER, SHMUEL & TENDLER, LEAH | | 419 B 7TH ST. | | | LAKEWOOD | NJ | 08701 | |
| TENDY AND CANTOR | | 62 E MAIN ST | | | WAPPINGERS FALLS | NY | 12590 | |
| Teneisha Street | | 505 Benton Drive | Apt 2204 | | Allen | TX | 75013 | |
| Teneka Jenkins | | 1918 Howard Ave. | | | Waterloo | IA | 50702 | |
| TENER, RONALD L & TENER, PATRICIA J | | 2017 AURORA DR | | | EDMOND | OK | 73013-2971 | |
| TENESHIA YARN AND BERGMAN | | 2210 NW 120TH ST | ALVARADO & METRO MIAMI ACTION PLAN & INS CO CONSUL | | MIAMI | FL | 33167 | |
| TENET HEALTHCARE CORPORATION | | 13737 NOEL RD | | | DALLAS | TX | 75240 | |
| TENEYUQUE, MARI B | | P.O. BOX 4266 | | | YIGO | GUAM | 96929 | |
| TENG REAL ESTATE SERVICES LLC | | 205 N MICHIGAN AVE #3600 | | | CHICAGO | IL | 60601 | |
| TENHET RE AND APPRAISALS | | PO BOX 286 | | | MATHISTON | MS | 39752-0286 | |
| TENHET REAL ESTATE AND APPRAISAL | | HWY 82 W | | | MADISON | MS | 39752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENHET REAL ESTATE AND APPRAISAL | | PO BOX 286 | | | MATHISTON | MS | 39752 | |
| TENISHA HOLLAND AND BETTER | | 2931 WATSON ST | | | PORTSMOUTH | VA | 23707 | |
| TENISHA N AND FERICO LSIMMONS | | 107 WESTFAUL DR | BUILT RESTORATION INC & FHR LLC ROPER ROOFING & RAINBOW INTL REST & CLEA | | MACON | GA | 31216 | |
| TENNA DORSEY | | 1021 N GARFIELD ST APT 605 | | | ARLINGTON | VA | 22201 | |
| TENNANT, JAMES L | | PO BOX 4585 | | | ARCHDALE | NC | 27263 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 75146 | | | BALTIMORE | MD | 21275 | |
| TENNESSEE COLLECTION SERVICE BOARD | | 500 JAMES ROBERTSON PKWY. | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF | | COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243-1741 | |
| Tennessee Department of Commerce & Insurance | | 500 James Robertson Pkwy | | | Nashville | TN | 37243 | |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTION | | 414 UNION STREET | SUITE 1000 | | NASHVILLE | TN | 37219 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFC BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | | PO BOX 190665 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE DEPARTMENT OF REVENUE | | PO BOX 190665 | | | NASHVILLE | TN | 37219-0665 | |
| Tennessee Department of Revenue | C/O Attorney General | P.O Box 20207 | | | Nashville | TN | 37202-0207 | |
| TENNESSEE DEPT OF COMMERCE & INSURANCE | | 500 JAMES ROBERTSON PKWY | SECOND FLOOR | | NASHVILLE | TN | 37243-1155 | |
| TENNESSEE FARMERS MUT | | | | | COLUMBIA | TN | 38401 | |
| TENNESSEE FARMERS MUT | | PO BOX 307 | | | COLUMBIA | TN | 38402-0307 | |
| TENNESSEE FARMERS MUTUAL FLOOD | | PO BOX 307 | | | COLUMBIA | TN | 38402 | |
| Tennessee Housing Development Agency | | 404 James Robertson Parkway, Suite 1200 | | | Nashville | TN | 37243-0900 | |
| TENNESSEE REALTY | | 509 LAKE RD | | | DYERSBURG | TN | 38024 | |
| TENNESSEE RIDGE CITY | | 11810 W MAIN ST | TAX COLLECTOR | | TENNESSEE RIDGE | TN | 37178 | |
| TENNESSEE RIDGE CITY | | 1435 N MAIN ST | TAX COLLECTOR | | TENNESSEE RIDGE | TN | 37178 | |
| TENNESSEE RIVER REALTY | | 105 A HWY 641 N | | | CAMDEN | TN | 38320 | |
| TENNESSEE SECRETARY OF STATE | | DIV OF BUSINESS SERVICES | 312 ROSA L PARKS AVENUE | | NASHVILLE | TN | 37243 | |
| TENNESSEE VALLEY APPRAISAL SERVICES | | 208 N GREEN ST | | | ATHENS | TN | 37303 | |
| TENNESSEE VALLEY APPRAISAL SERVICES LLC | | 208 N GREEN STREET | | | ATHENS | TN | 37303 | |
| TENNESSEE VALLEY MUTUAL INS CO | | PO BOX 1942 | | | MORRISTOWN | TN | 37816 | |
| TENNESSEE VALLEY ROOFING AND | | 140 MANNING RD | | | NEW MARKET | AL | 35761-9754 | |
| TENNEY VILLAGE CONDO ASSOC | | 722 CHESTNUT ST | C O CRONIN AND BISSON PC | | MANCHESTER | NH | 03104 | |
| TENNEY VILLAGE CONDO ASSOCIATION | | 722 CHESTNUT ST | C O CRONIN AND BISSON PC | | MANCHESTER | NH | 03104 | |
| TENNEY, STEVEN R | | 4908 VICKERY AVE E | | | TACOMA | WA | 98443 | |
| TENNIS AND COLLINS | | 20 LAKE ST N STE 202 | | | FOREST LAKE | MN | 55025 | |
| TENNISON APPRAISALS | | 7213 NEW SANGER RD | | | WACO | TX | 76712 | |
| TENNYSON TOWN | | TOWN HALL | | | POTOSI | WI | 53820 | |
| TENNYSON, RANDY J | | S2758 HORKAN RD | | | REEDSBURG | WI | 53959-0000 | |
| TENORIO, HENRY D & TENORIO, JUDY | | 13828 ROYAL DORNOCH SQ | | | SAN DIEGO | CA | 92128-3638 | |
| TENSAS PARISH | | PO BOX 138 | SHERIFF AND COLLECTOR | | ST JOSEPH | LA | 71366 | |
| TENTON COUNTY CLERK AND RECORDER | | 89 N MAIN 1 | | | DRIGGS | ID | 83422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEODORA PALACIOS AND RON BICKEL | | 13378 DANDELION TRAIL | CONSTRUCTION INC | | BELTON | TX | 76513 | |
| Teodorico Salonga | | 5219 Hermosa Ave | | | Los Angeles | CA | 90041 | |
| TEODORO C PAZ AND ANGELINA PAZ AND | | 5704 FRASER AVE | COMPLETE HOUSE RESTORATIONS | | GALVESTON | TX | 77551 | |
| TEODORO URENA | MARIAM URENA | 38 DEMAREST AVENUE | | | WEST HAVERSTRAW | NY | 10993 | |
| TEPATASI ENA AND CAL PROP | | 3990 BROWN ST | CONSTRUCTION | | OCEANSIDE | CA | 92056 | |
| TEPEE APPRAISALS INC | | 560 STONEYBROOK DR | | | CANTON | GA | 30115 | |
| TEPPANG, ANJOE T & TEPPANG, VICENTA Y | | 1390 PRELUDE DRIVE | | | SAN JOSE | CA | 95131-0000 | |
| TEPPER, JEROME A | | 350 W GREEN TREE RD STOP 2 | | | MILWAUKEE | WI | 53217-3815 | |
| TEQSYS INC | | 7301 BURNET ROAD | SUITE 102-515 | | AUSTIN | TX | 78757 | |
| TEQUILLA A TAYLOR | | 2703 LAKECREST FOREST DR | | | KATY | TX | 77493-2574 | |
| TERA I AND II HOMEOWNERS ASSOCIATION | | 3945 W RENO AVE STE I | C O REGAL PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89118 | |
| Tera Rautio-Peckels | | 824 Bryant Ln | | | Burnsville | MN | 55337 | |
| Tera Rodden | | 4001 Niles Street | | | Waterloo | IA | 50703 | |
| TERAKEDIS, REBECCA | | 1347 4TH ST NW | | | NEW PHILA | PA | 44663 | |
| TERALIN VENTURES LTD | | 191 LONG BRANCH | | | SPRING BRANCH | TX | 78070 | |
| TERAN, BARTOLO | | 577 BRIDGET PL | MDO PAINTING AND REMODELING | | WHEELING | IL | 60090 | |
| TERANDO, NANCY | | 3930 W CAMBRIDGE DR | | | VISALIA | CA | 93277 | |
| TERENA S MOLO ATT AT LAW | | 3606 WENTWORTH ST | | | HOUSTON | TX | 77004 | |
| TERENCE AND LINDA MURPHY AND | | 2546 S ASHFORD ST | FATHER AND SON BUILDERS INC | | PHILADELPHIA | PA | 19153 | |
| TERENCE AND TASHA CASTELIN AND | TERENCE CASTELIN JR | 9901 COWBOY WAY | | | SODDY DAISY | TN | 37379-1404 | |
| TERENCE BRIAN GARVEY ATT AT LAW | | 839 QUINCE ORCHARD BLVD STE C | | | GAITHERSBURG | MD | 20878 | |
| Terence Clay | | 218 Lovorin Cir | | | Warner Robins | GA | 31088 | |
| TERENCE CONWAY | | 15715 TROON CT | | | NORTHVILLE | MI | 48168-8477 | |
| TERENCE D. FLANAGAN | JULIA M. FLANAGAN | 8920 CATALINA | | | PRAIRIE VILLAGE | KS | 66207 | |
| TERENCE E DAVIS | | 17722 EDGEWATER DRIVE | | | LAKE MILTON | OH | 44429 | |
| TERENCE ETCHISON AND VALERIE | | 5617 JUSTIN CT | ETCHISON AND JG CONSTRUCTION | | YPSILANTI | MI | 48197 | |
| TERENCE G CARROLL ATT AT LAW | | 709 S 1ST ST | | | MOUNT VERNON | WA | 98273 | |
| TERENCE G PELC | DIANE HOUSE | 1378 SHENANDOAH RD | | | ROCHESTER HILLS | MI | 48306 | |
| TERENCE J PALMER AND DALEO | | 20580 BEXLEY RD | CONSTRUCTION CO INC | | JAMUL AREA SAN DIEGO | CO | 91935 | |
| TERENCE J PLAMER AND MARK MILLER | | 20580 BEXLEY RD | CONTRACTING | | JAMUL AREA SAN DIEGO | CA | 91935 | |
| TERENCE J SOUTHARD ATT AT LAW | | 414 WALNUT ST STE 938 | MERCANTILE LIBRARY BUILDING | | CINCINNATI | OH | 45202 | |
| Terence J. Radzik and Donna L. Radzik | | 1191 W. Kraml Court | | | Palatine | IL | 60067 | |
| TERENCE JOHNSON | SARAH C JOHNSON | 2 VORHEES AVE | | | HOPEWELL BOROUGH | NJ | 08525 | |
| TERENCE K. CRABB | DEBRAH G. CRABB | PO BOX 104 | | | JOHNDAY | OR | 97845 | |
| TERENCE L. BYRNE | TERESA L. BYRNE | 21724 TANGLEWOOD | | | ST CLAIR SHORES | MI | 48082 | |
| TERENCE LYNN AND KATHLEEN AND | | 10 NATHANIEL GUILD RD | | | SHARON | MA | 02067-2848 | |
| TERENCE M FENELON ATT AT LAW | | 445 W JACKSON AVE STE 107 | | | NAPERVILLE | IL | 60540 | |
| TERENCE M. DOHERTY | KATHRYN A. DOHERTY | 10133 IRISH ROAD | | | GOODRICH | MI | 48438 | |
| TERENCE M. GATES | ELIZABETH R. GATES | 1265 BATES | | | BIRMINGHAM | MI | 48009 | |
| TERENCE M. PIERCE | | 8337 20TH STREET WEST | | | MOJAVE | CA | 93501 | |
| TERENCE M. WALSH | | 13934 OAKLAND COURT | | | PLYMOUTH | MI | 48170 | |
| TERENCE M. WATTERS | MARY F WATTERS | 146 BROOKSIDE TERRACE | | | TONAWANDA | NY | 14150 | |
| TERENCE OHALLORAN ATT AT LAW | | 15 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| TERENCE SNYDER | | 941 RUBY DRIVE | | | VISTA | CA | 92083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERENCE STIFTER | | 3812 FOX VALLEY DR | | | ROCKVILLE | MD | 20853 | |
| TERENCE WILLIAMS | | 4760 LUCERNE LAKES BLVD WEST | APT 203 | | LAKE WORTH | FL | 33467 | |
| TERESA A CLARK | | 3924 N. EDITH WAY | | | BUCKEYE | AZ | 85396 | |
| TERESA A FRAZIER | | 1426 ROSEWOOD STREET | | | UPLAND | CA | 91784 | |
| TERESA A HALE | | 525 S VENTURA | | | REPUBLIC | MO | 65738 | |
| TERESA A JOHNSON | | 309 2ND ST W | | | JORDAN | MN | 55352-1413 | |
| TERESA A LONG | | 95 S LOGAN ST | | | FREMONT | NE | 68025 | |
| TERESA A NIXON | | 2325 5TH AV N | | | ST PETERSBURG | FL | 33713 | |
| TERESA A VAN GEEM | | 838 PARROTT DR | | | SAN MATEO | CA | 94402 | |
| TERESA A. SEIFERT | | 7900 NIAGARA CT | | | OOWINGS | MD | 20736 | |
| TERESA AGUIRRE SHMORHUN | JAMES P. SHMORHUN | 1502 AUTUMN WOODS PLACE | | | ESCONDIDO | CA | 92029 | |
| TERESA AND DOUGLAS HILLER | | 2204 SALT MYRTLE LN | AND ROOFMASTERS | | ORANGE PARK | FL | 32003 | |
| TERESA AND HARLEY JEANTY | | 196 NEWPORT RD | | | UNIONDALE | NY | 11553 | |
| TERESA AND HAROLD SQUIRES AND | | 2270 WOODSTEM CT | PAT CONSTRUCTION | | SAINT CLOUD | FL | 34772 | |
| TERESA AND JON WILLIAMS | | 1605 150TH ST | | | CORYDON | IA | 50060 | |
| TERESA AND MARTIN CASTRELLON | AND SERVICE HEATING AND COOLING | 5229 W MCNEIL ST | | | LAVEEN | AZ | 85339-9638 | |
| TERESA AND SCOTT HAMPTON AND | | 1439 W LOMBARD ST | TERRELL CONSTRUCTION | | DAVENPORT | IA | 52804 | |
| TERESA AND TROY PEPPER | | 8600 COUNTY RD 5 | | | JOES | CO | 80822 | |
| TERESA BARNES | | 22696 MANOLETE DRIVE | | | SALINAS | CA | 93908 | |
| Teresa Barnes and Michael Barnes v Americas Servicing Company US Bank NA GMAC Mortgage Services | | Peter C Ensign attorney at Law Ste 2 | 6139 PRESERVATION DR | | Chattanooga | TN | 37416 | |
| Teresa Bauler | | 3915 Independence Av | | | Waterloo | IA | 50703 | |
| TERESA BOULANGER | | 8782 ST ANDREWS AVE | | | WESTMINSTER | CA | 92683 | |
| Teresa Caporale | | PO 56 | | | Helen | GA | 30545 | |
| TERESA CARSWELL HOWARD ATT AT LA | | PO BOX 1478 | | | COLUMBUS | GA | 31902 | |
| TERESA CASTRELLON | | 5229 W MCNEIL ST | | | LAVEEN | AZ | 85339-9638 | |
| TERESA CHAPMAN | | 1024 SHADOWMOSS CIRCLE | | | LAKE MARY | FL | 32746 | |
| TERESA CHO EDWARDS ATT AT LAW | | PO BOX 11265 | | | WASHINGTON | DC | 20008 | |
| Teresa DeJesus Sauceda vs Gabby Ortiz Individually and as agent for the Brownsville Community Development Corporation et al | | 2255 El Pinal St | | | Brownsville | TX | 78520 | |
| TERESA DOHERTY | | 1112 VARSITY LN | | | BEAR | DE | 19701 | |
| TERESA EASON VS GMAC MORTGAGE LLC | | 3372 OZARK ST | | | HOUSTON | TX | 77021 | |
| TERESA FARLEY | | 11784 THORNHILL RD | | | EDEN PRAIRIE | MN | 55344 | |
| TERESA FERMAN | | 13761 COMMON ROAD | | | WARREN | MI | 48088-5828 | |
| TERESA FORREST | | 36 DRIFTWOOD CT | | | PORT LUDLOW | WA | 98365 | |
| TERESA FOULDS | | 27581 SAFFRON LN | | | SANTA CLARITA | CA | 91350 | |
| TERESA G DUNLAP AND STEAMY | | 5101 N AVENIDA LARGO | CONCEPTS | | TUCSON | AZ | 85745 | |
| TERESA G. LEDFORD | | 118 W DAVIS LANE | | | ONEIDA | TN | 37841 | |
| TERESA H KNIGHT | | 26 SANDPIPER LN | | | PELL CITY | AL | 35128-6956 | |
| TERESA HAMPTON AND TERRELL | | 1439 W LOMBARD ST | CONSTRUCTION | | DAVENPORT | IA | 52804 | |
| Teresa Hardison | | 830 Richards Drive | | | Cedar Hills | TX | 75104 | |
| Teresa Hazlet | | 20142 M Ave | | | Holland | IA | 50642 | |
| Teresa Heyenga | | 1015 Maple Street | | | Cedar Falls | IA | 50613 | |
| Teresa Horn | | 401 8th Avenue NE | | | Independence | IA | 50644 | |
| TERESA HORSEMAN | | 13010 FOREST GLEN DR | | | BURNSVILLE | MN | 55337 | |
| TERESA J KELCH | | 9304 N THOUSAND DOLLAR RD | | | BRIMFIELD | IL | 61517-9389 | |
| TERESA JONES | | 600 NE FOX TRAIL DR | | | BLUE SPRINGS | MO | 64014 | |
| Teresa Juliani | | 4345 Somers Avenue | | | Feasterville | PA | 19053 | |
| TERESA K. TEMPLETON | | 6110 DIXIE HIGHWAY | | | CLARKSON | MI | 48346 | |
| Teresa Klein | | 2108 Skyline Dr | | | waterloo | IA | 50701 | |
| TERESA L CATALDO ATT AT LAW | | PO BOX 866 | | | BRISTOL | IN | 46507 | |
| TERESA L HAMSHER AND | | 602 604 SHORT ST | RELIANCE CONSTRUCTION INC | | NAPPANEE | IN | 46550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA L HILDEBRAND | | 17 MARILYN PLACE | | | SAN RAMON | CA | 94583 | |
| TERESA L MILLIGAN | | TERESA MILLIGAN | 635 N. ROBINSON DRIVE SUITE G | | ROBINSON | TX | 76706 | |
| TERESA L SALSER | | 3309 SAXON DRIVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| TERESA L. BLAUSEY | | 253 CAINWOOD DRIVE | | | CAMPBELLSVILLE | KY | 42718-8321 | |
| TERESA L. GEIER | | 3536 DESERT GARDEN | | | LAKE HAVASU CITY | AZ | 86404 | |
| TERESA L. MARKEY | | 5508 REDLAND DRIVE | | | SAN DIEGO | CA | 92115-2215 | |
| TERESA L. MORABITO | | 4609 PEPPER MILL STREET | | | MOORPARK | CA | 93021 | |
| TERESA L. SOEHRMANN | SCOTT SOEHRMANN | 127 S THIRD AVENUE | | | LOMBARD | IL | 60148 | |
| TERESA LOPEZ | | PATRICIA LOPEZ | 312 NORTH WEST STREET | | WARSAW | IN | 46580 | |
| TERESA LYMAN AND EDWIN HINKLE | | 6659 NW 116TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| TERESA M ALVAREZ ESQ ATT AT LAW | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| TERESA M BARTLEY AND | | 332 S BRINKER AVE | ANTHONY W BARTLEY | | COLUMBUS | OH | 43204 | |
| TERESA M CARNEY | | 5 MALVERN LANE | | | STONY BROOK | NY | 11790 | |
| TERESA M HESS | | 11421 SEE DRIVE | | | WHITTIER | CA | 90606 | |
| TERESA M KIDD ATT AT LAW | | PO BOX 860451 | | | SHAWNEE MISSION | KS | 66286 | |
| TERESA M LUBE CAPO ATT AT LAW | | 702 CALLE UNION APT G1 UNIMAR | | | SAN JUAN | PR | 00907 | |
| TERESA M STONE | | 26442 SAND CANYON ROAD | | | CANYON COUNTRY | CA | 91387 | |
| TERESA M TERRY ATT AT LAW | | 189 ILLINOIS ST NE | | | CAMDENTON | MO | 65020-7321 | |
| TERESA M VALLEJO | | 25837 OAK STREET 126 | | | LOMITA | CA | 90717 | |
| TERESA M. ADAMS | | 1210 ANDERSON RD | | | PITTSBURGH | PA | 15209-1144 | |
| TERESA M. BENNO | | 1845 WILLIS STREET | | | REDDING | CA | 96001 | |
| TERESA M. COLLINS | | 1698 PINE FOREST DR | | | COMMERCE TWP | MI | 48390 | |
| TERESA M. LEO | | 21 E STRATFORD AVE | | | LANSDOWNE | PA | 19050 | |
| TERESA M. TELLIER | DANIEL C. TELLIER | 254 WERTZ DRIVE | | | LARGO | FL | 33771 | |
| TERESA MAKI | | 2533 CEDAR HILLS DRIVE | | | MINNETONKA | MN | 55305 | |
| Teresa Manning | | 1107 Sea Shell Drive | | | Mesquite | TX | 75149 | |
| TERESA MARTINEZ | LARRY MARTINEZ | 2309 SANDPIPER WAY | | | PLEASANTON | CA | 94566 | |
| Teresa Mason vs GMAC Mortgage LLC | | CARR and ASSOCIATES | 18 FIRST ST | | MT CLEMENS | MI | 48043 | |
| TERESA MCHENRY | | 13408 SHADBERRY LN | | | HUDSON | FL | 34667-6937 | |
| TERESA MOFFETT | | 7630 VAN NUYS BLVD | | | VAN NUYS | CA | 91405 | |
| TERESA MORTENSEN | | 4111 W LINDA LANE | | | CHANDLER | AZ | 85226 | |
| TERESA MUSSO | | 120 FREEDOM RIDER TRAIL | | | GLENN MILLS | PA | 19342 | |
| TERESA NOLAN AND BRENTS CARPET ONE | | 33105 SANTIAGO RD 131 | | | ACTON | CA | 93510 | |
| Teresa Olson | | 4375 Lafayette Rd | | | Evansdale | IA | 50707 | |
| TERESA PENZA AND FROSTBITE | | 10061 RIVERSIDE DR 334 | BUILDERS | | NORTH HOLLYWOOD | CA | 91602 | |
| TERESA PHUNG | | 11579 WALZ CT | | | SAN DIEGO | CA | 92126 | |
| TERESA R BRADY | | 611 WEST | | | LOUISVILLE | CO | 80028 | |
| TERESA R PEREGRINO | | 321 WEST 235TH STREET | | | CARSON | CA | 90745 | |
| TERESA R RUIZ AND | | 264 N ST | FL TOWN | | JERSEY CITY | NJ | 07307 | |
| TERESA R RUIZ AND | | 264 N ST | RESTO CORPORATION | | JERSEY CITY | NJ | 07307 | |
| Teresa Ramey | | PO Box 517 | | | Holland | IA | 50642 | |
| TERESA REYES | | 18818 NW 46TH AVENUE | | | MIAMI | FL | 33055 | |
| TERESA ROACH | | 60 S GRIFFING BLVD | | | ASHEVILLE | NC | 28804 | |
| TERESA ROTEN | WG Real Estate | 2407 Lakeview Circle | | | Arlington | TX | 76013 | |
| TERESA S. DUNLAP | | 2642 N. SIERRA WAY | | | SAN BERNARDINO | CA | 92405 | |
| TERESA S. MURRAY | | 2085 DESSERT WOODS DR | | | HENDERSON | NV | 89156 | |
| TERESA SALA | | 1816 E. LINDA VISTA STREET | | | WEST COVINA | CA | 91791 | |
| TERESA SALAZAR AND MARIA | | 6716 W IMLAY ST | ESCOBAR & FOSTER CARPETCLEANING & HARDWOOD FLOORS | | CHICAGO | IL | 60631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA SHOEMAKER AND TERESA AND | | 6422 E COVINA RD | RICHARD WALLIN AND B SQUARED BUILDERS LLC | | MESA | AZ | 85205 | |
| TERESA SMITH | | 17 LANDSEND DRIVE | | | GAITHERSBURG | MD | 20878 | |
| Teresa Smith | | 1921 East Sedgley Avenue | | | Philadelphia | PA | 19124 | |
| TERESA SPENCER | | 473 PARKRIDGE AVE | | | ORANGE PARK | FL | 32065 | |
| TERESA STARRS ATT AT LAW | | 3030 N THIRD ST STE 1100 | | | PHOENIX | AZ | 85012 | |
| TERESA STROUD AND AAR | RESTORATION | PO BOX 5304 | | | KATY | TX | 77491-5304 | |
| TERESA STROUD AND MEGA | CONTRACTORS COMMERCIAL AND RESIDENTIAL BUILDER | PO BOX 5304 | | | KATY | TX | 77491-5304 | |
| TERESA TOLLEN | | 16 COLUMBIA CIR | | | RICHBORO | PA | 18954 | |
| TERESA TORRES AND CARLOS RAMIREZ | | 6330 MODESTO | | | HOUSTON | TX | 77083 | |
| TERESA V. RIGDON | | 148 JOHNSON LAKE ROAD | | | ALMA | GA | 31510 | |
| TERESA WALKER GREGORY MADDOX JR | | 2814 MITCHELL PL | ORR ROOFING | | DECATUR | GA | 30032 | |
| TERESA WILLIAMS | | 411 WINDING CREEK PL | | | MARIETTA | GA | 30068 | |
| TERESA WOOD | | 5335 BURWICK | | | GRAND BLANC | MI | 48439 | |
| Teresa Zobel-Shaffer | | 1306 Whitetail Avenue | | | Sumner | IA | 50674 | |
| TERESA, NAZARETH | | 2345 SOMMERSET AVE | | | CASTRO VALLEY | CA | 94546 | |
| TERESE A. DANZIO TO | | 61 BURGESS AVENUE | | | PAWTUCKET | RI | 02861 | |
| TERESE P TRUJILLO | | 14649 EVENING STAR DRIVE | | | POWAY | CA | 92064 | |
| TERESITA AND DENNIS DUMOND AND | SERVPRO AND WILLAMETTE RESTORATION SERVICES INC | 1196 SW KILEY WAY APT 43 | | | BEAVERTON | OR | 97006-5095 | |
| TERESITA FAJAYAN | | 1395 BOZEMAN DRIVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| TERESITA OROZCO PLAINTIFF V GMAC MORTGAGE LLC DEFENDANT | | Ray Mestre Esq Community Legal Aid | 405 Main St | | Worcester | MA | 01608 | |
| TERESO M ALVAREZ | | 1620 WEST WIER | | | PHOENIX | AZ | 85041 | |
| TERESSA AND DAMON COOK AND PAUL | | 220 VICTORIAN DR | DAVIS RESTORATION AND REMODELING | | FT WORTH | TX | 76134-4616 | |
| TEREZA W YACOUB | | 1142 E MAERTZWEILER | | | PLACENTIA | CA | 92870 | |
| TEREZITA AND DAVID JOHNSON AND | | 1100 N W 90TH TERRACE | MATZEN INC | | PEMBROKE PINES | FL | 33024 | |
| TERI A. HICKS | | (SACRAMENTO AREA) | 7625 POPLAR AVENUE | | CITRUS HEIGHTS | CA | 95621 | |
| TERI AND JEFFREY JACOB | | 3745 PURER RD | | | ESCONDIDO | CA | 92029 | |
| TERI AND STEVE FOX | | PO BOX 19431 | | | COLORADO CITY | CO | 81019-0431 | |
| TERI BACHMAN | | 11004 DELMAR STREET | | | LEAWOOD | KS | 66211 | |
| TERI BEEBE | | 713 SHORTHORN RD | | | GRAIN VALLEY | MO | 64029 | |
| TERI BERTEAUX | | 40755 LA COLIMA ROAD | | | TEMECULA | CA | 92591 | |
| TERI BRYANT | | 14192 TORREY PINES DR | | | AUBURN | CA | 95602 | |
| Teri Graham | | 312 Glencoe Ave., | Apt. D | | Waterloo | IA | 50701 | |
| TERI HANKE | | 9771 S MOSS ROSE CIRCLE | | | HIGHLANDS RANCH | CO | 80129 | |
| TERI R GUNDERSON AND | | ALLAN D GUNDERSON | 3826 13TH ST | | DES MOINES | IA | 50313 | |
| TERI RITCHIE | | 30001 GOLDEN LANTERN APT 229 | | | LAGUNA NIGUEL | CA | 92677-5831 | |
| TERI SALA | | 5341 FORECASTLE CT | | | CARLSBAD | CA | 92008 | |
| TERI STEVENS | Palm III Realty, inc | 474303 East State Road 200 | | | Fernandina Beach | FL | 32034 | |
| TERI TREA ANDRE | DON ANDRE | 275 BYRON AVENUE | | | VENTURA | CA | 93003-2113 | |
| TERILYN I KEY | | 9440 COLTS NECK COVE | | | LAKELAND | TN | 38002 | |
| TERINA CONSTANT | | 3423 BEACON HILL DR | | | PEARLAND | TX | 77584 | |
| TERLECKY, MYRON N | | 575 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| TERLECKY, MYRON N | | 575 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| TERMAN II, TERRY T | | 39 HOLLAND TRAIL | | | THORNTON | NH | 03223-0000 | |
| TERMINEX | | 60 STEVANS WAY | | | DEDHAM | MA | 02026 | |
| TERMINIX | | 84 MATTATUCK HEIGHT RD | | | WATERBURY | CT | 06705-3831 | |
| TERMINIX INTERNATIONAL | | 855 BRIGHTSEAT ROAD | | | LANDOVER | MD | 20785 | |
| TERMINIX PROCESSING CENTER | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX SERVICE | | 513 E HEBRON ST | | | CHARLOTTE | NC | 28273-5990 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERMITE, INSECT & RODENT CONTROL, INC | | 2180 EAST 3715 SOUTH | | | SALT LAKE CITY | UT | 84109 | |
| TERPSTRA, HARRY R | | 830 HIGLEY BUILDING | | | CEDAR RAPIDS | IA | 52401 | |
| TERRA ASSOCIATES | | 112 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| TERRA COMM DEVELOPMENT II LLC | | PO BOX 2456 | | | CAPISTRANO BEACH | CA | 92624 | |
| TERRA COMM DEVELOPMENT LLC | | 18818 ROXBURY LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| TERRA COMM DEVELOPMENT LLC | | 34711 CALLE FORTUNA | | | CAPISTRANO BEACH | CA | 92624 | |
| TERRA COTTA LOFTS GARAGE | | 9666 OLIVE BLVD STE 116 | | | SAINT LOUIS | MO | 63132 | |
| TERRA H LIDDIL | | 812 FIFTH STREET | | | LAS VEGAS | NM | 87701 | |
| TERRA MARIAE HOA | | 245 LOURDES LN | | | COVINGTON | LA | 70435 | |
| TERRA MARKETING | | 1916 S GILBERT RD STE 5 | | | MESA | AZ | 85204-6811 | |
| TERRA NOVA INSURANCE COMPANY | | | | | ELKINS PARK | PA | 19027 | |
| TERRA NOVA INSURANCE COMPANY | | 8360 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| TERRA NOVA WEST MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| TERRA NOVA WEST MUD E BYRD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| TERRA PACIFIC INVESTMENT GROUP LLC | | 5135 AVENIDA ENCINAS STE B | | | CARLSBAD | CA | 92008 | |
| TERRA REALTY | | 3707 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| TERRA RELTY AND DEVELOPMENT | | 30400 DETROIT RD 203 | | | WESTLAKE | OH | 44145 | |
| TERRA RIDGE PROPERTY OWNERS ASSOC | | 15410 TERRA RIDGE CIR | | | COLORADO SPRINGS | CO | 80908 | |
| TERRA VERDE RESORT MASTERS HOA INC | | 109 MADIERA BEACH BLVD | | | KISSIMMEE | FL | 34746 | |
| TERRA VERDE RESORT VILLAS HOA INC | | 109 MADIERA BEACH BLVD | | | KISSIMMEE | FL | 34746 | |
| TERRA WEST COLLECTIONS GROUP LLC | | 6655 S CIMARRON RD STE 201 | D B A ASSESSMENT MANAGEMENT SERVICE | | LAS VEGAS | NV | 89113 | |
| TERRA WEST COLLECTIONS GROUP LLC | | 6655 S CIMARRON RD STE 201 | DBA ASSESSMENT MANAGEMENT SERVICES | | LAS VEGAS | NV | 89113 | |
| TERRA WEST COLLECTIONS LLC | C O DBA ASSESSMENT MNGMNT SERVICES | 6655 S CIMARRON RD # 201 | | | LAS VEGAS | NV | 89113-2132 | |
| TERRA WEST GROUP LLC | DBA ASSESSMENT MGMT SERVICES | 6655 S CIMARRON RD # 201 | | | LAS VEGAS | NV | 89113-2132 | |
| TERRACE GENERAL, ELKWOOD | | 15545 DEVONSHIRE ST 200 | | | MISSION HILLS | CA | 91345 | |
| TERRACE HEIGHTS SEWER DISTRICT | | 405 E LINCOLN | C O VELIKANJE HALVERSON PC | | YAKIMA | WA | 98901-2469 | |
| TERRACE III AT OSPREY COVE | | 999 VANDERBILT BEACH RD STE 501 | | | NAPLES | FL | 34108 | |
| TERRACE IV CYPRESS TRACE | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| Terrace Mortgage Company Inc | | 900 Ashwood Pkwy Ste 130 | | | Atlanta | GA | 30338-4780 | |
| TERRACE OWNERS, CRESTWOOD | | 5620 NE GHER RD STE H | C O RPM SERVICES | | VANCOUVER | WA | 98662 | |
| TERRACE TOWNHOUSES, SEAVIEW | | PO BOX 4508 | | | FEDERAL WAY | WA | 98063 | |
| TERRACES AT COBBLESTONE HOA | | 43165 SCHOENHERR | | | STERLING HTS | MI | 48313 | |
| TERRACITA HOMEOWNERS ASSOCIATION | | 20783 N 83RD AVE STE 103 456 | C O ELITE COMMUNITY MANAGEMENT LLC | | PEORIA | AZ | 85382 | |
| TERRACITA HOMEOWNERS ASSOCIATION | | 20783 N 83RD AVE STE 103 456 | C O THE MANAGEMENT TRUST | | PEORIA | AZ | 85382 | |
| TERRADATUM, INC. | | PO BOX 387 | | | GLEN ELLEN | CA | 95442 | |
| TERRADES, SERGIO O | | 4599 E 9TH LN | | | HIALEAH | FL | 33013-2013 | |
| TERRADO, SUSAN B | | 4381 BROADWAY ST | | | AMERICAN CANYON | CA | 94503-9680 | |
| TERRAL, WILLIAM | | 1800 MUIRFIELD DR | | | ADA | OK | 74820-0000 | |
| TERRAMAR | | NULL | | | HORSHAM | PA | 19044 | |
| TERRAMAR HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRAMAR HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382-5000 | |
| TERRAMAR HOMEOWNERS ASSOCIATION | | INC8765 W KELTON LN BLDG A 1102 | C O PLANNED DEVELOPEMENT SERVICES | | PEORIA | AZ | 85382 | |
| TERRANA LAW PC | | 400 THIRD AVE | | | KINGSTON | PA | 18704 | |
| TERRANCE A HILLER JR ATT AT LAW | | 2000 TOWN CTR STE 1500 | | | SOUTHFIELD | MI | 48075 | |
| TERRANCE A HILLER JR ATT AT LAW | | 28175 HAGGERTY RD STE 149 | | | NOVI | MI | 48377 | |
| TERRANCE A JONES ATT AT LAW | | 1835 EASTWEST PKWY STE 17 | | | ORANGE PARK | FL | 32003 | |
| TERRANCE AND PHYLLIS MEREDITH | | 720 WINTER LN | AND JUN CONSTRUCTION | | GODFREY | IL | 62035 | |
| TERRANCE AND SANDRA DWYER | | 37742 NORTHFIELD AVE | AND SUNGLO RESTORATIONS SERVICES | | LIVONIA | MI | 48150 | |
| TERRANCE AND TIRA SMITH AND | | 1419 W LARCHMONT DR | NEW IMAGE HOME | | SANDUSKY | OH | 44870 | |
| TERRANCE CHO GONG | EILEEN W GONG | 8683 WINDSONG DRIVE | | | ANAHEIM HILLS | CA | 92808 | |
| TERRANCE COX AND WENDY COX AND | MARGARET COX | 433 PRAIRIE VIEW DR | | | FAIRFAX | IA | 52228-9502 | |
| Terrance E. Chmiel | | 5071 East Woodland Drive | | | Knox | IN | 46534 | |
| Terrance E. Chmiel | James R. Byron | Thorne Grodnik LLP | 228 W High St | | Elkhart | IN | 46516 | |
| Terrance E. Chmiel | Terrance E. Chmiel | 5071 East Woodland Drive | | | Knox | IN | 46534 | |
| Terrance Eck | | 4419 Rainier St. | Apt. #196 | | Irving | TX | 75062 | |
| TERRANCE J BOLTON | MICHELE I BOLTON | 4944 THIRD AVE | | | BENSALEM | PA | 19020 | |
| TERRANCE KROLAK | | 15255 FAIRWAY HEIGHTS RD NW | | | PRIOR LAKE | MN | 55372 | |
| TERRANCE L COLE TERENCE COLE AND | | 119 RODEO DR | | | MANVEL | TX | 77578-4986 | |
| TERRANCE L EASTERLY | | 2716 WEISSER PARK DRIVE | | | FORT WAYNE | IN | 46806 | |
| TERRANCE L. CORLEY | BERNIECE J CORLEY | 120 BARLOW HILL ROAD | | | HUDSON | OH | 44236 | |
| Terrance Leeks | | 1236 Lehigh Avenue Apt. #4 | | | Philadelphia | PA | 19133 | |
| TERRANCE M. GREEN | PHYLLIS A. GREEN | 2780 WILLOW BEND COURT | | | CRESTVIEW | FL | 32539 | |
| TERRANCE M. KRUSH | SUSAN M. KRUSH | 2524 LINCOLN AVE | | | LONG GROVE | IL | 60047 | |
| TERRANCE OBRIEN | | 70366 219TH ST | | | DASSEL | MN | 55325 | |
| TERRANCE P BAGGOTT ATT AT LAW | | 820 RICHMOND AVE STE B | | | HOUSTON | TX | 77006 | |
| TERRANCE P. DRZEWICKI | RAE M. DRZEWICKI | 1180 WOODWIND TRAIL | | | HASLETT | MI | 48840 | |
| Terrance P. Gorman and Karen Gorman | | 2812 Browning Drive | | | Plano | TX | 214-802-3477 | |
| Terrance P. Gorman and Karen Gorman | | 2812 Browning Drive | | | Plano | TX | 75093 | |
| TERRANCE P. RHADIGAN | ANDREA L. RHADIGAN | 54520 BIRCHWOOD DR | | | LYON TOWNSHIP | MI | 48167 | |
| TERRANCE PEKAS | | 118 37TH AVENUE NORTH | | | ST. CLOUD | MN | 56303-0000 | |
| Terrance R Kingston and Sybil Kingston vs Deutsche Bank National Trust Company a National Banking Association and et al | | DLNET1 LAW CTR | 5959 W Century BlvdSuite 700 | | Los Angeles | CA | 90045 | |
| TERRANOVA, PHASE V | | 13911 N DALE MABRY HWY STE 201 A | | | TAMPA | FL | 33618 | |
| TERRASANO HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| TERRAVITA COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| TERRAVITA COUNTRY CLUB | | 34034 N 69TH WAY | | | SCOTTSDALE | AZ | 85266 | |
| TERRAZAS, PABLO & TERRAZAS, MIRNA | | 416 OLD ANGLETON RD | | | CLUTE | TX | 77531-3605 | |
| TERRE DU LAC ASSOCIATION | | 111 RUE TERRE BONNE | | | BONNE | MO | 63628 | |
| TERRE DU LAC ASSOCIATION INC | | 111 RUE TERRE BONNE | | | BONNE TERRE | MO | 63628 | |
| TERRE HAUTE CITY | | 17 HARDING AVE RM 209 | ATTN SEWAGE BILLING OFFICE | | TERRE HAUTE | IN | 47807 | |
| TERRE HILL BORO LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| TERRE HILL BORO LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| TERRE M VARDMAN CHAPTER 13 TRUSTEE | | PO BOX 1326 | | | BRANDON | MS | 39043 | |
| TERREBONNE COUNTY CLERK OF COURTS | | PO BOX 1569 | | | HOUMA | LA | 70361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERREBONNE PARISH | | P O 1670 70361 | SHERIFF AND COLLECTOR | | HOUMA | LA | 70361-1670 | |
| TERREBONNE PARISH | | PO BOX 1670 | SHERIFF AND COLLECTOR | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | SHERIFF AND COLLECTOR | P O BOX 1670 | | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH CLERK OF COUR | | PO BOX 1569 | 400 E MAIN ST | | HOUMA | LA | 70361-1569 | |
| TERREBONNE, MARK E | | 305 E 38TH ST | | | CUT OFF | LA | 70345 | |
| TERRELL AND DANA THORNE | | 2060 COUNTY RD 2561 | | | PAWHUSKA | OK | 74056 | |
| TERRELL AND JOY GROOMS AND | | 1200 MEADOWILD DR | RJN CONTRACTORS | | ROUND ROCK | TX | 78664 | |
| TERRELL ANN WILLIAMS | | 1604 N ONTARIO ST | | | BURBANK | CA | 91505 | |
| TERRELL CLERK OF SUPERIOR COURT | | PO BOX 189 | 235 E LEE ST | | DAWSON | GA | 39842-0189 | |
| TERRELL COUNTY | | PO BOX 484 | | | DAWSON | GA | 39842-0484 | |
| TERRELL COUNTY | | PO BOX 484 | TAX COMMISSIONER | | DAWSON | GA | 39842 | |
| TERRELL COUNTY | | PO BOX 484 | TAX COMMISSIONER | | DAWSON | GA | 39842-0484 | |
| TERRELL COUNTY APPRAISAL DISTRICT | | PO BOX 747 | ASSESSOR COLLECTOR | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY APPRAISAL DISTRICT | | PO BOX 747 | | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY CLERK | | 108 HACKBERRY | COURTHOUSE SQUARE | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY CLERK OF | | PO BOX 189 | | | DAWSON | GA | 39842 | |
| TERRELL COUNTY CLERK OF THE SUPERIO | | 513 S MAIN ST COURTHOUSE | | | DAWSON | GA | 39842 | |
| TERRELL COUNTY RECORDER | | PO DRAWER 410 | | | SANDERSON | TX | 79848 | |
| TERRELL DEAN MARTIN | CYNTHIA LEE WRIGHT | 16450 CHADSFORD AVENUE | | | BATON ROUGE | LA | 70817 | |
| TERRELL E BISHOP APPRAISER | | 6209 26TH AVE | | | VALLEY | AL | 36854 | |
| TERRELL E BISHOP SRA | | 6209 26TH AVE | | | VALLEY | AL | 36854 | |
| TERRELL III, THOMAS F | | 405 POPLAR DRIVE | | | ELKO | NV | 89801 | |
| TERRELL L AND | | DEBORAH S MORRIS | 714 S NINTH ST. | | GARLAND | TX | 75040 | |
| TERRELL L AND LESLIE C HARPER AND | | 3901 GLEN VERDE CT | CAROLINA ROOFING AND REMODELING | | MATTHEWS | NC | 28105 | |
| TERRELL MONKS ATT AT LAW | | 5101 CLASSEN STE 412 | | | OKLAHOMA CITY | OK | 73118 | |
| TERRELL OUTLAY AND MICHAELSON AND | | 5841 S PEORIA ST | MESSINGER INS SPECIALISTS LLC | | CHICAGO | IL | 60621 | |
| TERRELL PROCTOR ATT AT LAW | | 5950 CANOGA AVE STE 300 | | | WOODLAND HILLS | CA | 91367 | |
| TERRELL REAL ESTATE | | 2518 S SCALES ST | | | REIDSVILLE | NC | 27320 | |
| Terrell Sullivan | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| TERRELL W. ALTMAN | | 221 SPRINGHILL ROAD | | | SPRINGFIELD | GA | 31329 | |
| TERRELL, DAVID L | | CRM 489 BOX 1244 | | | APO | AE | 09751 | |
| TERRELL, HERBERT A | | 6 OLIVER RD STE 116 | | | UNIONTOWN | PA | 15401-2378 | |
| TERRELL, JENNIFER L | | 2538 COPPER CLIFF TRAIL | | | WOODBURY | MN | 55125 | |
| Terrell, Melinda M & Terrell, | | 1104 Lantern Creek Court | | | Lexington | KY | 40517-7943 | |
| TERRELL, SHERYL | | 1001 44TH ST W | LEE ELECTRICAL SERVICE INC &OPTI MAX CONSTRUCTION | | BIRMINGHAM | AL | 35208 | |
| TERRELL, TONYA T & TERRELL, ELVIN M | | 3340 GARRETT DR SW | | | CONCORD | NC | 28027-8089 | |
| TERRENCE AND JUDITH JONES AND | | 940 CONERSTONE DR | NORTHSHORE HOLDING COMPANY LLC | | WINDSOR | CO | 80550 | |
| TERRENCE AND PAULINE LEE | | 7375 NW 54TH CT | | | LAUDERHILL | FL | 33319 | |
| TERRENCE BROWN | | 193 OAK STREET | UNIT 103 | | NEWTON | MA | 02464 | |
| TERRENCE BURKE ATT AT LAW | | 201 STEELE ST | | | DENVER | CO | 80206 | |
| TERRENCE D BAZELEY ATT AT LAW | | 13 E CT ST STE 200 | | | CINCINNATI | OH | 45202 | |
| TERRENCE DEATON | LOUISE DEATON | 1060 PLEASANT VIEW LANE | | | COLORADO SPRINGS | CO | 80921 | |
| TERRENCE GONZALES | | PO BOX 614 | 555 SATURN BLVD | | SAN DIEGO | CA | 92154 | |
| TERRENCE J BYRNE ATT AT LAW | | 115 FOREST ST | PO BOX 1566 | | WAUSAU | WI | 54403 | |
| TERRENCE J CANNON | CARLA B CANNON | 2421 FAIRWAY OAKS COURT | | | HAMPSTEAD | MD | 21074 | |
| TERRENCE J MOORE ATT AT LAW | | 1010 N ROSS ST 400 | | | SANTA ANA | CA | 92701 | |
| TERRENCE J. BROWN | KELLY A. BROWN | 154 BIRDSONG WAY | | | POTTSTOWN | PA | 19464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terrence Johnson | | 1316 Eastus Dr. | | | Dallas | TX | 75208-2507 | |
| TERRENCE L PARKER ATT AT LAW | | 185 ALEWIFE BROOK PKWY STE 404 | | | CAMBRIDGE | MA | 02138 | |
| TERRENCE L. SOCHOR | | 7510 KIMBALL ROAD | | | LYONS | MI | 48851 | |
| TERRENCE L. SUTTON | | 111 HILLDALE AVE | | | BOWLING GREEN | KY | 42104 | |
| TERRENCE M MILLER | | PO BOX 92036 | | | PORTLAND | OR | 97292 | |
| TERRENCE M POPYK | | 22136 WINGATE CT | | | FARMINGTON HILLS | MI | 48335 | |
| TERRENCE M QUINN | FRANCES J QUINN | 186 DEKALB STREET | | | TONAWANDA | NY | 14150 | |
| TERRENCE M WILSON | MARY K WILSON | 902 HUNTER | | | LAKE SAINT LOUIS | MO | 63367 | |
| TERRENCE M. FLYNN | LINDA L. FLYNN | 7324 WINBERT DR | | | WHEATFIELD | NY | 14120 | |
| TERRENCE M. HIGGINS | RITA G. HIGGINS | 9188 CEDAR ISLAND RD | | | WHITE LAKE | MI | 48386 | |
| TERRENCE N CARLSON | PAMELA E CARLSON | 2 SENECA FOREST CT | | | GERMANTOWN | MD | 20876-4313 | |
| TERRENCE P FETTERS | VICTORIA D FETTERS | 20 LEISA G DRIVE | | | TEWKSBURY | MA | 01876 | |
| TERRENCE P FITZPATRICK | | 78-6987 AUMOE STREET | | | KAILUA KONA | HI | 96740 | |
| TERRENCE P KIRBY ATT AT LAW | | 4216 N COLLEGE AVE STE 4 | | | INDIANAPOLIS | IN | 46205 | |
| TERRENCE PATRICK SULLIVAN | Premier Real Estate Group | 605 S. Tejon | | | Colorado Springs | CO | 80903 | |
| TERRENCE R JONES | | 948 GOLFVEIW STREET | | | ALGONAC MI | MI | 48001 | |
| TERRENCE REMPLE | | 13444 SALMON RIVER ROAD | | | SAN DIEGO | CA | 92129 | |
| TERRENCE S MOORE ATT AT LAW | | 2506 W AZEELE ST | | | TAMPA | FL | 33609 | |
| TERRENCE SEELY JR | | 186 CASTLE COURT | | | KINGS MOUNTAIN | NC | 28086 | |
| TERRENCE SHANNON ATT AT LAW | | PO BOX 91 | | | PORTERDALE | GA | 30070 | |
| TERRENCE SIMPSON | | 3409 53RD AVE N | #109 | | BROOKLYN CENTER | MN | 55429 | |
| TERRENCE STAFFORD | | 1504 AUGUSTA CIRCLE | | | MOUNT LAUREL | NJ | 08054 | |
| TERRENCE T MONAHAN ATT AT LAW | | 413 STATE ST | | | BELOIT | WI | 53511 | |
| TERRENCE TYCHAN | BRENDA L. TYCHAN | 7C | 1515 SE PRESTWICK LANE | | PORT ST LUCIE | FL | 34952 | |
| TERRENCE W SUND | | 4896 SOUTH DUDLEY STREET #10-12 | | | LITTLETON | CO | 80123 | |
| TERRENCE W. MCCORD | JENNIFER MCCORD | 30 HERITAGE COURT | | | RANDOLPH | NJ | 07869-3532 | |
| TERRESHA D STEVENS ATT AT LAW | | PO BOX 181894 | | | ARLINGTON | TX | 76096-1894 | |
| TERRESTRIAL DEVELOPMENT | | 869 SHERWOOD WAY | | | WILLOWS | CA | 95988 | |
| TERRI A GEORGEN RUNNING ATT AT L | | PO BOX 16355 | | | SAINT PAUL | MN | 55116 | |
| TERRI A MOODY AND LUTHER C | | 19419 KACEY LN CT | MOODY | | HUMBLE | TX | 77346 | |
| TERRI A RUNNING ATT AT LAW | | PO BOX 583454 | | | MINNEAPOLIS | MN | 55458 | |
| TERRI AND BERNARD OGRADY | | 17436 SEYMOUR AVE | AND DAMEX CORPORATION | | PORT CHARLOTTE | FL | 33953 | |
| Terri and Charles Monzel | | 33 Drayson Cir. | | | Bluffton | SC | 29910 | |
| TERRI AND MIKE MORFIN AND | | 12318 DOUBLE TREE LN | LANDEROS ROOFING SERVICES | | AUSTIN | TX | 78750 | |
| TERRI AND WILLIAM FARRI | | 1028 WALES DR | | | LA PLATA | MD | 20646 | |
| TERRI ANN FISHER AND | | 67 3RD AVE EXTENSION | JASON PENNA AND SONS | | WEST HAVEN | CT | 06516 | |
| TERRI ANN LOWERY ATT AT LAW | | 323 PACA ST | | | CUMBERLAND | MD | 21502 | |
| TERRI BEARBOWER | | 9255 CRYSTAL BROOK DRIVE | | | APISON | TN | 37302 | |
| Terri Benson | | 2320 Muncy Ave | | | Waterloo | IA | 50701 | |
| TERRI BURCH | | 2504 Woodward Ave | | | Detroit | MI | 48201 | |
| TERRI CARPENTER | WILLIAM A CARPENTER | 1008 BRANDON COURT | | | MONROE | NC | 28110 | |
| TERRI DAVIS | | 3231 HOMEWAY DRIVE | | | CEDAR FALLS | IA | 50613 | |
| TERRI DAY | | 1126 COX RD | | | LUFKIN | TX | 75904-0789 | |
| TERRI E WALLACE | | 14205 GREENVIEW DRIVE | | | LAUREL | MD | 20708-3209 | |
| TERRI EDWARDS TERRI GAST AND | TR CONSTRUCTION | 5612 BALDOYLE WAY | | | CANAL WINCHESTER | OH | 43110-7946 | |
| TERRI F. RANDALL | | 12920 CASIMIR AVENUE | | | GARDENA | CA | 90249 | |
| TERRI FORDYCE | | 21 SOLSTICE | | | IRVINE | CA | 92602-2423 | |
| TERRI H DUDA ATT AT LAW | | 3139 PRIMROSE ST | | | DOUGLASVILLE | GA | 30135 | |
| Terri Hare | | 904 Hubbs Drive | | | Palmyra | NJ | 08065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRI HICKEY | | 228 HAHN WAY | | | COTATI | CA | 94931 | |
| TERRI J GARNER ENGLUND | DAVID C ENGLUND | 8532 N MARMORA AVE | | | MORTON GROVE | IL | 60053 | |
| TERRI J SCHWARTZ ESQ ATT AT LAW | | 4500 N STATE RD 7 STE 203 | | | LAUDERDALE LAKES | FL | 33319 | |
| TERRI J SCHWARTZ ESQ ATT AT LAW | | 600 SW 4TH AVE 103 | | | FT LAUDERDALE | FL | 33315 | |
| TERRI J. CASE | | 1020 ADDISON DRIVE | | | SAINT LOUIS | MO | 63137 | |
| TERRI K. CURTIS | | POB 460029 | | | HUSON | MT | 59846 | |
| Terri Kelly | | 113 Celeste | | | Hudson | IA | 50643 | |
| TERRI KRAUSE | | 15 MCKAYS DRIVE | | | ROCKPORT | MA | 01966-1404 | |
| TERRI L AND SHELDON WEISMAN | | 339 LAKE MEADOW DR | SNIDER BUILDING AND DESIGN | | WATERFORD | MI | 48327 | |
| TERRI L BROWN LLC | | 6790 HWY 92 | | | ACWORTH | GA | 30102 | |
| TERRI L HARRIS ATT AT LAW | | PO BOX 188 | | | LANSING | KS | 66043 | |
| TERRI L LOVE | | 19323 Northwood Avenue | | | Carson | CA | 90746 | |
| TERRI L WISEMAN AND | | 11709 MICHIGAN DR | EDWARD M WISEMAN | | MARION | IL | 62959 | |
| TERRI MCGOWAN | | 625 N SAGINAW ST | | | OWOSSO | MI | 48867 | |
| TERRI MERLINA AND FISHER HOME | | 2200 GLADYS ST 2102 | IMPROVEMENTS | | LARGO | FL | 33774 | |
| TERRI PARRISH | Century 21 Sweyer and Associates | 1630 MILITARY CUT OFF RD | | | WILMINGTON | NC | 28403 | |
| Terri Pisano | | 14222 Lasater Rd. #34 | | | Dallas | TX | 75253 | |
| TERRI ROPER BELL | ARTHUR BELL | 1701 N DAMEN #105 | | | CHICAGO | IL | 60647 | |
| TERRI ROY LAWRENCE AND | | 6136 SINGLETON DR | BRYANT LAWRENCE SR | | MARRERO | LA | 70072 | |
| TERRI SCHMIDT AND | | PHILIP SCHMIDT | 5369 COUNTY ROAD F | | AUBURNDALE | WI | 54412 | |
| TERRI SHIDEMANTLE | | 7406 WOODMONT TER #202 | | | TAMARAC | FL | 33321 | |
| TERRI SHIPE, | | 419 DAHOON DRIVE | | | COLUMBIA | SC | 29229 | |
| Terri Smock | | 2148 Horseshoe Dr | | | Independence | IA | 50644-9381 | |
| TERRI THOMPSON | | 1860 LARK LN | | | WATERLOO | IA | 50701 | |
| TERRI THURMAN | | 544 WOODLYN CROSSING | | | BALLWIN | MO | 63021 | |
| TERRI WEISMAN | | 339 LAKE MEADOW DR | | | WATERFORD | MI | 48327 | |
| TERRI WISEMAN EDWARD WISEMAN AND | | 11709 MICHIGAN DR | DOUBLE L CONTRACTORS | | MARION | IL | 62959 | |
| TERRIE BOGUE | | 3 CEDAR COURT #9 | | | VERNON HILLS | IL | 60061 | |
| TERRIE DURHAM | | 116 LAFAYETTE STREET | | | WATERLOO | IA | 50703 | |
| Terrie Keys | | 809 Kern St. | | | Waterloo | IA | 50703 | |
| TERRIE L EUYOQUE | | 24636 VIA CARLOS | | | LAGUNA NIGUEL | CA | 92677 | |
| TERRIE L HILL | | 931 WINDMILL COURT | | | JONESBORO | GA | 30236 | |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | Rt 1 Box 210B-1 | | | Belington | WV | 26250-9763 | |
| TERRIE R POLOVSKY | | 8 CRABTREE ROAD | | | MATAWAN | NJ | 07747 | |
| Terrie Smentek | | 515 First St | | | Traer | IA | 50675 | |
| TERRIE TORBELLIN | | 6308 BROOKCREST DRIVE | | | ARLINGTON | TX | 76018 | |
| TERRIEA L WILLIAMS ATT AT LAW | | 220 EE BUTLER PKWY | | | GAINESVILLE | GA | 30501 | |
| TERRIEA L WILLIAMS ATT AT LAW | | PO BOX 2896 | | | GAINESVILLE | GA | 30503 | |
| TERRIEA WILLIAMS ATT AT LAW | | 220 CHURCH ST | | | DECATUR | GA | 30030 | |
| TERRIERE, ROBERT | | 4633 W 2ND ST | | | GREELEY | CO | 80634-0000 | |
| TERRIGNO, ANTHONY & TERRIGNO, DENISE | | 52 GREGORY DR | | | GOSHEN | NY | 10924-0000 | |
| TERRILL AND TERRI JONES | | 108 GRANDVIEW CIR | | | CAMARILLO | CA | 93010 | |
| TERRILL AND TERRI JONES | | 108 GRANDVIEW CIR | | | CARMARILLO | CA | 93010 | |
| TERRILL SHELDAHL | | 3358 MICHAEL DRIVE | | | MARINA | CA | 93933 | |
| TERRITORIAL ABSTRACT AND TITLE CO | | 220 OTERO ST | | | SANTA FE | NM | 87501 | |
| TERRO, CHOYET | | 404 S. GROVE ROAD | | | RICHARDSON | TX | 75081 | |
| TERRONEZ, TIMOTHY & KUNKLE, RHONDA | | 2902 S SAINT PAUL AVE | | | WICHITA | KS | 67217-1335 | |
| TERRRENCE OWEN APPRAISER | | 1276 37TH AVE NE | | | ST PETERSBURG | FL | 33704 | |
| TERRY & MONICA NANCE | | 2505 HANNIBAL CIRCLE | | | PLAINSFILED | IL | 60586 | |
| TERRY A MONTAGNE ATT AT LAW | | 118 LIDSTER AVE | | | GRASS VALLEY | CA | 95945 | |
| TERRY A ROBINSON ATT AT LAW | | 7315 112TH ST E | | | PUYALLUP | WA | 98373 | |
| TERRY A SWAUGER ATT AT LAW | | 106 E MARKET ST STE 307 | | | WARREN | OH | 44481 | |
| TERRY A WATKINS ATT AT LAW | | 18166 FARIBAULT BLVD | | | FARIBAULT | MN | 55021 | |
| TERRY A. BLESSO | CONNIE S. STEWART | 773 BOLSA COURT | | | EL DORADO HILLS | CA | 95762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY A. GILMORE | | 22165 EAGLES NEST COURT | | | MURRIETA | CA | 92562-3036 | |
| TERRY A. HENDERSON | | 205 JEFFRIES DRIVE | | | TUTTLE | OK | 73089-8867 | |
| TERRY ABTS | | 390 BOLERO DRIVE | | | DANVILLE | CA | 94526 | |
| TERRY ALEXANDER | | 1699 S. TRENTON STREET | #161 | | DENVER | CO | 80231 | |
| TERRY ALLEN THOMAS | | 4236 NORTH I-35 | | | DENTON | TX | 76207-3408 | |
| TERRY AMOS | | 5809 HARLAN DRIVE | | | KLAMATH FALLS | OR | 97603 | |
| TERRY AND ANNA MORRIS AND | | 2637 CASTLEWOOD DR | TERRY MORRIS JR | | GASTONIA | NC | 28056 | |
| TERRY AND CAROLYN SPANGLER | | 2140 NE 63RD CT | | | FORT LAUDERDALE | FL | 33308-1335 | |
| TERRY AND CARRIE BOLIN | | 230 SE ATWOOD AVE | | | CORVALLIS | OR | 97333 | |
| TERRY AND DEBBIE HUBERT | | 190 COUNTY RD 450 | | | DAYTON | TX | 77535 | |
| TERRY AND DEBORAH CARVER | | 7419 LANGHAM PL | | | RANCHO CUCAMONGA | CA | 91730-6717 | |
| TERRY AND DEBORAH GRABILL AND | | 7008 BINGHAM AVE | MATTHEW FRAIN | | NEWAYGO | MI | 49337 | |
| TERRY AND JENNIFER MITCHELL | | 224 SHADY ACRES CIR | SERVICEMASTER RESTORATION AND CONST | | NIXA | MO | 65714 | |
| TERRY AND JOANN BETZ | | 1251 SW SUNSET TRAIL | STUART ROOFING IN | | PALM CITY | FL | 34990 | |
| TERRY AND JOANNE KAPRELIAN AND | | 2712 DIANE AVE | VENTURA CARPENTING INC | | RACINE | WI | 53404 | |
| TERRY AND LINDA HALL | | 2132 S GLENCOVE LN | AND BENEFICIAL MORTGAGE CO OF LOUISIANA | | GRETNA | LA | 70056 | |
| TERRY AND LINDA HULSEY | | 7 LADY ALLISON LN | PARAGON CONSTRUCTION INC | | DALLAS | GA | 30157 | |
| TERRY AND MARCINE HOLMES AND | AND BURLINGTON | HOLCOMB ENTERPRISES INC | D B A SERVPRO OF GREENSBORO N | | BURLINGTON | NC | 27215 | |
| TERRY AND MARGARET HARRIS | | 7833 MERGANSER PL | AND ALLISON HARRIS | | TUSCALOOSA | AL | 35405 | |
| TERRY AND MARY LORD AND | | 962 NW 113TH WAY | E COAST RESTORATIONS | | CORAL SPRINGS | FL | 33071 | |
| TERRY AND PEGGY DEAN | | 2201 W BROADWAY | C O UNITED COUNTRY OREFERRED REALTY | | SULPHUR | OK | 73086 | |
| TERRY AND ROSS KNODEL AND RM | | 3026 228TH ST SE | RENOVATIONS LLC | | BOTHELL | WA | 98021 | |
| TERRY AND SHEILA BROWN | | 2200 BLOOMFIELD | | | CAPE GIRARDEAU | MO | 63703 | |
| TERRY AND SHERRY GOOD AND | | 206 MCGOUDY ST | AMERICAN REMODELING CONTRACTORS INC | | TYLER | MN | 56178 | |
| TERRY AND SHERRY GOOD AND | | 206 MCGOUDY ST | MEYERAANS SIDING | | TYLER | MN | 56178 | |
| TERRY AND TERESA HENDERSON | | 1630 LAWTON AVE | | | COLUMBUS | IN | 47201 | |
| TERRY AND TINA WALKER | CITI FINANCIAL | 17365 ROBINSON AVE | | | PORT CHARLOTTE | FL | 33948-2333 | |
| TERRY ANDERSON SR | | BRENDA ANDERSON | 623 E MICHIGAN AVE | | LIMA | OH | 45801 | |
| TERRY ARCHIBALD HEATING AND COOLING | | 6520 ARMANDA WAY | | | MURFREESBORO | TN | 37129 | |
| TERRY B EKIN | | 111 LYNDALE ROAD | | | PAINESVILLE | OH | 44077 | |
| TERRY B. KNIGHT | | 1312 FERRY STREET | | | LAFAYETTE | IN | 47901 | |
| TERRY B. MORGAN | MARY MORGAN | 2648 AUBREY | | | LAKE ORION | MI | 48360 | |
| TERRY BAGGETT | SHARON BAGGETT | 12350 NW LARAMORE ROAD | | | ALTHA | FL | 32421 | |
| TERRY BALL | JULIE A BALL | 11612 JAMES STREET | | | CERRITOS | CA | 90703-0000 | |
| TERRY BEAUDRY | | 4060 OLMSTEAD DR. | | | WATERFORD | MI | 48329 | |
| TERRY BLANKENSHIPP AND PERFECTION | ROOFING | PO BOX 91 | | | ROSEPINE | LA | 70659-0091 | |
| Terry Bradley | | 1631 Heatherglen Rd. | | | Kannapolis | NC | 28081 | |
| TERRY BRIGHAM,SRA | | 2951 BELGRAVE DRIVE | | | GERMANTOWN | TN | 38138-7005 | |
| TERRY BURGE | TERRIE BURGE | 627 LOVELL GULCH ROAD | | | WOODLAND PARK | CO | 80863-8303 | |
| TERRY BURRIS REMODELING | | 8 MILFORD DR | | | BOWLING GREEN | MO | 63334 | |
| TERRY BURTON | | 227 JENKINS NECK ROAD | | | DUTTON | VA | 23050 | |
| Terry Busicnki | | 3419 W. 58th St | | | Cleveland | OH | 44102 | |
| TERRY C. BERTCHUME | DIANE V. BERTCHUME | 1277 WOODRIDGE TRAILS | | | FENTON | MO | 63026 | |
| TERRY CELAYA | | 904 FERN AVE | | | ST. CHARLES | IL | 60174 | |
| TERRY CLARK AND ASSOC | | 1795 W NW HWY | | | GARLAND | TX | 75041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY CLARK DBA D AND T VENDING | | 426 E UNION DR | LLC AND TERRY AND DONNA CLARK | | COLDWATER | MI | 49036 | |
| TERRY CLAYTON AND ASSOCIATES | | 1402 5TH AVE N | | | NASHVILLE | TN | 37208 | |
| TERRY CORBIN TAX COLLECTOR | | 11312 SNYDERS RUN RD | | | HUNTINGDON | PA | 16652 | |
| TERRY COUNTY C O APPRAISAL DISTRICT | | PO BOX 426 | ASSESSOR COLLECTOR | | BROWNFIELD | TX | 79316 | |
| TERRY COUNTY C O APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 426 | 421 W POWELL | | BROWNFIELD | TX | 79316 | |
| TERRY COUNTY CLERK | | 500 W MAIN RM 105 | | | BROWNFIELD | TX | 79316 | |
| TERRY D FISHER ATT AT LAW | | 401 N MANGUM ST | | | DURHAM | NC | 27701 | |
| TERRY D FISHER ATT AT LAW | | PO BOX 1541 | | | DURHAM | NC | 27702 | |
| TERRY D FOUST | | 30723 MOROSO DR | | | WARREN | MI | 48088 | |
| TERRY D GREGORY ATT AT LAW | | 105 W LINCOLN ST | | | TULLAHOMA | TN | 37388 | |
| TERRY D KIRSCH | | 845 NE 16TH AVE | | | CANBY | OR | 97013 | |
| TERRY D TEPER ATT AT LAW | | 135 W WELLS ST STE 604 | | | MILWAUKEE | WI | 53203 | |
| TERRY D THOMPSO | | 115 N BUENA VISTA AVE | | | SAN JOSE | CA | 95126-2804 | |
| TERRY D. HAYWARD | DIANE M TUXILL HAYWARD | 8801 HWY 10 | | | BUTTE | MT | 59701 | |
| TERRY D. MOWELL | | 105 BRIARCREST COURT EAST | | | HENDERSONVILLE | TN | 37075 | |
| TERRY DAVISON | PATRICE ANNE DAVISON | 10012 CHELSEA PLACE | | | TRUCKEE | CA | 96161 | |
| Terry Doering | | 9571 Tropico Drive | | | La Mesa | CA | 91941 | |
| TERRY DOLPHAY | | 253 WEST HILLS LOOP | | | GILLETTE | WY | 82718 | |
| TERRY DUGGAN | | 3748 N BARRON | | | MESA | AZ | 85207 | |
| TERRY DYER | | 10408 SAN VINCENTE BLVD | | | SPRING VALLEY | CA | 91977 | |
| TERRY E BECK ATT AT LAW | | 434 SW TOPEKA BLVD | | | TOPEKA | KS | 66603 | |
| TERRY E EDWARDS APPRAISER | | PO BOX 45285 | | | BATON ROUGE | LA | 70895 | |
| TERRY E GISH ATT AT LAW | | 4200 PERIMETER CTR DR | | | OKLAHOMA CITY | OK | 73112 | |
| TERRY E HURST ATT AT LAW | | 331 E MAIN ST | | | NEWPORT | TN | 37821 | |
| TERRY E MORRISON | JANE A MORRISON | 4053 SE JENNINGS AVE | | | MILWAUKIE | OR | 97269 | |
| TERRY E RECTOR ATT AT LAW | | 131 S WEBER ST | | | COLORADO SPRINGS | CO | 80903 | |
| TERRY E SMITH TRUSTEE | | PO BOX 6099 | | | SUN CITY | FL | 33571 | |
| TERRY E SUTER | | 648 LAKE STONE CIRCLE | | | PONTE VEDRA | FL | 32082 | |
| TERRY E VIA | | P.O. BOX 1611 | | | LAKESIDE | CA | 92040 | |
| TERRY E. MORRIS | CHERYL A. MORRIS | 45 STEWART DRIVE NE | | | ATLANTA | GA | 30342-1905 | |
| TERRY E. PRITCHETT | JUDITH P. PRITCHETT | 62823 TOURNAMENT DRIVE | #12 | | WASHINGTON | MI | 48094 | |
| TERRY FEIRZE, ATTN | | NULL | | | HORSHAM | PA | 19044 | |
| TERRY FISCHER | | 1611 WHITE WAY #3 | | | EAST POINT | GA | 30344 | |
| TERRY G OLSON | DOROTHY B OLSON | 1029 DELAWARE AVENUE | | | SAINT PAUL | MN | 55118 | |
| TERRY G. LEWIS | PATRICIA C. LEWIS | 1050 NORTH 200 EAST | | | OREM | UT | 84057 | |
| TERRY G. PIKE | JUDITH A. PIKE | 39127 RANGEVIEW DRIVE | | | AULT | CO | 80610 | |
| TERRY G. SAVAGE | JUDY L. SAVAGE | 19020 MOONTOWN ROAD | | | NOBLESVILLE | IN | 46062 | |
| TERRY GANDY | | 14 MYRTLE ROAD | | | FREDERICKSBURG | VA | 22405 | |
| TERRY GANOTE | TRACY GANOTE | 9548 E CALLE EUNICE | | | TUCSON | AZ | 85715 | |
| TERRY GASPARSKI | | 47821 VALLEY FORGE DR | | | MACOMB | MI | 48044 | |
| TERRY GLEN LOWE AND | | 961 TERRACE DR | PAULA LOWE AND T GLEN LOWE | | JEFFERSON CITY | TN | 37760 | |
| TERRY GOLDBERG | TAMURA GOLDBERG | 1423 WILSHIRE | | | HASLETT | MI | 48840 | |
| TERRY HARRISON | | 27231 LAS NIEVES | | | MISSION VIEJO | CA | 92691 | |
| TERRY HAYGOOD ATT AT LAW | | PO BOX 1393 | | | ROME | GA | 30162 | |
| TERRY HEARST | | 1427 PALACE AVENUE | | | ST. PAUL | MN | 55105 | |
| Terry Hertzler and Christine Hertzler vs GMAC Mortgage LLC Homecomings Financial LLC fka Homecomings Financial Network et al | | Consumer Protection Assistance Coalition Inc | 121 Ardmore Ave | | Ardmore | PA | 19003 | |
| TERRY HOEK | | 18431 DUNBURY AVENUE | | | FARMINGTON | MN | 55024 | |
| TERRY HUMPHREY | | 441 E READER ST | | | ELBURN | IL | 60119 | |
| TERRY J CALDWELL ATT AT LAW | | 3105 E SKELLY DR STE 520 | | | TULSA | OK | 74105 | |
| TERRY J HALL | | 1292 TRADITION LANE | | | UPLAND | CA | 91786 | |
| TERRY J LEWIS | | 29249 HURTZ RD | | | PARMA | ID | 83660 | |
| TERRY J MARTIN AND | REBECCA L MARTIN | 2513 W GORDON AVE | | | SPOKANE | WA | 99205-2411 | |
| TERRY J PINKARD | MARY S PINKARD | 401 ANGIE STREET | | | CHEYENNE | WY | 82007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY J PLOSKI ATT AT LAW | | 1001 S MONACO PKWY STE 310 | | | DENVER | CO | 80224 | |
| TERRY J PLOSKI ATT AT LAW | | 17003 GOLDEN HILLS RD | | | GOLDEN | CO | 80401 | |
| TERRY J PLOSKI ATT AT LAW | | 2865 S COLORADO BLVD STE 300 | | | DENVER | CO | 80222 | |
| TERRY J PRESZLER ATT AT LAW | | 8797 W GAGE BLVD B | | | KENNEWICK | WA | 99336 | |
| TERRY J REISDORF TERRY JR | | 10228 47TH ST NE | REISDORF AND JODI REISDORF | | SAINT MICHAEL | MN | 55376 | |
| TERRY J SUTTON ATT AT LAW | | PO BOX 1053 | | | WATERTOWN | SD | 57201 | |
| TERRY J THOMAS | MAUREEN S THOMAS | 10581 SE 94TH PLACE | | | HAPPY VALLEY | OR | 97086 | |
| TERRY J. AVERILL | | 94 S BELL ST | | | FOND DU LAC | WI | 54935-3910 | |
| TERRY J. DYER | | 10408 SAN VINCENTE BLVD | | | SPRING VALLEY | CA | 91977 | |
| TERRY J. PIERCE | MARY E. PIERCE | 1286 FLAMINGO AVENUE | | | HASLETT | MI | 48840 | |
| TERRY J. PIPP | RENE S. PIPP | 26502 INVERNESS DRIVE | | | SOUTH BEND | IN | 46628 | |
| TERRY J. ROCKOWSKI | | 1508 S 200 E | | | HUNTINGTON | IN | 46750 | |
| TERRY J. WINK | | 9146 SAHALEE DR | | | ANCHORAGE | AK | 99507 | |
| TERRY J. WIPF | MARILYN G. WIPF | 5561 BRYAN DR | | | STERLING HEIGHTS | MI | 48310 | |
| TERRY JACOBS | | 540 E. OSCEOLA AVE | | | CLEWISTON | FL | 33440-0000 | |
| TERRY JANE MORISI | EMIL VINCENT MORISI | 1526 PARKLAND DRIVE | | | BEL AIR | MD | 21015 | |
| TERRY JONES | | PO BOX 8582 | | | MORENO VALLEY | CA | 92552 | |
| TERRY JR JODI REISDORF AND | | 10228 47TH ST NE | LOGAN ROOFING | | SAITN MICHAEL | MN | 55376 | |
| TERRY K AND ASSOCIATES | | PO BOX 93 | | | CHURCH CREEK | MD | 21622 | |
| TERRY K SAMPSON | CAROL A SAMPSON | 1000 SOUTH SUNCOVE DRIVE | | | TUCSON | AZ | 85748 | |
| TERRY K. MARTIN | | 13 LOUIS STREET | | | NORTH HAVEN | CT | 06473-2839 | |
| TERRY KELLEY | ERVA JOAN KELLEY | 590 BAUER RUMMEL RD | | | ROUND TOP | TX | 78954-5307 | |
| TERRY KENNISON AND JINGA HOUSE | | 14611 BROCKWOOD DR | FASHIONS | | HOUSTON | TX | 77047 | |
| TERRY KHUU AND | | 5580 W FLAMMINGO 108 | | | LAS VEGAS | NV | 89103 | |
| Terry Kilman | | 845 Hickory Street | | | Waterloo | IA | 50701 | |
| TERRY KOENIG | | 3435 CHEVY CHASE CIR | | | CROWN POINT | IN | 46307-8923 | |
| TERRY KOHLSTRAND | | 2721 NW CHAMPION CIRCLE | | | BEND | OR | 97701 | |
| TERRY KOLIOPOULOS | | 2166 THISTLEWOOD DRIVE | | | BERTON | MI | 48509 | |
| TERRY KOZIKOWSKI | JACQUELINE A. HENRY | 4622 ROYAL COVE | | | SHELBY TWP | MI | 48316 | |
| TERRY KRENTZ | DIANA KRENTZ | 17200 APPLEGATE RD | | | APPLEGATE | CA | 95703-9727 | |
| TERRY L & KIMBERLY M CHEATWOOD | | 8 HALEYS COVE DR | | | CHICKAMAUGA | GA | 30707 | |
| TERRY L BASSETT | | 2520 CLARENDON DRIVE | | | COLORADO SPRING | CO | 80916 | |
| TERRY L CORDES | | 87 RED STONE CIR | | | REINHOLDS | PA | 17569 | |
| TERRY L COTTON | KAREN E COTTON | 3875 PRO RD NE | | | SOLON | IA | 52333 | |
| TERRY L DRAHOTA | JO ANNE DRAHOTA | 1212FOREST HILLS LANE | | | FORT COLLINS | CO | 80524-2291 | |
| TERRY L ENGLISH ATT AT LAW | | 820 N COLLEGE AVE | | | BLOOMINGTON | IN | 47404 | |
| TERRY L HAMPSON | | 3830 N EVANS ST | | | KINGMAN | AZ | 86409 | |
| TERRY L HAMPSON AND | | SANDRA L HAPMSON | 3830 N EVANS ST | | KINGMAN | AZ | 86409 | |
| TERRY L HEFNER | | 964 CAPPER AVENUE | | | POMONA | CA | 91767 | |
| TERRY L HUTCHINSON ATT AT LAW | | 1224 S RIVER RD STE A105 | | | SAINT GEORGE | UT | 84790-8304 | |
| TERRY L HUTCHINSON ATT AT LAW | | 450 HILLSIDE DR STE 104 | | | MESQUITE | NV | 89027 | |
| TERRY L MYERS | | 5 SALTERS FARM ROAD | | | CALIFON | NJ | 07830 | |
| TERRY L PEEBLES ATT AT LAW | | 3944 MISSISSIPPI AVE | | | CAHOKIA | IL | 62206 | |
| TERRY L SHADE | | 490 CRESTVIEW DR | | | MARTINSBURG | WV | 25405-6705 | |
| TERRY L SWANSON | SHIRLEY A SWANSON | 34101 VIA CALIFORNIA #36 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| TERRY L WHITSON | LESLIE S WHITSON | 727 GOING LANE | | | NOVATO | CA | 94947 | |
| TERRY L WIKE ATT AT LAW | | 3000 W CHARLESTON BLVD STE 2 | | | LAS VEGAS | NV | 89102 | |
| TERRY L WILLMAN | LORI A WILLMAN | 13669 CLEAR SPRING ROAD | | | CLEAR SPRING | MD | 21722 | |
| TERRY L YEWELL ATT AT LAW | | 114 DENNIS DR STE B | | | LEXINGTON | KY | 40503 | |
| TERRY L. BAZZELL | | 7312  WESTFIELD CROSSING | | | DARDENNE PRAIRIE | MO | 63368 | |
| TERRY L. CHARLICK | DEBRA L. CHARLICK | 3325 CENTRAL AVENUE | | | MISSOULA | MT | 59804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY L. FIELDS SR | | 6413 GOLF VIEW DRIVE | | | CLARKSTON | MI | 48346 | |
| TERRY L. HALE | JOANNE K. STERN | 104 W. COOPER AVE | | | ASPEN | CO | 81611 | |
| TERRY L. JONES | | 20110 RIDGEWAY CT 13 | | | CLINTON TWP | MI | 48038 | |
| TERRY L. MARTIN | JAN L. MARTIN | 10952 S EMERALD STREET | | | OLATHE | KS | 66061 | |
| TERRY L. MATHIS | | 2391 LAKE PLEASANT S | | | ATTICA | MI | 48412 | |
| TERRY L. MATHIS | | 2391 S LAKE PLEASANT | | | ATTICA | MI | 48412 | |
| TERRY L. MCCLAIN | HOLLY J. MCCLAIN | 11317 WAY CROSS ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| TERRY L. NEUBERT | | 107 NORTH 29TH | | | BATTLE CREEK | MI | 49015 | |
| TERRY L. RUDOLPH | | 1009 SOUTH 1ST WEST | | | BAKER | MT | 59313 | |
| TERRY L. SCHLICHTER | | 73 LIMERICK CENTER ROAD | | | LIMERICK | PA | 19468 | |
| TERRY L. SMITH | MAUREEN A. SMITH | 395 ARDELEAN | | | OWOSSO | MI | 48867 | |
| TERRY L. SUTTLE | | 5297 EAST MAPLE AVE | | | GRAND BLANC | MI | 48439 | |
| TERRY L. WALLANDER | ANN M. WALLANDER | 7312 PINE GROVE LANE | | | TWO RIVERS | WI | 54241 | |
| TERRY L. WASHBURN | ELAINE M. WASHBURN | 42145 SUTTERS LANE | | | NORTHVILLE | MI | 48167 | |
| TERRY L. WREN | PAMELA S. WREN | 11411 FALCONHILL DRIVE | | | WHITTIER | CA | 90604 | |
| TERRY LANGFORD | Coldwell Banker Roadrunner Realty | 7293 Dumosa Ave, Suite 2 | | | Yucca Valley | CA | 92284 | |
| TERRY LAW OFFICE | | 216 S BROADWAY STE 3 | PO BOX 717 | | MINOT | ND | 58702 | |
| TERRY LAW OFFICE | | PO BOX 717 | | | MINOT | ND | 58702 | |
| TERRY LAWS AND FEPA BOCA LLC | | 605 WASHINGTON AVE | | | LEHIGH ACRES | FL | 33972 | |
| TERRY LEDUFF AND MARGARET SAYLES | | 1424 WOODCREST DR | | | JACKSON | MS | 39211 | |
| TERRY LEE BUDGE | CHERYL LEE BUDGE | 40 WESTFIELD RD | | | FEASTERVILLE | PA | 19053-2353 | |
| TERRY LEE HAAR | CYNTHIA HAAR | AD | P.O BOX 212 28263 CIRCLE J RANCH RO | | O NEALS | CA | 93645 | |
| TERRY LEE JOHNSON ATT AT LAW | | PO BOX X | | | TWIN FALLS | ID | 83303 | |
| TERRY LEE REVORD | MARY JO REVORD | 5012 LAHRING | | | LINDEN | MI | 48451 | |
| TERRY LINDSTROM | RCMN, LLC dba RE / Consultants Midwest | 5533 South St. Ste 104 | | | LINCOLN | NE | 68512 | |
| TERRY LYNN AND RAY | | 98 LINCOLN LN | SESSIONS | | LAGRANGE | GA | 30240 | |
| TERRY LYNN RASNER-YACENDA | Dreams Realty | 10403 DOUBLE R BLVD | | | RENO | NV | 89521 | |
| TERRY M DEJONGHE | SUSAN E DEJONGHE | 11061 EAST CAMINO MIRAMONTE | | | TUCSON | AZ | 85749 | |
| TERRY M SILPE ATT AT LAW | | 923 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| TERRY M. BELFORD | PATRICIA L. BELFORD | 3525 SHEPHERD HILLS DRIVE | | | BLOOMINGTON | MN | 55431 | |
| TERRY M. BREEDLOVE | NANCY W. BREEDLOVE | 50610 HAWTHORNE COURT 210 | | | NORTHVILLE | MI | 48167 | |
| TERRY M. JELENIC | SHARON L. JELENIC | 3173 OAKWOOD ROAD | | | SHINGLE SPRINGS | CA | 95682 | |
| TERRY M. SEAY | | 106 LEA AVENUE | | | LONGWOOD | FL | 32750 | |
| TERRY MAX SCHWARTZ | | 3076 ROLLINGS AVE | | | THOUSAND OAKS | CA | 91360 | |
| TERRY MCDAVID | | 178 SE HERNANDO AVENUE | | | LAKE CITY | FL | 32025 | |
| TERRY MCKAY J MARLIN AND | | 9380 W LORINDA ST | CHRISTINA VELLA AND PDR OF SOUTHWESTERN IDAHO | | BOISE | ID | 83704 | |
| TERRY MCKENZIE | | 337 SOUTH REDLANDS RD | | | GRAND JUNCTION | CO | 81503 | |
| TERRY MELER FLINN AND OR | | 812 SW 112TH ST | DONALD FLINN | | OKLAHOMA CITY | OK | 73170 | |
| Terry Mendez Bhakta | | 15611 N Peak Lane | | | Fontana | CA | 92336 | |
| TERRY MILES ATT AT LAW | | 4 N VERMILION ST STE 410 | | | DANVILLE | IL | 61832 | |
| TERRY MILLER CHANCERY CLERK | | 2915 CANTY ST STE R | ATTN LAND RECORDS | | PASCAGOULA | MS | 39567 | |
| TERRY MOLONY | | 21 JEFFERSON DRIVE | | | LAUREL SPRINGS | NJ | 08021 | |
| TERRY MOORE | DEBRA MOORE | 2250 ONEKEMA SE | | | GRAND RAPIDS | MI | 49506 | |
| TERRY NAGORSKI | | 4668 28TH AVE NE | | | LONGVILLE | MN | 56655 | |
| TERRY O DONNELL ATT AT LAW | | 240 E LAKE ST STE 101 | | | ADDISON | IL | 60101 | |
| TERRY O MITCHUM | HARRIET W CHAPMAN | PO BOX 394 | | | LUDOWICI | GA | 31316-9373 | |
| TERRY OLDROYD | | | | | MISSION VIEJO | CA | 92691 | |
| TERRY OREGAN | | 9505 FAIRBANKS AVE | | | SAN DIEGO | CA | 92123 | |
| TERRY OWENS AND PATS | | 19654 E LINVALE DR | | | AURORA | CO | 80013 | |
| TERRY P. LEWIS | MARIA A. LEWIS | 2134 GLENNTREE DRIVE | | | LOMITA | CA | 90717 | |
| TERRY PARROT AND C MAX STEEL INC | | 717 PONCE DE LEON BLVD STE 312 | | | CORAL GABLES | FL | 33134-2070 | |
| TERRY PATRICK GORMAN & KAREN GORMAN VS FIRST CONSOLIDATED MORTGAGE COMPANY MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC et al | | GORMAN LAW OFFICES PC | 1400 PRESTON RD STE 400 | | PLANO | TX | 75093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY PATTERSON AND BENTO | | 8515 OLD SARDIS RD | CONSTRUCTION LLC | | GARDENDALE | AL | 35071 | |
| TERRY PEARCE | PAMELE PEARCE | 3283 COUNTRY CREEK DRIVE | | | OAKLAND TWP | MI | 48036 | |
| TERRY PERRY AND THERESA PERRY AND | | 2046 MELANIE LN | BENJIMAN C PERRY | | PEARLAND | TX | 77581 | |
| TERRY PHILLIPS AND | KAREN PHILLIPS | 724 HARBOR BLVD UNIT 101 | | | DESTIN | FL | 32541-2583 | |
| TERRY R BANKERT ATT AT LAW | | 924 CHURCH ST | | | FLINT | MI | 48502 | |
| TERRY R EIRICH | YOKO EIRICH | 3050 CONTUT COURT | | | SPRING VALLEY | CA | 91977-3023 | |
| TERRY R KEELEN | JULIA G KEELEN | 365 W 100 N | | | VALPARAISO | IN | 46385 | |
| TERRY R KEELEN | JULIA G KEELEN | 365 WEST 100 NORTH | | | VALPARAISO | IN | 46385-9230 | |
| TERRY R LABARRE | DAWN Y LABARRE | 41 W 060 BRIDLE CREEK DRIVE | | | ST CHARLES | IL | 60175 | |
| TERRY R MCCORD & LEAH MCCORD VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS10 ITS SUCCESSORS & ASSIGNS | | Law Office Of Wendel A Withrow | 1120 Metrocrest Ste 200 | | Carrollton | TX | 75006 | |
| TERRY R. HILL | | 3621 S YAMPA ST | | | AURORA | CO | 80013-3527 | |
| TERRY R. MC CLURE | ROBIN L. MC CLURE | 8461 CAPPY LANE | | | SWARTZ CREEK | MI | 48473 | |
| TERRY RISNER ATT AT LAW | | 534 MAIN ST W | | | MOUNT CARMEL | TN | 37645 | |
| TERRY ROBBINS AND THOMAS ROBBINS AND | | 16302 ROYAL STONE LN | TAYLOR CONSTRUCTION AND ROOFING | | HOUSTON | TX | 77073 | |
| TERRY ROBEY | | 12600 WINN AVENUE | | | BAKERSFIELD AREA | CA | 93312 | |
| TERRY S STEPHENS ATT AT LAW | | 1912 N TALLYRAND ST | | | WICHITA | KS | 67206-1018 | |
| Terry S. Hinds, Esq. | LEWIS - GMAC MRTG, LLC V GARTH LEWIS, FIRST UNITED MRTG BANKING CORP, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YO ET AL | 1430 Pitkin Avenue, Suite 2 | | | Brooklyn | NY | 11233 | |
| TERRY S. LAWSON | JEAN E. LAWSON | 8937 WINTON HILLS COURT | | | SPRINGBORO | OH | 45066 | |
| TERRY SANDLIN JR AND TERRY | | 1832 WACO CT | SANDLIN AND AE FICKERT | | HAMILTON | OH | 45013 | |
| TERRY SCHULZ | | 3990 EMBARCADERO | | | WATERFORD | MI | 48329 | |
| TERRY SCHUSTER | | 1533 LONGFELLOW | | | WATERLOO | IA | 50703 | |
| TERRY SIMMONS | RE/MAX Masters | 7070 S 2300 E | | | Salt Lake City | UT | 84121 | |
| TERRY SIMONDS | SUSAN F PELICO | 23329 OSTRONIC PL | | | WOODLAND HILLS AREA | CA | 91367-6001 | |
| Terry Skiles | | RR 1 Box 109 | | | Roodhouse | IL | 62082 | |
| TERRY SMITH | valley realty and investment inc. | 1701 MAIN ST | | | ALAMOSA | CO | 81101 | |
| TERRY SONGY AND RICHARD DAVIDSON | | 90 ZINNIA DR | | | COVINGTON | LA | 70433-9116 | |
| TERRY STADTHER | | 3080 SHIELDS DRIVE #106 | | | EAGAN | MN | 55121 | |
| TERRY STEELE | MARSHA STEELE | 827 DRIFTWOOD LANE | | | EDMONDS | WA | 98020 | |
| TERRY STEPHENS AND ASSOC | | PO BOX 777 | 21 N DAVIS ST | | KEYSER | WV | 26726 | |
| TERRY STEPHENS AND ASSOC | | PO BOX 777 | | | KEYSER | WV | 26726 | |
| TERRY STEVEN TURPIN | | 1170 FOSTER CITY BOULEVARD 208 | | | FOSTER CITY | CA | 94404 | |
| Terry Stokes | SUMNER- GMAC MORTGAGE, LLC VS. LAWRENCE E. CLEMENT, ROBERT M. SUMNER, SHERRY CLEMENT, AND JERRY D. JONES | PO Box 1569 | | | Edmond | OK | 73083-1569 | |
| TERRY STOVER | WENDY R. STOVER | 675 OLMSTEAD WAY | | | YORK | PA | 17404 | |
| Terry Sweet | c/o James J. Stout, PC | 419 S. Oakdale Ave. | | | Medford | OR | 97501 | |
| TERRY T JAMES ATT AT LAW | | PO BOX 1223 | | | CALHOUN CITY | MS | 38916 | |
| TERRY TAI TOGAMI JR | AKIKO N TOGAMI | 407 N 21ST ST | | | SAN JOSE | CA | 95112 | |
| TERRY TEINERT TINA TEINERT AND | | 71 HERITAGE DR | COOL ROOFS INC | | VIDOR | TX | 77662 | |
| TERRY TERRACE CONDOMINIUM OWNERS | | 12630 RENTON AVE S | | | SEATTLE | WA | 98178 | |
| TERRY THOMPSON AND TREVORS HOME | REPAIR AND IMPROVEMENTS | 6336 ROSSI DR | | | CANAL WINCHESTER | OH | 43110-8567 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY TINSLEY AND G N | | 3008 CHIPCO ST | FOUNDATION TECHNOLOGIES & WA NEUMANN CONSTRUCTION | | TAMPA | FL | 33605 | |
| TERRY TOWNSHIP | | RD 2 BOX 106 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| TERRY TOWNSHIP BRADFD | | 2708 RIENZE RD | T C OF TERRY TOWNSHIP | | WYALUSING | PA | 18853 | |
| TERRY TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 106 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| TERRY TURNER | | 17255 DORSET AVE | | | SOUTHFIELD | MI | 48075 | |
| TERRY V LEAVITT ATT AT LAW | | 601 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| TERRY W DAVENPORT | EILEEN C DAVENPORT | 1548 HERMAN ST | | | ATWATER | CA | 95301 | |
| TERRY W TREFZ | VICKI L TREFZ | 2218 ADDY GIFFORD RD | | | ADDY | WA | 99101-9719 | |
| TERRY W WATSON AND RHONDA WATSON | | 1201 NE 3RD ST | | | MOORE | OK | 73160 | |
| TERRY W. LORD | | 722 S COCHRAN AVENUE | | | CHARLOTTE | MI | 48813 | |
| TERRY W. MCCONNELL | JUDITH A. MCCONNELL | 8268 CAROLE LANE | | | WASHINGTON | MI | 48094 | |
| TERRY W. MILLER | LESLY A. MILLER | 314 DOGWOOD LANE | | | GROVELAND | MI | 48462 | |
| TERRY WEBB | | 6609 ALDERBROOK DRIVE | | | DENTON | TX | 76210 | |
| TERRY WELLS | PAMELA K WELLS | 1038 NORTH RIDGECREST WAY | | | MUSTANG | OK | 73064 | |
| TERRY WILKOWSKI | | 703 SUSSEX CIR | | | VERNON HILLS | IL | 60061 | |
| TERRY WILLIAMS AND JEANNETTE STUCKEY | | 17614 NW 62ND PL N | WILLIAMS AND APB CLAIMS LLC | | MIAMI LAKES | FL | 33015 | |
| TERRY WILSON | | 2128 OUTER CIRCLE | | | CRESTWOOD | KY | 40014 | |
| TERRY WIMES AND HUEWITT | | 906 HICKORY ST | ENTERPRISES | | FORT PIERCE | FL | 34947 | |
| TERRY WOOD APPRAISALS | | PO BOX 507 | | | FLIPPIN | AR | 72634 | |
| TERRY, BENTINA C & TERRY, ANTONIO M | | 4700 BOHEMIA DRIVE | | | | FL | 32504 | 8504768313 |
| TERRY, BERTHA M | | 11828 BELHAVEN AVE | | | LOS ANGELES | CA | 90059-2829 | |
| Terry, Brandy M & Christianson, David S | | 1611 Eddy Ave | | | Salem | VA | 24153 | |
| TERRY, JENNIFER | | 610 LINDENCREEK DRIVE | | | MORROW | OH | 45152 | |
| TERRY, KATHLEEN | | 135 HICKORY HEIGHTS DR | | | MOUNTAIN HOME | AR | 72653-8750 | |
| TERRY, MICHAEL F | | 23 COTTAGE PL | | | TRUMBULL | CT | 06611 | |
| TERRY, NEAL | | 2140 PIONEER AVE | | | LAS CRUCES | NM | 88011 | |
| TERRY, NICKY D & TERRY, NEATHA M | | 1100 TRAIL DRIVE SOUTH | | | ALTUS | OK | 73521 | |
| TERRY, QUINCY M | | 2238 CHIPPINGHAM PL | | | CORDOVA | TN | 38016 | |
| TERRY, SCOTT | | 14617 WEDD ST | ABOVE ALL ENTERPRISES | | OVERLAND PARK | KS | 66221-9664 | |
| TERRY, TAMMY | METRO BUILDERS | 9842 WOODLAND HILLS DR | | | CORDOVA | TN | 38018-6856 | |
| TERRY, TAMMY L | | 535 GRISWOLD | | | DETROIT | MI | 48266 | |
| TERRYL COBB AND EDDIES | | 160 TARA HALL LN | MASONARY WORK | | GEORGETOWN | SC | 29440 | |
| TERRYVILLE TOWN | | 19 E MAIN | | | TERRYVILLE | CT | 06786 | |
| Tersolo, Julie A & Tersolo, Charles J | | 94 Danville Road | | | Fremont | NH | 03044 | |
| TERU TSENG | JENNIFER TSENG | 368 BELLE MEADE | | | TROY | MI | 48098 | |
| TERUIS GRAY AND MORTON FRY | | 609 FERRIDAY CT | C AND C CLASSIC HOMES | | RIVERRIDGE | LA | 70123 | |
| TERUO WATANABE | KAREN WATANABE | 3311 SOUTH OLAF HILL DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| TERUYA, NANCY | | 3438 NIOLOPUA DR | TAX COLLECTOR | | HONOLULU | HI | 96817 | |
| TERUYA, TRACY M | | 2539 SOUTH BENTLEY AVENUE | | | LOS ANGELES | CA | 90064 | |
| TERYL CROSSON | | 5808 HIGH MEADOW | | | LEAGUE CITY | TX | 77573 | |
| TERZIU AND BENNETT | | 2211 EASTERN BLVD | | | BALTIMORE | MD | 21220 | |
| Terzulli, Angela | | P.O. Box 444 | | | Wallacen | ID | 83873 | |
| TESAR, JONATHAN E | | PO BOX 255544 | | | SACRAMENTO | CA | 95865 | |
| TESENSKY, MARK | | 6411 EPRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| TESENSKY, MARY | | 6411 E PRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| TESFAYE, YONAS | | 3041 ST JOHNS LANE | | | ELLICOTT CITY | MD | 21042 | |
| TESHA CLEMMONS ATT AT LAW | | 160 CLAIREMONT AVE STE 200 | | | DECATUR | GA | 30030 | |
| Tesha Hemesath | | 116 CREEKSIDE CIR | | | NEW SMYRNA BEACH | FL | 32168-5568 | |
| TESHA MCBETH ATT AT LAW | | PO BOX 822 | | | MONROE | NC | 28111 | |
| TESHA N CLEMMONS ATT AT LAW | | 315 W PONCE DE LEON AVE STE 355 | | | DECATUR | GA | 30030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TESHAUN DAVID MOORE ATT AT LAW | | PO BOX 1946 | | | CORDOVA | TN | 38088 | |
| TESHAUN DAVID MOORE ATT AT LAW | | PO BOX 1946 | | | CORDOVA | TN | 38088-1946 | |
| TESHIMA, KENNETH K | | 95 164 KAUOPAE PL | | | MILILANI | HI | 96789 | |
| TESKE JR, JOHN C | | 32 CEDARWOOD WAY APT J | | | NEWPORT NEWS | VA | 23608-4581 | |
| TESKE, LAWRENCE L | | 2187 N 53RD ST | | | MILWAUKEE | WI | 53208-1008 | |
| TESORERIA MUNICIPAL INDEPENDENCIA | | 123 CITY HALL | | | PUERTO VALLARTA | JALISCO | 48354 | MEXICO |
| TESORIERO, BART V | | 369 KINGHORN STREET | | | STATEN ISLAND | NY | 10312 | |
| TESORO DEL VALLE HOA | | 195 N EUCLID AVE 100 | | | UPLAND | CA | 91786 | |
| TESORO HOMEOWNERS ASSOCIATION | | 9360 W FLAMINGO RD | 110 521 | | LAS VEGAS | NV | 89147 | |
| TESS AND REDINGTON | | 1090 N 7TH ST | | | ROCHELLE | IL | 61068 | |
| TESSA CUNILLERA | | 48 HICKORY LN | | | BEDFORD | NY | 10506-1534 | |
| Tessa Gerloff | | 404 E STATE ST | | | TOLEDO | IA | 52342-1835 | |
| TESSEMA, YAEE | | 4835 GAINSBOROUGH DR | | | FAIRFAX | VA | 22032-2314 | |
| Tessie Bowman | | 29593 Serenity Lane | | | Murrieta | CA | 92563 | |
| Tessie Cuy | | P O Box 8726 | | | Emeryville | CA | 94662 | |
| TESSIE P CLEMENTS ATT AT LAW | | 2008 PAUL W BRYANT DR | | | TUSCALOOSA | AL | 35401-2390 | |
| TESSNEER, ROGER G | | 108 LAWSON PL | | | KINGS MOUNTAIN | NC | 28086-8256 | |
| TESSY ALL CORPORATION | | PO BOX 278502 | | | MIRAMAR | FL | 33027 | |
| TEST PAYEE | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| TESTA MEHDIPOUR, NICOLE | | 401 E LAS OLAS BLVD 130 457 | | | FT LAUDERDALE | FL | 33301 | |
| TESTER, TAMMY | | 5400 E HWY 55 STE 100 | | | CLOVER | SC | 29710 | |
| TETA, STEPHANIE | | 319 OAKHURST ST | JONATHAN CRONK AND WALT BROWNELL CONSTRUCTION | | SCHAGHTICOKE | NY | 12182 | |
| TETERBORO BORO | | TAX COLLECTOR | | | TETERBORO | NJ | 07608 | |
| TETHEROW CROSSING PROPERTY OWNERS | | PO BOX 405 | | | REDMOND | OR | 97756 | |
| TETON COUNTY | | 150 COURTHOUSE DR RM 219 | TETON COUNTY TREASURER | | DRIGGS | ID | 83422 | |
| TETON COUNTY | | 200 S WILLOW PO BOX 585 | DEANN SUTTON TREASURER | | JACKSON | WY | 83001 | |
| TETON COUNTY | | 89 N MAIN 3 | | | DRIGGS | ID | 83422 | |
| TETON COUNTY | | 89 N MAIN 3 | TETON COUNTY TREASURER | | DRIGGS | ID | 83422 | |
| TETON COUNTY | | COURTHOUSE S MAIN PO BOX 428 | TETON COUNTY TREASURER | | CHOTEAU | MT | 59422 | |
| TETON COUNTY | | PO BOX 428 | TETON COUNTY TREASURER | | CHOUTEAU | MT | 59422 | |
| TETON COUNTY | | PO BOX 585 | TETON COUNTY TREASURER | | JACKSON | WY | 83001 | |
| TETON COUNTY CLERK | | PO BOX 1727 | | | JACKSON | WY | 83001 | |
| TETON COUNTY RECORDER | | PO BOX 1727 | | | JACKSON | WY | 83001 | |
| TETON COUNTY RECORDER | | PO BOX 610 | | | CHOTEAU | MT | 59422 | |
| TETON COUNTY RECORDERS OFFICE | | 150 COURTHOUSE DR 208 | | | DRIGGS | ID | 83422 | |
| TETON STRUCTURAL ENGINEERS PC | | 136 S STATE STREET | | | SHELLEY | ID | 83274-1245 | |
| TETREAULT APPRAISAL | | 34 MONROE AVENUE | | | WATERBURY | CT | 06705 | |
| TETZEL, CHRISTOPHER R | | 6423 SABLE WOODS DR E | | | JACKSONVILLE | FL | 32244-0000 | |
| Teurah Malone | | 434 Morning Dove Dr | | | Duncanville | TX | 75137 | |
| TEVEN SVALANCY PA TRUST ACCT | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| TEVIS T THOMPSON JR | | BOX 1110 | | | MARTINEZ | CA | 94553 | |
| TEW CARDENAS LLP | THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | 15th Floor, 1441 Brickell Avenue | Four Seasons tower | | Miami | FL | 33131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEW, JAMES E | | 2258 FELUCCA DR | SEDA CONSTRUCTION RESTORATION INC | | MIDDLEBURG | FL | 32068 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | DOROTHY LIGHTFOOT TC | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | TEWKSBURY TOWN TAXCOLLECTOR | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | TOWN OF TEWKSBURY | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | TEWKSBURY TOWN-TAXCOLLECTOR | 11 TOWN HALL AVE | | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWNHOUSE CONDOMINIUM | | 439 S UNION ST STE 104 | | | LAWRENCE | MA | 01843 | |
| TEWKSBURY TOWNSHIP | | 169 OLD TURNPIKE RD | PO BOX 192 | | CALIFON | NJ | 07830 | |
| TEWKSBURY TOWNSHIP | | 169 OLD TURNPIKE RD | TEWKSBURY TWP COLLECTOR | | CALIFON | NJ | 07830 | |
| TEWKSBURY TOWNSHIP | | 169 OLD TURNPIKE ROAD PO BOX 192 | TAX COLLECTOR | | CALIFON | NJ | 07830 | |
| TEWS, RAYMOND A | | N9141 OAK LAWN DRIVE | | | APPLETON | WI | 54915 | |
| TEWS, WILLIAM G & TEWS, SUZANNE | | 958 PALAU PKWY | | | ROCKFORD | IL | 61108 | |
| TEX E. ANDERSON | RUTH C. ANDERSON | 3803 NORTH 1300 EAST | | | BUHL | ID | 83316 | |
| TEX R. VIOLETTE | JOHN P. SADE | 19 FARNSWORTH AVE. | | | BORDENTOWN | NJ | 08505 | |
| TEXAS AFFORDABLE INS AGENCY | | 369 EL DORADO BLVD | | | WEBSTER | TX | 77598 | |
| TEXAS ALL RISK GEN AGENCY | | 9696 SKILLMAN ST STE 170 | | | DALLAS | TX | 75243-8253 | |
| TEXAS ALL RISK GENERAL AGENCY | | 12610 PERIMETER | | | DALLAS | TX | 75228 | |
| TEXAS ALL RISK GENERAL AGENCY | | 9696 SKILLMAN ST 170 | C O ILLINIOS UNION INS CO | | DALLAS | TX | 75243 | |
| TEXAS AMERICAN PAINTING AND | | 17801 IH35 | | | BUDA | TX | 78610 | |
| TEXAS AMERICAN PAINTING AND REMODELIN | | 17801 IH35 | | | BUDA | TX | 78610 | |
| TEXAS AMERICAN TITLE | | 101 SOUTHWESTERN BLVD | | | SUGAR LAND | TX | 77478 | |
| TEXAS AMERICAN TITLE | | 101 SOUTHWESTERN BLVD STE 110 | | | SUGAR LAND | TX | 77478 | |
| TEXAS AMERICAN TITLE | | 6671 SW FWY STE 300 | | | HOUSTON | TX | 77074 | |
| TEXAS AMERICAN TITLE COMPANY | | 101 SOUTHWESTERN BLVD 110 | | | SUGARLAND | TX | 77478 | |
| TEXAS AMERICAN TITLE COMPANY | | 2000 BERING | STE 800 | | HOUSTON | TX | 77057 | |
| TEXAS APPRAISAL ASSOCIATES | | 5613 ADAMS AVE | | | AUSTIN | TX | 78756 | |
| TEXAS APPRAISAL ASSOCIATES | | 5613 ADAMS AVE STE 200 | | | AUSTIN | TX | 78756-1106 | |
| TEXAS APPRAISALS | | 7807 LONG POINT STE 423 | | | HOUSTON | TX | 77055 | |
| Texas Asset Acquisition Corporation | | 1717 Main Street, 4th Floor | P.O. Box 655415 | | Dallas | TX | 75265 | |
| Texas Asset Acquisition Corporation | | PO BOX 655415 | | | Dallas | TX | 75265 | |
| TEXAS ASSOCS INSURORS | | 1120 CAPITAL OF TX HWY S | BUILDING 3 STE 300 | | AUSTIN | TX | 78746 | |
| TEXAS BEST ROOFING AND | | 3422 FOURSOME LN | MICHAEL AND JESSICA MCGLOTHIN | | SUGAR LAND | TX | 77498-4695 | |
| TEXAS BUILDING SUPPLY (TBS GARAGE DOORS) | | 1580 NORTH I-35E | | | CARROLLTON | TX | 75006 | |
| TEXAS CAPITAL BANK NA | | 6060 N CENTRAL EXPRESS STE 718 | | | DALLAS | TX | 75206 | |
| TEXAS CHARTER TOWNSHIP | | 7110 W Q AVE | | | KALAMAZOO | MI | 49009 | |
| TEXAS CHARTER TOWNSHIP | | 7110 W Q AVE | TEXAS TOWNSHIP TREASURER | | KALAMAZOO | MI | 49009 | |
| TEXAS CHARTER TOWNSHIP | | 7110 W Q AVE | TREASURER TEXAS CHARTER TOWNSHIP | | KALAMAZOO | MI | 49009 | |
| TEXAS CITY | | 1801 PALMER HWY BOX 2608 | TAX COLLECTOR | | TEXAS CITY | TX | 77592-2608 | |
| TEXAS CITY | | 1801 PALMER HWY BOX 2608 77592 | ASSESSOR COLLECTOR | | TEXAS CITY | TX | 77592-2608 | |
| TEXAS CITY | | 1801 PALMER HWY BOX 2608 77592 | | | TEXAS CITY | TX | 77592-2608 | |
| TEXAS CITY AND ISD | ASSESSOR COLLECTOR | PO BOX 1150 | 4901 9TH AVE N 77590 | | TEXAS CITY | TX | 77592 | |
| TEXAS CITY AND ISD | TAX COLLECTOR | PO BOX 1150 | 1401 PALMER HWY | | TEXAS CITY | TX | 77592-1150 | |
| TEXAS CITY ISD | | PO BOX 1150 | ASSESSOR COLLECTOR | | TEXAS CITY | TX | 77592 | |
| TEXAS CITY ISD | ASSESSOR COLLECTOR | PO BOX 1150 | 1401 9TH AVE N 77590 | | TEXAS CITY | TX | 77592 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS CITY ISD | ASSESSOR COLLECTOR | PO BOX 1150 | | | TEXAS CITY | TX | 77592 | |
| TEXAS COMMERCE BANK | | CHASE BANK OF TEXAS TRUSTEE | CORPUS CHRISTI HFC SERIES 1985 | | HOUSTON | TX | 77216 | |
| TEXAS COMMERCIAL AGENCY | | 2765 E TRINITY MILLS RD STE 110 | | | CARROLLTON | TX | 75006-2186 | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | UNCLAIMED PROPERTY | 208 E 10TH ST ROOM 232A | | AUSTIN | TX | 78701-2436 | |
| Texas Comptroller of Public Accounts | | Unclaimed Property Division | 111 E 17th St | | Austin | TX | 78774-0100 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711-3528 | |
| TEXAS CONSTRUCTION SERVICES | | 4702 MAPLE SHADE AVE | | | SACHSE | TX | 75048 | |
| TEXAS COUNTY | | 210 N GRAND AVE STE 101 | TEXAS COUNTY COLLECTOR | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY | | COUNTY COURTHOUSE | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY | | PO BOX 509 | 319 N MAIN ST | | GUYMON | OK | 73942 | |
| TEXAS COUNTY | | PO BOX 509 | TREASURER | | GUYMON | OK | 73942 | |
| TEXAS COUNTY | TREASURER | PO BOX 509 | 319 N MAIN ST | | GUYMON | OK | 73942 | |
| TEXAS COUNTY CLERKS | | PO BOX 197 | | | GUYMON | OK | 73942 | |
| TEXAS COUNTY COLLECTOR | | 210 N GRAND | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY MUTUAL INSURANCE CO | | | | | LICKING | MO | 65542 | |
| TEXAS COUNTY MUTUAL INSURANCE CO | | PO BOX 415 | | | LICKING | MO | 65542 | |
| TEXAS COUNTY RECORDER | | 210 N GRAND | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY RECORDER OF DEEDS | | 210 N GRAND | CTY COURTHOUSE | | HOUSTON | MO | 65483 | |
| TEXAS DEPARTMENT OF HOUSING AND | | 221 E 11TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | | 5805 NORTH LAMAR BLVD | | | AUSTIN | TX | 78773 | |
| TEXAS DEPARTMENT OF SAVINGS&MORTGAGE LENDING | | 2601 NORTH LAMAR BLVD | SUITE 201 | | AUSTIN | TX | 78705 | |
| TEXAS FAIR PLAN ASSOC | | | | | FORT WORTH | TX | 76101 | |
| TEXAS FAIR PLAN ASSOC | | PO BOX 99080 | | | AUSTIN | TX | 78709-9080 | |
| TEXAS FAIR PLAN ASSOCIATION | | PO BOX 99080 | | | AUSTIN | TX | 78709 | |
| TEXAS FARM BUREAU MUT | | | | | WACO | TX | 76702 | |
| TEXAS FARM BUREAU MUT | | PO BOX 2689 | | | WACO | TX | 76702 | |
| TEXAS FARMERS INSURANCE | | | | | SAINT PETERSBURG | FL | 33733 | |
| TEXAS FARMERS INSURANCE | | | | | SHAWNEE MISSION | KS | 66201 | |
| TEXAS FARMERS INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| TEXAS FARMERS INSURANCE | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| TEXAS FIRST INS AGENCY | | 2211 BINGLE RD | | | HOUSTON | TX | 77055 | |
| TEXAS GENERAL INDEMNITY INC | | | | | CEDAR RAPIDS | IA | 52407 | |
| TEXAS GENERAL INDEMNITY INC | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| TEXAS GREENOVATION LLC | | 4301 W.WILLIAM CANNON SUITE B150 | BOX 154 | | AUSTIN | TX | 78749 | |
| TEXAS HERITAGE INSURANCE COMPANY | | PO BOX 1400 | | | BRENHAM | TX | 77834 | |
| TEXAS HOME AND AUTO INS | | 12651 BRIAR FOREST DR NO 120 | | | HOUSTON | TX | 77077 | |
| TEXAS HOME RENOVATION LTD | | 10053 LACHLAN DR | | | AUSTIN | TX | 78717 | |
| TEXAS INSURANCE CENTER | | 5901 HILLCROFT E3 | | | HOUSTON | TX | 77036 | |
| TEXAS INSURANCE GRP INC | | 428 HARWOOD RD | | | BEDFORD | TX | 76021 | |
| TEXAS INSURANCE MANAGERS INC | | PO DRAWER 531728 | | | HARLINGEN | TX | 78553 | |
| TEXAS INSURANCE MARKETPLACE | | 111 W ANDERSON LN STE E 314 | | | AUSTIN | TX | 78752 | |
| TEXAS IRON AND INTERIORS | | PO BOX 62 | | | POCA | WV | 25159-0062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS METAL ROOFING SPECIALISTS | | 5049 DAVID STRICKLAND RD ST 104 | | | FT WORTH | TX | 76119 | |
| TEXAS MOVING CO INC | | 908 N BOWSER RD | | | RICHARDSON | TX | 75081 | |
| TEXAS MUTUAL INSURANCE COMPANY | | PO BOX 841843 | | | DALLAS | TX | 75284 | |
| TEXAS OFFICE OF THE CONSUMER CREDIT COMMISSIO | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705 | |
| TEXAS PAC INDEMNITY | | | | | PHILADELPHIA | PA | 19170 | |
| TEXAS PAC INDEMNITY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| TEXAS PIONEER FARM MUTUAL | | | | | ROUND ROCK | TX | 78680 | |
| TEXAS PIONEER FARM MUTUAL | | PO BOX 126 | | | ROUND ROCK | TX | 78680 | |
| TEXAS PROPERTY TAX LOANS | | 2221 E LAMAR BLVD STE 120 | TEXAS PROPERTY TAX LOANS | | ARLINGTON | TX | 76006 | |
| TEXAS RANGERS BASEBALL CLUB | | 1000 BALLPARK WAY | SUITE 400 | | ARLINGTON | TX | 76011 | |
| Texas Real Estate Commission | | 1700 N. Congress Ave. Suite 400 | | | Austin | TX | 78701 | |
| TEXAS REAL ESTATE COMMISSION | | P.O.BOX 12188 | | | AUSTIN | TX | 78711-2188 | |
| TEXAS REALTY GROUP INC | | 13101 NW FWY STE 200 | | | HOUSTON | TX | 77040 | |
| TEXAS RECONSTRUCTORS INC | | 3230 DANIELDALE | RANDALL PADEN | | LANCASTER | TX | 75134 | |
| TEXAS RECORDER OF DEEDS | | 210 N GRAND AVE STE 209 | | | HOUSTON | MO | 65483-1226 | |
| TEXAS REMODELERS AND BUILDERS INC | | 556 S COPPELL RD STE 101 | | | COPPELL | TX | 75019 | |
| TEXAS RIOGRANDE LEGAL AID INC | | 300 SOUTH TEXAS BLVD | | | WESIACO | TX | 78596 | |
| Texas RioGrande Legal Aid Inc. | LISA JEANNE WILSON, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. | 316 S. Closner Blvd | | | Edinburg | TX | 78539 | |
| TEXAS SECRETARY OF STATE | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS SECURITY BANK | | 1212 TURTLE CREEK BLVD | | | DALLAS | TX | 75207 | |
| TEXAS SECURITY GENERAL INS AGENCY | | 18545 SIGMA RD STE 101 | | | SAN ANTONIO | TX | 78258 | |
| TEXAS SELECT LLOYDS INS | | | | | SAN ANTONIO | TX | 78246 | |
| TEXAS SELECT LLOYDS INS | | PO BOX 461753 | | | SAN ANTONIO | TX | 78246 | |
| TEXAS SELECT LLOYDS INS CO | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246 | |
| TEXAS SPECIALTY | | 510 TURTLE COVE STE 200 | UNDERWRITERS INC | | ROCKWALL | TX | 75087 | |
| TEXAS STAR GENERAL AGENCY | | PO BOX 3506 | | | SAN ANGELO | TX | 76902 | |
| TEXAS STATE BANK | | 7050 PORTWEST DR STE 100 | | | HOUSTON | TX | 77024-8025 | |
| TEXAS STATE COMPTROLLER | | ATTORNEY OCCUPATION TAX/LEGAL SERVI | PO BOX 12030 | | AUSTIN | TX | 78711-2030 | |
| TEXAS STATE COMPTROLLER | | P O BOX 12247 | | | AUSTIN | TX | 78711-2247 | |
| TEXAS STATE LOW COST INS | | 5222 THUNDER CREEK RD | | | AUSTIN | TX | 78759 | |
| TEXAS TAX SOLUTION LLC | | 4517 BRYCE AVE | | | FORT WORTH | TX | 76107 | |
| TEXAS TIN MEN | | 5343 ANDERSON RD | | | HOUSTON | TX | 77053 | |
| TEXAS TOWN | | T 9212 N COUNTY W W | TAX COLLECTOR | | WAUSAU | WI | 54401 | |
| TEXAS TOWN | | T 9212 N COUNTY W W | TREASURER TEXAS TOWN | | WAUSAU | WI | 54403 | |
| TEXAS TOWN | | T 9212 N COUNTY W W | | | WAUSAU | WI | 54403 | |
| TEXAS TOWN | | T9212 N COUNTY RD WW | TREASURER TEXAS TOWN | | WAUSAU | WI | 54403 | |
| TEXAS TOWNSHIP 1 AND 2 WAYNE | | 357 LAUREL DR | TANYA GIBBONS TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| TEXAS TOWNSHIP 1 AND 2 WAYNE | | 77 MAIN STREET PO BOX 138 | TANYA GIBBONS TAX COLLECTOR | | WHITE MILLS | PA | 18473 | |
| Texas Veterans Land Board | | 14651 Dallas Parkway, Suite 210 | | | Dallas | TX | 75254-8887 | |
| TEXAS WORKFORCE COMMISSION | | TAX DEPT-ATTN CASHIER | P O BOX 149037 | | AUSTIN | TX | 78714-9037 | |
| TEXEIRA HUNT LEIBERT CHESTER AND JACO | | CALLE PARQUE MUNOZ RIVERA | URB VILLA FONTANA PARK 5 HH 6 | | CAROLONA | PR | 00983 | |
| TEXHOMA CITY AND ISD | | 402 N 3RD ST | C O APPRAISAL DISTRICT | | STRATFORD | TX | 79084 | |
| TEXLINE CITY | | PO BOX 25 | | | TEXLINE | TX | 79087 | |
| TEZAL TRAILS HOMEOWNERS ASSOC | | PO BOX 33758 | | | SAN ANTONIO | TX | 78265 | |
| TF PETIT AND ASSOCIATES | | 11555 CENTRAL PKWY 804 | | | JACKSONVILL | FL | 32224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TF PETIT AND ASSOCIATES | | 3117 SPRING GLEN RD STE 403 | | | JAX | FL | 32207 | |
| TF RESTORE 1 LLC | | 705 F ST STE 1 | | | SACRAMENTO | CA | 95814 | |
| TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | | Davis | CA | 95618 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | Attn Mark D. Estle | Brice, Vander Linden & Wernick, P.C. | 12520 High Bluff Drive, Suite 265 | | San Diego | CA | 92130 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | Davis | CA | 95618 | |
| TFM CORPORATION | | PO BOX 3204 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96801 | |
| TFS INVESTMENTS INC | | 7643 N INGRAM #105 | | | FRESNO | CA | 93711 | |
| TG ROOFING | | 2957 WOLF CREEK RD | | | NORTH PELLA CITY | AL | 35125 | |
| THACH NGUYEN | CAMIE NG | PO BOX 94514 | | | SEATTLE | WA | 98124 | |
| Thacher Proffitt and Wood | | 2 World Financial Ctr 2601 | | | New York | NY | 10281-2605 | |
| THACKER, DON | | 9001989 | PO BOX 61566 | | VANCOUVER | WA | 98666 | |
| THACKER, DON | | PO BOX 5279 | | | VANCOUVER | WA | 98668 | |
| THACKER, MICHAEL | | 4358 BERRYMAN AVENUE #3 | | | LOS ANGELES | CA | 90066-0000 | |
| THACKERSON REALTY | | 800 E N ST | PO BOX 532 | | TALLADEGA | AL | 35161-0532 | |
| THACKSTON REALTY LLC | | PO BOX 643 | | | KEENE | NH | 03431 | |
| THACKSTON, DICK | | 694 MAIN ST | | | KEENE | NH | 03431 | |
| THAD CHALOEMTIARANA | SHOBA MAHADEV | 1032 FOREST AVENUE | | | OAK PARK | IL | 60302 | |
| THAD GRANDT & SHANNON GRANDT | | 416 E SULLIVAN ST | | | RIPON | WI | 54971 | |
| THAD H WATERS JR | | PO BOX 379 | | | ST JOSEPH | LA | 71366 | |
| THAD M. DAVIS | | PO BOX 1531 | | | HOUGHTON LAKE | MI | 48629-1531 | |
| THADDEUS AND DORIS BUTLER AND | | 3102 TEXAS AVE | ORVALLES CONTRACTING AND PAINTING | | TEXAS CITY | TX | 77590 | |
| THADDEUS AND DORIS BUTLER AND | | 3102 TEXAS AVE | OVALLES PAINTING AND CONTRACTING | | TEXAS CITY | TX | 77590 | |
| THADDEUS AND LORI BOWDEN AND | | 5433 RICK HUSBAND DR | LEGACY CONSTRUCTION | | EL PASO | TX | 79934 | |
| THADDEUS FREEMAN ATT AT LAW | | 8150 CYPRESS GARDEN CT | | | LARGO | FL | 33777 | |
| THADDEUS FREEMAN PLLC | | 8150 CYPRESS GARDEN CT | | | LARGO | FL | 33777 | |
| THADDEUS J. BARAN | | 33662 CORNELISSEN | | | STERLING HEIGHTS | MI | 48312 | |
| THADDEUS JASINSKI | ALICE A. JASINSKI | 3533 OAKMONTE BLVD | | | OAKLAND TWP | MI | 48306 | |
| THADDEUS JAY HOLMQUIST LAW OFFICE | | 2300 YORK ROAD201 | | | TIMONIUM | MD | 21093 | |
| THADDEUS M STAWICK ATT AT LAW | | 2140 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | |
| THADDEUS REESE JOHNSON AGENCY | | 401 C W FM 517 | | | DICKINSON | TX | 77539 | |
| THADDEUS S. KACZOR | | 3271 MARC DR. | | | STERLING HEIGHTS | MI | 48310 | |
| THADDEUS STANLEY ATT AT LAW | | 12 LAS ANIMAS ST | | | COLORADO SPGS | CO | 80903 | |
| THADDEUS WEXLER ESQ LLC | | 3736 BOARDMAN CANFIELD RD STE 3 | | | CANFIELD | OH | 44406 | |
| THADDEUS WINIARSKI | ANGELA R. WINIARSKI | 1088 BLOOMVIEW CIRCLE | | | ROCHESTER | MI | 48307 | |
| THADDIUS THIBODEAUX THADDIUS J | | 227 BROCKTON DR | THIBODEAUX AND DOUGLAS SAMPY | | CARENCRO | LA | 70520 | |
| THADDUES STANLEY LAW | | 12 W LAS ANIMAS | | | COLORADO SPRINGS | CO | 80903 | |
| THADEUS A. RUSINOWSKI | BEVERLY M. RUSINOWSKI | 50675 CHESTWICK CT | | | PLYMOUTH | MI | 48170 | |
| THADEUS MARCELLE CUSTOM MADE | | 3981 W GADSDEN ST | CABINETS & POOL TABLES THARSILLA ULIN EDWARDS & AL | | PENSACOLA | FL | 32505 | |
| THADEUS Y. BANAGLORIOSO | CLEMEN C. BANAGLORIOSO | 12003 GREEN FALLS DR | | | PEARLAND | TX | 77584-8771 | |
| THADIUS W MORGAN JR ATT AT LAW | | PO BOX 310396 | | | ENTERPRISE | AL | 36331 | |
| THADY AND PAULINE DUFFY AND | | 77 02 166TH ST | PAULA DUFFY | | FLUSHING | NY | 11366 | |
| THAGGARD INS AGENCY | | PO BOX 1420 | | | ELIZABETHTOWN | NC | 28337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THAI BINH HOANG | | PO BOX 221863 | | | SACRAMENTO | CA | 95822-8863 | |
| THAI KIM ATT AT LAW | | 10200 E GIRARD AVE STE C253 | | | DENVER | CO | 80231 | |
| THAI TANG | HAO MY NGUYEN | (GLENDORA AREA) | 1529 CANYON MEADOWS LANE | | LOS ANGELES COUNTY | CA | 91740 | |
| THAI, LINH H | | 1403 MAKIKI STREET ##B802 | | | HONOLULU | HI | 96814 | |
| THAI, LINH H | | APT. B-802 | 1403 MAKIKI STREET | | HONOLULU | HI | 96814-1012 | |
| Thais D Lanning aka Thais L Harnett aka Thais L Kelly vs Mortgage Electronic Registration System GMAC Mortgage Corp et al | | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| THAKURDEEN, INDRAJEET | | 120-32 131ST STREET | | | SOUTH OZONE PARK | NY | 11420 | |
| THALER, ANDREW M | | 390 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 | |
| THALER, ANDREW M | | 90 MERRICK AVE STE 400 | | | EAST MEADOW | NY | 11554 | |
| THALER, ISAAC W | | 6130 OAK BLUFF WAY | | | LAKE WORTH | FL | 33467-7136 | |
| THALMAN, TERRY L | | 6131 WEST VALLEY SPRINGS ROAD | | | JANESVILLE | WI | 53548 | |
| THAMES INSURANCE CO | | | | | NORWICH | CT | 06360 | |
| THAMES INSURANCE CO | | 90 SACHEM ST | | | NORWICH | CT | 06360 | |
| THAMES, SHANON L | | 7250 FRANKLIN AVENUE NO 817 | | | LOS ANGELES | CA | 90046 | |
| THANDI WADE ATT AT LAW | | PO BOX 22688 | | | JACKSON | MS | 39225 | |
| THANE AND KEISHA RENTROP | | 701 1ST ST | AND PRO DESIGN INSTALLERS | | DUSON | LA | 70529 | |
| THANG G. PHAM | NGUYET M. PHAM | 1210 SOUTH HURON DRIVE | | | SANTA ANA | CA | 92704 | |
| THANG NGUYEN AND | | ANHDAO NGUYEN | 7191 WINDCLIFF LANE | | SAN JOSE | CA | 95138 | |
| THANG PHAN | | 16 SIMONSON LANE | | | BRIDGE WATER | NJ | 08807 | |
| THANG PHAN | | 16 SIMONSON LN | | | BRIDGEWATER | NJ | 08807-5583 | |
| THANGKHIEW PS, KALKADORA | | 1010 ESTHER ST | | | VANCOUVER | WA | 98660 | |
| THANH H DANG | | 567 GRAND FIR AVE APT # 1 | | | SUNNYVALE | CA | 94086 | |
| THANH LE | | 2743 POTTER CT | | | GRAND PRAIRIE | TX | 75052 | |
| THANH LUU | KHIEM N. LUU | 1017 KITCHENER CIRCLE | | | SAN JOSE | CA | 95121 | |
| THANH NGUYEN CONG LU | | 106 LOGAN AVE SO | HOA LU AND MELISSA LU | | RENTON | WA | 98057-2019 | |
| THANH SU | | 2714 W ROSE LANE | | | PHOENIX | AZ | 85017 | |
| Thanh T Nguyen and Hong T Nguyen vs The Bank of New York Mellon Trust Company National Association FKA The Bank of New et al | | BOWLES FERNANDEZ LAW LLC | 5200 SW MEADOWS RD STE 150 | | LAKE OSWEGO | OR | 97035 | |
| THANH T. LE | | 9167 NADINE RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| THANH T. NGUYEN | LAN NGUYEN | 1345 ALA ALII ST. | | | HONOLULU | HI | 96818 | |
| THANH TRUONG FOXX ATT AT LAW | | 2525 NATOMAS PARK DR STE 320 | | | SACRAMENTO | CA | 95833-2936 | |
| THANH V NGUYEN | | 8527 SAWMILL RUN | | | PENSACOLA | FL | 32514 | |
| THANH VU AND THU HA | | 1108 NW 33RD ST | | | OKLAHOMA CITY | OK | 73118 | |
| THANH-THUY T NGUYEN | | 12261 NADINE CIRCLE | PHAM AND HA THU PHAM | | GARDEN GROVE | CA | 92840 | |
| THANOS, CHRISTOS & THANOS, HELEN | | 1244 VIA CORONEL | | | PALOS VERDES ESTATES | CA | 90274 | |
| THAO THI BICH NGUYEN AND | STERLING GENERAL CONSTRUCTION | 4707 ROTHERHAVEN WAY | | | SAN JOSE | CA | 95111-3727 | |
| THAO, ONG | | 1184 HERBERT ST | WILLIAM WHELAN | | SAINT PAUL | MN | 55106 | |
| THAO, YEE & YANG, BEE | | 8335 SHAFFER DRIVE | | | STOCKTON | CA | 95212 | |
| THARP LAW FIRM | | 6060 N CENTRAL EXPY STE 560 | | | DALLAS | TX | 75206 | |
| THARP LAW FIRM | | PO BOX 851229 | | | MESQUITE | TX | 75185 | |
| THARP, BARBARA J | | 53842 GENERATION DR | | | SOUTH BEND | IN | 46635 | |
| THARP, BARRY | | 17121 67TH AVE W | | | EDMONDS | WA | 98026 | |
| THARP, JAMES K & THARP, MELISSA | | 401 HUTCHINSON DR | | | ROLLA | MO | 65401 | |
| THARP, JENNIFER | | 16007 MARY ANN ST | | | CYPRESS | TX | 77429 | |
| THARPS, ASHONTA | | 4383 WEAVER RD | DIXON SERVICES INC | | MEMPHIS | TN | 38109 | |
| THARSILLA ULIN EDWARDS ALEX MILLS | | 3981 W GADSDEN ST | & THADEUA MARCELLE CUSTOM MAKE CABINETS & POOL TAB | | PENSACOLA | FL | 32505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THATCHER M ADAMS JR ESQ ATT AT L | | 26 COLUMBIA ST | | | BANGOR | ME | 04401 | |
| THATCHER, DONALD | | 338 BAY DR | GERALDINE THATCHER &PACES RESTORATION SERVICES INC | | DAWSONVILLE | GA | 30534 | |
| THATE LAND SURVEYING SERVICING | | 3301 FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| THAV AND RYKE PLLC | | 24725 W 12 MILE RD STE 110 | | | SOUTHFIELD | MI | 48034-8345 | |
| THAW, GEOFFREY & THAW, SELENE | | P O BOX 4324 | | | BLOUNTSTOWN | FL | 32424 | |
| Thaxton, Galand W & Thaxton, Rhonda K | | 1424 THAXTON CT APT C | | | LARAMIE | WY | 82072-1976 | |
| THAXTON, RAY | | 6701 SEARS TERRACE | | | OKLAHOMA CITY | OK | 73149-0000 | |
| THAYER | | SECOND AND MARKET BOX 76 | ALMA TYREE COLLECTOR | | THAYER | MO | 65791 | |
| THAYER CORPORATION | | 1400 HOTEL RD | | | AUBURN | ME | 04210-4026 | |
| THAYER COUNTY | | 225 N 4TH ST RM 204 | THAYER COUNTY TREASURER | | HEBRON | NE | 68370 | |
| THAYER COUNTY | | PO BOX 126 | EILEEN M ASCHE TREASURER | | HEBRON | NE | 68370 | |
| THAYER M. BEYER | EDWARD G. BEYER | 247 CALLE FIESTA | | | SAN CLEMENTE | CA | 92672 | |
| THAYER POND VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| THAYER POND VILLAGE CONDOMINIUM | | 705 PLANTATION ST | | | WORCESTER | MA | 01605 | |
| THAYER RECORDER OF DEEDS | | PO BOX 208 | | | HEBRON | NE | 68370 | |
| THAYER, DAVID | | 708 JOE MORSE DR | | | COPPERAS COVE | TX | 76522 | |
| THAYER, RAYMOND D | | 5020 WHITEAKER | | | EUGENE | OR | 97405 | |
| THAYRON AND DEBRA JENKINSON AND | | 4837 W CAVEN ST | PAUL DAVIS CONSTRUCTION | | INDIANPOLIS | IN | 46241 | |
| THE 1983 FAMILY TRUST | | 130 PARAISO DRIVE | | | DANVILLE | CA | 94526 | |
| THE 1992 ZENZ FAMILY TRUST | | (SUNLAND AREA) | 8116 CORA STREET | | CITY OF LOS ANGELES | CA | 91040 | |
| THE 1993 BEESON FAMILY TRUST | | 1840 AMIE COURT | | | SAN MARCOS | CA | 92069 | |
| THE 1999 BREYMAN FAMILY TRUST | c/o JAMES M BREYMAN | 5873 MARSTONE LANE | | | GOLETA | CA | 93117 | |
| THE 2000 JAMES D GODKIN & VICKI C | JAMES D GODKIN | COUNTY OF ALAMEDA | 1041 OAKES BLVD | | SAN LEANDRO | CA | 94577 | |
| THE 2001 CARDER FAMILY TRUST | | 2838 TEAL STREET | | | LA VERNE AREA | CA | 91750-5931 | |
| THE 340 LINWOOD AVE CONDO TRUST | | 340 LINWOOD AVE NO 2 | | | NEWTONVILLE | MA | 02460 | |
| THE 41ST PARAMETER | | 17851 N 85TH ST | SUITE 250 | | SCOTTSDALE | AZ | 85255 | |
| THE 4829 S ST LAWRENCE CONDO ASSN | | 6348 N MILWAUKEE AVE STE 309 | | | CHICAGO | IL | 60646 | |
| THE 6025 N FAIRFIELD CONDOMINIUM | | 6025 N FAIRFIELD 1 | | | CHICAGO | IL | 60659-3917 | |
| THE 73-75 CHARLES STREET CONDO | | 78 CHARLES STREET | | | BOSTON | MA | 02114 | |
| THE 80 WORCHESTER STREET CONDOMINIU | | 80 WORCHESTER ST 03 | THE 80 WORCHESTER ST CONDOMINIU | | BOSTON | MA | 02118 | |
| THE A.J. PIKE TRUST AGREEMENT | | 686 PATHWAY DR. | | | HOWELL | MI | 48843 | |
| THE AAA FAMILY TRUST | | 4709 WYNDVIEW DR | | | SACRAMENTO | CA | 95835 | |
| THE AARON AND CHARLOTTE SMITH TRUST | | 6 SHENANDOAH | | | IRVINE | CA | 92620-2554 | |
| THE ABBEY CONDOMINIUMS | | 20 S MAIN ST STE 330 | | | SPRINGFIELD | OH | 45502 | |
| THE ABSTRACT COMPANY | | 1520 LOCUST ST 11TH FL | | | PHILADELPHIA | PA | 19102 | |
| THE ACADEMY VILLAGE HOMEOWNERS | | 13701 E LANGTRY LN | | | TUCSON | AZ | 85747 | |
| THE ACOSTA LAW FIRM | | 2714 LOUISIANA ST STE 205 | | | HOUSTON | TX | 77006 | |
| The Adager Corporation | | 111 Corrock Drive | | | Ketchum | ID | 83340 | |
| The Adager Corporation | | PO Box 3000 | | | Sun Valley | ID | 83353--300 | |
| THE ADAMS LAW GROUP PLLC | | 1300 OLD CHAIN BRIDGE RD | | | MC LEAN | VA | 22101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ADDISON COMPANY | | BOX 1726 | | | UPPER MARLBORO | MD | 20773 | |
| THE ADDITION AT WESTCHASE HOA | | 50 VANTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| THE ADMIRAL OWNERS ASSOCIATION INC | | 8750 SOUTH OCEAN DRIVE | | | JENSEN BEACH | FL | 34957 | |
| The Advocates Law Firm, LLP | ARVIZU - MATTHEW ARVIZU VS GMAC MRTG,LLC FKA GMAC MRTG CORP GREENPOINT MRTG FUNDING INC MRTG ELECTRONIC REGISTRATION ET AL | 600 B. Street, Suite 2130 | | | San Diego | CA | 92101 | |
| The Advocates Law Firm, LLP | GUADALUPE GUTIERREZ VS PNC MRTG, A DIVISION OF PNC NATL ASSOCATION MRTG ELECTRONIC REGISTRATION SYS INC, NATL CITY MRT ET AL | 600 B Street, Suite 2130 | | | San Diego | CA | 92101 | |
| The Advocates Law Firm, LLP | GUADALUPE GUTIERREZ, AS AN INDIVIDUAL VS PNC MRTG, A DIVISION OF PNC BANK NATL ASSOC PNC BANK NATL ASSOC MRTG ELECTRO ET AL | 600 B. Street #2130 | | | San Diego | CA | 92101 | |
| THE AFT TRUST | | c/o AZEVEDO, PAUL & AZEVEDO, PAUL | 708 ROLLING BROOK LN | | CEDAR PARK | TX | 78613-4548 | |
| THE AFT TRUST | c/o PAUL AZEVEDO | 708 ROLLING BROOK LN | | | CEDAR PARK | TX | 78613-4548 | |
| THE AGENT OWNED REALTY CO | | 401 S MILL ST | | | MANNING | SC | 29102 | |
| THE AIELLO LAW FIRM PC | | 9555 HILLWOOD DR STE 150 | | | LAS VEGAS | NV | 89134 | |
| THE ALBERT C. & BONNIE J. BARRETT | REVOCABLE TRUST | 61050 KUNSTMAN RD | | | RAY | MI | 48096-3009 | |
| THE ALBINO P VARQUEZ AND FE C | VARQUEZ REVOCABLE LIVING TRUST | 767 EAST NORTHRIDGE AVENUE | | | GLENDORA | CA | 91741-2876 | |
| THE ALDER LAW FIRM | | 3200 W END AVE STE 500 | | | NASHVILLE | TN | 37203 | |
| THE ALEXANDER FAMILY TRUST | | 1043 CAMINO DEL RETIRO | | | SANTA BARBARA | CA | 93110 | |
| THE ALEXANDER LAW FIRM | | 17200 W 10 MILE RD STE 200 | | | SOUTHFIELD | MI | 48075-8200 | |
| THE ALEXANDER SCHEIRER LAW FIRM | | 2519 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| THE ALLEN AND LEILA COREN 2000 TRUS | | 7651 QUAKERTOWN AVENUE | | | WINNETKA | CA | 91306 | |
| THE ALLEN TEAM TERRI ALLEN | United Country Coastal Homes | 5368 BEACH DRIVE | | | SHALLOTTE | NC | 28470 | |
| THE ALLISON FIRM PC | | 90 BLUE RIDGE ST | | | BLAIRSVILLE | GA | 30512 | |
| The Allstate Corporation | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Allstate Corporation | Peter A. McElvain | Corporate Counsel | Allstate Investments, LLC | 3075 Sanders Road, Suite G5A | Northbrook | IL | 60062 | |
| The Allstate Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Allstate Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Eric D. Winston | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| THE ALPER LIVING TRUST AND | | 6210 E KEIM DR | DR EDWARD ALPER AND KARYN ALPER | | PARADISE VALLEY | AZ | 85253 | |
| THE ALPERT ELKIN LAW FIRM | | 4100 W KENNEDY BLVD STE 222 | | | TAMPA | FL | 33609 | |
| THE ALPHA VALUATION GROUP | | 1059 BROADWAY AVENUE | | | SAN JOSE | CA | 95125 | |
| THE ALTA CONDO UNIT OWNERS ASSOC | | 1025 CONECTICUT AVE NW STE 400 | WHITEFORD TAYLOR AND PRESTON | | WASHINGTON | DC | 20036 | |
| THE ALTHOUSE/SHAW FAMILY TRUST | | 21832 GROVEPARK DRIVE | | | SANTA CLARITA | CA | 91350 | |
| THE ALVAREZ LAW FIRM | | 400 W MORSE BLVD STE 206 | | | WINTER PARK | FL | 32789-4259 | |
| THE AMERICAN DREAM REALTY INC | | 54 W JOHN ST B 1 | | | HICKSVILLE | NY | 11801 | |
| THE AMERICAN LEGAL CLINIC | | 3001 OLD MINDEN RD | | | BOSSIER CITY | LA | 71112 | |
| THE AMERICAN RED CROSS HAWKEYE CHAPTER | | PO BOX 310274 | | | DES MOINES | IA | 50331-0274 | |
| THE ANAND LAW FIRM LLC | | 2 RAVINIA DR STE 500 | | | ATLANTA | GA | 30346 | |
| THE ANCHORAGE AT MIAMI LAKES HOA | | 5805 BLUE LAGOON DR STE 310 | C O THE CONTINENTAL GROUP INC | | MIAMI | FL | 33126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ANDERSON LAW FIRM LLC | | 7515 HALCYON POINTE DR | | | MONTGOMERY | AL | 36117 | |
| THE ANDERSON LAW FIRM PLC | | 6635 W HAPPY VALLEY RD STE A 1 | | | GLENDALE | AZ | 85310 | |
| THE ANDERSON REO GROUP | | 2644 SUZANNE WAY | | | EUGENE | OR | 97408 | |
| THE ANDERSON TRUST | | 2433 ALMIRA AVENUE | | | FULLERTON | CA | 92831 | |
| THE ANDREW AGENCY | | 18333 EGERT BAY BLVD STE 300 | | | HOUSTON | TX | 77058 | |
| THE ANDREW JANIS SMITH FAM TRUST | | 5326 HEATHERBROOK PL | | | STOCKTON | CA | 95219 | |
| THE ANDREW T. KLJUN LIVING TRUST | THE JANIS J. KLJUN LIVING TRUST | 45514 MUIRFIELD DRIVE | | | CANTON | MI | 48188 | |
| THE ANDREWS TEAM | | 15731 DALEPORT | | | DALLAS | TX | 75248 | |
| THE ANDRICH LAW FIRM PC | | 4647 N 32ND ST STE 135 | | | PHOENIX | AZ | 85018-3338 | |
| THE ANGELL LAW FIRM LLC | | 3455 PEACHTREE RD NE FL 5 | | | ATLANTA | GA | 30326 | |
| THE ANN D SCHNEIDER TRUST | | 2300 NORTHERN LIGHTS DR | | | GREAT FALLS | MT | 59401-1912 | |
| THE ANNE J. MARZALEK TRUST | | 7979 SHORE BIRD LANE | | | EMPIRE | MI | 49630 | |
| THE ANNE LOBER REVOCABLE TRUST | | 138 SURFSIDE AVENUE | | | SANTA CRUZ | CA | 95060 | |
| THE APPRAISAL ADVANTAGE INC | | 9200 W CROSS DR STE 410 | | | LITTLETON | CO | 80123 | |
| THE APPRAISAL CENTER | | 6493 S WHITNALL EDGE RD | | | FRANKLIN | WI | 53132-1220 | |
| THE APPRAISAL CENTRE, INC | | 247 CHESTERFIELD INDUSTRIAL BLVD | | | CHESTERFIELD | MO | 63005 | |
| THE APPRAISAL CO | | 90 E 100 S 202 | | | ST GEORGE | UT | 84770 | |
| THE APPRAISAL CO LTD | | PO BOX 3270 | | | HALLEY | ID | 83333 | |
| THE APPRAISAL COMPANY | | 3037 DIXIE HWY STE 209 | | | EDGEWOOD | KY | 41017 | |
| THE APPRAISAL COMPANY | | 502 W KUHN ST | | | EDINBURG | TX | 78541-3224 | |
| THE APPRAISAL COMPANY | | 5908 CAPRI LN | | | MORTON GROVE | IL | 60053 | |
| THE APPRAISAL COMPANY | | HC1 BOX 290 | | | ELGIN | AZ | 85611 | |
| THE APPRAISAL COMPANY OF WYOMING | | 1989 EAST A STREET | | | CASPER | WY | 82601 | |
| THE APPRAISAL CONNECTION | | PO BOX 67 | | | MT OLIVE | NC | 28365 | |
| THE APPRAISAL CONNECTION INC | | 414 MANNINGTON DRIVE | | | SAINT PETERS | MO | 63376 | |
| THE APPRAISAL GROUP | | 17 ZIMMER RD | | | GRANBY | CT | 06035 | |
| THE APPRAISAL GROUP | | 1713 KOFA AVE STE D | | | PARKER | AZ | 85344 | |
| THE APPRAISAL GROUP INC | | 692 N HIGH ST STE 206 | | | COLUMBUS | OH | 43215 | |
| THE APPRAISAL GROUP INC | | 9121 ELIZABETH 106 | | | HOUSTON | TX | 77055 | |
| THE APPRAISAL GROUP LLC | | 3928 BARDSTOWN RD | BLDG 1 | | LOUISVILLE | KY | 40218 | |
| THE APPRAISAL GRP LLC | | 1713 KOFA AVE STE D | | | PARKER | AZ | 85344 | |
| THE APPRAISAL NETWORK | | PO BOX 381707 | | | GERMANTOWN | TN | 38183 | |
| THE APPRAISAL OFFICE | | PO BOX 464 | | | MINDEN | NV | 89423 | |
| THE APPRAISAL SERVICE OF MID KANSAS | | 55 TOMAHAWK RD | | | HUTCHINSON | KS | 67502 | |
| THE APPRAISAL SHOP | | 2331 D 2 E AVENUES | PMB 254 | | PALMDALE | CA | 93550 | |
| THE APPRAISAL SHOPPE | | 23856 MERVELL DEAN ROAD | | | HOLLYWOOD | MD | 20636 | |
| THE APPRAISAL STATION | | 117 LOCUST PL | | | GRANVILLE | OH | 43023 | |
| THE APPRAISAL STATION OF GRANVILLE | | 117 LOCUST PL | | | GRANVILLE | OH | 43023 | |
| THE APPRAISALS CONNECTION | | 13267 COUNTY RD 134 | | | KIOWA | CO | 80117 | |
| THE ARBOR VILLAGE CONDOMINIUM | | 41486 WILCOX RD | | | PLYMOUTH | MI | 48170 | |
| THE ARBORS AT HIDDNE LAKE HOA INC | | 2884 S OSCEOLA AVE | C O WORLD OF HOMES | | ORLANDO | FL | 32806 | |
| THE ARCHIBALD TRUST | | 7413 ALTA VISTA | | | LA VERNE | CA | 91750 | |
| THE ARCIA LAW FIRM PL | | 3350 SW 148TH AVE SUITE 405 | | | MIRAMAR | FL | 33027 | |
| THE ARCIA LAW FIRM PL | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QA2 VS. ANGEL VALENTIN, ET AL (NEED FULL CAPTION FROM COUNSEL) | 3350 SW 148TH AVE., SUITE 110 | | | MIRAMAR | FL | 33027 | |
| The Arcia Law Firm PL | GMAC MORTGAGE LLC VS OSCAR RODRIGUEZ-CAMACARO | 201 S Fairfax St | | | Alexandria | VA | 22314 | |
| THE ARCIA LAW FIRM PL | GMAC MORTGAGE, LLC VS. VICTOR VIVAS | 3350 SW 148th Avenue, Suite 110 | | | Miramar | FL | 33027 | |
| The Arcia Law Firm, P.L. | DEL RIO-U. S. BANK V. MIGUEL DEL RIO AND XIOMARA DEL RIO | 3350 SW 148th Avenue, Suite 405 | | | Miramar | FL | 33027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ARIZONA LAW GROUP OF TREZZA AND | | 4011 E BROADWAY 200 | | | TUCSON | AZ | 85711 | |
| THE ARIZONA REPUBLIC | | PO BOX 677595 | | | DALLAS | TX | 75267-7595 | |
| THE ARK NEWSPAPER | | PO BOX 1054 | 1550 TIBURON BLVD | | TIBURON | CA | 94920 | |
| THE ARLINGTON, A CONDOMINIUM | | 2733 S WALTER REED DR | | | ARLINGTON | VA | 22206 | |
| THE ARNOLD ADVOCACY GROUP LLC | | 1919 AMBROSIA CT | | | DACULA | GA | 30019-7922 | |
| THE ARQUETTE LAW FIRM | | 990 ROUTE 146 | | | CLIFTON PARK | NY | 12065 | |
| THE ARRINGTON LAW FIRM LLC | | 3370 LEONARDTOWN RD STE 211 | | | WALDORF | MD | 20601 | |
| THE ART LADY INC | | 234 NORRISTOWN ROAD | | | BLUE BELL | PA | 19422 | |
| THE ART SIGN COMPANY | | 732 KEVIN COURT | | | OAKLAND | CA | 94621 | |
| THE ARTABAN CONDOMINIUM ASSOCIATION | | 4725 E ANAHEIM ST | | | LONG BEACH | CA | 90804 | |
| THE ARTHUR E. BACKSTROM TRUST | | 13875 OBERLY DRIVE | | | LOWELL | MI | 49331 | |
| THE ASSOCIATION LAW FIRM | | 417 E JACKSON ST | | | ORLANDO | FL | 32801 | |
| THE ASSOCIATION LAW FIRM PLLC | | 417 E JACKSON ST | | | ORLANDO | FL | 32801 | |
| THE AUGUST FAMILY TRUST | | 1024 DAISY AVENUE | | | CARLSBAD | CA | 92009 | |
| THE AWE FAMILY TRUST AND ROBERT | | 21 VIA LAS FLORES | PROPPER AND PEGGY PROPPER | | RANCHO MIRAGE | CA | 92270 | |
| THE AYLWARD LAW FIRM LLC | | 1 RESEARCH CT STE 450 | | | ROCKVILLE | MD | 20850 | |
| THE B&R GLASS COMPANY | | 6 FEDERAL STREET | | | NEWBURYPORT | MA | 01950 | |
| THE BAILEY GROUP AND | | 1769 HARMONY TRACE | KATHERINE JONES | | LITHONIA | GA | 30058 | |
| THE BAIN GROUP PLLC | | 8301 UNIVERSITY EXEC PARK DR STE | | | CHARLOTTE | NC | 28262 | |
| THE BAKEY FAMILY TRUST | | PO BOX 1218 | | | ALHAMBRA | CA | 91802-1218 | |
| THE BALLARD COMPANY | | 500 9TH AVE STE 2 | | | LONGMONT | CO | 80501 | |
| THE BALLARD LAW GROUP PC | | 2221 PEACHTREE RD NE | | | ATLANTA | GA | 30309 | |
| THE BALLENGER COMPANY | | 5344 CRACKER BARREL CIR | | | COLORADO SPRINGS | CO | 80917 | |
| THE BALLINGER LAW FIRM PLLC | | 9720 PARK PLZ AVE 102 | JAMES BALLINGER | | LOUISVILLE | KY | 40241 | |
| THE BANK O 005 | | Financall Control Billing Department | PO Box 19445A | | Newark | NJ | 07195-0445 | |
| The Bank of America Dolores Lennon & Robert E Lennon | | 125 James Ave | | | Solvay | NY | 13209 | |
| THE BANK OF CANTON | | 490 TURNPIKE STREET | | | CANTON | MA | 02021-2704 | |
| THE BANK OF GLEN BERNEY | | PO BOX 70 | ATTN LOANS GROUND RENT | | GLEN BERNIE | MD | 21060 | |
| THE BANK OF GLEN BERNIE | | PO BOX 70 | ATTN LOANS GROUND RENT | | GLEN BERNIE | MD | 21060 | |
| THE BANK OF GLEN BURNIE | | 101 CRAIN HWY SE | | | GLEN BURNIE | MD | 21061 | |
| THE BANK OF MISSOURI | | 916 N KING HWY | PO BOX 309 | | PERRYVILLE | MO | 63775 | |
| The Bank of New York | | 101 Barclay St 8 W | | | New York | NY | 10286 | |
| THE BANK OF NEW YORK | | 2 N LASALLE STREET, SUTE 1020 | | | CHICAGO | IL | 60602 | |
| The Bank Of New York | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| THE BANK OF NEW YORK | | CORP TRUST BILLING DEPT | P.O. BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| THE BANK OF NEW YORK | | FINANCIAL CONTROL BILLINGS DEPT | P.O. BOX 19445 | | NEWARK | NJ | 07195-0445 | |
| THE BANK OF NEW YORK | | PO BOX 802603 | | | DALLAS | TX | 75380 | |
| The Bank of New York as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank Of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| The Bank of New York Mellon | | 6525 W Campus Oval Ste 200 | | | New Albany | OH | 43054 | |
| THE BANK OF NEW YORK MELLON | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| The Bank of New York Mellon | | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon | Andrew Cooper | Global Corporate | Structured Finance | 101 Barclay St Fl 4W | New York | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | ANDREW COOPER | GLOBAL CORPORATE TRUST STRUCTURED FINANCE | 101 BARCLAY ST FL 4W | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay Street, 4W | | | New York | NY | 10286 | |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | | New York | NY | 10286 | |
| The Bank of New York Mellon | Attn Robert H Major Vice President | 6525 West Campus Oval | | | New Albany | OH | 43054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon | Christopher Will | 525 William Penn Pl | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| THE BANK OF NEW YORK MELLON | MARGARITA KRUPKINA | CORPORATE MORTGAGE BACKED SECURITIES | 101 BARCLAY ST FL 4W | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | | New York | NY | 10286 | |
| The Bank of New York Mellon | The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| The Bank of New York Mellon as Indenture Trustee | | 101 Barclay Street | 8 West | | New York | NY | 10286 | |
| The Bank of New York Mellon as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Bankruptcy Servicing, LLC | Attn Bankruptcy Department | 1661 Worthington Rd | Suite 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | First Tennessee Bank National Association, Master Servicer | Keri Goldstein Unowsky | 165 Madison Avenue, 8th Floor | | Memphis | TN | 38103 | |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | Lawrence J. Kotler, Esquire | Duane Morris LLP | 30 S. 17th Street | Philadelphia | PA | 19103 | |
| The Bank of New York Mellon plaintiff vs Armando Torres et al defendants and CMC Claim Consultants Inc et al | | The Law Office of Roniel Rodriguez IV PA | 7671 SW 133rd Ave | | Miami | FL | 33183 | |
| The Bank of New York Mellon Trust Co NA as successor to JPMorgan Chase Bank NA as Trustee for RAMP 2005 RS1 v et al | | LOGIK LEGAL LLC | 11416 S PRAIRIE STE 300 | | CHICAGO | IL | 60628-5047 | |
| The Bank of New York Mellon Trust Company as Trustee | | 2 North La Salle Street | Suite 1020 | | Chicago | IL | 60606 | |
| The Bank of New York Mellon Trust Company NA | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company NA as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company NA as Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company NA as Trustee and supplemental interest trust trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY AS SUCCESSOR TRUSTEE TO JP MORGAN et al | | CHERI ROBINSON and ASSOCIATES | 426 PENNSYLVANIA AVE STE 203 | | FORT WASHINGTON | PA | 19034 | |
| The Bank of New York Mellon Trust Company NA FKA The Bank of New York Trust Company NA as Successor in Interest to et al | CATAFAGO DILORENZO KAISER | THE EMPIRE STATE BUILDING350 FIFTH AVE STE 4810 | | | NEW YORK | NY | 10118 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | | 2717 S GOFF ST | | | MECCA | IN | 47860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | ELEANOR FELLOWS | 2717 S GOFF ST | | | MECCA | IN | 47860 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO et al | | SCOTT QUINLAN WILLARD BARNES and KEESHAN LLC | 3301 SW VAN BUREN ST | | TOPEKA | KS | 66611 | |
| The Bank of New York Mellon Trust Company National Assocation FKA The Bank of New York Trust Company NA as successor et al | | 10418 Bardin Ct | | | Orlando | FL | 32836 | |
| The Bank of New York Mellon Trust Company National Association as Trustee FKA The Bank of New York Trust Company et al | | PETOSA PETOSA and BOECKER LLP | 1350 NW 138TH ST STE 100 | | CLIVE | IA | 50325 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY National Association fka THE BANK OF NEW YORK MELLON TRUST COMPANY NA as et al | | Michael J Seibel and Associates | PO Box 14066 | | Albuquerque | NM | 87191 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | 101 Northwood Dr | | | Easton | CT | 06612 | |
| The Bank of New York Mellon Trust Company National Association fka the Bank of New York Trust Company NA as et al | | 1308 EPSON OAKS WAY | | | ORLANDO | FL | 32837 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | 3122 PINETREE DR | | | MIAMI BEACH | FL | 33140 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as et al | | 615 Jiron | | | Sante Fe | NM | 87505 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as et al | | 802 E 5TH AVE | | | SPOKANE | WA | 99202 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | 816 N JOYCE | | | Elysses | KS | 67880 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | 9195 Pinehurst Dr | | | Roseville | CA | 95747 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | FERNANDO R CARRANZA and ASSOCIATES LTD | 5814 W CERMAK RD | | CICERO | IL | 60804 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | LAW OFFICE OF KATHLEEN E WALTERS | 26 N SIX ST | | STROUDSBURG | PA | 18360 | |
| The Bank of New York Mellon Trust Company National Association FKA The bank of New York Trust Company NA as et al | | Law Office of Robert Clarence Blue Jr | 221 McKenzie Ave | | Panama City | FL | 32401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | LAW OFFICES OF BRIAN L BOGAR | 1331 Elmwood Avenue210 | | Columbia | SC | 29201 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | MOON LAW LLC | 1 AUGUSTA ST STE 301 | | GREENVILLE | SC | 29608 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | NEMETHFEENEYMASTERS and CAMPITI PC | 211 W WASHINGTON STE 1800 | | SOUTH BEND | IN | 46601 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as et al | | RYAN and SCHWARZ | 103 WASHINGTON AVE | | SUFFERN | NY | 10901 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION fka THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | THE LAW OFFICE OF LOUIS EDWARD ELDER | 3111 W WISCONSIN AVE | | MILWAUKEE | WI | 53208 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | THE LAW OFFICE OF THOMAS C ADAM PA | 10752 DEERWOOD PARK BLVDSUITE 100 | | JACKSONVILLE | FL | 32256 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | Threlkeld and Threlkeld PSC | 144 N Main St | | Williamstown | KY | 41097 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as successor et al | | 35 Second Ave | | | Nanuet | NY | 10954 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as sucessor et al | | 7485 W CARLTON AVE | | | PORT CLINTON | OH | 43452 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY VS PATRICK E BAILEY | | 5954 N Leithgow St | | | Philadelphia | PA | 19120 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust NA as Successor Trustee to JPMorgan Chase | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY | | 740 Mozley Dr | | | Smyrna | GA | 30080 | |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY | | MORRIS DUPONT and MANSFIELD PA | 8785 NW 13TH TERRACE | | MIAMI | FL | 33172 | |
| The Bank of New York Mellon, as Master Servicer | Attn Mark Zando | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon, as Master Servicer | SNR Denton US LLP | 1221 Avenue of the Americas | | | New York | NY | 10020-1089 | |
| The Bank of New York NA | | 200 Business Park Dr | Ste 103 | | Armonk | NY | 10504 | |
| The Bank of New York NA | Amy Brinkman | 6525 W Campus Oval | Ste 200 | | New Albany | OH | 43054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Plaintiff vs James M Unger National City Bank City of Shaker Heights Ohio State of Ohio et al | | JAMES R DOUGLASS CC LPA | 20521 CHAGRIN BLVD STE D | | SHAKER HEIGHTS | OH | 44122 | |
| THE BANK OF NEW YORK TRUST CO NA DEBORAH CHANNER and NOEL CHANNER VS HOMECOMINGS FINANCIAL | | 42 ORIENT AVE | | | BRENTWOOD | NY | 11717 | |
| The Bank of New York Trust Company N.A. | THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE V NADINE CHILDERIQUE, WADNER LUCIEN ANY ET AL | 11086 W Sample Rd | | | Coral Springs | FL | 33065 | |
| The Bank of New York Trust Company NA | | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| The Bank of New York Trust Company NA | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA as Successor to JPMorgan Chase Bank NA as Trustee v Nadine Childerique Wadner et al | | 6583 BLVD OF CHAMPIONS | | | NORTH LAUDERDALE | FL | 33068 | |
| The Bank of New York Trust Company NA as successor Trustee to JPMorgan Chase | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA as Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK TRUST COMPANY NA C O HOMECOMINGS FINANCIAL NETWORK VS ERIC C ROGERS AND TREVA L ROGERS DEFENDANTS | | 7734 Blackburn Ct | | | Reynoldsburg | OH | 43068 | |
| The Bank of New York Trust Company NA not in its individual capacity but solely as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA not in its individual capacity but solely as Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA not its individual capacity but solely as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK TRUST COMPANY V ANTHONY L HARRIS | | Nelson | 164 Saint Francis St Ste 201 | | Mobile | AL | 36602 | |
| THE BANK OF NY TRUST COMPNAY NA AS SUCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE CO HOMECOMINGS FINANCIAL NETWORK et al | | 407 SCRANTON ST | | | RAVENNA | OH | 44266 | |
| THE BANK OF THE PACIFIC | | 100 GRAND AVE | SUITE 100 | | BELLINGHAM | WA | 98225 | |
| THE BANK OF TULLAHOMA | | 1400 N JACKSON ST | | | TULLAHOMA | TN | 37388 | |
| THE BANK ON NEW YORK MELLON TRUST COMPANY VS FIONA COTTELL | | PIERCE AND ASSOCIATES PL | 800 N FERNCREEK AVE | | ORLANDO | FL | 32803 | |
| THE BANKRUPTCY CENTER | | 2236 SOUTHLAND RD | | | GWYNN OAK | MD | 21207-6037 | |
| THE BANKRUPTCY CENTER | | 4427 JUNCTION PARK DR | | | WILMINGTON | NC | 28412 | |
| THE BANKRUPTCY CENTER | | 5312 W MAIN | | | BELLEVILLE | IL | 62226 | |
| THE BANKRUPTCY CLINC | | 2217 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| THE BANKRUPTCY COMPANY | | 2025 S BRENTWOOD BLVD STE 206 | | | SAINT LOUIS | MO | 63144-1851 | |
| THE BANKRUPTCY GROUP LLC | | 2101 4TH AVE S STE 200 | | | BIRMINGHAM | AL | 35233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BANKRUPTCY NETWORK | | 921 MAINSTREET | | | HOPKINS | MN | 55343 | |
| THE BARBRA JANE LEATHAM FAMILY | TRUST | 160 CHAPARRAL ROAD | | | CARMEL VALLEY | CA | 93924 | |
| THE BAREFOOT RESORT RESIDENTIAL | | 4876 BAREFOOT RESORT BRIDGE RD STE C | | | NORTH MYRTLE BEACH | SC | 29582 | |
| THE BARNES LAW GROUP LLC | | 31 ATLANTA STREET | | | MARIETTA | GA | 30060 | |
| THE BARNETT REALTORS | | 928 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| THE BARONE LAW FIRM PA | | PO BOX 5343 | | | MOORESVILLE | NC | 28117-0343 | |
| THE BARRENTINE COMPANY | | 5555 BUSINESS PARK SOUTH | SUITE 210 | | BAKERSFIELD | CA | 93309 | |
| THE BARRETT LAW OFFICE | | 3780 12TH ST | | | RIVERSIDE | CA | 92501 | |
| The Barret, Daffin, Frappier Group | | 15000 Surveyor Boulevard, | Suite 100 | | Addison | TX | 75001 | |
| THE BARTHET FIRM TRUST ACCT | | 200 S BISCAYNNE BLVD | | | MIAMI | FL | 33131 | |
| THE BARTHET FIRM TRUST ACCT | | 2005 BISCAYNE BLVD STE 1800 | C O CASTLE BEACH CLUB COA | | MIAMI | FL | 33131 | |
| THE BARTKUS LAW FIRM PC | | PO BOX 90118 | | | WYOMING | MI | 49509 | |
| THE BARTLETT LAW FIRM PA | | 124 S BUMBY AVE # 8 | | | ORLANDO | FL | 32803-6225 | |
| THE BASS LAW FIRM LLP | | PO BOX 88 | | | CAIRO | GA | 39828 | |
| THE BATHROOM SPECIALISTS | | 2935 MARICOPA | | | LAKE HAVASU CITY | AZ | 86406 | |
| THE BAUERFEIND FAMILY TRUST | MICHAEL J BAUERFEIND | 40785 AVENIDA ROSARIO | | | PALM DESERT | CA | 92260 | |
| THE BAYSHORE GROUP INC | | 1 EDWARDS CT 206 | | | BURLINGAME | CA | 94010 | |
| THE BAYSIDE AGENCY INC | | 6510 SPANISH FORT BLVD | | | SPANISH FORT | AL | 36527 | |
| THE BEANSTOCK COFFEE ROASTERS | | P.O. BOX 1482 | | | WELLFLEET | MA | 02667 | |
| THE BECHAKAS LAW FIRM | | 1207 DELAWARE AVE STE 222 | | | BUFFALO | NY | 14209 | |
| THE BEGGS LAW FIRM | | 140 E IRVING BLVD | | | IRVING | TX | 75060 | |
| THE BELLEAU FAMILY 1997 TRUST | | 1878 TONJA WAY | | | SANTA ROSA | CA | 95401 | |
| THE BEN AND JOANN MAHLER REVOCABLE | | 3206 BEAR CREEK DRIVE | | | THOUSAND OAKS | CA | 91320 | |
| THE BENCH COMPANY | | P O BOX 568 | | | PARKERSBURG | IA | 50665 | |
| THE BENCHMARK GROUP INC | MICHAEL E KENT SR | 615 ROSWELL ST NE STE 110 | | | MARIETTA | GA | 30060-2147 | |
| THE BENNAN FAMILY TRUST | | 1350 HEIGHTS | | | LAKE ORION | MI | 48362 | |
| THE BERGMAN LAW FIRM | | 1155 DAIRY ASHFORD ST STE 104 | | | HOUSTON | TX | 77079-3011 | |
| THE BERGSTROM LAW FIRM | | 3181 POPLAR AVE STE 324 | | | MEMPHIS | TN | 38111 | |
| THE BERKSHIRE BANK | | 4 E 39TH ST | | | NEW YORK | NY | 10016 | |
| THE BERLINSKY LAW FIRM | | 637 EIGHTH ST | | | CLERMONT | FL | 34711 | |
| The Berlinsky Law Firm, PA | US BANK NA VS BRENDA S AND LEONARD REVELL | 637 Eighth Street | | | Clermont | FL | 34711 | |
| The Bernsen Law Firm | ALCIDE A LEWIS SR VS GMAC MRTG LLC, CAROLYN CICCIO, SUBSTITUTE TRUSTEE FEDERAL HOME LOAN MRTG CORP CONSUMER DEBT LE ET AL | 420 MLK Jr Pkwy | | | Beaumont | TX | 77701 | |
| THE BERTA H. SCHWEINBERGER TRUST | | 411 PARK AVE UNIT 138 | | | SAN JOSE | CA | 95110-2645 | |
| THE BEST LAW FIRM PLLC | | PO BOX 37154 | | | CHARLOTTE | NC | 28237 | |
| THE BEVERLY A. BERDYS LIVING TRUST | | 7702 GLACIER CLUB | | | WASHINGTON | MI | 48094 | |
| THE BEVERLY BORRELLI GINA | | 23 BIRCH HILL | CLOUTIER AND DEAN BORRELLI EXECUTORS | | SALEM | NH | 03079 | |
| THE BEVERLY K FRETHIEM LIVING TRUST | | 1440 GINA DRIVE | | | OXNARD | CA | 93030 | |
| THE BINGHAM LAW GROUP PLLC | | 26400 LAHSER RD STE 322 | | | SOUTHFIELD | MI | 48033-2624 | |
| THE BIRD LAW FIRM | | 1212 FREDERICK AVE | | | SAINT JOSEPH | MO | 64501 | |
| THE BJORKLUND CO INC | | 15680 137TH ST | | | BECKER | MN | 55308 | |
| THE BLACKLEY APPRAISAL GROUP | | 3801 STOKES AVENUE | | | CHARLOTTE | NC | 28210 | |
| THE BLACKMON LAW FIRM LLC | | 2009 CASCADE RD SW | | | ATLANTA | GA | 30311 | |
| THE BLACKMON LAW FIRM LLC | | 5425 PEACHTREE PKWY | | | NORCROSS | GA | 30092 | |
| THE BLAIR FAMILY TRUST | | 21 PASEO VESPERTINO | | | RANCHO SANTA MARGARI | CA | 92688 | |
| THE BLAKE FAMILY TRUST | | 1280 GLEN HAVEN DRIVE | | | SAN JOSE | CA | 95129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BLEDSOE LAW FIRM | | 3217 FRIENDLY RD | | | FAYETTEVILLE | NC | 28304 | |
| THE BLOCK AT CHURCH STREET OWNERS | | 5970 FAIRVIEW RD STE 710 | | | CHARLOTTE | NC | 28210 | |
| THE BLUE SHEET/RUTH L KEADY | | 2912 DIAMOND STREET | PO BOX 134 | | SAN FRANCISCO | CA | 94131 | |
| The Bluestar Group, LLC | | 8023 Seminole Street | | | Philadelphia | PA | 19118 | |
| THE BLUFFS AT SPRING CREEK | | 5225 N ACADEMY STE 200 | | | COLORADO SPRINGS | CO | 80918 | |
| THE BLUFFS CONDOMINIUMS | | 13208 NE 20TH ST STE 400 | C O EMB MANAGEMENT | | BELLEVUE | WA | 98005 | |
| THE BLUFFS HOA | | 8595 S EASTERN AVE | C O COLONIAL PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89123-2823 | |
| THE BLUFFS MASTER HOMEOWNERS | | C O PO BOX 1440 | | | EAGLE | CO | 81631 | |
| THE BLUFFS MASTER HOMEOWNERS ASSOC | | PO BOX 1440 | | | EAGLE | CO | 81631 | |
| THE BLUFFS VILLAGE II | | 601 WHITNEY RANCH B 10 | C O EXCELLENCE COMMUNITY MGMT | | HENDERSON | NV | 89014 | |
| THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST CONDOMINIUM VS GMAC MORTGAGE LLC and US BANK NA AS TRUSTEE FOR MORGAN et al | | Stiefel and Cohen | 770 Lexington Ave | | New York | NY | 10065 | |
| THE BOECHERER HOUSE | | 96 BINGHAM RD | | | CANTERBURY | CT | 06331 | |
| THE BOEHM AGENCY | | PO BOX 502 | | | BRUSH | CO | 80723 | |
| THE BOEING COMPANY | | 100 N RIVERSIDE | MC 5003-4549 | | CHICAGO | IL | 60606 | |
| THE BON AGENCY INC | | PO BOX 1729 | | | CASPER | WY | 82602 | |
| THE BOND FAMILY TRUST | | 11306 LOCH LOMOND ROAD | | | ROSSMOOR | CA | 90720 | |
| THE BONNIE J. LORENZ TRUST | | 3358 W US 23 HWY | | | CHEBOYGAN | MI | 49721-0000 | |
| THE BONWELL TANNER GROUP | | 501 CONGRESSIONAL BLVD STE 220 | | | CARMEL | IN | 46032-5603 | |
| THE BONWELL TANNER GROUP INC | | 501 CONGRESSIONAL BLVD STE 220 | | | CARMEL | IN | 46032 | |
| THE BOOTH FAMILY TRUST | | 11510 NORTH DEER HILL LANE | | | PRESCOTT | AZ | 86305 | |
| THE BORACK LAW GROUP | | 630 N WYMORE RD STE 330 | | | MAITLAND | FL | 32751 | |
| THE BORNMANN LAW GROUP PLLC | | 86 W UNIVERSITY DR STE 210 | | | MESA | AZ | 85201 | |
| THE BOROUGH OF LEMOYNE | | 510 HERMAN AVE | | | LEMOYNE | PA | 17043 | |
| THE BOSTON COURANT | | PO BOX 1248 | BACK BAY STATION | | BOSTON | MA | 02117 | |
| THE BOSTON GLOBE | | PO BOX 371325 | | | PITTSBURGH | PA | 15250-7325 | |
| THE BOULDERS AT LA RESERVE | | 3499 N CAMPBELL AVE STE 907 | | | TUCSON | AZ | 85719 | |
| THE BOUSE FAMILY TRUST | | 27529 ELMBRIDGE DR | | | RANCHO PALOS VERDES | CA | 90275-3926 | |
| THE BOWERS COMPANY | | PO BOX 761554 | | | SAN ANTONIO | TX | 78245 | |
| THE BOWLES FIRM | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| THE BOWMAN REVOCABLE TRUST | JENNIFER G. BOWMAN | 31921 VIA FAISAN | | | TRABUCO CANYON | CA | 92679 | |
| THE BP GROUP LLC | | C/O OPAL CAPITAL PARTNERS | PO BOX 6370 | | MALIBU | CA | 90264 | |
| THE BRAD HENDRICKS LAW FIRM | | 500 PLEASANT VALLEY DR STE C | | | LITTLE ROCK | AR | 72227 | |
| THE BRADLEY & ETELKA COX FAMILY TRU | | 1807 OAK RD | | | SIMI VALLEY | CA | 93063 | |
| THE BRAIR LAW FIRM | | 3730 KIRBY DR STE 1200 | | | HOUSTON | TX | 77098 | |
| THE BRANCH VILLAGE | | 4 WOODHILL PATH | VILLAGE OF THE BRANCH | | SAINT JAMES | NY | 11780 | |
| THE BRANCH VILLAGE | | PO BOX 725 | VILLAGE OF THE BRANCH | | SMITHTOWN | NY | 11787 | |
| THE BREAKERS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| THE BREEZEWAY TOWNHOMES ASSOCIATION | | PO BOX 181295 | | | CORPUS CHRISTI | TX | 78480-1295 | |
| THE BREWER LAW FIRM PC | | PO BOX 429 | | | PERRYVILLE | MO | 63775 | |
| THE BRIARWOODS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| THE BRICK TOWNSHIP | | 1551 STATE HWY 88 W | | | BRICK | NJ | 08724 | |
| THE BRIGITTE R. BOTTI TRUST. | | c/o BOTTI, JEAN J & BOTTI, BRIDGITTE R | 2658 LANTERN LN APT 303 | | AUBURN HILLS | MI | 48326-4214 | |
| THE BRISBANE BUILDING | | 403 MAIN ST STE 500 | | | BUFFALO | NY | 14203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BRISTOL CONDOMINIUMS | | 3350 MCCUE RD | | | HOUSTON | TX | 77056 | |
| THE BRISTOL CONDOMINIUMS | | 3350 MCCUE RD | SALES OFFICE | | HOUSTON | TX | 77056 | |
| THE BRISTOL ON BROADWAY HOA | | 1803 BROADWAY 429 | | | NASHVILLE | TN | 37203 | |
| THE BROKERAGE HOUSE INC | | 601 S JACKSON ST | | | JACKSON | MI | 49203 | |
| THE BROOKS LAW FIRM | | 15028 WOODLAWN AVE | | | DOLTON | IL | 60419 | |
| THE BROWN INSURANCE AGCY | | 3408 RAINBOW BLVD | | | KANSAS CITY | KS | 66103 | |
| THE BROWN LAW GROUP PLLC | | 190 W MAGEE STE 182 | | | TUCSON | AZ | 85704 | |
| THE BROWNSTONES AT PARK POTOMAC | | 7200 WISCONSIN AVE STE 800 | LINOWES AND BLOCHER LLP | | BATHESDA | MD | 20814 | |
| THE BRUBAKER TRUST | | 2531 SIERRA VISTA ROAD | | | RESCUE | CA | 95672 | |
| THE BRUMER LAW FIRM | | 445 MARINE VIEW AVE STE 301 | | | DEL MAR | CA | 92014-3972 | |
| THE BUCKLEY FIRM | | 2201 DUPONT DR | | | IRVINE | CA | 92612 | |
| THE BUGLE | | 340-B QUADRANGLE DR | | | BOLINGBROOK | IL | 60440 | |
| THE BUNGALOWS AT GREEN VALLEY RANCH | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| THE BURDELIK LAW GROUP | GMAC MORTGAGE, LLC V. MICHELLE SAYAH V. GMAC MORTGAGE, LLC | 166 West Washington Street, Suite 500 | | | Chicago | IL | 60602 | |
| THE BURDELIK LAW GROUP | GMAC MORTGAGE, LLC V. MICHELLE SAYAH, ET AL. V GMAC MORTGAGE, LLC | 166 West Washington Street, Suite 500 | | | Chicago | IL | 60602 | |
| THE BURDETTE LIVING TRUST | | 32 REGENCY DRIVE | | | CLAYTON | CA | 94517 | |
| THE BURKEMPER LAW FIRM LLC | | 260 MAIN ST | | | TROY | MO | 63379 | |
| THE BURNEY LAW GROUP LLC | | 3330 CUMBERLAND BLVD SE 3330 | | | ATLANTA | GA | 30339 | |
| THE BURNS FAMILY TRUST | | 242 MARILLA AVE | | | AVALON | CA | 90704 | |
| THE BURROW COMPANY INC | | P.O. BOX 38365 | | | MEMPHIS | TN | 38183-0365 | |
| THE BURROW COMPANY INC | | PO BOX 38365 | | | MEMPHIS | TN | 38183 | |
| THE BURROW FAMILY LIVING TRUST | | 2539 BELVEDERE COURT | | | SIMI VALLEY | CA | 93065 | |
| THE BUSINESS BANK | | 11100 WAYZATA BLVD | | | MINNETONKA | MN | 55305 | |
| THE BUSINESS BANK OF ST LOUIS | | 8000 MARYLAND AVE STE 100 | | | CLAYTON | MO | 63105 | |
| THE CAHABA LAW GROUP LLC | | PO BOX 431 | | | CHELSEA | AL | 35043 | |
| THE CAHILL PARTNERSHIP | | 906 OLIVE ST STE 1250 | | | SAINT LOUIS | MO | 63101 | |
| THE CAHILL PARTNERSHIP, LLC | RITA RIVERS & DONAL RIVERS V. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007-Q510 & SOUTH & ASSOCIATES, P.C. | 906 Olive Street, Suite 1250 | | | Saint Louis | MO | 63101 | |
| THE CAL BAY MORTGAGE GROUP | | 939 TRANSPORT WAY | | | PETALUMA | CA | 94954 | |
| THE CALDWELL GROUP | | 4093 HIGHWAY 96 W | | | FRANKLIN | TN | 37064 | |
| THE CALICO RIDGE OWNERS ASSOC | | 375 N STEPHANIE ST | 911 B | | HENDERSON | NV | 89014 | |
| THE CAMBRIDGE MORTGAGE GROUP | | 177 MILK ST 6TH FL | | | BOSTON | MA | 02109 | |
| The Canada Trust Company | | 79 Wellington Street West 8th Fl | PO Box 1 | Toronto-Dominion Centre | Toronto | ON | M5K 1A2 | Canada |
| THE CANADA TRUST COMPANY | Annie Yang Lu | 100 University Ave 8th Fl | | | TORONTO | ON | M5J 2Y1 | Canada |
| The Canada Trust Company | Atn Annie Yang Lu | 100 University Ave 8th Fl | | | Toronto | ON | M5J 2Y1 | |
| The Canada Trust Company | Susan Khokher | 79 Wellington Street, West, 8th Floor | PO Box 1, Toronto-Dominion Centre | | Toronto | ON | M5K 1A2 | Canada |
| The Canada Trust Company c/o Computershare | | 100 University Ave 8th Fl | | | Toronto | ON | M5J 2Y1 | CANADA |
| THE CANTER FAMILY TRUST | | 18946 SYLVAN STREET | | | LOS ANGELES | CA | 91335 | |
| THE CANTER GROUP | | 655 W BROADWAY STE 1650 | | | SAN DIEGO | CA | 92101-8590 | |
| THE CANTERBURY CROSSING CONDOMINIUM | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| THE CANTOR GROUP | | 655 W BROADWAY STE 1650 | | | SAN DIEGO | CA | 92101-8590 | |
| THE CAPE COD CHRONICLE | | 60 C MUNSON MEETING WAY | | | CHATHAM | MA | 02633 | |
| THE CAPITAL MARKETS COMPANY | | PO BOX 83387 | | | WOBUM | NY | 01813-3387 | |
| THE CARDINAL LAW OFFICE PLLC | | 5897 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| THE CAREY LAW GROUP | | 19418 BOULDER RIDGE DR | | | MOKENA | IL | 60448-8226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CARLISLE FAMILY TRUST | | 24852 PYLOS WAY | | | MISSION VIEJO | CA | 92691 | |
| THE CARLOS-MARTIN FAMILY TRUST | | 3745 PARKVIEW DR | | | LAKEWOOD | CA | 90712 | |
| THE CARLSON FAMILY LIVING TRUST | | 12573 PARMA COURT | | | SAN DIEGO | CA | 92128 | |
| THE CARLSON LAW FIRM PC | | 400 W JASPER DR | | | KILLEEN | TX | 76542 | |
| THE CARLTON D ROBINSON LAW FIRM | | 1408 GREGG ST | | | COLUMBIA | SC | 29201 | |
| THE CARLYLE ASSOCIATION | | 1801 AMERICAN BLVD E STE 21 | | | BLOMMINGTON | MN | 55425 | |
| THE CAROL E HENNEMAN FAMILY TRUST | | 500 VENADO VISTA DRIVE | | | LA CANADA | CA | 91011 | |
| THE CAROL L. YOUNT LIVING TRUST | | 6235 CRESTHAVEN DRIVE | | | LA MESA | CA | 91942 | |
| THE CARPET MAN | | 726 ARBOLES PLACE | | | SAN RAMON | CA | 94583 | |
| THE CARRIAGE HOMES OF SUNSET RIDGE | | 333 E JACKSON ST | | | WOODSTOCK | IL | 60098 | |
| THE CARROLL LAW FIRM | | 42104 N VENTURE DR STE E101 | | | PHOENIX | AZ | 85086-3840 | |
| THE CARSON FIRM LLC | | 2598 ROCKY CT | | | ATLANTA | GA | 30349 | |
| THE CARTER FIRM PC | | 621 SPRING ST SE | | | GAINESVILLE | GA | 30501-3741 | |
| THE CASCADES AT RIVER CROSSING | | PO BOX 472029 | | | CHARLOTTE | NC | 28247 | |
| THE CASTLE LAW FIRM | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| The Catafago Law Firm, P.C. | THE BANK OF NEW YORK MELLON TRUST CO, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR-IN-INTEREST TO JPMORGAN CHASE BAN ET AL | 350 Fifth Avenue, Suite 4810 | The Empire State Building | | New York | NY | 10118 | |
| THE CAUDLE LAW FIRM PA | | 347 N CASWELL RD STE A | | | CHARLOTTE | NC | 28204 | |
| THE CAVANAGH LAW FIRM | | 1850 N CENTRAL AVE STE 2400 | | | PHOENIX | AZ | 85004 | |
| THE CENTRAL BUCKHEAD HOA | | 3541 ROSWELL RD NE 29 | | | ATLANTA | GA | 30305 | |
| The Century Group | | 222 N Sepulveda Blvd Ste 2150 | | | El Segundo | CA | 90245 | |
| THE CHANG LAW FIRM | | 1 RESEARCH CT STE 450 | | | ROCKVILLE | MD | 20850 | |
| THE CHAPMAN LAW FIRM | | 7251 W PALMETTO PARK RD NO 203 | | | BOCA RATON | FL | 33433 | |
| THE CHARLES HEARD LAW FIRM PC | | PO BOX 1375 | | | PINEHURST | TX | 77362 | |
| THE CHARLES J PARRACK AND SUSAN | PARRACK JOINT LIVING TRUST | PO BOX 1715 | | | CANON CITY | CO | 81215 | |
| The Charles Schwab Corporation | | 70 E 55th St | | | New York | NY | 10022 | |
| The Charles Schwab Corporation | c/o Grais & Ellsworth LLP | 1211 Avenue of the Americas | | | New York | NY | 10036 | |
| THE CHARLES STREET CONDOMINIUM | | 202 CHARLES ST | | | CAMBRIDGE | MA | 02141 | |
| THE CHARLINE HOPE SHULTZ REVOCABLE | | 1314 RAINBOW VALLEY BOULEVARD | | | SAN DIEGO | CA | 92028 | |
| THE CHARLTON GROUP INC | | 13512 MINNIEVILLE RD STE 276 | | | VIENNA | VA | 22182 | |
| THE CHARLTON GROUP INC | | 13512 MINNIEVILLE RD STE 276 | | | WOODBRIDGE | VA | 22192 | |
| THE CHARTER CLUB OF PALM BEACH 1 | | 2328 S CONGRESS AVE STE 2A | | | WEST PALM BEACH | FL | 33406 | |
| The Chartwell Law Offices, LLP | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON V. SALVATORE ALESI, GMAC MORTGAGE AND ALLY BANK CORP. | 1735 MARKET ST FL 29 | | | PHILADELPHIA | PA | 19103-7533 | |
| The Chase Manhattan Bank | | 4 METROTECH CTR | | | Brooklyn | NY | 11245 | |
| The Chase Manhattan Bank as Grantor Trustee | | 4 METROTECH CTR | | | Brooklyn | NY | 11245 | |
| THE CHESTNUT HILL LAW OFFICE | | 1234 BOYLSTON ST STE 300 | | | CHESTNUT HILL | MA | 02467 | |
| THE CHICAGO WOMENS GOLF CLUB | | 2100 EAST 93RD STREET | | | CHICAGO | IL | 60617 | |
| THE CHMELIR TRUST | | 5982 FREMONT CIRCLE | | | CAMARILLO | CA | 93012 | |
| THE CHOATE FAMILY TRUST | | 13014 SUNNY LANE | | | CAMARILLO | CA | 93012 | |
| THE CHRISTIANSON REVOCABLE TRUST | | 1367 EAST GOSHEN AVENUE | | | FRESNO | CA | 93720-2648 | |
| THE CHRISTIE COMPANY INC | | 1410 COLONIAL LIFE BLVD | | | COLUMBIA | SC | 29210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CHRISTINE MARIE BOWEN TRUST | | 3970 PENBERTON DR. | | | ANN ARBOR | MI | 48105 | |
| THE CHRISTOPHER AND PAMELA CAIN TRU | | (ESCONDIDO AREA) | 8727 EL CAMINO DE PINOS | | SAN DIEGO COUNTY | CA | 92026 | |
| THE CHRISTOPHER AND PAMELA CAIN TRU | | 8727 EL CAMINO DE PINOA | | | ESCONDIDO | CA | 92026 | |
| THE CHRISTOPHER LIVING TRUST | | 13617 WEST ALVARADO DRIVE | | | GOODYEAR | AZ | 85395 | |
| THE CHRISTOPHER Y. MEYER TRUST | | 42 HENDRIE LANE | | | GROSSE POINTE | MI | 48236 | |
| THE CHRISTY J ANDERSON TRUST | | 415 WEST PALM AVENUE | | | EL SEGUNDO | CA | 90245 | |
| THE CHUGH FIRM | | 70 WOOD AVE S FL 1 | | | ISELIN | NJ | 08830 | |
| THE CHURCH OF JESUS CHRIST OF | | 125 PARK ST C O BISHOP MULFORD | LATTER DAY SAINTS DELTA WARD | | DELTA | CO | 81416 | |
| THE CITIZENS BANK | | 1225 ALICE DR | | | SUMTER | SC | 29150 | |
| THE CITIZENS BANK | | 301 S EDWARDS ST | | | ENTERPRISE | AL | 36330 | |
| THE CITIZENS BANK | | 301 S EDWARDS ST | | | ENTERPRISE | AL | 36330-3801 | |
| THE CITY OF ARDMORE OKLAHOMA | | PO BOX 249 | DEPARTMENT OF DEVELOPE SERVICE | | ARDMORE | OK | 73402 | |
| THE CITY OF CHICAGO | | 205 W RANDOLPH STE 11100 | | | CHICAGO | IL | 60606 | |
| The City of Chicago a municipal corporation v Darrick Jones The Bank of New York Mellon Trust CO NA as trustee for et al | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST RM 700 | | CHICAGO | IL | 60602 | |
| The City of Chicago v David Carroll GMAC Mortgage LLC HUD Golden Feather Heather Parsons unknown owners and et al | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST RM 700 | | CHICAGO | IL | 60602 | |
| The City of Chicago vs Plaza PropertiesLLC FNA Elm LLC GMAC Mortgage LLC Unknown Owners and Nonrecord Claimants | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST RM 700 | | CHICAGO | IL | 60602 | |
| THE CITY OF CUYAHOGO FALLS | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44221 | |
| THE CITY OF DAYTONA BEACH | | PO BOX 2455 | | | DAYTONA BEACH | FL | 32115 | |
| THE CITY OF EDGEWATER | | PO BOX 100 | | | EDGEWATER | FL | 32132 | |
| THE CITY OF FREDERICK | | 101 N CT ST | | | FREDERICK | MD | 21701 | |
| THE CITY OF GARLAND | | 800 MAIN ST | | | GARLAND | TX | 75040 | |
| THE CITY OF GREENWOOD | | TWO N MADISON | | | GREENWOOD | IN | 46142 | |
| THE CITY OF HABART | | PO BOX 200C | | | HOBART | IN | 46342 | |
| The City of Hagerstown | Attn Scott Nicewarner | 1 East Franklin St. | | | Hagerstown | MD | 21740 | |
| THE CITY OF JACKSONVILLE | | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202 | |
| THE CITY OF KILLEEN | | PO BOX 1329 | | | KILLEEN | TX | 76540 | |
| THE CITY OF LAKE FOREST | | PO BOX 66875 | | | CHICAGO | IL | 60666-0875 | |
| THE CITY OF LANSING | | 800 FIRST TERRACE | | | LANSING | KS | 66043 | |
| THE CITY OF LAS VEGAS SEWER DIVISIO | | 400 STEWART AVE | | | LAS VEGAS | NV | 89101 | |
| THE CITY OF LAURENS | | 126 E PUBLIC SQUARE | | | LAURENS | SC | 29360 | |
| THE CITY OF MARGATE | | 5790 MARGATE BLVD | | | MARGATE | FL | 33063 | |
| THE CITY OF NORTH ADAMS | | PO BOX 566 | | | NORTH ADAMS | MA | 01247 | |
| THE CITY OF OKLAHOMA CITY | | 320 ROBERT S KERR AVE | RM 307 | | OKLAHOMA CITY | OK | 73102 | |
| THE CITY OF POCATELLO | | PO BOX 4169 | | | POCATELLO | ID | 83205-4169 | |
| THE CITY OF RIALTO REDEVELOPMENT | | 131 S RIVERSIDE AVE | | | RIALTO | CA | 92376 | |
| THE CITY OF SAINT PAUL | | 375 JACKSON ST STE 220 | | | SAINT PAUL | MN | 55101 | |
| THE CITY OF SALISBURY | | 125 N DIVISION ST | | | SALISBURY | MD | 21801 | |
| THE CITY OF SAN DIEGO | | WATER DEPARTMENT | | | SAN DIEGO | CA | 92187 | |
| THE CITY OF SENECA | | PO BOX 40 | 531 MAIN ST | | SENECA | KS | 66538 | |
| THE CITY OF ST GEORGE | | 175 E 200 N | | | ST GEORGE | UT | 84770 | |
| THE CITY OF WEST PALM BEACH | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402-3366 | |
| THE CLAIRE S. PARKINSON TRUST | | 4223 GULL COVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| THE CLEAN GLASS SOLUTION | | PO BOX 451 | | | NORWOOD | MA | 02062 | |
| THE CLEARING HOUSE | | ATTN PAYMENTS UNIVERSITY | 115 BUSINESS PARK DRIVE | | WINSTON SALEM | NC | 27107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CLIFFS AT LONE MOUNTAIN | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| THE CLOISTERS | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| THE CLOISTERS OF FAIRFAX | | 365 HERNDON PKWY STE 111 | | | HERNDON | VA | 20170 | |
| THE CLOROX COMPANY | | 16260 N 71ST ST STE 360 | PRUDENTIAL RELOCATION | | SCOTTSDALE | AZ | 85254 | |
| THE CLUB AT COTTONWOOD RANCH CO | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| THE CLUB AT PRESCOTT LAKES LLC | | 311 E SMOKE TREE LN | | | PRESCOTT | AZ | 86301 | |
| THE COASTAL VILLAS HOA | | 1805 OAK ST | C O GOLD CROWN MANAGEMENT | | ST MYRTLE BEACH | SC | 29577 | |
| THE COHN LAW FIRM | | 291 GERMANTOWN BEND CV | | | CORDOVA | TN | 38018 | |
| THE COKE LAW FIRM LLC | | 3610 BUTTONWOOD DR | | | COLUMBIA | MO | 65201 | |
| THE COLBERT LAW FIRM, LLC | GILLIAN HAMPTON AND DERRICK SOLOMON VS GMAC MORTGAGE, LLC, ASIA PACIFIC SOVEREIGN FUND, LLC, AND ALL JOHN AND JANE DOES | 1300 Texas Street | | | Natchitoches | LA | 71457 | |
| THE COLE REALTY GROUP | | 2000 E CTR ST | | | WARSAW | IN | 46580 | |
| THE COLEMAN LAW GROUP PA | | 2901 1ST AVE N STE 303 | | | ST PETERSBURG | FL | 33713 | |
| The Coles Firm P.C. | | 4925 Greenville Ave., Suite 1250 | | | Dallas | TX | 75206 | |
| THE COLLACO FAMILY LIVING TRUST | | 958 MORELLO AVENUE | | | MARTINEZ | CA | 94553 | |
| THE COLLEEN P. LOBEL TRUST | | 8111 KENOVA STREET | | | SAN DIEGO | CA | 92126 | |
| THE COLLEGE COURT CONDO ASSOCIATION | | PO BOX 1475 | | | LOUISVILLE | KY | 40201 | |
| THE COLLIS FAMILY TRUST AND | | 2919 HERMOSA VIEW DR | JAMES AND SANDRA COLLIS | | HERMOSA BEACH | CA | 90254 | |
| THE COLONY | | PO BOX 560008 | | | THE COLONY | TX | 75056 | |
| THE COLONY AT EDINA CONDOMINIUM | | 6330 BARRIE RD | | | MINNEAPOLIS | MN | 55435 | |
| THE COLONY CONDOMINIUM TRUST | | 87 SETTLERS DR | | | BREWSTER | MA | 02631 | |
| THE COLUMBIA BANK | | 7168 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| THE COLUMBIAN BANK AND TRUST CO | | 471 W 110TH ST | | | OVERLAND PARK | KS | 66211 | |
| THE COMMERCE INSURANCE COMPANY ASO OF CHILD STREET CONDO TRUST VS JOHN B LUCIVERO ASSOCIATES INC GMAC MORTGAGE LLC et al | | SLOANE AND WALSH | THREE CTR PLAZA8TH FL | | BOSTON | MA | 02108 | |
| THE COMMONS | | STE 2G | | | | | 77 | |
| THE COMMONS AT GRANDE OAKS | | 3690 BOHICKET RD STE 1 A | C O RAVENEL ASSOICATES INC | | JOHNS ISLAND | SC | 29455 | |
| THE COMMONS AT MERRIMACK | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| THE COMMONS CONDOMINIUM | | 125 HIGHLAND ST 313 | | | TAUNTON | MA | 02780 | |
| THE COMMONS CONDOMINIUM ASSOCIATION | | 560 MAIN ST STE 2G | | | ALLENHURST | NJ | 07711 | |
| THE COMMONS CONDOMINIUM TRUST | | 84 RICHARDSON AVE | C O LORELL MANAGMENT | | NORTON | MA | 02766 | |
| THE COMMONS CONDOMINIUM TRUST | | 84 RICHARDSON AVE | C O LORELL MGMT CO | | NORTON | MA | 02766 | |
| THE COMMONWEALTH OF MASSACHUSETTS | | DEPARTMENT OF THE STATE TREASURER | | | BOSTON | MA | 02108-1608 | |
| THE CONNECTICUT WATER COMPANY | | 93 W MAIN ST | | | CLINTON | CT | 06413 | |
| THE CONNECTICUT WATER COMPANY | | PO BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |
| THE COOK LAW GROUP | | 213 SMITHFIELD ST 30 | | | PITTSBURGH | PA | 15222 | |
| THE COOLER COMPANY | | 3240 W 71ST AVE 5 | | | WESTMINSTER | CO | 80030 | |
| THE COOLIDGE LAW FIRM PLLC | | 98 HIGH ST | | | SOMERSWORTH | NH | 03878 | |
| THE COOPER LIVING TRUST | CYNTHIA KOLSTAD COOPER | 7 MADISON COURT | | | FLEMINGTON | NJ | 08822-3314 | |
| THE CORAL SEA VIEW CONDO ASSOC | | 2301 NW 87TH AVE | US CENTURY TOWR STE 501 | | DORAL | FL | 33172 | |
| THE CORCORAN GROUP | | 49 E 10TH ST | | | NEW YORK | NY | 10003 | |
| THE CORTES LAW FIRM PC | | PO BOX 484 | | | BEDFORD | TX | 76095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CORTES LAW GROUP PA | | PO BOX 421877 | | | KISSIMMEE | FL | 34742 | |
| THE COTTAGES BAKER RD CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| THE COUNTRY LIVING CONNECTION | | 407 BEVERLY DR | | | JEFFERSON | OH | 44047 | |
| THE COUNTRY PLACE INC | | 2727 COUNTRY PL DR | | | CARROLLTON | TX | 75006 | |
| THE COUNTRYHOMES OF RIDGEFIELD | | 2587 MILLENNIUM DR SUH | C O ROWELL INCORPORATED | | ELGIN | IL | 60124 | |
| THE COUNTY CLERCK | | 125 N PLUM | MASON COUNTY | | HAVANA | IL | 62644 | |
| The County of Anderson, Texas | | PO Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| The County of Anderson, Texas, Collecting Property Taxes for Itself and for The City of Palestine, Texas, Palestine Independe | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Anderson, Texas, Collecting Property Taxes for Itself and for The City of Palestine, Texas, Palestine Independe | The County of Anderson, Texas | PO Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| The County of Brazos, Texas | | 300 E. William J. Bryan Pkwy | | | Bryan | TX | 77803-5336 | |
| The County of Brazos, Texas, Collecting Property Taxes for Itself and for The City of Bryan, Texas and Bryan Independent Scho | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Brazos, Texas, Collecting Property Taxes for Itself and for The City of Bryan, Texas and Bryan Independent Scho | The County of Brazos, Texas | 300 E. William J. Bryan Pkwy | | | Bryan | TX | 77803-5336 | |
| The County of Cherokee, Texas | | 135 South Main | | | Rusk | TX | 75785-1351 | |
| The County of Cherokee, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Cherokee, Texas | The County of Cherokee, Texas | 135 South Main | | | Rusk | TX | 75785-1351 | |
| The County of Denton, Texas | | PO Box 1277 | | | Denton | TX | 76202-1277 | |
| The County of Denton, Texas, Collecting Property Taxes for Itself and for The City of The Colony, Texas, Krum Independent Sch | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Denton, Texas, Collecting Property Taxes for Itself and for The City of The Colony, Texas, Krum Independent Sch | The County of Denton, Texas | PO Box 1277 | | | Denton | TX | 76202-1277 | |
| The County of Guadalupe, Texas | | PO Drawer 70 | | | Seguin | TX | 78155-0070 | |
| The County of Guadalupe, Texas, collecting property taxes for itself and for The City of Seguin, Texas, Navarro et al | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Guadalupe, Texas, collecting property taxes for itself and for The City of Seguin, Texas, Navarro et al | The County of Guadalupe, Texas | PO Drawer 70 | | | Seguin | TX | 78155-0070 | |
| The County of Harrison, Texas | | PO Box 967 | | | Marshall | TX | 75671-0967 | |
| The County of Harrison, Texas, Collecting Property Taxes for Itself and for Harrison County Emergency Services District #1 | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Harrison, Texas, Collecting Property Taxes for Itself and for Harrison County Emergency Services District #1 | The County of Harrison, Texas | PO Box 967 | | | Marshall | TX | 75671-0967 | |
| The County of Hill, Texas | | PO Box 412 | | | Hillsboro | TX | 76645-0412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The County of Hill, Texas, Collecting Property Taxes for Itself and for The City of Malone, Texas and Hill Junior College Dis | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Hill, Texas, Collecting Property Taxes for Itself and for The City of Malone, Texas and Hill Junior College Dis | The County of Hill, Texas | PO Box 412 | | | Hillsboro | TX | 76645-0412 | |
| The County of Wilbarger, Texas | | PO Box 1984 | | | Vernon | TX | 76385-1984 | |
| The County of Wilbarger, Texas, Collecting Property Taxes for Itself and for Vernon College and Vernon Independent School Dis | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Wilbarger, Texas, Collecting Property Taxes for Itself and for Vernon College and Vernon Independent School Dis | The County of Wilbarger, Texas | PO Box 1984 | | | Vernon | TX | 76385-1984 | |
| The County of Williamson, Texas | | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| The County of Williamson, Texas, Collecting Property Taxes for Itself and for The City of Hutto, Texas, Hutto Independent Sch | Lee Gordon | McCreary, Veselka, Bragg& Allen P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Williamson, Texas, Collecting Property Taxes for Itself and for The City of Hutto, Texas, Hutto Independent Sch | The County of Williamson, Texas | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| THE COURIER | | PO BOX 2217 | | | WATERLOO | IA | 50704-2217 | |
| THE COURTS AT STONEBRIDGE RUN | | PO BOX 314 | | | WATERFORD WORKS | NJ | 08089 | |
| THE COURTYARD ASSOCIATION INC | | 3609 JUNEAU RD | F 85 | | COLUMBIA | SC | 29210 | |
| THE COURTYARDS | | 5966 LA PL CRT STE 170 | C O THE PRESCOTT COMPANY | | CARLSBAD | CA | 92008 | |
| THE COURTYARDS | | 5966 LAPLACE CT 170 | PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| THE COURTYARDS AT SPANISH TRAIL | | 7495 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 | |
| THE COURTYARDS II HOA INC | | 600 E TARPON AVE | | | TARPON SPRINGS | FL | 34689 | |
| THE COURTYARDS OF CAPE CORAL SOUTH | | PO BOX 549 | LAW OFFICES OF JAMES M COSTELLO PL | | FORT MYERS | FL | 33902-0549 | |
| THE COVENTRY HOA INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| THE COWART LAW FIRM PC | | 311 N MAIN ST STE 200 | | | MADISON | GA | 30650 | |
| THE COXE LAW FIRM | | 216 WINTERLOCHEN DR | | | JACKSONVILLE | NC | 28540-9127 | |
| THE COYLE GROUP LLC | | 9425 STENTON AVE STE 108 | | | ERDENHEIM | PA | 19038 | |
| THE CR STR | | 3401 NORTH LOUISE AVENUE | | | SIOUX FALLS | SD | 57107-0741 | |
| THE CR STR | | c/o Severs, James E | 2500 W Richmond St | | Broken Arrow | OK | 74012-6309 | |
| THE CR STR | | c/o SHEPHARD, VALERIE C & Shephard, Thomas J | 109 Larkwood Street | | Anaheim | CA | 92808 | |
| THE CR STR | | PO BOX 9180 | | | Pleasanton | CA | 94566- | |
| THE CRESCENT COMMUNITY ASSOCIATION | | 366 GEORGE LILES PKWY | PMB 13 | | CONCORD | NC | 28027 | |
| THE CREST GROUP | | PO BOX 69 | | | WOBURN | MA | 01801-0169 | |
| THE CRICKET CLUB HOA | | 1800 NE 114 TH ST | | | NORTH MIAMI BEACH | FL | 33181 | |
| THE CRICKET PRESS | | P.O. BOX 357 | 50 SUMMER STREET | | MANCHESTER | MA | 01944-1518 | |
| THE CROMBIE LAW FIRM | | 4615 GREAT NORTHERN BLVD | | | NORTH OLMSTED | OH | 44070 | |
| THE CROMBIE LAW FIRM | | 5334 NORTHFIELD RD | | | MAPLE HEIGHTS | OH | 44137 | |
| THE CROSSING AT CHADDSFORD | | 10015 OLD COLUMBIA RD STE B 215 | | | COLUMBIA | MD | 21046 | |
| THE CROSSING AT RIDGEWOOD VILLAGE | | 124 OUTER DR | | | CHICOPEE | MA | 01022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CROSSING AT RIDGEWOOD VILLAGE | | 95 STATE ST STE 422 | C O SM REILLY ASSOC LLC | | SPRINGFIELD | MA | 01103 | |
| THE CROSSINGS AT 302 CONDOMINIUM | | 19 BROOK RD NO 100 | | | NEEDHAM HEIGHTS | MA | 02494 | |
| THE CROSSINGS COMMUNITY ASSOCIATION | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| THE CROSSINGS HOA | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| THE CROW LAW FIRM | | 315 B N MAIN ST | | | MONROE | NC | 28112 | |
| THE CRUSE LAW FIRM | | 718 BROADWAY | | | HANNIBAL | MO | 63401 | |
| THE CRUSE LAW FIRM PC | | PO BOX 914 | | | HANNIBAL | MO | 63401 | |
| THE CS GROUP, INC. | | PO BOX 1080 | | | MUNDELEIN | IL | 60060-8080 | |
| THE CUMMINGS LAW FIRM PA | | 1230 W MOREHEAD ST STE 404 | | | CHARLOTTE | NC | 28208 | |
| THE CURTIS CENTER | | 601 WALNUT ST STE 160 W | | | PHILADELPHIA | PA | 19106 | |
| THE CUTLER CAY HOMEOWNERS | | 7755 SW 192 ST | | | MIAMI | FL | 33157 | |
| THE DAILY ITEM | | 38 EXCHANGE ST | PO BOX 951 | | LYNN | MA | 01903 | |
| THE DAILY SUN | | 1127 UNION AVE # 1 | | | LACONIA | NH | 03246-2126 | |
| THE DANBERRY COMPANY | | 702 KOCH | | | TOLEDO | OH | 43615 | |
| THE DANIEL M DE SILVA TRUST | | 8568 BURGON WAY #107 | | | LOS ANGELES | CA | 90048 | |
| THE DANIELS LAW FIRM | | 1605 MAIN ST STE 600 | | | SARASOTA | FL | 34236 | |
| The David B Lindenauer Living Trust | David B Lindenauer | C/O Lindy Promotions Inc | 4343 Montgomery Ave., Suite 5 | | Bethesda | MD | 20814-4416 | |
| THE DAVIDA V. NOVARR REVOCABLE TRUS | | 3947 NEVIL STREET | | | OAKLAND | CA | 94601 | |
| THE DAVIES TRUST | | 513 WAYLAND COURT | | | CLAREMONT | CA | 91711 | |
| THE DAVIS APPRAISAL CO LLC | | 120 N MICHIGAN STE 207 | | | SAGINAW | MI | 48602 | |
| THE DAVIS APPRAISAL COMPANY LLC | | 5580 STATE ST STE 8 | | | SAGINAW | MI | 48603 | |
| THE DAVIS FAMILY TRUST | | 1913 HUXLEY COURT | | | SAN JOSE | CA | 95125 | |
| THE DAY COMPANY | | 300 JACKSON ST | | | SALEM | IN | 47167 | |
| THE DAY COMPANY REALTORS | | 300 JACKSON ST | | | SALEM | IN | 47167 | |
| THE DAY LAW OFFICE | | PO BOX 5535 | | | SPRING HILL | FL | 34611 | |
| THE DE LA GD VERGNE FAMILY TRUST | | 855 SHORE BREEZE DRIVE | | | SACRAMENTO | CA | 95831 | |
| THE DEAN HOWARD HAGELE FAMILY TRUST | | 25513 LANE STREET | | | LOMA LINDA | CA | 92354 | |
| THE DEBORAH GAIL KULLIJIAN | | 11109 BARON | LIVING TRUST AND DEBORAH JOHNSON | | BAKERSFIELD | CA | 93312-2037 | |
| THE DEBT DOCTORS | | 1701 GRANT BLDG | | | PITTSBURGH | PA | 15219 | |
| THE DEBT LAW GROUP PLLC | | 2800 N PARHAM RD STE 100 | | | HENRICO | VA | 23294-4409 | |
| THE DELLE J ZURSCHMIEDE TRUST | | 329 GROSSE POINTE BLVD | | | GROSSE POINTE FARMS | MI | 48236 | |
| THE DELLUTRI LAW GROUP P.A | | 1436 ROYAL PALM SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| The Delta Law Firm | 21658 ABINGTON COURT, LLC VS MRTG ELECTRONIC REGISTRATION SYS INC, ITS SUCCESSORS & ASSIGNS & HOMECOMINGS FINANCIAL NE ET AL | 5030 Champion Blvd. | | | Boca Raton | FL | 33496 | |
| THE DELTA LAW FIRM | 71 STREET PARTNERSHIP, A FLORIDA PARTNERSHIP V MRTG ELECTRONIC REGISTRATION SYS INC COUNTRYWIDE HOME LOANS INC & ALL ET AL | 5030 CHAMPION BLVD | | | BOCA RATON | FL | 33496 | |
| The Delta Law Firm | THE FIDELITY LAND TRUST CO, LLC AS TRUSTEE UNDER TRUST NO 000001 DATED DECEMBER 9, 2011 VS MRTG ELECTRONIC REGISTRATION ET AL | 5030 Champion Blvd | | | Boca Raton | FL | 33496 | |
| THE DEMETRE LAW FIRM PC | | 2911 DIXWELL AVE STE 104 | | | HAMDEN | CT | 06518 | |
| THE DENMAN LAW FIRM | | 9003 AIRPORT FWY STE G150 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THE DENNIS A. HALL TRUST | | 1221 HUFFMAN LAKE RD #PO | | | VANDERBELT | MI | 49795 | |
| THE DENNIS CORPORATION | | 2916 BRUSH CREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| THE DENNIS ELWIN & ELOISE A. SESLER | | 2631 LOMA VISTA DRIVE | | | ESCONDIDO | CA | 92025-7309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE DENNIS GROUP | | 17903 EVELYN AVE | | | GARDENA | CA | 90248 | |
| THE DENT LAW GROUP | | PO BOX 341305 | | | TAMPA | FL | 33694 | |
| THE DENTISTS INSURANCE CO | | | | | SACRAMENTO | CA | 95812 | |
| THE DENTISTS INSURANCE CO | | PO BOX 1582 | | | SACRAMENTO | CA | 95812 | |
| THE DEPARTMENT OF REAL ESTATE | | 542 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| THE DEPARTMENT OF REAL ESTATE | | 542 FORBES AVE | | | PITTSBURGH | PA | 15219-2906 | |
| THE DERBES LAW FIRM LLC | | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002 | |
| THE DETROIT LAW CENTER | | PO BOX 2182 | | | DETROIT | MI | 48202-0182 | |
| THE DEWOOD LAW FIRM | | 1020 MAIN ST STE E | | | PATERSON | NJ | 07503 | |
| THE DIANE M BAISIN TRUST | | 8953 8953 WEST 24TH STREET | | | LOS ANGELES | CA | 90034 | |
| THE DIEHL LAKE COMPANY | | 11218 DIEHL LAKE DR | | | BERLIN CENTER | OH | 44401 | |
| THE DIRIENZO FAMILY TRUST | | c/o DIRIENZO, MARIE D | 9131 COVENTRY ROAD | | GEORGETOWN | CA | 95634 | |
| THE DIXON AND SKWAREK FAMILY TRUST | | 32812 VIA DEL AMO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| THE DIXON Q DERN TRUST | | 1262 DEVON AVENUE | | | LOS ANGELES | CA | 90024 | |
| THE DOBSON ASSOCIATION | | 2719 S REYES | | | MESA | AZ | 85202 | |
| THE DOERING TRUST | | 5404 BARKLA STREET | | | SAN DIEGO | CA | 92122 | |
| THE DOERINGER FAMILY TRUST | | 3782 DAMAL DR | | | ALLEGAN | MI | 49010 | |
| THE DOLHANCYK LAW FIRM PC | | 522 FLINT TRL | | | JONESBORO | GA | 30236 | |
| THE DOLHANCYK LAW FIRM PC | | 522 FLINT TRL STE B | | | JONESBORO | GA | 30236 | |
| THE DOMINION ADVISORY GROUP | | 5885 TRINITY PARKWAY, SUITE 210 | | | CENTREVILLE | VA | 20120 | |
| THE DON ASH REALTY GROUP LLC | | 920 W BASIN RD STE 401 | | | NEW CASTLE | DE | 19720 | |
| THE DONALD ALLARD FAMILY TRUST | THE TONYA ALLARD FAMILY TRUST | 2 PANORAMA AVE | | | COTO DE CAZA | CA | 92679 | |
| THE DONALD J & DORIS A HUBERS | LIVING TRUST | 6513 LEISURE CREEK DRIVE 219 | | | CALEDONIA | MI | 49316-8963 | |
| THE DONNELSON TEAM LLC | | 1027 STATE AVE 102 | | | MARYSVILLE | WA | 98270 | |
| THE DOROTHY JEAN MAL LV | | 1140 TIVERTON TRAIL | AND DOROTHY MALATESTA | | ROCHESTER HILLS | MI | 48306 | |
| THE DOROTHY JEAN MALATESTA LVNG TR | | 1140 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306 | |
| THE DORSEY LAW CENTER PC | | 2 WISCONSIN CIR STE 700 | | | CHEVY CHASE | MD | 20815 | |
| The Douglas Michaels Company LP | | 6564 Loisdale Ct Ste 610 | | | Springfield | VA | 22150-1813 | |
| THE DOWNES LAW FIRM PC | | 2121 S COLUMBIA AVE STE 405 | | | TULSA | OK | 74114 | |
| THE DOWNS HOA | | PO BOX 245 | | | SNELLVILLE | GA | 30078 | |
| The Downs Homeowners Association, Inc. | c/o Amy H. Bray, Esq. | Andersen, Tate & Carr, P.C. | 1960 Satellite Boulevard, Suite 4000 | | Duluth | GA | 30097 | |
| THE DOZIER LAW FIRM | | 327 3RD ST | | | MACON | GA | 31201 | |
| THE DRAIN TEAM | | 3350 ULMERTON UNIT 10 | | | CLEARWATER | FL | 33762 | |
| THE DREAM TEAM HENDERSONVILLE LLC | | 100 BLUEGRASS COMMONS BLVD STE 2100 | | | HENDERSONVILLE | TN | 37075 | |
| THE DREYFUSS FIRM | | 7700 IRVINE CTR DR STE 710 | | | IRVINE | CA | 92618 | |
| THE DREYFUSS FIRM PLC TRUST ACCOUNT | | 7700 IRVINE CENTER DR SUITE 710 | | | IRVINE | CA | 92618 | |
| THE DUMMOND LAW FIRM | | 1500 S UTICA AVE STE 400 | | | TULSA | OK | 74104 | |
| THE DUNKLIN APPRAISAL GROUP | | PO BOX 1067 | | | FLORENCE | MS | 39073-1067 | |
| THE DUNN LAW GROUP | | 15 BROAD ST | FIFTH FL | | BOSTON | MA | 02109 | |
| THE DUNN LAW GROUP | | 15 BROAD ST 5TH FL | | | BOSTON | MA | 02109 | |
| THE DURDEN LAW OFFICE | | 24 ADAMS ST STE 4 | | | QUINCY | MA | 02169 | |
| THE DURNE AND JACQUELINE MIZE TRUST | | 3261 ROYALTON COURT | | | PLEASANTON | CA | 94588 | |
| THE DUVAL LAW GROUP PC | | 1 DEARBORN SQ STE 644 | | | KANKAKEE | IL | 60901 | |
| THE EABY FIRM LLC | | 99 WOLF CREEK BLVD STE 3 | | | DOVER | DE | 19901 | |
| THE EAGLE-TRIBUNE | | PO BOX 100 | | | LAWRENCE | MA | 01842 | |
| THE EASLEY FAMILY TRUST | | 10230 WHEATLAND AVENUE | | | SHADOW HILLS | CA | 91040 | |
| THE EASON LAW FIRM | | 6150 OLD NATIONAL HWY STE 200 | | | COLLEGE PARK | GA | 30349 | |
| THE ECONOMIST | | SUBSCRIPTION DEPARTMENT | PO BOX 58525 | | BOULDER | CO | 80321 | |
| THE EDITORS | | 3000F DANVILLE BLVD | | | ALAMO | CA | 94507 | |
| THE EDWARDS FAMILY TRUST | | 8011 CHASE AVENUE | | | LOS ANGELES | CA | 90045 | |
| THE EDWARDS LAW FIRM PC | | 4416 E PONCE DE LEON AVE | | | CLARKSTON | GA | 30021 | |
| THE EDWARDS LAW FIRM PL | | 1901 MORRILL ST | | | SARASOTA | FL | 34236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE EFIRD CORPORATION | | 447 S SHARON AMITY RD | | | CHARLOTTE | NC | 28211 | |
| THE EHRKE FAMILY TRUST | | 131 DESTRY COURT | | | SAN JOSE | CA | 95136 | |
| THE ELLAHIE LAW FIRM | | 12 S 1ST ST STE 600 | | | SAN JOSE | CA | 95113 | |
| THE ELLEN D KOLOWICH REVOCABLE TRUS | | 514 COOPER DRIVE | | | BENICIA | CA | 94510 | |
| THE ELLINGSON LAW GROUP LLC | | 3411 N 16TH ST APT 2047 | | | PHOENIX | AZ | 85016 | |
| THE ELLIOT LEGAL GROUP PA | | 121 S ORANGE AVE STE 1130 | | | ORLANDO | FL | 32801 | |
| THE ELMORE GROUP | | 9405 MILL BROOK RD | | | LOUISVILLE | KY | 40223-5034 | |
| THE EMAC GROUP LLC | | 3290 SAFE HARBOR LN | | | LAKE MARY | FL | 32746-1806 | |
| THE EMBRY FAMILY TRUST AND | | 16114 LA LINDURA DR | CHRISTINE AND MITCHEL EMBRY | | WHITTIER | CA | 90603 | |
| THE EMERALD AT BRICKELL CONDO ASSN | | 218 SE 14 ST 200 | | | MIAMI | FL | 33131 | |
| THE EMILE LA BOSSIERE TRUST | | 891 REDBIRD DRIVE | | | SAN JOSE | CA | 95125 | |
| THE ENDRES LAW FIRM | | 2121 SECOND STREET | SUITE C-105 | | DAVIS | CA | 95618 | |
| THE ENERGY COOPERATIVE | | PO BOX 740467 | | | CINCINNATI | OH | 45274 | |
| THE ENERGY CORPORATIVE | | 1500 GRANVILLE RD | | | NEWARK | OH | 43055-1536 | |
| THE ENERGY CORPORATIVE | | 1500 GRANVILLE RDD | | | NEWARK | OH | 43055-1536 | |
| THE ENGALND P ARCHANGE TRUST | THE PRISCILLA A. ARCHANGEL TRUST | 45961 TOURNAMENT DR. | | | NORTHVILLE TWP. | MI | 48167 | |
| THE ENRIQUE R. OLIVAS JR TRUST | | 1318 L AVE | | | NATIONAL CITY | CA | 91950 | |
| THE ENVIRONMENTAL CONTROL BOARD | | OFFICE OF LEGAL AFFAIRS | 345 ADAMS STREET | | BROOKLYN | NY | 11201 | |
| THE EPCON GROUP | | 6277 RIVERSIDE DR | | | DUBLIN | OH | 43017 | |
| THE EQUESTRIAN CLUB ESTATES POA | | 14300 CALYPSO LN | C O DAVID REIMER ESQ | | WELLINGTON | FL | 33414 | |
| THE EQUITABLE BANK | | 2290 N MAYFAIR RD | | | WAUWATOSA | WI | 53226 | |
| THE ERIK S & MARY J JORGENSEN TRUST | | 437 MEADOW LANE | | | ROCHESTER | MI | 48307 | |
| THE ERNESTINE Q. SLACK 1997 TRUST | | 2012 WEST 99TH STREET | | | LOS ANGELES | CA | 90047 | |
| THE ESCOE TRUST | | 17562 EDGEWOOD LN | | | YORBA LINDA | CA | 92886 | |
| THE ESCROW GROUP | | 1565 HOTEL CIR S STE 200 | | | SAN DIEGO | CA | 92108-3418 | |
| THE ESTATE OF ARVID MORGAN JR | | 25562 245TH ST | & ALLISON MORGAN & SHANNON WOLFE & BMW BUILDERS II | | LONE TREE | IA | 52755 | |
| THE ESTATE OF BETTY ANN WILLIAMS | | C/O DARREN WILLIAMS | 3530 MILLERS POND WAY | | SNELLVILLE | GA | 30039 | |
| THE ESTATE OF BURT T KOENTOPP | | 509 S UNION RD | | | SPOKANE VALLEY | WA | 99206 | |
| THE ESTATE OF CATHERINE A DENARDO | | 80 PINE STREET | | | WESTFIELD | MA | 01085 | |
| THE ESTATE OF CHARLES HOWARD | | 5401 PONDEROSA DR | | | ROANOKE | VA | 24019 | |
| THE ESTATE OF CHARLES L LAMB AND | | NORMA E LAMB | 175 HOPPY TOM HOLLOW | | MARION | NC | 28752 | |
| THE ESTATE OF CHARLES S BRODIE | | C/O BARBARA AND EDWARD BRODIE, | ADMINISTRATIORS | | SACRAMENTO | CA | 95831 | |
| THE ESTATE OF CHRISTOPHER J HAMBY | | C/O JOHN C HAMBY, EXECUTOR OF ESTAT | 164 DOGWOOD RD. | | STONEVILLE | NC | 27048 | |
| THE ESTATE OF CLIFFORD OLIVER | | C/O LAW OFFICES OF ROBERT WINKLER | 1883 EAST 14TH STREET | | SAN LEANDRO | CA | 94577 | |
| THE ESTATE OF CONNIE CASCALES | | 2202 N NORWAY TRAIL | AND CHARLES W CASCALES JR AND CONNIE CASCALES | | MONTICELLO | IN | 47960 | |
| THE ESTATE OF DARLENE L EVANS | | C/O LISA D CRUSAN, SUCCESSOR CO TRU | AND HOPE CARLSON, SUCCESSOR CO TRUS | | SANTA MARIA | CA | 93455 | |
| THE ESTATE OF DAVID P KALANI JR | | MERLE KALANI | 530 KRAUSS STREET | | HONOLULU | HI | 96813 | |
| THE ESTATE OF DENNIS J WAYNICK AND | | KATHLEEN A WAYNICK | 9615 COLWELL | | ALLEN PARK | MI | 48101 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ESTATE OF DEWAYNE W BEAN | | C/O JOANN SPENCER, EXECUTOR | 1007 SW DONEEN LN | | GRANTS PASS | OR | 97526 | |
| The Estate of Dominick Lanzetta | Lanzetta & Assoc. PC | 472 Montauk Hwy | | | E. Quogue | NY | 11942 | |
| THE ESTATE OF ELIZABETH MEIGHEN | | C/O DENICE REILLY | 4817 E BAKER DR | | CAVE CREEK | AZ | 85331 | |
| THE ESTATE OF ELLEN SOLOMON | | 79 MULBERRY DRIVE | | | HOLLAND | PA | 18966 | |
| THE ESTATE OF ERTHA POSEY | | GLENDA POSEY | 503 LYNN LANE | | MULDROW | OK | 74948 | |
| THE ESTATE OF EUGENE A SCHNEIDER AND | | LILLIAN M SCHNEIDER | 412 CHARDON AVE | | CHARDON | OH | 44024 | |
| THE ESTATE OF FELIX VASQUEZ | | APT 23E | 1935 EASTCHESTER RD | | BRONX | NY | 10461 | |
| THE ESTATE OF FLORENCE HALL AND | | 18654 STAHELIN | BRANTLEY DEVELOPMENT LLC | | DETROIT | MI | 48219 | |
| THE ESTATE OF FRANCIS T BUYDOS | | C/O TRESA J BUYDOS, SUCCESSOR TRUST | 100 SIENA | | LAGUNA NIGUEL | CA | 92677 | |
| THE ESTATE OF FREDERICK E VAUGHAN AND | | C/O KAREL DOUGLAS VAUGHN | SUCCESSOR TRUSTEE OF F. E. V. FAM T | | WESTLAKE VILLAGE | CA | 91361 | |
| THE ESTATE OF GEORGE ZOBEL AND | | LILLES ZOBEL | 3815 E. FAIRMOUNT AVE. | | PHOENIX | AZ | 85018 | |
| THE ESTATE OF GERALDINE BRAGGS | | C/O CHAROLES BRAGG SR | 2015 EAST MARSH STREET | | Stockton | CA | 95205-6316 | |
| THE ESTATE OF GREGG A STAHL | | 14 JACKSON TERRACE | | | FREEHOLD | NJ | 07728 | |
| THE ESTATE OF HELEN E. MILLER | | 8160 ARCH DR | 229 LARCH PLACE | | DENTON | MD | 21629-1625 | |
| THE ESTATE OF HELEN W BOWMAN AND ERIC BOWMAN | | 10507 COUNTRY RIDGE DR | | | UPPER MARLBORO | MD | 20772 | |
| THE ESTATE OF HOWARD L PHILLIPS | | LINDA L PHILLIPS | 1520 NORFOLK DR | | ZIONSVILLE | IN | 46077 | |
| THE ESTATE OF IGNACIO VALDIVIEZO | | C/O NAOMI VALDIVIEZO | 2232 E WILLOW WICK RD | | GILBERT | AZ | 85296 | |
| The Estate of Janet M Harris and Jerome C Dixon vs GMAC Mortgage LLC Wachovia Bank NA and Rogers Townsend and Thomas PC et al | | Gurley and Cookson PLLC | 5986 Six Forks Rd | | Raleigh | NC | 27609 | |
| THE ESTATE OF JON J TAYLOR AND | | DOLORES T TAYLOR | 98-927 KAONOHI PLACE | | AIEA | HI | 96701 | |
| THE ESTATE OF JOSEPH MILLER | | 7 RANDALL LANE | | | EAST QUOGUE | NY | 11942 | |
| THE ESTATE OF KEITH E RAYL | | C/O CAROLYN SUE RAYL | 8646 BURT RD. | | CAPAC | MI | 48014 | |
| THE ESTATE OF LARRY BYERS | | C/O MARK BYERS, EXECUTOR | 300 CARSLBAD VILLAGE DR 108-A #85 | | CARLSBAD | CA | 92008 | |
| THE ESTATE OF LARRY TROXELL AND | | PATRICIA TROXELL | 2224 S HUMBOLDT ST | | DENVER | CO | 80210-0000 | |
| THE ESTATE OF LAWRENCE MORGAN | | 1825 BRABHAM STREET | | | EL CAJON | CA | 92019 | |
| THE ESTATE OF LEANNE ROBINSON | | 541 S 29TH AVE | AND MORDECAI CLAIM SERVICE | | HOLLYWOOD | FL | 33020 | |
| THE ESTATE OF LEO MCDEVITT | | 2100 MANCHESTER RD STE 950 | SIRIPORN K MCDEVITT ANCHORAGE CONSTRUCTION | | WHEATON | IL | 60187 | |
| THE ESTATE OF LESLIE S BOWMAN | | C/O ROBERT HUNT, EXECUTOR | 3120 MISSION AVE | | CARMICHAEL | CA | 95608 | |
| THE ESTATE OF LILLIAN I MONTGOMERY | | C/O BEVERLY SHAHROKH NASAB | 743 SNEAD LOOP SE | | RIO RANCHO | NM | 87124 | |
| THE ESTATE OF MARY J JANESCH AND | | ALOYSIUS C JANESCH | PO BOX 3936 | | PINETOP | AZ | 85935 | |
| THE ESTATE OF MYRA GOLDWATER | | C/O TEREE PECK, EXECUTOR | 1111 E TAHQUITZ CYN WAY SUITE 120 | | PALM SPRINGS | CA | 92262 | |
| THE ESTATE OF MYRNA CARVER | | C/O ROGER DANES, EXECUTOR | 12256 CATENIA DRIVE | | GRANADA HILLS | CA | 91344 | |
| THE ESTATE OF NATALIE WILLEFORD | | 1119 N 86TH WAY | AND AZ BIO CLEANUP AND RESTORATION | | SCOTTSDALE | AZ | 85257 | |
| THE ESTATE OF NORMAN BOYLE | | CAROL BOYLE | 558 E LEHI ROAD | | MESA | AZ | 85203 | |
| THE ESTATE OF PENNI BEAUPRE | | ARTHUR BEAUPRE | PO BOX 76 | | ST CROIX FALLS | WI | 54024 | |
| THE ESTATE OF PHILLIP M STOKOE AND | | KAREN STOKOE | 5444 PEACOCK LN | | RIVERSIDE | CA | 92505-3158 | |
| THE ESTATE OF PHILLIS J | | 2275 ST SWITHIN LN | COLLINS AND WILLIAM ROLISON | | MELBOURNE | FL | 32935 | |
| THE ESTATE OF ROBERT J ALEXANDER AND | | PEGGY A ALEXANDER | 838 CHATSWORTH DR. | | NEWPORT NEWS | VA | 23601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ESTATE OF ROBERT J HENDERSON | | SHERRY D HENDERSON | 1822 BELLEFONTAINE AVE | | INDIANAPOLIS | IN | 46202 | |
| THE ESTATE OF SOFIA JACAINE | | 2 COLLEGE TERRANCE | | | SAN FRANCISCO | CA | 94112 | |
| THE ESTATE OF SUSAN J COWIE | | C/O LAW OFFICES OF JOHN A. STONICH | 79 DEVINE ST., SUITE 201 | | SAN JOSE | CA | 95110 | |
| THE ESTATE OF WILLIAM ATWOOD AND | | DORIS ATWOOD | 4139 BARNES CT | | ROCHESTER HILLS | MI | 48306 | |
| THE ESTATE OF WILLIAM F CHAPMAN JR | | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE ESTATE OF WILLIAM WOODS | | C/O ROBERT V TOWNES, III, PERSONAL | 717 KERR DRIVE | | GARDENDALE | AL | 35071 | |
| THE ESTATES AT NORTH RICHLAND HILLS | | 2505 N STATE HIGHWAY 360 STE 800 | | | GRAND PRAIRIE | TX | 75050-7803 | |
| THE ESTATES COMMUNITY ASSOCIATION | | 6363 WOODWAY STE 800 | | | HOUSTON | TX | 77057 | |
| THE ESTATES OF RICHARD | | 526 E ANGELA DR | AND PATTY PINGATORE AND PATRICIA PINGATORE | | PHOENIX | AZ | 85022 | |
| THE ESTLE LAW FIRM | | 12520 HIGH BLUFF DR STE 265 | | | SAN DIEGO | CA | 92130 | |
| THE EVANS FAMILY TRUST AND | | 25482 AVENIDA ESCALERA | CORI AND JODI EVANS | | SANTA CLARITA | CA | 91355 | |
| THE EVANSTON CHAMBER OF COMMERCE | | 1840 OAK AVE STE 110 | | | EVANSTON | IL | 60201-3684 | |
| THE EXCHANGE CONDOMINIUM | | 9336 S JEFFERY | | | CHICAGO | IL | 60617 | |
| THE EXPLORERS CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUSERRICOEMMER AND BROOKS | | HOLBROOK | MA | 02343 | |
| THE FAIRWAYS AT SOUTH SHORE HARBOR | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| THE FALCONE LAW FIRM PC | | 363 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| THE FALLS AT HIDDEN CANYON HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| THE FALLS AT INVERRAY CONDO INC | | 4373 ROCK ISLAND RD | C O CAMPBELL PRPERTY MGMT | | LAUDERHILL | FL | 33319 | |
| THE FALLS CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | | | BRAINTREE | MA | 02184-8733 | |
| THE FAMILY LAW CENTER OF RHODE ISLA | | 38 BELLEVUE AVE STE G | | | NEWPORT | RI | 02840 | |
| THE FAMILY LAW CENTER PC | | 19630 GOVERNORS HWY | | | FLOSSMOOR | IL | 60422 | |
| THE FAREKIAN-BESINQUE TRUST | | 4512 VISTA LARGO | | | TORRANCE | CA | 90505-6358 | |
| THE FARISH AGENCY | | 781 S ALABAMA AVE | | | MONROEVILLE | AL | 36460 | |
| THE FARM ARAPAHOE COUNTY HOA | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| THE FARM CAROLINA FOREST | | 5001 N KINGS HWY STE 211 | | | MYRTLE BEACH | SC | 29577 | |
| THE FARM MUTUAL WATER CO | | 33383 MILL POND DR | | | WILDOMAR | CA | 92595 | |
| THE FARMS AT INDIAN POND CONDO | | SE PROPERTY MGMT INC PO BOX BG | | | NORTON | MA | 02766 | |
| THE FARMS INDIAN POND CONDO TRUST | | 4 PRESTON CT STE 101 | C O THE DARTMOUTH GROUP INC | | BEDFORD | MA | 01730 | |
| THE FARNHAM FAMILY TRUST | | (NEWBURY PARK AREA) | 6 NADINE COURT | | THOUSAND OAKS | CA | 91320 | |
| THE FARRIS FAMILY TRUST | | 3469 CIRCULO ADORNO | | | CARLSBAD | CA | 92009 | |
| THE FARROH GROUP | | 3788 LEE RD | | | CLEVELAND | OH | 44128 | |
| THE FAUCETTE LAW FIRM LLC | | 3915 CASCADE RD SW STE T 140 | | | ATLANTA | GA | 30331 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 | |
| THE FEDERAL SAVINGS BANK | | 7900 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210-1821 | |
| THE FERRARO LAW FIRM LLC | | 140 E RIDGEWOOD AVE STE 415 | | | PARAMUS | NJ | 07652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Fidelity Land Trust Company LLC as Trustee under trust No 000001 Dated December 9 2011 vs Mortgage Electronic et al | | THE DELTA LAW FIRM | 5030 CHAMPION BLVD | | BOCA RATON | FL | 33496 | |
| THE FIELDS OF FARM COLONY OWNERS AS | | PO BOX 601 | | | YORKVILLE | IL | 60560 | |
| THE FIFTH COUNTY FUND LP | | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| THE FIRM LLC | | PO BOX 45343 | | | LITTLE ROCK | AR | 72214 | |
| THE FIRM OF KIMBERLY A GILBERT | | PO BOX 377 | | | LAFAYETTE | IN | 47902 | |
| The First American Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| THE FIRST BEXLEY BANK | | 7900 MIAMI LAKES DRIVE W | #201 | | MIAMI LAKES | FL | 33016 | |
| THE FIRST MORTGAGE CORPORATION | | 19831 GOVERNORS HIGHWAY | SUITE 100 | | FLOSSMOOR | IL | 60422 | |
| THE FIRST MORTGAGE GROUP | | 19831 GOVERNORS HWY | | | FLOORSMOOR | IL | 60422 | |
| The First National Bank Of Chicago | | 19831 GOVERNORS HWY | | | FLOORSMOOR | IL | 60422 | |
| The First National Bank of Chicago | | 525 W MONROE | ATTN FREDDIE MAC | | CHICAGO | IL | 60661 | |
| THE FIRST NATIONAL BANK OF LAYTON | | 136 W 12300 S | | | DRAPER | UT | 84020 | |
| THE FISHBACK LAW GROUP | | 8001 IRVINE CTR DR STE 1090 | | | IRVINE | CA | 92618 | |
| THE FISHER LAW GROUP | | 9440 PENNSYLVANIA AVE STE 350 | | | UPPER MARLBORO | MD | 20772 | |
| THE FISHER LAW GROUP PLLC | | 9440 PENNSYLVANIA AVE 350 | | | UPPER MARLBORO | MD | 20772 | |
| THE FISHER LAW GROUP PLLC | | 9440 PENNSYLVANIA AVE STE 350 | | | UPPER MARLBORO | MD | 20772 | |
| THE FISHER LAW GROUP PLLC | | 9440 PENNSYLVAVNIA AVE SUTIE 350 | | | UPPER MARLBORO | MD | 20772-3659 | |
| THE FITCH FIRM PC | | 117 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| THE FITCH FIRM PC | | 6065 ROSWEL RD NE STE 225 | | | ATLANTA | GA | 30328 | |
| THE FIX LAW FIRM | | 125 W 4TH ST | | | OSWEGO | NY | 13126 | |
| THE FLAG COMPANY | | 3600 CANTRELL INDUSTRIAL COURT | | | ACWORTH | GA | 30101 | |
| THE FLAIG FAMILY REVOCABLE TRUST | AGREEMENT DATED FEBRUARY 27, 1996 | 34087 NORTHWOOD CT | | | STERLING HEIGHTS | MI | 48312 | |
| THE FLAIG LAW FIRM APC | | 880 HAMPSHIRE RD STE B | | | WESTLAKE VILLAGE | CA | 91361 | |
| THE FLORENTINE | | 526 1ST AVE S UNIT 211 | | | SEATTLE | WA | 98104 | |
| THE FLORIDA BANKERS ASSOCIATION | | 1001 THOMASVILLE ROAD SUITE 201 | | | TALLAHASSEE | FL | 32303 | |
| The Florida Default Group | | 4919 Memorial Hwy | Suite 200 | | Tampa | FL | 33634-7500 | |
| THE FLORIDA DEFAULT LAW GROUP | | PO BOX 25018 | MAIL STOP 4 | | TAMPA | FL | 33622 | |
| The Florida Default Law Group (n/k/a Ronald R. Wolfe & Associates, P.L.) | | 4919 Memorial Highway, Suite 200 | | | Tampa | FL | 33634 | |
| THE FLORIDA DEFAULT LAW GROUP PL | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634 | |
| The Florida Default Law Group PL | Ron Wolfe | 4919 Memorial Hwy Suite 200 | | | Tampa | FL | 33634- | |
| The Flowers Group | | 6244 Ferris Square | | | San Diego | CA | 92121 | |
| THE FLYNN FAMILY TRUST AND | | 16851 MT YOUNIS ST | BARTWOOD CONSTRUCTION INC &JOSEPH & EVELYN FLYNN | | FOUNTAIN VALLEY | CA | 92708 | |
| THE FOLEY LAW FIRM LLC | | 4433 N OAKLAND AVE | | | SHOREWOOD | WI | 53211 | |
| THE FOOTHILLS | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| THE FOOTHILLS MASTER | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| THE FORCE GROUP | | 15165 NW 77TH AVE STE 1005 | | | MIAMI LAKES | FL | 33014 | |
| THE FORUMS RESIDENTIAL ASSOCIATION | | PO BOX 270036 | | | FLOWER MOUND | TX | 75027 | |
| THE FOSTER FAMILY TRUST | | 13 EASTBOURNE BAY | | | LAGUNA NIGUEL | CA | 92677 | |
| THE FOUNTAIN CONDOMINIUM | | PO BOX 13615 | | | CHANDLER | AZ | 85248 | |
| THE FOUNTAINHEAD GROUP | | 2240 D GALLOWS RD | | | VIENNA | VA | 22182 | |
| THE FOWLER AGENCY | | 2804 THOUSAND OAKS | | | SAN ANTONIO | TX | 78232 | |
| THE FRAMPTON LIVING TRUST | | 380 SOUTH ORANGE GROVE BLVD #10 | | | PASADENA | CA | 91105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE FRANKRONE 1992 TRUST | | 1811 STANFORD AVENUE | | | MENLO PARK | CA | 94025 | |
| THE FREEMAN COMPANIES | | 901 E. SOUTH ST | | | ANAHEIM | CA | 92805 | |
| The Freeman Law Firm, P.A. | BYRON BRUCH AND THE FREEMAN LAW FIRM, P.A. VS. GMAC MORTGAGE, LLC | 4245 Fowler Street | | | Fort Myers | FL | 33901 | |
| THE FRIED LAW FIRM PA | | 4550 MONTGOMERY AVE STE 710 N | | | BETHESDA | MD | 20814 | |
| THE FRIGILLANA FAMILY TRUST | HILARY W. FRIGILLANA | 5441 AZURE COURT | | | DISCOVERY BAY | CA | 94505 | |
| THE FRISCO FAIRWAYS | | NULL | | | HORSHAM | PA | 19044 | |
| THE FRUTKIN LAW FIRM PLC | | 101 N FIRST AVE STE 2410 | | | PHOENIX | AZ | 85003 | |
| THE FRUTKIN LAW FIRM PLC | | 40 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004 | |
| THE FRUTKIN LAW FIRM PLC | | 40 N CENTRAL AVE STE 1400 | TWO RENAISSANCE SQUARE | | PHOENIX | AZ | 85004 | |
| THE FRYDMAN LAW GROUP PLLC | | 3389 SHERIDAN ST NO 283 | | | HOLLYWOOD | FL | 33021 | |
| THE FRYE LAW FIRM PA | | 1171 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| THE FUENTES LAW FIRM | | 4524 WHITTIER BLVD | | | LOS ANGELES | CA | 90022 | |
| THE FUIRE LAW FIRM | | 23603 PARK SORRENTO STE 103 | | | CALABASAS | CA | 91302 | |
| THE FULLER LAW FIRM | | 1 ALMADEN BV STE 720 | | | SAN JOSE | CA | 95113 | |
| THE FULLER LAW FIRM | | 60 N KEEBLE AVE | | | SAN JOSE | CA | 95126 | |
| THE FURIES | | PO BOX 2033 | | | WELLFLEET | MA | 02667 | |
| THE FURTICK CO | | 520 HOMESTEAD PLANTATION | | | SALLEY | SC | 29137 | |
| THE FUTURES COMPANY | | 400 Meadowmont Village Cir | Suite 431 | | Chapel Hill | NC | 27517 | |
| THE GABLES AT WINGFIELD TOWNHOMES | | 5455 A1A S | C O MAY MANAGEMENT SERVICES LLC | | SAINT AUGUSTINE | FL | 32080 | |
| THE GABLES COA GAINESVILLE INC | | 4700 SW ARCHER RD | | | GAINESVILLE | FL | 32608 | |
| THE GAFFNEY GROUP INC | | 400 S FARRELL DRIVE | SUITE B 202 | | PALM SPRINGS | CA | 92262 | |
| THE GAIL I GONZALEZ REVOCABLE | LIVING TRUST | 14346 LA FORGE STREET | | | WHITTIER | CA | 90603 | |
| THE GAILOR LAW OFFICE, PLLC | DUWARD T. DUVALL AND ANGELA DUVALL VS. GMAC MORTGAGE LLC FORCHT BANK AND MAGNOLIA BANK INCORPORATED | 100 Professional Arts Building | 730 West Market Street | | Louisville | KY | 40202 | |
| THE GALAXY TOWERS CONDO ASSOC | | 55 HARRISTOWN RD | C O BUCKALEW FRIZZELL AND CREVINA LLP | | GLEN ROCK | NJ | 07452 | |
| THE GALER FIRM PC | | 225 W WASHINGTON ST STE 2200 | | | CHICAGO | IL | 60606 | |
| THE GALLER LAW FIRM LLC | | 5901 PEACHTREE DUNWOODY RD NE A | | | SANDY SPRINGS | GA | 30328 | |
| THE GALLER LAW FIRM LLC | | 5901 PEACHTREE DUNWOODY RD NE STE A525 | | | ATLANTA | GA | 30328-7164 | |
| THE GALLERY A CONDOMINIUM | | 2010 156TH | NE STE100 | | BELLEVUE | WA | 98007 | |
| THE GALLERY COLLECTION | | PRUDENT PUBLISHING | | | RIDGEFIELD PARK | NJ | 07660 | |
| THE GALLERY OF HOMES | | PO BOX 334 | 5024 STATE HWY 84 | | LONGVILLE | MN | 56655 | |
| THE GARDEN LAKES COMMUNITY | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| THE GARDENS AT OWINGS MILLS | | 9419 GEORGIA AVE STE 207 | | | SILVER SPRING | MD | 20910 | |
| THE GARDENS AT SOUTH OAKS | | 4177 A CRESCENT DR | C O EFTIM COMPANY REALTORS | | SAINT LOUIS | MO | 63129 | |
| THE GARDENS CENTRAL PARK HOA | | 8212 23 MILE RD 126 | | | SHELBY | MI | 48316 | |
| THE GARDENS CONDOMINIUMS ASSOC | | 3701 S OSPREY AVE | | | SARASOTA | FL | 34239-6848 | |
| THE GARIS LAW FIRM | | 4929 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| THE GAS COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91754-0932 | |
| THE GATE CONDOMINIUM ASSOCIATION | | 4373 ROCK ISLAND RD | | | FORT LAUDERDALE | FL | 33319 | |
| THE GAYLE CONDOMINIUM | | 1500 112TH AVE NE STE 200 | C O CONDO SERVICES LLC | | BELLEVUE | WA | 98004 | |
| THE GEBHARDT FAMILY TRUST | | 1711 CAPISTRANO DRIV | | | PETALUMA | CA | 94954 | |
| THE GELER FAMILY TRUST | | 47 CORTE DEL CAMPO | | | MORAGA | CA | 94556 | |
| THE GENOA BANKING COMPANY | | 801 MAIN STREET | | | GENOA | OH | 43430 | |
| THE GENT LAW FIRM PLLC | | 113 W MULBERRY | | | KAUFMAN | TX | 75142 | |
| THE GENTILE GROUP LLC | | 28059 US HIGHWAY 19 NORTH | SUITE 302 | | CLEARWATER | FL | 33761 | |
| THE GENTRY AT PRINCETON MEADOWS | | 216 ROCKINGHAM ROW | C O PIAZZA AND ASSOCIATES INC | | PRINCETON | NJ | 08540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE GEORGE D. & CAROLINE M. | CHOUINARD FAMILY 1994 TRUST | 33853 PALOMARES ROAD | | | CASTRO VALLEY | CA | 94552-9616 | |
| THE GEORGE W. CARLSON TRUST | | 156 LA CRESCENTA DRIVE | | | CAMARILLO | CA | 93010 | |
| THE GEORGIAN CONDO ASSOCIATION | | 4414 S VINCENNES AVE UNIT 1 | | | CHICAGO | IL | 60653 | |
| The Gepford Law Group, LC | HOMECOMINGS FINANCIAL NETWORK, INC. V. DANIEL K. WEST AND DONNA J. WEST V. GMAC MORTGAGE, LLC | 9200 Ward Parkway, Suite 550 | | | Kansas City | MO | 64114 | |
| THE GERALD ORR REVOCABLE TRUST | | 1103 BEELARD DRIVE | | | VACAVILLE | CA | 95687 | |
| THE GERALD R AND VERNA Y BRYDSON | TRUST | 3067 KELP LANE | | | OXNARD | CA | 93035-1624 | |
| The Gibraltar Life insurance Company, LTD | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Gibraltar Life Insurance Company, LTD | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Gibraltar Life Insurance Company, LTD | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| THE GIBSON LAW GROUP | | 1801 N HAMPTON RD STE 370 | | | DESOTO | TX | 75115 | |
| THE GILLETTE COMPANY | | PRUDENTIAL TOWER BUILDING 42ND FLR | | | BOSTON | MA | 02199 | |
| THE GILLIAM LAW CENTER | | 2001 MARTIN LUTHER KING JR DR 30 | | | ATLANTA | GA | 30310 | |
| THE GILLIAM LAW CENTER | | 2001 MARTIN LUTHER KING JR DR SW STE 303 | | | ATLANTA | GA | 30310-5801 | |
| THE GILMORE FAMILY TRUST | | 22165 EAGLES NEST COURT | | | MURRIETA | CA | 92562-3036 | |
| THE GINGRICHJR FAMILY TRUST | | 1565 PUERTO VALLARTA DRIVE | | | SAN JOSE | CA | 95120 | |
| THE GIRLS INC | | 2760 S COUNTY RD 25A | | | TROY | OH | 45373 | |
| THE GLAZER LAW FIRM PC | | PO BOX 60712 | | | WASHINGTON | DC | 20039 | |
| THE GLEN AT HILLSBOROUGH | | 1760 CALIFORNIA AVE STE 101 | | | CORONA | CA | 92881 | |
| THE GLEN AT TAMIMENT POA | | 235 THE GLEN | | | TAMIMENT | PA | 18371 | |
| THE GLEN AT WIDEFIELD HOMEOWNERS | | 3578 HARTSEL DR E 220 | C O RED OAK ASSOCIATESLLCJ MCLAIN | | COLORADO SPRINGS | CO | 80920 | |
| THE GLEN GROUP | | 1300 PADDOCK DR G 100 | | | RALEIGH | NC | 27609 | |
| THE GLEN PHASE TWO HOA | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| THE GLEN SALEM FIELDS COMMASSOC | | 3949 PENDER DR STE 205 | C O ARMSTRONG MANAGEMENT SERVICES | | FAIRFAX | VA | 22030 | |
| THE GLEN SECTION I CONDO ASSOC INC | | 4 WALTER FORAN BLVD STE 311 | C O ACCESS PROPERTY MGMT | | FLEMINGTON | NJ | 08822 | |
| THE GLENN GROUP | | 1300 PADDOCK DR | G 100 | | RALEIGH | NC | 27609-5494 | |
| THE GLOUCESTER TOWNSHIP | | 71 W LANDING RD | MUNICIPAL UTILITIES AUTHORITY | | GLENDORA | NJ | 08029 | |
| THE GODMOTHERS OF TIMOTHY MURPHY SCHOOL | | ONE ST VINCENT DRIVE | | | SAN RAFAEL | CA | 94903 | |
| THE GOLDEN GROPU PREMIER PROP | | 3171 NE CARNEGIE DR | | | LEES SUMMIT | MO | 64064 | |
| The Golic Law Firm | DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE FOR THE REGISTERED HOLDERS OF IMH ASSETS CORP, COLLATERALIZED ASSET B ET AL | 7545 Centurion Parkway, Suite 303 | | | Jacksonville | FL | 32256 | |
| THE GOMBERG FAMILY TRUST | | 11107 YOLANDA AVENUE | | | LOS ANGELES | CA | 91326 | |
| THE GOOD PLUMBER LLC | | 12754 E DREYFUS DR | | | EL MIRAGE | AZ | 85335 | |
| THE GOODE AND FRESH PIZZA BAKERY | | 1336 WAUKEGAN RD. | | | GLENVIEW | IL | 60025-3051 | |
| THE GOODING COMPANY | | 406 S CABLE RD | | | LIMA | OH | 45805 | |
| THE GOODING LAW FIRM | | 1200 CITY PL BUILDING | 204 N ROBINSON AVE | | OKLAHOMA CITY | OK | 73102 | |
| THE GOODING LAW FIRM | | 204 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102 | |
| THE GOODMAN LAW GROUP | | PO Box 2843 | | | Farmington Hills | MI | 48333-2843 | |
| THE GOODWIN GROUP INC | | P O BOX 40926 | | | CHARLESTON | SC | 29423 | |
| THE GOODWIN GROUP INC | | PO BOX 40926 | | | CHARLESTOWN | SC | 29423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE GORDON CO | | 105 S NORTON | PO BOX 382 | | NORTON | KS | 67654 | |
| THE GORDON LAW FIRM PC | | 210 INTERSTATE N PKWY SE STE | | | ATLANTA | GA | 30339 | |
| THE GORDON LAW FIRM PC | | 210 INTERSTATE N PKWY SE STE 700 | | | ATLANTA | GA | 30339 | |
| THE GORE LAW FIRM | | GEORGE W GORE PC | 12946 DAIRY ASHFORD SUITE 350 | | SUGARLAND | TX | 77478 | |
| The Gore Law Firm | CEDRIC FRANCIS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 6200 SAVOY DR STE 1150 | | | HOUSTON | TX | 77036-3369 | |
| THE GRAHAM TRUST AND | | 16636 MARTINCOIT RD | CHARLES AND DIANE GRAHAM | | POWAY | CA | 92064 | |
| THE GRAND RESERVE CONDOMINIUM | | 3001 EXECUTIVE DR STE 260 | | | CLEARWATER | FL | 33762 | |
| THE GRANDVIEW TRUST | | 9102 FIRESTONE BLVD SUITE M | | | DOWNEY | CA | 90241-5348 | |
| THE GRANGER COMPANY | | 7312 MERIDIAN RD SE | | | OLYMPIA | WA | 98513 | |
| THE GRANGETTO GROUP | | 5470 EL ARBOL | | | CARLSBAD | CA | 92008 | |
| THE GREEN CLOSET INC | | 3349 VALLEY AVE 1000 | | | WINCHESTER | VA | 22602 | |
| THE GREEN LAW FIRM LLC | | PO BOX 43370 | | | ATLANTA | GA | 30336 | |
| THE GREEN LAW FIRM PL | | 7805 S W 6TH CT | ATTN DEBORAH A GREEN | | PLANTATION | FL | 33324 | |
| THE GREEN LAW GROUP LLP | | 1777 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| THE GREENS HOME OWNERS ASSOCIATION | | 375 N STEPHANIE ST 911 B | | | HENDERSON | NV | 89014 | |
| THE GREENS OF EMERALD HILLS INC | | 3800 S OCEAN DR STE 228 | | | HOLLYWOOD | FL | 33019 | |
| THE GREENS PENN OAKS | | PO BOX 1605 | | | WEST CHESTER | PA | 19380 | |
| THE GREENSPAN CO | | 25913 N 3RD AVE | | | PHOENIX | AZ | 85085 | |
| THE GREENSPAN CO ADJUSTERS | | 428 S GILBERT RD STE 106 3 | | | GILBERT | AZ | 85296 | |
| THE GREENSPAN CO ADJUSTERS INTNL | | 428 S GILBERT RD STE 106 3 | | | GILBERT | AZ | 85296 | |
| THE GREGORY FAMILY TRUST OF 1988 | | 5469 BECKFORD ST | | | VENTURA | CA | 93003 | |
| THE GREGORY MARK KEL TRUST | | 28404 BEECH HILL | AND GREGORY KELLER | | FARMINGTON HILLS | MI | 48334 | |
| THE GRIFFIN FIRM LLC | | 136 N MAIN ST | | | ANDERSON | SC | 29621 | |
| THE GRIFFIN FIRM LLC | | CHARLES R GRIFFIN JR | 136 NORTH MAIN STREET | | ANDERSON | SC | 29621 | |
| THE GROGAN FAMILY TRUST | | 518 MOUNTAIN VIEW ROAD | | | CREST | CA | 92021 | |
| THE GROUP A REAL ESTATE COMPANY | | PO BOX 291565 | | | PHELAN | CA | 92329 | |
| THE GROVE AT GRAND PALMS HOA | | 10112 USA TODAY WAY | C O ASSOCIATION SERVICES OF FL | | HOLLYWOOD | FL | 33025 | |
| THE GROVE HOA INC | | 1836 N CRYSTAL LAKE DR 122 | | | LAKELAND | FL | 33801 | |
| THE GROVE SUMMERBROOKE HOA | | PO BOX 13565 | | | TALLAHASSEE | FL | 32317 | |
| THE GROVES AT SOUTH MOUNTAIN | | 4523 E BROADWAY RD | | | PHOENIX | AZ | 85040 | |
| THE GROVES AT SUMMER HILL | | 57 OBERY ST STE 4 | C O COZBY AND BRUNO LLC | | PLYMOUTH | MA | 02360 | |
| THE GROVES OF LEGACY PARK | | 112 POLO PARK E BLVD | | | DAVENPORT | FL | 33897 | |
| THE GROVR TOWNHOMES ASSOCIATION | | PO BOX 871 | | | FREDERICK | CO | 80530 | |
| THE GRUDZIEN FAMILY TRUST | | 20538 MADISON STREET | | | TORRANCE | CA | 90503 | |
| THE GRUPO GLEMKA REVOCABLE TRUST | | PO BOX 8617 | | | NORTHRIDGE | CA | 91327-8617 | |
| THE GUADALUPE ALCOCER TRUST | | PO BOX 149 | | | BEVERLY HILLS | CA | 90213 | |
| THE GUTTER GUYS | | 954 29TH RD | | | BROOKVILLE | KS | 67425 | |
| THE HABERSHAM ESTATE CONDO ASSN | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| THE HABITAT COMPANY | | 5000 TOWN CTR STE 101 | | | SOUTHFIELD | MI | 48075 | |
| THE HAISTEN GROUP INC | | 1200 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| THE HAISTEN GROUP INC | | 1200 MARKET ST | | | CHATTANOOGA | TN | 37402-2713 | |
| THE HALL REVOCABLE TRUST | | 2B NORTHCROFT CLOSE | ENGLEFIELD GREEN | | EGHAM | | TW20 0DY | GREAT BRITAIN |
| THE HALL REVOCABLE TRUST | | 2B NORTHCROFT CLOSE | ENGLEFIELD GREEN | | EGHAM | | TW20 0DY | UK |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE HALLER FAMILY TRUST | | 2213 GREENFIELD AVENUE | | | LOS ANGELES | CA | 90064 | |
| THE HAMLET CONDOMINIUM TRUST | | 1 STATE ST STE 1500 | | | BOSTON | MA | 02109 | |
| THE HAMMOCKS TOWNHOMES HOA INC | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| THE HAMMOND CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| THE HAMPTONS AT BRANDON CONDOMINIUM | | 809 GOLDEN RAINTREE PL | | | BRANDON | FL | 33510 | |
| THE HANDY MAN | | 1583 E RIVER RD | | | LOUISBURG | NC | 27549 | |
| THE HANDYMAN | | 2480 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825 | |
| THE HANDYMAN | | 40 ERMINE ST | | | FAIRFIELD | CT | 06824 | |
| THE HANDYMAN, JOEL | | 4115 AURORA RD LOT 15 | | | MELBOURNE | FL | 32934 | |
| THE HANNA COMPANY | | 4220 BLUFF RD | | | ALLENDALE | SC | 29810 | |
| THE HANNELORE MILLS SEPARATE | PROPERTY TRUST | 1374 ASTER ST | | | UPLAND | CA | 91786 | |
| THE HANSEN FAMILY TRUST | | 2788 BAYSHORE AV | | | VENTURA | CA | 93001 | |
| THE HARBESON AGENCY INC | | 29 A MIRACLE STRIP PKWY | | | FORT WALTON BEACH | FL | 32548-6655 | |
| THE HARBIN GROUP INC | | 19222 W MCNICHOLS | | | DETROIT | MI | 48219 | |
| THE HARDWOOD FLOOR EXPERT | | 14645 JUNIPER ST | | | WESTMINSTER | CA | 92683 | |
| THE HARLESTON LAW FIRM | | 709 ORO AVE S | | | LEHIGH ACRES | FL | 33974-5503 | |
| THE HARLESTON LAW FIRM | Shanell K. Harleston, Esq. | 8865 Fawn Ridge Drive | | | Fort Myers | FL | 33912 | |
| THE HARRIS FIRM LLC | | 5520 HWY 280 STE 4 | | | BIRMINGHAM | AL | 35242 | |
| THE HARRIS LAW GROUP | | PO BOX 188 | | | JONESBORO | GA | 30237 | |
| THE HARRIS LAW GROUP | | PO BOX 3532 | | | PEACHTREE CITY | GA | 30269 | |
| THE HARRISON LAW FIRM | | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117 | |
| THE HARRY J. MOORE AND CAROL A. | MOORE TRUST | 8329 CARIBOU | | | CLARKSTON | MI | 48348 | |
| THE HARTFORD | | GROUP BENEFITS DIVISION | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | |
| THE HARTFORD C O CLAIM | | 967 MORELLO AVE | PP0008750555 | | MARTINEZ | CA | 94553 | |
| THE HARTFORD FOR THE | | PO BOX 14266 | ACCOUNT OF BARBARA J COLLINS | | LEXINGTON | KY | 40512 | |
| THE HARVEY GROUP | | 301 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| THE HARVEY GROUP | | 301 N CANON DR E | | | BEVERLY HILLS | CA | 90210 | |
| THE HARVEY GROUP | | 301 NCANON DR STE E | | | BEVERLY HILLS | CA | 90210 | |
| THE HARVEY GROUP | | 308 S ALMONT DR | | | BEVERLY HILLS | CA | 90211 | |
| THE HARVEY LAW GROUP LTD | | 5515 SOUTHWYCK BLVD STE 205 | | | TOLEDO | OH | 43614 | |
| THE HAVINS CO INC | | 2518 E ALLEN RD | | | TUCSON | AZ | 85716-1002 | |
| THE HAWTHORNE GROUP | | 8005 OAKCREST DR | | | MCKINNEY | TX | 75070 | |
| THE HAYASHI FAMILY TRUST | | 567 WILLOW PLACE | | | LA VERNE | CA | 91750 | |
| THE HAYBERLAW FIRM, LLC | | 221 MAIN STREET | SUITE 502 | | HATFORD | CT | 06106 | |
| THE HAZELTON CITY WATER AUTHORITY | | 400 E ARTHUR GARDNER PKWY | | | HAZELTON | PA | 18201 | |
| THE HEATING AND COOLING WORKS | | 11105 80TH PL | | | LAGRANGE | IL | 60525 | |
| THE HEGNER LAW FIRM | | 14350 CIVIC DR STE 270 | | | VICTORVILLE | CA | 92392 | |
| THE HEITMAN GROUP INC | | 2233 WILLAMETTE STREET BLDG C | | | EUGENE | OR | 97405 | |
| THE HELEN ANN LYNN LIVING TRUST | | c/o LYNN, HELEN A | 23327 IDA PL | | CHATSWORTH | CA | 91311-6416 | |
| The helm management company | | Attn Condo Cert for Mission Gate | 4668 Nebo Dr | Ste A | La Mesa | CA | 91941 | |
| THE HELMS LAW FIRM PC | | 3400 W LAWRENCE | | | CHICAGO | IL | 60625 | |
| THE HELMS LAW FIRM PC | | 3400 W LAWRENCE AVE | | | CHICAGO | IL | 60625 | |
| THE HEMISPHERE CONDO ASSO | | 1980 S OCEAN BLVD | | | HALLANDALE | FL | 33009 | |
| The Hempfield Township | | 1146 WOODWARD DRIVE | | | GREENSBURG | PA | 15601 | |
| THE HENDERSON GROUP ENTERPRISES LLC | | 814 RIVER OAKS DR | | | JEFFERSONVILLE | IN | 47130 | |
| THE HENDERSON STITH LAW FIRM PC | | 33 W QUEENS WAY STE A | | | HAMPTON | VA | 23669 | |
| THE HENDRICKSON LAW FIRM PLLC | | 2133 E WARNER RD NO 106 | | | TEMPE | AZ | 85284 | |
| THE HENRIQUES GROUP PA | | 115 NW 121ST ST | | | MIAMI | FL | 33168 | |
| THE HERITAGE | | A NEW JERSEY PARTNERSHIP | 1 ROSSMORE DR, STE 300 | | JAMESBURG | NJ | 08831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE HERITAGE AGENCY BH AND G | | 915 N BROADWAY | | | PITTSBURG | KS | 66762 | |
| THE HERITAGE ESCROW COMPANY | | 2955 MAIN ST STE 100 | | | IRVINE | CA | 92614 | |
| THE HERITAGE ESCROW GROUP | | 2955 MAIN ST STE 100 | | | IRVICE | CA | 92614 | |
| THE HERITAGE GROUP INC | | 1028 BLVD STE 202 | | | WEST HARTFORD | CT | 06119 | |
| THE HERITAGE HOMEOWNERS | | 1441 N ROCK RD NO 2000 | | | WICHITA | KS | 67206 | |
| THE HERNDON COMPANY | | 1100 N PATTERSON ST | | | VALDOSTA | GA | 31601 | |
| THE HERNDON COMPANY | | PO BOX 1625 | | | VALDOSTA | GA | 31603 | |
| The Hershewe Law Firm, P.C. | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | 431 South Virginia Avenue | | | Joplin | MO | 64801 | |
| THE HESLIN LAW FIRM | | 2834 COTTMAN AVE | | | PHILADELPHIA | PA | 19149 | |
| THE HIGHLAND HOMEOWNERS ASSOCIATION | | PO BOX 241 | | | CHANNAHON | IL | 60410 | |
| THE HIGHLANDS OF BRANSON HOA | C O RESIDENTIAL REAL ESTATE ASSOC | 120 HIGHLAND CT | | | BRANSON | MO | 65616-9362 | |
| THE HILTON BOSTON NORTH | | 2 FORBES ROAD | | | WOBURN | MA | 01801 | |
| THE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| THE HOA OF ROCKWELL VILLAGE INC | | 6391 DE ZAVALA RD STE 223 D | C O DIAMOND MANAGEMENT AND CONSULTING | | SAN ANTONIO | TX | 78249 | |
| THE HOFFNER FIRM | | 10 S 5TH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| THE HOLLAND FAMILY TRUST AND | | 825 BAUTISTA DR | RONALD HOLLAND AND FLORENCE HOLLAND | | SALINAS | CA | 93901-2418 | |
| THE HOME COMPANY | | PO BOX 88186 | | | COLORADO SPRINGS | CO | 80908 | |
| THE HOME DEPOT | | 2690 CUMBERLAND PKWY STE 300 | | | ATLANTA | GA | 30339 | |
| THE HOME DEPOT | | 2690 CUMBERLAND PKWY STE 300 | ATTN HRS THD AT HOME SERVICES INC | | ATLANTA | GA | 30339 | |
| THE HOME DEPOT CREDIT SERVICES | | PO BOX 653001 | USE--0001156329-001 | | DALLAS | TX | 75265 | |
| THE HOME DOCTOR UNLIMITED | | 1040 BENJAMIN DR | | | GREENVILLE | NC | 27834 | |
| THE HOMEOWNERS ASSOCIATION OF LOAN | | 1800 PRESTON BLVD STE 101 | | | PLANO | TX | 75093 | |
| THE HOOK FAMILY REVOCABLE TRUST | | 2254 HIDDEN LKS CT | | | MARTINEZ | CA | 94553 | |
| THE HOOKS FAMILY TRUST | | 19060 GRAYLAND AVENUE | | | ARTESIA | CA | 90701-6837 | |
| THE HOOPER LAW FIRM PC | JANIE MILLS VS GMAC MORTGAGE LLC | 410 W GRAND PKWY S STE 200 | | | KATY | TX | 77494-8361 | |
| THE HOOPER LAW FIRM, P.C. | JAMES BROWN VS. GMAC MORTGAGE, LLC F/K/A GMAC MORTGAGE CORPORATION AND PITE DUNCAN, LLP | 410 Grand Parkway Suite 200 | | | Katy | TX | 77494 | |
| THE HOPP LAW FIRM LLC | | PO BOX 8539 | | | DENVER | CO | 80201 | |
| THE HORIZON GROUP | | 20 JERUSALEM AVENUE, 3RD FLOOR | | | HICKSVILLE | NY | 11801 | |
| THE HOUGHTON GROUP INC | | 201 THOMAS AVE S | | | MINNEAPOLIS | MN | 55405 | |
| THE HOUSE COMPANY | | 2615 BROADWAY | | | GALVESTON | TX | 77550 | |
| THE HOUSE DOCTORS LLC | | 2375 E CAMELBACK 5TH FL | | | PHOENIX | AZ | 85016 | |
| THE HOUSER FAMILY REVOCABLE TRUST | | 32761 DAVID CIRCLE | | | DANA POINT | CA | 92629 | |
| THE HOWARD COLTHURST REVOCABLE | LIFETIME TRUST | 37 BENTON | | | SAGINAW | MI | 48602 | |
| THE HOWARD TRUST | | 2663 YELLOWWOOD DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| THE HRDLICKA LAW FIRM PLLC | GMAC MAORTGAGE,LLC VS EUGENE G SCHWARTZ AKA EUGENE SCHWARTZ STAR OLSEN WELLS FARGO BANK,NA JOHN DOE | 110 Market Street | | | Saugerties | NY | 12477 | |
| THE HUBBLE FAMILY TRUST | | 143 SOUTH SAN JOSE DRIVE | | | GLENDORA | CA | 91740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Hubble Law Firm | MICHAEL ALLEN ACKERSON & TERESA LYNN ACKERSON V BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK, ET AL | 301 W. Abram Street | | | Arlington | TX | 76010 | |
| THE HUFF LIVING TRUST | | 6937 TUCKAWAY STREET | | | SAN DIEGO | CA | 92119 | |
| THE HUMMER LIVING TRUST | | 14905 TACUBA DRIVE | | | LA MIRADA | CA | 90638 | |
| The Hunter Group International | | 16405 Northcross Drive | Suite 2g | | Huntersville | NC | 28078 | |
| THE HUNTINGDON NATIONAL BANK VS EUGENE and LINDA BRAMMER GMAC MORTGAGE CORPORATION UNITED STATES OF AMERICA et al | WELTMAN WEINBERG AND REIS CO LPA PRIMARY | 175 S 3RD ST STE 900 | | | COLUMBUS | OH | 43215 | |
| THE HURTT LAW FIRM LLC | | PO BOX 1304 | | | DALTON | GA | 30722 | |
| THE HUYNH FAMILY TRUST | | 3675 CHAMOUNE AVE | | | SAN DIEGO | CA | 92105 | |
| THE IIA | | THE IIA CIA LEARNING DIST CNTR | 2975 LONE OAK DR STE 180 | | EAGAN | MN | 55121 | |
| THE ILLUMINATING COMPANY | | PO BOX 3638 | | | AKRON | OH | 44309 | |
| THE ILUMINATING CO | | PO BOX 3638 | | | AKRON | OH | 44309 | |
| THE IMAGES | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| THE IMAGES HOMEOWNERS ASSOCIATION | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| THE IMPAC COMPANIES | | 1401 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |
| THE INDIRA M. MANGA TRUST | | 906 ALMADEN AVENUE | | | SUNNYVALE | CA | 94085 | |
| THE INK WELL | | 57 WEST GRAND AVE SUITE 450 | | | CHICAGO | IL | 60654 | |
| THE INSTANT SIGN CENTER | | 508 BOSTON-PROVIDENCE TURNPIKE | | | NORWOOD | MA | 02062-4917 | |
| THE INSURANCE CONNECTION | | 4028 TEXAS AVE STE C | | | TEXAS CITY | TX | 77591 | |
| The Irvine Company LLC | | 3200 Park Center Drive Suite 1150 | | | Costa Mesa | CA | 92626 | |
| The Irvine Company LLC | | 3200 Park Ctr Dr | | | Costa Mesa | CA | 92626 | |
| THE IRVINE COMPANY LLC | | DEPARTMENT 3217 | | | LOS ANGELES | CA | 90084-3217 | |
| The Irvine Company LLC | Chris Gash | 3200 Park Center Drive | Suite 30 | | Costa Mesa | CA | 92626 | |
| THE ISLAND COMMUNITY ASSOCIATION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260-2098 | |
| THE ISLANDS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| THE ISLANDS HOMEOWNERS ASSOCIATION | | PO BOX 1594 | | | NAMPA | ID | 83653 | |
| THE ISLESIDE ASSOCIATION | | 490 LAKE HAVASU AVE NO 106 | | | LAKE HAVASU CITY | AZ | 86403 | |
| THE IWEANOGES FIRM PC | | 1026 MONROE ST NE | | | WASHINGTON | DC | 20017 | |
| THE J & E BAKEY TRUST | | 6538 CORALEE AVENUE | | | ARCADIA AREA | CA | 91007 | |
| THE J MARK COLLINS COMPANY | | 7140 WHITE TAIL DRIVE | | | FORTH WORTH | TX | 76132 | |
| THE JACK UJIMORI TRUST | | PO BOX 688 | | | AIEA | HI | 96701 | |
| THE JAMES E. WEAVER AND JOYCE AUSSI | | 11463 CYPRESS CAYON PARK DRIVE | | | SAN DIEGO | CA | 92131 | |
| THE JAMES W EARLY REV FAM LIV TRST | THE CHERRYL A EARLY REVFAM LIV TRST | 1418 EAGLE GLN | | | ESCONDIDO | CA | 92029 | |
| THE JANE F BREDON TRUST | THE DALE BREDON TRUST | 4052 LOMA RIVIERA CIRCLE | | | SAN DIEGO | CA | 92110 | |
| THE JANET HAGHIGHAT LIVING TRUST | | 18220 SUGARMAN STREET | | | TARZANA | CA | 91356-4324 | |
| THE JANET M TROAST FAMILY TRUST | | 3110 MORNING WAY | | | LA JOLLA | CA | 92037 | |
| THE JANET S. GADEN REVOCABLE TRUST | | 5724 BEECHVIEW | | | ROCHESTER | MI | 48306 | |
| THE JANYCE MCMULLEN MEMORIAL FUND | | C/O JIM BURNS | 817 LINCOLN AVENUE | | PALMYRA | NJ | 08065 | |
| THE JARRIN FAMILY TRUST | GLADYS JARRIN | 20800 BERMUDA ST | | | CHATSWORTH | CA | 91311 | |
| THE JARVIS FAMILY TRUST | | 622 W 13TH AVE | | | ESCONDIDO | CA | 92025 | |
| THE JAVELIN GROUP LLC | | 772 JAMACHA RD #131 | | | EL CAJON | CA | 92019 | |
| THE JAY HANZLIK TRUST | | 8301 SOPHIA AVENUE | | | NORTH HILLS | CA | 91343 | |
| THE JEAN MCCULLEN TRUST | | 6001 ALTA AVE | | | WHITTIER | CA | 90601-3703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE JEAN P. CHAPMAN TRUST OF 1990 | | 1209 WEST MONTECITO WAY #11 | | | SAN DIEGO | CA | 92103 | |
| THE JEFFERY CO | | 5944 HUBBELL | | | DEARBORN HEIGHTS | MI | 48127 | |
| THE JEFFREY B. SINGER REVOCABLE TRU | | 12400 MONTECITO ROAD 313 | | | SEAL BEACH | CA | 90740 | |
| THE JENSEN TRUST | | 3706 ROSE AVE | | | LONG BEACH | CA | 90807 | |
| THE JERNIGAN GROUP INC | | 1084 BOILING SPRINGS RD | | | SPARTANBURG | SC | 29303 | |
| THE JERNIGAN LAW FIRM LLC | | 829 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| THE JERRY RICHARDSON TRUST | | 4880 CAMINO BAILEN | | | ESCONDIDO | CA | 92029 | |
| THE JEWEL LAW FIRM LLC | | 1416 N KINGSHIGHWAY ST | | | CPE GIRARDEAU | MO | 63701 | |
| THE JOE MCLEOD TRUST AND | | 845 W 41ST ST | FRANCES MCLEOD | | SAN BERNARDINO | CA | 92407 | |
| THE JOEL F. & ELIZABETH MONTGOMERY REVOCABLE TRUST | | c/o MONTGOMERY, JOEL F & MONTGOMERY, ELIZABETH | 5360 DOUGLAS LN | | SEBASTOPOL | CA | 95472 | |
| THE JOHN & ELIZABETH MOULDS TRUST | | 3419 SIERRA OAKS DR | | | SACRAMENTO | CA | 95864 | |
| THE JOHN BUTLER 2000 TRUST | | 6661 FRANRIVERS AVE | | | WEST HILLS | CA | 91307 | |
| THE JOHN D. COHOON TRUST | | 421 FIELDSTONE DR | | | VENICE | FL | 34292-4601 | |
| THE JOHN D. COHOON TRUST | | 421 FIELDSTONE DRIVE | | | VENICE | FL | 34292 | |
| THE JOHN ROBERTS LAW FIRM PC | | 210 E LEXINGTON ST STE 407 | | | BALTIMORE | MD | 21202 | |
| THE JOHNSON FAMILY TRUST | | 4978 NEW RANCH ROAD | | | EL CAJON | CA | 92020-8143 | |
| THE JOHNSON LAW FIRM | | 701 N POST OAK RD STE 140 | | | HOUSTON | TX | 77024 | |
| THE JOHNSON LAW FIRM LLC | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| THE JOHNSON LAW FIRM OF GREENWOO | | PO BOX 673 | | | GREENWOOD | SC | 29648-0673 | |
| THE JOHNSON LAW PARTNERSHIP PLLC | | 434 LAKE ST | | | FULTON | KY | 42041 | |
| THE JONES LAW FIRM | | PO BOX 5190 | | | N MYRTLE BCH | SC | 29597 | |
| THE JONES LAW GROUP PLLC | | 343 HARRISON ST | | | NASHVILLE | TN | 37219 | |
| THE JOSEPH SIMON HOUSE CONDO | | 271 LAFAYETTE ST | C O JEAN PORCELLO GIUSTO ESQ | | SALEM | MA | 01970 | |
| THE JOSEPH SIMON HOUSE CONDOMINIUM | | 271 LAFAYETTE ST | | | SALEM | MA | 01970 | |
| THE JUDGE LAW FIRM | | 2123 E GRANT RD | | | TUCSON | AZ | 85719-3412 | |
| THE JUDY L VARNER INTER-VIVOS TRUST | | 10271 E TWIN OAKS DR | | | TRAVERSE CITY | MI | 49684 | |
| THE JUMPP COMPANY INC | | ONE MEETING HOUSE RD | | | CHELMSFORD | MA | 01824 | |
| THE JUNE POWDRILL LIVING TRUST | | 3771 MOUNT ALMAGOSA PL | | | SAN DIEGO | CA | 92111 | |
| THE JUNIOR LEAGUE OF SAN FRANCISCO | | 2226 A FILMORE ST | | | SAN FRANCISCO | CA | 94115-2222 | |
| THE JUSTICE LAW CENTER | | 1100 S 10TH ST | | | LAS VEGAS | NV | 89104 | |
| THE KADING TRUST | | 1613 LIVORNA ROAD | | | ALAMO | CA | 94507 | |
| The Kalyvas Group | | 111 Second Ave. NE, Suite 700 | | | St. Petersburg | FL | 33701 | |
| THE KAPLAR FAMILY TRUST | | 9810 MELVIN AVENUE | | | NORTHRIDGE | CA | 91324 | |
| THE KAREN A OSTERMILLER TRUST | | 1906 BIRCHWOOD DRIVE | | | OKEMOS | MI | 48864 | |
| THE KAREN J MEDINA LIVING TRUST | | 1107 SOUTH 5TH AVE | | | YUMA | AZ | 85364 | |
| THE KATHERINE J CALA 2 | | 38736 YUCCA ST | AND JEFFERY AND KATHERINE LEWIS | | PALMDALE | CA | 93551 | |
| THE KATHLEEN C STEVENSON LIVING | TRUST UNDER AGREEMENT DTD 9-11-86 | 1357 CHESTERFIELD | | | BIRMINGHAM | MI | 48009 | |
| THE KATHLEEN G. JULIEN TRUST | | 3045 WYNNS POINTE | | | METAMORA | MI | 48455 | |
| THE KATHLEEN M. ABLESON TRUST | | 723 OAKLAND AVE | | | BIRMINGHAM | MI | 48009 | |
| THE KAY S BRADLEY TRUST | | 1246 SOUTH GERTRUDA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| THE KAY TEAM | | 1288 WINCHESTER AVE | | | MARTINSBURG | WV | 25405 | |
| THE KEANE ORGANIZATION INC | | 1400 LIBERTY RIDGE DR, STE 201 | | | WAYNE | PA | 19087-5590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Keefe Law Group | IN RE ROBERT RODRIGUEZ AND VICTORIA ANN RODRIGUEZ, DEBTORS. | 209 5th Street North | | | St. Petersburg | FL | 33701-3211 | |
| THE KEEFE LAW GROUP PA | | 209 5TH ST N | | | SAINT PETERSBURG | FL | 33701-3211 | |
| THE KELLEY FIRM | | 11331 VENTURA BLVD PH STE3D | | | STUDIO CITY | CA | 91604 | |
| THE KELLY LAW OFFICE LLC | | PO BOX 2171 | | | CARTERSVILLE | GA | 30120 | |
| The Kelly Legal Group PLLC | JOAN MILLER & DAVID MILLER VS HOMECOMINGS FINANCIAL LLC, GMAC MRTG LLC, THE BANK OF NEW YORK MELLON TRUST CO, DON LEDBE ET AL | PO Box 2125 | | | Austin | TX | 78768 | |
| THE KELLY LEGAL GROUP PLLC | MARK WELLS VS HOMECOMING FINANCIAL LLC GMAC MRTG LLC SPECIALIZED LOAN SERVICING LLC TEXAS MRTG ELECTRONIC REGISTRATION ET AL | P.O. Box 2125 | | | Austin | TX | 78768 | |
| THE KELLY LEGAL GROUP PLLC | VARNEL LEE DIGGS VS USAA FEDERAL SAVINGS BANK,GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, FEDERAL NATL MRTG ASSOC | P.O.Box 2125 | | | Austin | TX | 78768 | |
| THE KEMPER GROUP | | PO BOX 1048 | | | SNELLVILLE | GA | 30078 | |
| THE KEMPER GROUP | | PO BOX 1048 | | | SNELLVILLE | GA | 30078-1048 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | |
| THE KENNEDY LAW FIRM PLC | | 6257 SIBEL PL | | | ALEXANDRIA | VA | 22310-2400 | |
| THE KENT LAW FIRM | | 3355 LENOX RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| THE KENTUCKY STATE TREASURER | | 1025 CAPITAL CENTER DRIVE | SUITE 200 | | FRANKFORT | KY | 40601 | |
| THE KENTUCKY STATE TREASURER | | 501 HIGH STREET | | | FRANKFORT | KY | 40601-2103 | |
| THE KENTWOOD CO | | 5690 DTC BLVD | | | ENGLEWOOD | CO | 80111 | |
| THE KENYON LAW FIRM | | 7345 INTERNATIONAL PL STE 108 | | | LAKEWOOD RANCH | FL | 34240-8468 | |
| THE KERNS FAMILY TRUST | | 1844 HAYMARKET RD | | | ENCINITAS | CA | 92024 | |
| THE KERR LAW FIRM LLC | | 3500 LENOX RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| THE KHOSHNOOD LAW FIRM PC | | 501 PULLIAM ST SW STE 130 | | | ATLANTA | GA | 30312 | |
| THE KING FAMILY REVOCABLE TRUST | | 2  CAROB | | | IRVINE | CA | 92612 | |
| THE KING LAW FIRM | | 7930 W KENTON CIR STE 10 | | | HUNTERSVILLE | NC | 28078 | |
| THE KING LIVING TRUST | | 889 N 18TH ST | | | SAN JOSE | CA | 95112-1553 | |
| The King- Mays Firm | DAVID MANSON MONTGOMERY VS MERS AND HOMECOMINGS FINANCIAL | 1122 North Bishop Avenue, Suite E | | | Dallas | TX | 75208 | |
| THE KIRBY LAW FIRM | KRISTI LACHELLE LIBER VS. GMAC MORTGAGE LLC AMN CONSULTING, LLC AND FICTITIOUS PARTIES | 615 First Street North | | | Alabaster | AL | 35007 | |
| THE KIRBY LAW FIRM | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE RFMSI 2006-S5 V. THOMAS W. REAL, ET AL. | 615 1st St. North | | | Alabaster | AL | 35007 | |
| THE KIRK CORPORATION | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654-4766 | |
| THE KIRVEN COMPANY | | 7 RALPH HENDRICKS DR | | | SIMPSONVILLE | SC | 29681 | |
| THE KLINE GROUP | | 10431 PERRY HWY STE 110 | | | WEXFORD | PA | 15090 | |
| THE KNIGHT LAW FIRM | | 233 W 21ST ST | | | HOUSTON | TX | 77008 | |
| THE KNOLLS HOMEOWNERS ASSOCIATION | | 9916 WINDISCH RD | | | WEST CHESTER | OH | 45069 | |
| THE KNOWLTON GROUP INC | | 1861 N ROCK RD STE 105 | | | WICHITA | KS | 67206 | |
| THE KOBASIC REVOCABLE TRUST | | 2880 JANET DR | | | SACRAMENTO | CA | 95691 | |
| THE KOENIG LAW FIRM | | 708 S WASHINGTON ST STE 7 | | | CHILLICOTHE | MO | 64601-3063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Konen Law Firm PC | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS KIRK KINDER AND OR ALL OTHER OCCUPANTS | 5740 Boat Club Rd, Ste 100 | | | Ft Worth | TX | 76179 | |
| THE KORDUBA LAW FIRM | | 990 VILLAGE SQUARE DR | | | TOMBALL | TX | 77375 | |
| THE KORN LAW FIRM | | 1514 PICKENS ST | PO BOX 11264 | | COLUMBIA | SC | 29201 | |
| THE KOZHAYA FAMILY TRUST | | 9006 GOTHAM STREET | | | DOWNEY | CA | 90241 | |
| THE KOZUKI TRUST | | 160 MACALVEY DRIVE | | | CITY OF MARTINEZ | CA | 94553 | |
| THE KRAFT LAW FIRM | | 320 W OTTAWA ST | | | LANSING | MI | 48933 | |
| THE KRAMER LAW FIRM, P.A. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QS8 VS WILLIAM J HARRIS, JR UNKNOWN SPOUSE OF WILLIAM J HARRI ET AL | 999 Douglas Avenue, Suite 3333 | | | Altamonte Springs | FL | 32714 | |
| THE KRIDEL LAW GROUP ATT AT LAW | | 1035 ROUTE 46 STE B20 | | | CLIFTON | NJ | 07013 | |
| THE KRONSTADT FAMILY TRUST | | (WESTLAKE VILLAGE AREA) | 1147 STONESHEAD COURT | | THOUSAND OAKS | CA | 91361 | |
| THE KROON TRUST | | LA CRESCENTA AREA | 4 SPLIT TIMBER PLACE | | RIVERSIDE | CT | 06878 | |
| THE KUNYSZ TRUST | | 221 GLADYS AVENUE #4 | | | MOUNTAIN VIEW | CA | 94043 | |
| THE KURLAND GROUP | JP MORGAN CHASE BANK, FKA JP MORGAN CHASE BANK FKA THE CHASE MANHATTAN BANK, AS TRUSTEE C/O HOMECOMING FINANCIAL NETWOR ET AL | 350 Broadway, Suite 701 | | | New York | NY | 10013 | |
| THE KURZIM GROUP LLC | | 13190 SW 134 ST STE #108 | | | MIAMI | FL | 33186 | |
| THE L GENE STOHLER REVOCABLE LIVING | | 4821 CHIPPING GLEN | | | BLOOMFIELD TOWNSHIP | MI | 48302 | |
| THE L WILFORD COMPANY INC | | 109 S SPENCE | | | GOLDSBORO | NC | 27534-4555 | |
| THE L WILLIFORD COMPANY INC | | PO BOX 758 | 109 S SPENCE AVE | | GOLDSBORO | NC | 27533 | |
| THE L. WILLIFORD CO. INC. | | P.O. BOX 758 | | | GOLDSBORO | NC | 27533-0758 | |
| THE LACKNER GROUP | | 14390 HORIZON CT | | | POWAY | CA | 92064 | |
| THE LADSON REVOCABLE TRUST | | 946 HEIN AVE | | | LANSING | MI | 48911 | |
| THE LAKE LAW OFFICE PLLC | | PO BOX 4328 | | | MOORESVILLE | NC | 28117 | |
| THE LAKE SHORE DRIVE GROUP | | 318 MAIN ST | | | HOBART | IN | 46342 | |
| THE LAKE SHORE DRIVE GROUP | | 505 N LAKE SHORE DR NO 2308 | | | CHICAGO | IL | 60611 | |
| THE LAKES AT CANYON LAKES ASSOC | | 331 PIERCY RD | C O ASAP COLLECTION SERVICES | | SAN JOSE | CA | 95138 | |
| THE LAKES AT CEDAR GROVE | | 11735 POINTE PL | | | ROSWELL | GA | 30076 | |
| THE LAKES AT COUNTRY PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| THE LAKES AT READ ROCK HOA INC | | PO BOX 4061 | | | LEESBURG | VA | 20177 | |
| THE LAKES AT UNIVERSITY CENTER | | PO BOX 3965 | | | TALLAHASSEE | FL | 32315 | |
| THE LAKES CEDAR GROVE | | NULL | | | HORSHAM | PA | 19044 | |
| THE LAKES COMMUNITY ASSOCIATION | | 5501 S LAKESHORE DR | | | TEMPE | AZ | 85283 | |
| THE LAKES HOMEOWNERS ASSOC INC | | PO BOX 617 | | | STARKVILLE | MS | 39760 | |
| THE LAKES POA | | PO BOX 15458 | | | MYRTLE BEACH | SC | 29587 | |
| THE LAKESIDE BUSINESS PARK | | 305 INDEPENDENCE BLVD | | | SICKLERVILLE | NJ | 08081 | |
| THE LAKEWOOD COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| THE LAMB FIRM | | PO BOX 2188 | | | DAVIDSON | NC | 28036-2188 | |
| THE LAMBERT FIRM PC | | 128 FERRY ST | | | NEWARK | NJ | 07105 | |
| THE LAND RECORDS OF TEXAS | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| THE LANDING | | 3 HOLLAND WAY 201 | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| THE LANDING CONDOMINIUM | | 95 BREWERY LN 10 | C O GREAT N PROPERTY MGMT | | PORTSMOUTH | NH | 03801 | |
| THE LANDING SOUTH PARK CONDO | | 16 S STATION | | | FALL RIVER | MA | 02721 | |
| THE LANDINGS ASSOC D 502 | | 9332 LANDINGS LN | | | DES PLAINES | IL | 60016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LANDINGS AT CHANDLER RANCH | | 760 S STAPLEY DR | | | MESA | AZ | 85204 | |
| THE LANDINGS AT VICTORIA ISLES | | 953 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33071 | |
| THE LANDOVER CORP | | 4200 SW MERCANTILE DR 750 | | | LAKE OSWEGO | OR | 97035 | |
| THE LANDS OF THE PRESIDENT | | 1601 FORUM PL | CENTURIAN TOWER STE 700 | | WEST PALM BEACH | FL | 33401 | |
| THE LANDS OF THE PRESIDENT | | 1601 FORUM PL STE 701 | C O ST JOHN CORE AND LEMME PA | | W PALM BEACH | FL | 33401 | |
| THE LANG COMPANY | | 418 S SAN CLEMENTE ST | | | VENTURA | CA | 93001 | |
| THE LANGTON FAMILY TRUST | | 4671 TIMBER LN | | | OCCIDENTAL | CA | 95465 | |
| THE LANIGAN FIRM PA | | 222 S PENNSYLVANIA AVE | | | WINTER PARK | FL | 32789 | |
| THE LARKIN LAW FIRM | | 2768 LOKER AVE W STE 101 | | | CARLSBAD | CA | 92010 | |
| THE LARKINS POINTE CONDOMINIUM | | 7601 W 191 ST STE 1E | C O HSR PROPERTY SERVICES | | TINLEY PARK | IL | 60487 | |
| THE LARRY AND JO ANN HALL LIVING TR | | 716 NORTH VENTURA RD | #105 | | OXNARD | CA | 93030-4405 | |
| THE LARRY MILLER | | 454 S 3RD AVE | SUPPLEMENTAL NEEDS TRUST | | MT VERNON | NY | 10550 | |
| THE LAURELS HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| THE LAW CENTER BUILDING | | 17 BERESFORD CT | | | BUFFALO | NY | 14221 | |
| THE LAW FIRM OF ERIC M WILSON LLC | | 1902 8TH ST | | | TUSCALOOSA | AL | 35401 | |
| THE LAW FIRM OF HUTCHENS | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| THE LAW FIRM OF HUTCHENS SENTER | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| THE LAW FIRM OF HUTCHENSSENTER AND | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| THE LAW FIRM OF HUTCHENSSENTER AND | | PO BOX 2505 | | | FAYETTEVILLE | NC | 28302 | |
| THE LAW FIRM OF KAREN JOHNSON | | PO BOX 1608 | | | BRENTWOOD | TN | 37024 | |
| THE LAW FIRM OF MAYNARD AND JOYC | | 920 E MAIN ST | | | PARK HILLS | MO | 63601 | |
| THE LAW FIRM OF PETER J CLARKE LL | | PO BOX 1299 | | | NEWBURYPORT | MA | 01950-8299 | |
| THE LAW OFFICE | | 403 W MENDENHALL ST | | | BOZEMAN | MT | 59715 | |
| THE LAW OFFICE | | PO BOX 47988 | | | PLYMOUTH | MN | 55447 | |
| THE LAW OFFICE OD DAVID S HOLMAN | | 201 W TRAVELERS TRAIL STE 225 | | | BURNSVILLE | MN | 55337 | |
| THE LAW OFFICE OF A STEPHEN CON | | PO BOX 34463 | | | BETHESDA | MD | 20827 | |
| THE LAW OFFICE OF ALEXANDER D SANC | | PO BOX 19069 | | | PHOENIX | AZ | 85005 | |
| THE LAW OFFICE OF ALEXANDRA R M | | 2214 FARADAY AVE | | | CARLSBAD | CA | 92008 | |
| THE LAW OFFICE OF ANGELA ROSS | | PO BOX 193 | | | ALBANY | VT | 05820 | |
| THE LAW OFFICE OF ARNOLD TRECO J | | 634 NEREID AVE | | | BRONX | NY | 10470 | |
| THE LAW OFFICE OF BENNETT A BROW | | 3905 RAILROAD AVE STE 200N | | | FAIRFAX | VA | 22030 | |
| THE LAW OFFICE OF BERTH B CARTER | | PO BOX 1553 | | | DENVER | NC | 28037 | |
| THE LAW OFFICE OF BLAKE A FIELD | | 670 RUMBACH AVE | | | JASPER | IN | 47546-3513 | |
| THE LAW OFFICE OF BONNIE C MANGA | | 1050 SULLIVAN AVE STE A3 | | | SOUTH WINDSOR | CT | 06074 | |
| The Law Office of Bonnie C. Mangan, P.C. | Bonnie C. Mangan, Trustee | Westview Office Park | 1050 Sullivan Avenue, Suite A3 | | South Windsor | CT | 06074 | |
| THE LAW OFFICE OF BRETT A HYDE | | 823 FLORIDA AVE | | | COCOA | FL | 32922-7822 | |
| THE LAW OFFICE OF BRIAN P BUCHERT | | 2401 W KENNEDY BLVD STE 201 | | | TAMPA | FL | 33609 | |
| THE LAW OFFICE OF BRIAN P BUCHERT | | 8270 WOODLAND CTR BLVD | | | TAMPA | FL | 33614 | |
| THE LAW OFFICE OF BRUCE W RUARK L | | PO BOX 964 | | | SALISBURY | MD | 21803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF C SPENCE STOVER | | 102 S CHERRY ST STE 5 | | | OLATHE | KS | 66061 | |
| THE LAW OFFICE OF CARL W GIBSON | | 47 S MAIN ST STE 201 | | | WINCHESTER | KY | 40391 | |
| THE LAW OFFICE OF CARLA F KITHCA | | 144 BUSINESS PARK DR STE 10 | | | VIRGINIA BEACH | VA | 23462 | |
| THE LAW OFFICE OF CHRISTOPHER L MA | | 911 U ST NW | | | WASHINGTON | DC | 20001-4019 | |
| THE LAW OFFICE OF CYNTHIA T GRIFFI | | 1403 GREENBRIER PKWY STE 230 | | | CHESAPEAKE | VA | 23320-0690 | |
| THE LAW OFFICE OF DANIEL G HAMM | | 560 S MCDONOUGH ST STE A | | | MONTGOMERY | AL | 36104 | |
| THE LAW OFFICE OF DANNY COLEMAN | | 2475 NORTHWINDS PKWY STE 57 | | | ALPHARETTA | GA | 30009 | |
| THE LAW OFFICE OF DARREN ARONOW PC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI VS MOISES GODINEZ-SANTOS YANETH SALINAS-AMAYO | 8B Commercial Street, Suite #1 | | | Hicksville | NY | 11801 | |
| THE LAW OFFICE OF DARREN ARONOW, P.C. | GMAC MRTG LLC VS LOUIS WALLACE BOARD OF MANAGERS HILLCROFT TOWN HOUSES CONDOMINIUMS MRTG ELECTRONIC REGISTRATION SYS ET AL | 8B Commercial Street, Suite 1 | | | Hicksville | NY | 11801 | |
| THE LAW OFFICE OF DARREN ARONOW, P.C. | GMAC MRTG, LLC VS PETER BILLERA, JACQUELINE FOGEL A/K/A JACQUELINE BILLERA, AMERICAN EXPRESS BANK, FSB, JPMORGAN CHASE ET AL | 8B Commerical Street Suite 1 | | | Hicksville | NY | 11801 | |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOOR | THE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 | |
| The Law Office of David M. Gottfried, PC | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC | 1505 West 6th Street | | | Austin | TX | 78703 | |
| THE LAW OFFICE OF DAVID P GLOTH | | 3141 HUGHES RD | | | FINKSBURG | MD | 21048-2272 | |
| THE LAW OFFICE OF DELLA J DURHA | | PO BOX 3695 | | | ABILENE | TX | 79604 | |
| THE LAW OFFICE OF DONALD L BELL | | 10001 DEREKWOOD LN STE 125 | | | LANHAM | MD | 20706 | |
| THE LAW OFFICE OF DONALD L BELL | | 6305 IVY LN STE 214 | | | GREENBELT | MD | 20770-6313 | |
| THE LAW OFFICE OF DONALD L BELL L | | 6305 IVY LN STE 214 | | | GREENBELT | MD | 20770 | |
| THE LAW OFFICE OF DONALD L BELL LLC | | 6305 IVY LN STE 214 | | | GREENBELT | MD | 20770 | |
| THE LAW OFFICE OF DONNA M GOERNER | | 2180 W STATE RD 434 STE 2150 | | | LONGWOOD | FL | 32779 | |
| THE LAW OFFICE OF DONNA M GOERNER P | | 2180 W STATE ROAD 434 STE 2150 | | | LONGWOOD | FL | 32779-5057 | |
| THE LAW OFFICE OF DONYA ZIMMERMAN | | 336 E 25TH ST | | | BALTIMORE | MD | 21218-5301 | |
| THE LAW OFFICE OF EDUARDO J CELAYA | | 2942 N 24TH ST STE 114 | | | PHOENIX | AZ | 85016 | |
| The Law Office of Edward Campbell | MARIA AGUILAR VS GMAC MRTG,LLC, A DELAWARE LIMITED LIABILITY CO REGISTERED IN ILLINOIS CORELOGIC SVCS,LLC DBA CORELOGI ET AL | 100 W Monroe Street, Suite 240 | | | Chicago | IL | 60603 | |
| The Law Office of Emil Fleysher, P.A. | GMAC MRTG, LLC VS JOHN MANSON MCCLUNG, UNKNOWN SPOUSE OF JOHN MANSON MCCLUNG, FLORIDA STATE RESTORATION SVCS INC, UNKNO ET AL | 715 East Hillsboro Blvd. Suite 100 | | | Deerfield Beach | FL | 33441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF FENG LI | LEAH & ALAN ABUCAY, MARINO TORRES, DELROY & ANNMARIE WELSH, JAIME & MARIA NERIA DUNGAO, CAROLYN EGAN VS GMAC MRTG CORP., ET AL | 1719 Route 10 East Suite 318 | Octagon 10 Office Center | | Parsippany | NJ | 07054 | |
| THE LAW OFFICE OF GARY A SEHNERT | | 402 W BROADWAY STE 860 | | | SAN DIEGO | CA | 92101 | |
| THE LAW OFFICE OF GARY SEHNERT | | 402 W BROADWAY STE 2050 | | | SAN DIEGO | CA | 92101 | |
| THE LAW OFFICE OF GEORGE H BYE | | 1901 1ST AVE STE 158 | | | SAN DIEGO | CA | 92101 | |
| THE LAW OFFICE OF HAROLD L JOHNSON | | 950 DANNON VW SW | | | ATLANTA | GA | 30331 | |
| THE LAW OFFICE OF HENRY AHRENS | | 1017 HIGHLAND DR | | | VISTA | CA | 92083-3309 | |
| THE LAW OFFICE OF HENRY MCLAUGHLIN | | 707 E MAIN ST STE 1375 | | | RICHMOND | VA | 23219 | |
| THE LAW OFFICE OF HENRY MCLAUGHLIN P C | | 707 EAST MAIN STREET | SUITE 1375 | | RICHMOND | VA | 23219-2807 | |
| THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | STEPHEN J. CANTERBURY V. J.P. MORGAN MORTGAGE ACQUISITION CORPORATION AND GMAC MORTGAGE CORPORATION, LLC | Suite 1375 707 East Main Street | Ninth and Main Building | | Richmond | VA | 23219 | |
| The Law Office of Henry McLaughlin, PC | JOHN E. SATTERWHITE, JR., V. THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION | 707 East Main Street, Suite 1375 | Eighth & Main Building | | Richmond | VA | 23219 | |
| THE LAW OFFICE OF IRA M TURNER LLC | | 6 FRANKS CT | | | WALLINGFORD | CT | 06492 | |
| THE LAW OFFICE OF IVAN A RUEDA | | 1212 N ASHLAND AVE STE 203 | | | CHICAGO | IL | 60622 | |
| The Law Office of J. Patrick Sutton | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC | 1706 W 10TH ST | | | AUSTIN | TX | 78703-3908 | |
| THE LAW OFFICE OF JAMES C BOCOTT | | 315 N DEWEY ST STE 213 | | | NORTH PLATTE | NE | 69101 | |
| THE LAW OFFICE OF JAMES D MORAN | | 125 ROANOKE AVE | | | RIVERHEAD | NY | 11901 | |
| THE LAW OFFICE OF JAMES R MCDANI | | 3 HORTON AVE | | | SACO | ME | 04072-1915 | |
| THE LAW OFFICE OF JARED STAFFORD | | 8028 HUMMINGBIRD LN | | | SAN DIEGO | CA | 92123 | |
| THE LAW OFFICE OF JASON BOYER | | PO BOX 2729 | | | VENICE | CA | 90294 | |
| THE LAW OFFICE OF JASON L MCCOY | | 280 TALCOTTVILLE RD | | | VERNON | CT | 06066 | |
| THE LAW OFFICE OF JASON L MCCOY | | 280 TALCOTTVILLE RD FL 2 | | | VERNON | CT | 06066 | |
| THE LAW OFFICE OF JAY F FORTIER | | 1515 N HARLEM AVE STE 307 | | | OAK PARK | IL | 60302-1205 | |
| THE LAW OFFICE OF JEAN CHRISTENSEN | | 1164 BISHOP ST NO 124 123 | | | HONOLULU | HI | 96813 | |
| THE LAW OFFICE OF JEANNE E MACLARE | | 105 WEBSTER ST STE 7 | | | HANOVER | MA | 02339 | |
| THE LAW OFFICE OF JEFFREY D COOP | | 811 CHURCH RD STE 121 | | | CHERRY HILL | NJ | 08002 | |
| THE LAW OFFICE OF JEFFREY M WITT | | 4119 S OLD HWY 94 | | | SAINT CHARLES | MO | 63304 | |
| THE LAW OFFICE OF JEFFREY S GOLEMB | | 324 S MAPLE AVE FL 2 | | | GREENSBURG | PA | 15601 | |
| THE LAW OFFICE OF JOEL L GROSS P | | 655 W HWY 50 STE 101 | | | CLERMONT | FL | 34711 | |
| THE LAW OFFICE OF JOHN C EDWARDS LLC | | 270 EAST MAIN STREET | SUITE C | | CANTON | GA | 30114 | |
| THE LAW OFFICE OF JOHN D CLUNK CO | | 5601 HUDSON DR | | | HUDSON | OH | 44236 | |
| THE LAW OFFICE OF JOHN M LARASON | | 340 E MAPLE AVE STE 300 | | | LANGHORNE | PA | 19047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF JOHN M MAKOWSKI | | 4003 LINCOLN DR W STE C | | | MARLTON | NJ | 08053 | |
| THE LAW OFFICE OF JOHN N SKIBA | | 48 N MACDONALD | | | MESA | AZ | 85201 | |
| THE LAW OFFICE OF JOHN ROBERTS | | 1721 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| THE LAW OFFICE OF JOHN VARGAS | | 7437 JOLA DR | | | RIVERSIDE | CA | 92506 | |
| THE LAW OFFICE OF JOHN W DEMYAN | | 1931 GEORGETOWN RD STE 215 | | | HUDSON | OH | 44236-5028 | |
| THE LAW OFFICE OF JORDAN S KATZ | | 395 N SERVICE RD STE 401 | | | MEVILLE | NY | 11747 | |
| THE LAW OFFICE OF JULIO GUTIERREZ, PA | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, NA, AS SUCCESSOR TO JPMORGAN CHASE ET AL | 2464 S.W. 137 AVENUE | | | Miami | FL | 33175 | |
| The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | | College Park | GA | 30337 | |
| THE LAW OFFICE OF KAREN A HAWKINS | | 300 N CASCADE AVE STE C6 | | | MONTROSE | CO | 81401 | |
| THE LAW OFFICE OF KATREENA W LEWIS | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112-2163 | |
| THE LAW OFFICE OF KAVEH MOSTAFAV | | 123 N CENTENNIAL WAY STE 110 | | | MESA | AZ | 85201-6746 | |
| THE LAW OFFICE OF KELLY G LAMBER | | 1324 LAKE DR SE STE 9 | | | GRAND RAPIDS | MI | 49506 | |
| THE LAW OFFICE OF KEM EYO LLC | | 8455 HWY 85 | | | RIVERDALE | GA | 30274 | |
| THE LAW OFFICE OF KEVIN P MC MAHON | | 40 WILLARD ST STE 304 | | | QUINCY | MA | 02169 | |
| THE LAW OFFICE OF KEVIN R HAYES | | 815 RITCHIE HWY STE 216 | | | SEVERNA PARK | MD | 21146 | |
| The Law Office of Kirk Girrbach, P.A. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA11 VS. BRIAN KELLY, ET AL (NEED FULL CAPTION FROM COUNSEL) | 2787 EAST OAKLAND PARK BLVD., SUITE 411 | | | FT. LAUDERDALE | FL | 33306 | |
| The Law Office of Kirk Girrbach, P.A. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS CARMEN L LAWSON WALPERT COLE UNKNOWN SPOUSE OF CARMEN LAWSON UNKNO ET AL | 2787 E OAKLAND PARK BLVD STE 411 | | | FORT LAUDERDALE | FL | 33306-1653 | |
| The Law Office of Kirk Girrbach, P.A. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS CARMEN L LAWSON WALPERT COLE UNKNOWN SPOUSE OF CARMEN LAWSON UNKNO ET AL | 2787 East Oakland Park Blvd., Suite 411 | | | Fort Lauderdale | FL | 33306 | |
| THE LAW OFFICE OF LAWRENCE D BACHE | | 900 W SHERIDEN 174 | | | PEMBROKE PINES | FL | 33024 | |
| THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | US BANK NATL ASSOC AS TRUSTEE FOR CITIGROUP MRTG LOAN TRUST INC, MRTG PASS THROUGH CERTIFICATES SERIES 2005-5 VS MARGAR ET AL | 1433 S Fort Harrison Avenue # B | | | Clearwater | FL | 33756-2071 | |
| THE LAW OFFICE OF LOUIS EDWARD ELDER | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, NA AS SUCCESSOR TO JP MORGAN CHASE ET AL | 3111 W. Wisconsin Ave | | | Milwaukee | WI | 53208 | |
| THE LAW OFFICE OF LULIT MILLION | | 8730 GEORGIA AVE STE 210 | | | SILVER SPRING | MD | 20910 | |
| THE LAW OFFICE OF MARCO ANTONIO ROD | | 401 H ST STE 2 | | | CHULA VISTA | CA | 91910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF MARK SOLOMON PLLC | | 2211 NORFOLK ST STE 711 | | | HOUSTON | TX | 77098 | |
| THE LAW OFFICE OF MARK W MILLER | | 11 BEACON ST STE 1100 | | | BOSTON | MA | 02108-3011 | |
| THE LAW OFFICE OF MARLA MARGOLIS | | 7 COLBY CT STE 200 | | | BEDFORD | NH | 03110 | |
| THE LAW OFFICE OF MARLA MARGOLIS | | PO BOX 10039 | | | BEDFORD | NH | 03110 | |
| THE LAW OFFICE OF MAURICE E GRAHAM | | STE 601 | | | AKRON | OH | 44308 | |
| THE LAW OFFICE OF MEGAN L WARD | | 11035 BROADWAY STE B | | | CROWN POINT | IN | 46307-7488 | |
| THE LAW OFFICE OF MELODY PULLEN PA | | 7635 ASHLEY PARK CT STE 503B | | | ORLANDO | FL | 32835-6197 | |
| THE LAW OFFICE OF MELVIN HASTING | | PO BOX 517 | | | CULLMAN | AL | 35056 | |
| THE LAW OFFICE OF MICHAEL A DEGIEU | | 65 JAY DR | | | DUNBARTON | NH | 03046-4304 | |
| THE LAW OFFICE OF MICHAEL D BLUMENO | | PO BOX 19923 | | | KALAMAZOO | MI | 49019 | |
| THE LAW OFFICE OF MICHAEL E LEVY | | 385 GARRISONVILLE RD STE 112 | | | STAFFORD | VA | 22554 | |
| THE LAW OFFICE OF MICHAEL JACULA PC | | 833 WAKE FOREST BUSINESS PARK STE F | | | WAKE FOREST | NC | 27587-7184 | |
| THE LAW OFFICE OF MICHAEL JUCULA | | 833 WAKE FOREST BUSINESS PARK STE F | | | WAKE FOREST | NC | 27587-7184 | |
| THE LAW OFFICE OF MIESHA L GEOR | | PO BOX 1444 | | | BESSEMER | AL | 35021 | |
| THE LAW OFFICE OF MINDY L COLEM | | 253 S LIMESTONE | | | LEXINGTON | KY | 40508 | |
| THE LAW OFFICE OF NANCY J STOKL | | 15510 OLIVE BLVD STE 201D | | | CHESTERFIELD | MO | 63017 | |
| THE LAW OFFICE OF NATHAN E CARR | | 1830 ALMA SCHOOL RD | | | MESA | AZ | 85210 | |
| THE LAW OFFICE OF NATHAN E CARR | | 1830 S ALMA SCHOOL RD STE 104 | | | MESA | AZ | 85210 | |
| THE LAW OFFICE OF NATHAN K MCLE | | 1158 RANDOLPH AVE | | | SAINT PAUL | MN | 55105 | |
| THE LAW OFFICE OF NATHAN L YOUNG | | 1 WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| THE LAW OFFICE OF NATHAN L YOUNG | | 730 E 3RD ST STE C | | | LONG BEACH | CA | 90802 | |
| THE LAW OFFICE OF NEIL HARRIS LLC | | 43 E 200 N | | | PROVO | UT | 84606 | |
| THE LAW OFFICE OF NGUYEN PHI LOC | | 7411 RIGGS RD STE 222 | | | ADELPHI | MD | 20783 | |
| THE LAW OFFICE OF NORMAN S MOSS | | PO BOX 560665 | | | ORLANDO | FL | 32856 | |
| THE LAW OFFICE OF OLIVIA D CAMMACK | | 8605 CAMERON ST STE 508 | | | SILVER SPRING | MD | 20910 | |
| THE LAW OFFICE OF PATRICIA MCCARTHY | | 4201 NORTHVIEW DR STE 504 | | | BOWIE | MD | 20716 | |
| THE LAW OFFICE OF PATRICK M SUTTON | | 4530 W 77TH ST STE 250 | | | EDINA | MN | 55435 | |
| THE LAW OFFICE OF PATRICK T. OCONNELL | DAWN AND BRIAN DOMINY VS. GMAC MORTGAGE AND WELLS FARGO BANK, N.A. | 14 West Main Street | | | Bloomsberg | PA | 17815 | |
| THE LAW OFFICE OF PAUL SCULL | | 151 N BROADWAY STE B | | | PENNSVILLE | NJ | 08070 | |
| THE LAW OFFICE OF PETER M DAIGL | | 1550 FALMOUTH RD STE 10 | | | CENTERVILLE | MA | 02632 | |
| THE LAW OFFICE OF PETER M DAIGLE | | 1550 FALMOUTH RD STE 10 | | | CENTERVILLE | MA | 02632 | |
| THE LAW OFFICE OF RANDALL W HANSON | | 1809 E BROADWAY ST STE 307 | | | OVIEDO | FL | 32765 | |
| THE LAW OFFICE OF RANDY WYNN | | PO BOX 8812 | | | WARNER ROBINS | GA | 31095 | |
| THE LAW OFFICE OF RAQUEL PRICE | | 3081 ENTERPRISE DR # 2 | | | STATE COLLEGE | PA | 16801-2756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Law Office of Raven Liberty, P.A. | GMAC MORTGAGE, LLC VS. LYNN GRIFFITH, JR, (NEED FULL CAPTION) | 11077 Biscayne Blvd., Suite 100 | | | Miami | FL | 33161-7419 | |
| THE LAW OFFICE OF RICHARD C STEVEN | | 1633 PEGASUS WAY | | | SAN MARCOS | CA | 92069-4204 | |
| THE LAW OFFICE OF RICHARD D SHE | | PO BOX 1302 | | | CHARLOTTESVILLE | VA | 22902 | |
| THE LAW OFFICE OF RICHARD H GIN | | 3 BETHESDA METRO CTR | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF RICHARD H GIN | | 3 BETHESDA METRO CTR STE 530 | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF RICHARD H GINS | | 3 BETHESDA METRO CTR STE 430 | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF RICHARD HGINS | | 3 BETHESDA METRO CTR STE 530 | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF ROBERT J LEON LL | | 470 OLDE WORTHINGTON RD | | | WESTERVILLE | OH | 43082 | |
| THE LAW OFFICE OF ROBERT J SEMR | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |
| THE LAW OFFICE OF ROBIN L ARONSON | | 1218 SEQUOIA RD | | | CHERRY HILL | NJ | 08003 | |
| THE LAW OFFICE OF ROOSEVELT NESMITH | | 136 SQUIRE HILL RD | | | MONTCLAIR | NJ | 07043 | |
| THE LAW OFFICE OF RUDOLPH E DEMEO | | 1449 LIGHT ST | | | BALTIMORE | MD | 21230 | |
| THE LAW OFFICE OF SCOTT A SHUKER | | PO BOX 183 | | | WAGONTOWN | PA | 19376-0183 | |
| THE LAW OFFICE OF SCOTT MACKENZI | | 9603 WHITE ROCK TRL STE 205 | | | DALLAS | TX | 75238 | |
| THE LAW OFFICE OF SETH P CROSLAND | | 12160 ABRAMS RD STE 103 | | | DALLAS | TX | 75243-4519 | |
| THE LAW OFFICE OF SHERRY F CHAN | | 900 N PALAFOX ST | | | PENSACOLA | FL | 32501 | |
| THE LAW OFFICE OF SHERRY R GONZA | | 1777 NE LOOP 410 STE 600 | | | SAN ANTONIO | TX | 78217 | |
| THE LAW OFFICE OF STEPHANIE SHRE | | 105 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| THE LAW OFFICE OF STEPHANIE SHRE | | 2090 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 | |
| The Law Office of Stephen J. Ross, PC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006SA2 VS. EDWARD DONDICI | 152 E. High Street, Suite 100 | | | Pottstown | PA | 19464 | |
| THE LAW OFFICE OF STEVE T | | 1016 OLIVE MILL LN | | | LAS VEGAS | NV | 89134 | |
| THE LAW OFFICE OF STEVEN A LEAHY | | 150 N MICHIGAN AVE STE 1100 | | | CHICAGO | IL | 60601 | |
| The Law Office of T. Christopher Lewis | PATRICIA MARTINEZ VS GMAC MRTG, LLC SUCCESSOR BY MERGER TO GMAC MRTG CORP & MERS INC A/K/A MRTG ELECTRONIC REGISTRATION ET AL | 2301 N. Collins Street, Suite 238 | | | Arlington | TX | 76011 | |
| THE LAW OFFICE OF TAMMY L STINS | | PO BOX 2224 | | | OZARK | AL | 36361 | |
| THE LAW OFFICE OF THOMAS C. ADAM, P.A. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | 10752 Deerwood Park Blvd, Suite 100 | | | Jacksonville | FL | 32256-4846 | |
| The Law Office of Thomas C. Santoro, Esquire | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAAC 2007RP1 VS DUANE WALK ET AL | 1700 Wells Road, Suite 5 | | | Orange Park | FL | 32073 | |
| THE LAW OFFICE OF THOMAS M HUTTON | | 215 HARRISON AVE STE 11 | | | PANAMA CITY | FL | 32401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF TIAON MICHELE | | 13317 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| THE LAW OFFICE OF TIMOTHY J EVANS | | PO BOX 18710 | | | HATTIESBURG | MS | 39404 | |
| THE LAW OFFICE OF TIMOTHY L DAVE | | PO BOX 951535 | | | LAKE MARY | FL | 32795 | |
| THE LAW OFFICE OF TODD D BEAUREGAR | | 25 CENTRAL ST | | | LOWELL | MA | 01852 | |
| THE LAW OFFICE OF ULLIAN AND ASS | | 220 FORBES RD STE 106 | | | BRAINTREE | MA | 02184 | |
| THE LAW OFFICE OF VICKI MCCARTHY | | 1106 S MAIN ST | | | DUNCANVILLE | TX | 75137 | |
| THE LAW OFFICE OF VICTOR J HERRERA | | 112 S EUCLID AVE # 208 | | | ONTARIO | CA | 91762-3809 | |
| THE LAW OFFICE OF VICTOR MORDEY | | 1061 TIERRA DEL REY STE 202 | | | CHULA VISTA | CA | 91910-7881 | |
| THE LAW OFFICE OF VIDA Z FLOREZ PLL | | 150 W CT ST STE C | | | YUMA | AZ | 85364 | |
| THE LAW OFFICE OF W KEITH WILLI | | 710 1 2 CHURCH LN | | | YEADON | PA | 19050 | |
| THE LAW OFFICE OF WILLIAM J FACTOR | | 1363 SHERMER RD STE 224 | | | NORTHBROOK | IL | 60062 | |
| THE LAW OFFICE OF Y NICOLE WILS | | PO BOX 202 | | | BELLBROOK | OH | 45305 | |
| THE LAW OFFICE OF Y NICOLE WILSO | | 2310 FAR HILLS AVE STE 3 | | | DAYTON | OH | 45419 | |
| The Law Office of Zvi Guttman, P.A. | SHARI LANO VS GMAC BANK A/K/A ALLY BANK | P.O. Box 32308 | | | Baltimore | MD | 21282 | |
| THE LAW OFFICE RICHARD B JOHANS | | 56 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| THE LAW OFFICE RICHARD B JOHANSEN | | 56 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | GMAC MORTGAGE, LLC VS. DAVID DAVIS ET AL | 5255 N. Federal Highway | | | Boca Raton | FL | 33487 | |
| THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | GMAC MORTGAGE, LLC VS. DAVID DAVIS ET AL | 5255 N. Federal Highway, 3rd Floor | | | Boca Raton | FL | 33487 | |
| THE LAW OFFICES ALEXANDER B JARO | | 2301 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| THE LAW OFFICES FO J THOMA SSALA | | 3780 MANSELL RD STE 4500 | | | ALPHARETTA | GA | 30022 | |
| The Law Offices Joseph M. Bruno, A.P.L.C. | THE LAW OFFICES OF JOSEPH M BRUNO, A P L C, ON BEHALF ITSELF & ALL OTHERS SIMILARLY SITUATED, SHELLY LACROIS, WALTER LA ET AL | 855 Baronne Street | | | New Orleans | LA | 70113 | |
| THE LAW OFFICES OF | | 6400 CANOGA AVE STE 352 | | | WOODLAND HILLS | CA | 91367 | |
| THE LAW OFFICES OF ALAN WEINREB | | 475 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| THE LAW OFFICES OF ALBERTO CARRA | | 303 H ST STE 450 | | | CHULA VISTA | CA | 91910 | |
| THE LAW OFFICES OF ANTHONY A FRI | | 1 W MAIN ST | | | NORRISTOWN | PA | 19401 | |
| The Law Offices of Arnold T. Phillips II | IN RE JOSEFINO GALAN BARROGA AND GRACE BARROGA, DEBTOR. | Century Square, 1188 Bishop Street Ste 1404 | | | Honolulu | HI | 96813 | |
| THE LAW OFFICES OF BENJAMIN C TILLE | | PO BOX 1262 | | | HELENA | MT | 59624 | |
| THE LAW OFFICES OF BENJAMIN P WASSERMAN | BRYAN DOUGLAS KERNS, JR & DENINE KERNS V AURORA LOAN SVCS, LLC FIRST AMERICAN TITLE FRANKLIN FINANCIAL INC FRANKLIN ET AL | 235 East Broadway, #206 | | | Long Beach | CA | 90802 | |
| THE LAW OFFICES OF BERND G STITT | | 1854 INDEPENDENCE SQ STE A | | | DUNWOODY | GA | 30338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF BRADLEY H FOREMAN, P.C. | GMAC MRTG VS LOUIS CARDONE JUDITH CARDONE A/K/A JUDY L CARDONE JUDITH L CARDONE, TRUSTEE OF THE JUDITH L CARDONE DECL ET AL | 120 South State Street, Suite 535 | | | Chicago | IL | 60603 | |
| THE LAW OFFICES OF BRENT F KING | | 9525 BIRKDALE CROSSING DR STE 306 | | | HUNTERSVILLE | NC | 28078-8459 | |
| THE LAW OFFICES OF BRIAN R GOODWIN | | 145 WALTHAM ST APT 3 | | | MAYNARD | MA | 01754 | |
| THE LAW OFFICES OF BRUCE BALDINGER | | 365 S ST | | | MORRISTOWN | NJ | 07960 | |
| THE LAW OFFICES OF BRYAN HUNT, PLLC. | CLARENCE ADKINS VS NEW CENTURY MRTG CORP FIRST AMERICAN TITLE MRTG ELECTRONIC SYS INC EXECUTIVE TRUSTEE SVCS, LLC ET AL | 500 Ryland Street, Suite 300 | | | Reno | NV | 89502 | |
| THE LAW OFFICES OF BRYANT AND AS | | 8816 S SHERIDAN RD | | | TULSA | OK | 74133 | |
| THE LAW OFFICES OF CHIMA ANYANWU | | 3540 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90010 | |
| THE LAW OFFICES OF CUSHNER AND GARVEY | | 155 WHITE PLAINS ROAD #207 | | | TARRYTOWN | NY | 10591-5523 | |
| The Law Offices of Daniel C. Consuegra, P.L. | | 9204 King Palm Drive | | | Tampa | FL | 33619 | |
| THE LAW OFFICES OF DANIEL CONSUEGRA | | 9204 KING PALM DR | | | TAMPA | FL | 33619-1328 | |
| THE LAW OFFICES OF DANIEL E. BERTOLINO, P.C. | JPMORGAN CHASE BANK, N A, JP MORGAN CHASE BANK AS TRUSTEE C/O HOMECOMINGS FINANCIAL NETWORK INC VS NIRMALA BALLIRAJ & R ET AL | 407 North Highland Avenue | | | Upper Nyack | NY | 10960 | |
| The Law Offices of Daniel M. Delluomo Esquire | GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL | 5617 North Classen Blvd. | | | Oklahoma City | OK | 73118 | |
| THE LAW OFFICES OF DAVID D SUTTO | | 2530 N CHARLES ST STE 300 | | | BALTIMORE | MD | 21218 | |
| THE LAW OFFICES OF DAVID K BLAZEK | | 135 VIA PALMA LN | | | BOCA RATON | FL | 33487 | |
| THE LAW OFFICES OF DAVID M GLEAS | | 2900 NE 60TH ST STE 209 | | | KANSAS CITY | MO | 64119 | |
| THE LAW OFFICES OF DAVID R SCHNE | | 275 R HILLCREST DR STE 160 | | | THOUSAND OAKS | CA | 91360 | |
| THE LAW OFFICES OF DAVID S FLASHEN | | 1017 TURNPIKE ST STE 22B | | | CANTON | MA | 02021 | |
| THE LAW OFFICES OF DEMETRIUS J P | | 1613 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6306 | |
| The Law Offices of E. David Hoskins LLC | DONNA R TIPTON V BALTIMORE AMERICAN MRTG CORP INC, DONALD J ORDAKOWSKI, JR, HENRY BIEGACZ, RESIDENTIAL FUNDING CO, & JP ET AL | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | ELIZABETH A & ALRIC KENNETH MOORE V BALTIMORE AMERICAN MRTG CORP INC, RESIDENTIAL FUNDING CO, LLC & JP MORGAN CHASE BANK | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | HENRY -- CORLISS D. HENRY V. RESIDENTIAL FUNDING COMPANY, LLC AND EMPIRE MORTGAGE VI, INC. | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | JUDITH MOFFIT-STEVENS V. BALTIMORE AMERICAN MORTGAGE CORP., RESIDENTIAL FUNDING LLC AND MORGAN CHASE BANK, NA | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Law Offices of E. David Hoskins LLC | PHILLIPS - EMANUEL PHILLIPS & GERALDINE PHILLIPS VS RESIDENTIAL FUNDING CO,LLC THE BANK OF NEW YORK TRUST CO JP MORGA ET AL | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | SHELDON JOHNSON V. BALTIMORE AMERICAN MORTGAGE CORP INC, RESIDENTIAL FUNDING CO AND DEUTSCHE BANK TRUST CO | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| THE LAW OFFICES OF EC SEARS PLLC | | 2002 STOCKTON HILL RD 101 | | | KINGMAN | AZ | 86401 | |
| THE LAW OFFICES OF EC SEARS PLLC | | 2002 STOCKTON HILL RD STE 101 | | | KINGMAN | AZ | 86401 | |
| THE LAW OFFICES OF EDWARD ASATRANTS | | 1010 N CENTRAL AVE STE 490 | | | GLENDALE | CA | 91202 | |
| THE LAW OFFICES OF EDWARD GAUTHIER | | 277 MAIN ST STE 203 | | | GREENFIELD | MA | 01301 | |
| THE LAW OFFICES OF EDWARD GORE | | 3625 NOTTINGHAM WAY | | | HAMILTON | NJ | 08690 | |
| The Law Offices of Elizabeth R Wellborn PA | | 350 Jim Moran Blvd Ste 100 | | | Deerfield Beach | FL | 33442 | |
| The Law Offices of Ellis Koeneke & Ramirez LLP | | 350 Jim Moran Blvd, | Suite 100 | | Deerfield Beach | FL | 33442 | |
| THE LAW OFFICES OF EVERETT COOK | | 2747 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| THE LAW OFFICES OF EVERETT COOK | | 2747 MACARTHUR RD | | | WHITEHALL | PA | 18052-3632 | |
| THE LAW OFFICES OF EVERETT COOK P | | 2747 MACARTHUR RD | | | WHITEHALL | PA | 18052-3632 | |
| THE LAW OFFICES OF FRANK M SPOTO | | 108 MAIN ST | | | BELLE VERNON | PA | 15012-1110 | |
| THE LAW OFFICES OF FRANK M SPOTO | | 531 N CTR AVE STE 214 | | | SOMERSET | PA | 15501 | |
| The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | 17760 NW 2nd Ave Ste 100 | | | Miami | FL | 33169 | |
| THE LAW OFFICES OF GLEN F RUSSELL JR | MAUREEN H. CAVANAUGH VS GMAC MORTGAGE, LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION, MERS, INC., TIMOTHY LOWNEY | 161 South Main Street, #3 | | | Fall River | MA | 02721 | |
| THE LAW OFFICES OF GREGORY A FLOOD | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006-KS9 V. FELIX O. TISSERA, ET. AL. | 900 South Avenue, Suite 300 | | | Staten Island | NY | 10314 | |
| THE LAW OFFICES OF GUY T CONTI PL | | 2002 HOGBACK RD STE 11 | | | ANN ARBOR | MI | 48105-9736 | |
| THE LAW OFFICES OF HAUSELMAN RAPPIN | | 39 S LASALLE 1105 | | | CHICAGO | IL | 60603 | |
| The Law Offices of Henry McLaughlin, P.C. | SAIDE IBRAHIM V. RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC AND ETS OF VIRGINIA, INC. | 707 East Main Street, Suite 1375 | Eighth and Main Building | | Richmond | VA | 23219 | |
| THE LAW OFFICES OF HONORIA DASILVA | | 2 RICHARD ST | PO BOX 277 | | RAYNHAM | MA | 02767 | |
| THE LAW OFFICES OF J KUTKOWSKI | | 860 BROAD ST STE 107 | | | EASTON | PA | 18042 | |
| THE LAW OFFICES OF J KUTKOWSKI | | 860 BROAD ST STE 107 | | | EMMAUS | PA | 18049 | |
| THE LAW OFFICES OF JAMES H CRANE PLLC | KURT MCPHEE & KRISTINE MCPHEE V MRTG ELECTRONIC REGISTRATION SYS INC, A FOREIGN CORP, GREENPOINT MRTG FUNDING INC, A FO ET AL | 1327 S Milford Rd | | | Milford | MI | 48381 | |
| THE LAW OFFICES OF JAMES SANDERS | | 147 JEFFERSON AVE STE 1010 | | | MEMPHIS | TN | 38103 | |
| THE LAW OFFICES OF JASON A BURGESS | | 118 W ADAMS ST STE 900 | | | JACKSONVILLE | FL | 32202-3818 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF JAY HAMPTON | | 701 N GREEN VALLEY PKWY STE 2100 | | | HENDERSON | NV | 89074 | |
| THE LAW OFFICES OF JAY S LOWENTH | | 44 COOPER ST STE 107 | | | WOODBURY | NJ | 08096 | |
| THE LAW OFFICES OF JAY S LOWENTHAL | | 44 COOPER ST STE 107 | | | WOODBURY | NJ | 08096 | |
| The Law Offices of Jeffrey N. Golant, P.A. | HSBC BANK USA AS TRUSTEE FOR DALT 2001-0A5 VS CANDACE ANN TAMPOSI, UNKNOWN SPOUSE OF CANDACE TAMPOSI, GEORGE A SWITLYK, ET AL | 1000 W. McNab Road, Ste. 150 | | | Pompano Beach | FL | 33069 | |
| THE LAW OFFICES OF JENNY HOLMAN | | 4600 PARK RD STE 320 | | | CHARLOTTE | NC | 28209 | |
| The Law Offices of Jerrold W. Miles, LLC | US BANK NATL ASSOC, AS TRUSTEE FOR GPMFT 2007-AR1 VS APRIL BAKER, AKA APRIL M BAKER, FRANK BAKER, JR, NEW YORK STATE DE ET AL | 313 North Main Street | | | Spring Valley | NY | 10977 | |
| THE LAW OFFICES OF JOHN D CLUNK CO | | 4500 COURTHOUSE BLVD STE 400 | | | STOW | OH | 44224 | |
| The Law Offices of John D Clunk Co LPA | | 4500 Courthouse Blvd Ste 400 | | | Stow | OH | 44224 | |
| THE LAW OFFICES OF JOHN L DIMASI | | 801 N ORANGE AVE STE 500 | | | ORLANDO | FL | 32801 | |
| THE LAW OFFICES OF JOHN M HARRISON | | 4201 NORTHVIEW DR STE 405 | | | BOWIE | MD | 20716 | |
| THE LAW OFFICES OF JONATHAN D BHEN | | 211 S MAIN ST STE 306 | | | JOPLIN | MO | 64801-2368 | |
| THE LAW OFFICES OF JOSEPH A HEINTZ | | 18245 PAULSON DR | | | PORT CHARLOTTE | FL | 33954 | |
| THE LAW OFFICES OF JOSEPH A VUCKOV | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| THE LAW OFFICES OF JOSEPH M BRUNO APLC ON BEHALF ITSELF and ALL OTHERS SIMILARLY SITUATED SHELLY LACROIS WALTER et al | | Law Offices of Joseph M Bruno | 855 Barone St | | New Orleans | LA | 70113 | |
| THE LAW OFFICES OF JOSEPH M RASA | | 565 NEWARK POMPTON TPKE | | | POMPTON PLAINS | NJ | 07444 | |
| THE LAW OFFICES OF JOSEPH R MANNING, JR. | FLORENCE MARIE BERIDON VS. GMAC MORTGAGE, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC | 2010 Main Street, Suite 1080 | | | Irvine | CA | 92614 | |
| THE LAW OFFICES OF JOSHUA F POMPIL | | 490 N MAIN ST FL 2ND | | | RANDOLPH | MA | 02368 | |
| THE LAW OFFICES OF JUAN CARLOS ACEV | | 15303 VENTURA BLVD STE 900 | | | SHERMAN OAKS | CA | 91403 | |
| THE LAW OFFICES OF JULIO C MARRERO & ASSOCIATES PA | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS OWMWATIE CHAWDHURY | 3850 Bird Rd., Ph. 1 | | | Coral Gables | FL | 33146 | |
| THE LAW OFFICES OF KENNETH A GLASPE | | 925 SE 17TH ST STE C | | | OCALA | FL | 34471 | |
| THE LAW OFFICES OF LAURA FERRIN | | 9130 S STATE ST STE 120 | | | SANDY | UT | 84070 | |
| The Law Offices of Leland L. Moglen | GEORGE T. FAISON VS. GMAC MORTGAGE, LLC DOES 1-40 | 3518 GARDEN ROSE DR | | | SACRAMENTO | CA | 95827-3271 | |
| THE LAW OFFICES OF LES ZIEVE | | 18377 BEACH BLVD STE 210 | | | HUNTINGTON BEACH | CA | 92648-1349 | |
| THE LAW OFFICES OF LIN AND WOOD | | 611 VETERANS BLVD STE 218 | | | REDWOOD CITY | CA | 94063 | |
| The Law Offices of Luis Michael Bustillo | CARI OLSON VS GMAC MORTGAGE LLC | 701 Palomar Airport Rd., Suite 300 | | | Carlsbad | CA | 92011 | |
| THE LAW OFFICES OF M DOUGLAS KI | | STE 190 PMB 315 | | | MARIETTA | GA | 30064 | |
| THE LAW OFFICES OF MARK A WEISBART | | 12770 COIT RD STE 541 | | | DALLAS | TX | 75251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF MARK E PELOS | | 375 BROADWAY STE 207 | | | CHELSEA | MA | 02150 | |
| THE LAW OFFICES OF MARTIN AND HIPPL | | 22 BRIDGE ST STE 3 | | | CONCORD | NH | 03301-4987 | |
| THE LAW OFFICES OF MICHAEL A PER | | 1608 N MILWAUKEE AVE 207 | | | CHICAGO | IL | 60647 | |
| The Law offices of Michael B. Brehne, P.A. | SERRANO-ORTIZ - TEOFILA SERRANO-ORTIZ V. GMAC MORTGAGE CORPORATION | 230 N. Westmonte Drive, Suite 1000 | | | Altamonte Springs | FL | 32714 | |
| THE LAW OFFICES OF MICHAEL D IVE | | 28465 OLD TOWN FRONT ST STE 311 | | | TEMECULA | CA | 92590 | |
| THE LAW OFFICES OF MINDY G KENNEDY | | 625 THE CITY DR S STE 480 | | | ORANGE | CA | 92868-6936 | |
| THE LAW OFFICES OF MORGAN B HAYES | | 108 CHURCH ST N | | | RIPLEY | WV | 25271 | |
| THE LAW OFFICES OF NASSER U ABUJBA | | 5785 E AZURE HILLS DR | | | CAVE CREEK | AZ | 85331-8129 | |
| THE LAW OFFICES OF NASSER U ABUJBA | | 7025 E MCDOWELL RD STE 9 | | | SCOTTSDALE | AZ | 85257-3328 | |
| THE LAW OFFICES OF NATLIE R ROWLAN | | 5555 GLENRIDGE CONNECTOR NE | | | ATLANTA | GA | 30342 | |
| THE LAW OFFICES OF NICHOLAS POLL | | 3350 WILSHIRE BLVD STE 575 | | | LOS ANGELES | CA | 90010 | |
| THE LAW OFFICES OF OMAR GASTELUM | | 13181 CROSSROADS PKWY N STE 320 | | | CITY INDUSTRY | CA | 91746 | |
| THE LAW OFFICES OF PAMELA ALLEN | | 900 E FLORENCE BLVD STE A2 | | | CASA GRANDE | AZ | 85122-4668 | |
| THE LAW OFFICES OF PATRICK DRISC | | 1810 E SAHARA AVE STE 141 | | | LAS VEGAS | NV | 89104 | |
| THE LAW OFFICES OF PETER FRANCIS | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| THE LAW OFFICES OF RAYMOND CARIGNAN | | 10176 BALTIMORE NATIONAL PIKE STE 202 | | | ELLICOTT CITY | MD | 21042-3652 | |
| THE LAW OFFICES OF RICHARD A. BOKMA, ESQUIRE | GMAC MRTG LLC VS ALBERTO JARA VS GREENPOINT MRTG FUNDING INC , APEX FINANCIAL GROUP INC TITLE TRUST, LLC, JOHN DOES 1-20 | 2667 Nottingham Way, Suite 4A | | | Trenton | NJ | 08619 | |
| THE LAW OFFICES OF RICHARD YOON | | 2855 ROLLING PIN LN | | | SUWANEE | GA | 30024 | |
| THE LAW OFFICES OF RITA YOUNG | | 18 DIVISION ST STE 301 | | | SARATOGA SPRINGS | NY | 12866-3144 | |
| THE LAW OFFICES OF RJ ATKINSON L | | 3617 WHITE OAK DR | | | HOUSTON | TX | 77007 | |
| THE LAW OFFICES OF ROBERT I MASTEN | | BRANDYWINE EXECUTIVE CTR | | | WILMINGTON | DE | 19803 | |
| THE LAW OFFICES OF ROBERT J CAMPO | | 4727 E BELL RD STE 45141 | | | PHOENIX | AZ | 85032-2309 | |
| THE LAW OFFICES OF ROBERT J DAIGRE LLC | | 3317 N.1-10 SERVICE ROAD W | SUITE 100 | | METAIRIE | LA | 70002 | |
| THE LAW OFFICES OF ROBERT J LOH | | 1246 W CHESTER PIKE STE 312 | | | WEST CHESTER | PA | 19382 | |
| THE LAW OFFICES OF ROMEO R PEREZ | | 3100 E CHARLESTON BLVD STE 112 | | | LAS VEGAS | NV | 89104 | |
| THE LAW OFFICES OF ROZZI BARRY A | | 28 SALEM ST | | | BRADFORD | MA | 01835 | |
| THE LAW OFFICES OF SARA TREMEL | | PO BOX 17261 | | | FERNANDINA BEACH | FL | 32035 | |
| THE LAW OFFICES OF SCOTT R SCHNE | | 117 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| THE LAW OFFICES OF SEAN C DONOHUE | | 5 SHAWS CV STE 202 | | | NEW LONDON | CT | 06320 | |
| The Law Offices of Sean C. Donohue LLC | IN RE JASON MICHAEL AND ANGELA DIANE SCIRPO-HEON | 5 Shaws Cove , Suite 202 | | | New London | CT | 06320 | |
| THE LAW OFFICES OF SHARON ANN DI | | PO BOX 12586 | | | ROCHESTER | NY | 14612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Law Offices of Sparks & Ebel, LLC | US BANK NATL ASSOC AS TRUSTEE C/O HOMECOMINGS FINANCIAL LLC, PLAINTIFF, VS RONALD MCGINN, TINA MCGINN, MERS, DEFENDANTS ET AL | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| THE LAW OFFICES OF STANLEY J KA | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| THE LAW OFFICES OF STANLEY J KAK | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| THE LAW OFFICES OF STANLEY J KAK | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| THE LAW OFFICES OF STEPHEN R GOLDEN | | 224 N FAIR OAKS AVE FL 3RD | | | PASADENA | CA | 91103 | |
| The Law Offices of Stephen R. Golden | DWAYNE DUMALANTA, AN INDIVIDUAL, & RIA DUMALANTA, AN INDIVIDUAL VS GMAC MRTG, LLC, A DELAWARE LIMITED LIABILITY CO, GRE ET AL | 224 N. Fair Oaks Blvd. 3rd Floor | | | Pasadena | CA | 91103 | |
| THE LAW OFFICES OF STEVEN C VONDRA | | 2415 E CAMELBACK RD STE 700 | | | PHOENIX | AZ | 85016 | |
| THE LAW OFFICES OF STEVEN C VONDRAN | | 620 NEWPORT CENTER DRIVE | SUITE 1100 | | NEWPORT BEACH | CA | 92660 | |
| THE LAW OFFICES OF THOMAS W HARRITY LLC | | 2135 WALLACE STREET | | | PHILADELPHIA | PA | 19130 | |
| THE LAW OFFICES OF TIMOTHY MCCANDLE | | 820 MAIN ST # 1 | | | MARTINEZ | CA | 94553-1226 | |
| THE LAW OFFICES OF TINA A NIA | | 20335 VENTURA BLVD STE 103 | | | WOODLAND HILLS | CA | 91364 | |
| THE LAW OFFICES OF VERONICA M. AGUILAR | YONG X. GUO, WEN Q. WANG THE YONG X. GUO REVOCABLE TRUST V GMAC MORTGAGE, LLC | 555 South Corona Mall | | | Corona | CA | 92879 | |
| THE LAW OFFICES OF VI K TRAN | | 1625 THE ALAMEDA STE 800 | | | SAN JOSE | CA | 95126 | |
| THE LAW OFFICES OF WATSI M SUTT | | PO BOX 459 | | | WASHINGTON | NC | 27889-0459 | |
| THE LAW OFFICES OF WES STOVER | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202-2402 | |
| THE LAW OFFICES OF WILLIAM D BON | | 2727 MORGAN AVE FL 3 | | | CORPUS CHRISTI | TX | 78405 | |
| THE LAW OFFICES OF WILLIAM M ROU | | 1129 NILES CORTLAND RD SE | | | WARREN | OH | 44484-2542 | |
| The Law Office of Robert W. Wilkinson | GRESHAM - LEONARD ALLEN GRESHAM & WIFE, JANE ELLEN GRESHAM VS HOMECOMINGS FINANCIAL NETWORK, A GMAC CO, & JPMORGAN CHASE BANK | 119 Patt Lane | | | Powell | TN | 37849 | |
| THE LAWRENCE A. WOLFF SEPARATE PROP | | 490 HOUSTON DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| THE LAWRENCE DYKAS JR AND ELAINE D | DYKAS TRUST | 402 OAK STREET | | | PENNINGTON | NJ | 08534 | |
| THE LAWRENCE FIRM | | 3600 BEE CAVES RD STE 200 | | | AUSTIN | TX | 78746 | |
| THE LAWRENCE TRUST | | 5923 JUMILLA AVE. | | | WOODLAND HILLS | CA | 91367 | |
| THE LAWSON FAMILY TRUST AND | | 12543 MINDY LN | JACK & MARY LAWSON & MOUNTAIN W CONSTR SVCS | | NEVADA CITY | CA | 95959 | |
| THE LAWSON LAW GROUP | | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473 | |
| THE LEACH COMPANY | | 1629 BLUE GROUSE CIR | | | LEXINGTON | KY | 40511 | |
| THE LEBREW SANDERS LAW FIRM | | 149 S MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| THE LEDGES CONDO TRUST | C O JANER PROPERTY MGMT | 76 EMMONS ST | | | FRANKLIN | MA | 02038-1911 | |
| THE LEDGES CONDOMINIUM | | 144 BANK ST | | | ATTLEBORO | MA | 02703 | |
| THE LEE FAMILY TRUST AND | | 129 NIGHT OWL CT | DAVID AND MELANIE LEE | | LONGWOOD | FL | 32779 | |
| THE LEE LAW FIRM LC | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067 | |
| THE LEGAL AID BUREAU OF BUFFALO IN | | 237 MAIN ST STE 1602 | | | BUFFALO | NY | 14203 | |
| THE LEGAL CLINIC | | 150 COCHITUATE RD | | | FRAMINGHAM | MA | 01701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LEGEND TRAIL COMMUNITY ASSOC | | 7740 N 16TH ST | SU300 | | PHOENIX | AZ | 85020 | |
| THE LEGENDS | | 555 CALIFORNIA AVE 300 | | | BAKERSFIELD | CA | 93304 | |
| THE LEGENDS CONDO ASSOCIATION | | 711 S MAIN ST | | | MILFORD | MI | 48381 | |
| THE LEGENDS HOA | | PO BOX 2663 | | | GRAND JUNCTION | CO | 81502 | |
| THE LENDING COMPANY INC | | 6910 EAST CHAUNCY LANE | #220 | | PHOENIX | AZ | 85054 | |
| THE LENDING FACTORY | | G3404 MILLER RD | | | FLINT | MI | 48507-1238 | |
| THE LENNOX COMPANY REAL ESTATE INC | | 818 WAPPOO RD | | | CHARLESTON | SC | 29407 | |
| THE LENZ LAW FIRM | | PO BOX 965 | 236 BOSTON POST RD 2ND FL | | ORANGE | CT | 06477 | |
| THE LEONARD FAMILY TRUST | | 1204 LANTERMAN LANE | | | LA CANADA | CA | 91011 | |
| THE LESLIE AGENCY | | 714 S PENDLETON ST | PO BOX 770 | | EASLEY | SC | 29641 | |
| THE LEWIS LAW GROUP PC | | 2200 WILSON BLVD STE 102 50 | | | ARLINGTON | VA | 22201 | |
| THE LIKEABLE LAWYER | | 815-A BRAZOS ST. #506 | | | AUSTIN | TX | 78701 | |
| THE LILLY LAW GROUP PC | | 10195 MAIN ST STE I | | | FAIRFAX | VA | 22031 | |
| THE LINDA MAE KALOUS REVOCABLE | LIVING TRUST | 515 AUTUMN CT APT 104 | | | ELGIN | IL | 60123-2577 | |
| THE LINDSEY FAMILY TRUST | | 42375 CAMINO MERANO | | | TEMECULA | CA | 92592 | |
| THE LINDSEY FAMILY TRUST | c/o ROSA M VALDEZ-LINDSEY | 919 WINDING BROOK LANE | | | WALNUT | CA | 91789 | |
| THE LINKS AT EAGLE CREEK CONDO | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| THE LINN COUNTY SHERIFF | | PO BOX 74740 | | | CEDAR RAPIDS | IA | 52407 | |
| THE LOBIG FAMILY TRUST | | 3211 BRACCIANO CT | | | SAN JOSE | CA | 95135 | |
| THE LOCK SHOP | | 419 WHITE MOUNTAIN HWY N | | | CONWAY | NH | 03818 | |
| THE LOCK SHOP INC | | 73 560 A HWY111 | | | PALM DESERT | CA | 92260 | |
| THE LOCKSPERTS | | 11TH & JEFFERSON | BOX 2067 | | WATERLOO | IA | 50704 | |
| THE LOFTUS LAW FIRM PC | | 1207 N ABINGTON RD | | | WAVERLY | PA | 18471 | |
| THE LONG FIRM LLC | | 1143 COLUMBIA AVE STE C10 | | | FRANKLIN | TN | 37064 | |
| THE LONGO FAMILY TRUST | | 734 CALLITA STREET | | | ARCADIA | CA | 91007 | |
| THE LORENZANA LAW FIRM PC | | 6836 AUSTIN CTR BLVD STE 140 | | | AUSTIN | TX | 78731 | |
| THE LOUIS J. MELNICK TRUST | | 11965 N SANFORD RD | | | MILAN | MI | 48160-9779 | |
| THE LOUISE LANSDORP REVOCABLE | TRUST | 4143 NEMAHA DR. | | | SAN DIEGO | CA | 92117 | |
| THE LOUQUE LAW FIRM LLC | | 700 CAMP ST # 212 | | | NEW ORLEANS | LA | 70130-3702 | |
| THE LOVEGREN FAMILY TRUST | | 3826 N BREHLER AVE | | | SANGER | CA | 93657-9329 | |
| THE LOVETRO REVOCABLE TRUST | | 9 CAMINO SILLA | | | SAN CLEMENTE | CA | 92673 | |
| THE LOWELL PUBLISHING CO | | 491 DUTTON ST STE 2 | | | LOWELL | MA | 01854-4292 | |
| THE LT DUNCAN FAMILY TRUST | | 10703 VALLE VISTA ROAD | | | LAKESIDE | CA | 92040 | |
| THE LUCINDA L SCHELLENBERG REV TRST | | 8147 DAVIS LN | | | PENNGROVE | CA | 94951 | |
| THE LUND CO | | 120 REGENCY PKWY | | | OMAHA | NE | 68114 | |
| THE LUXURY MARKETING COUNCIL | | OF SAN FRANCISCO | 43 CABLE ROADWAY | | SAUSALITO | CA | 94965 | |
| The Mack Law Firm, Chtd | ANN M. SANFELIPPO, ET AL VS. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 2022 Placia Road | | | Englewood | FL | 34224 | |
| THE MAHAFFEY AGENCY INC | | 103 W MAIN | | | ABINGDON | VA | 24210 | |
| THE MAHONEY GROUP | | 20410 N 19TH AVE 170 | | | PHOENIX | AZ | 85027 | |
| THE MALENKY LAW GROUP | | PO BOX 920040 | | | NORCROSS | GA | 30010-0040 | |
| THE MANAGEMENT BOARD OF CABINET | | 9 FLOOR 77 GRENVILLE STREET | | | TORONTO | OH | M5S 1B3 | Canada |
| THE MANLEY FIRM PS INC | | PO BOX 16324 | | | SEATTLE | WA | 98116 | |
| THE MANOR AT WAYSIDE CONDOMINIUM | | 100 MARKET YARD | | | FREEHOLD | NJ | 07728 | |
| THE MANORS OF BIRMINGHAM | | C O 26561 W 12 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| THE MANUELIAN FAMILY TRUST | | 9831 DUNNING CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| THE MAPLES AT BROOKSIDE HOA | | PO BOX 1006 | | | OREM | UT | 84059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MAPLES OF NOVI MAPLE HILLS | | 29250 W NINE MILE | C O JOHN P CARROLL CO | | FARMINGTON | MI | 48336 | |
| THE MARCHESANO 1994 TRUST | | 3047 POSTWOOD DRIVE | | | SAN JOSE | CA | 95132 | |
| THE MARCIA L SCHWEMER LIFETIME | | 2657 SOUTH BEDFORD STREET | | | LOS ANGELES | CA | 90034 | |
| THE MARGARET A PALMER LIVING TRUST | | 30717 SANDALWOOD CIRCLE | | | NOVI | MI | 48377 | |
| THE MARIANNE ARNOLD REVOCABLE TRUST | | 1907 WOOD PARKE LN | | | COMMERCE TOWNSHIP | MI | 48382-4862 | |
| THE MARIN LAW FIRM PA | | 501 N MAGNOLIA AVE STE B | | | ORLANDO | FL | 32801 | |
| THE MARIO & KAREN MACIAS FAMILY TRU | | PO BOX 81746 | | | BAKERSFIELD | CA | 93380-1746 | |
| THE MARION LAW FIRM | | 220 SE 36TH AVE | | | OCALA | FL | 34471 | |
| THE MARK ANTHONY GHIRARDELLI TRUST | | 221 DUKE OF GLOUCESTER ST | C O DANIEL J MELLIN | | ANAPOLIS | MD | 21401-2506 | |
| THE MARK BAMBERGER CO LLC | | 8 S 3RD ST | | | TIPP CITY | OH | 45371 | |
| THE MARKS FAMILY 2000 TRUST | | 1099 REY CIRCLE | | | CHICO | CA | 95926 | |
| THE MARSH LAW FIRM PC | | 446 MAIN ST STE 19 | | | WORCESTER | MA | 01608 | |
| THE MARTIN LAW GROUP LLC | | 1280 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| THE MARTIN LAW GROUP LLC | | 142 MITCHELL ST STE 300C | | | ATLANTA | GA | 30303 | |
| THE MARTIN LAW GROUP LLC | | 1935 CLIFF VALLEY WAY NE STE 117 | | | ATLANTA | GA | 30329 | |
| THE MARTIN TEAM LLC | | 6870 MADISON AVE | | | MADISON | OH | 44057 | |
| THE MARTINEZ LAW FIRM, P.A. | GMAC MORTGAGE, LLC V MARVIN CASTELLANOS ET AL | 657 South Drive, Suite 301 | | | Miami Springs | FL | 33166 | |
| THE MARY MITCHELL REVOCABLE TRUST | | 310 WILLAPA LANE | | | DIAMOND BAR | CA | 91765 | |
| THE MARYLAND HOMEOWNERS ASSOCIATION | | 262 E 3900 S STE 200 | | | SALT LAKE CITY | UT | 84107 | |
| THE MASKA FAMILY TRUST | | 4765 MOUNT CERVIN DRIVE | | | SAN DIEGO | CA | 92117 | |
| THE MASSAR GROUP | | 11725 SEAVIEW DR | | | JACKSONVILLE | FL | 32225 | |
| THE MASSIE LAW FIRM PC | | 102 E CARY ST | | | RICHMOND | VA | 23219 | |
| THE MASSILLON MAN INC | | 2428 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |
| THE MASTER BUILDER GROUP | | 741 LAKE NORA S CT | | | INDIANAPOLIS | IN | 46240 | |
| THE MASTER CRAFTSMAN INC | | 4819 PORT LOOP RD | | | SOUTHPORT | NC | 28461 | |
| THE MASTERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| THE MASTERS ROOFING AND | | 1514 ED BLUESTEIN BLVD STE 304 | | | AUSTIN | TX | 78721-3557 | |
| THE MATHEWS GROUP | | 4745 W 136TH ST | | | LEAWOOD | KS | 66224 | |
| THE MATHEWS TEAM REAL ESTATE | | 207 W WALNUT ST | | | HILLSBORO | OH | 45133 | |
| THE MATSUYAMA FAMILY TRUST | | 478 SUNRISE PLACE | | | MARINA | CA | 93933 | |
| THE MAXINE ESCOBAR REVOCABLE LIVING TRUST | | c/o ESTATE OF MAXINE W ESCOBAR | 22350 WILLIAM TELL TRL | | TEHACHAPI | CA | 93561-7710 | |
| THE MAXINE ESCOBAR REVOCABLE LIVING TRUST | c/o MAXINE W ESCOBAR ESTATE | 22350 WILLIAM TELL TRL | | | TEHACHAPI | CA | 93561-7710 | |
| THE MAY LIVING TRUST | | 18414 WARWICK | | | BEVERLY HILLS | MI | 48025 | |
| THE MAYFIELD FAMILY TRUST | | 25772 ALTA DR | STACEY MAYFIELD TERRY MAYFIELD | | VALENCIA | CA | 91355 | |
| THE MCARTHUR LAW FIRM | | 6020 SCOTCHWOOD GLN APT 105 | | | ORLANDO | FL | 32822 | |
| THE MCCANN LIVING TRUST | | 2929 CALARIVA DRIVE | | | STOCKTON | CA | 95204 | |
| THE MCCORMICK COMPANY | | PO BOX 1316 | | | STEPHENS CITY | VA | 22655 | |
| THE MCCORMICK COMPANY | | PO BOX 1414 | | | STEPHENS CITY | VA | 22655 | |
| THE MCDONALD LEGAL GROUP | | 9466 BLACK MOUNTAIN RD STE 260 | | | SAN DIEGO | CA | 92126 | |
| THE MCELRATH LAW GROUP | | 14106 BRONTE DRIVE | | | WHITTIER | CA | 90602-2610 | |
| THE MCGEOY FAMILY REVOCABLE TRUST | | 710 POINTE PACIFIC #4 | | | DALY CITY | CA | 94014 | |
| The McGraw Hill Companies Inc | | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| THE MCINTOSH LAW FIRM | | PO BOX 2270 | | | DAVIDSON | NC | 28036 | |
| THE MCIVOR FAMILY REVOCABLE TRUST | | 11178 WALNUT STREET | | | REDLANDS | CA | 92374-7692 | |
| THE MCKELLAR LAW FIRM | | 603 W MAIN ST STE 405 | | | KNOXVILLE | TN | 37902 | |
| THE MCNAMARA GROUP | | 3936 PHELAN RD STE B 14 | | | PHELAN | CA | 92371 | |
| THE MCNAMARA GROUP INC | | 3936 PHEALN RD STE B 14 | | | PHELAN | CA | 92371 | |
| THE MCNAMARA GROUP INC | | 3936 PHELAN RD B14 | | | PHELAN | CA | 92371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MCQUADES CO., L.P.A. | GMAC MORTGAGE LLC VS. HEATHER GOODMAN, JOHN DOE UNKNOWN SPOUSE OF HEATHER GOODMAN AND LUCAS COUNTY TREASURER | P.O. Box 237 | | | Swanton | OH | 43558 | |
| THE MEADE FAMILY TRUST | | 15013 LIVE OAK SPRING CANYON RD | | | SANTA CLARITA | CA | 91387 | |
| THE MEADOW PHASE II HOMEOWNERS | | 105 DEER GLADE LN | C O JON GRADY | | WAYNESVILLE | NC | 28786 | |
| THE MEADOWS AT RENISSANCE CONDO | | 440 BECKERVILLE RD | C O IMPAC | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| THE MEADOWS COMMUNITY ASSOC INC | | 2004 LONDMEADOW | | | SARASOTA | FL | 34235 | |
| THE MEADOWS CONDOMINIUM ASSOCIATION | | 2215 OLD MARLTON PIKE E | C O TARGET PROPERTY MANAGEMENT CORP | | MARLTON | NJ | 08053 | |
| THE MEADOWS CONDOMINIUM ASSOCIATION | | PO BOX 957 | | | PORTLAND | ME | 04104 | |
| THE MEADOWS OWNERS ASSOCIATION | | 11211 SLATER AVE NE 200 | C O CDC MANAGEMENT KIRKLAND | | KIRKLAND | WA | 98033 | |
| THE MEADOWS TOWNHOME ASSOIATION | | PO BOX 393 | | | LONGMONT | CO | 80502 | |
| THE MEDAWER FAMILY TRUST | | 1724 ROSCOMARE RD | | | LOS ANGELES | CA | 90077 | |
| THE MEERS GROUP, LTD. | | 37 BEACH ROAD | | | MONMOUTH BEACH | NJ | 07750 | |
| THE MEFFORD FAMILY TRUST | | 2200 PEAR TREE WAY | | | HACIENDA HEIGHTS | CA | 91745 | |
| THE MEIBURGER LAW FIRM PC | | 1493 CHAIN BRIDGE RD STE 201 | | | MC LEAN | VA | 22101 | |
| THE MELTING POT FOR REAL ESTATE INC | | 4155 HWY 29 STE 8 PMB 8185 | | | LILBURN | GA | 30047 | |
| THE MERCANTILE EXCHANGE | | 30 S WACKER DR | | | CHICAGO | IL | 60606 | |
| THE MERCURY ALLIANCE | | 11859 PECOS ST STE 200 | | | DENVER | CO | 80234-2742 | |
| THE MERRITT FAMILY LIVING TRUST | | 2575 CORTE FACIL | | | PLEASANTON | CA | 94566 | |
| THE METROPOLITAN DISTRICT | | 55 MAIN ST | PO BOX 990092 | | HARTFORD | CT | 06199 | |
| THE METROPOLITAN DISTRICT | | 555 MAIN STREET PO BOX 800 | | | HARTFORD | CT | 06142 | |
| THE METROPOLITAN DISTRICT | | PO BOX 990092 | | | HARTFORD | CT | 06199 | |
| THE METROPOLITAN LAW GROUP LLC | | 8230 BOONE BLVD STE 370 | | | VIENNA | VA | 22182-2632 | |
| THE METROPOLITAN ST LOUIS SEWER | | 2000 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| THE METROPOLITIAN DISTRICT | | 555 MAIN ST | | | HARTFORD | CT | 06103-2915 | |
| THE MEYERS LAW FIRM | | 1123 BROADWAY STE 301 | | | NEW YORK | NY | 10010 | |
| THE MEYERS LAW GROUP | | 44 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| THE MICHAEL C. & ANNETE K. WHEELER | REVOCABLE TRUST | 7185 LARKIN RD | | | LIVE OAK | CA | 95953 | |
| THE MICHAEL GROUP | | 10303 NW FWY STE 101 | | | HOUSTON | TX | 77092 | |
| THE MICHAEL L LOFTUS FAMILY TRUST | | 4274 CORTE LANGOSTINO | | | SAN DIEGO | CA | 92130 | |
| THE MILES AND KAREN KUDO LIVING TRU | | 1730 DEL MAR AVENUE SOUTH | | | SOUTH SAN GABRIEL | CA | 91770 | |
| THE MILL CONDOMINIUM TRUST | | 75 PRINCETON ST | | | NORTH CHELMSFORD | MA | 01863 | |
| THE MILLAR TEAM INC | | 5109 WESTFIELDS BLVD | | | CENTREVILLE | VA | 20120 | |
| THE MILLARD GROUP | | 94346 EAGLE WAY | | | CHICAGO | IL | 60678-9430 | |
| The Milledge Law Firm, PC | AMERICAN NATIONAL TITLE VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND PITE DUNCAN LLP | 10333 N. W. Freeway, Suite 202 | | | Houston | TX | 77092 | |
| THE MILLER FIRM, LLC | DISTRICT OF COLUMBIA EX REL BARRETT BATES, RELATOR VS MRTG ELECTRONIC REGISTRATION SYSTEM INC BANK OF NEW YORK HSBC ET AL | 108 Railroad Avenue | | | Orange | VA | 22960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MILNER TRUST | | 2045 TOURAINE LANE | | | HALF MOON BAY | CA | 94019 | |
| THE MILNER TRUST AND JOSEPH | | 2045 TOURAINE LN | AND CHERYL MILNER | | HALF MOON BAY | CA | 94019 | |
| THE MILORAD N. MARINOVICH TRUST | | c/o MARINOVICH, M N | 2003 CHESTNUT CREEK RD | | DIAMOND BAR | CA | 91765-3114 | |
| THE MILORAD N. MARINOVICH TRUST | c/o M N MARINOVICH | 2003 CHESTNUT CREEK RD | | | DIAMOND BAR | CA | 91765-3114 | |
| THE MITCHELL LAW FIRM LP | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |
| THE MOLD DETECTIVE | | 20571 SANTA LUCIA | | | TEHACHAPI | CA | 93561 | |
| THE MOLLOY LAW P C | | 17500 RED HILL AVE STE 230 | | | IRVINE | CA | 92614-5682 | |
| THE MOLNAR OFFICES | | 6697 SULLIVAN TRL | | | WIND GAP | PA | 18091 | |
| THE MOMOKO MURAKAMI LIVING TRUST | | 4589 VIA MARISOL 352 | | | LOS ANGELES | CA | 90042 | |
| THE MONEY SOURCE | | 135 MAXESS RD | | | MELVILLE | NY | 11747 | |
| THE MONEY SOURCE INC | | 135 MAXESS RD | | | MELVILLE | NY | 11747-3801 | |
| THE MONIKA L. LINDQVIST TRUST | | c/o LINDQVIST, MONIKA L & DAVIS, SALLY J | 1304 FIRMONA AVENUE | | REDONDO BEACH | CA | 90278 | |
| THE MONTALBANO TRUST | | 1000 GINSBERG COURT | | | RIVERSIDE | CA | 92506 | |
| THE MOORE LAW FIRM | | PO BOX 100 | | | RIDGEVILLE | SC | 29472 | |
| THE MOORE LAW GROUP LLC | | 1745 MARTIN LUTHER KING JR DR NW | | | ATLANTA | GA | 30314 | |
| THE MOORING OWNERS ASSOCIATION | | 1017 SOUTHWIND DR | | | INDIANAPOLIS | IN | 46256 | |
| THE MOORINGS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| THE MOORS OF PORTAGE ASSOCIATION | | 7950 MOORSBRIDGE RD | | | PORTAGE | MI | 49024 | |
| THE MOP-ITS INC | | 2746 SUMMIT DRIVE | | | GLENVIEW | IL | 60025 | |
| THE MORALES LAW FIRM PA | | 2272 AIRPORT RD STE 302 | | | NAPLES | FL | 34112-4837 | |
| THE MORAN FAMILY TRUST | c/o MIGUEL V MORAN | 3660 JULIAN AVENUE | | | LONG BEACH | CA | 90808-0000 | |
| THE MORGAN LAW OFFICE LLC | | 114 E MARKET ST | | | WARRENSBURG | MO | 64093 | |
| THE MORTGAGE ADVANTAGE INC | | PO BOX 11479 | | | TEMPE | AZ | 85284-0025 | |
| THE MORTGAGE FIRM | | 1801 LEE RD STE 305 | | | WINTERPARK | FL | 32789 | |
| THE MORTGAGE FIRM INC | | 921 DOUGLAS AVE STE 200 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| THE MORTGAGE HOUSE | | 6351 OWENSMOUTH AVE STE 102 | | | WOODLAND HILLS | CA | 91367 | |
| THE MORTGAGE HOUSE INC | | 238 HOOVER BLVD STE 20 | | | HOLLAND | MI | 49423-3755 | |
| THE MORTGAGE OUTLET INC | | 1800 SANDY PLAINS PKWY STE 306 | | | MARIETTA | GA | 30066-6363 | |
| THE MORTGAGE PLACE INC | | 48 EAST CHESTNUT STREET | | | SHARON | MA | 02067 | |
| THE MORTGAGE STORE FINANCIAL INC | | 727 W 7TH ST STE 850 | | | LOS ANGELES | CA | 90017 | |
| THE MORTON LAW CENTER OF TALLAHA | | 6050 N 9TH AVE | | | PENSACOLA | FL | 32504-8285 | |
| THE MORTON LAW GROUP LLC | | 8721 69TH AVE | | | FOREST HILLS | NY | 11375 | |
| The Morton Law Group LLC | GMAC MORTGAGE LLC VS ALVIN WILLIAMS | 744 Broad St, 16th Floor | | | Newark | NJ | 07102 | |
| THE MOSBY LAW FIRM, PC | SHELLEY STANLEY, PLAINTIFF, VS. GMAC MORTGAGE, FIRST AMERICAN FIELD SERVICES AND FICTITIOUS PARTIES 1-5, DEFENDANT. | 1718 Peachtree Street, Suite 597 | | | Atlanta | GA | 30309 | |
| THE MOUNTAINS RELATY INC | | 718 BUFFALO CREEK RD | | | LAKE LURE | NC | 28746 | |
| THE MPR HOMEOWNERS ASSOCIATION | | 15425 S 40TH PL STE 4 | DBA MOUNTAIN PARK RANCH HOA | | PHOENIX | AZ | 85044 | |
| THE MUELA FAMILY TRUST | | c/o MUELA, RONALD & MUELA, KATHLEEN | 14552 GARDEN ROAD | | POWAY | CA | 92064 | |
| THE MUKORO LAW FIRM | | PO BOX 13 | | | SUGAR LAND | TX | 77487-0013 | |
| THE MURRAY FAMILY TRUST | | 5875 CEDAR MOUNTAIN DRIVE | | | ALTA LOMA | CA | 91737 | |
| THE MURRAY LIVING REVOCABLE TRUST | | 10075 DIVERSION DR | | | SPRING VALLEY | CA | 91977-3115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MURRELL FAMILLY LIVING TRUST | | 8316 HUDSON DRIVE | | | SAN DIEGO | CA | 92119 | |
| THE MUSSELMAN ABSTRACT COMPANY | | 216 E 4TH ST | | | BARTLESVILLE | OK | 74003 | |
| THE MUTUAL INS CO OF MEMPHIS MO | | PO BOX 130 | | | BILLINGS | MO | 65610 | |
| THE MYSTIC MINE ROAD | | PO BOX 143 | COMMUNITY SERVICE DISTRICT | | ROUGH AND READY | CA | 95975 | |
| THE NACHISON FAMILY TRUST | | 6671 CIBOLA ROAD | | | SAN DIEGO | CA | 92120 | |
| THE NACOL LAW FIRM PC | KEVIN BROWN & SHANNON BROWN VS ALLY FINANCIAL F/K/A GMAC MORTGAGE LLC & FEDERAL NATIONAL MORTGAGE ASSOC A/K/A FANNIE MAE | 990 South Sherman Street | | | Richardson | TX | 75081 | |
| THE NANCY V HOFLAND SEPARATE | PROPERTY TRUST | 2758 W CARSON STREET | | | TORRANCE | CA | 90503-6067 | |
| THE NAPA VALLEY REGISTER | | PO BOX 150 | | | NAPA | CA | 94559 | |
| The Narragansett Bay Commission | Mario Martone | One Service Road | | | Providence | RI | 02905 | |
| THE NASH LAW OFFICE | | 131 FRANKLIN ST | | | SLIPPERY ROCK | PA | 16057 | |
| THE NASSAR LAW FIRM | | 235 E IMPERIAL HWY STE A3 | | | BREA | CA | 92821 | |
| THE NATALE LAW FIRM LLC | | 750 MAIN ST STE 600 | | | HARTFORD | CT | 06103 | |
| THE NATHANSON LAW FIRM LLP | | 81 HEMPSTEAD AVE | | | LYNBROOK | NY | 11563 | |
| THE NATIONAL ATLANTIC COMPANIES | | CN 5019 | | | FREEHOLD | NJ | 07728 | |
| THE NATIONAL BANK | | 5210 JERSEY RIDGE RD | | | DAVENPORT | IA | 52807 | |
| THE NATIONAL BANK | | 852 MIDDLE ROAD | SPACE# 101 | | BETTENDORF | IA | 52722 | |
| THE NAUMAN COMPANY | | 10220 CEDAR POND DR | | | VIENNA | VA | 22182 | |
| THE NAZARETH LAW FIRM PA | | 124 S BUMBY AVE # 8 | | | ORLANDO | FL | 32803-6225 | |
| THE NAZERIAN CONSTRUCTION COMPANY | | 300 W GLENOAKS BLVD STE 304 | | | GLENDALE | CA | 91202 | |
| THE NEAL BERNIKER REVOCABLE TRUST | | P O BOX 21135 | | | LONG BEACH | CA | 90801-4135 | |
| THE NEEDLEMAN LAW OFFICE | | 5300 MAIN STREET STE 109 | | | COLUMBUS | OH | 43213 | |
| THE NEESE FAMILY 1995 LIVING TRUST | | 1445 SNEAD STREET | | | BANNING | CA | 92220 | |
| THE NEIGHBORHOOD HARDWARE GROUP INC | | PO BOX 5415 | | | WAYLAND | MA | 01778 | |
| THE NELSON FAMILY TRUST | | 730 W SAGINAW AVENUE | | | CARUTHERS | CA | 93609 | |
| THE NETWORK | | 333 RESEARCH CT | | | NORCROSS | GA | 30092-7000 | |
| THE NEUMANN LAW FIRM | | 46 E MAIN ST | | | BREVARD | NC | 28712 | |
| THE NEVILLE LAW FIRM LLC | | 309 FELLOWSHIP RD STE 200 | | | MOUNT LAUREL | NJ | 08054 | |
| THE NEW YORK PRIVATE RESIDENCES | | 3660 N LAKE SHORE DR NO 3 | | | CHICAGO | IL | 60613 | |
| THE NEW YORK TIMES | | PO BOX 371456 | | | PITTSBURGH | PA | 15250-7456 | |
| THE NEWCOURT CONDOMINIUMS | | PO BOX 1007 | C O PORT GARDNER MANAGEMENT | | EVERETT | WA | 98206 | |
| THE NICHOLAS GROUP LLC | | 4170 PAPER MILL ROAD | | | MARIETTA | GA | 30067 | |
| THE NICHOLS NETWORK AG 118358 | | PO BOX 850115 | | | RICHARDSON | TX | 75085 | |
| THE NICKLAS AND ROSE STEFAN REVOCA | BLE TRUST AGREEMENT DTD 10-17-91 | 203 GRAMPIAN DR | | | OXFORD | MI | 48371 | |
| THE NILES GROUP, INC | | 7251 W. LAKE MEAD BLVD #350 | | | LAS VEGAS | NV | 89128 | |
| THE NINES TEAM REALTY | | 427 W OAK ST STE A | | | LODI | CA | 95240 | |
| THE NISENBAUM FAMILY TRUST | | 1157 SOUTH POINT VIEW STREET | | | LOS ANGELES | CA | 90035 | |
| THE NIXON LAW FIRM | | 2340 GREEN ACRES RD STE 12 | | | FAYETTEVILLE | AR | 72703 | |
| THE NIXON LAW FIRM | | 2340 N GREEN ACRES RD STE 12 | | | FAYETTEVILLE | AR | 72703 | |
| THE NOE VALLEY VOICE | | C/O STEVE STEINBERG | 332 SURREY ST. | | SAN FRANCISCO | CA | 94131 | |
| THE NONELLA FAMILY LIVING TRUST | | 441 MOKELUMNE RIV DR | | | LODI | CA | 95240 | |
| THE NORMAN LAW FIRM PLLC | | 8720 GEORGIA AVE STE 906 | | | SILVER SPRING | MD | 20910 | |
| THE NORTH HILLS CONDOMINIUM | | 151 BROADWAY | C O OLYMPUS GROUP MANAGEMENT | | PROVIDENCE | RI | 02903 | |
| THE NORTHWOODS | | 17148 PIN CHERRY AVE | C O KATHY KEAS | | GREENWELL SPRINGS | LA | 70739 | |
| THE NORTON AGENCY | | 332 DAHLONEGA ST | | | CUMMING | GA | 30040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE NORTON AGENCY | | 434 GREEN ST | | | GAINESVILLE | GA | 30501 | |
| THE NORWOOD COMPANY | | 375 TECHNOLOGY DRIVE | | | MALVERN | PA | 19355-1306 | |
| THE NOTTINGHAM | | PO BOX 9489 | C O MILE HIGH MANAGEMENT INC | | BEND | OR | 97708 | |
| THE NOVOSAD TEAM | | 630 KENMOOR ST 101 | | | GRAND RAPIDS | MI | 49546 | |
| THE NUNEZ TEAM R E INC | | 4120 E CONCOURS ST SUITE 100 | | | ONTARIO | CA | 91764 | |
| THE NUNN COMPANY LLC | | 1648 E ELM ST | PO BOX 104782 | | JEFFERSON CITY | MO | 65101 | |
| THE NUNN COMPANY LLC | | PO BOX 104782 | | | JEFFERSON CITY | MO | 65110 | |
| THE OAKLANDS | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| THE OAKS III CONDO ASSOC INC | | 553 S DUNCAN AVE | C O JULIA GALPIN REALTY | | CLEARWATER | FL | 33756 | |
| THE OAKS OF PRAIRIE POINT COA | | 333 E JACKSON ST | | | WOODSTOCK | IL | 60098 | |
| THE OAKS OF SOUTH MIAMI | | PO BOX 440067 | | | MIAMI | FL | 33144 | |
| THE OCONNOR AGENCY | | PO BOX 286 | | | CAMERON | MO | 64429 | |
| THE OCOTILLO COMMUNITY ASSOCIATION | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| THE ODORISI LAW FIRM | | 311 S WASHINGTON ST | | | EAST ROCHESTER | NY | 14445 | |
| The Office Annex Inc | | 111 Second Ave NE Ste 532 | | | St Petersburg | FL | 33701 | |
| THE OFFICE ANNEX INC | | CATHY MEYER | 111 SECOND AVENUE NE SUITE 919 | | ST PETERSBURG | FL | 33701 | |
| The Office Annex, Inc. | | 111 Second Ave. NE, Suite 919 | | | St. Petersburg | FL | 33701 | |
| THE OGDEN FAMILY LIVING TRUST | | 10 WANDEL DR | CHARLES OR ANITA OGDEN & FJELLBO & SON CONSTRUCTIO | | MORAGA | CA | 94556 | |
| THE OLIN FAMILY TRUST | | PO BOX 1349 | | | LITTLEROCK | CA | 93543 | |
| THE OLIVER GROUP PLC | | 1935 W COUNTRY RD B2 STE 41 | | | ROSEVILLE | MN | 55113 | |
| THE OLSEN LAW FIRM LLC | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| THE OLSON FAMILY TRUST | | 4220 LOVETT LN | | | LA MESA | CA | 91941 | |
| THE OMARA LAW FIRM LLC | | 5770 MEXICO RD STE A | | | ST PETERS | MO | 63376 | |
| THE ORANGE COUNTY REGISTER | | FILE 56017 | | | LOS ANGELES | CA | 90074-6017 | |
| THE ORCHARD AT PLUMMER HILL CONDO | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| THE ORCHARDS | | 19536 AMARANTH DR | | | GERMANTOWN | MD | 20874 | |
| THE ORION GROUP | | 113 N CHARLOTTE ST | | | LOMBARD | IL | 60148 | |
| THE ORION MARKETING GROUP INC | | 12000 Network Blvd | Bldg A | Ste 105 | San Antonio | TX | 78249 | |
| THE ORSINI AND ROSE LAW FIRM | | 410 S WARE BLVD | | | TAMPA | FL | 33619 | |
| THE ORVILLE T TAYLOR AND VIRGINIA I | TAYLOR TRUST | 1990 MCCULLOCH BLVD #D-143 | | | LAKE HAVASU CITY | AZ | 86403 | |
| THE OTA LIVING TRUST | | 970 NORTH LOOKING GLASS DRIVE | | | DIAMOND BAR | CA | 91765 | |
| THE OTHER PLACE CLUB | | 148 NW 400 RD | C O M AND G PROPERTIES LLC | | CLINTON | MO | 64735 | |
| THE OWENS LAW FIRM PA | | 3701 W AZEELE ST | | | TAMPA | FL | 33609-2807 | |
| THE OWNERS POA OF NEWPORT | | 18333 EGRER BAY BLVD NO 445 | | | HOUSTON | TX | 77058 | |
| THE OWSINSKI TRUST | | 6 PHILLIPSBURG | | | IRVINE | CA | 92620-3264 | |
| THE PADDOCK HOUSE | | 188 S MAIN ST | | | BARRE | VT | 05641 | |
| THE PAGE LAW FIRM PC | | 2591 DALLAS PKWY STE 408 | | | FRISCO | TX | 75034 | |
| THE PAGE LAW FIRM PC | | 6136 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | |
| THE PAIGE COMPANY CONTAINERS INC | | 1 PAUL KOHNER PLACE | PO BOX 443 | | ELMWOOD PARK | NJ | 07407 | |
| THE PALACE HOA | | 11923 PLZ DR | | | MURRELLS INLET | SC | 29576 | |
| THE PALM BEACH HOUSE CONDO ASSOC | | 625 N FLAGLER DR | 7TH FL | | WEST PALM BEACH | FL | 33401 | |
| THE PALM BEACH HOUSE CONDOMINIUM | | 5600 N FLAGLER DR | | | WEST PALM BEACH | FL | 33407 | |
| THE PALMS VILLA RESIDENSES | | 1801 COOK AVE | | | ORLANDO | FL | 32806 | |
| THE PANAGOS FAMILY TRUST | | 10511 LERIDA PLACE | | | CHATSWORTH | CA | 91311 | |
| THE PANTHER LAW CENTER APC | | 11622 EL CAMINO REAL FL 1 | | | SAN DIEGO | CA | 92130 | |
| THE PANTHER LAW CENTER APC | | 11622 EL CAMINO REAL ST FL | | | SAN DIEGO | CA | 92130 | |
| The Parish of Jefferson vs Ralph H Hunter Jr Sekoya H Arceneaux Kyron J Hunter | | Administrative Adjudication Bureau Parish | 2065 Armstrong Dr | | Marrero | LA | 70072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE PARKER LAW GROUP PA | | 551 N CATTLEMEN RD STE 1 | | | SARASOTA | FL | 34232 | |
| THE PARKER LAW GROUP PA | | 551 N CATTLEMEN RD STE 106 | | | SARASOTA | FL | 34232 | |
| THE PARKS AT STONEWOOD ASSOCIATION | | 2601 CAMBRIDGE CT STE 310 | | | AUBURN HILLS | MI | 48326 | |
| THE PARKS HOMEOWNERS ASSOCIATION | | 5920 S RAINBOW BLVD NO 5 | | | LAS VEGAS | NV | 89118 | |
| THE PARKS HOMEOWNERS ASSOCIATION | | 805 SW INDUSTRIAL WAY STE 9 | | | BEND | OR | 97702 | |
| THE PARKS OF DEER CREEK HOA INC | | 2500 LEGACY DR STE 220 | | | FRISCO | TX | 75034 | |
| THE PARKS SPRING MILL | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| THE PARNELL INS AGY | | 400 SNOW ST | | | OXFORD | AL | 36203 | |
| THE PARROTT TEAM LLC | | 705 BARCLAY CIR STE 120 | | | ROCHESTER HILLS | MI | 48307 | |
| THE PARTY STAFF INC | | 703 MARKET ST | SUITE 1903 | | SAN FRANCISCO | CA | 94103 | |
| THE PATIOS OF OAKWOOD CONDOMINIUM | | 9365 W SAMPLE RD STE 203 | | | CORAL SPRINGS | FL | 33065 | |
| THE PATRICK J. HICKEY AND PAMELA R. | | 1515 CALLE CIERVOS | | | SAN DIMAS | CA | 91773 | |
| THE PATRIOT LEDGER | | PO BOX 845768 | | | BOSTON | MA | 02284-5768 | |
| THE PAULIN LIVING TRUST | | 10541 N LAMBERT PLACE | | | TUCSON | AZ | 85737 | |
| THE PAWLUKIEWICZ TRUST | | 23092 MEADOWS AVENUE | | | FLAT ROCK | MI | 48134 | |
| The Payne Law Firm | SMITH - LEONARD DWAYNE SMITH & LEANNA ESKRIDGE V GMAC MRTG CORP, HOMEOWNERS LOAN CORP, TRUMAN CAPITAL MRTG LOAN TRUST 2 ET AL | 5501 WINCHESTER RD STE 2 | | | MEMPHIS | TN | 38115-4614 | |
| THE PEAKS HOA | | 8966 SPANISH RIDGE AVE 100 | | | LAS VEGAS | NV | 89148 | |
| THE PEAKS HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| THE PEARSON AGENCY | | PO BOX 4943 | | | MACON | GA | 31208 | |
| THE PENNOCK PLACE CONDOMINIUM ASSOC | | 1801 AMERICAN BLVD E 21 | | | MINNEAPOLIS | MN | 55425 | |
| The Pennsylvania State University | | 1600 Woodland Ave | | | Abington | PA | 19004 | |
| THE PEOPLES AGENCY | | 3901 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| THE PEOPLES NATIONAL BANK | | 1818 E MAIN ST | | | EASLEY | SC | 29640 | |
| THE PERKINGS LAW GROUP | | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | |
| THE PERRY LAW GROUP LLC | | 1009 MAITLAND CTR STE 210 | | | MAITLAND | FL | 32751 | |
| THE PERSONAL MARKETING CO. | | P.O. BOX 656 | | | SHAWNEE MISSION | KS | 66201 | |
| THE PETER & JANE BERWICK | LIVING TURST | 1011 HAMLINE PLACE | | | BURBANK | CA | 91504 | |
| THE PETER HALPIN AND SUZANNE LAGACE | LIVING TRUST | 852 YATES COURT | | | SUNNYVALE | CA | 94087 | |
| THE PETERSON FAMILY TRUST | | 4035 ALICIA DRIVE | | | SAN DIEGO | CA | 92107 | |
| THE PETTIGREW REVOCABLE TRUST | | 2400 PACIFIC AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| THE PEZDA FAMILY TRUST | | 31950 OLIVE AVENUE | | | CASTAIC | CA | 91384 | |
| THE PHILLIPS LAW OFFICES LLC | | 55 JEFFERSON BLVD LOWR | | | WARWICK | RI | 02888-1035 | |
| THE PHILLIPS LAW OFFICES LLC | | 55 JEFFERSON BLVD LOWR SUI | | | WARWICK | RI | 02888 | |
| THE PIKRAMENOS LAW GROUP PLLC | | 2401 W KENNEDY BLVD STE B | | | TAMPA | FL | 33609 | |
| THE PINES AT WHISPERING LAKE | | 333 SKOKIE BLVD STE 111 | C O BERKSON AND SONS LTD | | NORTHBROOK | IL | 60062 | |
| THE PINES OF WEKIVA | | 931 S SEMORAN BLVD STE 214 | | | WINTER PARK | FL | 32792 | |
| THE PINNACLE AT CARROLLWOOD | | 5601 PINACLE HEIGHTS CIR | | | TAMPA | FL | 33624 | |
| THE PIROFSKI/PIROFSKI 1985 FAMILY | FLORENCE PIROFSKI | 1628 EMERSON STREET | | | PALO ALTO | CA | 94301-0000 | |
| THE PITTMAN LAW FIRM LLC | | PO BOX 413086 | | | KANSAS CITY | MO | 64141 | |
| THE PLAINS TOWN | | PO BOX 104 | TREASURER | | THE PLAINS | VA | 20198 | |
| The Planning Solutions Group | | 8161 Maple Lawn Blvd | | | Fulton | MD | 20759 | |
| The Planning Solutions Group | | One Prudential Plaza | 130 E. Randolph Street | | Chicago | IL | 60601 | |
| THE PLANTATION | | NULL | | | HORSHAM | PA | 19044 | |
| THE PLANTATION AT LEESBURG HOA | | 25201 US HWY 27 | | | LEESBURG | FL | 34748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE PLANTATION AT LENOX | | 46 PLANTATION DR | | | ATLANTA | GA | 30324 | |
| THE PLANTATION CONDOMINIUM | | 41 TAYLOR ST | C O SAMUEL D PLOTKIN AND ASSOC | | SPRINGFIELD | MA | 01103 | |
| THE PLATINUM GROUP | | 6760 CORPORATE DR STE 300 | | | COLORADO SPRINGS | CO | 80919 | |
| THE PLUM GROUP INC | | THE PLUM GROUP INC | 131 VARICK STREET SUITE 934 | | NEW YORK | NY | 10013 | |
| THE PMI GROUP INC | | 3003 OAK RD | PMI PLZ | | WALNUT CREEK | CA | 94597 | |
| THE PMI GROUP INC | | 3003 OAK RD | | | WALNUT CREEK | CA | 94597 | |
| THE POAN FAMILY TRUST | | 8191 DEL ORO LANE | | | LA PALMA | CA | 90623 | |
| THE POFFESIONALS LLC | | 1964 DROWINING CREEK RD | | | DACULA | GA | 30019 | |
| THE POHL INSURANCE AGENCY | | 10801 NATIONAL BLVD STE 520 | | | LOS ANGELES | CA | 90064 | |
| THE POINT AT BROOKSTONE CONDO ASSOC | | 7741 BROOKSTONE DR | | | FINDLAY | OH | 45840 | |
| THE POINT AT GLENEAGLE TRAIL HOA | | 1999 W 75TH ST 203 | C O AVE 1000 REALTY LTD | | WOODRIDGE | IL | 60517 | |
| THE POINT DELRAY CONDO ASSOC | | 5665 CORAL RIDGE DR | C O INTEGRITY PROPERTY MANAGEMENT | | CORAL SPRINGS | FL | 33076 | |
| THE POINTE AT STONEVIEW CONDOMINIUM | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY SERVICES GROUP | | CLIFTON | NJ | 07013 | |
| THE POINTE OWOODS CONDO ASSOC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| THE POINTE OWOODS CONDOMINIUM | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| THE POINTE SOUTH MNT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| THE POLANSKY LAW FIRM PLLC | | 107 W WAY ST STE 15 | | | LAKE JACKSON | TX | 77566 | |
| THE POOL GUY LLC | | 114 PARKENSON RD | | | NEW BLOOMFIELD | PA | 17068 | |
| THE POPAT FAMILY TRUST | | 1841 GENESEE DRIVE | | | LA VERNE | CA | 91750 | |
| THE POPE FIRM | | PO BOX 6185 | | | JOHNSON CITY | TN | 37602 | |
| THE POPE LAW GROUP | | PO BOX 944 | | | STOCKBRIDGE | GA | 30281 | |
| THE POPYK FAMILY TRUST | | 22136 WINGATE CT | | | FARMINGTON HILLS | MI | 48335 | |
| THE PORTER LAW OFFICES | | 1052 E DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | |
| THE POTTER FAMILY TRUST | | 3783 W MEYERS RD | | | SAN BERNARDINO | CA | 92407-1721 | |
| THE POWELL COMPANY | | PO BOX 174 | | | WARE SHOALS | SC | 29692 | |
| THE POWELL LAW FIRM PLLC | | PO BOX 91744 | | | TUCSON | AZ | 85752 | |
| THE POWELL LAW OFFICE | | 7202 N SHADELAND AVE STE 118 | | | INDIANAPOLIS | IN | 46250-2031 | |
| THE POWER BROKER INC | | 280 AIRPORT BLVD | | | PENSACOLA | FL | 32503-7771 | |
| THE POWER PLANT | | 601 E PRATT ST 6TH FL | GROUND RENT COLLECTIONS | | BALTIMORE | MD | 21202 | |
| THE PRAIRIE LEGAL GROUP LTD | | 201 W SPRINGFIELD AVE STE 902 | | | CHAMPAIGN | IL | 61820-4849 | |
| THE PRATT FAMILY TRUST | | 11562 MORENO AVENUE | | | LAKESIDE | CA | 92040 | |
| THE PREFERRED TITLE GROUP | | 3605 E JOPPA RD | | | PARKVILLE | MD | 21234-3314 | |
| THE PREM DEFERRED TRUST | | 5640 W POST RD | | | LAS VEGAS | NV | 89118 | |
| THE PRESCOTT CO | | NULL | | | HORSHAM | PA | 19044 | |
| THE PRESERVE AT AVERY LAKES | | 8461 LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| THE PRESERVE AT FALL CREEK HOA | | PO BOX 441570 | | | INDIANAPOLIS | IN | 46244-1570 | |
| THE PRESERVE AT SUNDANCE HOA | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| THE PRESERVE OF IRONHORSE POA | | 4275 SW 142ND AVE | | | MIAMI | FL | 33175 | |
| THE PRESERVE OF IRONSHORE POA | | 14275 SW 142ND AVE | | | MIAMI | FL | 33186 | |
| THE PRESERVE THOMASTON OVERLOOK | | 5540 THOMASTON RD STE F | | | MACON | GA | 31220 | |
| THE PRESIDIO TRUST | | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 29052 | | SAN FRANCISCO | CA | 94129-0052 | |
| THE PRESS DEMOCRAT | | PO BOX 30067 | | | LOS ANGELES | CA | 90030 | |
| The Preston Group | | 550 Pinetown Road | Suite 206 | | Ft. Washington | PA | 19034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE PREVOST LAW FIRM PLLC | | 1000 E FRANKLIN ST | | | MONROE | NC | 28112 | |
| THE PRIVATE BANK AND TRUST CO | | 6825 W 111TH ST | | | WORTH | IL | 60482 | |
| THE PRIVATE RESIDENCES AT ONTARIO | | 10 E ONTARIO | | | CHICAGO | IL | 60611 | |
| THE PRIVATEBANK AND TRUST COMPANY | | 70 WEST MADISON | | | CHICAGO | IL | 60602 | |
| THE PROCTER AND GAMBLE CO | | 2 CORPORATE DR STE 646 | | | SHELTON | CT | 06484 | |
| THE PROFESSIONAL APPRAISAL FIRM | | PO BOX 2610 | | | RIDGELAND | MS | 39158 | |
| THE PROFESSIONAL RE GROUP | | 300 SE REED MARKET RD | | | BEND | OR | 97702 | |
| THE PROFESSIONALS REALTY LLC D B A | | 1983 FORT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042-8063 | |
| THE PROMENADE AT TRADITION II CONDO | | 430 NW LAKE WHITING PLC PORT | C O BAYSHORE MANAGEMENT | | ST LUCIE | FL | 34986 | |
| THE PROMENADE TRADITION COMMUNITY | | 430 LAKE WHITNEY PL | | | PORT SAINT LUCIE | FL | 34986 | |
| THE PROPERTY CENTER | | PO BOX 3028 | 1789 OLD 27 S | | GAYLORD | MI | 49735 | |
| THE PROPERTY CENTER GMAC REAL | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| THE PROPERTY CENTER GMAC REAL ESTAT | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| THE PROPERTY HOUSE | | 5100 W BRADBURN DR | | | MUNCIE | IN | 47304 | |
| THE PROPERTY MART INC | | 3 BOYNTON ST | | | BARRE | VT | 05641 | |
| THE PROPERTY SHOP | | 266 GARFIELD AVE | | | JERSEY CITY | NJ | 07305 | |
| THE PROPERTY SHOPPE | | 396 E ST GEORGE BLVD | | | ST GEORGE | UT | 84770 | |
| THE PROPERTY STORE | | 3418 W SUNSET AVE | | | SPRINGDALE | AR | 72762 | |
| THE PROUTY FAMILY TRUST | | 10406 MIRA VISTA ROAD | | | CUPERTINO | CA | 95014 | |
| The Prudential Insurance Company of America | | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Prudential Insurance Company of America | Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Prudential Insurance Company of America | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| THE PRUDENTIAL NW REALTY ASSOCIATES | | 4700 42ND AVE SW STE 600 | | | SEATTLE | WA | 98116 | |
| THE PRUDENTIAL PLADSON REALTY INC | | 2680 W ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| THE PRUDENTIAL RAND REALTY | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| The Prudential Series Fund, Diversified Bond Portfolio | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Prudential Series Fund, Diversified Bond Portfolio | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Prudential Series Fund, Diversified Bond Portfolio | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| THE PRYOR COMPANY | | 3547 BUENA VISTA ST | | | SAN DIEGO | CA | 92109-6611 | |
| THE PRYOR LAW FIRM LLC | | 2727 19TH PL S # 110 | | | BIRMINGHAM | AL | 35209-1919 | |
| The Pusey Law Group, PLLC | US BANK NATL BANK ASSOC VS CHRISTOPHER FRISSORA A/K/A CHRISTOPHER R FISSORA, CHRISTINE FISSORA A/K/A CHRISTINE H FRISSO ET AL | 425A New York Avenue | | | Huntington | NY | 11743 | |
| THE Q GROUP | | 1091 CARRIE LEES PL | | | WATKINSVILLE | GA | 30677 | |
| THE QUAIL POINTE HOA | | 2715 LOGANVILLE HWY 230 302 | | | LOGANVILLE | GA | 30052 | |
| THE QUINN FAMILY REVOCABLE TRUST | | c/o QUINN, JOHN E & QUINN, DIANA L | 1633 LINCOLN AVENUE | | SAN JOSE | CA | 95125-0000 | |
| THE QUINN FAMILY REVOCABLE TRUST | c/o JOHN E QUINN | 1633 LINCOLN AVENUE | | | SAN JOSE | CA | 95125-0000 | |
| THE R J & V NEWELL REVOC FAMILY TRU | | PO BOX 1686 | | | WOODBRIDGE | CA | 95258-1686 | |
| THE R SMOTHERS LIVING TRUST | | 4224 S CLOVERDALE AVE | | | LOS ANGELES | CA | 90008 | |

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE RACHEL LAW FIRM P.C. | SANDRA JACKSON VS. GMAC MORTGAGE LLC | 3400 PEACHTREE RD NE STE 1250 | | | ATLANTA | GA | 30326-1190 | |
| THE RACHEL LAW FIRM PC | | 3400 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 | |
| THE RACHEL LAW FIRM PC | KENNETH REAVES VS GMAC MORTGAGE,LLC US BANK NATIONAL ASSOCIATION | 3400 Peachtree Road, NE, Suite 1250 | | | Atlanta | GA | 30326 | |
| THE RAFT CLUB CONDOMINIUM ASSOC | | 1655 HAVANA ST | | | AURORA | CO | 80010 | |
| THE RAINS APPRAISAL GROUP | | 4809 CLAIREMONT DR NO 376 | | | SAN DIEGO | CA | 92117 | |
| THE RAMBARRAN LAW FIRM | | 131 MAIN ST STE 235 | | | HACKENSACK | NJ | 07601-7170 | |
| THE RAMOS ROOFING COMPANY | | 29521 E 144TH AVE | | | BRIGHTON | CO | 80603 | |
| THE RANCH LLC | | 183 LONGMEADOW DRIVE | | | LOS GATOS | CA | 95032 | |
| THE RANCH SUBDIVISION FILING NO 8 | | PO BOX 350841 | | | WESTMINSTER | CO | 80035 | |
| THE RANCHES AT EAGLE MOUNTAIN | | 3688 E CAMPUS DR 230 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOA | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOMEOWNERS | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOMEOWNERS ASSOC | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOMEOWNERS ASSOCIATION | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RAO TRUST | | 24047 PARK GRANADA | | | CALABASAS | CA | 91302 | |
| THE RAPPAZZO LAW FIRM | | 2025 BROADWAY | | | SCHENECTADY | NY | 12306 | |
| THE RASKIN FAMILY TRUST | | 942 PLAYER LANE | | | PASO ROBLES | CA | 93446-3499 | |
| THE RAUSCH CO INC | | 5426 EUPER LN | | | FORT SMITH | AR | 72903 | |
| THE RAVINES AT RIVERTOWN | | 2618 E PARIS SE | C O THE WISINSKI GROUP | | GRAND RAPIDS | MI | 49546 | |
| THE RAYA FAMILY TRUST | | 3307 WINNETKA DRIVE | | | BONITA | CA | 91902 | |
| THE REAL BANKRUPTCY EXPERTS | | 2025 PEACHTREE RD NE STE 11 | | | ATLANTA | GA | 30309 | |
| THE REAL ESTATE BOOK | | P.O. BOX 10 | | | W HYANNISPORT | MA | 02672 | |
| THE REAL ESTATE CENTER | | 109 S E FLORESTA DR | | | PORT ST LUCIE | FL | 34983 | |
| THE REAL ESTATE COMPANY | | 108 W 6TH ST | | | LEBANON | MO | 65536 | |
| THE REAL ESTATE COMPANY | | 108 W 6TH ST | PO BOX 2010 | | LEBANON | MO | 65536 | |
| THE REAL ESTATE CONNECTION | | 421 E ARMORY | | | TRENTON | NJ | 38382 | |
| THE REAL ESTATE CONNECTION | | 421 E ARMORY | | | TRENTON | TN | 38382 | |
| THE REAL ESTATE DIRECTORY | | 109 7TH ST NE | | | ROCHESTER | MN | 55906 | |
| THE REAL ESTATE GROUP | | 1636 APPERSON DR | | | SALEM | VA | 24153 | |
| THE REAL ESTATE GROUP | | 1824 W 2ND ST | | | GRAND ISLAND | NE | 68803 | |
| THE REAL ESTATE GROUP | | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| THE REAL ESTATE GROUP INC | | 3701 W WABASH | | | SPRINGFIELD | IL | 62711-6261 | |
| THE REAL ESTATE GROUP LLC | | PO BOX 450724 | | | GROVE | OK | 74345 | |
| THE REAL ESTATE INVESTMENT CENTER | | 1521 FOREST HILL BLVD 2 | | | WEST PALM BEACH | FL | 33406 | |
| THE REAL ESTATE LINK | | 2593 W ROOSEVELT BLVD 200 | | | MONROE | NC | 28110 | |
| THE REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD | | | LAKE CLARKE SHORES | FL | 33406 | |
| THE REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33406 | |
| THE REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD STE A 8 | | | WEST PALM BEACH | FL | 33406 | |
| THE REAL ESTATE SHOPPE | | 1070 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| THE REAL ESTATE SHOPPE INC | | 408 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| THE REAL ESTATE STORE | | 1129 150TH ST | | | CRESTON | IA | 50801-8369 | |
| THE REAL ESTATE STORE | | 117 ADAMS ST | | | MONTE VISTA | CO | 81144 | |
| THE REAL ESTATE STORE | | 252 US RT 1 | | | SACO | ME | 04074 | |
| THE REAL ESTATERS LLC | | 226 MICHIGAN AVE | | | OROFINO | ID | 83544 | |
| THE REAL ESTATERS OF MANSFIELD | | 1671 S MAIN ST | | | MANSFIELD | PA | 16933 | |
| THE REALTY CONNECTION | | 112 16 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| THE REALTY GROUP | | 21 BOWMAN AVE | | | TIPP CITY | OH | 45371 | |
| THE REALTY GROUP LLC | | 6200 E COLUMBIA | | | EVANSVILLE | IN | 47715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE REALTY HOUSE | | 14132 ESEX LN | | | APPLE VALLEY | MN | 55124 | |
| THE REALTY TEAM | | 3308 NOTTINGHAM | | | DENTON | TX | 76209 | |
| THE REALTY TEAM INC | | 104 N MAIN ST | | | MARYSVILLE | OH | 43040 | |
| THE REBECCA L MURRAY PLLC | | 218 W GOODWIN ST STE 203 | | | PRESCOTT | AZ | 86303 | |
| THE REBELLO FAMILY TRUST | | 1725 FOSS RD | AND SERVPRO | | ALPINE | CA | 91901 | |
| THE REDMAN FAMILY TRUST - 1991 | | 15541 PASEO JENGHIZ | | | SAN DIEGO | CA | 92129 | |
| THE REDMAN LAW FIRM | | 104 E 5TH ST STE 202 | | | KANSAS CITY | MO | 64106 | |
| THE REED BUILDING | | 608 S MAIN ST | | | BEL AIR | MD | 21014 | |
| THE REED COMPANY | | 5904 CANBERRA LN | | | ARLINGTON | TX | 76017 | |
| THE REED LAW FIRM | | 2591 DALLAS PKWY STE 300 | | | FRISCO | TX | 75034 | |
| THE REEDSBURG BANK | | 201 MAIN ST | ATTN SHERRY | | REEDSBURG | WI | 53959 | |
| THE REGAL PRESS INC | | 129 GUILD STREET | | | NORWOOD | MA | 02062 | |
| THE REGENCY HOMEOWNERS ASSOCIATION | | 365 HERNDON PKWY 111 | | | HERNDON | VA | 20170 | |
| THE REID LAW FIRM | | 10 MADISON AVE | | | ATHENS | TN | 37303-4252 | |
| THE REID LAW GROUP | | 2425 GRAND AVE | | | BALDWIN | NY | 11510 | |
| THE REINWASSER TRUST | | 1225 ROTELLA STREET | | | THOUSAND OAKS | CA | 91320 | |
| THE RELOCATION CENTER REALTORS INC | | 3310 HAZELWOOD W | | | MINNEAPOLIS | MN | 55391 | |
| THE RELOCATION CO LLC | | 18050 SATURN LN 100 | | | HOUSTON | TX | 77058 | |
| THE RELOCATION COMPANY | | 1830 NASA PKWY | | | HOUSTON | TX | 77058 | |
| THE RELOCATION COMPANY | | 1830 NASA PKWY STE 100 | | | HOUSTON | TX | 77058 | |
| THE RENAISSANCE AT RIVER OAKS | | 2111 WELCH ST | | | HOUSTON | TX | 77019 | |
| THE RENAISSANCE AT RIVER OAKS | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| THE RENAISSASANCE ON TURTLE CREEK | | 3102 OAK LAWN AVE STE 202 | CONDOMINIUM ASSOCIATION INC | | DALLAS | TX | 75219 | |
| THE RENNAISSANCE COMMUNITY | | 7490 CLUBHOUSE RD STE 201 | | | BOULDER | CO | 80301 | |
| THE RENO LAW OFFICES | | 840 VALLEYBROOK DR | | | MEMPHIS | TN | 38120 | |
| THE REO BROKER INC | | 716 E 47TH ST | | | CHICAGO | IL | 60653 | |
| THE REO GROUP | | 6535 WILSHIRE Bl,VD#206 | | | LOS ANGELES | CA | 90048 | |
| THE REO GROUP LLC | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| THE REO GROUP LLC | | 918 S HORTON ST STE 807 | | | SEATTLE | WA | 98134-1948 | |
| THE REPUBLICAN | | P O BOX 5310 | | | NEW YORK | NY | 10087 | |
| THE RESERVE AT MILLERS CREEK CIVIC | | 5319 RUTLAND CT | | | POWDER SPRINGS | GA | 30127 | |
| THE RESERVES | | NULL | | | HORSHAM | PA | 19044 | |
| THE RESIDENCES | | PO BOX 31492 | | | TAMPA | FL | 33631 | |
| THE RESIDENCES AT THE BATH CLUB | | 5959 COLLINS AVE MGT OFFICE | RE UNIT 901 | | MIAMI BEACH | FL | 33140 | |
| THE RESIDENCES AT THE BATH CLUB | | ONE FINANCIAL PLZ STE 2602 | | | FT LAUDERDALE | FL | 33394 | |
| THE RESIDENCES AT WINCHESTER | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| THE RESIDENTIAL APPRAISAL COMPANY, | | 450 BALDWIN AVE APT 55 | | | ROCHESTER | MI | 48307-2130 | |
| THE RETREAT AT LEGACY PARK | | 112 POLO PARK E BLVD | | | DAVENPORT | FL | 33897 | |
| THE RIBAUDO LAW FIRM | | 1 BRIDLEWOOD DR | | | LAKE SAINT LOUIS | MO | 63367 | |
| THE RICE FAMILY LIVING TRUST | | 6430 LINNE ROAD | | | PASO ROBLES | CA | 93446 | |
| THE RICHARD F CASTNER LIVING TRUST | | 9321 FARM STREET | | | DOWNEY | CA | 90241 | |
| THE RICHARDS FAMILY 1996 TRUST | | 2086 ELMDALE AVENUE | | | SIMI VALLEY | CA | 93065 | |
| THE RICHARDS GROUP INC | | PO BOX 1415 | | | BEAVERTON | OR | 97075 | |
| THE RICHARDS GROUP INC REAL ESTATE | | 16635 NW JOSCELYN ST | | | BEAVERTON | OR | 97006 | |
| THE RICHARDSON FAMILY REVOCABLE | TRUST | 22673 INDIAN SPRINGS ROAD | | | SALINAS | CA | 93908 | |
| THE RICHARDSON-SNAGG TRUST | | 23432 COMMUNITY STREET | | | CANOGA PARK | CA | 91304 | |
| THE RIDGE BROMLEY LANE CONDO | | 390 INTERLOCKEN CRESCENT STE 500 | MSI LLC | | BROOMFIELD | CO | 80021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE RIDING HOMEOWNERS ASSOCIATION | | 315 RARITAN AVE | C O MIDLANTIC PROPERTY MANAGEMENT | | HIGHLAND PARK | NJ | 08904 | |
| THE RIGBY LAW FIRM | | 600 STEWART ST STE 1908 | | | SEATTLE | WA | 98101 | |
| THE RINALDO LAW FIRM PA | | 5512 7TH ST | | | ZEPHYRHILLS | FL | 33542 | |
| THE RIOS LAW FIRM | | 624 CRESCENT AVE | | | BRONX | NY | 10458 | |
| THE RIPLEY CONDO ASSOC | | PC BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| THE RIPLEY CONDOMINIUM | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| THE RISK MANAGEMENT ASSOCIATION | | LBX 1140 P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-1140 | |
| THE RISTOW GROUP | | 2025 LAUSE BAY | | | BULLHEAD CITY | AZ | 86442 | |
| THE RITTER CENTER | | PO BOX 3517 | 16 RITTER ST | | SAN RAFAEL | CA | 94912 | |
| THE RIVERA FAMILY TRUST | | 728 POINT SUR | | | OCEANSIDE | CA | 92054 | |
| THE RIVERFRONT AT PALMYRA | | 154 E MAIN ST | C O JUDITH JENNINGS ESQ | | PENNS GROVE | NJ | 08069 | |
| THE RIVERFRONT AT PALMYRA CONDO | | 993 LENOX DR PO BOX 5315 | | | PRINCETON | NJ | 08543 | |
| THE RIVERFRONT PALMYRA CONDO | | 993 LENOX DR | | | TRENTON | NJ | 08648 | |
| THE ROBERT & CAROLYN L SMITH TRUST | | 332 E DEXTER TRL | | | MASON | MI | 48854-9630 | |
| THE ROBERT & ERIN HELBING LIVING | | 215 MAY AVENUE | | | MONROVIA | CA | 91016 | |
| THE ROBERT AND DENISE RUSIECKI LIVI | | 2472 NORTH BURLINGHAM PLACE | | | SIMI VALLEY | CA | 93063 | |
| THE ROBERT M COLLIER CO | | PO BOX 158443 | | | NASHVILLE | TN | 37215 | |
| THE ROBERTA L SWEAT REVOKABLE TRUST | | 22206 GERMAIN ST UNIT 4 | | | CHATSWORTH | CA | 91311-0219 | |
| THE ROBERTS LAW FIRM PC | | 462 E PACES FERRY RD NE | | | ATLANTA | GA | 30305 | |
| THE ROEGNER APPRAISAL GROUP INC | | THE ROEGNER APPRAISAL GROUP | 119 KRATZ ROAD | | HONESDALE | PA | 18431 | |
| THE ROHRER COMPANY | | 2660 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| THE ROLL LAW OFFICE PLLC | | 398 S MILL AVE STE 201 | | | TEMPE | AZ | 85281 | |
| THE RONALD AND MIRIAM SULKIN FAMILY | | 29425 FOUNTAINWOOD ST | TRUST AND RONALD AND MARIAM SULKIN | | AGOURA HILLS | CA | 91301 | |
| THE RONALD CRAIG GOLDBERG REVOCABLE | | 4960 LAZIO WAY | | | OAK PARK | CA | 91377-5570 | |
| THE RONEY PALACE COA INC | | 7480 SW 40TH ST STE 600 | | | MIAMI | FL | 33155 | |
| THE ROSACCI LAW FIRM PC | | 3411 N 32ND ST | | | PHOENIX | AZ | 85018 | |
| THE ROSE FAMILY TRUST | | 2172 GOLDEN HILLS ROAD | | | LA VERNE | CA | 91750-1080 | |
| THE ROSEBERRY LAW FIRM PC | | 2430 WALL ST SE STE D | | | CONYERS | GA | 30013-6759 | |
| THE ROSEBUD HOMEOWNERS ASSOCIATION | | 2711 N HASKELL AVE STE 2650 | | | DALLAS | TX | 75204 | |
| THE ROSEMARIE OF V LEPAGE REV TRUST | | 534 WESTOVER PASS | | | GRAND BLANC | MI | 48439 | |
| THE ROSS TRUST | | 15206 CHELSEA DRIVE | | | SAN JOSE | CA | 95124-2705 | |
| THE ROWE FAMILY TRUST | | 2 AUTUMN OAK | | | IRVINE | CA | 92604 | |
| THE ROWELL FAMILY TRUST | | 36195 TRAVIS CT | | | TEMECULA | CA | 92592 | |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| The Royal Bank of Scotland, PLC | | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| THE RRR GROUP INC | | 6012 CAMINO ALEGRE | | | EL PASO | TX | 79912 | |
| THE RUDD FIRM PC ATT AT LAW | | 357 W 200 S STE 200 | | | SALT LAKE CTY | UT | 84101 | |
| THE RUG SHOPPE | | 1690 E PRESIDENT ST | | | SAVANNAH | GA | 31404-1016 | |
| THE RYAN FAMILY TRUST | | 2 WIECZORKOWSKI AVENUE | | | PARLIN | NJ | 08859 | |
| THE RYAN FIRM APC | | 1100 N TUSTIN AVE STE 200 | | | ANAHEIM | CA | 92807 | |
| The S.E. Farris Law Firm | | 116 East Lockwood | | | St. Louis | MO | 63119 | |
| THE S.E.N.E. TRUST | | C/O BRYN ROHDE DAVIES TRUSTEE | 15 VAN TASSEL CT | | SAN ANSELMO | CA | 94960 | |
| THE S.M. LIEU REVOCABLE TRUST | | 786 CAMPBELL AVE | | | LOS ALTOS | CA | 94024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SABER FAMILY LIVING TRUST | | 15863 MUSSEY GRADE ROAD | | | RAMONA | CA | 92065 | |
| THE SABINE M FOREST TRUST | | 4237 FIELDBROOK | | | WEST BLOOMFIELD | MI | 48323 | |
| THE SADER LAW FIRM LLC | | 2345 GRAND BLVD STE 1925 | | | KANSAS CITY | MO | 64108-2674 | |
| THE SAFOYAN LIVINGTRUST | | 3714 BOISEF | | | LOS ANGELES | CA | 90066 | |
| THE SAINT JAMES CONDOMINIUM ASSOC | | C O PO BOX 603200 | | | PROVIDENCE | RI | 02906 | |
| THE SALCHOW LAW FIRM | | 110 N MAIN ST | | | WEBB CITY | MO | 64870 | |
| THE SALDARRIAGA LAW FIRM | | 275 MADISON AVE STE 1605 | | | NEW YORK | NY | 10016 | |
| THE SALEM GROUP | | PO BOX 2392 | | | NEW YORK | NY | 10116-2392 | |
| THE SAMOVITZ FAMILY TRUST | | 1415 GEORGINA AVENUE | | | SANTA MONICA | CA | 90402 | |
| THE SAN FRANCISCO CHRONICLE | | PO BOX 80083 | | | PRESCOTT | AZ | 86304-8083 | |
| THE SANCTUARY PBG HOA INC | | 4227 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33410-6251 | |
| THE SANDBERG LAW FIRM | | 229 PEACHTREE ST NE STE 705 | INTERNATIONAL TOWER | | ATLANTA | GA | 30303 | |
| THE SANDBERG LAW FIRM INTERNATIONAL | | 229 PEACHTREE ST NE STE 705 | | | ATLANTA | GA | 30303 | |
| THE SANDRA BARKER LIVING TRUST | | 3102 FORT COURAGE AV | | | THOUSAND OAKS | CA | 91360-1201 | |
| THE SANDRA L. NELSON TRUST | | 955 DANIEL STREET | | | SEBASTOPOL | CA | 95472 | |
| THE SARA GUADAGNO LIVING TRUST | | 11152 MONTGOMERY | | | GRANADA HILLS | CA | 91344 | |
| THE SAWYER CONDOMINIUM ASSOCIATION | | 2715 N FRANCISCO AVE | | | CHICAGO | IL | 60647 | |
| THE SCHACHTER LAW FIRM | | 1800 SAINT JAMES PL STE 105 | | | HOUSTON | TX | 77056 | |
| THE SCHAPPERT FAMILY TRUST 1999 | | 17 ALVISO STREET | | | SAN FRANCISCO | CA | 94127 | |
| The Schinner Law Group | BURNEL R MURRAY V GMAC MRTG, LLC FKA HOMECOMINGS FINANCIAL, LLC, DEUTSCHE BANK NATL TRUST CO, TRUSTEE & DOES 1-10 INCLUSIVE | 96 Jessie Street | | | San Francisco | CA | 94105 | |
| THE SCHNEIDER LIVING TRUST | | 3526 WHITE COURT | | | TORRANCE | CA | 90503 | |
| THE SCHOFIELD LAW FIRM PC | | PO BOX 389 | | | BRUNSWICK | GA | 31521 | |
| THE SCHOTTLE LAW FIRM TRUST | | 563 LOS ALTOS DR | | | CHULA VISTA | CA | 91914 | |
| THE SCHUBE FAMILY TRUST | | 1820 ALTA OAKS DR | PURCELL D AND LINDA M SCHUBE | | ARCADIA | CA | 91006 | |
| THE SCHULTZ LAW FIRM PC | | 101 W SIXTH ST STE 716 | | | AUSTIN | TX | 78701 | |
| THE SCHWARTZ FAMILY REVOCABLE TRUST | | 3076 ROLLINGS AVE | | | THOUSAND OAKS | CA | 91360 | |
| THE SEA RANCH WATER CO | | 35600 VERDANT VIEW DR | PO BOX 301 | | THE SEA RANCH | CA | 95497 | |
| THE SECOND STEP INC | | PO BOX 600213 | | | NEWTONVILLE | MA | 02460 | |
| THE SEGAL LAW FIRM | NADINE R RICE V HOMECOMINGS FINANCIAL, LLC, A DELAWARE LIMITED LIABILITY CO JOHNSON & FREEDMAN, LLC, A GEORGIA LIMITED ET AL | 810 Kanawha Blvd | | | East Charleston | VA | 25301 | |
| THE SELECT INS AGENCY | | 417 OAK BEND DR STE 320 | | | LEWISVILLE | TX | 75067 | |
| THE SEQUEIRA FIRM PC | | 10111 COLESVILLE RD STE 102 | | | SILVER SPRING | MD | 20901-2427 | |
| THE SEVEN SPRINGS OF THE PALM | | 1601 FORUM PL | CENTURION TOWER STE 701 | | WEST PALM BEACH | FL | 33401 | |
| THE SHERROD LAW FIRM, LLC | GMAC MORTGAGE LLC V. NICHOLAS STINCIC, UNKSPJD STINCIC AND LAKE COUNTY TREASURER | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221-4314 | |
| THE SHERWIN-WILLIAMS CO | | 1411 E SAN MARNAN DR | | | WATERLOO-DUP USE 172057 | IA | 50702 | |
| THE SHEWMAKER FAMILY TRUST | | 9469 LAGUNA CREEK DRIVE | | | SACRAMENTO AREA | CA | 95624 | |
| THE SHIELDS LAW FIRM | | 418 LORNA SQ | | | BIRMINGHAM | AL | 35216-5476 | |
| THE SHIPLER FAMILY TRUST | | 3660 MT BLACKBURN AVE | | | SAN DIEGO | CA | 92111 | |
| THE SHIPPING CENTER | | 2781 WEST MACARTHUR BLVD #B | | | SANTA ANA | CA | 92704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SHIRE OF HAMLET VILLAGE | | 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GRP LLC | | ANN ARBOR | MI | 48108 | |
| THE SHIRT SHACK | | 903 BROADWAY STREET | | | WATERLOO | IA | 50703 | |
| THE SHOPS OF DOWNTOWN NORTHBROOK MERCHANTS | | ASSOCIATION | 1127 CHURCH STREET | | NORTHBROOK | IL | 60062 | |
| THE SHORES HOMEOWNERS ASSOCIATION | | 1780 S BELLAIRE ST NO 490 | | | DENVER | CO | 80222 | |
| THE SIDWELL COMPANY | | 72168 EAGLE WAY | | | CHICAGO | IL | 60678-7251 | |
| THE SIEGEL AGENCY | | 376 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| THE SIGN & POST COMPANY, INC. | | 2616 BARRINGTON CT | | | HAYWARD | CA | 94545-1100 | |
| THE SIGNATURE GROUP GE FINANCIAL | | 200 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| THE SILVER GROUP | | 1009 NE JIB CT STE D2 | | | LEES SUMMIT | MO | 64064 | |
| THE SILVER GROUP | | 10300 CENTRAL | | | WICHITA | KS | 67212 | |
| THE SILVER GROUP | | 8005 W 110TH ST | | | OVERLAND PARK | KS | 66210 | |
| THE SILVER GROUP INC | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| THE SILVERBACH AND SHEROTA | | 2910 CHEROKEE ST NW | | | KENNESAW | GA | 30144 | |
| THE SILVERBACH GROUP LLC | | 2910 CHEROKEE ST NW STE 101 | | | KENNESAW | GA | 30144 | |
| THE SIMMONS LAW GROUP LLC | | PO BOX 8392 | | | ATLANTA | GA | 31106 | |
| The Simons Firm LLP | GMAC MORTGAGE LLC VS TOM E. DURAN, REBECCA DURAN, JAMES CARROL, HEIDI CARROL, LOS ALAMOS SCHOOLS CREDIT UNION | PO Box 5333 | | | Sante Fe | NM | 87502 | |
| THE SINCLAIR GROUP LTD | | 1400 WOODLOCH FOREST DRIVE | | | THE WOODLANDS | TX | 77380 | |
| THE SINGKARAT FAMILY TRUST | | 732 SOUTH YNEZ AVENUE | | | MONTEREY PARK | CA | 91754 | |
| THE SJ WILLIAMS LAW FIRM LLC | | 5400 KENILWORTH AVE | | | RIVERDALE | MD | 20737 | |
| THE SLEIBI LAW FIRM LLC | | 13326 MADISON AVE STE A | | | LAKEWOOD | OH | 44107 | |
| THE SLOMKA LAW FIRM PC | | 1069 SPRING ST NW # 200 | | | ATLANTA | GA | 30309-3817 | |
| THE SMALLEY LAW FIRM LLC | | 7015 COLLEGE BLVD STE 375 | | | OVERLAND PARK | KS | 66211 | |
| THE SNOWBIRD II CONDOMINIUMS | | 390 INTERLOCKEN CRESCENTSTE500 | | | BROOMFIELD | CO | 80021 | |
| THE SOBAMPO LAW FIRM PLLC | | 3030 N CENTRAL AVE STE 602 | | | PHOENIX | AZ | 85012 | |
| THE SOLIS LAW FIRM | | 320 E SOUTHMORE AVE STE 304 | | | PASADENA | TX | 77502 | |
| The Soliz Law Firm, PLLC | JANICE K. KITTLER AND LESLIE KITTLER VS GMAC MORTGAGE LLC | 811 Dallas Street, Suite 1405 | | | Houston | TX | 77002 | |
| THE SOLOMON TRUST | | 27055 VICTORIA LANE | | | VALENCIA AREA | CA | 91355 | |
| THE SOLUTIONS LAW CENTER | | 8050 FLORENCE AVE STE 14 | | | DOWNEY | CA | 90240 | |
| THE SOLUTIONS LAW CENTER APC | | 3645 RUFFIN RD STE 100 | | | SAN DIEGO | CA | 92123-1875 | |
| THE SOLUTIONS LAW CENTER APC | | 3665 RUFFIN RD STE 100 | | | SAN DIEGO | CA | 92123 | |
| THE SONOMA INDEX-TRIBUNE | | PO BOX C | | | SONOMA | CA | 95476-0209 | |
| THE SOPHIA RENKEN TRUST | | 12608 14TH STREET | | | YUCAIPA | CA | 92399 | |
| The Sotland Group Inc | | 10 Steele Rd | | | Windsor | NY | 12553 | |
| THE SPA AT SUNSET ISLES CONDO | | 902 CLINT MOORE RD UNIT 110 | C O A AND N MANAGEMENT | | BOCA RATON | FL | 33487 | |
| THE SPEARS AND ROBL LAW FIRM LLC | | 104 CAMBRIDGE AVE | | | DECATUR | GA | 30030 | |
| THE SPENGLER CONDO HOMEOWNERS ASSOC | | 1702 W TUCKEY LN OFC | C O PARKER FINCH MANAGEMENT | | PHOENIX | AZ | 85015-1751 | |
| THE SPIEGELMAN LAW GROUP PC | MARGARET SANDERS & WILLIE L SANDERS VS US BANK NATIONAL TRUST COMPANY, AS TRUSTEE | 276 Fifth Avenue, Suite 404 | | | New York | NY | 10001 | |
| THE SPITZ LAW FIRM ATT AT LAW | | 4568 MAYFIELD RD STE 102 | | | SOUTH EUCLID | OH | 44121 | |
| THE SPRINGS ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| THE SPRINGS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| THE SPRINGS AT SPANISH TRIAL | | 7495 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 | |
| THE STALLINGS TRUST | | 6764 SAN ONOFRE DRIVE | | | CAMARILLO | CA | 93012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE STANDARD REGISTER COMPANY | | P O BOX 91047 | | | CHICAGO | IL | 60693 | |
| THE STANFORD LAW FIRM LLC | | 4010 WASHINGTON ST STE 515 | | | KANSAS CITY | MO | 64111 | |
| THE STANHOPE GROUP | | 500 MARKET ST | | | PORTSMOUTH | NH | 03801 | |
| THE STANHOPE GROUP LLC | | 500 MARKET ST UNIT 1C | | | PORTSMOUTH | NH | 03801 | |
| THE STAR LEDGER | | PO BOX 5718 | | | HICKSVILLE | NY | 11802-5718 | |
| The State of Delaware | Attn Jason Staib | Office of the Attorney General | 820 N. French St., 6th Floor | | Wilmington | DE | 19801-3509 | |
| The State of Michigan - Office of Attorney General | Attn D.J. Pascoe | Corporate Oversight Division | PO Box 30755 | | Lansing | MI | 48909 | |
| The State of Nebraska | Attn Abigail M. Stempson | Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| The State of North Carolina | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| The State of Ohio Cuyahoga County City of Cleveland Housing Court vs Deutsche Bank Trust Company Americas Formerly et al | | 10803 HARVARD AVE | | | CLEVELAND | OH | 44105 | |
| The State of Texas | Attn James A. Daross | Office of the Attorney General | 401 E. Franklin Ave., Suite 530 | | El Paso | TX | 79901 | |
| The State of Texas | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| THE STATLER LAW FIRM LC | | 107 S BROADVIEW ST | | | CAPE GIRARDEAU | MO | 63703-5760 | |
| THE STEINERT FAMILY TRUST | | 1110 WILSON DRIVE | | | SIMI VALLEY | CA | 93065 | |
| THE STEINKAMP LAW OFFICE | | 6229 S E ST STE A | | | INDIANAPOLIS | IN | 46227 | |
| THE STEPHEN AND PATRICIA CASE REVOC | | 15434 NAWA CT | | | SAN DIEGO | CA | 92129 | |
| THE STERLING CONDOMINIUM OWNERS | | 5645 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| THE STERLING GROUP | | PO BOX 171 | | | NEW LENOX | IL | 60451 | |
| THE STERLING PRIVATE RESIDENCES | | 345 N LASALLE BLVD | | | CHICAGO | IL | 60654 | |
| THE STEVENSON FAMILY | | 10 CELINE COURT | | | DANVILLE | CA | 94526 | |
| THE STOCKMAN LAW OFFICE LLC | | 1212 E OSBORN RD 111 | | | PHOENIX | AZ | 85014 | |
| The Stone Hil Group | | 1117 Perimeter Center West, Suite E212 | | | Atlanta | GA | 30338 | |
| The Stone Hil Group | | 1117 Perimeter Ctr W Ste E212 | | | Atlanta | GA | 30338-5417 | |
| THE STONE HILL GROUP INC | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| THE STONE LAW FIRM | | 301 S MCDOWELL ST STE 1011 | | | CHARLOTTE | NC | 28204 | |
| THE STONE LAW FIRM | | 3030 N 3RD ST STE 200 | | | PHOENIX | AZ | 85012 | |
| THE STONE LAW FIRM | | 859 E 900 S STE 201 | | | SALT LAKE CITY | UT | 84105 | |
| THE STONE LAW FIRM PC | | 4900 N 10TH ST STE A2 | | | MCALLEN | TX | 78504 | |
| THE STONE LAW FIRM PC | | 4900 N 10TH ST STE A2 | | | MCALLEN | TX | 78504-2781 | |
| The Stone Law Firm PC | LANCE STONE VS. GMAC MORTGAGE, LLC EXECUTIVE TRUSTEE SERVICES, LLC AND NATIONAL CITY BANK,AND DOES 1 THROUGH 10 INCLUSIVE | 19900 MacArthur Blvd. Suite 1150 | | | Irvine | CA | 92612 | |
| THE STONE TRUST | | 26442 SAND CANYON ROAD | | | CANYON COUNTRY | CA | 91387 | |
| THE STONECHIPHER LAW FIRM | | 125 1ST AVE | | | PITTSBURGH | PA | 15222 | |
| The StoneHill Group Inc | | 1117 Perimeter Ctr W Ste E212 | | | Atlanta | GA | 30338-5417 | |
| THE STRATFORD AT SOUTH COMMINS | | 2605 S INDIANA AVE | | | CHICAGO | IL | 60616-2849 | |
| THE STRATFORD AT WINTER PARK CONDO | | 4830 S CONWAY RD | | | ORLANDO | FL | 32812 | |
| THE STRONG LAW FIRM PC | | 101 W BROAD ST STE 110 | | | FALLS CHURCH | VA | 22046-4230 | |
| THE SUMMIT AT COPPER SQUARE | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| THE SUMMIT UNIT OWNERS ASSOCIATION | | 1389 PEACHTREE ST NESUITE 350 | | | ATLANTA | GA | 30309 | |
| THE SUN GROVES HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| THE SUNSCREPER FACTORY | | 3905 W VAN BUREN STE A 7 | | | PHOENIX | AZ | 85009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SURETY GROUP INC | | 3715 NORTHSIDE PKWY NW BLDG 100-315 | | | ATLANTA | GA | 30327-2811 | |
| THE SURPRISE FARM II COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| THE SURPRISE FARMS II COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| THE SURPRISE FARMS III COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| THE SUSAN O. MCDANIEL TRUST | | 1119 SOUTHFIELD | | | BIRMINGHAM | MI | 48009 | |
| THE SUSSEX GROUP INC | | 4045 S BUFFALO DR | SUITES A101 103 | | LAS VEGAS | NV | 89147 | |
| THE SUSSMAN FAMILY TRUST | | 4272 PARK PALOMA | | | CALABASAS | CA | 91302 | |
| THE SUTTON EAST | | 433 E 56TH ST | | | NEW YORK | NY | 10022 | |
| THE SWANEY LAW FIRM | | 3460 HAMPTON AVE | SUITE 205 | | ST.LOUIS | MO | 63139 | |
| THE SWEETWATER MASTER OPERATING | | 5999 S NEW WILKE RD NO 108 | | | ROLLING MEADOWS | IL | 60008 | |
| THE SYROVATKA FAMILY LIVING TRUST | | 878 NAVARONNE WAY | | | CONCORD | CA | 94518-2175 | |
| The Talus Group Inc | | 19675 Near Mountain Blvd | | | Minneapolis | MN | 55331 | |
| The Talus Group Inc | | I550 Utica Avenue South | Suite 555 | | Minneapolis | MN | 55416 | |
| THE TAMPOSI LAW GROUP | | 159 MAIN ST | | | NASHUA | NH | 03060 | |
| THE TANCREDO LAW FIRM PA | | 1306 THONOTOSASSA RD | | | PLANT CITY | FL | 33563 | |
| THE TATUM LIVING TRUST | | 1660 GATON DR APT CY23 | | | SAN JOSE | CA | 95125 | |
| THE TATUM LIVING TRUST | | 1660 GATON DR APT RE29 | | | SAN JOSE | CA | 95125 | |
| THE TAYLOR APPRAISAL CO LLC | | 119 SO 8TH ST STE 300 | | | KLAMATH FALLS | OR | 97601 | |
| THE TAYLOR FAMILY LIVING TRUST | c/o RICHARD L TAYLOR | 470 NE HOSTMARK ST | | | POULSBO | WA | 98370-8793 | |
| THE TAYLOR FAMILY TRUST | | 3667 NEWCREST PT. | | | SAN DIEGO | CA | 92130 | |
| THE TAYLOR REVOCABLE TRUST | | 5548 AZURE WAY | | | LONG BEACH | CA | 90803 | |
| THE TENNANT-LABAVITCH REVOCABLE LIV | | 3306 CANOE PLACE | | | DAVIS | CA | 95616 | |
| THE TENNESSEAN HOMEOWNERS | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| THE TERRACE VIEW OWNERS INC | | 79 10 34TH AVE | THE TERRACE VIEW OWNERS INC | | JACKSON HEIGHTS | NY | 11372 | |
| THE TERRELL GROUP | | 2201 WOLF ST 1106 | | | DALLAS | TX | 75201 | |
| THE TERRY GROUP | | 9732 COMPTON BLVD | | | BELLFLOWER | CA | 90706 | |
| THE TEXAS REAL ESTATE TEAM | | 17605 IH 35 N STE 2 C | | | SCHERTZ | TX | 78154 | |
| THE THAHELD FAMILY TRUST | | 48125 TWIN PINES RD | | | BANNING | CA | 92220 | |
| THE THERESA ANN JONES TRUST | | 5753G E SANTA ANA CANYON RD #595 | | | ANAHEIM | CA | 92807 | |
| THE THOMAS FAMILY TRUST | | 6363 EL SICOMORO | AND DAVID AND TINA THOMAS | | RANCHO SANTA FE | CA | 92067 | |
| THE THOMAS J. & ELIZABETH P QUELL | TRUST | 19980 APACHE DRIVE | | | CLINTON TWP | MI | 48038 | |
| THE THOMAS LAW FIRM PLLC | | 1818 LIBRARY ST STE 500 | | | RESTON | VA | 20190-6274 | |
| THE THOMAS LAW FIRM PLLC | | 6231 LEESBURG PIKE STE 506 | | | FALLS CHURCH | VA | 22044 | |
| THE THOMPSON LIVING TRUST | | 1722 CAMDEN AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| THE THORPE LAW FIRM PA | | 7819 N DALE MABRY HWY STE 108 | | | TAMPA | FL | 33614 | |
| THE TICKTIN LAW GROUP | | 600 WEST HILLSBORO BLVD, SUITE 220 | | | DEERFIELD BEACH | FL | 33441 | |
| The Ticktin Law Group | GMAC MORTGAGE, LLC V. GORDON SMITH | 800 West Hillsboro Boulevard, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| The Ticktin Law Group | GMAC MORTGAGE, LLC VS. ANTHONY J. CALIENDO AND APRIL CALIENDO | 800 West Hillsboro Boulevard, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| The Ticktin Law Group | GMAC MORTGAGE, LLC VS. LUIS TORRES AND LORRAINE DENISE TORRES A/K/A LORRAINE D. TORRES | 600 West Hillsboro Blvd, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| The Ticktin Law Group | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1, VS. IVAN JENSEN, MELLISSA JENSEN, ET AL | 800 West Hillsboro Boulevard, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| THE TIDES AT PELICAN LANDING COA | | 14241 METROPOLIS AVE STE 100 | | | FORT MYERS | FL | 33912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE TIDES AT PELICAN LANDING COA | | 9411 CYPRESS LAKE DR | | | FORT MYERS | FL | 33919 | |
| THE TIDES BRIDGESIDE SQUARE | | 2950 N 28 TERR | | | HOLLYWOOD | FL | 33020 | |
| THE TIERS OF SILVER SPRING A | | PO BOX 21012 | | | | MA | 02101 | |
| THE TIERS OF SILVER SPRING A | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| THE TIMBERS OF INDIANAPOLIS INC | | 4201 S SHERMAN DR | | | INDIANAPOLIS | IN | 46237 | |
| THE TIME GROUP | | 75 GWYNNS MILL CT | | | OWING MILLS | MD | 21117 | |
| THE TIME GROUP | | 7F GWYNNS MILL CT | CONSTANCE CAPLAN | | OWING MILLS | MD | 21117 | |
| THE TIMES | | PO BOX 5710 | | | HICKSVILLE | NY | 11802-5710 | |
| THE TIMOTHY GROUP PLC | | PO BOX 14026 | | | TULSA | OK | 74159 | |
| THE TITLE COMPANY | | 508 MECHEM DR STE B | | | RUIDOSO | NM | 88345 | |
| THE TITLE GROUP | | 11660 THEATRE DR N STE 210 | | | CHAMPLIN | MN | 55316 | |
| THE TITLE PLACE | | 408 E 32ND ST | | | JOPLIN | MO | 64804 | |
| THE TITLE SEARCH COMPANY | | PO BOX 459 | | | GRANGER | IN | 46530 | |
| THE TITLE TEAM | | 107 W MILWAUKEE ST | | | JANESVILLE | WI | 53548-2913 | |
| THE TOM AND KAREN COOK TRUST | | 2293 GREEN RIVER DRIVE | | | CHULA VISTA | CA | 91915 | |
| THE TORTOCIRI FAMILY 2000 TRUST | | 2111 PALO VERDE AVENUE | | | LONG BEACH | CA | 90815 | |
| THE TOWER PORT ROYALE CONDO ASSOC | | 3111 STIRLING RD | C O BECKER AND POLIAKOFF PA | | FORT LAUDERDALE | FL | 33312 | |
| THE TOWN OF APPLE VALLEY | | 14955 DALE EVANS PKWY | | | APPLE VALLEY | CA | 92307 | |
| THE TOWN OF MCCORDSVILLE | | 6280 W 800 N | | | MC CORDSVILLE | IN | 46055-9767 | |
| THE TOWN OF MIDDLETOW | | 19 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| THE TOWN OF MIDDLETOWN | | 19 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| THE TOWN OF MONUMENT | | 645 BEACON LITE RD | | | MONUMENT | CO | 80132 | |
| THE TOWN OF SCHNEIDER | | PO BOX 207 | | | SCHNEIDER | IN | 46376 | |
| THE TOWNE LAW OFFICE | | 7 WEMBLY CT | | | ALBANY | NY | 12205-3851 | |
| THE TOWNES AT BUCKWALTER | | PO BOX 1698 | | | BLUFFTON | SC | 29910 | |
| THE TOWNHOMES AT VILLAGES OF QUAIL | | 8826 SANTA FE DR STE 190 | | | SHAWNEE MISSION | KS | 66212 | |
| THE TOWNHOMES OF COLLEGE HILL CONDO | | 1251 N PLUM GROVE RD STE 140 | C O AMERICAN PROPERTY MGMT | | SCHAUMBURG | IL | 60173 | |
| THE TOWNHOUSES OF SHANNON ASSN | | PO BOX 5222 | | | HOPKINS | MN | 55343 | |
| THE TOWNS AT CHESHIRE PARK CONDO | | 39525 W 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| THE TOWNS OF BUCKWALTER | | 2 CORPUS CHRISTI PLCE STE 302 | C O IMC RESORT SERVICES INC | | HILTON HEAD | SC | 29928 | |
| THE TOWNSHIP COMMUNITY MASTER | | 2424 LYONS RD | | | POMPANO BEACH | FL | 33063 | |
| THE TOYE GROUP | | 4745 S INGLESIDE AVE | | | CHICAGO | IL | 60615 | |
| THE TR LEWIS LAW GROUP PC | | 2200 WILSON BLVD STE 102 50 | | | ARLINGTON | VA | 22201 | |
| THE TRACHSEL REVOCABLE LIVING TRUST | | 4141 RICARDO DRIVE | | | YORBA LINDA | CA | 92886 | |
| THE TRADITIONS AT CAMBRIDGE | | 39525 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| THE TRAILS ASSOCIATIONINC | | PO BOX 2411 | | | EDMOND | OK | 73083 | |
| THE TRAVIS LAW FIRM | | 4275 LEMON ST STE 201 | | | RIVERSIDE | CA | 92501 | |
| THE TRAVIS LAW FIRM PC | | 831 HERRING CREEK CT | | | ODENTON | MD | 21113-4018 | |
| THE TRENTONIAN | ATT ACCOUNTS RECEIVABLE | 600 PERRY ST | | | TRENTON | NJ | 08618-3934 | |
| THE TREVINO LAW FIRM | | LU ANN TREVINO | 13201 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| The Trevino Law Firm | MICHAEL J QUAGLIATO VS GMAC MRTG LLC & THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST C ET AL | 13201 NW Freeway, Ste 800 | | | Houston | TX | 77040 | |
| THE TRIM M GROUP LLC | | 204 GALE LANE | | | KENNETT SQUARE | PA | 19348 | |
| THE TRUDY E PEARSON FAMILY TRUST | | 1610 GREENPORT AVENUE UNIT C | | | ROWLAND HEIGHTS AREA | CA | 91748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE TRUNKETT LAW GROUP LLC | | 2271 MCGREGOR BLVD STE 300 | | | FORT MYERS | FL | 33901 | |
| THE TRUST B U W OF HARRY BART | | 10749 FALLAS RD STE 202 | THE TRUST B U W OF HARRY BART | | LUTHERSVILLE | MD | 21093 | |
| THE TRUST B U W OF HARRY BART | | 10749 FALLS RD STE 202 | THE TRUST B U W OF HARRY BART | | LUTHERVILLE | MD | 21093 | |
| THE TRUST OF WANDA L. BOLES | | 111 FLAG WAY | | | PASO ROBLES | CA | 93446 | |
| THE TUROCI FIRM | | 3732 TWELFTH ST | | | RIVERSIDE | CA | 92501 | |
| THE TWNSHIP COMMUNITY MASTER | | 2424 LYONS RD | | | COCONUT CREEK | FL | 33063 | |
| THE TWO RIVER TIMES | | 75 W FRONT ST STE 2 | | | RED BANK | NJ | 07701-1660 | |
| THE U.S. TELEPHONE DIRECTORY | | 801 EAST FIR AVE | | | MCALLEN | TX | 78501 | |
| THE ULZHEIMER GROUP | | 1954 SAXON VALLEY CIRCLE | | | ATLANTA | GA | 30319 | |
| The Union Central Life Insurance Company | c/o Robbins Geller Rudman & Dowd LLP | 655 West Broadway, Suite 1900 | | | San Diego | CA | 92101 | |
| The Union Central Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| The Union Central Life Insurance Company | Steven W. Pepich | ROBBINS GELLER RUDMAN & DOWD LLP | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| The Union Central Life Insurance Company Ameritas Life Insurance Corp and Acacia Life Insurance Company | | 58 S Service Rd | Ste 200 | | Melville | NY | 11747 | |
| The Union Central Life Insurance Company, Ameritas Life Insurance Corp and Acacia Life Insurance Company | Robbins Geller Rudman & Dowd LLP | 655 West Broadway Ste 1900 | | | San Diego | CA | 92101 | |
| THE UNIT OWNERS ASSOCIATION OF | | 4401 FORD AVE STE 1200 | | | ALEXANDRIA | VA | 22302 | |
| The Unit Owners Association of Lillian Court at Tysons II a Condominium vs Mohammad R Bahadori aka Mohammad Bahadori et al | | Segan Mason and Mason PC | 7010 Little River Turnpike Suite 270 | | Annandale | VA | 22003 | |
| THE UNITED ILLUMINATING COMPANY | | PO BOX 9230 | | | CHELSEA | MA | 02150 | |
| THE UNITED ILLUMINATING COMPANY | | PO BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| The United States Department of The Treasury | Attention Chief Counsel Office of Financial Stability | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| The United States Department of The Treasury | United States Attorneys Office for the Southern District of New York | Attention Joseph N Cordaro Assistant United States Attorney | 86 Chambers Street | 3rd Floor | New York | NY | 10007 | |
| The United States Life Insurance Company in the City of New York | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| The United States Life Insurance Company in the City of New York | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| THE UNIVERSITY OF NORTHERN IOWA | | OFFICE OF BUSINESS OPERATIONS | 103 GILCHRIST | | CEDAR FALLS | IA | 50614-0008 | |
| THE USA CRISTIAN SERVICE ROOF | | PO BOX 1637 W | | | AVONDALE | AZ | 85323 | |
| THE UYESATO 2000 LIVING TRUST | | 24514 ESHELMAN WAY | | | LOMITA | CA | 90717-1257 | |
| THE VALDIVIA LAW FIRM PL | | 319 PARK LAKE CIR | | | ORLANDO | FL | 32803 | |
| THE VALLEY OF THE BLUE HOA | | 9212 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| THE VALUATION GROUP INC. | | P. O. BOX 635 | | | NORTH BERWICK | ME | 03906 | |
| THE VALVERDE REVOCABLE LIVING TRUST | | 3045 S ARCHIBALD AVE # 197 | | | ONTARIO | CA | 91761-9001 | |
| THE VAN BRUNT REVOCABLE TRUST | | 1624 COLVER PLACE | | | COVINA | CA | 91724-2602 | |
| THE VAN DYK GROUP | | 12800 LONG BEACH BLVD | | | BEACH HAVEN TER | NJ | 08008 | |
| The Vantage Group | | 3896 Arburs Avenue | | | Collegeville | PA | 19426 | |
| THE VAZQUEZ LAW FIRM | | 1104 NUECES ST | | | AUSTIN | TX | 78701 | |
| THE VENTURA RANCH COMMUNITY | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| THE VERANDAHS COMMUNITY DEVELOPMENT | | C O DPFG 1801 LEE RD STE 255 | | | WINTER PARK | FL | 32789 | |
| THE VERGNE FAMILY TRUST | | 855 SHORE BREEZE DRIVE | | | SACRAMENTO | CA | 95831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE VIA GROUP INC | | 2610 TECHNOLOGY FOREST BLVD | | | SPRING | TX | 77381-3904 | |
| THE VICKSBURG COMMUNITY ASSOCIATION | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| THE VICTOR-SILVERMAN LIVING TRUST | | 4452 WEST 5TH STREET | | | LOS ANGELES | CA | 90020-4629 | |
| THE VIDA LAW FIRM PLLC | | 3000 CENTRAL DR | | | BEDFORD | TX | 76021 | |
| THE VIDINSKY FAMILY TRUST | | 27 HUMBOLDT AVE | BRYAN VIDINSKY AND CATHERYN COVENTRY | | SAN ANSELMO | CA | 94960 | |
| THE VIEW AT RUSH LAKE HOA | | 5637 RUSH LAKE CT | | | BAXTER | MN | 56425 | |
| THE VIGMAN REVOCABLE FAMILY TRUST | | 1801 CALIFORNIA AVENUE | | | SANTA MONICA | CA | 90403 | |
| THE VILLA MONACO CONDOMINIUM | | 85 S ACOMA BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| THE VILLAGE AT BELLETT HILL | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| THE VILLAGE AT BLACK ROCK HILLS | | 11211 SLATER AVE NE 200 | C O CDC MANAGEMENT KIRKLAND | | KIRKLAND | WA | 98033 | |
| THE VILLAGE AT BLISSWOOD | | 848 ELM ST | C O SPRUCE HILL PROPERTY SERVICES | | WEST SPRINGFIELD | MA | 01089 | |
| THE VILLAGE AT BROADLANDS | | 8700 TURNPIKE DR STE 230 | C O VISTA MANAGEMENT | | WESTMINSTER | CO | 80031 | |
| THE VILLAGE AT CONVENT STATION | | 55 HARRISTOWN RD STE 205 | C O BUCKALEW FRIZZELL AND CREVINALLP | | GLEN ROCK | NJ | 07452 | |
| THE VILLAGE AT HIGH MEADOW | | PO BOX 160 | | | TOMBALL | TX | 77377 | |
| THE VILLAGE AT THE MOORLANDS | | PO BOX 77 | C O BRISTOL S MANAGEMENT | | RAYNHAM | MA | 02767 | |
| THE VILLAGE AT UNION MILLS HOA | | PO BOX 8909 | | | LACEY | WA | 98509 | |
| THE VILLAGE AT WINNIPESAUKEE | | PO BOX 1596 | | | LACONIA | NH | 03247 | |
| THE VILLAGE CLUB INC | | 6507 RAINTREE LN NE | | | WINTER HAVEN | FL | 33881-9586 | |
| THE VILLAGE GRANDE AT BATTLEGROUND | | PO BOX 209 | | | MARLBORO | NJ | 07746 | |
| THE VILLAGE HOMES OF EDINBOROUGH | | 3300 EDINBOROUGH WAY 600 | | | EDINA | MN | 55435 | |
| THE VILLAGE OF COPPER BASIN | | 28300 N MAIN ST | | | QUEEN CREEK | AZ | 85143-6489 | |
| THE VILLAGE OF COPPER BASIN | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| THE VILLAGE OF COPPER BASIN COMM | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| THE VILLAGE OF EASTRIDGE | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296 | |
| THE VILLAGE OF MONROE | | 7 STAGE RD | | | MONROE | NY | 10950 | |
| THE VILLAGE OF MONTPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| THE VILLAGE OF OAKCREEK ASSOCIATION | | 690 BELL ROCK BLVD | | | SEDONA | AZ | 86351 | |
| THE VILLAGE OF TURNER TRACE | | PO BOX 53232 | | | INDIANAPOLIS | IN | 46253 | |
| THE VILLAGE WOODS INC | | 1798 VISTA DEL LAGO | C O PARTNERS MANAGEMENT | | FALLBROOK | CA | 92028 | |
| THE VILLAGES ASSOCIATION | | 100 DAG HAMMARSKJOLD BLVD | | | FREEHOLD | NJ | 07728 | |
| THE VILLAGES AT CARRIAGE HILLS HOA | | 11149 RESEARCH BLVD STE 100 | | | AUSTIN | TX | 78759 | |
| THE VILLAGES AT HERITAGE WOODS | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| THE VILLAGES AT LAVEEN RANCH | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| THE VILLAGES AT QUEEN CREEK | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| THE VILLAGES AT SEVEN SPRINGS INC | | 777 WATERWHEEL DR | | | CHAMPION | PA | 15622 | |
| THE VILLAGES AT THE MOORLANDS | | PO BOX 77 | C O BRISTOL S MGMT | | RAYNHAM | MA | 02767 | |
| THE VILLAGES AT WAIPIO C O | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| THE VILLAGES OF EAST POINT HOA | | PO BOX 639 | | | SHARPSBURG | GA | 30277 | |
| THE VILLAGES OF EASTRIDGE | | 633 E RAY STE 122 | | | GILBERT | AZ | 85296 | |
| THE VILLAGES OF ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA BUILDING L STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| THE VILLAGES OF WESLEY CHAPEL | | 1201 STALLINGS RD | C O KEY COMMUNITY MANAGEMENT | | MATTHEWS | NC | 28104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE VILLAGES PROPERTY OWNERS | | 5 GREFHAM LANDING STE B | | | STOCKBRIDGE | GA | 30281 | |
| The Villalon Law Firm, PC | BADILLO- MARCO ANTONIO BADILLO, YANETH F. BADILLO VS. GMAC MORTGAGE. LLC | 7417 N. 10th Street | | | McAllen | TX | 78504-7703 | |
| THE VILLANUEVA LAW FIRM LLC | | 3300 BUCKEYE RD STE 335 | | | ATLANTA | GA | 30341-4241 | |
| THE VILLAS ASSOCIATION | | 180 E MAIN ST STE 101 | | | TUSTIN | CA | 92780 | |
| THE VILLAS AT BLACKBERRY RUN | | 5200 DALLAS HWY STE 200 | BOX 266 | | POWDER SPRINGS | GA | 30127 | |
| THE VILLAS AT DUBLIN RANCH HOA | | 1855 GATEWAY BLVD STE 300 | | | CONCORD | CA | 94520-3287 | |
| THE VILLAS AT WESTMORE | | PO BOX 880169 | C O HOWERTON MGMT SVC | | SAN DIEGO | CA | 92168 | |
| THE VILLAS CONDOMINIUM ASSOCIATION | | 10401 CROSS CREEK BLVD | | | TAMPA | FL | 33647 | |
| THE VILLAS LAKES ASSOCIATION INC | | 4441 STIRLING RD | | | FT LAUDERDALE | FL | 33314-7519 | |
| THE VILLAS OF CALAVERA HILLS | | 910 W SAN MARCOS BLVD STE 204 | | | SAN MARCOS | CA | 92078 | |
| THE VILLAS OF HEMLOCK RIDGE | | 16545 VILLA PKWY | | | SPRING LAKE | MI | 49456 | |
| THE VILLAS OF LAGARANGE OF DUTCHESS | | PO BOX 5309 | | | POUGHKEEPSIE | NY | 12602 | |
| THE VILLAS OF WATERS EDGE | | 12110 SEMINOLE BLVD | | | LARGO | FL | 33778 | |
| THE VILLAS OF WATERS EDGE | | ATTN MARY | THE VILLAS OF WATERS EDGE | | BRANDENTON | FL | 34205 | |
| THE VIRGINIA A WOOLDRIDGE 1999 TRUS | | 240 S. GRAMERCY PLACE | | | LOS ANGELES | CA | 90004 | |
| THE W. DOUGLAS & DIANE E. MORGAN | LIVING TRUST | 731  EL RANCHO ROAD | | | SANTA BARBARA | CA | 93108 | |
| THE WACHTER | | 1225 JOHNSON FERRY RD STE 600 | | | MARIETTA | GA | 30068 | |
| The Wackenhut Corporation | | 4200 Wackenhut Drive | #100 | | Palm Beach Gardens | FL | 33410 | |
| The Wackenhut Corporation | | C/O G4S Americas | 1395 University Boulevard | | Jupiter | FL | 33458 | |
| THE WAECHTER TRUST | | 21520 LAKE MATHEWS DR | | | LAKE MATHEWS | CA | 92570 | |
| THE WALL LAW OFFICE | | 9900 RESEARCH DR | | | IRVINE | CA | 92618 | |
| THE WALNUT GROVE FOREST HILL | | 2650 THOUSAND OAKS BLVD STE 3100 | C O LEDIC MANAGEMENT GRP | | MEMPHIS | TN | 38118 | |
| THE WALTER K. & KAREN A. VANDER EYK | TRUST | 923 RAVINE TERRACE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| THE WALTON LAW FIRM | | 1999 SW 27TH AVE | | | MIAMI | FL | 33145 | |
| The Walz Group | | 27398 Viaduct Industria | | | Temecula | CA | 92590-3699 | |
| THE WARD LAW FIRM PA | | P O BOX 5663 | | | SPARTANBURG | SC | 29304 | |
| THE WARD LAW FIRM, P.A. | GMAC MRTG LLC VS MARK W PECK, MIRIAM RUIZ-PECK, & THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR ET AL | PO Box 5663 | | | Spartanburg | SC | 29304 | |
| THE WASHINGTON LAW FIRM | | 1353 CLEVELAND AVE | | | EAST POINT | GA | 30344 | |
| THE WASHINGTON SAVINGS BANK FSB | | 4201 MITCHELLVILLE RD STE 300 | | | BOWIE | MD | 20716-3165 | |
| THE WATER GARDENS | | 2698 JUNIPERO AVE STE 101 A | | | SIGNAL HILL | CA | 90755 | |
| THE WATER GUY, | | SHINN SPRING WATER CO INC | 2 EAST POINTE DRIVE | | BIRDSBORO | PA | 19508 | |
| THE WATERMAN GROUP | | 100 N TAMIAMI TRL | | | SARASOTA | FL | 34236-5539 | |
| THE WATERMAN GROUP 2000 | | 100 N TAMIAMI TRL | | | SARASOTA | FL | 34236-5539 | |
| THE WATERS CONDO ASSOC | | PO BOX 4809 | | | HORSESHOE BAY | TX | 78657 | |
| THE WATERS CONDOMINIUM ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | C O CAPITAL CONSULTANTS MNGMNT | | SCOTTSDALE | AZ | 85258 | |
| THE WATSON FAMILY 1999 TRUST | | 10182 HOLBORN ST | | | SANTEE | CA | 92071 | |
| The Weather Channel Interactive Inc | | 300 Interstate N Pkwy | | | Atlanta | GA | 30339 | |
| THE WEAVER LAW FIRM PC | | 1521 N COOPER ST STE 710 | | | ARLINGTON | TX | 76011 | |
| THE WEAVER LAW GROUP | | 4800 BEACH BLVD STE 7 | | | JACKSONVILLE | FL | 32207-4865 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE WEAVER LAW GROUP PA | | 4800 BEACH BLVD STE 7 | | | JACKSONVILLE | FL | 32207-4865 | |
| THE WEBB COMPANY | | 19460 SPRING VALLEY RD | | | MOUNMENT | CO | 80132 | |
| THE WEBB COMPANY | | 19460 SPRING VALLEY RD | | | MOUNMENT | CO | 80132 | |
| THE WEBER COMPANY | | 1030 COUNTRY RD 220 | | | GATESVILLE | TX | 76528 | |
| THE WEBER FAMILY TRUST | | 1418 CRESTWOOD COURT | | | SAN MATEO | CA | 94403 | |
| THE WEILAND FINANCIAL GROUP INC | | 2275 HALF DAY ROAD | | | BANNOCKBURN | IL | 60015 | |
| THE WEITZ COMPANY LLC | | 5901 THORNTON AVE | | | DES MOINES | IA | 50321 | |
| THE WELLS THOMAS LAW FIRM LLC | | 2385 WALL ST SE | | | CONYERS | GA | 30013 | |
| THE WENDY G. STRICKLING LIVING | | 8377 OAKWOOD HILLS CIRCLE | | | CITRUS HEIGHTS | CA | 95610 | |
| THE WENTWORTH LIVING TRUST | | 108 ROADHOUSE COURT | | | ROSEVILLE | CA | 95747 | |
| THE WESBROOKS LAW FIRM PLLC | | 15396 N 83RD AVE STE C100 | | | PEORIA | AZ | 85381 | |
| THE WESBROOKS LAW FIRM PLLC | | 5128 E THOMAS RD | | | PHOENIX | AZ | 85018 | |
| THE WEST AT RITA RANCH HOA | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| The Western and Southern Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| The Western and Southern Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| The Western and Southern Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| The Western and Southern Life Insurance Company Western Southern Life Assurance Company Columbus Life Insurance Co et al | | 221 E Fourth St | Ste 2000 Atrium Two | | Cincinnati | OH | 45202 | |
| THE WESTIN PRINCE TORONTO | | | | | TORONTO | ON | M3B 3H2 | Canada |
| THE WHITHERSPOON LAW OFFICES | | 790 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| THE WHITMIRE AGENCY | | 207 MONTAGUE AVE | | | GREENWOOD | SC | 29649 | |
| THE WHITMIRE AGENCY | | 207 MOTGAUE AVE | | | GREENWOOD | SC | 29649 | |
| THE WHITMORE AGENCY | | 207 MONTAGUE AVE | | | GREEENWOOD | SC | 29649 | |
| THE WHITNEY RANCH OWNERS | | 375 N STEPHANIE ST | 911 B | | LAS VEGAS | NV | 89104 | |
| THE WHITTINGTON AGENCY | | 1305 MALL OF GEORGIA BLVD STE 140 | | | BUFORD | GA | 30519 | |
| THE WHITTLE LAW FIRM PLLC | | 5151 FLYNN PARKWAY SUITE 308 | | | CORPUS CHRISTI | TX | 78411 | |
| THE WILCOX COMPANY | | 2157 W IRVING PARK | | | CHICAGO | IL | 60618 | |
| THE WILLAGE OF MONROE | | 7 STAGE RD | | | MONROE | NY | 10950 | |
| THE WILLIAM FALL GROUP | | 300 MADISON AVE STE 900 | | | TOLEDO | OH | 43604-1595 | |
| THE WILLIAM H JONES JO | | 12614 N 66TH DR | FAMILY REVOCABLE TRUST AND NANCY JONES | | GLENDALE | AZ | 85304 | |
| THE WILLIAM H STEURER LIVING TRUST | | 19652 CRYSTAL RIDGE LANE | | | NORTHRIDGE | CA | 91326 | |
| THE WILLIAM R. ADAMS AND PATRICIA F | | 4682 DESMOND CIRCLE | | | OCEANSIDE | CA | 92056 | |
| THE WILLIAM S. NIEMAN ESTATE | | 23556 SUTTON BAY DRIVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| THE WILLIAM S. NIEMAN TRUST | | 23556 SUTTON BAY DRIVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| THE WILLIAM T BEAZLEY CO REALTORS | | 441 LONG HILL RD | | | GROTON | CT | 06340 | |
| THE WILLIAMS 1993 TRUST | | 8463 FULLBRIGHT AVENUE | | | CANOGA PARK | CA | 91306-1321 | |
| THE WILLIAMS FAMILY TRUST | | 173 CAMINO ARROYO NORTH | | | PALM DESERT | CA | 92260 | |
| THE WILLIAMS LIVING TRUST | | 2107 S. JEFFERSON AVENUE | | | SARASOTA | FL | 34239 | |
| THE WILLIFORD COMPANY INC | | PO BOX 758 | 109 S SPENCE AVE | | GOLDSBORO | NC | 27533 | |
| THE WILLITS | | 111 WILLITS | | | BIRMINGHAM | MI | 48009 | |
| The WilmerHale Legal Services Center | KARLA BROWN VS ACCREDITED HOME LENDERS INC, DEUTSHCHE BANK NATL TRUST CO, PHILIP BROWN, BARRANDO BUTLER, GMAC MRTG CORP ET AL | 122 Boylston Street | | | Jamaica Plain | MA | 02130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE WILMOTH GROUP | | 8383 CRAIG ST STE 205 | | | INDIANAPOLIS | IN | 46250-5540 | |
| THE WILMOTH GROUP | | 9800 WESTPOINT DR STE 220 | | | INDIANAPOLIS | IN | 46256-3389 | |
| THE WILSHIRE WESTHOLME HOA INC | | 4030 SPENCER ST 104 | | | TORRANCE | CA | 90503 | |
| THE WILSON APPRAISAL GROUP | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| THE WILSON COMPANY | | 1010 POYNTZ AVE | PO BOX 266 | | MANHATTAN | KS | 66502 | |
| THE WILSON COMPANY | | PO BOX 266 | | | MANHATTAN | KS | 66505 | |
| THE WILSON GROUP | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| THE WILSON GROUP DATA SOURCE | | 519 LEGION DR | | | HARRODSBURG | KY | 40330 | |
| THE WILTON LAW FIRM | | 4501 GRANDVIEW DR W UNIT T116 | | | TACOMA | WA | 98466-1102 | |
| THE WINDMILL CLUB ASSOCIATION | | 202 CARNEGIE CTR | C O HILL WALLACK LLP | | PRINCETON | NJ | 08540-6239 | |
| THE WING INSPECTION GROUP | | 3093 ADDERBURY DR | | | GROVE CITY | OH | 43123 | |
| The Winter Group - FB | | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | |
| The Winter Group FB | | 45 Rockefeller Plz Ste 420 | | | New York | NY | 10111 | |
| THE WINTER REVOCABLE LIVING TRUST | | 5148 WEST 131 STREET | | | HAWTHORNE | CA | 90250 | |
| THE WITHERSPOON LAW GROUP | | 110 W RD STE 202 | | | TOWSON | MD | 21204 | |
| THE WITHERSPOON LAW OFFICES | | 790 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| THE WOLF AND MARY JILL CLEMENS | | 12 KETELSEN DRIVE | | | MORAGA | CA | 94556 | |
| THE WOLF FAMILY TRUST | | 14903 BARNWALL ST | | | LA MIRADA | CA | 90638 | |
| THE WOLF FIRM | | 245 FISCHER AVE A 9 | | | COSTA MESA | CA | 92626 | |
| THE WOLF FIRM | | 2955 MAIN ST STE 200 | | | IRVINE | CA | 92614 | |
| The Wolf Firm | | 2955 Main Street | Second Floor | | Irvine | CO | 80031 | |
| The Wolf Firm | | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 | |
| THE WOLF FIRM | | NULL | | | NULL | PA | 19044 | |
| THE WOLF FIRM A LAW CORP | | 245 FISCHER AVE | | | COSTA MESA | CA | 92626 | |
| THE WOLF FIRM A LAW CORPORATION | | 245 FISCHER AVE STE A 9 | | | COSTA MESA | CA | 92626 | |
| THE WOLF FIRM A LAW CORPORATION | | 2955 MAIN ST STE 200 | | | IRVINE | CA | 92614 | |
| THE WOLF FIRM A LAW CORPORATION | | 949 S COAST DR STE 535 | | | COSTA MESA | CA | 92626 | |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 | |
| THE WOLFS OWNERS ASSOCIATION LLC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| THE WONG FAMILY TRUST | | 105 PRINCETON CIRCLE | | | SEAL BEACH | CA | 90740 | |
| THE WONG FAMILY TRUST | | 3058 MARSTON WAY | | | SAN JOSE | CA | 95148-3118 | |
| The Woodburn Group Inc | | 1660 Highway 100 S | # 224 | | Minneapolis | MN | 55416-1526 | |
| THE WOODLANDS ASSOCIATION | | 2201 LAKE WOODLAND DR PO BOX 7859 | | | SPRING | TX | 77387 | |
| THE WOODLANDS ASSOCIATION | | 2201 LAKE WOODLAND DR PO BOX 7859 | | | THE WOODLANDS | TX | 77387 | |
| THE WOODLANDS ASSOCIATION | | 2201 LAKE WOODLANDS DR | WOODLANDS ASSOCIATION | | THE WOODLANDS | TX | 77380 | |
| THE WOODLANDS ASSOCIATION INC | | PO BOX 7859 | | | WOODLANDS | TX | 77387 | |
| THE WOODLANDS AT CHATEAU ELAN | | 2095 HWY 211 NE STE 2 F BOX 320 | | | BRASLETON | GA | 30517 | |
| THE WOODLANDS AT WESTCCOTT | | 3690 BOHICKET RD STE 1 A | C O RAVENEL ASSOCIATES | | JOHNS ISLAND | SC | 29455 | |
| THE WOODLANDS COMMUNITY ASSOC INC | | 2201 LAKE WOODLANDS DR | | | THE WOODLANDS | TX | 77380 | |
| THE WOODLANDS CONDO ASSOC | | 312 FAIRVIEW AVE NO | | | SEATTLE | WA | 98109 | |
| THE WOODLANDS FINANCIAL GROUP | | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| THE WOODLANDS OF MORTON GROVE | | 660 LASALLE PL 2C | C O BRAESIDE CONDOMINIUM MNGMNT INC | | HIGHLAND PARK | IL | 60035 | |
| THE WOODRUFF LAW FIRM PLC | | 4445 E HOLMES AVE STE 104 | | | MESA | AZ | 85206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE WOODS | | NULL | | | HORSHAM | PA | 19044 | |
| THE WOODS AT LONG VALLEY HOA INC | | 200 VALLEY RD STE 203 | | | MOUNT ARLINGTON | NJ | 07856 | |
| THE WOODS AT TAYLOR ESTATES CONDO | | 3974 I BROWN PARK DR | | | HAMILTON | OH | 45026 | |
| THE WOODS ON PARK LANE HOMEOWNERS | | PO BOX 824773 | | | DALLAS | TX | 75382 | |
| THE WORSHAM LAW FIRM | | 1600 AIRPORT FWY STE 404 | | | BEDFORD | TX | 76022 | |
| THE WORTHINGTON CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| THE WOZNIAK LAW GROUP | | 159 HARTFORD AVE E | | | MENDON | MA | 01756 | |
| THE WOZNIAK LAW GROUP PC | BEAU GRASSIA VS. GMAC MORTGAGE, LLC | 159 Harford Avenue East | | | Mendon | MA | 01756 | |
| THE WRIGHT FIRM LLP | | 1660 S STEMMONS FWY STE 150 | | | LEWISVILLE | TX | 75067 | |
| THE WRIGHT LAW GROUP LLC | | 77 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | |
| THE WRIGHT LAW OFFICE | | 1331 UNION AVE STE 1147 | | | MEMPHIS | TN | 38104-7509 | |
| THE WRIGHT LAW OFFICE PC | | 160 CLAIREMONT AVE STE 200 | | | DECATUR | GA | 30030-2546 | |
| THE WYNNE LAW GROUP PLLC | | 1001 E BAKER ST STE 101 | | | PLANT CITY | FL | 33563-3700 | |
| THE X LAW GROUP ATT AT LAW | | 633 W 5TH ST | | | LOS ANGELES | CA | 90071 | |
| THE YACHT CLUB | | 27384 MAULDIN LN PH1 | | | ORANGE BEACH | AL | 36561 | |
| THE YACHT CLUB OF PORTOFINO | | 90 ALLEN RD 203 | | | MIAMI BEACH | FL | 33139 | |
| THE YOHN LAW OFFICES | | 103 E CENTRAL AVE STE 500 | | | MIAMI | OK | 74354 | |
| THE YONTZ LAW GROUP PC | | 4856 E BASELINE RD STE 103 | | | MESA | AZ | 85206-4635 | |
| THE YONTZ LAW GROUP PC | | 4856 E BASELINE RD STE 104 | | | MESA | AZ | 85206 | |
| THE YOUNG HORTON GROUP LLC | | 4962 FLORIDA BLVD | | | BATON ROUGE | LA | 70806 | |
| THE YOUSEM COMPANY | | PO BOX 57063 | | | IRVINE | CA | 92619 | |
| THE ZAGER FAMILY TRUST | | 10391 PLACER RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| THE ZAPFFE COMPANY | | 12700 HILLCREST STE 242 | | | DALLAS | TX | 75230 | |
| THE ZIMMERMAN LAW FIRM LLC | | 2850 W CLAY ST STE 220 | | | SAINT CHARLES | MO | 63301 | |
| THEA HUYNH | | 7057 WHITEHALL ROAD | | | SHAKOPEE | MN | 55379 | |
| THEANI C. LOUSKOS | TIMOTHY M. CALLAHAN | PO BOX 406 | | | ROSS | CA | 94957-0406 | |
| Theary Sim-Ieng | | 4953 Shelburne Drive | | | Huntington Beach | CA | 92649 | |
| THEAUTIS PERSONS | Persons Realty, Inc | 400 SANTA CLARA ST. SUITE 110 | | | VALLEJO | CA | 94590 | |
| THEDA J. HERRING | | 558 DAN CROSBY ROAD | | | LAKE PARK | GA | 31636 | |
| THEDORE R DEMPSTER ESQ ATT AT | | 2650 BISCAYNE BLVD 700 | | | MIAMI | FL | 33137 | |
| THEDROE ROOSEVELT WHITE AND VISION | CUSTOM REMODELING AND RENOVATION | 6811 DILLON DR | | | MAGNOLIA | TX | 77354-3150 | |
| THEIN, SHERWIN J & THEIN, EDNA J | | 6612 LEAF VALLEY DR | | | BAKERSFIELD | CA | 93313-4928 | |
| THEINSVILLE VILLAGE | | 250 ELM ST | TAX COLLECTOR | | THEINSVILLE | WI | 53092 | |
| THEINSVILLE VILLAGE | | 250 ELM ST | TAX COLLECTOR | | THIENSVILLE | WI | 53092 | |
| THEIS, JERRY N | | 1308 SOUTHEAST N STREET | | | GRANTS PASS | OR | 97526 | |
| THEISING, DAVID J | | PO BOX 2850 | | | INDIANAPOLIS | IN | 46206 | |
| THELL BERNARD PARKER AND | | 1035 CHITWOOD ST | DELLS HANDY MAN SERVICE | | ALMA | AR | 72921 | |
| THELMA AND JONATHAN JOHNSON | | 4615 LARRY LN | | | BEAUMONT | TX | 77708 | |
| THELMA CABACUNGAN | | 8801 GOWDY AVE | | | SAN DIEGO | CA | 92123 | |
| THELMA DURHAM | Windermere | 711 E. Front St. | | | Port Angeles | WA | 98362 | |
| THELMA ESPINOZA AND FRM | | 2931 W TURNEY AVE | CONSTRUCTION LLC | | PHOENIX | AZ | 85017 | |
| THELMA G BRIGGS | | 9313 E. CITRUS LANE SOUTH | | | SUN LAKES | AZ | 85248 | |
| THELMA HODGE | | PO BOX 80293 | | | LANSING | MI | 48908-0293 | |
| THELMA J COPELAND ATT AT LAW | | 1374 MADISON AVE | | | MEMPHIS | TN | 38104 | |
| THELMA J COPELAND ATT AT LAW | | 217 EXCHANGE AVE | | | MEMPHIS | TN | 38105 | |
| THELMA J. MCQUADE | | P.O. BOX 849 | 208 SENECA TRAIL | | LEWISBURG | WV | 24901 | |
| THELMA JOHNSON | | 1525 S KOSTNER | | | CHICAGO | IL | 60623-0000 | |
| THELMA L SMITH | | 1227 WINDSOR ST | | | FLINT | MI | 48507 | |
| THELMA LAU | | 215 MITCHUM DR | | | PITTSBURG | CA | 94565 | |
| THELMA MOORE DBA | | 319 CR 414 | | | PREMONT | TX | 78375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thelma Owens vs US Bank National Association as Trustee RAMP 2005EFC1 US Bankcorp GMAC Mortgage LLC and McCurdy and et al | | 683 GINGERCAKE RD | | | FAYETTEVILLE | GA | 30214 | |
| THELMA PETERSON | | 1842 VALLEY LANE | | | LAKE ORION | MI | 48360 | |
| THELMO TORREALBA | NANCY J. TORREALBA | 1200 ROYAL CRESCENT STREET | | | ROCHESTER HILLS | MI | 48306-4047 | |
| THEO K TESSENSOHN | | P.O. BOX 1423 | | | LAWNDALE | CA | 90260 | |
| THEO PROPERTIES INC | | 140 W ST 1 | | | WORCESTER | MA | 01609 | |
| THEOBALD CONSTRUCTION LLC | | 131 E 13TH ST | | | ST CLOUD | FL | 34769 | |
| THEOBALD, JASON & THEOBALD, APRIL | | 5845 NORTH 700 EAST | | | SHELBYVILLE | IN | 46176 | |
| THEOBALD, MARK A & THEOBALD, SUSAN K | | 1866 W SHRYER AVE | | | ROSEVILLE | MN | 55113 | |
| THEODIUS HILL | | 7610 NORTH RANGE LINE ROAD | | | GLENDALE | WI | 53209 | |
| THEODOR AND SHIRLEY SURRATT | | 4177 GUILFORD ST | NATIONAL CLAIMS SERVICE | | DETROIT | MI | 48224 | |
| THEODOR C. ANDERSEN | JILL D. ANDERSEN | 2259 112TH AVENUE | | | ALLEGAN | MI | 49010 | |
| THEODOR GAY | TERRY GAY | 22360 FORSYTHIA DRIVE | | | GOSHEN | IN | 46528 | |
| THEODOR K. PETERSEN | MARY GARTON PETERSEN | 959 MELVIN ROAD | | | ANNAPOLIS | MD | 21403 | |
| THEODORE A AGNICK PC | | 2233 W BASELINE RD STE C101 | | | TEMPE | AZ | 85283 | |
| THEODORE A AND CELESTINA | | 545 MARSH PARK DR | MCCAIN AND KTM ROOFING | | DULUTH | GA | 30097 | |
| THEODORE A LUBINSKY ATT AT LAW | | 28 N MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| THEODORE A LUBINSKY ATT AT LAW | | 28 N MAIN ST STE G03 | | | WEST HARTFORD | CT | 06107-1992 | |
| THEODORE A MARIS | MARY S MARIS | 421 QUARRY LN | | | WARREN | OH | 44483 | |
| THEODORE A PAPPAS | LAURI NICHOLS PAPPAS | 440 HWY 758 | | | EUNICE | LA | 70535 | |
| THEODORE AND DONNA GREENE | | 1660 W BREEZY LN | J AND J ENTERPRISES INC | | WEST PALM BEACH | FL | 33417 | |
| THEODORE AND ERIN MATTIS | | 1403 RIVERWOOD LN | | | POWELL | OH | 43065-6103 | |
| THEODORE AND JU MCKINNEY | | 1623 NORWOOD DR | | | EAGAN | MN | 55122 | |
| THEODORE AND MARY RAFTOVICH | | 225 JEFFREY LN | | | NEWTOWN SQUARE | PA | 19073 | |
| THEODORE AND MICHELLE DAVID | | 5095 NW 98TH WAY | STABINSKI AND FUNT PA | | CORAL SPRINGS | FL | 33076 | |
| THEODORE AND SABRING TWIGG | | 12717 DISTANT VIEW LN | | | KNOXVILLE | TN | 37922 | |
| THEODORE AND SHERRIE FIRMAN AND | | 4333 RIVER RD | EHLERS CONSTRUCTION INC | | EUGENE | OR | 97404 | |
| THEODORE AND STEPHANIE | | 12208 SIGNAL AVE NE | ZMROCZEK AND TIM AND JOY JOHNSON | | ALBUQUERQUE | NM | 87122 | |
| THEODORE B SANFORD JR | | 8245 PKWY DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21226 | |
| THEODORE B SANFORD JR | | 8245 PKWY DR | GROUND RENT COLLECTOR | | CURTIS BAY | MD | 21226 | |
| THEODORE B WEISS ATT AT LAW | | 117 E MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| THEODORE BOYD AND VIRGINIA | | 429 SPRING ST | RESTORATION | | PETERSBURG | VA | 23803 | |
| THEODORE C LANDWEHR ATT AT LAW | | 4034 7TH ST NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| THEODORE C RAMMELKAMP JR ATT AT | | 333 W STATE ST | | | JACKSONVILLE | IL | 62650 | |
| THEODORE C. ROLFS | DIANE L. ROLFS | 110 MANKATO DRIVE | | | RENO | NV | 89511 | |
| THEODORE CALINOG | | 34 ROYALE VALE DRIVE | | | OAK BROOK | IL | 60523 | |
| THEODORE CONRAD AND SUNDE | | 20042 2ND ST NW | CONSTRACTING LLC | | RICHMOND | MN | 56368 | |
| THEODORE CRAIG ATT AT LAW | | 249 SPRING CT | | | NORTH AURORA | IL | 60542-1764 | |
| THEODORE D MARSHALL | SUSAN K MARSHALL | 1231 WAYNE AVENUE | | | CHERRY HILL | NJ | 08002 | |
| THEODORE DAVITIAN ATT AT LAW | | 420 MARKET ST | | | PARKERSBURG | WV | 26101 | |
| THEODORE E KARPUK ATT AT LAW | | 507 7TH ST STE 222 | | | SIOUX CITY | IA | 51101 | |
| THEODORE F AKERS JR AND | | 654 OAK RIDGE CIRCLE | | | MOUNT AIRY | NC | 27030 | |
| THEODORE F FULSHER ATT AT LAW | | 706 CHIPPEWA SQ STE 206 | | | MARQUETTE | MI | 49855 | |
| THEODORE F SCHECHTER | LINDA I SCHECHTER | 500 JUMANO CT | | | SUFFERN | NY | 10901-4137 | |
| THEODORE F. FRANCIS | | 12025 VENETIAN WAY | | | ORLAND PARK | IL | 60467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE F. POATSY JR. | MARY ANNE POATSY | 2136 WOLFORD ROAD | PO BOX 27 | | SALFORDVILLE | PA | 18958-0027 | |
| THEODORE FARABAUGH | | 1082 Short Street | | | DUNCANSVILLE | PA | 16635 | |
| THEODORE FRITZ | | 1990 ASHBOURNE RD APT 304 | | | ELKINS PARK | PA | 19027-1136 | |
| THEODORE G FRETEL ATT AT LAW | | PO BOX 256 | | | NORTH BRANFORD | CT | 06471 | |
| THEODORE GILKES | | 1062 E 105TH ST | | | BROOKLYN | NY | 11236 | |
| THEODORE GLASSER AND COLLEEN | | 63 FORREST LN | CANNING AND RAS COMMERCIAL SERVICES INC | | GREENWOOD | ME | 04255 | |
| THEODORE GRAY | | 1204 ST PETERS ROAD | | | POTTSTOWN | PA | 19465 | |
| THEODORE GREEN | | 2163 LIMA LOOP | | | LAREDO | TX | 78045-6420 | |
| THEODORE GUNDLER AND BAUMANN | CONSTRUCTION | 1352 CARRIAGE HILL LN APT 7 | | | HAMILTON | OH | 45013-3792 | |
| THEODORE H O LEARY | | 6950 CHISHOLM AVENUE | | | VAN NUYS | CA | 91406 | |
| THEODORE H. HOLTZ | DEBORAH B. HOLTZ | 29 HOLLOWAY LANE | | | AVERILL PARK | NY | 12018 | |
| THEODORE H. LEWIS | LORETTA N. LEWIS | 3681 NEWCASTLE DR | | | ROCHESTER HILLS | MI | 48306 | |
| THEODORE H. WURM | | 7986 INLAND LANE NORTH | | | MAPLE GROVE | MN | 55311 | |
| THEODORE J HAAS | | PO BOX 144 | | | BEAR CREEK | PA | 18602 | |
| THEODORE J HEMPY | ANITA KAY HEMPY | 15330 ENGLAND | | | OVERLAND PARK | KS | 66221 | |
| THEODORE J JOHNSON ATT AT LAW | | 6 MORGAN BLVD STE 101 | | | VALPARAISO | IN | 46383 | |
| THEODORE J KUCZARSKI | ANN E KUCZARSKI | 2813 RUSTIC MANOR COURT | | | GLENWOOD | MD | 21738 | |
| THEODORE J LISCINSKI JR | | 265 DAVIDSON AVE STE 200 | | | SOMERSET | NJ | 08873 | |
| THEODORE J SEBASTIANELLI | MARGARET A SEBASTIANELLI | 413 E PROSPECT AVE | | | STATE COLLEGE | PA | 16801 | |
| THEODORE J VARIPATIS | BETH G. VARIPATIS | 12 GOOSEBERRY CIRCLE | | | SOUTH PORTLAND | ME | 04106 | |
| THEODORE J. DE SANTO | | 29 SIRIUS COURT | | | SEWELL | NJ | 08080 | |
| THEODORE J. FOSTER | LYNDA L. FOSTER | 3986 BEEMAN | | | WILLIAMSTON | MI | 48895 | |
| THEODORE J. LOETZ | JOANN J. LOETZ | 8917 89TH ST COURT SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| THEODORE J. OFFERMAN | MARIA C. OFFERMAN | 16538 SWEETBRUSH DRIVE | | | PARKER | CO | 80134 | |
| THEODORE J. STEPHEN | KIMBERLY R. STEPHEN | 3421 DOROTHY LANE | | | WILLIAMSTON | MI | 48895 | |
| THEODORE J. ZUBECK | LESLIE ZUBECK | 4627 BRIARWOOD | | | ROYAL OAK | MI | 48073 | |
| THEODORE JR AND LESLIE PIERCE | AND ARI CONSTRUCTION | 8736 SKYLINE LN | | | CONROE | TX | 77302-3459 | |
| THEODORE K HOOVER | | 27210 SOUTH RIDGE DRIVE | | | MISSION VIEJO | CA | 92692 | |
| THEODORE K LEAK AND TONIA A LEAK | | 125 HOLBROOK LN | | | WILLINGBORO | NJ | 08046 | |
| THEODORE K ROBERTS ATT AT LAW | | 5603 HUNTINGTON DR N | | | LOS ANGELES | CA | 90032 | |
| THEODORE K. HOPKINS JR | CYNTHIA P. HOPKINS | 45326 PUALI STREET | | | KANEOHE | HI | 96744 | |
| THEODORE KILLILEA | EILEEN KILLILEA | 65 HILLYER CIRCLE | | | MIDDLETOWN | NJ | 07748 | |
| THEODORE KRUM | | 305 PLANTATION DR | | | COPPELL | TX | 75019-3235 | |
| THEODORE L HALL ATT AT LAW | | 2602 DAUPHIN ST | | | MOBILE | AL | 36606 | |
| THEODORE L HALL ATT AT LAW | | 273 AZALEA RD STE 2 521 | | | MOBILE | AL | 36609 | |
| THEODORE L MAST ATT AT LAW | | 5505 DECATUR ST | | | BLADENSBURG | MD | 20710 | |
| THEODORE L RUPP ATT AT LAW | | PO BOX 1850 | | | POST FALLS | ID | 83877 | |
| THEODORE L. ALLEN | SYLVIA E.W. ALLEN | 10793 BOULDER CANYON ROAD | | | RANCHO CUCAMONGA | CA | 91737 | |
| THEODORE LEBER | MICHELE LEBER | 1805 CRYSTAL DRIVE | #911 | | ARLINGTON | VA | 22202 | |
| THEODORE LEWIS REALTY CO | | 4221 DRAKES CT | | | NASHVILLE | TN | 37218 | |
| Theodore Lindgren | | Ted Lindgren, PO Box 109, | | | Picture Rocks | PA | 17762 | |
| THEODORE LISCINSKI JR ATT AT LAW | | 265 DAVIDSON AVE STE 200 | | | SOMERSET | NJ | 08873 | |
| THEODORE M CLARK | PENELOPE JEAN CLARK | 177 OAK MEADOW ROAD | | | SIERRA MADRE | CA | 91024 | |
| THEODORE M COSTA ATT AT LAW | | 1441 ROUTE 38 | | | HAINESPORT | NJ | 08036 | |
| THEODORE M. KAAS | | 939  N WARREN STREET | | | POTTSTOWN | PA | 19464 | |
| THEODORE M. TULUPMAN | KAY TULUPMAN | 4389 CHARING WAY | | | BLOOMFIELD TOWNSHIP | MI | 48304 | |
| THEODORE N STAPLETON PC | | 2727 PACE FY RD SE STE 1 740 | | | ATLANTA | GA | 30339 | |
| THEODORE NEGRETE | | 7608 RED OAK STREET | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THEODORE NESS | | 4919 UNERHILL ROAD | | | TURLOCK | CA | 95380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE O FINNARN ATT AT LAW | | 421 PUBLIC SQ | | | GREENVILLE | OH | 45331 | |
| THEODORE P DEMOS ATT AT LAW | | 469 S CHERRY ST STE 100 | | | DENVER | CO | 80246 | |
| THEODORE P GIBSON PC | | 401 S BOSTON AVE STE 1810 | | | TULSA | OK | 74103 | |
| THEODORE P. CHUHA | JILL L. CHUHA | 12445 TINKERS CREEK | | | VALLEY VIEW | OH | 44125 | |
| THEODORE PAGE | THERESE PAGE | 5378 VINEYARD BOULEVARD | | | STERLING HEIGHTS | MI | 48314 | |
| THEODORE PHELPS | | CYNTHIA D PHELPS | 2135 WALNUT WAY | | NOBLESVILLE | IN | 46062 | |
| THEODORE PIFER AND SHELLY PIFER | | 2888 ORCHARD AVE | | | WARREN | OH | 44484 | |
| THEODORE R. COTE | GLORIA A. COTE | 96 HIGH ST | | | SAINT ALBANS | VT | 05478 | |
| THEODORE R. MILLER | SUSAN C. MILLER | 233 WENTWORTH ROAD | | | WALPOLE | NH | 03608-4821 | |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | 2117 INDIAN ROCKS RD SOUTH | | | LARGO | FL | 33774 | |
| THEODORE R. WING | GAE L. WING | 3190 SALEM DR | | | ROCHESTER HILLS | MI | 48306 | |
| THEODORE ROEMER AND WILLIAM J | | 1027 PARK ST | WHEALAN PUBLIC ADJUSTERS &FRED J RICHIE REMODELING | | SAINT PAUL | MN | 55117 | |
| THEODORE ROGERS | | 16043 SHINNECOCK DRIVE | | | ODESSA | FL | 33556 | |
| THEODORE S LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 2615 | | | LOS ANGELES | CA | 90010 | |
| THEODORE S SIMPSON | | 4265 26TH ST | | | BOULDER | CO | 80304 | |
| THEODORE S. KYPREOS | | 12908 CALAIS CIRCLE | | | PALM BEACH GARDENS | FL | 33410 | |
| THEODORE SLIWINSKI ATT AT LAW | | 45 RIVER RD | | | EAST BRUNSWICK | NJ | 08816 | |
| THEODORE TED AND JENNIFER JURGENSEN | | PO BOX 402 | AND SCHWARTZ LAW FIRM | | CAYUCOS | CA | 93430-0402 | |
| THEODORE THOMAS KANE AND | | 35 TANGLEWOOD LN | COLLEEN KANE AND THOMAS KANE | | LEVITTOWN | PA | 19054 | |
| THEODORE W BEAUPARLANT ATT AT LA | | 166 KENOZA AVE | | | HAVERHILL | MA | 01830 | |
| THEODORE W BRANIN ATT AT LAW | | 126 E KING ST | | | YORK | PA | 17401-2036 | |
| THEODORE W JACKSON | MARGARET P JACKSON | 4 APPLEBY COURT | | | SILVER SPRING | MD | 20904 | |
| THEODORE W URBAN | | 13428 DONCASTER LANE | | | SILVER SPRING | MD | 20904 | |
| THEODORE W. BLACK | SUE K. BLACK | 3260 SEQUOYAH CIRCLE | | | JACKSONVILLE | FL | 32259 | |
| THEODORE W. BROWNE | HEATHER BROWNE | 9722 YERMO CIRCLE | | | GARDEN GROVE | CA | 92844 | |
| THEODORE W. MORTON | JUDY A. MORTON | 410 CROCKETT RIDGE ROAD | | | NORWAY | ME | 04268 | |
| THEODORE WENDEL | | 13545-89TH CIR N | | | MAPLE GROVE | MN | 55369 | |
| THEODORE WM RUSSEL REAL ESTATE | | 18344 OUTER DR | | | DEARBORN | MI | 48128 | |
| THEODORUS A. KRIEK | | 440A SIXTH STREET | | | BROOKLYN | NY | 11215 | |
| THEOFRASTOUS, DIANA M | | 800 VISTA LAKE DR APT 103 | | | CANDLER | NC | 28715-7194 | |
| THEOPHILE, LEONARD | | 3217 MT LAUREL DR | CHARLOTTE SMITH THEOPHILE | | GRETNA | LA | 70056 | |
| THEOPHILE, LEONARD | ROOFING AND HOME IMPROVEMENS | LEONARD THEOPHILE III AND | CHARLOTTE THEOPHILE AND TRI PARISH | | GRETNA | LA | 70056 | |
| Theopolias Williamson | | 275 E Vista Ridge Mall Dr | | | Lewisville | TX | 75067 | |
| THEOR, YVONETTE | | 7779 GRANADA BOULEVARD | | | MIRAMER | FL | 33023 | |
| THERA SWERSKY | | 110 QUINCY ST | | | CHEVY CHASE | MD | 20815 | |
| THERESA A COOK | | 20 PARKER STREET | | | NEWBURY | MA | 01951 | |
| THERESA A DAEM | | 401 SEAWARD ROAD #13 | | | CORONA DEL MAR | CA | 92625-2660 | |
| THERESA A ELLIS | PETER F ELLIS | 45 RIDINGS WAY | | | CHADDS FORD TOWNSHIP | PA | 19317 | |
| THERESA A FULKERSON | | 3031 AZALEA DR | | | INTERLOCHEN | MI | 49643 | |
| THERESA A OAKLEY | | 44 RUSHMORE DRIVE | | | GLEN CARBON | IL | 62034 | |
| THERESA A OKEEFE | | 5010 GARDEN RD | | | PORTAGE | MI | 49002 | |
| THERESA A ROSALES TORRES | JESUS TORRES | 3967 EAST GLADE AVENUE | | | MESA | AZ | 85206 | |
| THERESA A. ALLEN | | 7091 CARPENTER RD | | | DAVISON | MI | 48423 | |
| THERESA A. JONES | | 5753G E SANTA ANA CANYON RD #595 | | | ANAHEIM | CA | 92807 | |
| THERESA A. MANDARINO | THOMAS M. MANDARINO | 36370 CARNATION WAY | | | FREMONT | CA | 94536 | |
| THERESA A. MINNAERT | TIM S. MINNAERT | 822 ADAM LANE | P.O. BOX 634 | | HAMPSHIRE | IL | 60140-0634 | |
| THERESA A. MINNAERT | TIM S. MINNAERT | 822 ADAM LANE | PO BOX 634 | | HAMPSHIRE | IL | 60140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA A. PENA | | 12191 WEST MCMILLAN STREET | | | TUCSON | AZ | 85705 | |
| THERESA A. QUIGLEY | | 1427 SAVANNAH PARK DR | | | SPRING HILL | TN | 37174 | |
| THERESA A. STUART | | 1200 ROSEANN DRIVE | | | MARTINEZ | CA | 94553 | |
| THERESA A. VANDERMAUSE-CROSS | | 1409 DODGE STREET | | | KEWAUNEE | WI | 54216-0000 | |
| THERESA ACIERNO | | 1096 N MOLLISON AVE | APT 25 | | EL CAJON | CA | 92021 | |
| THERESA AND DAVID LAVIZZIO | | 357 JANE BRIGGS AVE | | | LEXINGTON | KY | 40509-4502 | |
| THERESA AND ERNEST BARRON AND | | 910 S ADAMS ST | MARTYS ROOFING AND CONSTRUCTION | | TUCUMCARI | NM | 88401 | |
| THERESA AND JERRY HELBLING | | 2114 TERRACE DR | | | HIGHLANDS RANCH | CO | 80126 | |
| THERESA AND LEROY HUNT AND | | 243 BLAINE AVE | FRANKS ROOFING INC AND CONSTRUCTION | | MARION | OH | 43302 | |
| THERESA AND PAUL MULLIN AND | | 49 RAILROAD ST | SWINGERS HOME IMPROVEMENT LLC | | FALLS VILLAGE | CT | 06031 | |
| THERESA AND SEAN ROBERTS | | 8787 CHURCHILL PL | | | JONESBORO | GA | 30238 | |
| THERESA AND SOLOMON REEVES AND | | 2810 FREEMONT AVE N | UNGERMAN CONSTRUCTION | | MINNEAPOLIS | MN | 55411 | |
| THERESA BALES | | 2926 KELLOGG STREET | APT B18 | | SAN DIEGO | CA | 92106 | |
| THERESA BARTON | Real Estate 4 U | 9031 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| THERESA BOAEN | | 9638 W MARYANN DRIVE | | | PEORIA | AZ | 85382 | |
| Theresa Bocchino | | 409 Village Green Lane | | | Telford | PA | 18969 | |
| THERESA BOESLER | | 514 REGINALD LANE | | | COLLEGEVILLE | PA | 19426 | |
| THERESA BURTON | | 3181 LAMAR SPRINGS CT | | | SPRING VALLEY | CA | 91977 | |
| THERESA C LOUIS | | 19012 TRONWOOD LANE | | | SANTA ANA | CA | 92705 | |
| THERESA C ROBERTS AND | | 8787 CHURCHILL PL | LPZ ROOFING LLC | | JONESBORO | GA | 30238 | |
| THERESA C ROBERTS AND JEFF WRIGHTS | | 8787 CHURCHILL PL | APPLIANCE AND ROOFING SERVICES | | JONESBORO | GA | 30238 | |
| THERESA CHARBENEAU | | 682 LONGFELLOW DRIVE | | | TROY | MI | 48085 | |
| THERESA CIBOTTI | | PO BOX 244 | | | ABSECON | NJ | 08201 | |
| Theresa Clemmer-Golden | | 321 Mercer Avenue | | | Bellmawr | NJ | 08031 | |
| THERESA CORBETT | | 250 PARKWOOD BOULEVARD | | | SEQUIM | WA | 98382 | |
| THERESA D COBB | | 4811 NW 57TH COURT | | | KANSAS CITY | MO | 64151 | |
| THERESA D WOODS ATT AT LAW | | 555 PLEASANT ST STE 103 | | | ATTLEBORO | MA | 02703 | |
| THERESA DAVIS | | 6835 MASSY HARRIS WAY | | | CORONA | CA | 92880 | |
| THERESA DURAN | | 5759 PINON ALTOS RD. NW | | | ALBUQUERQUE | NM | 87114 | |
| Theresa Dyer | | 2801 Live Oak #8204 | | | Dallas | TX | 75204 | |
| THERESA E GORMLEY | MICHAEL J GORMLEY | 525 MANOR DRIVE NE | | | SPRING LAKE PARK | MN | 55432 | |
| THERESA E. RITZ | | 1747 MONARCH DRIVE | | | NAPA | CA | 94558 | |
| Theresa Edgil | | 32 Nightingale Ln | | | Levittown | PA | 19054 | |
| THERESA ERNST | | 250 ROSEMARY AVE | | | LANGHORNE | PA | 19047 | |
| THERESA FARKAS | | 6940 PINNACLE WAY | | | MINNETRISTA | MN | 55364 | |
| THERESA FIGUEIRA | | 1732 ELM ROAD | | | CONCORD | CA | 94519-0000 | |
| THERESA G DUNLEAVY AND ASSOCIAT INC | | PO BOX 8066 | | | NORFOLK | VA | 23503 | |
| Theresa Grzeskiewicz | | 518 Stewart Road | | | Hatboro | PA | 19040 | |
| THERESA HANA ATT AT LAW | | 15903 LAKEWOOD BLVD STE 202 | | | BELLFLOWER | CA | 90706 | |
| THERESA HARDIN AND A AND W | | 38 ARIZONA AVE | CONSTRUCTION | | EMERSON | GA | 30137 | |
| THERESA HOGAN | | 11598 E PINE VALLEY RD | | | SCOTTSDALE | AZ | 85255 | |
| THERESA HORNUNG | | 2447 GINGER COURT | | | BENSALEM | PA | 19020 | |
| THERESA J CARROLL | | 1515 EAST 23RD ST # D | | | SIGNAL HILL | CA | 90755 | |
| THERESA J STRINGER | | 7316 PLAINFIELD ROAD | | | CINCINNATI | OH | 45236 | |
| THERESA J WHITEHEAD | KENNETH W WHITEHEAD | 1395 GLEN OAKS RD | | | HOLLY | MI | 48442 | |
| THERESA K GRUTZECK | | 46 RAINBOW CIRCLE | | | DANVILLE | CA | 94506 | |
| THERESA KEY | | 3942 COUNTY ROAD 220 | | | GAINESVILLE | TX | 76240 | |
| Theresa Kiernan | | 42 Cartlane Circle | | | Chalfont | PA | 18914 | |
| THERESA KINDELAN | | 48 MAIN ST | | | HAMPSTEAD | NH | 03841 | |
| THERESA L AND KIM A | | 1066 MICHIGAN AVE | ZIMMERMAN | | MONROE | MI | 48162 | |
| THERESA L CALL | | 5729 SPOON CIRCLE | | | LAS VEGAS | NV | 89142 | |
| THERESA L OLSON | | 118 TREMONT AVE | | | FT THOMAS | KY | 41075 | |
| THERESA L PETERS | | 705 N WENONA | | | BAY CITY | MI | 48706 | |
| THERESA L. POISSON | | 1422 REMSING | | | HARTLAND | MI | 48353 | |
| THERESA LANE AND SHAWN LANE | | 4403 SHADYWOOD | | | MCKINNEY | TX | 75070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA LICITRA | GEORGE LICITRA | 26 OVERLOOK DR | | | JACKSON | NJ | 08527-4810 | |
| THERESA LIEB | | 2139 WHARTON ROAD | | | GLENSIDE | PA | 19038 | |
| THERESA LINDSEY | | 64 MEADOWLARK CIRCLE | | | LUDLOW | MA | 01056 | |
| THERESA LOMBARDO | | 50 LEXINGTON RD | | | MONMOUTH JUNCTION | NJ | 08852-3086 | |
| THERESA M FURLONG | | 3607 NOBLE AVE | | | RICHMOND | VA | 23222-1833 | |
| THERESA M OURADA | ANTHONY L OURADA | 7910 S 157TH AVE | | | OMAHA | NE | 68136-1185 | |
| THERESA M RUDDLE | | 13 VINE ST | | | NYACK | NY | 10960 | |
| THERESA M SIGLAR ATT AT LAW | | 1327 H ST | | | LINCOLN | NE | 68508 | |
| THERESA M SIGLAR ATT AT LAW | | 1327 H ST STE 102 | | | LINCOLN | NE | 68508 | |
| THERESA M SIGLAR ATTORNEY AT LAW | | 811 S 13TH ST | | | LINCOLN | NE | 68508 | |
| THERESA M WEBER | KARL E WEBER | 14 BRENTLEY DRIVE | | | SHELTON | CT | 06484 | |
| THERESA M WILLIAMS AND EDWARD | | 6 HOWARD CT | WILLIAMS | | AKRON | OH | 44303 | |
| THERESA M WITZL | JOHN WITZL JR | 6 UPPER HILL ROAD | | | NEWTON | NJ | 07860 | |
| THERESA M. ERRER | | 11123 GARRETT DRIVE | | | FOWLERVILLE | MI | 48836 | |
| THERESA M. HOOD | CRAIG J. HOOD | 5601 SHARON | | | SHELBY TWP | MI | 48317-1239 | |
| THERESA M. LASTOWKA | RICHARD P. LASTOWKA | 1069 SOLEDAD WAY | | | THE VILLAGES | FL | 32159 | |
| THERESA M. WOODS | MICHAEL J. WOODS | 1932 BONNYCASTLE AVENUE | | | LOUISVILLE | KY | 40205 | |
| THERESA MADELONE | PATRICK MADELONE | 59 MILES STANDISH ROAD | | | ROTTERDAM | NY | 12306 | |
| THERESA MALIZIA | | 206 FORREST AVENUE | | | WILLOW GROVE | PA | 19090 | |
| THERESA MARTIN, MARY | | 19 BYBERRY AV | | | HATBORO | PA | 19040 | |
| THERESA MARTIN, MARY | | 19 BYBERRY AVE | | | HATBORO | PA | 19040 | |
| THERESA MCGUIRE | | 1948 FOSTER ROAD | | | HATFIELD | PA | 19440 | |
| Theresa McKeever | | 810 Longshore Avenue | | | Philadelphia | PA | 19111 | |
| THERESA MEHL AND SCOTT MEYERS | | 2402 CONSTITUTION BLVD | INSIDE OUT HOME IMPROVEMENT LLC | | SARASOTA | FL | 34231 | |
| THERESA MELLES | | 109 RIDGEWOOD DR | | | HOPKINS | MN | 55343 | |
| THERESA MINIFIELD | | 10450 GABALDON ST | | | LAS VEGAS | NV | 89141-8681 | |
| THERESA MORALES | | 6009 CHICAGO AVENUE | | | MINNEAPOLIS | MN | 55417 | |
| Theresa Muredda | | 688 Locust Road | | | Warminster | PA | 18974 | |
| THERESA MUTUAL INSURANCE CO | | | | | THERESA | WI | 53091 | |
| THERESA MUTUAL INSURANCE CO | | 109 W ROCK RIVER ST PO BOX 233 | | | THERESA | WI | 53091 | |
| THERESA N CHUMBLEY | | 11551 OAK CREEK DRIVE | | | LAKESIDE | CA | 92040 | |
| THERESA NORTH | | 133 W 3RD ST | | | WACONIA | MN | 55387 | |
| THERESA PAYNE | | 150 MAPLE LEAF LN | | | POTTSTOWN | PA | 19464 | |
| THERESA PETERS | | 109 BLANC LEE DR | | | SWANSEA | IL | 62226 | |
| THERESA POAGE AND MR REMODELER | | 300 E 108TH TERRACE | DEAN BLAY CONSTRUCTION | | KANSAS CITY | MO | 64114 | |
| Theresa Quier | | 220 E Summit Street | | | Souderton | PA | 18964 | |
| THERESA R DICKSON AND | | 12938 SUNSET AVE | UNITED RESTORATIONS INC | | WEST OCEAN CITY | MD | 21842 | |
| THERESA R. MARCHESANO | | 3047 POSTWOOD DRIVE | | | SAN JOSE | CA | 95132 | |
| Theresa Radcliff | | 247 Oakdale Ave | | | Horsham | PA | 19044 | |
| Theresa Rausch | | 1215 Oliver Road | | | Huntingdon Valley | PA | 19006 | |
| THERESA ROSSITER | | 27 BARK HOLLOW LANE | | | HORSHAM | PA | 19044 | |
| THERESA SAVINO | | 29 KRAFT PLACE | | | RINGWOOD | NJ | 07456 | |
| THERESA SELOVER | | 410 VALLEY HILL DRIVE | | | MORAGA | CA | 94556 | |
| THERESA SEVIGNY AND GREG | | 4480 W ANGIE DR | HAMILTON REMODELING AND HANDYMAN SERVICES | | MARTINSVILLE | IN | 46151 | |
| THERESA SHEEHAN | | THE ESTATE OF WENDELL SHEEHAN | 54 COMMERCIAL STREET | | LYNN | MA | 01905 | |
| THERESA SMITH | | 24 CRESTWOOD LANE | | | DENNISPORT | MA | 02639 | |
| Theresa Strickland | | 2161 Old Skippack Rd | | | Harleysville | PA | 19438-1366 | |
| Theresa Torres | | 2555 TRENTON RD | | | LEVITTOWN | PA | 19056-1426 | |
| THERESA TOWN | | 215 RIVERSIDE AVE | TAX COLLECTOR | | THERESA | NY | 13691 | |
| THERESA TOWN | | 215 RIVERSIDE AVE PO BOX 692 | TAX COLLECTOR | | THERESA | NY | 13691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA TOWN | | R 1 | | | THERESA | WI | 53091 | |
| THERESA TOWN | | W1646 HOCHEIM RD | TREASURER TOWN OF THERESA | | MARYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 HOCHEIM RD | TREASURER TOWN OF THERESA | | MAYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 HOCHHEIM RD | TREASURER TOWN OF THERESA | | MARYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 HOCHHEIM RD | TREASURER TOWN OF THERESA | | MAYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 ROCHHEIM RD | TREASURER TOWN OF THERESA | | MARYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 ROCHHEIM RD | TREASURER TOWN OF THERESA | | MAYVILLE | WI | 53050 | |
| THERESA VILLAGE | | 202 COMMERCIAL ST BOX 299 | | | THERESA | NY | 13691 | |
| THERESA VILLAGE | | 202 S MILWAUKEE ST | PO BOX 327 | | THERESA | WI | 53091 | |
| THERESA VILLAGE | | 202 S MILWAUKEE ST | TREASURER VILLAGE OF THERESA | | THERESA | WI | 53091 | |
| THERESA VILLAGE | | 202 S MILWAUKEE ST PO BOX 327 | TREASURER VILLAGE OF THERESA | | THERESA | WI | 53091 | |
| THERESA VILLAGE | | PO BOX 299 | VILLAGE CLERK | | THERESA | NY | 13691 | |
| THERESA VILLAGE | | TAX COLLECTOR | | | THERESA | WI | 53091 | |
| THERESA WARD | | 5117 N HUTCHISON | | | PHILADELPHIA | PA | 19141 | |
| THERESA WEAVER ATT AT LAW | | 811 S CENTRAL EXPY STE 412 | | | RICHARDSON | TX | 75080 | |
| THERESA WESTON SAUNDERS VS SHARON ROBINSON MANAGER GMAC MORTGAGE LLC C O JACOB GEESING | | Law Offices of William A Bland | 1140 Connecticut Ave NWSuite 1100 | | Washington | DC | 20036 | |
| THERESA WHITE AND CAROLYN WINCHESTER | PRITCHETT AND SLYVESTER | 4406 ANDERSON ST | | | GREENSBORO | NC | 27405-6402 | |
| Theresa Willard | | 2900 Clymer Ave | | | Telford | PA | 18969 | |
| THERESA WILSON AND SIERRA | | 703 BLANCHE B LITTLEJOHN TRAIL | CONSTRUCTION AND RESTORATIONINC | | CLEARWATER | FL | 33755 | |
| THERESA WRIGHT | | 121 RIDGEMOUNT DRIVE | | | TROY | MO | 63379 | |
| Theresa Young | | 824 Latham Place | | | Cedar Falls | IA | 50613 | |
| THERESE ALBERTINI | | 2950 STOVER TRAIL | | | DOYLESTOWN | PA | 18902-1888 | |
| THERESE H GREEN ATT AT LAW | | 107 SAINT FRANCIS ST STE 2104 | | | MOBILE | AL | 36602 | |
| THERESE HALE | | 130 BEAR HILL ROAD | UNIT 204 | | CUMBERLAND | RI | 02864 | |
| THERESE M KIRCHHOFF | | 620 NORDIC COURT | | | LIBERTYVILLE | IL | 60048-3036 | |
| THERESE M. MCGRATH | | 115 PINE TREE ROW | | | LAKE ZURICH | IL | 60047 | |
| THERESE MEREDITH AND BRIECK | | 13660 HILLEARY PL 135 | CONSTRUCTION AND RESTORATION | | POWAY | CA | 92064 | |
| THERESE RYAN | | 76 HUNNEWELL AVE | | | BRIGHTON | MA | 02135 | |
| THERESIA C SANDHU ATT AT LAW | | 955 WOODGROVE LN | | | SAN JOSE | CA | 95136 | |
| THERESITA W. LEMMENS | RENE ANTHONIE PETRUS LEMMENS | 3592 SEGO STREET | | | IRVINE | CA | 92606 | |
| THERING, LAURA J & THERING, BENJAMIN J | | 5710 BURNS RD | | | BARRE | NY | 14411 | |
| THERIO, DALE R | | PO BOX 561312 | | | THE COLONY | TX | 75056-2321 | |
| THERIOT FAMILY AGENCY | | PO BOX 80554 | | | LAFAYETTE | LA | 70598 | |
| THERON D MORRISON ATT AT LAW | | 290 25TH ST STE 102 | | | OGDEN | UT | 84401 | |
| THERON JACKSON INC | | 302 E CARSON ST STE 106 | | | CARSON | CA | 90745 | |
| THERRIAULT, MICHAEL G & THERRIAULT, DONNA J | | 42 OLD AMESBURY LINE RD | | | EAST HAVERHILL | MA | 01830 | |
| THERRIEN, VALERIE M | | 529 5TH AVE STE 300 | | | FAIRBANKS | AK | 99701-4749 | |
| THERSA M SEVIGNY AND GREG HAMILTON | | 4480 W ANGIE DR | REMODELING AND HANDYMAN | | MARTINSVILLE | IN | 46151 | |
| THESINGLETON GROUP PLLC | | 307 W 200 S STE 2002 | | | SALT LAKE CITY | UT | 84101 | |
| THETFORD TOWN | | PO BOX 126 | TOWN OF THETFORD | | THETFORD CENTER | VT | 05075 | |
| THETFORD TOWN | TOWN OF THETFORD | PO BOX 126 | 3910 ROUTE 113 | | THETFORD CENTER | VT | 05075 | |
| THETFORD TOWN CLERK | | PO BOX 126 | | | THETFORD CENTER | VT | 05075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THETFORD TOWNSHIP | | 4014 E VIENNA RD | | | CLIO | MI | 48420 | |
| THETFORD TOWNSHIP | | 4014 E VIENNA RD | TREASURER THETFORD TWP | | CLIO | MI | 48420 | |
| THETFORD TOWNSHIP | TREASURER - THETFORD TWP | 4014 E VIENNA ROAD | | | CLIO | MI | 48420 | |
| THEURER AUCTION REALTY REALTY LLC | | 802 E 16TH | BOX 601 | | WELLINGTON | KS | 67152 | |
| THIAC, PHILIP J | | 4305 WILLOWOOD BLVD | | | JACKSON | MS | 39212 | |
| THIBODAUX CITY | | 310 W 2ND STREET PO BOX 5418 | TAX COLLECTOR | | THIBODAUX | LA | 70302 | |
| THIBODAUX CITY | | PO BOX 5418 | TAX COLLECTOR | | THIBODAUX | LA | 70302 | |
| THIBODEAU MANAGEMENT SERVICES INC | | 1050 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| THIBODEAU, JOHN R | | 137 CRESTHAVEN PL | | | SAINT JOHNS | FL | 32259-7278 | |
| THIBODEAU, KEVIN M & THIBODEAU, REBECCA J | | 10200 N ARMENIA AVE APT 2504 | | | TAMPA | FL | 33612-7370 | |
| THIBODEAU, MICHAEL A & THIBODEAU, RACHEL E | | 4247 A SHENANDOAH CIR | | | HILL AFB | UT | 84056 | |
| THIBODEAUX, JEAN-PAUL | | 1415 S NORTHVIEW AVE | | | TUCSON | AZ | 85713-1124 | |
| THIBODEAUX, JERRY | | 2573 W MAIN ST | SPECIAL HOME IMPROVEMENT | | GRAY | LA | 70359 | |
| THIBODEAUX, NATHAN | | 30952 S SUMMERFIELD DR | LAURA SUMMERS THIBODEAUX & WAYNE & LAURIE THIBODEA | | DENHAM SPRGS | LA | 70726 | |
| THIBOU REALTY CORP | | PO BOX 1026 | | | BROCKTON | MA | 02303-1026 | |
| THIDA WIN | | 6 HALIFAX PLACE | | | IRVINE | CA | 92602 | |
| THIEF RIVER FALLS UTILITIES | | 405 THIRD ST E | PO BOX 528 | | THIEF RIVER FALLS | MN | 56701 | |
| THIEF RIVER FALLS UTILITIES | | 500 N 1ST ST | | | THIEF RIVER FALLS | MN | 56701 | |
| THIEL, JEFFREY E | | 14265 BAKERWOOD PLACE | | | HAYMARKET | VA | 20169 | |
| THIEL, JERRY | | 23 W MAIN ST | | | CHILTON | WI | 53014-1323 | |
| THIEL, PAUL E & THIEL, ISABEL R | | 5068 WALTER AVENUE | | | SAN DIEGO | CA | 92120-1123 | |
| THIELEN, SAM | | 113 S 4TH STREET | | | PLEVNA | MT | 59344 | |
| THIELER, DAVID A | | 249 RYDLE ROAD | | | MOUNT PLEASANT | PA | 15666 | |
| THIEMAN AND ASSOCIATES INC | | 1100 STONE RD STE 101 | | | KILGORE | TX | 75662 | |
| THIEN BUI | | 1538 E BRIARDALE | | | ORANGE | CA | 92865 | |
| THIEN NGUYEN | | 10852 HOWARD DALLIES JR.CIRCLE | | | GARDEN GROVE | CA | 92843 | |
| THIEN TRI AND JENNIFER | | 5 JOYA LOMA ST | NGUYEN AND WHITNEY NATIONAL BANK | | HARVEY | LA | 70058 | |
| THIENSVILLE VILLAGE | | 250 ELM ST | TREASURER THIENSVILLE VILLAGE | | THIENSVILLE | WI | 53092 | |
| THIENSVILLE VILLAGE | | 250 ELM ST VILLAGE HALL | TREASURER | | THIENSVILLE | WI | 53092 | |
| THIENSVILLE VILLAGE | | VILLAGE HALL 250 ELM ST | TREASURER THIENSVILLE VILLAGE | | THIENSVILLE | WI | 53092 | |
| THIEU, VU & ORDONEZ, MICHELLE | | 16611 KEEGANS RIDGE WAY DR | | | HOUSTON | TX | 77083 | |
| THIEVERGE, MATTHEW | | 18203 E 27TH TERR S | AZSUREDEE COKER THIEVERGE &PRO SIDING OF MISSOURI | | INDEPENDENCE | MO | 64057 | |
| THIGPEN, HERBERT | | 341 HWY 24 SE | HIGHTOWERS | | MILLEDGEVILLE | GA | 31061 | |
| THIGPEN, JOE K | | 110 N COLLEGE STE 1401 | | | TYLER | TX | 75702 | |
| THINEL BISHOP ATT AT LAW | | PO BOX 325 | | | VILLA RICA | GA | 30180 | |
| THINH DUC NGUYEN | NGA QUYNH THI VU | 12281 EMRYS AVE | | | GARDEN GROVE | CA | 92840 | |
| THINH V DOAN ATT AT LAW | | 15751 BROOKHURST ST STE 221 | | | WESTMINSTER | CA | 92683 | |
| THINK FEDERAL CREDIT UNION | | 222 E HUNTINGTON DR STE 200 | C O FIDELITY NATIONAL INFO SOLUTIONS | | MONROVIA | CA | 91016 | |
| Think Twice Inc | | 150 California St Ste 1000 | | | San Francisco | CA | 94111 | |
| Think Twice, Inc. | | 49 Ironship Plaza | | | San Francisco | CA | 94111 | |
| THINKING OUTSIDE THE BOX INC | | 4320 WINFIELD RD STE 200 | | | WARRENVILLE | IL | 60555 | |
| THINNES, LEE | | 409 ARAPAHOE | | | OTIS | CO | 80743 | |
| THIRAKUL, KAMPHAT & THIRAKUL, SOUPHAPHONE | | 450 ADDISON AVE WEST | | | TWIN FALLS | ID | 83301 | |
| THIRD FEDERAL SAVINGS & LOAN | | 7007 BROADWAY AVENUE | | | CLEVELAND | OH | 44105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Third Federal Savings & Loan | Association of Cleveland | 7007 Broadway Avenue | | | Cleveland | OH | 44105 | |
| THIRD FEDERAL SAVINGS and LOAN ASSOCIATION OF CLEVELAND VS THEODORE KLOTZ II and DANIELA KLOTZ MORTGAGE ELECTRONIC et al | Carlisle McNillie Rene | 24755 Chagriv Blvd | | | Cleveland | OH | 44122 | |
| Third Federal Savings and Loan Association Successor by Merger to Deepgreen Bank v Laura E Hebner Unknown Occupant s et al | WELTMAN WEINBERG AND REIS CO LPA PRIMARY | 56 Hickory Ridge Cir | | | Cicero | IN | 46034 | |
| THIRD FLOOR CAMELBACK ESPLANADE | | 2525 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| THIRD PARTY PROPERTIES INC | | 1763 ROBLE GRANDE TRAIL | | | ALPINE | CA | 91901 | |
| THIRD WIND ENTERPRISES | | PO BOX 2105 | | | MISSION | TX | 78573 | |
| THIRD WIND TECHNOLOGIES | | 7200 NW 2ND AVENUE, STE 9 | | | BOCA RATON | FL | 33487 | |
| This is not a pending case | BROWN, AARON AND AMY - POTENTIAL MALPRACTICE CLAIM | NA | | | NA | NA | NA | |
| THIS NGUYEN, HA | | 5801 CARIBBEAN CIR | | | STOCKTON | CA | 95210 | |
| THIS ROAD HOME LLC | | 13428 MAXELLA AVE BOX 606 | | | MARINA DEL RAY | CA | 90292 | |
| THIS ROAD HOME LLC | | 4223 GLENCOE AVE STE B121 | | | MARINA DEL REY | CA | 90292-5672 | |
| THISTLEDOWN REAL ESTATE | | 8140 S SHERIDAN RD | | | SHERIDAN | MI | 48884 | |
| THO TRAN | | 11303 ANNA ROSE DR | | | CHARLOTTE | NC | 28273 | |
| THOA K DU ATT AT LAW | | 297 W CLAY AVE STE 101 | | | MUSKEGON | MI | 49440 | |
| THOA K NGUYEN | | 440 237TH AVE SE | | | SAMMAMISH | WA | 98074 | |
| THOBURN PATTON | | 2809 RYAN STREET | | | GIG HARBOR | WA | 98335 | |
| THOLANDER, KAREN | | 2502 LILY DR | | | BOZEMAN | MT | 59718-6925 | |
| THOM E LIPINSKI | | 873 HENDRICKSON | | | CLAWSON | MI | 48017 | |
| THOM GAMBLE | MICHELLE FLANDERS | 21001 NORTH TATUM BLVD | SUITE 781630 | | PHOENIX | AZ | 85050 | |
| THOM STEPHENS STEPHENS APPRAISAL | | 12170 STEPHENS MTN RD | | | NORTHPORT | AL | 35475 | |
| THOMAS & DIANE KAAG | | 1035 TERRACE AVENUE | | | WYOMISSING | PA | 19610 | |
| THOMAS & MARIA RAPP | | 2013 LOST MEADOW DR | | | SAINT CHARLES | MO | 63303 | |
| THOMAS & MARY SCHAAD | | 18 KIWI LOOP | | | HOWELL | NJ | 07731 | |
| THOMAS & MARYANN ANGLIM | | 115 HOWARDS POINT RD | | | BRUNSWICK | ME | 04011 | |
| THOMAS & MICHELE PEZZI | | 237 DEERFIELD STREET SE | | | LENOIR | NC | 28645 | |
| THOMAS & XEMBRELM MANFRUM JR | | 5101 NUTHALL PL | | | HENRICO | VA | 23231-6567 | |
| THOMAS A ACEITUNO | | BOX 189 | | | FOLSOM | CA | 95763 | |
| THOMAS A AND CAROLYN R CRUM | | 5410 SCHATZ LN | AND ALL AMERICAN ENTERPRISE | | HILLIARD | OH | 43026 | |
| THOMAS A ARCHER ATT AT LAW | | 3747 DERRY ST | | | HARRISBURG | PA | 17111 | |
| THOMAS A BACCUS AND | | 3719 TACOMA AVE | WGC INC | | CHATTANOOGA | TN | 37415 | |
| THOMAS A BAIER | MARVA A BAIER | 234 PARKLAND | | | ROCHESTER H | MI | 48307 | |
| THOMAS A BECK ATT AT LAW | | 29444 6 MILE RD | | | LIVONIA | MI | 48152 | |
| THOMAS A BLACK | JENNIFER M BLACK | 2320 WOODWIND TRAIL APT 1008 | | | MELBOURNE | FL | 32935 | |
| THOMAS A BLAKE ATT AT LAW | | 202 505 W 9TH ST | | | SIOUX FALLS | SD | 57104 | |
| THOMAS A BRUBAKER | | 2531 SIERRA VISTA ROAD | | | RESCUE | CA | 95672 | |
| THOMAS A CARR ATT AT LAW | | PO BOX 575 | | | SHELTER IS | NY | 11964 | |
| THOMAS A CARTER | EMILIE S CARTER | 2776 GLENBROOK WAY | | | BISHOP | CA | 93514 | |
| THOMAS A CHESNES | | 36 ELECTRIC AVE | | | LUDLOW | MA | 01056 | |
| THOMAS A CORLETTA ATT AT LAW | | 16 W MAIN ST STE 240 | | | ROCHESTER | NY | 14614 | |
| THOMAS A COX | | PO BOX 1314 | | | PORTLAND | ME | 04104 | |
| THOMAS A CRAWFORD | | SHARON CRAWFORD | 1307 W. 223RD STREET | | TORRANCE | CA | 90501 | |
| THOMAS A CRITES | JENNIFER CRITES | 4831 GREENWOOD DRIVE | | | OKEMOS | MI | 48864 | |
| THOMAS A DANIEL LAW OFFICE | | 623 N MAIN ST | | | GAINESVILLE | FL | 32601 | |
| THOMAS A DANIEL TRUST ACCOUNT | | 623 N MAIN ST | | | GAINESVILLE | FL | 32601 | |
| THOMAS A DENKER ATT AT LAW | | 2321 E SPEEDWAY BLVD | | | TUCSON | AZ | 85719 | |
| THOMAS A DENKER PC | | 2321 E SPEEDWAY BLVD | | | TUCSON | AZ | 85719 | |
| THOMAS A DIPETRILLO | TANYA A ARPIARIAN | 8 BUTTERCUP LANE | | | DOVER | MA | 02030 | |
| THOMAS A DORSEY ATT AT LAW | | PO BOX 9647 | | | SPRINGFIELD | IL | 62791 | |
| THOMAS A ELSE ATT AT LAW | | PO BOX 2664 | | | NAPERVILLE | IL | 60567-2664 | |
| THOMAS A ELSE PC | | 1100 JORIE BLVD STE 153 | | | OAK BROOK | IL | 60523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS A FERRIS | MYRA M FERRIS | PO BOX 89 | | | E HELENA | MT | 59635 | |
| THOMAS A FLANERY JR THOMAS A | | 12424 NORWAY ST NW | FLANERY AND PATTY K FLANERY | | COON RAPIDS | MN | 55448 | |
| THOMAS A FORD JR ATT AT LAW | | PO BOX 867148 | | | PLANO | TX | 75086 | |
| THOMAS A HARDING | COLLEEN L HARDING | 625 LARCHMONT COURT | | | WESTLAND | MI | 48185 | |
| THOMAS A HARTER AND ABSOLUTE | | 116 SW MAIN ST | ROOFING | | BILLINGS | MO | 65610 | |
| THOMAS A HOGAN | | 16 STURBRIDGE DRIVE | | | WOODCLIFF | NJ | 07677-7928 | |
| THOMAS A HOUSTON | PAMELA K HOUSTON | 205 N MARCO WAY | | | SATELLITE BEACH | FL | 32937 | |
| THOMAS A HUNTSBERGER ATT AT LAW | | 870 W CENTENNIAL BLVD | | | SPRINGFIELD | OR | 97477 | |
| THOMAS A KRUEGER ATT AT LAW | | 501 COMMERCIAL ST STE A | | | EMPORIA | KS | 66801 | |
| THOMAS A LARMORE ATT AT LAW | | 7201 W LAKE MEAD BLVD STE 503 | | | LAS VEGAS | NV | 89128 | |
| THOMAS A MACE AND JODY L MACE | | 252 CASTLE SHORE RD | | | MOULTONBOROUGH | NH | 03254 | |
| THOMAS A MARRA | | 4024 WEDDINGTON MANOR COURT | | | MATTHEWS | NC | 28104 | |
| THOMAS A MC AVITY ATT AT LAW | | 621 SW MORRISON ST STE 1060 | | | PORTLAND | OR | 97205 | |
| THOMAS A MCGARRY | SANDRA BRENNAN | 40 OCEAN BLVD PO BOX 1970 | | | SEABROOK | NH | 03874 | |
| THOMAS A MUENCH | JUDY C MUENCH | 38923 BRONSON DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| THOMAS A NANNA ATT AT LAW | | 8910 N DALE MABRY HWY STE 1 | | | TAMPA | FL | 33614 | |
| THOMAS A NANNA ATT AT LAW | | PO BOX 172239 | | | TAMPA | FL | 33672 | |
| THOMAS A PINSON | | 18786 ZINN LN | | | LEWISTON | ID | 83501-5260 | |
| THOMAS A PREDILETTO ATT AT LAW | | 1819 S COMMONS | | | FEDERAL WAY | WA | 98003 | |
| THOMAS A ROCHE | | 1623 SUMMERSWEET LANE | | | DACULA | GA | 30019 | |
| THOMAS A ROHR ATT AT LAW | | 65 HOOVER DR | | | ROCHESTER | NY | 14615 | |
| THOMAS A SCHNEIDER | | 828 ALLEGHANY AVENUE | | | SAINT LOUIS | MO | 63125 | |
| THOMAS A SELF ATT AT LAW | | 113 S 3RD ST | | | LEESVILLE | LA | 71446 | |
| THOMAS A SHEEHEY AND | | 39 41 TREMONT ST | CDD ENTERPRISES LLC | | MALDEN | MA | 02148 | |
| THOMAS A SMITH | PIER S SMITH | 720 WIRTZ ROAD | | | CROWN POINT | IN | 46307 | |
| THOMAS A TEODOSIO ATT AT LAW | | 1 CASCADE PLZ STE 1000 | | | AKRON | OH | 44308 | |
| THOMAS A THOMPSON | M. AILEEN THOMPSON | 1409 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439 | |
| THOMAS A TILTON ESQ ATT AT LAW | | 160 COLLEGE AVE | | | WATERVILLE | ME | 04901 | |
| THOMAS A TRAVAGLINI ATT AT LAW | | PO BOX 1245 | | | MADISON | TN | 37116 | |
| THOMAS A TRILTON ESQ | | 160 COLLEGE AVE | | | WATERVILLE | ME | 04901 | |
| THOMAS A UNWIN | FRANCEEN K UNWIN | PO BOX 1006 | | | IDYLLWILD | CA | 92549 | |
| THOMAS A. BERZSENYI | DEBORAH A. BERZSENYI | 1460 WERTH DRIVE | | | ROCHESTER | MI | 48306 | |
| THOMAS A. BOMBACI | CHERYL D. BOMBACI | 5574 WEDGEWOOD COURT | | | SAN JOSE | CA | 95123 | |
| THOMAS A. BRANCIFORTE | SHARON M. BRANCIFORTE | 5055 LOW MEADOWS | | | CLARKSTON | MI | 48348 | |
| THOMAS A. BUSH | AMY M. BUSH | 7 NORTH ALPINE DR | | | LAKE HOPATCONG | NJ | 07849 | |
| THOMAS A. CANALE | SHELLY L. CANALE | 7101 BELL MANOR COVE | | | GERMANTOWN | TN | 38138 | |
| THOMAS A. CONDON JR | KRISTIN L. CONDON | 20-10 CROTON LAKE ROAD | | | KATONAH | NY | 10536 | |
| THOMAS A. CORVO | | 227 KOCIEMBA DRIVE | | | RIVERVALE | NJ | 07675 | |
| THOMAS A. EASTMAN | LISA C. EASTMAN | 58 STEEPLECHASE BOULEVARD | | | BURLINGTON | NJ | 08016 | |
| THOMAS A. EGAR | | 401 2ND ST APT#1 | | | JERSEY CITY | NJ | 07302 | |
| Thomas A. Ensley and Marion D. Ensley | | PO Box 43563 | | | Cleveland | OH | 44143 | |
| THOMAS A. FLAIM | HONOR E FLAIM | 5072 BLAIR WINDMILL | | | TROY | MI | 48098 | |
| THOMAS A. FRASCA | | 2900 OLD STATE ROAD A | | | FESTUS | MO | 63028 | |
| THOMAS A. GREGORY | WENDY M. GREGORY | 12800 OAK FALLS DR | | | ALPHARETTA | GA | 30009 | |
| THOMAS A. HALL | CAROLYN V. HALL | 1535 SLEEPY HOLLOW ROAD | | | CHRISTIANSBURG | VA | 24073 | |
| THOMAS A. HALLER | KIMBERLY S. PATMORE | 8115 GLENCOE COURT S | | | CENTENNIAL | CO | 80122 | |
| THOMAS A. HANLON | SHELLY A. HANLON | 223 JOYCE CT | | | ELKHART | IN | 46516-5047 | |
| THOMAS A. HOGAN | CHRISTINE CASEY | 16 STURBRIDGE DRIVE | | | WOODCLIFF LAKE | NJ | 07675 | |
| THOMAS A. JENSEN | GERIANNE M. JENSEN | 1723 N. 106TH STREET | | | OMAHA | NE | 68114 | |
| THOMAS A. JOHNSON | BARBARA A. JOHNSON | 2217 DELAWARE DRIVE | | | ANN ARBOR | MI | 48103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas A. King, Esq. | CATHY BOWMAN, VS GMAC MRTG, A SUBSIDIARY OF ALLY FINANCIAL, DEFENDANTS, 2,3,4 AND/OR 5 BEING THE PERSON OR PERSONS, FIR ET AL | 128 South 8th Street | | | Gadsen | AL | 35901 | |
| THOMAS A. LAROBARDIERE | | 58205 JAMES ROAD | | | THREE RIVERS | MI | 49093 | |
| THOMAS A. MC GINN | TERI L. MC GINN | 6143 ROSEWOOD PARKWAY | | | WHITE LAKE | MI | 48383 | |
| THOMAS A. MELNIK | LISABETH S. MELNIK | 11 PAR DEL RIO | | | CLIFTON PARK | NY | 12065 | |
| THOMAS A. MILLER | | 1698 VIEW POINT CT SW | | | OLYMPIA | WA | 98512-6357 | |
| THOMAS A. MILLS | JO ANNE B. MILLS | 4512 NORTH CAMDEN LANE | | | CRESTWOOD | KY | 40014 | |
| THOMAS A. PARKER | MARY L. PARKER | 40 CHELSEA ROAD | | | ESSEX JUNCTION | VT | 05452 | |
| THOMAS A. PARLE | ARLENE B. PARLE | 2446 S. TERRACE AVE | | | YUMA | AZ | 85365 | |
| THOMAS A. RAASCH | KATHLEEN K. RAASCH | 62 PARK FOREST DR N | | | WHITELAND | IN | 46184-9783 | |
| THOMAS A. SCOTT | CHRISTINE A. SCOTT | 221 GAIL RIDGE LANE | | | WENDELL | NC | 27591 | |
| THOMAS A. SIME | JANE M. SIME | 3975 W SUNWIND DR | | | OKEMOS | MI | 48864 | |
| THOMAS A. VALLONE | SUSAN M. VALLONE | 255 DERBY LANE | | | OXFORD | MI | 48371 | |
| THOMAS A. WILLANS | DIANE WILLANS | 486 CHRISTINE ANN LANE | | | NAZARETH | PA | 18064 | |
| THOMAS A. WILSON | ALICIA A. WILSON | 1726 HILLCREST | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS A. YOUNG | MARSHA F. YOUNG | 11011 W OREGON PLACE | | | LAKEWOOD | CO | 80232 | |
| Thomas Adams | | 1619 WILDFLOWER DR | | | WAXAHACHIE | TX | 75165-7845 | |
| THOMAS ADAMSKI | | 3896 ARBOURS AVE | | | COLLEGEVILLE | PA | 19426 | |
| THOMAS AGUILAR | FRANCES AGUILAR | 2437 S CONCORD PL | | | ONTARIO | CA | 91761-6018 | |
| THOMAS ALBRIGHT | | 445 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| THOMAS ALLEN CONSTRUCTION | | PO BOX 83042 | | | SAN DIEGO | CA | 92138 | |
| THOMAS AMMIRATO | | 7001 E. SEASIDE WALK, APT #3 | | | LONG BEACH | CA | 90803 | |
| THOMAS AND ALLISON MERCER AND | | 14010 WESTHAMPTON PT | THOMAS MERCER JR | | BROOMFIELD | CO | 80023 | |
| THOMAS AND AMY RECHEN AND | | 20 OX YOKE DR | K AND M BUIDLING AND REMODELING LLC | | SIMSBURT | CT | 06070 | |
| THOMAS AND AMY YOUNGBLOOD | | 18 SADDLE CLUB DR | | | MIDLAND | TX | 79705-1835 | |
| THOMAS AND ANDREA BARNARD | | 15 SKYLARK DR | | | BALLSTON SPA | NY | 12020 | |
| THOMAS AND ANGELA PETRARCA | | 6106 PEBBLE BEACH CT | | | CANFIELD | OH | 44406 | |
| THOMAS AND ANN SWIFT | | 3800 STRATFORD RD | NIC CONTRACTING | | RICHMOND | VA | 23225 | |
| THOMAS AND ANNE DEMAY AND | | 25 W 780 HOBSON RD | LEADS CONSTRUCTION | | NAPERVILLE | IL | 60565 | |
| THOMAS AND ASHLEY FINDLEY | | 350 CABIN CREEK DR | | | BROOKS | KY | 40109-5247 | |
| THOMAS AND ASSOCIATES | | 5218 MAIN ST | | | COLUMBIA | SC | 29203 | |
| THOMAS AND ASSOCIATES | | 5218 N MAIN ST | | | COLUMBIA | SC | 29203 | |
| THOMAS AND ASSOCIATES | | PO BOX 51787 | | | DURHAM | NC | 27717 | |
| THOMAS AND BERNICE HAAS AND | | 3957 SCENIC DR | BETSY HAAS AND CRITTER CAPTURE | | MOBILE | AL | 36605 | |
| THOMAS AND BREANA RUE | | 1215 W RODERWEIS RD | | | CABOT | AR | 72023 | |
| THOMAS AND BRENDA CALLEN | | 70 POMPANO ST | | | DESTIN | FL | 32541 | |
| THOMAS AND CARLA BROWN | | 3380 CHARRING CROSS DR | FIFTH THIRD BANK | | STOW | OH | 44224 | |
| THOMAS AND CAROL BUNK AND | | 77 81 PEARL ST | TOTH ADJUSTMENT CO | | SEYMOUR | CT | 06483 | |
| THOMAS AND CAROL CROWTHER | | 396 GOBORO RD | BERGERON CONSTRUCTION | | EPSON | NH | 03234 | |
| THOMAS AND CAROL HULSTINE | | 2432 SPRING VALLEY ROAD | | | LANCASTER | PA | 17601 | |
| THOMAS AND CAROL HURST | | 18986 AYRSHIRE CIR | THE BCH GROUP | | PORT CHARLOTTE | FL | 33948 | |
| THOMAS AND CAROLYN ASHLEY AND | | 111 HILLINGDALE DR | THOMAS ASHLEY JR | | WASHINGTON | NC | 27889 | |
| THOMAS AND CATHERINE REGAN | | 24 MAGNOLIA DR | | | NORTH ANDOVER | MA | 01845 | |
| THOMAS AND CHRISTINE FRENCH | | 17N656 ADAMS | AND BUCKSHOT EXTERIORS | | DUNDEE | IL | 60118 | |
| THOMAS AND CHRISTINE FRENCH | | 17N656 ADAMS | AND HARRIS NA CONSUMER | | DUNDEE | IL | 60118 | |
| THOMAS AND CHRISTINE VAN | | 29306 37TH PL S | WAGENEN | | AUBURN | WA | 98001 | |
| THOMAS AND CHRISTY SHIPP | | 504 KENTUCKY AVE NE | | | HANCEVILLE | AL | 35077 | |
| THOMAS AND CINDY DAVIS | | 227 QUEBEC ST | | | COLORADO SPRINGS | CO | 80911 | |
| THOMAS AND CINDY HILL | | 2732 PILLSBURY AVE S | | | MINNEAPOLIS | MN | 55408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS AND CLARA BROGDON | | 119 SMITH BROGDON CHASE CITY | AND A AND W RESTORATION SERVICE | | CHASE CITY | VA | 23924 | |
| THOMAS AND CONSTANCE OLIVER | | 87 W VIEW WAY | | | EATONTON | GA | 31024 | |
| THOMAS AND CORLISS HUBAY | | 104 HOLLYWOOD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| THOMAS AND DEBORAH BEELER | | 3629 MILTON WAY | AND MOUTAIN W CONSTRUCTION SERVICES INC | | N HIGHLANDS | CA | 95660 | |
| THOMAS AND EDIE TETRAUTT | | 1069 HICKORY TRAIL | FIDELITY FEDERAL BANK THE PUBLIC ADJSTNG FIRM INC | | WEST PALM BEACH | FL | 33414 | |
| THOMAS AND ELAINE MULVEHILL | | 9342 CROSSOVER DR | AND JENKINS RESTORATION RICHMOND | | MECHANICSVILLE | VA | 23116 | |
| THOMAS AND ELIZABETH FORMELLER | | 2315 SCIACCA RD | | | SPRING | TX | 77373 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT COLLECTOR | | TOWSON | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT | | BALTIMORE | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT | | TOWSON | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT | | TOWSON | MD | 21285 | |
| THOMAS AND ERIN SUMMERS AND | | 19888 AUGUST CT | JB BUILDERS | | TWAIN HARTE | CA | 95383 | |
| THOMAS AND GAYLE DAVIS AND | | 14058 E NEWCASTLE AVE | SRS SERVICES LLC | | SPRING HILL | FL | 34609 | |
| THOMAS AND GINA TURNER AND | | 1415 CARAQUET DR | LYN WAY ENTERPRISES | | SPRING | TX | 77386 | |
| THOMAS AND GLENDA BARTON AND | | 8740 ROCKY TOP COVE | QUALITY HOME AND LAWN CARE | | MEMPHIS | TN | 38016 | |
| THOMAS AND HARDY | | 1710 N MAIN ST STE A | | | AUBURN | IN | 46706 | |
| THOMAS AND JANET BECKLER AND | | 9503 MILWAUKEE CT | FALLING ROCKS ROOFING LLC | | DENVER | CO | 80229 | |
| THOMAS AND JENNIFER DEETER AND | | 53 MAPLE AVE | CRAFTECH | | UPTON | MA | 01568 | |
| THOMAS AND JERRI BERRY AND | GREENER CONSTRUCTION SERVICES & CODY MAYS CONSTRUC | 301 POINTE PARKWAY BLVD APT 1206 | | | YUKON | OK | 73099-0628 | |
| THOMAS AND JESSICA MELO | | 275 STILLWATER DR | | | YUBA CITY | CA | 95991 | |
| THOMAS AND JODY MACE | | 252 CASTLE SHORE RD | MADDALENI CAREY AND BENEDETTI ASSOC | | MOULTONBOROUGH | NH | 03254 | |
| THOMAS AND JOSLIN LEASCA AND | | 258 KETTLE POND DR | C AND C CONSTRUCTION | | SOUTH KINGSTOWN | RI | 02879 | |
| THOMAS AND JOYCE BAGWELL | | 2585 OLD CALVARY PIKE | | | LEBANON | KY | 40033 | |
| THOMAS AND JUDITH ALLEN AND | | 2 KENNETH RD | N EASTON SAVINGS | | NORTH EASTON | MA | 02356 | |
| THOMAS AND KELLENE RADZYMINSKI AND | | 570 CALLE CIELO | SMITH AND SONS DISASTER KLEENUP | | NIPOMO | CA | 93444 | |
| THOMAS AND KEVIN LEMAIRE AND | | 110 LAKE PARK DR | HEATHER LINDER | | BELLE CHASSE | LA | 70037 | |
| THOMAS AND KIMBERLEE ELDER | | 1803 REYNOLDS CT | | | CROFTON | MD | 21114 | |
| THOMAS AND KIMBERLY SCHULTZ | | 5268 HIGHLAND TRACE CIR | | | BIRMINGHAM | AL | 35215 | |
| THOMAS AND LAUREN BLUME AND | COUNTY ROOFING CORP | 700 KENORA CT | | | MILLERSVILLE | MD | 21108-1623 | |
| THOMAS AND LAURIE HATCHER | | 604 3RD ST S | | | COLUMBUS | MS | 39701 | |
| THOMAS AND LEANN PALMER AND | | 932 8TH ST | AMANDA PALMER | | PLEASANT GROVE | AL | 35127 | |
| THOMAS AND LESLIE MOURNING | | 808 128TH ST E | | | TACOMA | WA | 98445 | |
| THOMAS AND LISA CONLEY AND HOWARD | | 3528 BARREL SPRINGS | CONSTRUCTION LLC | | ORANGE PARK | FL | 32073 | |
| THOMAS AND LISA GRIM AND | | 1912 WESTERN AVE | OLDE GLORY CONTRACTORS INC | | GREENSBURG | PA | 15601 | |
| THOMAS AND LISA HUMPHRIES | | 11817 AUTUMN LEAVES LN | | | KNOXVILLE | TN | 37934 | |
| THOMAS AND LISA JOHANNES AND | | 24071 OAK GROVE BLVD | L AND R CONSTRUCTION INC | | MACOMB | MI | 48042 | |
| THOMAS AND LISA SIEBECKER AND HAREN AND | | 5932 MISSION RD | LAUGHLIN CONSTRUCTION CO | | FAIRWAY | KS | 66205 | |
| THOMAS AND LORI BERSCH | | 16556 159TH ST | AND DOXLEY CONSTRUCTION INC | | LOCKPORT | IL | 60441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS AND LUNDI GLOVER | AND TIDDS ROOFING | 148 GLADE VALLEY AVE | | | MOORESVILLE | NC | 28117-8705 | |
| THOMAS AND LYDIA WHITE | | 7516 PORTMAN AVE | AND LARY KIMBLE | | FORT WORTH | TX | 76112 | |
| THOMAS AND LYNDA SCHULTZ | | 2 CHESTNUT HILL CT | | | O FALLON | MO | 63368 | |
| THOMAS AND LYNNE HALL | | 63 CONLYN AVE | | | FRANKLIN | MA | 02038 | |
| THOMAS AND MABLE MCCLUSKY TRUST | | 2575 E WESTPORT DR | | | ANAHEIM | CA | 92806 | |
| THOMAS AND MARIA KANE AND | | 8527 STOTTLEMYER RD | MARK 1 RESTORATION INC | | WAYNESBORO | PA | 17268 | |
| THOMAS AND MARIE FINCH | AND DELZIE KIMBEL ENTERPRISE | 301 N LAKE AVE | | | APOPKA | FL | 32703-4186 | |
| THOMAS AND MARIE FINCH AND | DELZIE KIMBEL | 301 N LAKE AVE | | | APOPKA | FL | 32703-4186 | |
| THOMAS AND MARTHA BROWN | | 645 RIVERBANK | AND STATEWIDE CLAIM SERVICE | | WYANDOTTE | MI | 48192 | |
| THOMAS AND MARY LONG AND MARY | | 1833 WEDGWOOD DR | FAURIE | | HARVEY | LA | 70058 | |
| THOMAS AND NANCY AUSTIN | | 12771 LYNCH RD N | | | HUGO | MN | 55038 | |
| THOMAS AND NANCY BURRUS | | 4709 CHARRO LN | AND FLOORING AMERICA | | PLANT CITY | FL | 33565 | |
| THOMAS AND NANCY RANUM | | 102 SOUTHSTAR DR | | | FORT PIERCE | FL | 34949 | |
| THOMAS AND PAMELA BUCCI | | 7714 PONTIAC DR | T AND M MAINTENANCE | | PENSACOLA | FL | 32506 | |
| THOMAS AND PAMELA SABO | | 633 W SIXTH ST | TD CONSTRUCTION | | CENTRALIA | IL | 62801 | |
| THOMAS AND PATRICIA BOLTON | | 4238 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| THOMAS AND PATRICIA BRANCA | | 71 WOOD END LN | & THE THOMAS J BRANCA 1998 & PATRICIA BRANCA & TRU | | MEDFIELD | MA | 02052 | |
| THOMAS AND PATRICIA BROWN AND | | 50 FOX RUN DR | METRO PUBLIC | | MOUNT LAUREL | NJ | 08054 | |
| THOMAS AND PATRICIA NILSON | | 1045 REED RD | | | BENTON | KY | 42025-6509 | |
| THOMAS AND PATTY HEMMINGS AND TOMAS | | 6955 ST FRANCIS AVE | TURIANO HEMMINGS AND PATTY LYNN HAYES HEMMINGS | | BATON ROUGE | LA | 70811 | |
| THOMAS AND PENNY TODAR | | 248 NW 37TH WAY | | | DEERFIELD BEACH | FL | 33442 | |
| THOMAS AND RAINEY SORIERO | | 11 MISSION HILLS DR | | | SLIDELL | LA | 70458-5709 | |
| THOMAS AND REBECCA RAY AND | | 1902 DEVONSHIRE DR | ASTROTECH CONTRACTORS | | ARLINGTON | TX | 76015 | |
| THOMAS AND REBECKA ROSS AND | | 11347 COTTONWOOD HILLS RD | REBECKA GAGE AND CORRELLS AUTO INC | | CASHION | OK | 73016 | |
| THOMAS AND RITA SHELL AND EARTH TECH | | 4621 MURCROSS LN | INC | | NEWPORT RICHEY | FL | 34653 | |
| THOMAS AND ROBIN STEPHENSON | | 4229 SUGAR LEAF DR | | | DAYTON | OH | 45440 | |
| THOMAS AND ROGER MEISTER AND | | 9630 ARCADIA CREEK | STEAMATIC OF THE HILL COUNTRY | | SAN ANTONIO | TX | 78251 | |
| THOMAS AND ROSEANN COFFIN | | 32297 ORCHARD PARK DR | AND ROOFING SPECIALIST | | AVON LAKE | OH | 44012 | |
| THOMAS AND ROXENE BALLARD | | 10155 HARDY RD | | | COLORADO SPRINGS | CO | 80908 | |
| THOMAS AND SANDRA DAVIS AND | | 16590 ARBOR DR | GENERAL REPAIR SERVICE | | ATHENS | AL | 35613 | |
| THOMAS AND SANDRA HINMAN AND | | 640 HOLLYWOOD BLVD | US SMAILL BUSINESS ADMINISTRATION | | ALNA | ME | 04535 | |
| THOMAS AND SARRATTA LOWERY | | 829 LAGARE ST | AND C AND S CONSTRUCTION | | SUMTER | SC | 29150 | |
| THOMAS AND SHERI FLETCHER | | 22 BOULDER DR | | | KEY WEST | FL | 33040 | |
| THOMAS AND SHERRIE SIDMAN AND | | 16860 WOODGROVE RD | RAM CONSTRUCTION | | ROUND HILL | VA | 20141 | |
| THOMAS AND SHERYL KENNEDY AND APAC | | 1980 VILLAFANE DR | | | PENSACOLA | FL | 32503-4226 | |
| THOMAS AND SHIRLEY SAIZ | | 2004 N 38TH ST | SPECIALTY RESTORATION | | KILLEEN | TX | 76543 | |
| THOMAS AND SOBOL | | 2202 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | |
| THOMAS AND STACY SANDOZ | | 1067 TALLOWTREE DR | | | MANDEVILLE | LA | 70448 | |
| THOMAS AND STACY WRIGHT | | 605 ANTHONY DR | | | CLOVIS | NM | 88101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS AND STEPHANIE GITTER | | 3108 STERN DR | AND PRECISION PLUMBING | | LAS VEGAS | NV | 89117 | |
| THOMAS AND SUSAN BOUDREAU AND | | 59 SPENCER CIR | G MORIN CONTRUCTION | | GROTON | MA | 01450 | |
| THOMAS AND SUSAN HALL REVOCABLE TRU | | 2847 HELEN LANE | | | LANCASTER | CA | 93536 | |
| THOMAS AND SUZANNE KAISER AND | | 2820 HILLCASTLE ST | LAW OFFICE OF ROBERT N GRISHAM II | | SOUTHLAKE | TX | 76092 | |
| THOMAS AND TASCHER COPELAND | | 405 S GILLIAM ST | | | TECUMSEH | OK | 74873 | |
| THOMAS AND TERESA DAMM | | 330 TERRACE DR | | | SYCAMORE | IL | 60178 | |
| THOMAS AND TERESA PAUL | | 159 WOODSTREAM CT | | | CRESSON | TX | 76035 | |
| THOMAS AND TERRY HOSKINS | | 2111 DOUGLAS HOLLOW | | | SUTERSVILLE | PA | 15083 | |
| THOMAS AND THELMA JONES AND | DUNLAP ROOFING | 317 N MAIN ST | | | SPRINGFIELD | TN | 37172-2406 | |
| THOMAS AND THOMAS | | PO BOX 2298 | | | MINOT | ND | 58702 | |
| THOMAS AND THOMGREN | | P.O. BOX 280100 | | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN | | 1 VANTAGE WAY | | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN | | ONE VANTAGE WAY | SUITE A105 | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN | | PO BOX 280100 | | | NASHVILLE | TN | 37228 | |
| THOMAS AND TRACY BINGHAM | | 307 GERTRUDE AVE | AND DEMASCOLE INC | | SOLVAY | NY | 13209 | |
| THOMAS AND VIRGINIA LEONARD AND | | 213 CORBY LN | PERIMETER REMODELING | | SOCIAL CIRCLE | GA | 30025 | |
| THOMAS AND WENDY PENGELLY | | 45321 MIDDLEBURY LN | AND MIDPOINT CONSTRUCTION LLC | | CANTON | MI | 48188 | |
| THOMAS AND YESENIA APONTE | | 8031 NW 166TH ST | CENTEX HOME EQUITY | | HIALEAH | FL | 33016 | |
| THOMAS ANDERSON | | 1040 N. YERMONT AVENUE | | | ROYAL OAK | MI | 48067 | |
| THOMAS ANDERSON CONSTRUCTION INC | | 101 ALEXANDER CT | | | MANKATO | MN | 56001 | |
| THOMAS ANDERSON, C | | 918 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564-4640 | |
| THOMAS ANDREW CRITZ | LESLIE KIYO CRITZ | 6621 CERULEAN AVE | | | GARDEN GROVE | CA | 92845 | |
| THOMAS APPELHANS AND HUNTINGTON | | 124 MAIN ST | BANK AND SMB CONSTRUCTION | | PEMBERVILLE | OH | 43450 | |
| THOMAS ARBUCKLE | GWEN ARBUCKLE | 7632 EL ARCO STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| THOMAS ASH, J | | PO BOX 13219 | | | JACKSON | MS | 39236 | |
| THOMAS ASSOCIATES | | 17568 SPRUCE GROVE RD EXT STE F | | | VALLEY LAKE | CA | 95467 | |
| THOMAS AUSTIN NIEDERHOFER ATT AT | | 1215 N PRUETT ST | | | BAYTOWN | TX | 77520 | |
| THOMAS B AND KAREN J MAUNEY | | 1524 BARBEE RD | JOEY HAMRICK CONSTRUCTION & DAVID BOLTON PLUMBING | | SHELBY | NC | 28150 | |
| THOMAS B CUMMINGS | PATRICIA E CUMMINGS | 637 RUBY TRUST WAY | | | CASTLE ROCK | CO | 80108 | |
| THOMAS B DENHAM ATT AT LAW | | 14315 CT ST | | | MOULTON | AL | 35650 | |
| THOMAS B FALGIANO | | 133 BIRCHWOOD DRIVE | | | WEST CHESTER | PA | 19380 | |
| THOMAS B FENOSEFF | | 18615 NEVA CIR | | | EAGLE RIVER | AK | 99577 | |
| THOMAS B FRANKLIN | KATHRYN L FRANKLIN | 3520 SUNNY HILLS DR | | | NORCO | CA | 92860-2254 | |
| THOMAS B GORRILL ATT AT LAW | | 401 W A ST STE 1770 | | | SAN DIEGO | CA | 92101 | |
| THOMAS B GRADY SRA IFA | | PO BOX 1181 | | | ESTERO | FL | 33929-1181 | |
| THOMAS B JONES | | AMBER L JONES | 613 N. ALTHEA AVE | | NIXA | MO | 65714 | |
| THOMAS B KAKASSY ATT AT LAW | | PO BOX 2436 | | | GASTONIA | NC | 28053 | |
| THOMAS B MAUNEY KAREN H MAUNEY | | 1524 BARBEE RD | AND JOEY HAMRICK CONTRUCTION | | SHELBY | NC | 28150 | |
| THOMAS B MCCULLOUGH | JUDITH P MCCULLOUGH | PO BOX 1219 | | | DENNIS | MA | 02638 | |
| THOMAS B O FARRELL ATT AT LAW | | PO BOX 45 | | | WESTFIELD | IN | 46074 | |
| THOMAS B OKEEFE | | 900 LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| THOMAS B ORR ATT AT LAW | | 55 MEMORIAL BLVD | | | NEWPORT | RI | 02840 | |
| THOMAS B SEWALL ATT AT LAW | | 118 E JACKSON ST | | | RIPON | WI | 54971 | |
| THOMAS B STANTON | | LESLI A STANTON | 3946 SOUTH OAK VIEW ST | | VISALIA | CA | 93277 | |
| THOMAS B TERRELL | | 2800 CLARK DRIVE | | | CORINTH | TX | 76210 | |
| THOMAS B WEBB ATT AT LAW | | PO BOX 1349 | | | MCALESTER | OK | 74502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS B WOODWARD ATT AT LAW | | PO BOX 10058 | | | TALLAHASSEE | FL | 32302 | |
| THOMAS B. ARNOLD | | 1907 WOOD PARKE LN | | | COMMERCE TOWNSHIP | MI | 48382-4862 | |
| THOMAS B. CREGGE | RENE A. CREGGE | 73 CENTRAL AVE | | | EAST BRUNSWICK | NJ | 08816-4610 | |
| THOMAS B. DRESS | GAIL DRESS | 253 BURLINGTON AVE | | | SPOTSWOOD | NJ | 08884 | |
| THOMAS B. EDMAN | | P.O. BOX 1282 | | | TRAVERSE CITY | MI | 49685 | |
| THOMAS B. GAGE | MARIE A. GAGE | 2507 MERCEDES DRIVE | | | ATLANTA | GA | 30345 | |
| THOMAS B. HIGGINS | | 708 W BUENA AVENUE #2SE | | | CHICAGO | IL | 60613 | |
| THOMAS B. KONKEL | GALE S. KONKEL | 969 STRATFORD LN | | | INDIAN RIVER | MI | 49749-9757 | |
| THOMAS B. MADDALON | LISA M. MADDALON | 32 BERING WAY | | | SOMERSET | NJ | 08873 | |
| THOMAS B. NEWTON | | 807 PLANTATION RIDGE OVERLOOK | | | WOODSTOCK | GA | 30188 | |
| THOMAS B. POKORA | DEBORAH D. POKORA | 3432 AMBLESIDE | | | FLUSHING | MI | 48433 | |
| THOMAS B. RUSSELL | ROONEY F. RUSSELL | 39 INGRAHAM ROAD | | | WELLESLEY | MA | 02482 | |
| THOMAS B. SMOTHERMAN | | DYNASTY APPRAISAL SERVICE | 1203 WOOD OAK COURT | | ROSEVILLE | CA | 95747 | |
| THOMAS B. STOVERN | PAMELA L. STOVERN | 6580 SOUTH BAY DR | | | MINNETRISTA | MN | 55331 | |
| THOMAS B. TYLER | JANICE E. TYLER | 7822 NAPLES HERITAGE DRIVE | | | NAPLES | FL | 34112 | |
| THOMAS BAGNASEO | JOSEPHINE BAGNASEO | 5885 W ELLIOTT AVE | . | | ATWATER | CA | 95301 | |
| THOMAS BALLENGER VOGELMAN AND TUR | | 124 S ROYAL ST | | | ALEXANDRIA | VA | 22314 | |
| THOMAS BARKER | | 2 SLEEPY HOLLOW LANE | | | EPSOM | NH | 03234 | |
| THOMAS BARR JR TAX COLLECTOR | | 7447 WASHINGTON AVE | THOMAS BARR JR TAX COLLECTOR | | PITTSBURGH | PA | 15218 | |
| THOMAS BARRETT AND ALPHA | | 4605 LARCH AVE | BUILDING GROUP LLC | | GLENVIEW | IL | 60025 | |
| THOMAS BARROWS | | PO BOX 1743 | | | BONNERS FERRY | ID | 83805 | |
| THOMAS BARTILSON ATT AT LAW | | 306 MARKET AVE N STE 1020 | | | CANTON | OH | 44702 | |
| THOMAS BASINI | | 30 JERICHO TURNPIKE - 205 | | | COMMACK | NY | 11725 | |
| THOMAS BATES ATT AT LAW | | PO BOX 589 | | | HATTIESBURG | MS | 39403 | |
| THOMAS BAYNTON ATT AT LAW | | 1430 MICHIGAN ST NE | | | GRAND RAPIDS | MI | 49503 | |
| THOMAS BAZZARRE IV | | 9269 CREEK WAY | | | SAVAGE | MN | 55378 | |
| THOMAS BELLAMY AND ASSOC AT LAW L | | 7843 BELLE POINT DR | | | GREENBELT | MD | 20770 | |
| THOMAS BERG | | 9508 DEWEY GIBBS RD | | | URBANDALE | IA | 50322 | |
| THOMAS BETHKE | | 4137 GALE CIR | | | ARDEN HILLS | MN | 55112 | |
| THOMAS BIBB | SUSAN C. BIBB | 84 WEST MOUNTAIN ROAD | | | RIDGEFIELD | CT | 06877 | |
| THOMAS BIBLE, W | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 | |
| THOMAS BLACK, J | | 2600 S GESSNER RD STE 110 | | | HOUSTON | TX | 77063 | |
| THOMAS BLOOM | MARY BLOOM | 2165 21 1/8TH STREET | | | RICE LAKE | WI | 54868 | |
| THOMAS BOCK | JENNIFER SCIBILIA BOCK | 19 PLANK ROAD | | | STATEN ISLAND | NY | 10314 | |
| THOMAS BOECKLE | | 2657 WINDMILL PKWY #393 | | | HENDERSON | NV | 89074 | |
| THOMAS BOND LANDSCAPING | | 7343 WHITAKER AVE | | | PHILADELPHIA | PA | 19111 | |
| THOMAS BONGARZONE | | 27408 LAKEVIEW ROAD | | | HELENDALE | CA | 92342 | |
| THOMAS BONK | MARY BONK | N73W26711 THOUSAND OAKS DR | | | SUSSEX | WI | 53089 | |
| THOMAS BOOKER 2ND | | 14221 MT. PLEASANT DR. | | | WOODRIDGE | VA | 22191 | |
| Thomas Bove | | 29 Lincoln Drive | | | Downingtown | PA | 19335 | |
| Thomas Boyes | | 1140 Surrey Road | | | Philadelpha | PA | 19115 | |
| THOMAS BRENNAN | | 203 3RD AVE NW | | | LONSDALE | MN | 55046 | |
| THOMAS BRENT UNDERWOOD AND DEBRA | | 216 FRONTIER ST | UNDERWOOD AND RAM INC | | GRAND JUNCTION | CO | 81503 | |
| THOMAS BRIGHT | | 31006 S 903 PR SE | | | KENNEWICK | WA | 99338 | |
| THOMAS BRISTOW | | 345 MOUNT OLIVE ROAD | | | STAFFORD | VA | 22554 | |
| THOMAS BRIXIUS ATT AT LAW | | 900 SW 16TH ST STE 210 | | | RENTON | WA | 98057 | |
| THOMAS BROWN | | 1563 SOLANO AVE, STE 296 | | | BERKELEY | CA | 94707-2116 | |
| THOMAS BROWNE, SHARON | | 1685 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| THOMAS BRUCE, RONALD | | 53 S MONROE ST | | | MONROE | MI | 48161 | |
| THOMAS BUONAVOLONTA | | 262 FORT DE FRANCE AVE | | | TOM RIVERS | NJ | 08757 | |
| THOMAS BURNETTE, WEAVER | | 124 NELL ST | | | PINEVILLE | LA | 71360 | |
| Thomas Bush | | 9929 REINDEER WAY LN | | | CHARLOTTE | NC | 28216-0709 | |
| THOMAS BUSSEY AND MICHELLE BUSSY | | 283 MARINE DR | AND OR MICHELLE BOHANEK | | TJOSEPTH | MI | 49085 | |
| THOMAS BUTTACAVOLI | | 47 HARVARD STREET | APT A-108 | | CHARLESTOWN | MA | 02129 | |
| THOMAS BUTTACAVOLI | | 47 HARVARD STREET A108 | | | CHARLESTOWN | MA | 02129 | |
| Thomas Byrne | | 97 Prescott Place | | | Freehold | NJ | 07728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS C ABBOTT JR | | 2235 KEMAH VILLAGE DR | | | KEMAH | TX | 77565 | |
| THOMAS C AXELSEN ATT AT LAW | | 2800 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85004 | |
| THOMAS C BENNERT | BEVERLY A BENNERT | 15201 WINDMILL POINTE DR | | | GROSSE POINTE PARK | MI | 48230 | |
| THOMAS C BIRDSALL | KAREN M BIRDSALL | 108 INDIAN CAMP ROAD | | | AVELLA | PA | 15312 | |
| THOMAS C BURNICE AND | | 4041 BARRY AVE | JANE C BURNICE | | CHICAGO | IL | 60641 | |
| THOMAS C CALLOWAY | | PO BOX 20103 | | | MACON | GA | 31205-0103 | |
| Thomas C Collier | LAWRENCE ROBERTSON VS GMAC MORTGAGE | 8307 Flower Ave | | | Takoma Park | MD | 20912 | |
| THOMAS C COOK AND | | SANDRA A COOK | 333 NORTH PENNINGTON DRIVE #51 | | CHANDLER | AZ | 85224 | |
| THOMAS C CORCOVELOS ATT AT LAW | | 1001 6TH ST STE 150 | | | MANHATTAN BCH | CA | 90266 | |
| THOMAS C DELAHAYE ATT AT LAW | | 58156 CT ST | | | PLAQUEMINE | LA | 70764 | |
| THOMAS C DODGE | | 2015 FIRST ST | | | JACKSON | MI | 49203 | |
| THOMAS C ESTELLE | | 25 ELM CROFT COURT APT. F 107 | | | ROCKVILLE | MD | 20850 | |
| THOMAS C FERNEKES ATT AT LAW | | 2107 5TH AVE N STE 20 | | | BIRMINGHAM | AL | 35203 | |
| THOMAS C FLIPPIN ATT AT LAW | | 1435 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| THOMAS C FORD | TAMARA L FORD | 293 JEFFERSON VALLEY | | | COATESVILLE | IN | 46121 | |
| THOMAS C HULETT | | 1801 NW 140TH CIRCLE | | | VANCOUVER | WA | 98685 | |
| THOMAS C HUNT | JULIA M HUNT | 41 CAMBRIDGE COURT | | | LEXINGTON | OH | 44904 | |
| THOMAS C KRUSE ATT AT LAW | | 3014 HOYT AVE | | | EVERETT | WA | 98201 | |
| THOMAS C LEONARD | PATRICIA A LEONARD | 1597 WASHINGTON ST UNIT 405 | | | BOSTON | MA | 02116 | |
| THOMAS C LITTLE P A | | 2123 NE COACHMAN RD STE A | | | CLEARWATER | FL | 33765 | |
| THOMAS C LONN ATT AT LAW | | 833 EASTWIND DR | | | WESTERVILLE | OH | 43081 | |
| THOMAS C MCBEE ATT AT LAW | | 17 S COLLEGE ST | | | WINCHESTER | TN | 37398 | |
| THOMAS C MCBRIDE ATT AT LAW | | 301 JACKSON ST STE 101 | | | ALEXANDRIA | LA | 71301 | |
| THOMAS C MCCLUSKY II | | 2575 E WESTPORT DR | | | ANAHEIM | CA | 92806 | |
| THOMAS C MCMILLAN SRA | | PO BOX 122 | | | RENO | NV | 89504 | |
| THOMAS C MICHAELIDES ATT AT LAW | | 2340 PASEO DEL PRADO STE D206 | | | LAS VEGAS | NV | 89102 | |
| THOMAS C MILLEN JR | | 41686 SINGH | | | CANTON | MI | 48188 | |
| THOMAS C MILLS ATT AT LAW | | 2001 E SOUTHPORT RD | | | INDIANAPOLIS | IN | 46227 | |
| THOMAS C NANCE ATT AT LAW | | 30 MIDDLETON ST | | | NASHVILLE | TN | 37210 | |
| THOMAS C NELSON ATT AT LAW | | 484 PROSPECT ST | | | LA JOLLA | CA | 92037-4711 | |
| THOMAS C PERRY AND | | ANN B PERRY | 128 MATTIS DR | | RICHLAND | WA | 99352 | |
| THOMAS C PERRY SR | JANET A ZURBRICK | 130 NORTHWOOD AVE | | | WEST SENECA | NY | 14224 | |
| THOMAS C RIDGELY ATT AT LAW | | 425 MULBERRY ST | | | FORT COLLINS | CO | 80521 | |
| THOMAS C RIDGELY ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| Thomas C Shearer PC | PATRICK- GREENBUSH UNITED METHODIST CHURCH V SHAWN PATRICK & JENNIFER PATRICK, & MERS, NOMINEE FOR LENDER GMAC MORTGAGE LLC | 40 Pearl St, 2nd Floor, Trust Building | | | Grand Rapids | MI | 49503 | |
| THOMAS C SIMS AND LOGANS CUSTOM | REMODELING AND CONST CO | 5722 SUNNYGATE DR | | | SPRING | TX | 77373-7242 | |
| THOMAS C STEFFY AND | | 2235 WIMBLETON CT | INTERSTATE ROOFING INC | | COLORADO SPRINGS | CO | 80920 | |
| THOMAS C TREVINO AND | | 1174 COUNTY RD 6474 | JESSICA RICH | | DAYTON | TX | 77535 | |
| THOMAS C TREVINO THOMAS TREVINO | | 1174 COUNTY RD 6474 | JR AND JESSICA RICH | | DAYTON | TX | 77535 | |
| THOMAS C WADDLE ATT AT LAW | | 355 S TELLER ST STE 200 | | | LAKEWOOD | CO | 80226 | |
| THOMAS C WATTS III FAMILY | | WATTS 5340 BRENTWOOD PL | TRUST AND THOMAS WATTS AND NANCY | | YORBA LINDA | CA | 92887 | |
| THOMAS C. BENSON JR. | | 645 W LA CROSSE ST | | | GLENDORA | CA | 91741-1974 | |
| THOMAS C. BRICE JR | | 11973 WALNUT HILL DRIVE | | | ROCKVILLE | VA | 23146 | |
| THOMAS C. CLAPHAM | DONNA R. CLAPHAM | 209 RAINBOW DR #10940 | | | LIVINGSTON | TX | 77399 | |
| THOMAS C. DAVIES JR | CYNTHIA L DAVIES | 357 RANDOLPH ST | | | MINERAL | VA | 23117-7401 | |
| Thomas C. Gudusky, Linda L. Gudusky | | 6689 Brownstone Drive | | | New Hope | PA | 18938 | |
| THOMAS C. JACKSON | KATHLEEN G. JACKSON | 48185 LAKE VALLEY | | | SHELBY TWP | MI | 48317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS C. JAKUBIEC | BILJANA S. JAKUBIEC | 1361 YORKTOWN | | | GROSSE POINTE WOODS | MI | 48236 | |
| THOMAS C. KNAPP | | 93 MUNN AVE | | | TEANECK | NJ | 07666-3909 | |
| THOMAS C. MELVIN | REBECCA J. MELVIN | 215 CHELTENHAM ROAD | | | NEWARK | DE | 19711 | |
| Thomas C. Melzer | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| THOMAS C. PAVLACK | DARCY A. PAVLACK | 1688 SYCAMORE STREET | | | OTSEGO | MI | 49078 | |
| THOMAS C. REED | TERRI L. REED | 151 MC DOWELL LANE | | | SELAH | WA | 98942 | |
| THOMAS C. SANDSTROM | MARIA SANDSTROM | 17325 SE 85TH WILLOWICK CIRCLE | | | THE VILLAGES | FL | 32162 | |
| Thomas C. Wagner, Esq., Van Deusen & Wagner | CLEVELAND HOUSING RENEWAL PROJECT INC & CITY OF CLEVELAND PLAINTIFFS VS DEUTSCHE BANK TRUST, AS TRUSTEE, DEFENDANT, ET AL. | 1422 Euclid Ave. | | | Cleveland | OH | 44115 | |
| THOMAS C. WEIHE | LEAH M. WEIHE | 7934 E 28TH AVE | | | DENVER | CO | 80238 | |
| THOMAS C. WUBBEN | | 6322 JASPER COURT | | | LANCASTER | CA | 93536-7581 | |
| Thomas Cahill | | 4 Cromwell Ct | | | Princeton | NJ | 08540 | |
| THOMAS CALDWELL ATT AT LAW | | 8428 JOAN LN | | | WEST HILLS | CA | 91304 | |
| THOMAS CAMPANARO AND ANGELA | | 15014 N 62ND DR | KAYE COMPANARO AND ANGIE J CAMPANARO | | GLENDALE | AZ | 85306 | |
| THOMAS CANCALOSI | WENDI CANCALOSI | 23 PRINCTON TERRACE | | | OAKLAND | NJ | 07436 | |
| THOMAS CAPALDI | | 101 S PRINCETON AVENUE | | | WENONAH | NJ | 08090 | |
| THOMAS CARPENTER | | 614 WEST MAIN ST | | | LEBANON | IL | 62254 | |
| THOMAS CARROLL | PATRICIA A CARROLL | 310 TALMADGE HILL ROAD | | | NEW CANAAN | CT | 06840 | |
| THOMAS CASTORINA & ASSOCIATES | RODRIGO CERVANTES V. HSBC BANK USA, NATIONAL ASSOCIATION, ETS SERVICES, LLC AND DOES 1-100 | 3520 Overland Avenue #A-102 | | | Los Angeles | CA | 90034 | |
| THOMAS CHARD I I | MICHELE L. CHARD | 56 RUBY MOUNTAIN | | | CLANCY | MT | 59634 | |
| THOMAS CHARLES GARRETT | CARLA YOUNG GARRETT | 110 COLLINS DRIVE | | | PLEASANT HILL | CA | 94523 | |
| THOMAS CHEN | KANDI CHAN | 3 ORLY COURT | | | WEST WINDSOR TWP | NJ | 08550 | |
| THOMAS CHOI | | 2413 CINNABAR RD | | | COLORADO SPRINGS | CO | 80921-2073 | |
| THOMAS CHUCHVARA | ANDREA CHUCHVARA | 4437 BAKMAN AVENUE | | | NORTH HOLLYWOOD | CA | 91602 | |
| THOMAS CLARK AND LISA LALOR | | 2212 POPULAR RD | AND WELSH CONSTRUCTION REMODELING CO | | ESSEX | MD | 21221 | |
| THOMAS CLEMENT | | 11211 BRAMBLEWOOD CT | | | IJAMSVILLE | MD | 21754 | |
| THOMAS CLENDENNING | MARGARET CLENDENNING | 2413 CIMARRONE BOULEVARD | | | JACKSONVILLE | FL | 32259-2184 | |
| THOMAS CLERK OF SUPERIOR COURT | | PO BOX 1995 | 225 N BROAD ST | | THOMASVILLE | GA | 31799 | |
| THOMAS COLE | | 8795 BEACHWOOD | | | CLARKSTON | MI | 48348 | |
| THOMAS CONLEY | | 1545 LOUISIANA AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| Thomas Connick, Esq. Webster Dubyak & Weyls | BRADAC, EMILY VS. DAVID KOHL, DBA, KOHL CONSTRUCTION VS. GMAC MORTGAGE CORPORATION THIRD PARTY DEFENDANT | 1220 W. 5th St. | | | Cleveland | OH | 44113 | |
| Thomas Connick, Esq. Webster Dubyak & Weyls | GMAC BANK, PLAINTIFF, VS EMILY C BRADAC AKA EMILY BRADAC, JOHN DOE, UNKNOWN SPOUSE OF EMILY C BRADAC, DAVID M KOHL DBA ET AL | 1220 W. 5th St. | | | Cleveland | OH | 44113 | |
| Thomas Conrady | | 2152 Walnut Square Drive | | | Plano | TX | 75025 | |
| THOMAS COOK | | 11103 RIVERRIDGE PARK LN | | | HOUSTON | TX | 77089-2267 | |
| THOMAS COOK | CAROLYN LICHTIG | 10600 TAYLOR FARM CT | | | PROSPECT | KY | 40059 | |
| THOMAS COOK AND JANET COOK | | 2804 AUBURN DR | | | MIDLAND | TX | 79705 | |
| THOMAS CORDARO | | 3491 EAGLE BEND STREET | | | LAS VEGAS | NV | 89122 | |
| THOMAS COUNTY | | 300 N COURT PO BOX 828 | DONITA APPLEBURY TREASURER | | COLBY | KS | 67701 | |
| THOMAS COUNTY | | 300 N CT | THOMAS COUNTY TREASURER | | COLBY | KS | 67701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS COUNTY | | PO BOX 2175 | 101 S BROAD ST | | THOMASVILLE | GA | 31792 | |
| THOMAS COUNTY | | PO BOX 2175 | TAX COMMISSIONER | | THOMASVILLE | GA | 31799 | |
| THOMAS COUNTY | | PO BOX 227 | | | THEDFORD | NE | 69166 | |
| THOMAS COUNTY | TAX COMMISSIONER | PO BOX 2175 | 101 S BROAD ST | | THOMASVILLE | GA | 31792 | |
| THOMAS CRUTCHFIELD ATT AT LAW | | 707 GEORGIA AVE STE 301 | | | CHATTANOOGA | TN | 37402 | |
| THOMAS CUFF | | 103 LOWELL ROAD, APT 306 | | | NORTH READING | MA | 01864 | |
| THOMAS CULLITY | | 31 CINNAMON DR | | | GOFFSTOWN | NH | 03045 | |
| Thomas Cush | | 704 Merrill Road | | | Ambler | PA | 19002 | |
| THOMAS D ARNHOLD ATT AT LAW | | PO BOX 1362 | | | HUTCHINSON | KS | 67504 | |
| THOMAS D BERRY ATT AT LAW | | 1839 E STROOP RD | | | KETTERING | OH | 45429 | |
| THOMAS D BERRY ATT AT LAW | | 4130 LINDEN AVE STE 205 | | | DAYTON | OH | 45432 | |
| THOMAS D BILLETER | DOROTHY ANN BILLETER | 1187 BLUE LAKE WAY | | | CONCORD | CA | 94521 | |
| THOMAS D BRADY | | 6736 GRANGER DRIVE | | | TROY | MI | 48098 | |
| THOMAS D CLARK AND | | CHERI M CLARK | 15 GINGERTREE LANE | | CORONADO | CA | 92118 | |
| THOMAS D DAVIS & CHRISTINE M DAVIS | | 917 DEBDEN DR | | | ISLAND LAKE | IL | 60042 | |
| THOMAS D EMPERADO | MILAGROS D EMPERADO | 9401 SOUTH 80TH COURT | | | HICKORY HILLS | IL | 60457 | |
| THOMAS D EVANS | VICTORIA L EVANS | 14407 BRYN MAWR DRIVE | | | URBANDALE | IA | 50323 | |
| THOMAS D FESENMEYER | PAMELA J FESENMEYER | 1308 HARVEST CIRCLE | | | CORONA | CA | 92882 | |
| Thomas D Gammino v Mortgage Electronic Registration Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 | |
| THOMAS D HATHAWAY ATT AT LAW | | 425 OAK ST STE B | | | BRENTWOOD | CA | 94513 | |
| THOMAS D HENDERSON ATT AT LAW | | 115 E WASHINGTON ST | | | PITTSFIELD | IL | 62363 | |
| THOMAS D HOLMES | CATHERINE D HOLMES | 1122 OCONEE BELL COURT | | | SENECA | SC | 29672 | |
| THOMAS D JOHNSTON APPRAISER | | PO BOX 28732 | | | SAN DIEGO | CA | 92198 | |
| THOMAS D KESTERSON AND | | SUSAN D KESTERSON | 13456 DUNTON DRIVE | | WHITTIER | CA | 90605 | |
| THOMAS D LAW | | 8932 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| THOMAS D LOGIE ATT AT LAW | | 2142 SILVER PALM RD | | | NORTH PORT | FL | 34288-2601 | |
| THOMAS D MCDONOUGH ATT AT LAW | | 104 E BANKHEAD ST | | | NEW ALBANY | MS | 38652 | |
| THOMAS D MCKEON ATT AT LAW | | 570 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| THOMAS D MEYER | | 1124 COLUMBIA DRIVE | | | LONGMONT | CO | 80503 | |
| THOMAS D NAGLE ATT AT LAW | | 222 E A ST STE 100 | | | YAKIMA | WA | 98901 | |
| THOMAS D NEELEMAN ATT AT LAW | | 1904 WETMORE AVE STE 200 | | | EVERETT | WA | 98201 | |
| THOMAS D NEELEMAN ATT AT LAW | | 192 E 200 N STE 202 | | | ST GEORGE | UT | 84770 | |
| THOMAS D POWERS CHAPTER 13 TRUSTEE | | PO BOX 433 | | | MEMPHIS | TN | 38101 | |
| THOMAS D PULLIAM ATT AT LAW | | PO BOX 2185 | | | LAKELAND | FL | 33806 | |
| THOMAS D SANDLER | | 30108 EIGENBRODT WAY | | | UNION CITY | CA | 94587-1225 | |
| THOMAS D SILVERMAN ATT AT LAW | | 804 COLORADO AVE STE 201 | | | GLENNWWOOD SPRINGS | CO | 81601 | |
| THOMAS D SWISHER ATT AT LAW | | 213 PENNSYLVANIA AVE | | | DOWAGIAC | MI | 49047 | |
| THOMAS D TAYLOR | RITA R TAYLOR | 3807 NEWTON COURT | | | MURRYSVILLE | PA | 15668 | |
| THOMAS D VROOMAN ATT AT LAW | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| THOMAS D WHITTLE | | 2811 WOODLAND RD. | | | CHESTER | VA | 23831 | |
| THOMAS D WHITWORTH ATT AT LAW | | 1 E HENDERSON ST | | | CLEBURNE | TX | 76031 | |
| THOMAS D WININGER ATT AT LAW | | 21710 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| THOMAS D WITTEN | BRENDA P WITTEN | 13750 BIRMINGHAM HWY | | | ALPHARETTA | GA | 30004 | |
| THOMAS D WYATT | | 275 HARRISON GROVE RD | | | ROEBUCK | SC | 29376 | |
| THOMAS D YANO ATT AT LAW | | 4374 KUKUI GROVE ST STE 204 | | | LIHUE | HI | 96766-2007 | |
| THOMAS D ZUGELTER | JOYCE A ZUGELTER | 806 IRIS LANE | | | VERO BEACH | FL | 32963 | |
| THOMAS D. ANDERSON | NINA G. ANDERSON | 8537 KEOKUK AVE | | | CANOGA PARK | CA | 91306 | |
| THOMAS D. BREWER | KAREN S. BREWER | 1035 SHANNON BOULEVARD | | | NISKAYUNA | NY | 12309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS D. CARTER | | 11 HICKORY HILL COURT | | | SILVER SPRING | MD | 20906-5807 | |
| THOMAS D. FRITSCHE | PATRICIA FRITSCHE | 9552 BAY VISTA DRIVE | | | INDIANAPOLIS | IN | 46250 | |
| THOMAS D. HITCHMAN | | 5275 N ADAMS ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| THOMAS D. KARVONEN | PRISCILLA M. KARVONEN | 44 CEDAR DR | | | MILLS RIVER | NC | 28759 | |
| THOMAS D. KLUCK | CHRISTINE KLUCK | 83 VENICE PLACE | | | EAST HAVEN | CT | 06512 | |
| THOMAS D. MALONE | BRENDA S. MALONE | 7899 W POWELL ST | | | BOISE | ID | 83703 | |
| THOMAS D. PANEK | | 67 PEER ST. | | | HONEOYE FALLS | NY | 14472 | |
| THOMAS D. ROELOFS | MARINA B. ROELOFS | 12612 LOMOND CT | | | PLYMOUTH | MI | 48170 | |
| THOMAS D. SAPPENFIELD | SALLY J. SAPPENFIELD | 10618 MISTY HILL ROAD | | | ORLAND PARK | IL | 60462 | |
| THOMAS D. SCHOMAKER | KRISTEN SCHOMAKER | 49214 WHITE MILL | | | SHELBY TWP | MI | 48317 | |
| THOMAS D. SHAFFNER | | PO BOX 394 | | | FRYEBURG | ME | 04037 | |
| THOMAS D. SHINABERRY | | 12 KINSHIP RD | | | BALTIMORE | MD | 21222 | |
| THOMAS D. STANAWAY | PATSY M. STANAWAY | 1216 SOUTHWEST 149TH STREET | | | SEATTLE | WA | 98166 | |
| THOMAS D. STRATMAN | M. COLLEEN STRATMAN | 6106 WEST 157 TERRACE | | | OVERLAND PARK | KS | 66223 | |
| THOMAS DANIELS | | 183 MARCO ROAD | | | ELKINS PARK | PA | 19027 | |
| THOMAS DAVIN | | 27 CUSHING STREET | | | SALEM | MA | 01970 | |
| THOMAS DAVISON | THERESA DAVISON | 41 SUTPHIN ROAD | | | FLEMINGTON | NJ | 08822 | |
| THOMAS DECOURSEY ATT AT LAW | | 753 STATE AVE STE 102 | | | KANSAS CITY | KS | 66101 | |
| THOMAS DEGRANDCHAMP | | 9425 ROLATER RD APT 1721 | | | FRISCO | TX | 75035 | |
| THOMAS DEL PRIORE AND | | 7944 BARTON CT | VICTORIA A GABAY AND SERVPRO | | FONTANA | CA | 92336 | |
| Thomas Demelio | Thompson Law Group, LLC | PO Box 53484 | | | Atlanta | GA | 30385-1484 | |
| THOMAS DERRICO APPRAISALS | | 124 E MAPLE AVE | | | LANGHORNE | PA | 19047 | |
| THOMAS DEWOSKIN, A | | 10 S BROADWAY 18TH FL | | | ST LOUIS | MO | 63102 | |
| THOMAS DEWOSKIN, A | | 150 N MERAMEC AVE STE 4 | | | SAINT LOUIS | MO | 63105 | |
| THOMAS DIETSCHLER BAY WEST | | 281 ELM ST | | | AGAWAM | MA | 01001 | |
| THOMAS DINNEGAN | | 455 LONGFELLOW AVE | | | HERMOSA BEACH | CA | 90254 | |
| Thomas Dipietro | | 133 Wax Myrtle Ct | | | Savannah | GA | 31419 | |
| THOMAS DISTELCAMP | NANCY M. DISTELCAMP | 220 SUNSET AVENUE | | | HIGHTSTOWN | NJ | 08520-3509 | |
| THOMAS DOHERTY | | 421 MONROE ST | APT 8 | | HOBOKEN | NJ | 07030 | |
| THOMAS DOLSON | | 16 HOMESTEAD AVE | | | HILLSDALE | NJ | 07642-2403 | |
| THOMAS DONOVAN JR AND | | 71 TALCOTT ST | THOMAS AND PAMELA DONOVAN | | OWEGO | NY | 13827 | |
| THOMAS DOODY | | 23506 LONGMEADOW | | | MISSION VIEJO | CA | 92692 | |
| Thomas Dunn | | 536 Buena Vista Avenue | | | Maple Shade | NJ | 08052 | |
| THOMAS DUNNE | | 11 SILVERBROOK LANE | | | NORTH GRANBY | CT | 06060 | |
| THOMAS DURLAND | BARBARA F DURLAND | 172 ZAHRT DRIVE | | | IGNACIO | CO | 81137 | |
| THOMAS DURNAN | | 13817 NATURE RD | | | WEST UNION | IA | 52175 | |
| Thomas E & Frances Courtright | | 193 West Owassa Turnpike | | | Newton | NJ | 07860 | |
| THOMAS E AND ANNE F BALLARD AND | | 1536 HEATHER GLEN RD | SUTHERLANDS EXTERIORS LLC | | KANNAPOLIS | NC | 28081 | |
| THOMAS E AND LINDA J PHILLIPS | | 6350 MCCALEB RD | | | BON AQUA | TN | 37025 | |
| THOMAS E AND SHARON D COPPAGE | | 7547 BERTRAM AVE | | | HAMMOND | IN | 46324 | |
| THOMAS E AND SUSAN NOLAN | | 4202 HESSMER AVE | | | METAIRIE | LA | 70002 | |
| THOMAS E AVANTS APPRAISALS | | 3925 VALLEY CT | APT C | | WINSTON SALEM | NC | 27106 | |
| THOMAS E BAKAL | ROSLYN BAKAL | 22 DONNATELLA LN | | | NESCONSET | NY | 11767 | |
| THOMAS E BEACH ATT AT LAW | | PO BOX 50 | | | KENNETT SQUARE | PA | 19348 | |
| THOMAS E BECKER ATT AT LAW | | 700 MALL DR STE C | | | PORTAGE | MI | 49024 | |
| THOMAS E BROWN III SRA | | 183 ATLANTIC AVE | | | SHEVEPORT | LA | 71105 | |
| THOMAS E BURNETT | | 1182 N HAMLIN RD | | | HILTON | NY | 14468 | |
| THOMAS E BURNETT | | 1182 N HAMLIN RD | | | ROCHESTER | NY | 14468 | |
| THOMAS E CAFFERTY ATT AT LAW | | 500 MADISON AVE STE 320 | | | TOLEDO | OH | 43604 | |
| THOMAS E CARLETON | | 26 BRYAN RD | | | BRANFORD | CT | 06405-4504 | |
| THOMAS E CROWE ATT AT LAW | | 7381 W CHARLESTON BLVD STE 110 | | | LAS VEGAS | NV | 89117 | |
| THOMAS E ELLINGHAM | CANDY L ELLINGHAM | 5968 WILLIAMSPORT DRIVE | | | FLOWERY BRANCH | GA | 30542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS E FINGLES | JOANNE M. FINGLES | 811 STAFFORDSHIRE ROAD | | | COCKEYSVILLE | MD | 21030 | |
| THOMAS E FLANAGAN | | 2108 NORTH HASKELL AVENUE | | | DALLAS | TX | 75204-0000 | |
| THOMAS E FORD JR & REBECCA L FORD | | 7575 TERRY DRIVE | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THOMAS E GILBERTSON | ROMONA J GILBERTSON | 3914 MEAD STREET | | | ANTIOCH | CA | 94531 | |
| THOMAS E GOSNELL | | 2017 HUDSON AVE | | | ROCHESTER | NY | 14617 | |
| THOMAS E HAIGH ATT AT LAW | | 115 W CHURCH ST | | | TROY | AL | 36081 | |
| THOMAS E HALL | SALLY G HALL | 2311 CROWNCREST DR | | | RICHMOND | VA | 23233-2607 | |
| THOMAS E HANES AND | | JULIE A HANES | 5223 HEATHROW HILLS DRIVE | | BRENTWOOD | TN | 37027 | |
| THOMAS E HEATON | | 3711 LEWIS AVENUE | | | LONG BEACH | CA | 90807 | |
| THOMAS E HILDEBRAND JR ATT AT L | | 2709 MADISON AVE | | | GRANITE CITY | IL | 62040 | |
| THOMAS E HOLDRIDGE | | 90 CARNATION DRIVE | | | WARWICK | RI | 02886 | |
| THOMAS E HUBERT | | 203 FLORENCE STREET | | | LEOMINSTER | MA | 01453 | |
| THOMAS E JURGENSEN ATT AT LAW | | 9710 SCRANTON RD STE 170 | | | SAN DIEGO | CA | 92121 | |
| THOMAS E KELLEY ATT AT LAW | | PO BOX 107 | | | WINTER PARK | CO | 80482 | |
| THOMAS E KIRKPATRICK | KATHY S KIRKPATRICK | 200 N EL CAMINO REAL #409 | | | OCEANSIDE | CA | 92058 | |
| THOMAS E LAUGHLIN ATT AT LAW | | 6833 STALTER DR | | | ROCKFORD | IL | 61108 | |
| THOMAS E LAWLER | BETTY H LAWLER | 26925 CLAIBORNE COURT | | | HAYWARD | CA | 94542 | |
| THOMAS E LESTER ATT AT LAW | | 217 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| THOMAS E LUTH ATT AT LAW | | 100 N MAIN ST | | | CELINA | OH | 45822 | |
| THOMAS E MADRE | RUTH A MADRE | 13418 WILLOW BREEZE LANE | | | HUNTERSVILL | NC | 28078 | |
| THOMAS E MAGUIRE | MICHELE M MAGUIRE | 56 FRST ST | | | SUDBURY | MA | 01776 | |
| THOMAS E MCCARTY | JULIE F. ZIEGLER | 350 50TH STREET | | | OAKLAND | CA | 94609 | |
| THOMAS E MCINTIRE ATT AT LAW | | 82 1 2 14TH ST | | | WHEELING | WV | 26003 | |
| THOMAS E MCKINNEY | | PO BOX 355 | | | NAPLES | NY | 14512 | |
| THOMAS E MECHENSTOCK VS GMAC MORTGAGE LLC | | LAW OFFICE OF MICHAEL YESK | 4 FAIRWAY PL | | PLEASANT HILL | CA | 95423 | |
| THOMAS E NEEDHAM JR | DONNA M ROBINSON | 54 JUNIPER RD | | | ANDOVER | MA | 01810 | |
| THOMAS E NEITZ | | 35 SHERMAN AVE | | | POMPTON PLAINS | NJ | 07444-1705 | |
| THOMAS E OWENS | TONIE L OWENS | 3682 BROOKEFALL COURT | | | SUWANEE | GA | 30024-7035 | |
| THOMAS E PEREZ | | 7230 MINTER PL | | | TAKOMA PARK | MD | 20912-0000 | |
| THOMAS E POLAND | | 2014 KLEE PLACE | | | DAVIS | CA | 95616 | |
| THOMAS E PRYOR ATT AT LAW | | PO BOX 2888 | | | ORLANDO | FL | 32802 | |
| THOMAS E PULKOWSKI | CHERYL E PULKOWSKI | 25 SINGLEFOOT ROAD | | | CHELMSFORD | MA | 01824 | |
| THOMAS E PYLES ATT AT LAW | | 3475 LEONARDTOWN RD STE 200 | | | WALDORF | MD | 20601 | |
| THOMAS E Q WILLIAMS ATT AT LAW | | PO BOX 605 | | | GREENFIELD | IN | 46140 | |
| THOMAS E REED | DENISE E REED | 1313 N 39TH ST | | | SEATTLE | WA | 98103-8110 | |
| THOMAS E ROBERTSON JR | | BOX 23 | | | FORT SMITH | AR | 72902 | |
| THOMAS E ROBERTSON JR | | PO DRAWER 848 | | | FORT SMITH | AR | 72902 | |
| THOMAS E ROGERS | LUCINDA H ROGERS | 1170 WHISPERING LAKES TRAIL | | | MADISON | GA | 30650 | |
| THOMAS E RYAN ATT AT LAW | | 216 SW MARKET | | | LEE S SUMMIT | MO | 64063 | |
| THOMAS E SAWYER INS | | | | | PENNGROVE | CA | 94951 | |
| THOMAS E SAWYER INS | | PO BOX 195 | | | PENNGROVE | CA | 94951 | |
| THOMAS E SCHAFER III | | 328 LAFAYETTE ST | | | NEW ORLEANS | LA | 70130 | |
| THOMAS E SCHAFER III ATT AT LA | | 328 LAFAYETTE ST | | | NEW ORLEANS | LA | 70130 | |
| THOMAS E SIMMONS | | 5512 MEANDERING RD | | | RIVER OAKS | TX | 76114 | |
| THOMAS E ST GERMAIN ATT AT LAW | | 1414 NE EVANGELINE TRWY | | | LAFAYETTE | LA | 70501 | |
| THOMAS E STACK | KARIN PEILER | 13532 ILLINOIS STREET | | | WESTMINSTER | CA | 92683 | |
| THOMAS E STAMOS ATT AT LAW | | 2870 S STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| THOMAS E STAMOS ATT AT LAW | | 5383 S 900 E STE 104 | | | SALT LAKE CTY | UT | 84117 | |
| THOMAS E STAMOS ATT AT LAW | | 5891 SAGEWOOD DR | | | MURRAY | UT | 84107 | |
| THOMAS E STEWART ATT AT LAW | | PO BOX 1331 | | | MCDONOUGH | GA | 30253 | |
| THOMAS E TRUNNELL ATT AT LAW | | STE 2800 | | | DENVER | CO | 80202 | |
| THOMAS E TURNER ATT AT LAW | | PO BOX 296 | | | MOULTON | AL | 35650 | |
| THOMAS E VARGA | JOYCE A VARGA | 830 EVA STREET | | | PISCATAWAY | NJ | 08854-3212 | |
| THOMAS E VINSON | KRISTIN L VINSON | 1060 FERNWOOD PLACE | | | WATKINSVILLE | GA | 30677 | |

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS E WHITE | | 604 SIXTH STREET | | | MOUNDSVILLE | WV | 26041 | |
| THOMAS E WILSON | | 950 BARTLETT DR | | | OCONOMOWOC | WI | 53066 | |
| THOMAS E WINGATE | NANCY J WINGATE | 16203 BERRY HOLLOW CO | | | BALLWIN | MO | 63011 | |
| THOMAS E. BERGER II | DENISE E. BERGER | 763 BRISTOL ROAD | | | CHURCHVILLE | PA | 18966 | |
| THOMAS E. BLAND | DEBORAH R. BLAND | 5365 E BALDWIN RD | | | GRAND BLANC | MI | 48439 | |
| THOMAS E. BOGAN | | 19 PEMBROKE DR | | | JOHNSTON | RI | 02919-4864 | |
| THOMAS E. BOPP | ELIZABETH N. BOPP | 10 OVERBROOK ROAD | | | RANDOLPH | NJ | 07869 | |
| THOMAS E. BUCKLEY | ROBERTA J. BUCKLEY | 3468 COVINGTON PARKWAY | | | ST CHARLES | MO | 63301 | |
| THOMAS E. CARROLL | GAIL A. CARROLL | 11605 E LENORA DRIVE | | | SPOKANE | WA | 99206 | |
| THOMAS E. CLOSSER | | 12248 AVERILL DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| THOMAS E. DAILEY | | 14342 MANOR COURT | | | LEAWOOD | KS | 66224 | |
| THOMAS E. DAILEY AND MARY S. DAILEY | CO-GRANTOR TRUST AGREEMENT | 14342 MEADOW COURT | | | LEAWOOD | KS | 66224 | |
| THOMAS E. FRANCKOWIAK | | 340 CHURCH STREET | | | HAMILTON | NJ | 08620 | |
| THOMAS E. GALLAGHER JR | JUDITH J GALLAGHER | 100 CAMBRIDGE DRIVE | | | WILMINGTON | DE | 19803 | |
| THOMAS E. GOVE | VERONICA E. GOVE | 9259 WESTBURY | | | PLYMOUTH | MI | 48170 | |
| THOMAS E. GRIESE | JENNIFER L. GRIESE | 46352 PEACH GROVE | | | MACOMB TOWNSHIP | MI | 48044 | |
| THOMAS E. HEALY | KAREN L. HEALY | 18220 DUNBLAINE | | | BEVERLY HILLS | MI | 48025 | |
| THOMAS E. HOOKS | | 19060 GRAYLAND AVENUE | | | ARTESIA | CA | 90701-6837 | |
| THOMAS E. HOPKINS | MARSHA G. HOPKINS | 8620 EAGLEWOOD TRAIL | | | CHARGIN FALLS | OH | 44023 | |
| THOMAS E. JAREMA | TAMMY M. JAREMA | 9103 SOUTH KESTREL RIDGE RD | | | BRIGHTON | MI | 48116 | |
| THOMAS E. KERINS | MELISSA W. KERINS | 9 KEATS RD | | | ARLINGTON | MA | 02474 | |
| THOMAS E. KOHLER | CAROLYN P. KOHLER | 36801 TURTLE CREEK COURT | | | FARMINGTON HILLS | MI | 48331 | |
| THOMAS E. MORRIS | CAROLYN D. MORRIS | 100 DOMINION PKWY | | | BRANDON | MS | 39042-7527 | |
| THOMAS E. MUELLER | | 14827 LONG BRANCH COURT | | | CHESTERFIELD | MO | 63017 | |
| THOMAS E. QUINN | JANICE B. QUINN | 1934 RAINBOW DR | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS E. SHORTHOUSE | JACKIE L. SHORTHOUSE | 1346 W BEACH ROAD | | | OAK HARBOR | WA | 98277 | |
| THOMAS E. SIPKO | KATHI R. PRESUTTI | 2712 SCOTTWOOD PLACE | | | BRIGHTON | MI | 48116 | |
| THOMAS E. SUMMERS | JUDITH A. SUMMERS | 34 CANYON COURT | | | ST CHARLES | MO | 63303 | |
| THOMAS E. SZCZOTKA | BEVERLY A. SZCZOTKA | 39531 CADBOROUGH | | | CLINTON TOWNSHIP | MI | 48038 | |
| THOMAS E. TAYLOR JR | BRENDA J. TAYLOR | 2542 HASS | | | ESCONDIDO | CA | 92025 | |
| THOMAS E. TUCKER | | 400 W CHAMBERLAIN PARK | | | FRANKLIN | TN | 37069 | |
| THOMAS E. TURNER | FRANCES L. TURNER | 7727 N GRAY ROAD | | | LAKE CITY | MI | 48651 | |
| THOMAS E. URBAN | SHARON A. URBAN | 8575 SPRINGWOOD WAY | | | WASHINGTON | MI | 48094 | |
| THOMAS E. WEBBER | BARBARA G. WEBBER | 104 FOREST RIDGE | | | WINCHESTER | VA | 22602 | |
| THOMAS E. WILLIAMS | DEBORAH K. WILLIAMS | 1988 WILDFLOWER | | | MILFORD | MI | 48380 | |
| THOMAS E.SCHATZEL | | 50 W.SAN FERNANDO ST. | STE 1300 | | SAN JOSE | CA | 95113 | |
| THOMAS EDWARDS | | 308 SEASCAPE RESORT DRIVE | | | APTOS | CA | 95003 | |
| THOMAS EIDELMAN AND SARAH MERMELSTEIN | | 7834 GANNON AVE | | | ST LOUIS | MO | 63130 | |
| THOMAS ELBEL | JOAN ELBEL | 3 CHERRY ROAD | | | LAKE HOPATCONG | NJ | 07849 | |
| THOMAS ELKINS ATT AT LAW | | 8130 HIGH POINT TRL | | | WHITE LAKE | MI | 48386 | |
| Thomas Emig | | 100 Harrogate Dr | | | Landenberg | PA | 19350 | |
| THOMAS ENGLIN | | 6584 STEEPLE RIDGE | | | CLARKSTON | MI | 48346 | |
| THOMAS ENNETT AND ISAAC | CONSTRUCTION CO | 7845 SHADY BEACH ST | | | WHITMORE LAKE | MI | 48189-9514 | |
| THOMAS ENNETT AND JCJ CONTRACTING AND | MCLAIN AND WINTERS | 7845 SHADY BEACH ST | | | WHITMORE LAKE | MI | 48189-9514 | |
| THOMAS EPPLEY | RITA EPPLEY | 310 FOURTH AVENUE | | | BRADLEY BEACH | NJ | 07720 | |
| THOMAS ERNESTINE AND ROBINSON AND | | 4443 S PRINCETON AVE | ROBINSON CARPENTRY ELECTRICAL PLUMBING HEATING A C | | CHICAGO | IL | 60609 | |
| THOMAS EVENSON JR AND | | 2298 11TH AVE | K TECH KLEENING | | ATHENS | WI | 54411 | |
| THOMAS F AND LINDA R PAIS AND TODD | | 1050 E MAIN ST | M JOHNSON CONSTRUCTION COMP LLC | | PINCKNEY | MI | 48169 | |
| THOMAS F CARAISCO SR | | 100 KINROSS DRIVE #6 | | | WALNUT CREEK | CA | 94598 | |
| THOMAS F CLAYTON ATT AT LAW | | PO BOX 965 | | | ARLINGTON | TX | 76004 | |
| THOMAS F COX ATT AT LAW | | PO BOX 40008 | | | ST PETERSBURG | FL | 33743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS F EGGERT ATT AT LAW | | 246 HAMLINE AVE S | | | SAINT PAUL | MN | 55105 | |
| THOMAS F FEZZEY ATT AT LAW | | 600 W ROOSEVELT RD STE B1 | | | WHEATON | IL | 60187 | |
| THOMAS F FLEMING ATT AT LAW | | PO BOX 7093 | | | LOWELL | MA | 01852 | |
| THOMAS F FOY ATT AT LAW | | 2701 MIDDLE COUNTRY RD | | | LAKE GROVE | NY | 11755 | |
| THOMAS F GRABB LAW FIRM | | 108 N MAIN ST | | | SOUTH BEND | IN | 46601 | |
| THOMAS F HART | | PO BOX 760679 | | | MELROSE | MA | 02176 | |
| THOMAS F MCDONOUGH ATT AT LAW | | 510 BELL ST | | | EDMONDS | WA | 98020 | |
| THOMAS F MILES ATT AT LAW | | 152 W PARK AVE STE 145 | | | EL CAJON | CA | 92020 | |
| THOMAS F MORRISON CRREA | | 12629 N TATUM BLVD 470 | | | PHOENIX | AZ | 85032 | |
| THOMAS F ROSENBLUM ATT AT LAW | | 45 W BAY ST STE 203 | | | JACKSONVILLE | FL | 32202 | |
| THOMAS F RYAN ESQ ATT AT LAW | | PO BOX 14909 | | | NORTH PALM BEACH | FL | 33408 | |
| THOMAS F SHEHAN JR ATT AT LAW | | PO BOX 233 | | | BELFAST | ME | 04915 | |
| THOMAS F SMALL SRA | | 14030 INGRAM | | | LIVONIA | MI | 48154 | |
| THOMAS F TIERNEY PC | | 105 HABERSHAM DR STE F | | | FAYETTEVILLE | GA | 30214 | |
| THOMAS F TIERNEY PC ATT AT LAW | | 1401 GEORGIAN PARK STE 110 | | | PEACHTREE CITY | GA | 30269 | |
| THOMAS F WILLIAMS AND ASSOCIATE | | 21 MCGRATH HWY | | | QUINCY | MA | 02169 | |
| THOMAS F WYLIE | LINDA L. HARRIS | 185 SALEM STREET | | | BRADFORD | MA | 01835 | |
| THOMAS F. BRODERICK | | 191 PRIORITY POINT ST | | | HENDERSON | NV | 89012-5315 | |
| THOMAS F. BUONODONO | | 4642 SENECA | | | OKEMOS | MI | 48864 | |
| THOMAS F. CONNOLLY | MARYANNE B. CONNOLLY | 25 CALDWELL STREET | | | PORTLAND | ME | 04103 | |
| THOMAS F. GRACE JR | SHERRY L. GRACE | 3139 TIANA DRIVE | | | SANTA YNEZ | CA | 93460 | |
| THOMAS F. HOLEWA | CAROL J HOLEWA | 1850 127TH LANE NORTHWEST | | | COON RAPIDS | MN | 55448 | |
| THOMAS F. KOENIGSKNECHT | GERMAINE M. KOENIGSKNECHT | 9971 PEBBLE CREEK COURT | | | DAVISBURG | MI | 48350 | |
| THOMAS F. LIEGL | MARY E. LIEGL | 1580 DEMODE | | | HOLLY | MI | 48442 | |
| THOMAS F. LONERGAN | ARACELI LONERGAN | 5051 HARVARD AVENUE | | | WESTMINSTER | CA | 92683 | |
| THOMAS F. MCLEAN | PAULA D. MCLEAN | 1298 BALDWIN | | | FENTON | MI | 48430 | |
| THOMAS F. NAGEL | GIULIA NAGLE | 15763 EAGLE | | | MACOMB | MI | 48044 | |
| THOMAS F. PAIS | | 1050 E M 36 | | | PINCKNEY | MI | 48169-8105 | |
| THOMAS F. REBITSKI | LYNN A. REBITSKI | 307 BAY PARK COURT | | | WAUSAU | WI | 54401 | |
| THOMAS F. SCULLY | JANICE M. SCULLY | 331 HAMPSHIRE HILL LN | | | TOWN AND COUNTRY | MO | 63141 | |
| THOMAS F. WELLINGTON JR | | 86 FOREST DRIVE | | | AUBURN | NH | 03032 | |
| THOMAS F. WELSH | PATRICIA A. WELSH | 214 SUFFOLK ROAD | | | FLOURTOWN | PA | 19031 | |
| THOMAS F. WESLEY I I | EILEEN WESLEY | 40743 SAWYER | | | STERLING HEIGHTS | MI | 48310 | |
| THOMAS FARRELL | CAROLE FARRELL | 17 SEQUOIA DRIVE | | | DAYTON | NJ | 08810 | |
| Thomas Felix | | 109 Cove Circle | | | Lansdale | PA | 19446 | |
| THOMAS FENNER WOODS AGENCY | | 1500 LAKE SHORE DR STE 400 | | | COLUMBUS | OH | 43204 | |
| Thomas Fleishman and Harriet Fleishman Family Trust | | 5757 Ventura Canyon Avenue | | | Van Nuys | CA | 91401 | |
| THOMAS FLESSNER | | 5311 HYACINTH DRIVE | APT 59 | | CEDAR FALLS | IA | 50613 | |
| THOMAS FLETCHER | | 7237 DOOLEY DR | | | TUCSON | AZ | 85746 | |
| THOMAS FLORENCE | Florence Realty | 109 N. Chillicothe Street | | | South Charleston | OH | 45368 | |
| THOMAS FLYNN | | 1405 E 40TH ST | UNIT 9F | | MINNEAPOLIS | MN | 55407 | |
| THOMAS FLYNN ATT AT LAW | | 7900 XERXES AVE S STE 1500 | | | BLOOMINGTON | MN | 55431 | |
| THOMAS FOLLIS, W | | 108 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| THOMAS FORD ATT AT LAW | | PO BOX 550744 | | | DALLAS | TX | 75355 | |
| THOMAS FORD ATT AT LAW | | PO BOX 702345 | | | DALLAS | TX | 75370 | |
| THOMAS FRANCIOSE | | 1 BAYSIDE VILLAGE PL APT 203 | | | SAN FRANCISCO | CA | 94107-4128 | |
| THOMAS FRANCIS MCKEON ATT AT LAW | | 616 WATER ST STE 325 | | | BALTIMORE | MD | 21202 | |
| THOMAS FREDERICK JONES III ATT A | | 2211 NORFOLK ST STE 1190 | | | HOUSTON | TX | 77098 | |
| THOMAS FREDERICK JONES III ATT A | | 770 S POST OAK LN STE 550 | | | HOUSTON | TX | 77056 | |
| THOMAS FREDERICK JONES III ATT AT | | 18333 EGRET BAY BLVD | | | HOUSTON | TX | 77058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS FREDERICK JONES III ATT AT | | PO BOX 7864 | | | HOUSTON | TX | 77270 | |
| THOMAS FULKS AND ALL | WEATHER REMODELING | 39340 MEDALLION CT APT 7203 | | | FARMINGTON HILLS | MI | 48381-4913 | |
| THOMAS G AINSWORTH ESQ ATT AT LA | | 7 OCEAN ST | | | SOUTH PORTLAND | ME | 04106 | |
| THOMAS G BALKUS AND | | 717 BUCCANEER CT | BERRY ROOFING | | ONTARIO | CA | 91762 | |
| THOMAS G CECIL, PLLC | RUTH CONWAY & DAVID CONWAY, GRACE TANDY REVOCABLE TRUST V FEDERAL NATIONAL MORTGAGE ASSOC, D/B/A FANNIE MAE & GMAC MORTGAGE | 222 E. Elm Street | | | Mason | MI | 48854 | |
| THOMAS G CLEMENTS ATT AT LAW | | 21 BAY ST STE 302 | | | GLENS FALLS | NY | 12801 | |
| THOMAS G DAVENPORT ATT AT LAW | | 1010 J ST | | | SACRAMENTO | CA | 95814 | |
| THOMAS G DAVIDSON AND JAMES | | 3804 GLENWOOD AVE | RICHARDSON | | RICHMOND | VA | 23223 | |
| THOMAS G EAGLE CO LPA | | 3386 N STATE ROUTE 123 | | | LEBANON | OH | 45036 | |
| THOMAS G FITZGERALD CORP AND | | 232 PINE ST | PATRICK J DOWNEY | | QUINCY | MA | 02170 | |
| THOMAS G GRIFFIN ATT AT LAW | | 330 WHITNEY AVE STE 400 | | | HOLYOKE | MA | 01040 | |
| THOMAS G GRINAGER JR AND | | DONNA L GRINAGER | 13365 VACCARO STREET | | VICTORVILLE | CA | 92392 | |
| THOMAS G HARRISON ATT AT LAW | | 30 E PENNSYLVANIA AVE STE 1 | | | BEL AIR | MD | 21014 | |
| THOMAS G ILSTRUP ATT AT LAW | | PO BOX 5772 | | | TOLEDO | OH | 43613 | |
| THOMAS G KEY ATT AT LAW | | 13522 NEWPORT AVE STE 201 | | | TUSTIN | CA | 92780 | |
| THOMAS G KRCMARIK | KAREN L KRCMARIK | 4811 GAMBER | | | TROY | MI | 48085 | |
| THOMAS G KRCMARIK | KAREN L KRCMARIK | 4811 GAMBER | | | TROY | MI | 48098 | |
| THOMAS G LAWLOR ATT AT LAW | | 979 PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| THOMAS G MCCUSKEY ATT AT LAW | | 118 3RD AVE SE STE 309 | | | CEDAR RAPIDS | IA | 52401 | |
| THOMAS G MERKEL ATT AT LAW | | PO BOX 74 | | | WEST DUNDEE | IL | 60118 | |
| THOMAS G MILLER | FRANCES C MILLER | 815 S PROSPECT ST | | | WHEATON | IL | 60187 | |
| THOMAS G NICHOLSON ATT AT LAW | | 438 E LUCAS ST | | | BUCYRUS | OH | 44820 | |
| THOMAS G OVERLEY ATT AT LAW | | 7445 AIRPORT HWY | | | HOLLAND | OH | 43528 | |
| THOMAS G PELLINGER | MARGARET PELLINGER | 7007 CHESLEY SEARCH WAY | | | ALEXANDRIA | VA | 22315 | |
| THOMAS G REIDEL ATT AT LAW | | 300 E 2ND ST STE 301 | | | MUSCATINE | IA | 52761 | |
| THOMAS G SIMMONS ATT AT LAW | | 104 W COLUMBIA AVE | | | MONTICELLO | KY | 42633 | |
| THOMAS G WALDSTEIN ATT AT LAW | | 24 UNION AVE STE 22 | | | FRAMINGHAM | MA | 01702 | |
| THOMAS G WILLIAMSCAROL A WILLIAMS AND | | 2500 CITY CTR SQ 1100 MAIN ST | FRED WALTERS | | KANSAS CITY | MO | 64105 | |
| THOMAS G WOLFBAUER | HEIDI S WOLFBAUER | 19829 SEPTO STREET | | | CHATSWORTH | CA | 91311 | |
| THOMAS G. AMES | | 7763 TRUMBLE | | | COLUMBUS | MI | 48063 | |
| THOMAS G. BRENNAN | | 13691 TOEPFER | | | WARREN | MI | 48089 | |
| THOMAS G. BUCKEL | VICTORIA BUCKEL | 20 MINUTEMAN RD | | | HAZLET | NJ | 07730 | |
| THOMAS G. CLEMENT | VONETTE L. CLEMENT | 8711 OXWELL LN | | | LAUREL | MD | 20708-2453 | |
| Thomas G. Cooper | Catherine D. Cooper | PO Box 3671 | | | Concord | NH | 03302-3671 | |
| Thomas G. Cooper and Catherine D. Cooper | | P.O. Box 3671 | | | Concord | NH | 03302-3671 | |
| Thomas G. Cooper and Catherine D. Cooper | | PO Box 1073 | | | Salem | NH | 03079-1073 | |
| Thomas G. Cooper and Catherine D. Cooper | Catherine G. and Thomas G. Cooper | PO Box 3671 | | | Concord | NH | 03302-3671 | |
| THOMAS G. COOPER AND CATHERINE D. COOPER | Thomas G. Cooper | Catherine D. Cooper | PO Box 3671 | | Concord | NH | 03302-3671 | |
| THOMAS G. CYR | | 702 S 25TH AVENUE | | | YAKIMA | WA | 98902-0000 | |
| THOMAS G. DILAURA | C K. DILAURA | 4323 ASHTON CLUB DR | | | LAKE WALES | FL | 33859 | |
| THOMAS G. GOLE | JANET L. GOLE | 4197 ELEANORE DR | | | TROY | MI | 48085 | |
| THOMAS G. HASSETT | FLORINE K. HASSETT | 31610 MIDDLEBORO STREET | | | LIVONIA | MI | 48154 | |
| THOMAS G. HAWKINS | LELA M. HAWKINS | 212 WEST FOURTH STREET | | | HARTFORD | IL | 62048 | |
| THOMAS G. HAZEN | CHERI A. HAZEN | 7239 W KIMBERLY WAY | | | GLENDALE | AZ | 85308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS G. KOTCHER | IRENE C. KOTCHER | 57547 COPPER CREEK | 44 | | WASHINGTON TOWNSHIP | MI | 48094 | |
| THOMAS G. KUMMER | VICTORIA L. KUMMER | 2410 PLEASANT VIEW | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS G. MCHENRY | CORY M. MCHENRY | 2160 WHITTINGHAM CT | | | ROSWELL | GA | 30075 | |
| THOMAS G. SALDIVAR | ARLENE B. SALDIVAR | 7145 N 4TH ST | | | FRESNO | CA | 93720 | |
| THOMAS G. STEPHENS | KATHLEEN J. STEPHENS | 38020 RHONSWOOD | | | NORTHVILLE | MI | 48167 | |
| THOMAS G. WALSH | | 501 ALTAMONT AVE | | | SCHENECTADY | NY | 12303 | |
| THOMAS G. YOUNGS | MARY L. YOUNGS | 9881 PINE VALLEY TRAIL | | | BRIGHTON | MI | 48114 | |
| THOMAS GALLAGHER | | 748 JOSEPH AVENUE | | | WARMINSTER | PA | 18974 | |
| THOMAS GANLEY | | 607 SUSANA AVE | | | REDONDO BEACH | CA | 90277 | |
| THOMAS GAZSI | | 467 COSTA MESA | | | COSTA MESA | CA | 92627 | |
| THOMAS GEHRMANN | | 1080 E. PECOS RD. 18-305 | | | CHANDLER | AZ | 85225 | |
| THOMAS GENE FRENCH RAUSER AND | | 316 N MICHIGAN STE 420 | | | TOLEDO | OH | 43604-5627 | |
| THOMAS GEORGE GRUBBA JR | | 4128 PENNIMAN CT | | | OAKLAND | CA | 94619 | |
| THOMAS GERKE SAMUEL DAVIS AND | | 1021 CR 4845 | BOBS ROOFING AND REMODELING | | CELESTE | TX | 75423 | |
| THOMAS GIAIMO PC | | 29 HIGH STREET PO BOX 120314 | | | EAST HAVEN | CT | 06512 | |
| THOMAS GIANNI AND SONS INC | | 1 NUTMEG VALLEY RD | | | WOLCOTT | CT | 06716 | |
| THOMAS GILL ATT AT LAW | | 57 W TIMONIUM RD STE 306 | | | TIMONIUM | MD | 21093 | |
| THOMAS GIRARD | JUDITH GIRARD | 372 CEDAR HILL RD | | | TIVOLI | NY | 12583 | |
| THOMAS GIULIANO, ALFRED | | 750 ROUTE 73 S STE 110 | | | MARLTON | NJ | 08053 | |
| THOMAS GOPPERT | | 292 NORTH WINNEBAGO DR | | | LAKE WINNEBAGO | MO | 64034 | |
| THOMAS GORMAN | DANIELLE GORMAN | 2 HEIDI COURT | | | WOLCOTT | CT | 06716 | |
| THOMAS GRADY | | 1615 HOLLY ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| THOMAS GRAVES LANDING CONDO | | 100 CONGRESS ST STE 101 | C O THE NILES CO AMO | | QUINCY | MA | 02169 | |
| Thomas Gray | | 84 Tennis Plaza Rd Unit 15 | | | Dracut | MA | 01826 | |
| THOMAS GREENWAY | TERESA GREENWAY | 26065 WILLOW LN | | | WILMINGTON | IL | 60481 | |
| THOMAS GRUBB | | 601 WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| THOMAS GRUBBA | | 4128 PENNIMAN CT | | | OAKLAND | CA | 94619 | |
| THOMAS GUILLEN | DARLENE GUILLEN | 37 LITTLE STREET | | | MATAWAN | NJ | 07747 | |
| THOMAS H ARMSTRONG ATT AT LAW | | 5200 N PALM AVE STE 402 | | | FRESNO | CA | 93704 | |
| THOMAS H ARMSTRONG ATT AT LAW | | 5250 N PALM AVE STE 224 | | | FRESNO | CA | 93704 | |
| THOMAS H BETTS AND | | KIMBERLY J BETTS | 2214 SARDIS ROAD | | OAK HILL | OH | 45656 | |
| THOMAS H BILLINGSLEA JR | | 530 B ST STE 1500 | | | SAN DIEGO | CA | 92101-4499 | |
| THOMAS H BOSMAN | KELLI J BOSMAN | 3150 RT 38B | | | NEWARK VALLEY | NY | 13811 | |
| THOMAS H BRUSH ATTORNEY AT LAW | | 12 A CARRIAGE LN | | | CHARLESTON | SC | 29407 | |
| THOMAS H BRYANT | | 10409 FOOTHILL BOULEVARD | | | OAKLAND | CA | 94605 | |
| THOMAS H BURKE ATT AT LAW | | 317 6TH AVE STE 1200 | | | DES MOINES | IA | 50309 | |
| THOMAS H COMER JR ATT AT LAW | | 106 W COLLEGE ST | | | BOONEVILLE | MS | 38829 | |
| THOMAS H DAVIS IV | | 1014 WOODMONT BLVD | | | NASHVILLE | TN | 37204 | |
| THOMAS H EATON | BEVERLY S EATON | 5314 WEST BLVD | | | LOS ANGELES | CA | 90043 | |
| THOMAS H FELL ATT AT LAW | | 3960 HOWARD HUGHES PKWY FL 9 | | | LAS VEGAS | NV | 89169 | |
| THOMAS H FLUHARTY ATT AT LAW | | 408 LEE AVE | | | CLARKSBURG | WV | 26301 | |
| THOMAS H GRAHAM | SUSAN S GRAHAM | 1106 REDDING AVENUE | | | COSTA MESA | CA | 92626 | |
| THOMAS H GRAY ATT AT LAW | | 113 DOUBLOON DR | | | SLIDELL | LA | 70461 | |
| THOMAS H GUDGEL JR | BECKY A GUDGEL | 11764 S CANTON AVENUE | | | TULSA | OK | 74137 | |
| THOMAS H GUDGEL JR BECKY A | | 11764 S CANTON AVE | GUDGEL AND TOM AND BECKY GUDGEL | | TULSA | OK | 74137 | |
| THOMAS H HAMILTON ATT AT LAW | | PO BOX 1391 | | | RIVERSIDE | CA | 92502-1391 | |
| THOMAS H KAUFMAN AND | | 1683 BARRINGTON HILLS BLVD | WENDY WIPPERMAN | | BARTONVILLE | TX | 76226 | |
| THOMAS H MCCANN ATT AT LAW | | 21 ELM ST | | | MALONE | NY | 12953 | |
| THOMAS H MCCANN ESQ | | 22 FINNEY BLVD STE 2 | | | MALONE | NY | 12953 | |
| THOMAS H PEARSON ATT AT LAW | | PO BOX 912 | | | CLARKSDALE | MS | 38614 | |
| THOMAS H RIEKSE AND | | CAROL A RIEKSE | 15 STREAMWOOD DR. | | SOUTH HAVEN | MI | 49090 | |
| THOMAS H ROTHE ATT AT LAW | | 6332 GUILFORD AVE STE 201 | | | INDIANAPOLIS | IN | 46220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS H SCHOENING | | 4379 S COACHHOUSE CT | | | GILBERT | AZ | 85297-9555 | |
| THOMAS H SPODEN KIMBERLY A | | 8037 LANEWOOD LN N | SPODEN AND KIM SPODEN | | MAPLE GROVE | MN | 55311 | |
| THOMAS H TERRY ATT AT LAW | | 104 S CASCADE AVE STE 105 | | | COLORADO SPRINGS | CO | 80903-5101 | |
| THOMAS H WAGENBLAST ATT AT LAW | | 1718 A S CHEYENNE | | | TULSA | OK | 74119 | |
| THOMAS H YOAKUM ATT AT LAW | | 250 LAMAR PKWY STE 107 | | | PACIFIC | MO | 63069 | |
| THOMAS H. BELIVEAU | BOBBIE L. BELIVEAU | 10515 WEST CONNECTICUT AVENUE | | | SUN CITY | AZ | 85351 | |
| THOMAS H. BERRY | DEBORAH L. BERRY | 320 CHARDONNAY WAY | | | RIO VISTA | CA | 94571 | |
| THOMAS H. DICARLO | | 10430 HERRINGTON DRIVE | | | REMINDERVILLE | OH | 44202 | |
| Thomas H. Good | Thomas H. Good | GOODWIN PROCTER LLP | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| THOMAS H. JAMES | | 940 OXFORD DR | | | OXNARD | CA | 93030-8748 | |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | 92 Moraine St. | | | Jamaica Plain | MA | 02130-4330 | |
| THOMAS H. OATLEY | | 1324 PEBBLE CREEK CROSSING | | | DURHAM | NC | 27713 | |
| THOMAS H. SPARAGA | BARBARA A. SPARAGA | 604 CHARING CROSS | | | GRAND BLANC | MI | 48439 | |
| THOMAS HALL | | 11171 S LOTHAIR AVENUE | | | CHICAGO | IL | 60643 | |
| THOMAS HAMILTON | | PO BOX 802156 | | | SANTA CLARITA | CA | 91380-2156 | |
| THOMAS HAMILTON, JOHN | | 201 W SHORT ST | | | LEXINGTON | KY | 40507 | |
| THOMAS HARDWICK THOMAS HARDWICK AND | | 274 W CORTLAND ST | | | JACKSON | MI | 49201 | |
| THOMAS HARRY LAMBERT AND | | 288 MARINA DR | PAMELA K HOPPER | | SLIDELL | LA | 70458 | |
| THOMAS HASKER | | 2905 CORP CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| THOMAS HAWKINS JR ESTATE AND | | HOWARD AND SHELTON | | | WILMINGTON | DE | 19801 | |
| THOMAS HAWORTH | TRACEY MATTHAI | W236 N6167 PINE TERRACE | | | SUSSEX | WI | 53089 | |
| THOMAS HELMERS | | AND JACQUELYN HELMERS | 215 W HAZEL COURT | | WICHITA | KS | 67217 | |
| Thomas Hennessy Betty Hennessy John Haslbauer Barbara Haslbauer Nicholas Garofalo Rosemary Garofalo Dwayne Wood et al | | Zamansky and Associates LLC | 50 Broadway 32nd Fl | | New York | NY | 10004 | |
| THOMAS HERNDON | | 3532 CHESTATEE DR | | | MARIETTA | GA | 30062 | |
| Thomas Higgins | | 12 Benjamin Road | | | Lexington | MA | 02421 | |
| THOMAS HILFERTY, JOHN | | 310 GLACIER HILLS | | | EASTHAM | MA | 02642 | |
| Thomas Hodges | | 23402 Via Jacinto | | | Aliso Viejo | CA | 92656 | |
| THOMAS HOGAN | | 16 STURBRIDGE DRIVE | | | WOODCLIFF LAKE | NJ | 07677-7928 | |
| Thomas Holden | | 100 Antler Court | | | Fairless Hills | PA | 19030 | |
| THOMAS HOLLAND | | SA OSCAR HAMMERSTEIN WAY | | | NEW HOPE | PA | 18938 | |
| THOMAS HOLSTEIN ATT AT LAW | | 109 W ELM ST | | | CHICAGO | IL | 60610 | |
| THOMAS HOLUM | | 8161 33RD AVE S UNIT 406 | | | MINNEAPOLIS | MN | 55425 | |
| THOMAS HOOVER | | 2335 SHAKELEY LANE | | | OXFORD | MI | 48371 | |
| THOMAS HOPKINS | | 41 WESTLAKE RD | | | NATICK | MA | 01760 | |
| THOMAS HOTTE | | 42 PARKVIEW CT | | | TROY | NY | 12180 | |
| THOMAS HOULE | ROXANNE HOULE | 7923 WHITEBRIDGE GLEN | | | UNIVERSITY PARK | FL | 34201 | |
| THOMAS HUGHES | | 22312 PONDVIEW | | | NOVI | MI | 48375 | |
| THOMAS HUMPHREY AND TERESA E | RUNYAN | 15442 11TH AVE SW APT C | | | BURIEN | WA | 98166-6105 | |
| THOMAS HUNSUCKER | | 8931 REALES ST | | | RANCHO CUCAMONGA | CA | 91737-1474 | |
| THOMAS HUNTER JR AND | | 12317 SIR WALTER AVE | DILIBERTO AND KIRIN ATTY AT ATTY AT LAW | | BATON ROUGE | LA | 70810 | |
| THOMAS HUYNH | AM T TA | 122 SWEET ROAD | | | ALAMEDA | CA | 94502-0000 | |
| THOMAS I POWELL APPRAISER | | 7 N JEFFERSON | PO BOX 674 | | IOLA | KS | 66749 | |
| THOMAS I. NAKIC | | 9125 AUSTIN AVENUE | | | MORTON GROVE | IL | 60053 | |
| THOMAS INSPECTIONS | | 1070 N UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| THOMAS IRONSIDE FLEMING | | 55 HASSELL ST D | | | CHARLESTON | SC | 29401 | |
| THOMAS J ALBRECHT AND | | BERTHA L ALBRECHT | 494 NE 38TH ST | | BOCA RATON | FL | 33431 | |
| THOMAS J AND JUDY ATWOOD | | 1994 REGENT RD | | | PRATTVILLE | AL | 36066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J ANDERSON | | 1127 DONNA COURT | | | LINDEN | NJ | 07036-6107 | |
| THOMAS J ANHALT | GAIL C ANHALT | 10372 PLUM TREE COURT | | | MANASSAS | VA | 20110-2769 | |
| THOMAS J AVERSA JR ATT AT LAW | | 2634 MOUNTAIN RD | | | PASADENA | MD | 21122 | |
| THOMAS J AWEN ATT AT LAW | | 740 N PLANKINTON AVE STE 53 | | | MILWAUKEE | WI | 53203 | |
| THOMAS J BAKER ATT AT LAW | | 86 CHURCH ST | | | WHITINSVILLE | MA | 01588 | |
| THOMAS J BERTI | | 4035 HOWES COURT | | | DUNKIRK | MD | 20754 | |
| THOMAS J BESWICK ATT AT LAW | | 418 W PIONEER DR | | | IRVING | TX | 75061 | |
| THOMAS J BETTE | MARGARET R BETTE | 280 WEST SACATON CANYON DRIVE | | | ORO VALLEY (TUCSON) | AZ | 85755 | |
| THOMAS J BOORD-DILL | | 367 NORTH 3RD STREET | | | RICHMOND | KY | 40475 | |
| THOMAS J BRADY | LINDA A BRADY | 9107 BUCKWHEAT STREET | | | SAN DIEGO | CA | 92129 | |
| THOMAS J BROWN | BARBARA A BROWN | 68 VICTORIA DRIVE | | | BINGHAMTON | NY | 13904 | |
| THOMAS J BUDD II ATT AT LAW | | 128 CHURCH ST | | | ASHLAND | OH | 44805 | |
| THOMAS J BUDD MUCCI ATT AT LAW | | 504 14TH ST NW | | | ALBUQUERQUE | NM | 87104 | |
| THOMAS J BUDZYNSKI ATT AT LAW | | 43777 N GROESBECK HWY | | | CLINTON TOWNSHIP | MI | 48036 | |
| THOMAS J BUEHLER | | 330 LAUREL HOLLOW DR | | | NOKOMIS | FL | 34275 | |
| THOMAS J BURNS ATT AT LAW | | 333 W HAMPDEN AVE STE 650 | | | ENGLEWOOD | CO | 80110 | |
| Thomas J Butler | | 1042 Banbury Court | | | Napa | CA | 94559 | |
| THOMAS J CAPPELLO | ANGELA M CAPPELLO | 1671 MEADOWLANE DR | | | NORTH CANTON | OH | 44709 | |
| THOMAS J CASEY ATT AT LAW | | 111 OAK ST | | | MAUSTON | WI | 53948 | |
| THOMAS J COTE PC | | 74 MAIN ST | | | GORHAM | NH | 03581 | |
| THOMAS J COY ATT AT LAW | | 900 SW 16TH ST STE 300 | | | RENTON | WA | 98057 | |
| THOMAS J COY PHILLIPS AND WEBSTER | | 900 SW 16TH STE 300 | | | RENTON | WA | 98057 | |
| THOMAS J CROWNOVER ESQ | | 263 AMBOY AVE | | | METUCHEN | NJ | 08840 | |
| THOMAS J CURZIO | | 7462 ADDISON ROAD | | | RANCHO CUCAMUNGA | CA | 91730 | |
| THOMAS J DAUSCH ATT AT LAW | | 23 BRILLIANT AVE | | | PITTSBURGH | PA | 15215 | |
| THOMAS J DELPUP ATT AT LAW | | 431 6TH ST | | | ROCHESTER | MI | 48307 | |
| Thomas J Demilio vs Citizens Home Loans Inc RALI 2007 QH9 Trust as administered by Deutsche Bank Trust Company et al | | 5520 Kent Rock Rd | | | Loganville | GA | 30052 | |
| THOMAS J DETRANO | MARSHA N LASKER | 209 CLIFTON STREET | | | TOWN OF WESTFIELD | NJ | 07090 | |
| THOMAS J DITTON ATT AT LAW | | PO BOX 802 | | | HERMISTON | OR | 97838 | |
| THOMAS J EDWARDS | | 8616 MAIDSTONE CT | | | RALEIGH | NC | 27613 | |
| THOMAS J EGAN | ANN MCCARTHY EGAN | 227 HERSEY STREET | | | HINGHAM | MA | 02043 | |
| THOMAS J FETZER | | 1310 FAIRFIELD WAY | | | NORTH AURORA | IL | 60542 | |
| THOMAS J FOWLER | MICHELLE S FOWLER | 3131 S 68TH EAST AVENUE | | | TULSA | OK | 74145 | |
| THOMAS J FRYMARK | | 3613 BERKSHIRE DRIVE | | | MCHENRY | IL | 60051-6209 | |
| THOMAS J GAFFNEY ATT AT LAW | | 80 W HURON ST | | | BUFFALO | NY | 14202 | |
| THOMAS J GARBARINO | | 6865 BRIDGE LANE | | | CUTCHOGUE | NY | 11935 | |
| THOMAS J GAUNT ATT AT LAW | | 5525 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| THOMAS J GORDON ATT AT LAW | | 502 W CLARK ST | | | CHAMPAIGN | IL | 61820 | |
| THOMAS J GRAFF | SHARONA S BARZILAY | 6437 COLBY STREET | | | OAKLAND | CA | 94618 | |
| THOMAS J GRAVES | ARLENE A GRAVES | 12 CLEARFIELD ROAD | | | ROXBURY | NJ | 07876 | |
| THOMAS J HALL | | 10351 MIRA VISTA DRIVE | | | SANTA ANA | CA | 92705 | |
| THOMAS J HERBERT ATT AT LAW | | 1231 GARFIELD ST | | | MELBOURNE | FL | 32935 | |
| THOMAS J HILLIGAN ATT AT LAW | | PO BOX 8126 | | | RED BLUFF | CA | 96080 | |
| THOMAS J HILLS ATT AT LAW | | PO BOX 55010 | | | ATLANTA | GA | 30308 | |
| THOMAS J HOWARD JR | | 40 WEBB ST | | | CRANSTON | RI | 02920 | |
| THOMAS J HUMMEL ATT AT LAW | | 1720 MAIN ST STE 303 | | | COLUMBIA | SC | 29201 | |
| THOMAS J HUZJAK ATT AT LAW | | 6200 S SYRACUSE WAY STE 125 | | | GREENWOOD VILLAGE | CO | 80111 | |
| THOMAS J KANE SR | | 15 CENTURY WAY | | | GARDNER | MA | 01440 | |
| THOMAS J KING | CATHERINE KING | 16 COPTOR COURT | | | HUNTINGTON | NY | 11743 | |
| THOMAS J KING CHAPTER 13 TRUSTEE | | PO BOX 1102 | | | MEMPHIS | TN | 38101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J KNIGHT ATTORNEY AT LAW | THE BANK OF NEW YORK MELLON TRUST CO NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST CO,NA, AS SUCCESSOR TO JP MORGAN CHA ET AL | 1125 Noble Street, P. O. Box 1850 | | | Anniston | AL | 36202 | |
| THOMAS J KOEHL ATT AT LAW | | 203 FRONT ST | | | SECAUCUS | NJ | 07094 | |
| THOMAS J KOSINSKI | | W203S7810 WOODBERRY LANE | | | MUSKEGO | WI | 53150 | |
| THOMAS J KRYSTINIAK | | 3755 EDGERTON COURT | | | ROCKFORD | MI | 49341 | |
| THOMAS J KUBIAK | JOYCE KUBIAK | 3004 KIMBERLY DRIVE | | | NORRISTOWN | PA | 19401 | |
| THOMAS J LAVALLEE | | 20459 YORBA LINDA | | | YORBA LINDA | CA | 92886 | |
| THOMAS J LEVY INS AGCY | | 500 ABBOTT DR STE D2 | | | BROOMALL | PA | 19008-4301 | |
| THOMAS J LUKAS | | 1530 PINE ST APT 2 | | | BOULDER | CO | 80302-4374 | |
| THOMAS J MADDEN | | ROBIN D MADDEN | 1024 TYLER STREETT | | HERNDON | VA | 20170 | |
| THOMAS J MARTINELLI AND | | ALYSE F MARTINELLI | 8900 EAST JEFFERSON SUITE 507 | | DETROIT | MI | 48214 | |
| THOMAS J MCGEOY | | 710 POINTE PACIFIC #4 | | | DALY CITY | CA | 94014 | |
| THOMAS J MCMAHON | | 110 RIO VISTA DR | | | MOORESVILLE | NC | 28117 | |
| THOMAS J MCNALLY ATT AT LAW | | W5254 MCNALLY RD | | | NECEDAH | WI | 54646 | |
| THOMAS J MCREDMOND | GEORGIANN MCREDMOND | 110 ADAMS STREET EAST | | | E ISLIP | NY | 11730 | |
| THOMAS J MINOTTI ATT AT LAW | | 158 VINEYARD AVE | | | HIGHLAND | NY | 12528 | |
| THOMAS J NELSON | | 16940 CHATSWORTH ST 310 | | | GRANADA HILLS | CA | 91344 | |
| THOMAS J NOVAK | LINDA S NOVAK | 9611 ACOMA ROAD SOUTHEAST | | | ALBUQUERQUE | NM | 87123 | |
| THOMAS J O BRIEN ATT AT LAW | | 100 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| THOMAS J OCONNOR | | 2134 LIMA LOOP | | | LAREDO | TX | 78045 | |
| THOMAS J OLENSKI AND | | 8393 HOLCOMB RD | MONTGOMERY AND SONS INC | | CLARKSTON | MI | 48348 | |
| THOMAS J PARINS ATT AT LAW | | 422 DOTY ST | | | GREEN BAY | WI | 54301 | |
| THOMAS J POLET | | 96 STONEHENGE DRIVE | | | PHILLIPSBURG | NJ | 08865 | |
| THOMAS J POLINSKI AND ASSOCIATES | | 5844 W IRVING PARK RD | | | CHICAGO | IL | 60634 | |
| THOMAS J POLIS ATT AT LAW | | 19900 MACARTHUR BLVD STE 960 | | | IRVINE | CA | 92612 | |
| THOMAS J QUELL | | 19980 APACHE DRIVE | | | CLINTON TWP | MI | 48038 | |
| THOMAS J RACE | KATHLEEN M RACE | 57691 LEHNER ROAD | | | PLAIN | WI | 53577 | |
| THOMAS J REITER AND ASSOC | | 6 W FIFTH ST 8TH FL | THE ST PAUL BLDG | | ST PAUL | MN | 55102 | |
| THOMAS J ROEMEN | | 6652 SOUTH HILL WAY | | | LITTLETON | CO | 80120 | |
| THOMAS J RONAN | CHERYL J RONAN | 4751 E NEITZEL ROAD | | | MOORESVILLE | IN | 46158 | |
| THOMAS J SCHNECK ATT AT LAW | | 707 W MORELAND BLVD STE 7 | | | WAUKESHA | WI | 53188 | |
| THOMAS J SCHULTE AND ASSOCIATES | | 109 BARRINGTON LAKE DR | | | DARDENNE PRAIRIE | MO | 63368 | |
| THOMAS J SCHULTE AND ASSOCIATES | | 264 LAMP AND LANTERN VILLAGE | | | ST LOUIS | MO | 63017 | |
| THOMAS J SCULLY III ATT AT LAW | | 506 RIDGE RD | | | MUNSTER | IN | 46321 | |
| THOMAS J SHEEHAN INS AGY | | PO BOX 10205 | | | SAVANNAH | GA | 31412 | |
| THOMAS J STOCKENBERG | JOANN C STOCKENBERG | 1908 DELROSE STREET | | | JOLIET | IL | 60435 | |
| THOMAS J STOLP ATT AT LAW | | 10061 TALBERT AVE STE 300 | | | FOUNTAIN VALLEY | CA | 92708 | |
| THOMAS J STREETER AND | | 107 STONY HILL RD | COMPLETE RESTORATION SOLUTIONS | | WILBRAHAM | MA | 01095 | |
| THOMAS J TANGI ATT AT LAW | | 2040 S UNION AVE | | | ALLIANCE | OH | 44601 | |
| THOMAS J TEDESCO ATT AT LAW | | 1855 W KATELLA AVE STE 365 | | | ORANGE | CA | 92867 | |
| THOMAS J TENHOVER | SUSAN K TENHOVER | 2429 PEBBLE VALLEY ROAD | | | WAUKESHA | WI | 53188 | |
| THOMAS J TIMM | | 1003 41ST ST | | | MOLINE | IL | 61265-2539 | |
| THOMAS J TOMKO ATT AT LAW | | 39850 VAN DYKE AVE STE 200 | | | STERLING HEIGHTS | MI | 48313 | |
| THOMAS J TURNER ATT AT LAW | | 6211 W NW HWY | | | DALLAS | TX | 75225 | |
| THOMAS J WALSH | JANE ANN WALSH | 621 HEMLOCK ST | | | LANSDALE | PA | 19446-2919 | |
| THOMAS J WALSH APPRAISALS LLC | | 10299 GRAND RIVER SUITE L | | | BRIGHTON | MI | 48116 | |
| THOMAS J WASCO | THEOL M WASCO | 15515 DZUIBANEK | | | THOMPSONVILLE | MI | 49683 | |
| THOMAS J WASHINGTON | | 912 ARBOR GREENE DR | | | GARNER | NC | 27529-0000 | |
| THOMAS J WEBB AND | | KARINDA WEBB | 432 SOUTH RIVER | | ALGONQUIN | IL | 60102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J WEBER | | ASSOCIATED APPRAISAL AND PROPERTY | SERVICES | | LAGUNA NIGUEL | CA | 92677 | |
| THOMAS J WELCHMAN ATT AT LAW | | 575 HWY 28 | | | RARITAN | NJ | 08869 | |
| THOMAS J WILSON ATT AT LAW | | 7105 COUNTY FARM RD | | | LEXINGTON | MI | 48450 | |
| THOMAS J WITTMAN | MARION C WITTMAN | 612 PLEASANT HALL DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| THOMAS J YANCHO JR | | 10416 BEECHER RD | | | FLUSHING | MI | 48433 | |
| THOMAS J YEGGY ATT AT LAW | | 1503 BRADY ST | | | DAVENPORT | IA | 52803 | |
| THOMAS J ZAFFIRO ATT AT LAW | | 4577 MAYFIELD RD | | | SOUTH EUCLID | OH | 44121 | |
| THOMAS J ZVOLENSKY | LORRAINE A ZVOLENSKY | 9 BRIDLE LANE | | | BUDD LAKE | NJ | 07828 | |
| THOMAS J. ARNOLD | | 3665 HI VILLA DRIVE | | | LAKE ORION | MI | 48360 | |
| THOMAS J. BAJZEK | PATRICIA A. BAJZEK | 1641 LOIS ANN LANE | | | NAPERVILLE | IL | 60563 | |
| THOMAS J. BARNHART | BRIGITTE E. BARNHART | 46315 RYAN RD | | | SHELBY TOWNSHIP | MI | 48317-4039 | |
| THOMAS J. BERDYS | | 7702 GLACIER CLUB | | | WASHINGTON | MI | 48094 | |
| THOMAS J. BOWMAN | | 3702 BEAR CREEK BLUFF COURT | | | WENTZVILLE | MO | 63385 | |
| THOMAS J. BRADLEY | | 1144 SOUTH GENESEE ROAD | | | BURTON | MI | 48509 | |
| THOMAS J. BRINKMAN | JANICE L. BRINKMAN | 56751 SUMMIT DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| THOMAS J. BRODERICK | | 813 WINONA BLVD | | | ROCHESTER | NY | 14617-2946 | |
| THOMAS J. BUTLER | SHIRLEY M. BUTLER | 76513 DEQUINDRE | | | ADDISON | MI | 48367 | |
| THOMAS J. CALLAGHAN | | 11259 LAKE CIRCLE | | | SAGINAW | MI | 48609 | |
| THOMAS J. CALLAN | ROBIN L CALLAN | 12 FOURTH ST | | | PEQUANNOCK | NJ | 07440-1545 | |
| THOMAS J. CAMPBELL | | 1932 MORRELL STREET | | | PHILADELPHIA | PA | 19115 | |
| THOMAS J. CLARK | ANITA M. CLARK | 8849 SCENIC BLUFF LANE | | | WHITE LAKE | MI | 48386 | |
| THOMAS J. CORCORAN | ROCHEEN P. CORCORAN | 2470 SMIZER MILL ESTATES DRIVE | | | FENTON | MO | 63026 | |
| THOMAS J. CROSS JR | MARLYS M. CROSS | 15415 RIDGEMONT AVE | | | URBANDALE | IA | 50323-2212 | |
| THOMAS J. DOW | SUSAN M. DERANIAN | 9 MELODY ROAD | | | PEABODY | MA | 01960 | |
| THOMAS J. EDGE | | 48165 W TEN MILE RD | | | NOVI | MI | 48374 | |
| THOMAS J. ELMY | | 3325 BLUERIDGE BLVD | | | INDEPENDENCE | MO | 64052 | |
| THOMAS J. FEE | | 2904 VAN WYE | | | WARREN | OH | 44484 | |
| THOMAS J. FOLAN | KRISTINE L. FOLAN | 31 HIGHMEADOW DRIVE | | | GORHAM | ME | 04038 | |
| THOMAS J. GADAWSKI | TRACY L. GADAWSKI | 52776 ROYAL FOREST DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| THOMAS J. GEORGE | | 1406 NORFOLK | | | GRAND BLANC | MI | 48439 | |
| THOMAS J. GIARDINI | LEANNE F. GIARDINI | 3270 HICKORY RIDGE ROAD N | | | HIGHLAND | MI | 48357 | |
| THOMAS J. GUERIN JR | TRACY L. GUERIN | PO BOX 717 | | | MOODUS | CT | 06469-0717 | |
| THOMAS J. HAAS | RUTH-ANN HAAS | 455 LA TRAVESIA FLORA | 21-101 | | ST. AUGUSTINE | FL | 32095 | |
| THOMAS J. HACKENBERG | SUSANNA M. HACKENBERG | 3450 E. BROOKLAND MANOR | | | POWHATAN | VA | 23139 | |
| THOMAS J. HACKNEY | LINDA B. HACKNEY | 12221 NIEMAN | | | OVERLAND PARK | KS | 66213 | |
| THOMAS J. HAMMELL JR | MARY JANE HAMMELL | 204 SOUTH MAIN | | | ONSTED | MI | 49265 | |
| THOMAS J. HOLSHUE | REGINA A. HOLSHUE | 218 MILL RD | | | MARLTON | NJ | 08053 | |
| THOMAS J. HOPTON | LINDA HOPTON | 2131 WEST IRONWOOD DRIVE | | | CHANDLER | AZ | 85224 | |
| THOMAS J. HOYE | | 19 ATKINSON ST. | | | METHUEN | MA | 01844 | |
| THOMAS J. KALUSH | JOY M. KALUSH | 5067 WHITE PINE DRIVE | | | EAST CHINA | MI | 48054 | |
| THOMAS J. KARNOSKY | | 4515 GRATIOT ROAD | | | SAGINAW | MI | 48638 | |
| THOMAS J. LINDENBERGER | ANNETTE M. LINDENBERGER | 10127 NICOLE DRIVE | | | BROWNSBURG | IN | 46112 | |
| THOMAS J. LONGENECKER, JR. | | 126 NORTH BONSAL SCHOOL ROAD | | | COATESVILLE | PA | 19320 | |
| THOMAS J. MARIAS | | 6412 EAST RUSSELL STREET | | | MESA | AZ | 85215 | |
| THOMAS J. MCKENNA | KAREN M. MCKENNA | 291 CRESTWOOD AVENUE | | | YONKERS | NY | 10707 | |
| THOMAS J. MCNAMARA | BARBARA A. MCNAMARA | 9601 BELT RD | | | MIDLAND | NC | 28107 | |
| THOMAS J. MEEHAN | | 87 HICKORY HILL DRIVE | | | NORTHFIELD | CT | 06778 | |
| THOMAS J. MENSSEN | | 4344 34TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| THOMAS J. MONTROY | MARCIA A. MONTROY | 49271 HUNT CLUB CT | | | PLYMOUTH TWP | MI | 48170 | |
| THOMAS J. MORAN | FRANCINE M. MORAN | 242 RIDGELAND | | | ELMHURST | IL | 60126 | |
| THOMAS J. MRZYWKA | | 15931 CARR ROAD | | | KENT | NY | 14477-0000 | |
| THOMAS J. MURPHREE | SANDRA A. MURPHREE | 1759 CHARM CT. | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS J. NEMECEK | JUANITA C. NEMECEK | 6460 EAST EXCHANGE | | | DURAND | MI | 48429 | |
| THOMAS J. PARADISO SR. | LINDA PARADISO | 14071 BASILISCO CHASE DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| THOMAS J. PATRENETS | CINDY PATRENETS | 41 REGAL TERRACE | | | APPLETON | WI | 54915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J. PAULIN | | 10541 N LAMBERT PLACE | | | TUCSON | AZ | 85737 | |
| THOMAS J. PAZIENZA | | 1912 JEANETTE | | | ST CHARLES | IL | 60174 | |
| THOMAS J. PEMRICK | KATHRYN A. PEMRICK | 135 HIGHW WINDS LANE | | | FLORENCE | VT | 05744 | |
| THOMAS J. PYDEN | CHRISTINE A. PYDEN | 45992 ASHFORD CIRCLE | | | NOVI | MI | 48374 | |
| THOMAS J. RICE | PENNY J. RICE | 40 HOLLY LN | | | WETHERSFIELD | CT | 06109-2019 | |
| THOMAS J. ROELKE | MARY L. ROELKE | W360 S10139 MARKHAM ROAD | | | EAGLE | WI | 53119 | |
| THOMAS J. SANELLI | PATRIZIA SANELLI | 212 GRANEY DRIVE | | | RIVER VALE | NJ | 07675 | |
| THOMAS J. SAVAGE | MARY E. SAVAGE | 1228 MANSFIELD ROAD | | | WOODRIDGE | IL | 60517-7742 | |
| THOMAS J. SCHAEFER | CANDACE S. SCHAEFER | 9921 WHITEHILL COURT | | | FORT WAYNE | IN | 46804 | |
| THOMAS J. SCHUMER | DEBRA A. SCHUMER | 498 KENSIGNTON LN | | | CAPE GIRARDEAU | MO | 63701-8428 | |
| THOMAS J. SEIGFRIED | STEPHANIE T. SEIGFRIED | 30 NORTH MAPLEWOOD DR | | | BRICK | NJ | 08723 | |
| THOMAS J. SNELLING | RITA SNELLING | 14008 RUFFNER RD | | | FORT WAYNE | IN | 46814 | |
| THOMAS J. SOUZA | DONNA SOUZA | 111 COSTANZA DRIVE | | | MARTINEZ | CA | 94553 | |
| THOMAS J. SPREIGL | JACQUELYN M. SPREIGL | 774 EAGLE RIDGE TRAIL | | | STILLWATER | MN | 55082 | |
| THOMAS J. STANEK | KAY A. STANEK | 5695 SHAFTSBURG RD | | | WILLIAMSTON | MI | 48895 | |
| THOMAS J. STARR | LISA M. STARR | 10 GUERNSEY ROAD | | | SWARTHMORE | PA | 19081 | |
| THOMAS J. STUEHRK | MARY F. STUEHRK | 18 OAKHILL ROAD | | | MILLVILLE | PA | 17846 | |
| THOMAS J. TASCH | | 12113 HICKORY GROVE ROAD | | | MARIBEL | WI | 54227 | |
| THOMAS J. TAYLOR | JANET K. TAYLOR | 3900 CENTER N | | | SAGINAW | MI | 48603 | |
| THOMAS J. VILLIERS | SUZANNE VILLIERS | 5686 BROOK HOLLOW DR | | | BROOMFIELD | CO | 80020 | |
| THOMAS J. WALL | NINA C. WALL | 838 FIELDSTONE ROAD | | | MOORESVILLE | NC | 28115 | |
| THOMAS J. WEBER, SRA | | 24072 IRON HEAD LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| THOMAS J. ZAVATSKY | | 340 HAWK RD | | | SAYLORSBURG | PA | 18353 | |
| THOMAS J. ZAVATSKY | | RD 7 BOX 7300 | | | SAYLORSBURG | PA | 18353 | |
| THOMAS JACKSON AND EPI FIGUERAO | | 5627 OAKHAM ST | CONTRACTORS & JACKSON REBAR CARPENTRY & ROOFING | | HOUSTON | TX | 77085 | |
| Thomas Jacob | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| THOMAS JAMES KEEFER | | 906 EAST OLIVE AVENUE | | | BURBANK | CA | 91507 | |
| Thomas James La Casse | | 133 Colony Rd | | | Longmeadow | MA | 01106-1255 | |
| Thomas James La Casse | Laird J. Heal, Esq. | 120 Chandler St | | | Worcester | MA | 01609 | |
| Thomas James La Casse | Laird J. Heal, Esq. | 120 Chandler St No 2R | | | Worcester | MA | 01609 | |
| THOMAS JAMES MINARCIK ATT AT LAW | | 150 E 8TH ST | | | ERIE | PA | 16501 | |
| THOMAS JENKINS | | 1656 OBSERVATION CT | | | ANTIOCH | CA | 94531 | |
| THOMAS JOHN BUFFIE JOHN AND | | 2015 N DELAWARE | CORNETT ROOFING SYSTEMS | | INDIANPOLIS | IN | 46202 | |
| THOMAS JOHN JARVINEN ATT AT LAW | | 1108 ANDREW JACKSON WAY NE | | | HUNTSVILLE | AL | 35801 | |
| THOMAS JOHNSON | SHELLEY PRESTON JOHNSON | 1950 8TH STREET SW | | | BOCA RATON | FL | 33486 | |
| THOMAS JOHNSON AND STEPHANIE MOORE | | 509 SPRUCE ST | | | FARMINGTON | MN | 55024 | |
| THOMAS JOHNSON LOIS HENSTRAND AND | | 11622 W 11TH ST | BILLS CUSTOM REMODELING AND CONSTR | | ZION | IL | 60099 | |
| Thomas Johnston and Amy Johnston | Attn Marc E Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 | |
| THOMAS JOSEPH FERGUSON | LAURIE B FERGUSON | 19738 LAKE DRIVE | | | SAN DIEGO | CA | 92029 | |
| THOMAS JR AND GINA BELLERSEN | | 1926 HILL RD | AND H AND H CONSTRUCTION | | EFFORT | PA | 18330 | |
| THOMAS JR, KENNETH | | 116 ROYAL AVE | | | ROYAL OAK | MI | 48073 | |
| THOMAS JR, ROBERT J | | 836 NW 38TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| THOMAS JR, ROBERT J | | 836 NW 38TH STREET | | | OKLAHOMA CITY | OK | 73118-0000 | |
| THOMAS JR, STEPHEN & COATES, JAY | | 45 LIVE OAK CT | | | MARTINSBURG | WV | 25405-3664 | |
| Thomas K and Elizabeth H Miller | | 446 Brixham Rd | | | Eliot | ME | 03903 | |
| THOMAS K ATWOOD ATT AT LAW | | 19427 SE 14TH ST | | | SAMMAMISH | WA | 98075-7420 | |
| THOMAS K ATWOOD ATT AT LAW | | 8753 BROADWAY STE F | | | LA MESA | CA | 91941 | |
| THOMAS K BERGERON AND | | 2836 MARINGOUIN RD | SCOTT FENCE USA INC | | LIVONIA | LA | 70755 | |
| THOMAS K BOWERS ATT AT LAW | | PO BOX 140256 | | | NASHVILLE | TN | 37214 | |
| THOMAS K DUGDALE | ALEXIS M DUGDALE | 323 TELLER COUNTY RD 31 | | | FLORISSANT | CO | 80816 | |
| THOMAS K FITZMORRIS AND | | JENNIFER A FITZMORRIS | 3607 ROSS ROAD | | PALO ALTO | CA | 94303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS K NOONAN ESQ ATT AT LAW | | 47 S MAIN ST | PO BOX 210 | | MAHANOY CITY | PA | 17948 | |
| THOMAS K O LOUGHLIN II | | 1736 N KINGSHIGHWAY ST | | | CAPE GIRARDEAU | MO | 63701 | |
| THOMAS K REYNOLDS ATTORNEY AT | | 4610 ELIZAVILLE RD | | | LEBANON | IN | 46052 | |
| THOMAS K WYNNE ATT AT LAW | | 847 CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| THOMAS K. BIRD | MARGERY BIRD | 3915 SUTTON RD | | | DRYDEN | MI | 48428 | |
| THOMAS K. LOCKWOOD | ANNETTE D. LOCKWOOD | PO BOX 1633 | | | MACKINAC ISLAND | MI | 49757-1633 | |
| THOMAS K. MALLOY | | 823 KEDRON AVENUE | | | MORTON | PA | 19070 | |
| THOMAS KABELKA | | 122 SPRING LAKE ROAD | | | WATERBURY | CT | 06706 | |
| THOMAS KANE | | 2 LAREX CT | | | TROY | NY | 12180 | |
| THOMAS KARL MAST ATT AT LAW | | 111 S BUCKEYE ST STE 240 | | | WOOSTER | OH | 44691 | |
| THOMAS KEITH, PATRICK | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| THOMAS KELLY III | | 3132 TAMARACK DR | | | LONG LAKE | MN | 55356 | |
| THOMAS KELSEY | | AMERICAN CONSULATE GENERAL MUNICH | UNIT 24520 | | APO | AE | 09053-4520 | |
| Thomas Kendo, Esq. | JOLENE M. MOLITORIS V. MICHAEL L MARSH, GMAC MORTGAGE LLC, CITIBANK, KARL L. KEITH, OR SUCCESSOR MONTGOMERY COUNTY AUDITOR | 7925 Paragon Rd. | | | Dayton | OH | 45459 | |
| Thomas Kennedy | | 1216 Pin Oak Drive | | | Perkiomenville | PA | 18074 | |
| THOMAS KERN MCKNIGHT LLP | | 1251 E DYER RD | | | SANTA ANA | CA | 92705 | |
| THOMAS KETELHUT | PAMELA KETELHUT | 44046 YORKSHIRE DRIVE | | | CANTON | MI | 48187 | |
| THOMAS KILLILEA | NOBUE Y KILLILEA | 1411 JOSEPHINE STREET | | | BERKELEY | CA | 94703-0000 | |
| Thomas Kim | | 6383 Hazel Street | | | Corona | CA | 92880 | |
| THOMAS KING AND | | DEBBIE KING | P O BOX 1405 | | VAIL | CO | 81658-0000 | |
| THOMAS KITE | | 1213 MADISON STREET | | | SHAKOPEE | MN | 55379-2058 | |
| THOMAS KIYABU | TAMRA KIYABU | 94616 LUMIAINA STREET N104 | | | WAIPAHU | HI | 96797 | |
| THOMAS KOENIG | | 591 W OLD MILL RD | | | LAKE FOREST | IL | 60045 | |
| THOMAS KOSICK | JUDITH KOSICK | 1711 EDWIN DR | | | BEL AIR | MD | 21015 | |
| THOMAS KRAFFT | JAN M KRAFFT | 374 DEVON ROAD | | | VALPARAISO | IN | 46385 | |
| THOMAS KRANZ | | 181 SANDPIPER CIR | | | LOTTSBURG | VA | 22511-2325 | |
| THOMAS KUSLEIKA | CAROL A. KUSLEIKA | 7070 PINZANO PLACE | | | RANCHO CUCAMONGA | CA | 91701 | |
| THOMAS KUZMIK | | 2658 DELMAR HEIGHTS ROAD | #264 | | DELMAR | CA | 92014 | |
| THOMAS L ABRAMS ESQ ATT AT LAW | | 1776 N PINE ISLAND RD STE 309 | | | PLANTATION | FL | 33322 | |
| THOMAS L AND ELLEN W HENNESSEY | | 407 W PENNSYLVANIA AVE | | | BALTIMORE | MD | 21204-4229 | |
| THOMAS L AND ELLEN W HENNESSEY | | 407 W PENNSYLVANIA AVE | | | TOWSON | MD | 21204-4229 | |
| THOMAS L ARLINE | DENISE L ARLINE | 193 SHAUN LANE | | | BLAIRSVILLE | GA | 30512 | |
| THOMAS L ARLINE | DENISE L ARLINE | 5151 SHAWN LANE | | | BLAIRSVILLE | GA | 30512 | |
| THOMAS L BARNETT AND MELODY BARNETT | | 8249 HORNCASTLE AVENUE | | | ROSEVILLE | CA | 95747 | |
| THOMAS L BUTLER ATT AT LAW | | 1411 W AVE STE 100 | | | AUSTIN | TX | 78701 | |
| THOMAS L CLARK ATT AT LAW | | PO BOX 39 | | | ELIZABETH | CO | 80107 | |
| THOMAS L COMCOWICH ATT AT LAW | | PO BOX 180 | | | LEADVILLE | CO | 80461 | |
| THOMAS L DAVIS AGENCY | | 4301 S PINE ST 235 | | | TACOMA | WA | 98409 | |
| THOMAS L DEWEESE ATT AT LAW | | 200 E WASHINGTON ST | | | MUNCIE | IN | 47305 | |
| THOMAS L FIEGEN ATT AT LAW | | PO BOX 2849 | | | CEDAR RAPIDS | IA | 52406 | |
| THOMAS L FIORE | | 108 CARRIE CIR | | | MOCKSVILLE | NC | 27028 | |
| THOMAS L FOOTTIT ATT AT LAW | | 2635 17TH ST STE 200 | | | DENVER | CO | 80211 | |
| THOMAS L FOOTTIT ATT AT LAW | | 5101 S EMPORIA WAY | | | GREEN VILLAGE | CO | 80111 | |
| THOMAS L HORNY | | NORMA J HORNY | 901 S FORDNEY RD | | HEMLOCK | MI | 48626 | |
| THOMAS L HOWARD ATT AT LAW | | 21 S MAIN ST | | | CLARKSTON | MI | 48346 | |
| THOMAS L JOHNSON | | 1315 CLEARLAKE CV | | | NICEVILLE | FL | 32578 | |
| THOMAS L KIRSCH ATT AT LAW | | 131 RIDGE RD | | | MUNSTER | IN | 46321 | |
| THOMAS L KNAPHLE ATT AT LAW | | 160 CT ST | | | BINGHAMTON | NY | 13901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS L LACKEY ATT AT LAW | | 4201 NORTHVIEW DR STE 407 | | | BOWIE | MD | 20716 | |
| THOMAS L LIGHTNER ATT AT LAW | | 4654 HAMILTON BV | | | ALLENTOWN | PA | 18103 | |
| THOMAS L MASON ATT AT LAW | | 153 W MAIN ST | | | ASHLAND | OH | 44805 | |
| THOMAS L MCLAUGHLIN PC | | 117 WATER ST STE 203 | | | MILFORD | MA | 01757-3036 | |
| THOMAS L MCLAUGHLIN PC | | 117 WATER ST STE 203 | PO BOX 278 | | MILFORD | MA | 01757 | |
| THOMAS L MEYER REALTY CO | | 230 N SPRIGG | PO BOX 661 | | CAPE GIRARDEAU | MO | 63702 | |
| THOMAS L NESBIT ATT AT LAW | | 1068 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| THOMAS L NESBIT ATT AT LAW | | 142 N MAIN ST | | | MOCKSVILLE | NC | 27028 | |
| THOMAS L NICHOLSON | | 1251 SOUTH FEDERAL HWY 111 | | | BOCA RATON | FL | 33432 | |
| THOMAS L PLOEGMAN JR AND | | RACHAEL PLOEGMAN | 37339 W. MONTEBELLO AVE | | TONOPAH | AZ | 85354 | |
| THOMAS L ROUSE ATT AT LAW | | 1881 DIXIE HWY STE 350 | | | COVINGTON | KY | 41011 | |
| THOMAS L RUSSELL | | 3740 STONE CREEK CIRCLE | | | CUMMING | GA | 30041 | |
| THOMAS L WATKINS ATT AT LAW | | 1003 E COOLEY DR STE 211 | | | COLTON | CA | 92324 | |
| THOMAS L WATKINS ATT AT LAW | | 12 S SAN GORGONIO AVE | | | BANNING | CA | 92220 | |
| THOMAS L WATKINS ATT AT LAW | | 33353 YUCAIPA BLVD | | | YUCAIPA | CA | 92399 | |
| THOMAS L WEBB PLLC | | PO BOX 308 | | | MERIDIAN | MS | 39302 | |
| THOMAS L WHARTON | SUSAN WHARTON | 183 WATERTON | | | WILLIAMSBURG | VA | 23188 | |
| THOMAS L WILLIAMS ATT AT LAW | | 305 W CROGAN ST | | | LAWRENCEVILLE | GA | 30046-6920 | |
| THOMAS L. ALIBRANDO | JULIE D. ALIBRANDO | 547 SOUTH PARK STREET | | | REEDSBURG | WI | 53959 | |
| THOMAS L. CORNELL | | 6375 PERRYVILLE RD | | | HOLLY | MI | 48442 | |
| THOMAS L. ESHBACH | GAYLE H. ESHBACH | 218 MILL POND ROAD | | | SANFORD | NC | 27330 | |
| THOMAS L. FLEURY | | 479 LINCOLN | | | GROSSE POINTE | MI | 48230 | |
| THOMAS L. HASKETT | ELIZABETH R. HASKETT | 2242 MIDLOTHIAN LANE | | | INDIANAPOLIS | IN | 46214 | |
| THOMAS L. HEFFERNAN | | P O BOX 284 | | | EAST WALLINGFORD | VT | 05742 | |
| THOMAS L. HOXSIE | HEATHER D. HOXSIE | 6075 FRYZELKA ROAD | | | BUCKLEY | MI | 49620 | |
| THOMAS L. LUTGEN | SHEILA LUTGEN | 719 WEST VERMONT STREET | | | OSBORNE | KS | 67473 | |
| THOMAS L. MCPHEE | | 5918 N BEDFORD AVE. | | | KANSAS CITY | MO | 64151 | |
| THOMAS L. MOORE | CONNIE M. MOORE | 2358 SOUTH HOLLAND COURT | | | DENVER | CO | 80227 | |
| THOMAS L. MOYERS | SHARON D. MOYERS | 1452 SUNSET STRIP | | | MOUNTAIN HOME | ID | 83647 | |
| THOMAS L. SCOTT | DONNA M. SCOTT | 3141 N. HOCKADAY | | | GLADWIN | MI | 48624 | |
| THOMAS L. SELF | | 6200 TREEHOUSE RD. | | | MONMOUTH | OR | 97361 | |
| THOMAS L. SICILIANO | SUSAN B. SICILIANO | 605 ALPINE DRIVE | | | CHESHIRE | CT | 06410 | |
| THOMAS L. SKINNER JR | PATRICIA E. SKINNER | 5624 THUNDERHILL ROAD | | | PARKER | CO | 80134 | |
| THOMAS L. WOODSIDE II | DEBORAH D. WOODSIDE | 6841 DAVIS CT | | | SALINE | MI | 48176 | |
| THOMAS LACHNER | | 17635 83RD AVE N | | | MAPLE GROVE | MN | 55311 | |
| THOMAS LANGEN | JILL M. LANGEN | 5966 FOREST GROVE COURT | | | CLARKSTON | MI | 48346 | |
| THOMAS LANGSETH, CHAD | | 4825 MAIN ST | | | YORBA LINDA | CA | 92886 | |
| THOMAS LAPOINTE AND SUSAN LAPOINTE AND | | 10000 SW 97TH CT | CADI CLAIMS | | MIAMIM | FL | 33176 | |
| THOMAS LAROSA | | 1023 TEMPO DRIVE | | | ST LOUIS | MO | 63146 | |
| THOMAS LARSON | LAUREN G PLUMMER | 5089 WESTMINSTER PLACE | | | ST LOUIS | MO | 63108 | |
| THOMAS LAW | | 8521 LEESBURG PIKE STE 450 | | | VIENNA | VA | 22182 | |
| THOMAS LAW GROUP | | 5148 BLAZER PKWY STE A | | | DUBLIN | OH | 43017 | |
| THOMAS LAW GROUP PC | | 2024 HICKORY RD STE 306 | | | HOMEWOOD | IL | 60430 | |
| THOMAS LAW OFFICE | | 30 N WESTERN AVE | | | CARPENTERSVILLE | IL | 60110 | |
| THOMAS LAWRENCE RICKS ESTATE | | 1901 TIFFANY DR | AND NOEIDA RICKS | | LA PLACE | LA | 70068 | |
| Thomas Leber | | 1206 Paper Mill Rd | | | Wyndmoor | PA | 19038 | |
| THOMAS LEE KRETZ | | 4809 LEON GRANDE AVENUE SE | | | RIO RANCHO | NM | 87124 | |
| THOMAS LEGAULT | | 3093 CITRUS CIRCLE #175 | | | WALNUT CREEK | CA | 94598 | |
| THOMAS LENNON JR. | | 593 CRANDBERRY ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| THOMAS LENTZ | WENDEE A. LENTZ | 127 RIDGE RD | | | SCHOTACKLANDING | NY | 12156 | |
| THOMAS LESKO | | 1034 BERKELEY AVE | | | BEACHWOOD | NJ | 08722 | |
| THOMAS LEVAY | NANCY LEVAY | 1618 GRASSCREEK DR | | | SAN DIMAS CA | CA | 91773 | |
| THOMAS LEWIS BLACKWELL III ATT A | | PO BOX 435 | | | MOBILE | AL | 36601 | |
| THOMAS LEWIS SCHUTE AND | | 105 OAK TERRACE | REBECCA SCHUTE | | CRESTVIEW | FL | 32536 | |
| Thomas Lloyd | | 477 Cedar St | | | Lansdale | PA | 19446 | |
| THOMAS LONG NIESEN AND KENNARD | | 212 LOCUST ST STE 500 | | | HARRISBURG | PA | 17101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Lowery | | 5934 n. 21st street | | | Philadelphia | PA | 19138 | |
| THOMAS LUHRS | | THOMAS M. LUHRS | PO BOX 353 | | ENDERS | NE | 69027 | |
| THOMAS LYNN WILLIAMS ATT AT LAW | | PO BOX 996 | | | JOPLIN | MO | 64802 | |
| THOMAS M ALVIS ATT AT LAW | | 5766 BALCONES DR 201 | | | AUSTIN | TX | 78731 | |
| THOMAS M BARR AND ASSOCIATES | | 12 S JEFFERSON ST | | | NASHVILLE | IN | 47448 | |
| THOMAS M BINGHAM ATT AT LAW | | 1515 S DENVER AVE | | | TULSA | OK | 74119 | |
| THOMAS M BRYSON ATT AT LAW | | PO BOX 12445 | | | JACKSON | MS | 39236 | |
| THOMAS M BUCHAN | | 17860 DEL MONTE AVENUE | | | MORGAN HILL | CA | 95037 | |
| THOMAS M BURNS ATT AT LAW | | 912 N EASTERN AVE | | | LAS VEGAS | NV | 89101 | |
| THOMAS M CONNOLLY ATT AT LAW | | 6807 PEARL AVE | | | OAK HARBOR | OH | 43449 | |
| THOMAS M CURTIS ATT AT LAW | | 6405 FLEETSIDE CT | | | ALEXANDRIA | VA | 22310 | |
| THOMAS M DENARO ATT AT LAW | | 2932 WESTCHESTER AVE | | | BRONX | NY | 10461 | |
| THOMAS M DINEEN ATT AT LAW | | 683 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| THOMAS M DONNELLAN ATT AT LAW | | 653 S SAGINAW ST STE 308 | | | FLINT | MI | 48502 | |
| THOMAS M DUSZA ATT AT LAW | | 725 SYCAMORE LINE | | | SANDUSKY | OH | 44870 | |
| THOMAS M EGAN ESQ PC | | 1000 CLIFTON AVE FL 2 | | | CLIFTON | NJ | 07013 | |
| THOMAS M FESENMYER ATT AT LAW | | 5 E LONG ST STE 609 | | | COLUMBUS | OH | 43215 | |
| THOMAS M FRYAR ATT AT LAW | | 2015 ASSEMBLY ST | | | COLUMBIA | SC | 29201 | |
| THOMAS M GEHRMANN | | 1080 E. PECOS RD. 18-305 | | | CHANDLER | AZ | 85225 | |
| THOMAS M HARTWELL ESQ ATT AT LAW | | 929 N LAFOX ST | | | SOUTH ELGIN | IL | 60177 | |
| THOMAS M KASTELZ ATT AT LAW | | 9310 OLD KINGS RD S STE 1601 | | | JACKSONVILLE | FL | 32257 | |
| THOMAS M LAROCCA | | 5451 VINCENT TRAIL | | | SHELBY TWP | MI | 48316 | |
| THOMAS M LOVE | | 1008 184TH AVE CT E | | | LAKE TAPPS | WA | 98391 | |
| THOMAS M MAHER ATT AT LAW | | 201 N EUCLID AVE | | | PIERRE | SD | 57501 | |
| THOMAS M MATHIOWETZ ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| THOMAS M MILLS ATT AT LAW | | 1105 MAPLE AVE | | | ZANESVILLE | OH | 43701 | |
| THOMAS M NORTON | CATHY M NORTON | 8790 EATON HIGHWAY | | | GRAND LEDGE | MI | 48837-9347 | |
| THOMAS M PALUMBO | | 53 PENGILLY AVE | | | NEW ROCHELLE | NY | 10804 | |
| THOMAS M PATTERSON | | 80 WELLINGTON DR | | | LYNCHBURG | VA | 24502-2582 | |
| THOMAS M PAYNTER | | 199 W. MAGARTHUR ST | APT. B | | SONOMA | CA | 95476 | |
| THOMAS M PETERSON | | 4035 ALICIA DRIVE | | | SAN DIEGO | CA | 92107 | |
| THOMAS M ROGSTAD AND | | MISTI L ROGSTAD | 221 W. 6TH STREET #1800 | | AUSTIN | TX | 78701 | |
| THOMAS M ROOT ATT AT LAW | | PO BOX 57275 | | | WEBSTER | TX | 77598 | |
| THOMAS M SADOVSKY | | PO BOX 564 | | | UKIAH | CA | 95482 | |
| THOMAS M SCHNEIDER ATT AT LAW | | 16849 FOOTHILL BLVD STE 4 | | | FONTANA | CA | 92335-8418 | |
| THOMAS M SEMMES ATT AT LAW | | 1207 NOBLE ST | | | ANNISTON | AL | 36201 | |
| THOMAS M SHAW ATT AT LAW | | PO BOX 22032 | | | MESA | AZ | 85277 | |
| THOMAS M VERCILLO | PAMELLA Y VERCILLO | PO BOX 239 | | | SOUTH ORANGE | NJ | 07079-0239 | |
| THOMAS M VOCKRODT ATT AT LAW | | 88 STEELE ST STE 420 | | | DENVER | CO | 80206 | |
| THOMAS M WALZ ATT AT LAW | | 509 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| THOMAS M WATSON ATT AT LAW | | PO BOX 7488 | | | ALEXANDRIA | VA | 22307 | |
| THOMAS M WRIGHT | MYRA J WRIGHT | 664 WEST PASEO RIO GRANDE | | | TUCSON | AZ | 85737-7083 | |
| THOMAS M ZIMMERMAN | CHERYL A ZIMMERMAN | 7005 KAREN LN | | | RIVERSIDE | CA | 92509-1537 | |
| THOMAS M. CHERNEY | SUSAN F. CHERNEY | 2204 JEN RAE RD | | | GREEN BAY | WI | 54311 | |
| THOMAS C. CLEARY | TRACI E. CLEARY | 48 MILLSTOWN COURT | | | LANGHORNE | PA | 19047 | |
| THOMAS M. CLEMENT | LISA M. CLEMENT | 11211 BRAMBLEWOOD COURT | | | IJAMSVILLE | MD | 21754 | |
| THOMAS M. COLLINS | MARILYN L. COLLINS | 18075 SHADBROOK COURT | | | NORTHVILLE | MI | 48167 | |
| THOMAS M. CONRAD | LISA H. CONRAD | 4 PILGRIM DRIVE | | | ORLEANS | MA | 02653 | |
| THOMAS M. DALY | | 32 RUNAWAY ROAD | | | NEWFIELDS | NH | 03856 | |
| THOMAS M. DERDA | SHARON M. DERDA | 48865 HARVEST DR | | | PLYMOUTH | MI | 48170 | |
| THOMAS M. FORD | SHERI D. FORD | 3667 LIGHTHOUSE DR | | | PALM BEACH GARDENS | FL | 33410 | |
| THOMAS M. HESS | MONA R. HESS | 142 ROBINS RUN WEST | | | LOGAN TWP | NJ | 08085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS M. HUGHES | | 22312 PONDVIEW | | | NOVI | MI | 48375 | |
| THOMAS M. LEE | KATHY W. LEE | 2235 GRAPEVINE LN | | | HAUGHTON | LA | 71037 | |
| THOMAS M. MACARO | MAUREEN E MACARO | 73 HULL STREET | | | BEVERLY | MA | 01915 | |
| THOMAS M. MAGGARD | MILDRED L. MAGGARD | 1065 ANZA AVENUE | | | VISTA | CA | 92084 | |
| THOMAS M. MANNERING | PATRICIA E. MANNERING | 2679 PEARL DRIVE | | | TROY | MI | 48085 | |
| THOMAS M. MARIANETTI | CONNIE J. MARIANETTI | 864 TRIMMER ROAD | | | SPENCERPORT | NY | 14589-9574 | |
| THOMAS M. MORAN | ANNETTA A. MORAN | 3448 SUMMIT RIDGE DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS M. OSKOIAN | BROOKE S. OSKOIAN | 58799 GALLERY CT | | | WASHINGTON | MI | 48094-4323 | |
| THOMAS M. PAKULA | | 6771 LOCUST | | | TROY | MI | 48098 | |
| THOMAS M. RANTA | | 14078 RIGA | | | LIVONIA | MI | 48154 | |
| THOMAS M. SHARPLES | SHARON M. SHARPLES | 8621 WOODSMAN DRIVE | | | WASHINGTON | MI | 48094 | |
| THOMAS M. SHERMAN | | 2164 LAKEWOOD WAY | | | PINCKNEY | MI | 48169 | |
| THOMAS M. SISTO | BARBARA J. SISTO | 8 KENSINGTON ROAD | | | NORTON | MA | 02766 | |
| THOMAS M. SMITH | JALANDA Y. SMITH | 8421 E CAMBRIA DR | | | TUCSON | AZ | 85730 | |
| THOMAS M. STARKEY | PAMELA D. STARKEY | 1812 LOCUST SHADE LANE | | | CHARLOTTESVILLE | VA | 22911 | |
| THOMAS M. TELLES | MARTHA C TELLES | 12577 CAMINITO ROSITA | | | SAN DIEGO | CA | 92128 | |
| THOMAS M. TRAVERSE | | 15044 CARTER ROAD | | | PHILADELPHIA | PA | 19116 | |
| THOMAS M. WACKER | MARILYN K. GLACE | 1956  LAMBS GAP ROAD | | | MECHANICSBURG | PA | 17050 | |
| THOMAS M. WEIN | MELANIE A. WEIN | 5378 LEETE RD | | | LOCKPORT | NY | 14094 | |
| THOMAS MACDONNELL | | 9824 SQUAW VALLEY DR | | | VIENNA | VA | 22182 | |
| Thomas Maguire | | 134 40th St | PO Box #4 | | Sea Isle City | NJ | 08243 | |
| THOMAS MALCOLM | MARY E. MALCOLM | 5 AMARYLLIS LANE | | | NEWTOWN | PA | 18940 | |
| THOMAS MALONE | | 5740 COLUMBIA CIR | | | WEST PALM BEACH | FL | 33407 | |
| THOMAS MANNING | | 2 SHELL DRIVE | | | YARMOUTH PORT | MA | 02675 | |
| Thomas Manning | | PO Box 7212 | | | Portland | ME | 04112 | |
| THOMAS MANSFIELD | MADONNA M. MANSFIELD | 37199 CONDOR COURT | | | WESTLAND | MI | 48185 | |
| THOMAS MANSFIELD JACQUELYN MANSFIELD | | 349 DEMAREST AVENUE | | | ORADELL | NJ | 07649-2205 | |
| Thomas Margolis | | 309 N High Street | | | Muncie | IN | 47305 | |
| THOMAS MARK E DOTTORE RECEIVER VS JOB INVESTMENT RAYMOND THOMAS DINA M THOMAS GMAC MORTGAGE LLC DISCOVER BANK et al | | Kohrman Jackson and Krantz | One Cleveland Center1375 E 9th St | | Cleveland | OH | 44114 | |
| THOMAS MARKEE | KIMBERLY MARKEE | 460 MADISON STREET | | | HERNDON | VA | 20170 | |
| THOMAS MARTIN | | 57 MOUNTAIN STREET | | | WOBURN | MA | 01801 | |
| THOMAS MARTYN | | 10 REVILLO ROAD | | | BAYVILLE | NY | 11709-1414 | |
| THOMAS MATHEW | ANNAMMA T MATHEW | 5104 JERICHO ROAD | | | COLUMBIA | MD | 21044 | |
| THOMAS MATHEWS | NOELLE MATHEWS | 10656 RANDY LANE | | | CUPERTINO | CA | 95014-0000 | |
| THOMAS MATTERN | DARLENE M MATTERN | P.O. BOX 59 | | | ROUGH AND READY | CA | 95975-0000 | |
| THOMAS MATTHEW MCGUIRE III ATT | | 3006 87TH ST | | | OMAHA | NE | 68124 | |
| THOMAS MATYJASIK | ELAINE MATYJASIK | 1180 CEDAR | | | BIRMINGHAM | MI | 48009 | |
| THOMAS MAYS | | 55 BURNS WAY | | | EAST GREENWICH | RI | 02818 | |
| THOMAS MC DONALD INS | | 82 WILLARD ST | | | QUINCY | MA | 02169 | |
| THOMAS MCAVITY ATT AT LAW | | 915 SE 35TH AVE APT 402 | | | PORTLAND | OR | 97214 | |
| THOMAS MCBRIDE | | 3104 W 16TH STREET | | | JACKSONVILLE | FL | 32254 | |
| Thomas Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 | |
| THOMAS MCDANIEL | | 1119 SOUTHFIELD | | | BIRMINGHAM | MI | 48009 | |
| THOMAS MCDONALD | | 610 EAST ST | | | MILFORD | MI | 48381-1637 | |
| THOMAS MCDONALD CHAPTER13 TRUSTEE | | PO BOX 6310 | | | SAGINAW | MI | 48608 | |
| Thomas McKendrick | | 109 cumberland place | | | bryn mawr | PA | 19010 | |
| THOMAS MCKINLEY | | 40 W BAILEY RD | | | NAPERVILLE | IL | 60565 | |
| THOMAS MCLAURY | T.J. McLaury Real Estate, Inc. | 11401 HICKMAN MILLS DRIVE | | | KANSAS CITY | MO | 64134 | |
| THOMAS MCMASTER-STONE | CAROL M MCMASTER-STONE | 204 ABBEY ST | | | WINTERS | CA | 95694 | |
| THOMAS MCMULLAN | PAULA MCMULLAN | 939 HWY 83 N | | | FORSYTH | GA | 31029 | |
| THOMAS MCMURRAY | | 11922 BLACKMR ST | | | GARDEN GROVE | CA | 92845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS MEAD | | 12544 DOVER DRIVE | | | APPLE VALLEY | MN | 55124 | |
| THOMAS MEANS GILLIS AND SEAY PC | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303-1400 | |
| THOMAS MEANS GILLIS AND SEAY PC | | 3121 ZELDA CT | | | MONTGOMERY | AL | 36106 | |
| THOMAS MEANS GILLIS AND SEAY PC | | PO BOX 11365 | | | BIRMINGHAM | AL | 35202-1365 | |
| Thomas Mellett | | 324 Roslyn Avenue | | | Glenside | PA | 19038 | |
| THOMAS MERCER | NELDA MERCER | 5676 OVERBROOK CT | | | ANN ARBOR | MI | 48105 | |
| THOMAS MERTZ | ROSEMARIE MERTZ | 85 BEDFORD RD | | | DUMONT | NJ | 07628 | |
| THOMAS MESSNER | | 806 FOSTER AVENUE | | | LANSING | MI | 48912 | |
| THOMAS MESTER | ELIZABETH MESTER | 224 WYNLEIGH DR WEST | | | WILMINGTON | DE | 19806 | |
| THOMAS MEYER AND SILVER AND | | 3405 ALDIE RD | BROWN GOODMAN GABLE GOULD | | CATHARPIN | VA | 20143 | |
| THOMAS MICAJAH JACKSON III ATT AT | | PO BOX 130 | | | HILLSVILLE | VA | 24343 | |
| THOMAS MILICI AND FIRE WORKS | | 13136 ISLE OF MANN | CLEANING | | HIGHLAND | MD | 20777 | |
| THOMAS MILLER | | 963 TIMBER LN | | | WOOSTER | OH | 44691-1763 | |
| THOMAS MILLER | NANCY S MILLER | 6753 PECK ROAD | | | BROWN CITY | MI | 48416 | |
| THOMAS MILLER | REBEKAH MILLER | 3748 MT DIABLO BLVD #113 | | | LAFAYETTE | CA | 94549-3693 | |
| THOMAS MILLER ATT AT LAW | | PO BOX 11472 | | | ALBANY | NY | 12211 | |
| THOMAS MILLMAN AND SANDRA MILLMAN AND | | 2980 MIDDLEBELT RD | MJ WHITE AND SON INC | | WEST BLOOMFIELD | MI | 48323 | |
| THOMAS MILLS | | 3358 LINDA MESA WAY | | | NAPA | CA | 94558 | |
| THOMAS MITCHELL | Clients First Realtors-Country Place | 44205 FORD | | | CANTON | MI | 48187 | |
| THOMAS MOORE PATRICK JR ATT AT L | | PO BOX 10351 | | | GREENVILLE | SC | 29603 | |
| THOMAS MOSCA | LISA A MOSCA | 411 WOODBURY DR | | | WYCKOFF | NJ | 07481-1513 | |
| THOMAS MOSER | | 3290 STONERIDGE CT. | | | COMMERCE TWP. | MI | 48382 | |
| THOMAS MOSES CONTRACTOR | | 2657 CLASSEN BLVD APT K101 | | | NORMAN | OK | 73071 | |
| THOMAS MOTTAZ EASTMAN AND ERTHAL | | 2520 STATE ST | | | ALTON | IL | 62002 | |
| Thomas Mozier | | 403 Valley Forge Court | | | Medford | NJ | 08055 | |
| THOMAS MUMA | | 6326 BIG HORN DR | | | WAXHAW | NC | 28173 | |
| THOMAS MURPHY AGENCY | | 5525 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | |
| Thomas N Henle and Steven V Nelson Co Trustees of the El Nido Trust UDT September 27 1993 vs Landon R Edmond et al | | Law Offices of William C Vencill | 2731 Corey Pl | | Ramon | CA | 94583 | |
| THOMAS N TREADWELL AND | PATRICIA M TREADWELL | 4423 S DONALD PL | | | FORT MOHAVE | AZ | 86426-6656 | |
| THOMAS N. THOMPSON | BARBARA D. THOMPSON | PO BOX 26 | | | ROARING GAP | NC | 28668 | |
| THOMAS N. VARDASE | LILLIAN VARDASE | 3502 JOHNS ROAD | | | TUCKER | GA | 30084 | |
| THOMAS NEAL JAMERSON ATT AT LAW | | 7525 GLEN FOREST DR | | | RICHMOND | VA | 23226 | |
| THOMAS NEJFELT AND | MIRIAM HINJOSA-NEJFELT | PO BOX 9000 | | | BROWNSVILLE | TX | 78520-0900 | |
| THOMAS NEWLAND | | 25401 WEST RIVERSIDE STREET | | | BUCKEYE | AZ | 85326 | |
| THOMAS NGUYEN | | 24 WALNUT TER | | | BLOOMFIELD | NJ | 07003 | |
| THOMAS NICHOLA | | 680 W SAM HOUSTON PKWY S 2918 | | | HOUSTON | TX | 77042 | |
| THOMAS NIELSEN | Coldwell Banker Burnet | 1301 Coulee Road | | | Hudson | WI | 54016 | |
| THOMAS NIKSA ATT AT LAW | | 92 S MAIN ST 1B | | | SAINT ALBANS | VT | 05478 | |
| Thomas Nordon | | 103 Woodbridge Court | | | Sellersville | PA | 18960 | |
| THOMAS O BEAR ATT AT LAW | | 12440 MAGNOLIA AVE STE 100 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| THOMAS O GILLIS ATT AT LAW | | 1006 H ST 1 | | | MODESTO | CA | 95354 | |
| THOMAS O MICKELSEN AND ASSOCIATES | | 3805 TWIN CITY | | | PORT ARTHUR | TX | 77642 | |
| THOMAS O MULLIGAN ATT AT LAW | | PO BOX 457 | | | SPOONER | WI | 54801 | |
| THOMAS O MURPHY ATT AT LAW | | 8709 PLANTATION LN | | | MANASSAS | VA | 20110 | |
| THOMAS OBRIEN | | 11 E I ST | | | SPARKS | NV | 89431-4653 | |
| THOMAS OLIVA | PAMELA LOCKLIN | 2344 BUCKINGHAM AVE | | | WESTCHESTER | IL | 60154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS OLMOS | POLLY JO OLMOS | 2387 HOLMES COURT | | | PARKER | CO | 80138 | |
| THOMAS OMALLEY AND KRISTIN | | 870 PRATT AVE N | CHARON AND QUALITY CRAFT INC | | SCHAUMBURG | IL | 60193 | |
| THOMAS OMNUS | | 7125 SCOLLAND DR | | | O FALLON | MO | 63368 | |
| THOMAS OPENLANDER | | 426 W. JEFFERSON | | | SAINT LOUIS | MO | 63122 | |
| THOMAS ORES AND CUMMINGS | | 7727 EVENING SHADE COVE | AND SONS ECONO ROOFING DRYWALL AND PAINT | | MEMPHIS | TN | 38125 | |
| THOMAS ORR ATT AT LAW | | 321 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| THOMAS OSTIEN | | 7517 WELLSFORD AVE | | | WHITTIER | CA | 90606 | |
| THOMAS P AGRESTI | | 319 W 10TH ST | | | ERIE | PA | 16502 | |
| THOMAS P AGRESTI | | 319 W TENTH ST | | | ERIE | PA | 16502 | |
| THOMAS P AND SHANNON M GRAY AND | | 34025 MANN RD | FACTORY EXPO HOME CTR | | SULTAN | WA | 98294 | |
| THOMAS P BITTNER | SANDRA K BITTNER | PO BOX 1717 | | | VALDEZ | AK | 99686 | |
| THOMAS P BURKE ATT AT LAW | | 410 W 9TH ST | | | ANDERSON | IN | 46016 | |
| THOMAS P CARR | DARLENE A WALLACE | 235 LUGONIA STREET | | | NEWPORT BEACH | CA | 92663 | |
| THOMAS P COLE II ATT AT LAW | | 15 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| THOMAS P CROSS AND | | KATHLEEN S CROSS | 1739 WEST PARK AVE | | CHANDLER | AZ | 85224 | |
| THOMAS P GIALOUSIS | KATHERINE M ZIMAR | 49 KELSEY RD | | | DURHAM | NH | 03824 | |
| THOMAS P GILL JR P A | | 137 S PARSONS AVE | | | BRANDON | FL | 33511 | |
| THOMAS P GIORDANO ATT AT LAW | | 18101 VON KARMAN AVE STE 560 | | | IRVINE | CA | 92612-0157 | |
| THOMAS P GOUGH III AND | | BARBARA GOUGH | 3811 REED RD | | LEVERING | MI | 49755 | |
| THOMAS P GRIFFIN JR ATT AT LA | | 2150 RIVER PLZ DR STE 450 | | | SACRAMENTO | CA | 95833 | |
| THOMAS P HARTNETT ATT AT LAW | | 2300 M ST NW STE 800 | | | WASHINGTON | DC | 20037 | |
| THOMAS P HOGAN ATT AT LAW | | 1207 13TH ST STE 1 | | | MODESTO | CA | 95354 | |
| THOMAS P HONEYMAN | KATHERINE M HONEYMAN | 38 HIGHLAND AVENUE | | | BELMONT HILLS | PA | 19004 | |
| THOMAS P KELLY III ATT AT LAW | | PO BOX 1405 | | | SANTA ROSA | CA | 95402 | |
| THOMAS P KELLY III, SBN 230699 | HITOSHI INOUE, WAKANA ANNA INOUE VS GMAC MRTG CORP, A DELAWARE CORP ETS SVCS, LLC, A DELAWARE LIMITED LIABILITY CO ME ET AL | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404 | |
| THOMAS P KURT ATT AT LAW | | 610 ADAMS ST | | | TOLEDO | OH | 43604 | |
| THOMAS P MAHONY R E APPRAISER INC | | PO BOX 20520 | | | KEIZER | OR | 97307 | |
| THOMAS P MAHONY REAL ESTATE | | PO BOX 20520 | | | KEIZER | OR | 97307 | |
| THOMAS P MCGUIRE | | 3569 CEDAR SPRINGS ROAD # 3 | | | JACKSONVILLE | AL | 36265 | |
| THOMAS P MCMORROW ATT AT LAW | | 11 PARK PL STE 600 | | | NEW YORK | NY | 10007 | |
| THOMAS P MCVAY ATT AT LAW | | 6017 N 15TH ST | | | PHOENIX | AZ | 85014 | |
| THOMAS P MINNICK | PAMELA A MINNICK | 9803 SANDY COURT | | | EMERALD ISLE | NC | 28594 | |
| THOMAS P MURRAY | NATALIE MURRAY | 47 WEISS ROAD | | | UPPERSADDLE RIVER | NJ | 07458 | |
| THOMAS P QUINLAN | | 3406 SOUTH SIESTA LANE | | | TEMPE | AZ | 85282 | |
| THOMAS P REILLY III | SUSAN R REILLY | 818 MADISON ST | | | BIRDSBORO | PA | 19508 | |
| THOMAS P SCHMITT | WENDY J SCHMITT | 1101 LOCHSHYRE WAY | | | LAWRENCEVILLE | GA | 30043 | |
| THOMAS P SKAWSKI II AND | | REBECCA FLOWERS | 174 RIDGE VIEW WAY | | OCEANSIDE | CA | 92057 | |
| THOMAS P STANDRING | | 10348 WATERIDGE CIRCLE #307 | | | SAN DIEGO | CA | 92121-5719 | |
| THOMAS P VEST ATT AT LAW | | 1530 140TH AVE NE STE 210 | | | BELLEVUE | WA | 98005 | |
| THOMAS P WALSH AND | | KIMBERLY J WALSH | 109 FALLON AVE. | | WILMINGTON | DE | 19804 | |
| THOMAS P WILLIAMS ATT AT LAW | | PO BOX 2563 | | | ROBERTSDALE | AL | 36567 | |
| THOMAS P. ANGEL | MARIE A. ANGEL | 1293 CLARK STREET | | | UPLAND | CA | 91784 | |
| THOMAS P. COOK | | 2293 GREEN RIVER DRIVE | | | CHULA VISTA | CA | 91915 | |
| THOMAS P. FERBER | LINDA F. FERBER | 1518 WELLINGTON WAY | | | EAGAN | MN | 55122-2794 | |
| THOMAS P. GAYNOR | SUSAN J. GAYNOR | 4029 SW SAINT LUCIE SHORES DRIVE | | | PALM CITY | FL | 34990 | |
| THOMAS P. MCMAHON | KATHLEEN S. MCMAHON | 5772 INDEPENDENCE LANE | | | WEST BLOOMFIELD | MI | 48322 | |
| THOMAS P. MYERS JR | TOMMIE B. MYERS | 4207 4TH AVENUE E | | | NORTHPORT | AL | 35473 | |
| THOMAS P. OWENS JR | TENNYS B. OWENS | 2211 WOODWORTH CIRCLE | | | ANCHORAGE | AK | 99517 | |
| THOMAS P. SCANLON | | 500 TREELINE DRIVE | | | BRANDON | MS | 39042 | |
| THOMAS P. SORENSEN | | 136 EDGE HILL DR. | | | FORT MILL | SC | 29715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS P. TUBMAN | | 377A WEST BROADWAY | | | LONG BEACH | NY | 11561 | |
| THOMAS PANATTONI | | 2631 E. SARAH LANE | | | BELOIT | WI | 53511 | |
| THOMAS PANOWICZ ATT AT LAW | | PO BOX 1455 | | | GRANGER | IN | 46530 | |
| THOMAS PARCHMAN | | 133 COYLE ST | | | PORTLAND | ME | 04103-4402 | |
| THOMAS PARIS | LAUREN SMITH | 911 AMOROSO PLACE | | | VENICE (LA) | CA | 90291 | |
| THOMAS PARISI | | 19 COMMERCIAL ST | | | GLOUSTER | MA | 01930 | |
| THOMAS PARKER AND MCGEES | | 74 N SNYDER RD | CONSTRUCTION | | WELLSTON | MI | 49689 | |
| THOMAS PAUL HUGHES ATT AT LAW | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| THOMAS PEARSON | | 2216 9TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| THOMAS PHAM JR ATT AT LAW | | 17111 BEACH BLVD STE 212 | | | HUNTINGTON BEACH | CA | 92647 | |
| THOMAS PIANTADOSI | RE-MAX Town and County | 2081 Diamond Hill Road | | | Cumberland | RI | 02864 | |
| THOMAS POKELA, A | | PO BOX 1102 | | | SIOUX FALLS | SD | 57101 | |
| THOMAS POLLICH | | 14 DEVONSHIRE CT | | | SOUDERTON | PA | 18964-1945 | |
| THOMAS POLVOGT AGENCY GRP | | 22214 HIGHLAND KNOLLS DR | | | KATY | TX | 77450 | |
| THOMAS PRESTON | | 614 JUDI ANNE LANE | | | HOLLY | MI | 48442 | |
| THOMAS Q DAVIS | CAROL A DAVIS | 10405 WEST PRIMROSE DRIVE | | | AVONDALE | AZ | 85323 | |
| THOMAS Q JOHNSON ATT AT LAW | | PO BOX 598 | | | HELENA | MT | 59624 | |
| THOMAS R AND JENNIFER V GUERETTE | | 422 SHERBURNE ROAD | | | PORTSMOUTH | NH | 03801 | |
| THOMAS R BRIXEY ATT AT LAW | | PO BOX 1568 | | | HARRISON | AR | 72602 | |
| THOMAS R BUCHANAN ATT AT LAW | | 206 S MERIDIAN ST B | | | RAVENNA | OH | 44266 | |
| THOMAS R BUSATTA SR ATT AT LAW | | 12995 S CLEVELAND AVE STE 47 | | | FORT MYERS | FL | 33907 | |
| THOMAS R COOK ATT AT LAW | | 625 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| THOMAS R DELANEY | | 2425 GULF OF MEXICO DR | UNIT 1C | | LONGBOAT KEY | FL | 34228 | |
| THOMAS R DUNN CREA | | 17024 BUTTE CREEK RD STE 108 | | | HOUSTON | TX | 77090 | |
| THOMAS R EICHENBERG | YVONNE M EICHENBERG | 8741 GOLDY GLEN WAY | | | ELK GROVE | CA | 95624 | |
| THOMAS R ELDER | JUANITA M ELDER | 1000 FOREST AVE | | | PERRYVILLE | MO | 63775 | |
| THOMAS R GARVEY | | 54 ROCKY MOUNTAIN | | | OXFORD | AL | 36203 | |
| THOMAS R GERSTMANN | DIANE L GERSTMANN | 1724 ALHAMBRA CT | | | PETALUMA | CA | 94954-3603 | |
| THOMAS R GLADULICH | JUDITH S GLADULICH | 1865 VALLEYFORGE RD | | | LANSDALE | PA | 19446 | |
| THOMAS R HALL | | 2847 HELEN LANE | | | LANCASTER | CA | 93536 | |
| THOMAS R HAYAKAWA | NANCY B HAYAKAWA | 4336 BLOSSOM HILL CT | | | RALEIGH | NC | 27613 | |
| THOMAS R HITCHCOCK ATT AT LAW | | 120 S STATE ST STE 803 | | | CHICAGO | IL | 60603 | |
| THOMAS R KUTZ ATT AT LAW | | PO BOX 22403 | | | DENVER | CO | 80222 | |
| THOMAS R MARKOVICH SRA | | 12 HERITAGE CT | | | NAPA | CA | 94558-6725 | |
| THOMAS R MOTLEY ATT AT LAW | | PO BOX 1494 | | | HANNIBAL | MO | 63401 | |
| THOMAS R NOLAND ATT AT LAW | | 110 N MAIN ST STE 1520 | | | DAYTON | OH | 45402 | |
| THOMAS R OCHS | | 730 FOREST | | | ROYAL OAK | MI | 48067-1960 | |
| THOMAS R PATTEN | | 2114 NORTH ALDER STREET | | | TACOMA | WA | 98406 | |
| THOMAS R QUARTARONE | | 3982 ALLENWOOD WAY | | | TUCKER | GA | 30084 | |
| THOMAS R ROBERTS AND | STACY A ROBERTS | 3766 NORTH DESERT OASIS CIRLE | | | MESA | AZ | 85207 | |
| THOMAS R ROHDE AND CO | | 9121 ELIZABETH RD STE 103 | | | HOUSTON | TX | 77055 | |
| THOMAS R SCHUMACHER ATT AT LAW | | 990 MAIN ST | | | BALDWIN | WI | 54002 | |
| THOMAS R STEELE JR | CAROLE C STEELE | 1010 SAN FELIPE LANE | | | LADY LAKE | FL | 32159 | |
| THOMAS R SWEARNGIN | | 1600 NE ROSEWOOD DR | | | GLADSTONE | MO | 64118 | |
| THOMAS R TANG | | P O BOX 99015 | | | EMERYVILLE | CA | 94662 | |
| THOMAS R THEXTON | ANGELIKA THEXTON | 5630 LA PALOMA | | | HEREFORD | AZ | 85615 | |
| THOMAS R THOMPSON | | 8704 KINGS MILL PLACE | | | RALEIGH | NC | 27615 | |
| THOMAS R WARRICK | ELIZABETH WARRICK | 1657 STEPHENS DRIVE | | | WAYNE | PA | 19087 | |
| THOMAS R WILLSON ATT AT LAW | | PO BOX 1630 | | | ALEXANDRIA | LA | 71309 | |
| THOMAS R. CHATTON | LINDA E. CHATTON | 123 E MELROSE | | | WESTMONT | IL | 60559 | |
| THOMAS R. DAWSON | ANNE A. DAWSON | 35815 TAMI LANE | | | CLINTON TOWNSHIP | MI | 48035 | |
| THOMAS R. DOYLE | | 5344 WATERVIEW DR | | | WEST BLOOMFIELD | MI | 48323 | |
| THOMAS R. EMIG | DIANE M. EMIG | 4 LIBERTY DRIVE | | | NORTHBOROUGH | MA | 01532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS R. FLYNN | | 8856 HARVEY STREET | | | LIVONIA | MI | 48150 | |
| THOMAS R. GILBERT | | 2259B COMMODORE PERRY HIGHWAY | | | SOUTH KINGSTOWN | RI | 02879 | |
| THOMAS R. HELMES | MARILYN J. MAROTTA | 54 OLD MYSTIC STREET | | | ARLINGTON | MA | 02474 | |
| THOMAS R. KIRKENDALL | NANCY KIRKENDALL | 187 ROCKY KNOB LANE | | | NEDERLAND | CO | 80466 | |
| THOMAS R. LIVINGSTON | CHRISTINE A. LIVINGSTON | 7062 SOUTH BLUEWATER | | | CLARKSTON | MI | 48348 | |
| THOMAS R. PARKS | ELAINE M. PARKS | 9650 E CLOUDVIEW AVENUE | | | GOLD CANYON | AZ | 85118 | |
| THOMAS R. PARKS | ELAINE M. PARKS | 9650 E CLOUDVIEW AVENUE | | | GOLD CANYON | AZ | 85218 | |
| THOMAS R. SIPPEL | SALLY J SIPPEL | 1223 NE 18TH PL | | | CAPE CORAL | FL | 33909-1677 | |
| THOMAS R. SMOTHERS | JOANN SMOTHERS | 7181 BIRCHWOOD DRIVE | | | MOUNT MORRIS | MI | 48458 | |
| THOMAS R. VACLAVIK | KAREN A. VACLAVIK | 1100 LAKEVIEW DRIVE | | | WALLED LAKE | MI | 48390 | |
| THOMAS R. WHITE | | 2321 COURTNEY DRIVE | | | LAGRANGE | KY | 40031 | |
| Thomas R. Wilson | JERRY BRUCE JENKINS AND VICKI BARRON JENKINS, PLAINTIFFS VS. GMAC MORTGAGE, LLC, DEFENDANT. | P.O. Drawer 1630 | | | Alexandria | LA | 71309 | |
| THOMAS RADUNS | | 6335 WOLCOTTSVILLE RD | | | AKRON | NY | 14001-9002 | |
| THOMAS RAFANIELLO | | 196 LUCILLE AVE | | | STATEN ISLAND | NY | 10309-1668 | |
| THOMAS RAY AND JANELL RAY AND TOM | | 21 DAISY CT | RAY AND JANELLE RAYY | | WINDOR | CO | 80550 | |
| THOMAS RAY BELVINS JR | | 1104 BEBEE LN | BOGLE CONSTRUCTION | | CHILHOWIE | VA | 24319 | |
| THOMAS RAYE, DUSTIN | | 2708 S LAMAR STE 200C | | | AUSTIN | TX | 78704 | |
| THOMAS REALTY GROUP LLC | | PO BOX 6903 | | | KAMUELA | HI | 96743 | |
| Thomas Realty, | | PO Box 33 | | | Eastman | GA | 31023 | |
| THOMAS RECORDER OF DEEDS | | 503 MAIN ST | PO BOX 226 | | THEDFORD | NE | 69166 | |
| THOMAS REDDIG AND TOM REDDIG | | 29109 NE 99TH AVE | AND ERIKA REDDIG | | BATTLE GROUND | WA | 98604 | |
| THOMAS REGISTRAR OF DEEDS | | 300 N CT | THOMAS COUNTY COURTHOUSE | | COLBY | KS | 67701 | |
| THOMAS REILLY AND MICHELLE REILLY | | 142 HAHN WAY | WORLD OF CARPET ONE | | COTATI | CA | 94931 | |
| THOMAS REILLY AND SERVPRO | | 142 HAHN WAY | | | COTATI | CA | 94931 | |
| THOMAS REITER AND ASSOCIATES | | 6 W 5TH ST STE 700 | | | SAINT PAUL | MN | 55102 | |
| THOMAS REQUARD, J | | PO BOX 584 | GROUND RENT COLLECTOR | | COCKEYSVILLE | MD | 21030 | |
| THOMAS RICHARDS | | 8714 S LAKEVIEW RD | | | TRAVERSE CITY | MI | 49684 | |
| THOMAS RICHARDS PC | | 321 N MALL DR STE R104 | | | ST GEORGE | UT | 84790 | |
| THOMAS RICHARDSON JR AND | | DEBORAH RICHARDSON | 4893 EAST 97TH STREET | | GARFIELD HEIGHT | OH | 44125 | |
| THOMAS RICHTER | | 4102 BUTTONWOOD LN 4102 | | | CARMEL | NY | 10512-2633 | |
| THOMAS ROBERT MATSON | DENISE G MATSON | 25101 EXMOOR | | | MISSION VIEJO | CA | 92692 | |
| THOMAS ROBERT YOUNG | JO ANN YOUNG | 3844 ORIOLE COURT | | | ANTIOCH | CA | 94509 | |
| Thomas Robertson and Sharon Luttrell | THOMAS ROBERTSON & SHARON LUTTRELL VS MRTG ELECTRONIC REGISTRATION CO (MERS), RESIDENTIAL FUNDING CO LLC, FIRST AMERICA ET AL | 15335 Cloverdale Rd. | | | Anderson | CA | 96007 | |
| Thomas Robertson and Sharon Luttrell vs Mortgage Electronic Registration Company MERS Residential Funding Company et al | | 15335 Cloverdale Rd | | | Anderson | CA | 96007 | |
| THOMAS ROMANO | | 3851 N SOUTHPORT AVE | | | CHICAGO | IL | 60613 | |
| THOMAS ROMEO | CLARE G. ROMEO | 1467 HIGHWAY W | | | FORISTELL | MO | 63348 | |
| THOMAS ROOFING | | 605 WLLINGTON RD | | | COPPEL | TX | 75019 | |
| THOMAS ROOFING SERVICES | | 31 VISTA TRL | | | JACKSONVILLE | AR | 72076-8937 | |
| THOMAS ROWE | GERTRUDE SLOAN | 1132 HETFIELD AVENUE | | | SCOTCH PLAINS | NJ | 07076 | |
| THOMAS RUGO ATT AT LAW | | 8291 MAIN ST | | | BARNSTABLE | MA | 02630 | |
| THOMAS RUTHERFORD | ANN MARIE RUTHERFORD | 1491 HIDDEN VALLEY | | | MILFORD | MI | 48380 | |
| THOMAS RYAN | NANCY RYAN | 121 INDEPENDENCE LANE | | | GRAND ISLAND | NY | 14072 | |
| THOMAS S BALA ATT AT LAW | | 1141 N ROBINSON AVE STE 204 | | | OKLAHOMA CITY | OK | 73103 | |
| THOMAS S BOWSER | | 36 FISH ROAD | | | DUDLEY | MA | 01571 | |
| THOMAS S CROFT | | 8595 VALLEY DRIVE | | | MIDDLETOWN | MD | 21769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS S ELLIOTT AND JMT | | 344 73RD WAY N | EXTERIORS LLC | | BROOKLYN PARK | MN | 55444 | |
| THOMAS S LEEBRICK ATT AT LAW | | PO BOX 584 | | | LYNCHBURG | VA | 24505 | |
| THOMAS S MOLITIERNO ATT AT LAW | | 104 E MAIN ST | | | FAYETTE | OH | 43521 | |
| THOMAS S MORGAN ATT AT LAW | | 415 W WALL STE 209 | | | MIDLAND | TX | 79701 | |
| THOMAS S OLMSTEAD ATT AT LAW | | PO BOX 68 | | | POULSBO | WA | 98370-0068 | |
| THOMAS S PRINCE ATT AT LAW | | PO BOX 2525 | | | POMONA | CA | 91769 | |
| THOMAS S RYAN JR | | 2024 CENTRAL AVENUE | | | WILMETTE | IL | 60091 | |
| THOMAS S TANUREDJO | | 24650 OAK BLVD | | | LAND O LAKES | FL | 34639 | |
| THOMAS S VALLES | | 627 W ASH STREET | | | GENESEE | ID | 83832 | |
| THOMAS S WROBLEWSKI SC | GMAC MORTGAGE, LLC VS ALLISON K GOLDEN KIP N GOLDEN JANE DOE GOLDEN JOHN DOE GOLDEN UNISON CREDIT UNION | 180 Main Street | | | Menasha | WI | 54952 | |
| THOMAS S. FLEMING JR. | | 9900 HIGHWAY 116 | | | FORESTVILLE | CA | 95436 | |
| THOMAS S. LARSON | JANINE K. LELAND | 3505 WATERCHASE WAY EAST | | | JACKSONVILLE | FL | 32224 | |
| Thomas S. Lee | | 1214 Devonshire Dr | | | Sumter | SC | 29154 | |
| THOMAS SALVATORE SRA | | 3259 N WATERWOOD LN | | | COEUR DALENE | ID | 83814 | |
| THOMAS SANTIAGO, VICTOR | | 151 DE DIEGO AVE STE B | | | SAN JUAN | PR | 00911 | |
| THOMAS SARASIN | BETTY SARASIN | 419 MONTANA AVENUE | | | SOUTH MILWAUKEE | WI | 53172 | |
| THOMAS SCHAENZER | | 7095 W BRISTOL ROAD | | | SWARTZ CREEK | MI | 48473 | |
| THOMAS SCHICKLING | | REBECCA SCHICKLING | 5177 COUNTY ROAD 331 | | SILT | CO | 81652 | |
| THOMAS SCHINAMAN | | 1976 CREEKSIDE DRIVE | | | GRAND ISLAND | NY | 14072-2674 | |
| THOMAS SCOLLIN JR | | 53 COOK LANE | | | BEACON FALLS | CT | 06403 | |
| THOMAS SCOTT | LAURA MCGINNIS-SCOTT | 47038 WOODBERRY ESTATES DR | | | MACOMB TWP | MI | 48044 | |
| THOMAS SCULCO | | 94 MEYCRESCENT ROAD | | | STORMVILLE | NY | 12582 | |
| THOMAS SEARS | ANITA D SEARS | 51 COVAR LANE | PO BOX 485 | | OTEGO | NY | 13825 | |
| THOMAS SHARON DEWITT | | 457 LAKEVIEW DR | | | MORGANTOWN | WV | 26508 | |
| THOMAS SHEA | | 7734 UNION AVENUE | | | ELKINS PARK | PA | 19027-2622 | |
| THOMAS SHIELDS ATT AT LAW | | 755 BERDAN AVE | | | WAYNE | NJ | 07470 | |
| THOMAS SIEGLER | PRISCILLA SIEGLER | PO BOX 236 | | | MIO | MI | 48647-0236 | |
| THOMAS SILVA | | 1540 TANGLEWOOD DR | | | WEST CHESTER | PA | 19380 | |
| THOMAS SIMS AND ALL TYPE HOME IMPROVEMENT | | 5722 SUNNYGATE DR | | | SPRING | TX | 77373-7242 | |
| Thomas Skroly | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| THOMAS SLATTERY | MONICA SLATTERY | 628 ROLLING HILLS DRIVE | | | BRICK | NJ | 08724 | |
| Thomas Smallridge | | 3721 Knollridge Dr | | | Cedar Fallas | IA | 50613 | |
| THOMAS SMAT | | 1212 WILSHIRE DRIVE | | | NAPEVILLE | IL | 60540 | |
| THOMAS SMITH | | 1467 TAMA RAN PLACE | | | JACKSONVILLE | FL | 32259 | |
| THOMAS SNELLING | | 14008 RUFFNER RD | | | FT WAYNE | IN | 46814 | |
| THOMAS SOBOLIK AND | BARBARA L SOBOLIK | 1700 ROBBINS RD LOT 499 | | | GRAND HAVEN | MI | 49417-2879 | |
| THOMAS SOMMERS | | 945 E ORIENTAL AVE | | | COLLINGSWOOD | NJ | 08108 | |
| THOMAS STAUBER | | 4608 BLANCHAM AVENUE | | | BROOKFIELD | IL | 60513 | |
| THOMAS STEINLE | | 9400 FOX VALLEY DR | | | CORCORAN | MN | 55340 | |
| THOMAS STENGER | | 7817 SAINT MARTINS LANE | | | PHILADELPHIA | PA | 19118 | |
| THOMAS STEVENS | | 26022 JODIE LYNN CIRCLE | | | CYPRESS | TX | 77433 | |
| Thomas Strain | | 9111 Wooden Bridge Rd | | | Philadelphia | PA | 19136-1117 | |
| THOMAS STRAWN LAW OFFICE | | PO BOX 908 | | | DYERSBURG | TN | 38025 | |
| THOMAS STURDEVANT AND STEPHANIE | | 1730 HWY 22 W | STURDEVANT AND PRESCOTT L BARFIELD BSQ | | MADISONVILLE | LA | 70447 | |
| THOMAS SUN ATT AT LAW | | 401 BROADWAY STE 300 | | | NEW YORK | NY | 10013 | |
| Thomas Sweeney | | 505 Montgomery Avenue | | | Rockledge | PA | 19046 | |
| THOMAS T O NEILL ATT AT LAW | | 753 STATE AVE STE 460 | | | KANSAS CITY | KS | 66101 | |
| THOMAS T TARBOX ATT AT LAW | | 309 CT AVE STE 240 | | | DES MOINES | IA | 50309 | |
| Thomas T Thomas | | P.O. Box 132 | | | Ramah | CO | 80832 | |
| THOMAS T. STAPLETON | DAWN M. STAPLETON | 1900 BUELL COURT | | | ROCHESTER | MI | 48306 | |
| THOMAS TAPIA ATT AT LAW | | PO BOX 644 | | | ALBUQUERQUE | NM | 87103 | |
| THOMAS TATALOVICH AND | | JEAN A TATALOVICH | 4485 N SMOKETREE RD | | GOLDEN VALLEY | AZ | 86413 | |
| THOMAS TAUCHE | | PO BOX 1089 | | | BROWNS MILLS | NJ | 08015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS TAYLOR | VICTORIA M. TAYLOR | 6 TAMARIND LANE | | | SAVANNAH | GA | 31411 | |
| THOMAS TEISHER | | 5820 YORKSHIRE AVE | | | LA MESA | CA | 91942 | |
| THOMAS TELLIER | JEANNE TELLIER | 16 SPARTAN DRIVE | | | BEDFOR | NH | 03110 | |
| THOMAS THOMATOS ATT AT LAW | | 12 S 1ST F STE 720 | | | SAN JOSE | CA | 95113 | |
| THOMAS THRASER | SANDRA THRASHER | 18772 PATRICIAN DRIVE | | | VILLA PARK | CA | 92861 | |
| Thomas Tien | | 11249 S. Diamond Bar Blvd | #43 | | Diamond Bar | CA | 91765 | |
| THOMAS TISTHAMMER | | 9631 ENSIGN CIRCLE SOUTH | | | BLOOMINGTON | MN | 55438 | |
| THOMAS TOKAR ATT AT LAW | | 1720 E BRISTOL ST | | | ELKHART | IN | 46514 | |
| THOMAS TOSCANO PC | | 200 OLD COUNTRY RD STE 310 | | | MINEOLA | NY | 11501 | |
| THOMAS TOTH-KISS | | 9660 VINEYARD CT | | | BOCA RATON | FL | 33428 | |
| Thomas Towers | | 34 Hankins Farm Road | | | Allentown | NJ | 08501 | |
| THOMAS TOWNSHIP | | 249 MILLER RD | | | SAGINAW | MI | 48609 | |
| THOMAS TOWNSHIP | | 249 N MILLER RD | TREASURER THOMAS TWP | | SAGINAW | MI | 48609 | |
| THOMAS TOWNSHIP TAX COLLECTOR | | 249 N MILLER RD | | | SAGINAW | MI | 48609 | |
| THOMAS TRATTNER AND MALONE LLC | | 1 S MAIN ST | 2ND FL | | AKRON | OH | 44308 | |
| THOMAS TRATTNER AND MALONE LLC | | ONE S MAIN ST 2ND FL | | | AKRON | OH | 44308 | |
| Thomas Trout | | 1250 Wick Lane | | | Blue Bell | PA | 19422 | |
| Thomas True | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| THOMAS TUCKER | GAIL TUCKER | 1650 EAST LOCKWOOD STREET | | | MESA | AZ | 85203 | |
| THOMAS U REYNOLDS ATT AT LAW | | PO DRAWER 220 | | | CHARLESTON | MS | 38921 | |
| THOMAS U. BERGER | SUCHARITA BERGER-GHOSH | 8 PICKWICK RD | | | NEWTON | MA | 02466 | |
| THOMAS UNDERBERG | JESSICA MANDEL | 1454 ASBURY AVENUE | | | EVANSTON | IL | 60201 | |
| THOMAS V BIGGS | | 350 LAKERIDGE LOOP | | | LAKEHILLS | TX | 78063 | |
| THOMAS V BROOKE | BETH F BROOKE | P.O. BOX 1018 | | | HAMILTON | OH | 45012-1018 | |
| THOMAS V BURKE | REBECCA A BURKE | 240 DUNBAR RD | | | WILLIAMSPORT | PA | 17701 | |
| THOMAS V GIFFIN | BEVERLY A. GIFFIN | 230 CHERRY STREET | | | ROARING SPRING | PA | 16673 | |
| THOMAS V GIOVINAZZO SRA | | PO BOX 7100003 | | | HERNDON | VA | 20171 | |
| THOMAS V HARRINGTON | DANNA L HARRINGTON | 4268 WATERTRACE | | | LEXINGTON | KY | 40515 | |
| THOMAS V HERRMANN | | 51 BOONE ST | | | BUFFALO | NY | 14220-0000 | |
| THOMAS V. BRICKNER | | 9380 CLARK ROAD | | | GRAND LEDGE | MI | 48837-8202 | |
| THOMAS V. BROMLEY | DEBRA E. BROMLEY | 321 SCHOOL STREET | | | AGAWAM | MA | 01001 | |
| THOMAS V. CARR | | 7426 GLEN GELDER CIR | | | FORT WAYNE | IN | 46804-5555 | |
| THOMAS VIERZBA TRACI BIERZBA AND | | 17532 COLONIAL PARK DR | PAUL DAVIS RESTORATION OF S CO | | MONUMENT | CO | 80132 | |
| Thomas Visalli | | 325 Winding Way | | | Glenside | PA | 19038 | |
| THOMAS VITTRUP AND FORT WORTH | | 1506 PENN SPRINGS DR | RESTORATION | | DUNCANVILLE | TX | 75137 | |
| THOMAS VIVALDELLI | | 9431 N 87TH ST | | | SCOTTSDALE | AZ | 85258 | |
| THOMAS VOLK | | 13960 50TH DRIVE | | | WILLISTON | ND | 88801 | |
| THOMAS W AND MICHELE J STEPHENS | | 4021 BREWER DR | GTIMMONS CONSULTING GROUP & RON WILLIAMS CONSTRUCT | | PLANO | TX | 75024 | |
| THOMAS W ANDERSON | | PO BOX 1273 | | | MOUNT AIRY | NC | 27030 | |
| THOMAS W ANDERSON ATT AT LAW | | 101 E MAIN ST | | | PILOT MOUNTAIN | NC | 27041 | |
| THOMAS W ANDERSON ESQ | | PO BOX 1273 | 214 E MARION ST | | PILOT MOUNTAIN | NC | 27041 | |
| THOMAS W AUSTIN ATT AT LAW | | 5802 N UNIVERSITY DR | | | TAMARAC | FL | 33321 | |
| THOMAS W BANNON | SHARON A PETTI | 113 GROVE STREET | | | SOMERVILLE | NJ | 08876 | |
| THOMAS W BAUER ATT AT LAW | | 42 CATHARINE ST | | | POUGHKEEPSIE | NY | 12601 | |
| THOMAS W BLOOM AND | | ELIZABETH A BLOOM | 13298 87TH STREET N. | | WEST PALM BEACH | FL | 33412 | |
| THOMAS W BOWMAN AND | | GABRIELLE R BOWMAN | 2328 TOPAZ ISLE LN | | APOPKA | FL | 32712 | |
| THOMAS W BROWN | | P O BOX 5354 | | | TAKOMA PARK | MD | 20913 | |
| THOMAS W BYARLAY ATT AT LAW | | 120 S CROSS ST | | | LITTLE ROCK | AR | 72201 | |
| THOMAS W CASA ATT AT LAW | | 230 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| THOMAS W CLARK ATT AT LAW | | PO BOX 991 | | | POCATELLO | ID | 83204 | |
| THOMAS W COLLIER JR ATT AT LAW | | 929 N SPRING GARDEN AVE 115 | | | DELAND | FL | 32720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS W DEPREKEL ATT AT LAW | | 723 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| THOMAS W DREXLER ATT AT LAW | | 77 W WASHINGTON ST STE 1910 | | | CHICAGO | IL | 60602 | |
| THOMAS W DUFFY ATT AT LAW | | PO BOX 965 | | | HAYWARD | WI | 54843 | |
| THOMAS W EARHART ATT AT LAW | | 318 S BUFFALO ST | | | WARSAW | IN | 46580 | |
| THOMAS W FLIERL | | 1804 W CLOVER LN | | | MEQUON | WI | 53092-5405 | |
| THOMAS W FUQUAY ATT AT LAW | | 2024 ARKANSAS VALLEY DR | | | LITTLE ROCK | AR | 72212 | |
| THOMAS W GILLEN ATT AT LAW | | 24760 SUNNYMEAD BLVD STE 106 | | | MORENO VALLEY | CA | 92553 | |
| THOMAS W GILLEN ATT AT LAW | | 4132 DENVER AVE | | | YORBA LINDA | CA | 92886 | |
| THOMAS W GILLEN ATT AT LAW | | 4192 DENVER AVE | | | YORBA LINDA | CA | 92886 | |
| THOMAS W GONZALEZ SR AND THOMAS | | 1070 FIFTH ST | W GONZALEZ AND CATHERINE D GONZALEZ | | FERNDALE | CA | 95536 | |
| THOMAS W HORNE | FRANCES C HORNE | 658 EAST PEBWORTH ROAD | | | MAGNOLIA | DE | 19962 | |
| THOMAS W JENNINGS | AMY R JENNINGS | 125 HOLLY GLADE CIRCLE | | | HOLLY SPRINGS | NC | 27540 | |
| THOMAS W KIMMINS ATT AT LAW | | 11 LINCOLN WAY E | | | MASSILLON | OH | 44646 | |
| THOMAS W LALLY ATT AT LAW | | 3930 FULTON DR NW STE 101 | | | CANTON | OH | 44718-3040 | |
| THOMAS W LOFTUS | | 3218 CONCORD WAY | | | PLANT CITY | FL | 33567 | |
| THOMAS W LYNCH ATT AT LAW | | 9231 S ROBERTS RD | | | HICKORY HILLS | IL | 60457 | |
| THOMAS W MCCUTCHEON ATT AT LAW | | PO BOX 38 | | | FLORENCE | AL | 35631 | |
| THOMAS W MCDANIEL ATT AT LAW | | 46 N 3RD ST STE 730 | | | MEMPHIS | TN | 38103 | |
| THOMAS W MCEVOY ATT AT LAW | | 228 W MAIN ST | | | BARRINGTON | IL | 60010 | |
| THOMAS W NAWALANY PC ATT AT LAW | | 3506 SE 66TH AVE STE 201 | | | PORTLAND | OR | 97206 | |
| THOMAS W NORTON ATT AT LAW | | 23 MEADOW LARK RD | | | ENFIELD | CT | 06082 | |
| THOMAS W OAS | SHARON F OAS | 12156 SHAGBARK DRIVE | | | PLAINFIELD | IL | 60585 | |
| THOMAS W POWE JR ATT AT LAW | | PO BOX 20065 | | | TUSCALOOSA | AL | 35402 | |
| THOMAS W ROSE | CYNTHIA B. ROSE | 39 CORNWALLIS DRIVE | | | FREDERICKSBURG | VA | 22405-2976 | |
| THOMAS W ROSS AND | | 2885 S 130 W | WHITTS CONSTRUCTION | | COLUMBUS | IN | 47201 | |
| THOMAS W SCRAY AND | | ELISSA M SCRAY | 7801 LA MONICA STREET | | HIGHLAND | CA | 92346 | |
| THOMAS W STEPHENS AND MICHELE J | STEPHENS AND RON WILLIAMS CONST | PO BOX 251134 | | | PLANO | TX | 75025-1134 | |
| THOMAS W STILLEY ATT AT LAW | | 1000 SW BROADWAY STE 1400 | | | PORTLAND | OR | 97205 | |
| THOMAS W SWITZER | SHEILA M SWITZER | 8126 VIOLA STREET | | | SPRINGFIELD | VA | 22152 | |
| THOMAS W TOBIN | THEO L TOBIN | 23873 MINNEQUA DRIVE | | | DIAMOND BAR | CA | 91765 | |
| THOMAS W VAN HON ATT AT LAW | | PO BOX N | | | FAIRFAX | MN | 55332 | |
| THOMAS W WARD AND | | 107 APRIL WIND S DR | SERVPRO | | MONTGOMERY | TX | 77356 | |
| THOMAS W WOLFE | PATRICIA H WOLFE | 5450 WHITLEY PARK TERRACE APT 510 | | | BETHESDA | MD | 20814 | |
| THOMAS W. ADAMSKI | EILEEN M. ADAMSKI | 3896 ARBOURS AVE | | | COLLEGEVILLE | PA | 19426 | |
| THOMAS W. BENNETT | COLLENE C. BENNETT | 16201 VIA SONORA | | | SAN LORENZO | CA | 94580 | |
| THOMAS W. BERGMAN | CARMEN BERGMAN | 33 EDWARDS ROAD | | | BETHANY | CT | 06524 | |
| THOMAS W. BUKIEWICZ | | 96 DEER RUN PARK ROAD | | | EDGERTON | WI | 53545 | |
| THOMAS W. CAPLING | KELIE M. CAPLING | 5346 MARSH ROAD | | | CHINA | MI | 48054 | |
| THOMAS W. CREECH | CYNTHIA I. CREECH | 5222 FOREST VALLEY DRIVE | | | CLARKSON | MI | 48348 | |
| THOMAS W. GRAEPEL | | 66 KRAEMER STREET | | | HICKSVILLE | NY | 11801 | |
| THOMAS W. GUSTAFSON | KATHY J. GUSTAFSON | 5817 WIMBLEDON COURT | | | MIDLAND | MI | 48642 | |
| THOMAS W. GUSTAFSON | KATHY J. GUSTAFSON | 8689 SOUTH SHORE DRIVE | | | CLARKSTON | MI | 48348 | |
| THOMAS W. HAMMOND | | 1601 LOR KAY DRIVE | | | MANSFIELD | OH | 44905 | |
| THOMAS W. HILL | DEBORAH R. HILL | 3850 RIVER HILLS DR | | | LITTLE RIVER | SC | 29566-8442 | |
| THOMAS W. JANSEN | BARRIE B. JANSEN | 8355 BRANDON CIRCLE | | | MATTAWAN | MI | 49071 | |
| THOMAS W. JONES | CATHERINE J. JONES | 17879 RED OAKS DRIVE | | | MACOMB | MI | 48044 | |
| THOMAS W. JONES | KATHLEEN N. JONES | 7284 S FILLMORE CIRCLE | | | LITTLETON | CO | 80122 | |
| THOMAS W. MCNAMARA | ROSALIE M. MCNAMARA | 5394 OWL CREEK POINT | | | POWDER SPRING | GA | 30127 | |
| THOMAS W. MERRITT | DARLENE K. MERRITT | 3210 VINTON ST | | | HOPEWELL | VA | 23860 | |
| THOMAS W. SAYERS | | 143 HIGHCREST DRIVE | | | WEST MILFORD | NJ | 07480 | |
| THOMAS W. SCHENK | KAREN L. SCHENK | 2050 WILLOW LEAF DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| THOMAS W. SCHLECHT | ANNE M. SCHLECHT | 3939 CHIPPING NORTON CT | | | SAGINAW | MI | 48603-9310 | |
| THOMAS W. SCOTTON | DIANNE B. SCOTTON | 72 TAVERN CIRCLE | | | MIDDLETOWN | CT | 06457-1560 | |
| THOMAS W. SEARS | JULIE M. SEARS | 6848 MCDEVITT COURT | | | DUBLIN | OH | 43017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS W. SEBOLDT | | 440 STATE HIGHWAY W | | | OZARK | MO | 65721 | |
| THOMAS W. STROHMEIER SR | MIRIAM R. STROHMEIER | 6110 RODES DRIVE | | | LOUISVILLE | KY | 40222 | |
| Thomas W. Williams, Esq. | MICHAEL J. COLLINS VS. GMAC MORTGAGE, LLC | 16 Chestnut Street | | | Suffern | NY | 10901 | |
| THOMAS WADA | | 5214 WEST OAKDALE AVENUE | | | CHICAGO | IL | 60641-0000 | |
| THOMAS WALKER AND CARL | | 113 OLD ALLENTOWN RD | SCARAMUZZA | | LANSDALE | PA | 19446 | |
| THOMAS WALLACE; PATRICIA WALLACE and GREG WALLACE VS HOMECOMINGS FINANCIAL LLC A FOREIGN LIABILITY COMPANY and et al | | Caron Colven Robison and Shafton PS | 900 Washington StreetSuite 1000 | | Vancouver | WA | 98660 | |
| THOMAS WALSH | PATRICIA WALSH | 5 ALLYSON PLACE | | | EAST SETAUKET | NY | 11733 | |
| THOMAS WALZ | | 200 CRAFTS ROAD | | | CHESTNUT HILL | MA | 02467 | |
| THOMAS WARD | | CAROLINE WARD | 13107 ASHLAND RD | | ASHLAND | VA | 23005 | |
| THOMAS WARD AND JENKINS | | 8214 DONSET DR | RESTORATION INC | | SPRINGFIELD | VA | 22152 | |
| THOMAS WARREN | | 3503 LITTLE KELLY RD | | | ROCKY POINT | NC | 28457 | |
| THOMAS WATKINS ATT AT LAW | | 12 S SAN GORGONIO AVE STE C | | | BANNING | CA | 92220 | |
| THOMAS WEISS ATT AT LAW | | 250 MINEOLA BLVD | | | MINEOLA | NY | 11501 | |
| Thomas West | | 75 Plumly Way | | | Holland | PA | 18966 | |
| THOMAS WHITE ATT AT LAW | | 102 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| THOMAS WIKER | BETTY WIKER | 102 ST ANDREWS DRIVE | | | EGG HARBOR TWSP | NJ | 08234 | |
| THOMAS WILCOX | JEANINE WILCOX | 2246 EAST WARWICK AVENUE | | | FRESNO | CA | 93720 | |
| THOMAS WILKES | | 8601 E GREENBLUFF RD | | | COLBERT | WA | 99005 | |
| THOMAS WILKINS | WANYING WILKINS | 210 GAGE ROAD | | | RIVERSIDE | IL | 60546 | |
| THOMAS WILLIAM BROCK | | 651 HAWKS DR | | | CANA | VA | 24317-4933 | |
| THOMAS WILLIAMS | VERONICA WILLIAMS | 301 ROOKWOOD DR | | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS WILSON | | 123 BERKELEY | | | GLENSIDE | PA | 19038 | |
| THOMAS WILT, MARSHALL | | 19 S LIBERTY ST | | | CUMBERLAND | MD | 21502 | |
| THOMAS WOLD | | 13913 NEVADA AVENUE | | | SAVAGE | MN | 55378 | |
| THOMAS WOZNIAK | CHERYL WOZNIAK | 8552 ODOWLING | | | ONSTED | MI | 49265-9486 | |
| THOMAS WRENN AND | CAROLINE WRENN | 2020 MADISON SQUARE BLVD | | | LA VERGNE | TN | 37086-2748 | |
| THOMAS YANNO | | 3 DEVON CT | | | MONROE TOWNSHIP | NJ | 08831-5101 | |
| THOMAS YEAMAN REVOCABLE TR | | 417 CARILLO CT | | | SAN RAMON | CA | 94583 | |
| THOMAS YOUNG | | 915 32ND ST SW | | | WYOMING | MI | 49509 | |
| THOMAS YOUNG | ALICE YOUNG | 126 WINDING WAY | | | SHELBYVILLE | KY | 40065 | |
| THOMAS ZIEGLER | | 15852 HUMPHREY | | | SOUTHGATE | MI | 48195 | |
| THOMAS, ADAM | | 15 CAMARDO DR | GIBBS ROOFING AND REMODELING | | WAREHAM | MA | 02571 | |
| THOMAS, ALGIE | | 6320 NW 23 AVE | | | MIAMI | FL | 33147 | |
| THOMAS, ALISA M | | 3430 ELYSEES COURT | | | HAZEL CREST | IL | 60429 | |
| THOMAS, ANGELA | | 3899 S US HWY 271 | CARL CAIN | | MT PLEASANT | TX | 75455 | |
| THOMAS, ANGELIKA M | | 2211 TROON DRIVE | | | LEAGUE CITY | TX | 77573 | |
| THOMAS, ANTHONY E | | 807 TANSY PLACE | | | PRINCETON | WV | 24740 | |
| THOMAS, ARNOLD | | 1208 WILD PINE DR | | | FAYETTEVILLE | NC | 28312-8102 | |
| THOMAS, BRIAN | | 3205 FIRE RD | PO BOX 850 | | PLEASANTVILLE | NJ | 08232 | |
| THOMAS, BRIAN S | | 327 CENTRAL AVE STE 104 | | | LINWOOD | NJ | 08221 | |
| THOMAS, BRIDGET | | 610 S STANTON ST | | | BAY CITY | MI | 48708 | |
| THOMAS, BROOKE C & THOMAS, CATHY C | | 5112 SOUTH HONEYCLOVER COURT | | | MURRAY | UT | 84123 | |
| THOMAS, BRUCE E | | 4357 NOBLE AVE | | | SHERMAN OAKS | CA | 91403 | |
| THOMAS, CHARLES | | 8801 SUMMERHILL DR | PERRY AND SANDRA THOMAS | | WAXHAW | NC | 28173 | |
| THOMAS, CHARLES P & THOMAS, JULIE A | | RT 1 BOX 385 | | | MOUNT CLARE | WV | 26408 | |
| THOMAS, CHRIS D & THOMAS, SHELLEY B | | 309 KELLY WEST DRIVE | | | APEX | NC | 27502-0000 | |
| THOMAS, CHRISTOPHER E | | 3481 LAKESIDE DRIVE | | | ATLANTA | GA | 30326 | |
| THOMAS, COLLEEN | | 9600 MILESTONE WAY A | | | COLLEGE PARK | MD | 20740-4255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, CONNIE | | 165 W OAK DR | HANG TIME CONST | | WOODLAND HILLS | UT | 84653 | |
| THOMAS, DELICIA | | 3603 WILLIAMSBURG DR | SUMMIT ROOFING LLC | | HUNTSVILLE | AL | 35810 | |
| THOMAS, EDWARD | | 5401 STONEBRIDGE COURT | | | SPOTSYLVANIA | VA | 22551-2448 | |
| THOMAS, ERNESTINE | | 4443 S PRINCETON AVE | ROBINSON AND ROBINSON | | CHICAGO | IL | 60609 | |
| THOMAS, ERNESTINE | | 4443 S PRINCETON AVE | THOMAS CHARLESTON | | CHICAGO | IL | 60609 | |
| THOMAS, FREEMAN | | 1840 SULLIVAN RD F 13 | | | COLLEGE PARK | GA | 30337 | |
| THOMAS, GAIL | | 807 BRITWOOD DR SW | | | DECATUR | AL | 35601 | |
| THOMAS, GEORGE | | 11087 CENTURY LN | PHOENIX RENOVATION AND RESTORATION | | SHAWNEE MISSION | KS | 66210 | |
| THOMAS, GEORGE H | | 250 WESTBURY DR | | | WARMINISTER | PA | 18974 | |
| THOMAS, GERALD | | 4343 NORTHWEST 6TH AVENUE | | | POMPANO BEACH | FL | 33064 | |
| THOMAS, GERALDINE | | 2004 06 BIENVILLE ST | THE MERCIER COMPANY | | NEW ORLEANS | LA | 70112 | |
| THOMAS, GWENDOLYN | | 5918 W CORTLAND ST | WILSONS RESTORATION INC | | CHICAGO | IL | 60639 | |
| THOMAS, HAZEL B | | 237 OLD HICKORY BLVD STE 102 | | | NASHVILLE | TN | 37221-1353 | |
| THOMAS, JACK M & THOMAS, LINDA J | | 7230 W UNION CHURCH RD | | | COVINGTON | OH | 45318 | |
| THOMAS, JANIE | | 1836 PENN ST | FANTASTIC SERVICES | | HUMBOLDT | TN | 38343 | |
| THOMAS, JEREMY | | PO BOX 507 | | | MONA | UT | 84645 | |
| THOMAS, JIMI | | 5048 CLAIRMONT CT | JIMI THOMAS MUSKOVAC | | VIRGINIA BEACH | VA | 23462 | |
| Thomas, Joann | | PO Box 36 | | | Clairemont | NC | 28610 | |
| THOMAS, JOHNNY W | | 1153 E COMMERCE | | | SAN ANTONIO | TX | 78205 | |
| THOMAS, JONATHAN J | | 291 JOE LIPOMA ROAD | | | BUNKIE | LA | 71322-0000 | |
| THOMAS, JOSEPH V & THOMAS, RENE J | | 127 WOODDUCK CIRCLE | | | LA PLATA | MD | 20646 | |
| THOMAS, JOYCE R | | 5800 SHEAVES CT | | | ELK GROVES | CA | 95758 | |
| THOMAS, JUANITA | | 6220 HAMPSTEAD CT | COASTAL INNOVATIONS LLC | | PORT TABACCO | MD | 20677 | |
| THOMAS, KATIE R | | 5354 S 273RD E AVE | CHRISTOPHER A THOMAS | | BROKEN ARROW | OK | 74014 | |
| THOMAS, KEITH | | 384 BROWN ROAD | | | PISGAH FOREST | NC | 28768 | |
| THOMAS, KENNETH A & WRIGHT, JOHN | | 4939 WANSLEY DR | | | ORLANDO | FL | 32812-6809 | |
| THOMAS, KENNETH J | | 24 LONDON DRIVE | | | PALM COAST | FL | 32137 | |
| THOMAS, LALITA & THOMAS, MARY E | | 15800 VIA RIVERA | | | SAN LORENZO | CA | 94580 | |
| THOMAS, LEE E & THOMAS, ANGELIA B | | 1719 LAKE CHARLOTTE LANE | | | RICHMOND | TX | 77406-8096 | |
| THOMAS, LIONEL M & THOMAS, YVONNE W | | 1116 WHITE HALL DRIVE | | | MOUNT PLEASANT | SC | 29466 | |
| THOMAS, LISA W | | 201 E CYPRESS ST | | | LAFAYETTE | LA | 70501 | |
| THOMAS, MARINI T | | 1039 HOLLOW CREEK DRIVE | | | CEDAR HILL | TX | 75104 | |
| THOMAS, MARY R | | 8079 PARROT DRIVE | | | ORLANDO | FL | 32825 | |
| THOMAS, MATTHEW S | | 7135 BUENA VISTA STREET | | | PRAIRIE VILLAGE | KS | 66208 | |
| THOMAS, MICHAEL D & THOMAS, MARY | | PO BOX 331 | | | DANVERS | IL | 61732-0331 | |
| Thomas, Myra A | | 8244 Marlton Court | | | Severn | MD | 21144 | |
| Thomas, Myrtice M | | 506 NORTH CHURCH STREET | | | DUBLIN | GA | 31021 | |
| THOMAS, NATHAN | | 7236 COVENTRY DRIVE | | | PORT RICHEY | FL | 34668 | |
| THOMAS, RAY & THOMAS, JOYCE | | P O BOX 160 | | | CAWOOD | KY | 40815 | |
| THOMAS, RAYMOND | | 833 UDALL RD | | | WEST ISLIP | NY | 11795 | |
| THOMAS, REBECCA V | | 3755 HWY 431 N | CHRISTINA CARPET HUCKABY BROTHERS FL COVERING | | PHENIX CITY | AL | 36867 | |
| THOMAS, REGINA | | 100 PEACHTREE ST NW | | | ALTANTA | GA | 30303 | |
| THOMAS, ROBERT | | 1022 ARLINE AVE | | | GLENDORA | NJ | 08029-1006 | |
| THOMAS, ROBERT E | | 360 STONYCREEK ST | | | JOHNSTOWN | PA | 15901 | |
| THOMAS, ROBERT E | | PO BOX 5075 | | | WINTER PARK | FL | 32793 | |
| THOMAS, ROBERT E | | PO BOX 941972 | | | MAITLAND | FL | 32794 | |
| THOMAS, ROBERT M | | 4652 LONG BRANCH AVE | | | SAN DIEGO | CA | 92107 | |
| THOMAS, ROBIN L & THOMAS, DAVID A | | 2715 BROOKSHIRE LANE | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, RYAN J | | 204 DEER TRAIL LANE | | | SCHERERVILLE | IN | 46375 | |
| THOMAS, SANDRA J | | 4017 JOPPA BY PASS ROAD | | | METROPOLIS | IL | 62960 | |
| THOMAS, SIDNEY M & THOMAS, DOROTHY J | | 5724 ROSS DR | | | FREDERICKSBURG | VA | 22407-5701 | |
| THOMAS, STEPHEN P & THOMAS, MARY L | | 1450 DOGWOOD TRL | | | LEWISVILLE | TX | 75067-3315 | |
| THOMAS, STEVEN R | | 23850 DOHENY CIR | | | WILDOMAR | CA | 92595-7113 | |
| THOMAS, TAKIYAH S | | 943 S GREEN RD | APT 6E | | SOUTH EUCLID | OH | 44121-3481 | |
| THOMAS, TERRI L | | PO BOX 15 | | | BIGFOOT | TX | 78005 | |
| THOMAS, TERRY L | | 1971 BIG BUCK LANE | | | SEVIERVILLE | TN | 37876 | |
| THOMAS, VALERIE | | 3005 NEWBURY CT | JAMES AND SONS CONSTRUCTION CO | | SUFFOLK | VA | 23435 | |
| THOMAS, VICKIE | | 2517 OCTOBER DR | ONE CALL ROOFING | | ADAMSVILLE | AL | 35005 | |
| THOMAS, WALTER & THOMAS, DEBORAH N | | 4627 CERISE AVENUE | | | NEW ORLEANS | LA | 70127 | |
| THOMAS, WILLIAM D | | PO BOX 4565 | | | ARCATA | CA | 95518-4565 | |
| Thomasine Carmouche v GMAC Mortgage LLC Bank of America NA Mortgage Electronic Registration Systems Inc MERS et al | | LEGACY LAW GROUP | 201 17TH ST STE 300 | | ATLANTA | GA | 30363 | |
| THOMASINE JEFFERSON ATT AT LAW | | 220 BAGLEY ST STE 408 | | | DETROIT | MI | 48226 | |
| THOMASINE JEFFERSON ATT AT LAW | | 615 GRISWOLD ST STE 816 | | | DETROIT | MI | 48226 | |
| Thomason - Maples, LLC | DAVIDSON -- GMAC MORTGAGE V. DOROTHY J. DAVIDSON (COUNTERCLAIM) | P.O. Box 627 | | | Bessemer | AL | 35021 | |
| Thomason Law | PATTERSON - GMAC MORTGAGE LLC V. REGINAL AND DIANA PATTERSON | P.O. Box 629 | | | Bessemer | AL | 35021 | |
| THOMASON, DEAN H & THOMASON, SUZANNE M | | 94 MISTY DR | | | OLD FORT | NC | 28762 | |
| THOMASON, ROBERT C | | PO BOX 3141 | | | EVERETT | WA | 98213 | |
| THOMASON, TAMMY | | 11695 TEMPEST HARBOR | | | VENICE | FL | 34292 | |
| THOMASSEN AND ASSOCIATES | | 2670 S WHITE RD STE 200 | | | SAN JOSE | CA | 95148 | |
| THOMASSON THOMASSON AND JACKSON | | 50 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| THOMASTON TOWN | | 158 MAIN ST PO BOX 136 | TAX COLLECTOR OF THOMASTON | | THOMASTON | CT | 06787 | |
| THOMASTON TOWN | | 170 MAIN ST | TOWN OF THOMASTON | | THOMASTON | ME | 04861 | |
| THOMASTON TOWN | | PO BOX 136 | TAX COLLECTOR OF THOMASTON | | THOMASTON | CT | 06787 | |
| THOMASTON TOWN | TOWN OF THOMASTON | PO BOX 299 | KNOX ST | | THOMASTON | ME | 04861 | |
| THOMASTON TOWN CLERK | | 158 MAIN ST | | | THOMASTON | CT | 06787 | |
| THOMASTON VILLAGE | | 100 E SHOREROAD | RECEIVER OF TAXES | | GREAT NECK | NY | 11023 | |
| THOMASVILLE CITY | | 111 VICTORIA PL | TAX COLLECTOR | | THOMASVILLE | GA | 31792 | |
| THOMASVILLE CITY | TAX COLLECTOR | PO BOX 1397 | 111 VICTORIA PL | | THOMASVILLE | GA | 31792 | |
| THOMASVILLE REAL ESTATE PROFESSIONA | | 207 E MONROE ST | | | THOMASVILLE | GA | 31792 | |
| Thome, Sandra | | 61 SPARROW DRIVE | | | CLEVELAND | GA | 30528 | |
| THOME, TODD C | | 2010 RHEAUME ROAD | | | MANITOWOC | WI | 54220 | |
| THOMPKINS, BRANDON | | 1013 W FAIRWOOD LN | CHRISTINA FILLEY &DAMAGE CONTROL & RESTORATION INC | | OLATE | KS | 66061 | |
| THOMPSAON, EDWARD L | | 2205 BROADWAY ST | | | PEARLAND | TX | 77581 | |
| THOMPSON & MCMULLAN | | 100 SHOCKOE SLIP | | | RICHMOND | VA | 23219-4140 | |
| THOMPSON & McMULLAN PC | | 100 Shockoe Slip | | | Richmond | VA | 23219-4140 | |
| THOMPSON & McMULLAN PC - PRIMARY | | 100 Shockoe Slip | | | Richmond | VA | 23219-4140 | |
| THOMPSON AND ASSOCIATES | | 9212 BERGER RD | | | COLUMBIA | MD | 21046 | |
| THOMPSON AND ASSOCIATES LAW FIRM P | | 51 S PEACHTREE ST | | | NORCROSS | GA | 30071 | |
| THOMPSON AND BELL | | 358 SEWALL ST | | | LUDLOW | MA | 01056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson and Deveny | OPAL ROGERS V. GMAC MORTGAGE CORPORATION AND GMAC RESCAP | 1340 Woodman Drive | | | Dayton | OH | 45432 | |
| Thompson and Deveny | REBECCA L FOLDEN V. GMAC MORTGAGE, LLC | 1340 Woodman Drive | | | Dayton | OH | 45432 | |
| THOMPSON AND DEVENY CO LPA | | 1340 WOODMAN DR | | | DAYTON | OH | 45432 | |
| THOMPSON AND GUILFORD MUTUAL INS | | | | | SCALES MOUND | IL | 61075 | |
| THOMPSON AND GUILFORD MUTUAL INS | | 100 E N ST | | | SCALES MOUND | IL | 61075 | |
| THOMPSON AND MCMULLAN PC | | 100 SHOCKOE SLIP | | | RICHMOND | VA | 23219 | |
| THOMPSON AND VOLONO LLC | | PO BOX 190 | | | PLAINVILLE | CT | 06062 | |
| THOMPSON AND YATES PC | | 2660 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| THOMPSON APPRAISAL SERVICE | | 2253 HANBURY CIR | | | ROSEVILLE | CA | 95661-5155 | |
| THOMPSON APPRAISAL SERVICE | | 7720 W STAGECOACH RD | | | CRETE | NE | 68333 | |
| THOMPSON APPRAISAL SERVICE | | PO BOX 1286 | | | TWAIN HARTE | CA | 95383 | |
| THOMPSON BORO | | RT 2 BOX 38 | | | THOMPSON | PA | 18465 | |
| THOMPSON BORO SCHOOL DISTRICT | | RD 2 BOX 38 | TAX COLLECTOR | | THOMPSON | PA | 18465 | |
| THOMPSON BORO SCHOOL DISTRICT | | RR 1 BOX 4A | T C OF SUSQUEHANNA COMM SD | | THOMPSON | PA | 18465 | |
| THOMPSON BOROUGH TAX COLLECTOR | | 298 E WATER STREET | | | THOMPSON | PA | 18465 | |
| THOMPSON BUILDERS | | 407 HIGHLAND RD | | | GRAYSLAKE | IL | 60030 | |
| THOMPSON BUILDING | | 3333 REFUGEE RD | | | COLUMBUS | OH | 43232 | |
| THOMPSON CON LLC | | 1110 FARMERS RD | | | WILMONTON | OH | 45177 | |
| THOMPSON CRAWFORD AND SMILEY PA | | 1330 THOMASVILLE RD | | | TALLAHASSEE | FL | 32303 | |
| Thompson Eric vs Sirote and Permutt PC Bank of New York Mellon Trust Co | | 2213 Old Creek Rd | | | Montgomery | AL | 36116 | |
| THOMPSON HINE LLP | | 335 MADISON AVE | 12TH FLOOR | | NEW YORK | NY | 10017-4611 | |
| THOMPSON HINE LLP - PRIMARY | | 312 Walnut Street | 14th Floor | | Cincinnati | OH | 45202-4089 | |
| THOMPSON INSURANCE AGENCY | | 1834 K ST | | | MERCED | CA | 95340 | |
| THOMPSON JONES, JONES | | PO BOX 1586 | | | DUBLIN | GA | 31040 | |
| THOMPSON JR, FRANK J & THOMPSON, ALETIA A | | 7382 WOLFSPRING TRACE | | | LOUISVILLE | KY | 40241 | |
| THOMPSON JR, RICHARD J | | POBOX191 | | | QUAKERTOWN | PA | 18951-0191 | |
| THOMPSON LAW FIRM | | 14405 WALTERS RD STE 520 | | | HOUSTON | TX | 77014 | |
| THOMPSON LAW GROUP PC | | 2321 E SPEEDWAY BLVD | | | TUCSON | AZ | 85719 | |
| Thompson Law Group, PLLC | Brett B. Thompson, VSB No. 47474 | 4585 Bonney Road, Ste 101 | | | Virginia Beach | VA | 23452 | |
| THOMPSON LAW OFFICE | | 1422 CALDWELL ST | | | CONWAY | AR | 72034 | |
| THOMPSON LAW OFFICE | | 304 N KEYSTONE AVE | | | SAYRE | PA | 18840 | |
| THOMPSON LAW OFFICE | | 705 W 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| THOMPSON LAW OFFICE PC LLO | | 13906 GOLD CIR STE 201 | | | OMAHA | NE | 68144 | |
| THOMPSON RANCH HOMEOWNERS | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| THOMPSON REAL ESTATE INS AND FIN SER | | 1717 8TH AVE N | | | HUMBOLDT | IA | 50548 | |
| THOMPSON REAL ESTATE SERVICE | | 405 CARDINAL DR | | | ELIZABETHTOWN | KY | 42701 | |
| THOMPSON REALTY | | 15 N ST PO BOX 626 | | | IOLA | KS | 66749 | |
| THOMPSON REALTY | | 53 N BROAD ST | | | LITITZ | PA | 17543 | |
| THOMPSON SMITH INC | | PO BOX 472728 | | | CHARLOTTE | NC | 28247 | |
| THOMPSON SMITHNERS NEWMAN WADE | | 5911 W BROAD ST | PO BOX 6357 | | RICHMOND | VA | 23230 | |
| THOMPSON SPARKS DEAN AND MORRIS | | NULL | | | NULL | PA | 19044 | |
| THOMPSON SR, ROBERT L & THOMPSON, PHYLLIS M | | 1110 FOURQUEAN LANE | | | RICHMOND | VA | 23222 | |
| THOMPSON STATION CITY | | PO BOX 648 | TAX COLLECTOR | | FRANKLIN | TN | 37065-0648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON THOMPSON, CALLAGHAN | | 2428 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| THOMPSON TITLE AND ESCROW | | 2258 MARION RD SE | | | ROCHESTER | MN | 55904 | |
| THOMPSON TOWN | | 100 N ST | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| THOMPSON TOWN | | 4052 ROUTE 42 | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| THOMPSON TOWN | | 815 RIVERSIDE DR PO BOX 845 | TAX COLLECTOR OF THOMPSON | | NORTH GROSVENORDAL | CT | 06255 | |
| THOMPSON TOWN | | 815 RIVERSIDE DR PO BOX 845 | TAX COLLECTOR OF THOMPSON | | NORTH GROSVENORDALE | CT | 06255 | |
| THOMPSON TOWN | TAX COLLECTOR OF THOMPSON | 815 RIVERSIDE DR PO BOX 845 | | | NORTH GROSVENORDAL | CT | 06255 | |
| THOMPSON TOWN CLERK | | 815 RIVERSIDE DR | PO BOX 899 | | NORTH GROSVENORDAL | CT | 06255 | |
| THOMPSON TOWN CLERK | | PO BOX 899 | | | NORTH GROSVENORDALE | CT | 06255 | |
| THOMPSON TOWNSHIP | | 8240 W HEMLOCK VIEWS TRAIL | TREASURER THOMPSON TWP | | MANISTIQUE | MI | 49854 | |
| THOMPSON TOWNSHIP | | PO BOX 174 | TREASURER THOMPSON TWP | | MANISTIQUE | MI | 49854 | |
| THOMPSON TOWNSHIP | | RD 3 BOX 237 A | TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| THOMPSON TOWNSHIP FULTON | | 6251 THOMPSON RD | T C OF THOMPSON TOWNSHIP | | NEEDMORE | PA | 17238 | |
| THOMPSON TOWNSHIP SUSQUE | | 4183 RIDGE RD | T C OF THOMPSON TOWNSHIP | | THOMPSON | PA | 18465 | |
| THOMPSON TWP | | HCR 81 BOX 31 | TAX COLLECTOR | | NEEDMORE | PA | 17238 | |
| THOMPSON TWP SCHOOL DISTRICT | | 4183 RIDGE RD | T C OF SUSQUEHANNA SCHOOL DIST | | THOMPSON | PA | 18465 | |
| THOMPSON TWP SCHOOL DISTRICT | | RR 3 BOX 237A | TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| THOMPSON VILLAS | | 11 E HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| THOMPSON, ALFREDA C | | 195 EAGLES CLUB DR | | | STOCKBRIDGE | GA | 30281 | |
| THOMPSON, ALLAN R | | 431 NE 550TH RD | | | WARRENSBURG | MO | 64093-8262 | |
| THOMPSON, ARTHUR F & THOMPSON, LINDA L | | P O BOX 653 | | | COLTON | CA | 92324 | |
| THOMPSON, BARBARA A | | 6157 BOW RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| THOMPSON, BONNY | | 7411 HOLLAWAY RD | PADGETTS CONTENTS CLEANING AND RESTORATION | | RANCHO CUCAMONGA | CA | 91730 | |
| THOMPSON, BRAXTON & THOMPSON, MARJORIE | | 1628 VALDEZ CT NE | | | ALBUQUERQUE | NM | 87112-4858 | |
| THOMPSON, CAROL | | PO BOX 428 | | | GLADWIN | MI | 48624-0428 | |
| THOMPSON, CATHERINE A | | 202 N DRUM AVE | GROUND RENT | | PASADENA | MD | 21122 | |
| THOMPSON, CHARLES | | 2205 RIVERWAY DR | ENTREPRENEURS ON THE RISE LLC | | OLD HICKORY | TN | 37138 | |
| THOMPSON, CHARLES | | 3221 COOPER RIDGE | AUTUMN CAUGHEY | | CANTONMENT | FL | 32533 | |
| THOMPSON, CHRISTOPHER | | 6920 NORTHLAKE MALL DRIVE | | | CHARLOTTE | NC | 28216 | |
| THOMPSON, CLINTON | | 228 LANGE WAY | ALBERT RUBALCAVA CONTRACTOR | | NEW FAIRVIEW | TX | 76078 | |
| THOMPSON, COLIN | | 30255 COUNTY ROAD 31 | | | HOLLY | CO | 81047 | |
| THOMPSON, COLLEEN T | | 3249 S OAK TREE DR | | | INDIANAPOLIS | IN | 46227 | |
| THOMPSON, CRICHARD | | 371 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| THOMPSON, DALE V & THOMPSON, CASSANDRA M | | 7321 TIMBER RIDGE DR | | | CHARLOTTE | NC | 28227 | |
| THOMPSON, DANIEL | DESALVO BLACKBURN AND KITCHENS | 58495 VILLAGE CT | | | PLAQUEMINE | LA | 70764-7420 | |
| THOMPSON, DAVID L | | 607 SNOW GOOSE LN | | | ANNAPOLIS | MD | 21409-5758 | |
| THOMPSON, DAVID R | | 15598 ANGELICA DR | | | PARKER | CO | 80134-4402 | |
| THOMPSON, DAVID W & THOMPSON, ANNETTE E | | 5371 N WENAS RD | | | SELAH | WA | 98942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, DEBORAH S & THOMPSON, DAVID Y | | 51 ARABIAN WAY | | | HOLLAND | PA | 18966 | |
| THOMPSON, DOROTHY | | 15900 SUSSEX | MIKES CONSTRUCTION | | DETROIT | MI | 48227 | |
| THOMPSON, DOUGLAS | | 2818 S ATWOOD CT | | | VISALIA | CA | 93277-8884 | |
| THOMPSON, DOUGLAS & THOMPSON, JULIA M | | 3218 CANTWELL STREET | | | WEST VALLEY CITY | UT | 84119 | |
| THOMPSON, EDDIE D | | 27710 BLUE TOPAZ DRIVE | | | ROMOLAND | CA | 92585 | |
| THOMPSON, ELIZABETH K | | 353 MARSHALL AVE STE B | | | WEBSTER GROVES | MO | 63119 | |
| THOMPSON, EUGENE | | 491 MAGNOLIA ST | SUNTRUST BANK | | ORMOND BEACH | FL | 32176 | |
| THOMPSON, GARY G & THOMPSON, JUDITH C | | 26 SHARPTAIL RIDGE RD | | | COLUMBUS | MT | 59019 | |
| THOMPSON, GARY L & THOMPSON, KATHY M | | 3015 GUILFORD | | | ROYAL OAK | MI | 48073 | |
| THOMPSON, GEORGE E & THOMPSON, MARGUERITE M | | 365 WISTERIA AVE | | | LAS VEGAS | NV | 89107-2669 | |
| THOMPSON, GEORGE W | | 10289 RONALDTON RD | | | RICHMOND | VA | 23236 | |
| THOMPSON, GREGORY A & THOMPSON, RHONDA L | | 804 N 1ST ST | | | BROKEN ARROW | OK | 74012-2640 | |
| THOMPSON, JAMES & THOMPSON, BARBARA | | 5210 SOUTH BALBOA DRIVE | | | NEW BERLIN | WI | 53151 | |
| THOMPSON, JAMES B | | 4721 35TH AVE S | | | MINNEAPOLIS | MN | 55406-3846 | |
| THOMPSON, JERRY | | 1000 LAKE SAINT LOUIS BLVD | | | LAKE SAINT LOUIS | MO | 63367 | |
| THOMPSON, JUDITH | | PO BOX 18966 | | | HUNTSVILLE | AL | 35804 | |
| THOMPSON, KATHY O | | 1260 W 51ST ST | | | LOS ANGELES | CA | 90037 | |
| THOMPSON, KAY | | 3950 EMERSON AVE N | MINNESOTA CATASTROPHE CLAIM CTR | | MINNEAPOLIS | MN | 55412 | |
| THOMPSON, KEITH | | 284 SOUTH 11TH ST | | | NEWARK | NJ | 07103 | |
| THOMPSON, L E & THOMPSON, MARGARET L | | 923 EDGE DR | | | N MYRTLE BEACH | SC | 29582 | |
| THOMPSON, LAWANDA | | 5220 QUEEN ELEANOR LN | CORNELIUS THOMPSON | | JACKSON | MS | 39209 | |
| THOMPSON, LEVERNE | | 3599 HERMITAGE DR | DEVELOPMENT CONSULTANTS LLC CITI FIANANCIAL SERVS | | DULUTH | GA | 30096 | |
| THOMPSON, LISA C | | PO BOX 3511 | 520 SINCLAIR ST | | RENO | NV | 89505 | |
| THOMPSON, MARK A & THOMPSON, CHRISTY A | | 1015 CHARLIE BOLTON RD | | | HULL | GA | 30646 | |
| THOMPSON, MARTIN E | | 25259 IVORY LN | | | CHANTILLY | VA | 20152-6007 | |
| THOMPSON, MARY E | | PO BOX 864 | | | SHEPHERDSTOWN | WV | 25443 | |
| Thompson, Melissa M | | 5064 Suwarrow Cir | | | Tega Cay | SC | 29708 | |
| THOMPSON, MELVIN K | | 3226 GLENEAGLE DRIVE | | | FINDLAY | OH | 45840 | |
| THOMPSON, MICHAEL W & THOMPSON, LINDA E | | 808 SW 3RD ST | | | FARIBAULT | MN | 55021 | |
| THOMPSON, MICKEY R & THOMPSON, KATHLEEN N | | 43345 LOGMILL CT | | | ASHBURN | VA | 20147 | |
| THOMPSON, MIKE | | 6065 HUGHES RD | | | PROSPECT | OH | 43342 | |
| THOMPSON, NAJMY | | 1401 8TH AVE W | | | BRADENTON | FL | 34205 | |
| THOMPSON, PATRICE A | | 41 CORPORATE PARK STE 320 | | | IRVINE | CA | 92606 | |
| THOMPSON, PATRICIA | | 564 CTR RD | | | CORINNA | ME | 04928 | |
| THOMPSON, PATRICIA | | RR1 BOX 4175 | | | CORINNA | ME | 04928 | |
| THOMPSON, PETER S | | 46E E STATE ST | MARKET WAY | | DOYLESTOWN | PA | 18901 | |
| THOMPSON, R.C. & THOMPSON, PATTI D | | 344 WOODS RD | | | BLUFF CITY | TN | 37618 | |
| THOMPSON, RACHELLE D | | 9220 CR 628 | | | BLUE RIDGE | TX | 75424 | |
| THOMPSON, RAYMOND | | PO BOX 100275 | | | FTLAUDERDALE | FL | 33310 | |
| THOMPSON, REX V & THOMPSON, MICHELE H | | 3416 HIALEAH DR | | | ARLINGTON | TX | 76017-3402 | |
| THOMPSON, ROBERT & THOMPSON, FRANCES | | P O BOX 242 | | | WINTON | NC | 27986 | |
| THOMPSON, ROBERT B | | PO BOX 152 | | | SARASOTA | FL | 34230 | |
| THOMPSON, ROCKY D | | 441 33RD ST N APT 1117 | | | SAINT PETERSBURG | FL | 33713-9048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, RONALD B & THOMPSON, RHONDA L | | 3930 A ST SE STE 305 | PMB #5 | | AUBURN | WA | 98002 | |
| THOMPSON, SCOTT C & THOMPSON, JACQUELINE L | | N6589 21ST AVE | | | WILD ROSE | WI | 54984 | |
| THOMPSON, SETH B | | 111 FOURTH ST SE | | | CULLMAN | AL | 35055 | |
| THOMPSON, SHARON & THOMPSON, KENNETH | | 4120 LONG CREEK RD | | | MEMPHIS | TN | 38125 | |
| THOMPSON, STACIA J & THOMPSON, CRAIG E | | 107 BULIAN LN | | | AUSTIN | TX | 78746 | |
| THOMPSON, STEPHEN B | | 211 EAST LOMBARD STREET | #130 | | BALTIMORE | MD | 21202 | |
| THOMPSON, STERLING K & THOMPSON, SUZANNE T | | 5101 SW60TH STREET RD APT 1005 | | | OCALA | FL | 34474-5798 | |
| Thompson, Steve M & Thompson, Christina R | | 1242 Demoiselle Street | | | Groveland | FL | 34736 | |
| THOMPSON, TERI L | | 983 HARLAN CIRCLE | | | SAN DIEGO | CA | 92114 | |
| THOMPSON, TERRENCE M & THOMPSON, ESTHER S | | 3355 CLAIRE LN APT 304 | | | JACKSONVILLE | FL | 32223-6657 | |
| THOMPSON, TERRY & THOMPSON, CHARMAGNE | | 7137 N MOBERLY DRIVE | | | COLUMBIA | MO | 65202-0000 | |
| THOMPSON, TEVIS T | | 2307 S CREST AVE | | | MARTINEZ | CA | 94553 | |
| THOMPSON, THOMAS R & THOMPSON, ELIZABETH A | | 8704 KINGS MILL PLACE | | | RALEIGH | NC | 27615 | |
| THOMPSON, TOMMY R | | 11085 PEGASUS DRIVE | | | LAS VEGAS | NV | 89135 | |
| THOMPSON, WILLIAM A | | 3148 CHURCHLAND BLVD APT F2 | | | CHESAPEAKE | VA | 23321-5648 | |
| THOMPSON, WILLIAM H & THOMPSON, LORRAINE H | | 7 MADISON CT | | | VILLA RIDGE | MO | 63089-2013 | |
| THOMPSON, WILLIAM J & THOMPSON, STEPHANIE D | | 8 WORTHEN ROAD | | | WINCHESTER | MA | 01890 | |
| THOMPSON-GRIFFIN, JENNIE R | | 3627 S 750 W | | | GREENSBURG | IN | 47240 | |
| THOMPSONMCMULLAN | | 100 SHOCKOE SLIP | USE 0001070042 | | RICHMOND | VA | 23219-4140 | |
| ThompsonMcMullan, P.C. | Attn William W. Tunner, Esquire | 100 Shockoe Slip | | | Richmond | VA | 23219 | |
| ThompsonMcMullan, P.C. | ThompsonMcMullan, P.C. | Attn William W. Tunner, Esquire | 100 Shockoe Slip | | Richmond | VA | 23219 | |
| ThompsonMcMullan, P.C. | William D. Prince, IV, Esq | 100 Shockoe Slip | | | Richmond | VA | 23219 | |
| ThompsonMcMullan, P.C. | Zachary D. Cohen, Esq Attorney for Ally Bank | 100 Shockoe Slip | | | Richmond | VA | 232199 | |
| THOMPSONS APPRAISAL SERVICE INC | | 4967 SHALLOW RIDGE RD | | | KENNESAW | GA | 30144 | |
| THOMPSONS QUICK PRINT INC | | 1840 HUTTON DRIVE | BUILDING 200 | | CARROLLTON | TX | 75006 | |
| THOMPSONTOWN BORO JUNIAT | | 42 RIDGE ST | T C OF THOMPSONTOWN BORO | | THOMPSONTOWN | PA | 17094 | |
| THOMPSONTOWN BOROUGH | | RR 1 BOX 335 | TAX COLLECTOR | | THOMPSONTOWN | PA | 17094 | |
| THOMPSONVILLE VILLAGE | | PO BOX 53 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| THOMPSONVILLE VILLAGE | TREASURER | PO BOX 53 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| THOMS, CHERYL L | | 190 CASCADE TERRACE DRIVE | | | BALLWIN | MO | 63021 | |
| THOMSEN AND NYBECK PA | | 3600 AMERICAN BLVD W STE 400 | | | MINNEAPOLIS | MN | 55431-4503 | |
| THOMSEN APPRAISAL SERVICES | | PO BOX 902248 | | | SANDY | UT | 84090 | |
| THOMSEN, ROBERT F & THOMSEN, ELIZABETH S | | 354 HEATHER AVE | | | GRAYSLAKE | IL | 60030 | |
| THOMSON REUTERS | | 4709 W. Golf Road | Mr. Scott Cameron | | Skokie | IL | 60076 | |
| THOMSON REUTERS | | 4709 W. Golf Road | | | Skokie | IL | 60076-1253 | |
| THOMSON REUTERS | | GPO BOX 10410 | | | NEWARK | NJ | 07193-0410 | |
| THOMSON REUTERS MARKETS LLC | | GPO BOX 10410 | | | NEWARK | NJ | 07193-0410 | |
| THOMSON REUTERS TAX and ACCOUNTING INC | | JP MORGAN CHASE BANK | GPO BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| THOMSON WE 002 | | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | |
| THOMSON WEST | | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | |
| THOMSON WEST | | WEST PAYMENT CENTER | P.O. BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON, JENNIFER | | 12155 S DIXIE HWY | | | MIAMI | FL | 33156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSON, MICHAEL D & | | | | | | | 85345- | |
| THOMSON, STACY L | | 8424 W CARON DR | | | PEORIA | AZ | 7162 | |
| THOMSON, MICHAEL F | | 111 BROADWAY | | | SALT LAKE CITY | UT | 84411 | |
| THOMSON, REBEKAH M | | 918 MALONE | | | HOUSTON | TX | 77007 | |
| THOMSON, RJ | | 20650 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| THONET, JOHN L & THONET, CHRISTINA | | 33 PURITAN LANE | | | MARSHFIELD | MA | 02050 | |
| THONG M LAM | | 23842 CHINOOK PLACE | | | DIAMOND BAR | CA | 91765 | |
| THONGMA AND SOMPHOU CHANSOMBAT | | 1609 NW 32 | | | OKLAHOMA CITY | OK | 73118 | |
| THOR BAHRMAN ATT AT LAW | | PO BOX 724 | | | CORBIN | KY | 40702 | |
| THOR E WOLD | | 151 KAPAA ST | | | HILO | HI | 96720 | |
| THORALF TOLLEFSEN | REGINE TOLLEFSEN | 58 JOHNSON AVENUE | | | MATAWAN | NJ | 07747 | |
| THORBURN, ROBERT H & THORBURN, KATHLEEN | | 6733 SUMMERFIELD CT | | | CHINO | CA | 91710-6246 | |
| THORN CREEK BASIN SANITARY DISTRICT | | PO BOX 403 | | | CHICAGO HEIGHTS | IL | 60412 | |
| THORN H THORN ATT AT LAW | | 201 WALNUT ST STE 1000 | | | MORGANTOWN | WV | 26505 | |
| THORN TREE HOME OWNERS ASSOCIATION | | PO BOX 2413 | | | IRMO | SC | 29063 | |
| THORN, KIMBERLY A | | 8892 CANA COVE RD | | | BAILEYS HBR | WI | 54202-9436 | |
| THORN, WILLIAM J | | 905 LOTUS PATH | | | CLEARWATER | FL | 33756 | |
| THORNAPPLE TOWN | | W10644 PETERSON RD | TREASURER THORNAPPLE TOWN | | LADYSMITH | WI | 54848 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST | | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST | PO BOX 459 | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST | TREASURER THORNAPPLE TWP | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST PO BOX 459 | TREASURER THORNAPPLE TWP | | MIDDLEVILLE | MI | 49333 | |
| THORNBERRY, DANA | | 320 BOOTH AVE | | | OWENSBORO | KY | 42301-5029 | |
| THORNBERRY, HOLLY M | | 2240 WOODLAWN WAY | | | PARIS | KY | 40361 | |
| THORNBRUGH LAW FIRM | | 10303 MEMORY LN STE 102C | | | CHESTERFIELD | VA | 23832 | |
| THORNBURG | | 2300 NORTH RIDGE TOP RD | | | SANTA FE | NM | 87506-8361 | |
| THORNBURG BORO ALLEGH | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| THORNBURG MORTGAGE | | 425 PHILLIPS BLVD | | | EWING | NJ | 08618 | |
| THORNBURG, STEVEN W | | 1861 SEWELL DRIVE | | | ASHBORO | NC | 27203 | |
| THORNBURY HILLS LAKE OWNERS | | 925 THORNBURY PL | | | O FALLON | IL | 62269 | |
| THORNBURY TOWNSHIP | | 15 LONGVIEW DR | WILLARD MCMULLIN TAX COLLECTOR | | THORNTON | PA | 19373 | |
| THORNBURY TOWNSHIP CHESTR | | PO BOX 138 | TAX COLLECTOR OF THORNBURY TOWNSHIP | | WESTTOWN | PA | 19395 | |
| THORNBURY, FREDERICK M | | PO BOX 831 | | | RIVERSIDE | CA | 92515 | |
| THORNDALE CITY | | 105 N MAIN PO BOX 308 | ASSESSOR COLLECTOR | | THORNDALE | TX | 76577 | |
| THORNDALE CITY | | 105 N MAIN PO BOX 308 | | | THORNDALE | TX | 76577 | |
| THORNDIKE TOWN | | PO BOX 10 | | | THORNDIKE | ME | 04986 | |
| THORNDIKE TOWN | TOWN OF THORNDIKE | PO BOX 10 | TOWN OF THORNDIKE | | THORNDIKE | ME | 04986 | |
| THORNE GRODNIK LLP | US BANK V. ANN L NIED | 228 West High Street | MOUNTAIN VIEW RD | | Elkhart | IN | 46516 | |
| THORNE, DAVID | | 151 LAKEDALE DR | BRAIDO HEATING AND A C INC | | LAWRENCE | NJ | 08648 | |
| THORNE, ROBERT | | 934 CR 511 | | | IGNACIO | CO | 81137 | |
| THORNGREN, DOUG | | 853 ADMIRAL CT | | | AGOURA | CA | 91377-4757 | |
| THORNHILL HOA INC | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| THORNHILL PROPERTIES INC | | PO BOX 6790 | HAWTHORNE INC | | TOWSON | MD | 21285 | |
| THORNHILL, CALEB & VITANZA, LISA | | 9850 CRESTWICK | | | DALLAS | TX | 75238 | |
| THORNHURST CC ESTATES | | 143 COUNTRY CLUB ESTATES | | | GOULDSBORO | PA | 18424 | |
| THORNHURST CC ESTATES | | 143 COUNTRY CLUB ESTATES | | | THORNHURST | PA | 18424 | |
| THORNHURST COUNTRY CLUB ESTATES | | 143 COUNTRY CLUB ESTATES | | | THORNHURST | PA | 18424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNHURST TOWNSHIP LACKAW | | 327 FIR LN 112A 14 CCE | TAX COLLECTOR OF THORNHURST TWP | | THORNHURST | PA | 18424 | |
| THORNHURST TOWNSHIP LACKAW | | HC1 BOX 238B PINE GROVE RD | TAX COLLECTOR OF THORNHURST TWP | | GOULDSBORO | PA | 18424 | |
| THORNNILL PROPERTIES INC | | PO BOX 6790 | HAWTHORNE INC | | TOWSON | MD | 21285 | |
| THORNSBURY, DANA | | 216 MEUNCH STREET | | | HARRISBURG | PA | 17102-2228 | |
| Thornton & Naumes, LLP | BRISTOL COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL | 100 Summer Street, 30th Floor | | | Boston | MA | 02110 | |
| Thornton & Naumes, LLP | NORFOLK COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL | 100 Summer Street, 30th Floor | | | Boston | MA | 02110 | |
| Thornton & Naumes, LLP , | PLYMOUTH COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL | 100 Summer Street, 30th Floor | | | Boston | MA | 02110 | |
| THORNTON AND COY ATT AT LAW | | 408 SW 3RD ST | | | ANKENY | IA | 50023 | |
| THORNTON AND THORNTON PA | | 771 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |
| THORNTON KOLLER | ROBERT ABELE, AN INDIVIDUAL V LITTON LOAN SERVICING, A CALIFORNIA BUSINESS ENTITY, OCWEN FINANCIAL CORP, A CALIFORNIA B ET AL | 2100 Palomar Airport Road #213 | | | Carlsbad | CA | 92011 | |
| THORNTON LAW OFFICE INC | | PO BOX 2193 | | | MADISON | AL | 35758-5417 | |
| THORNTON TORRENCE AND BARNETT P A | | 6709 RIDGE RD STE 106 | | | PORT RICHEY | FL | 34668 | |
| THORNTON TOWN | | 16 MERRILL ACCESS RD | TOWN OF THORNTON | | THORNTON | NH | 03285 | |
| THORNTON TOWN | | MERILL ACCESS RD OFF RT3 POB 1438 | THORNTON TOWN | | CAMPTON | NH | 03223 | |
| THORNTON TOWN WATERVILLE ESTATES | | 16 MERRILL ACCESS RD | THORNTON TOWN WATERVILLE EST | | THORNTON | NH | 03285-6127 | |
| THORNTON, CHARLA | | 3449 STAGE COACH RD | | | MEIGS | GA | 31765-0000 | |
| THORNTON, DANIEL J & THORNTON, JACQUELYNN M | | 3511 VALLEY CHASE DRIVE | | | KINGWOOD | TX | 77345 | |
| THORNTON, DEBRA A | | 24 DENNY EST | | | PITTSBURGH | PA | 15238-1402 | |
| THORNTON, DOROTHY | | 6120 ANN ST | PREMIER SIDING AND ROOFING OF PA LLC | | HARRISBURG | PA | 17111 | |
| THORNTON, HOWARD E | | 1056 FAIRLAWN AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| THORNTON, LANI | | 9458 FAIR POINT | MICHAEL KANE | | SAN ANTONIO | TX | 78250 | |
| THORNTON, RICHARD | | 4903 WARRINGTON | | | MEMPHIS | TN | 38118-0000 | |
| THORNTON, SUSAN D | | 8033 VALLEY DR | | | NORTH RICHLAND HILL | TX | 76182-8705 | |
| THORNTON, THOMAS P & THORNTON, MARY E | | 402 TANBRIDGE DR | | | MARTINSBURG | WV | 25401-4695 | |
| THORNTON, TIFFANY L | | C/O EDWIN MASON | 4712 BUFFALO STREET | | FAIRBURN | GA | 30213-0000 | |
| THORP CITY | | PO BOX 334 | | | THORP | WI | 54771 | |
| THORP CITY | | PO BOX 334 | TREASURER CITY OF THORP | | THORP | WI | 54771 | |
| THORP CITY | | PO BOX 334 | TREASURER THORP CITY | | THORP | WI | 54771 | |
| THORP CITY | TREASURER THORP CITY | PO BOX 334 | 300 W PROSPECT | | THORP | WI | 54771 | |
| THORP FAMILY FUN | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| THORP TOWN | | N 15854 TIEMAN AVE | TREASURER THORP TOWN | | THORP | WI | 54771 | |
| THORP TOWN | | N 15854 TIEMAN AVE | TREASURER TOWN OF THORP | | THORP | WI | 54771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORP TOWN | | RT 2 | | | STANLEY | WI | 54768 | |
| THORPE AND CHRISTIAN SC | | 1624 HOBBS DR STE 1 | | | DELAVAN | WI | 53115 | |
| Thorpe, Emanuel & Thorpe, Angela M | | 9681 Baltimore | | | St. Louis | MO | 63114 | |
| THORPE, TRACEY | | 1650 N 57TH ST | | | PHILADELPHIA | PA | 19131 | |
| THORSTAD APPRAISALS | | 3764 TRITON DR | | | PALMDALE | CA | 93550 | |
| THORSTAD MRA, P | | 3764 TRITON DR | | | PALMDALE | CA | 93550 | |
| THORTON HOUSE CONDOMINIUMS UNIT | | 23945 MERCHANTILE RD STE B | | | BEACHWOOD | OH | 44122 | |
| THOUSAND ISLAND CEN SCH COMB TWNS | | PO BOX 100 | SCHOOL TAX COLLECTOR | | CLAYTON | NY | 13624 | |
| THOUSAND ISLAND CEN SCH COMB TWNS | | PO BOX 1000 | SCHOOL TAX COLLECTOR | | CLAYTON | NY | 13624 | |
| THOUSAND OAKS AT CONGRESS MASTER | | 4002 CANOPY LN | | | RIVIERA BEACH | FL | 33404 | |
| THOUSAND OAKS OF SANTA ROSA COUNTY | | 908 GARDENGATE CIR | | | PENSACOLA | FL | 32504 | |
| THOUSAND OAKS PHASES 6 9 HOA INC | | 7902 US HWY 19 N | C O TAMPA BAY PROP MGMT | | PORT RICHEY | FL | 34668 | |
| THOUSAND, FOUR | | 4000 ISLAND BLVD | | | AVENTURA | FL | 33160 | |
| THRAEN, MARY P | | 1374 COWICHE CT | | | RICHLAND | WA | 99352-7617 | |
| THRAILKILL MCDANIEL, PAGE | | 311 DEQUEEN ST | | | MENA | AR | 71953 | |
| THRANE, WENDY | | 1688 W COMMONWEALTH DR | | | FRONT ROYAL | VA | 22630 | |
| THRASHER BUSCHMANN AND VOELKEL PC | | 151 N DELAWARE ST STE 1900 | | | INDIANAPOLIS | IN | 46204 | |
| THRASHER BUSCHMANN GRIFFITH AND | | 151 N DELAWARE ST STE 1900 | | | INDIANAPOLIS | IN | 46204 | |
| THRASHER, TENA G & THRASHER, JAMES K | | 21447 TAMMIE DRIVE | | | MC CALLA | AL | 35111 | |
| THREAD RIVER EAST MAINTENANCE | | 9351 THREAD RIVER DR | | | GOODRICH | MI | 48438 | |
| THREADGILL, DEBORAH L | | 121 OTTERCREST WAY | | | HOLLY SPRINGS | NC | 27540-0000 | |
| THREADNEEDLE C O HOULDER INS SERV | | | | | LONDON | | ECEA7 | UK |
| THREADNEEDLE C O HOULDER INS SERV | | 123 HOUNDSDITCH | | | LONDON | | ECEA7 | UK |
| THREE ARCH CAPITAL INC | | 1590 S COAST #8 | | | LAGUNA BEACH | CA | 92651-3256 | |
| THREE ARCH CAPITAL MANAGEMENT LLC | | 1590 S COAST HMY #8 | | | LAGUNA BEACH | CA | 92651 | |
| THREE ARCH CAPITAL MANAGEMENT LLC | | 1590 SOUTH COAST HWY | SUITE 8 | | LAGUNA BEACH | CA | 92651 | |
| THREE ARCH CAPTIAL LLC | | 1590 S COAST #8 | | | LAGUNA BEACH | CA | 92651 | |
| THREE BS INS AND REAL ESTATE | | PO BOX 250 | | | ROCK PORT | MO | 64482 | |
| THREE COUNTIES GMAC REAL ESTATE | | 20372 E PENNSYLVANIA AVE STE J | | | DUNELLEN | FL | 34432 | |
| THREE LAKES ABSTRACT AND TITLE AGENCY | | 2760 W HOUGHTON LAKE DR STE 200 | | | HOUGHTON LAKE | MI | 48629 | |
| THREE LAKES TOWN | | PO BOX 565 | THREE LAKES TOWN TREASURER | | THREE LAKES | WI | 54562 | |
| THREE LAKES TOWN | | PO BOX 565 | | | THREE LAKES | WI | 54562 | |
| THREE LAKES TOWN | | PO BOX 565 | TREASURER THREE LAKES TWP | | THREE LAKES | WI | 54562 | |
| THREE LAKES TOWN | | ROUTE 1 BOX 328 | TAX COLLECTOR | | THREE LAKES | WI | 54562 | |
| THREE MOUNTAIN LANDSCAPES | | 480 UPPER PLEASANT VALLEY RD | | | JEFFERSONVILLE | VT | 05464 | |
| THREE MOUNTAIN RANDALL HOA | | PO BOX 1852 | | | OREGON CITY | OR | 97045 | |
| THREE OAKS SUBDIVISION HOA | | 6223 N DISCOVERY WAY 120 | | | BOISE | ID | 83713 | |
| THREE OAKS TOWNSHIP | | PO BOX 55 | TOWNSHIP TREASURER | | THREE OAKS | MI | 49128 | |
| THREE OAKS TOWNSHIP | TOWNSHIP TREASURER | PO BOX 55 | 8 E LINDEN ST | | THREE OAKS | MI | 49128 | |
| THREE OAKS TOWNSHIP | TREASURER | PO BOX 55 | 8 E LINDEN ST | | THREE OAKS | MI | 49128 | |
| THREE OAKS VILLAGE | | 14 MAPLE ST VIL HALL | VILLAGE TREASURER | | THREE OAKS | MI | 49128 | |
| THREE OAKS VILLAGE | VILLAGE TREASURER | PO BOX 335 | | | THREE OAKS | MI | 49128-0335 | |
| THREE R CONSTRUCTION | | 3021 AVE K | RODERICK SEE | | FORT WORTH | TX | 76105 | |
| THREE R REALTY SERVICES INC | | 8766 S R 48 | | | AURORA | IN | 47010 | |
| THREE RIVER CITY | | 333 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| THREE RIVER CITY | | 333 W MICHIGAN AVE | TREASURER | | THREE RIVERS | MI | 49093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THREE RIVER ELECTRIC COOPERATIVE | | PO BOX 918 | | | LINN | MO | 65051 | |
| THREE RIVERS CITY | | 333 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| THREE RIVERS ELECTRIC COOPERATIVE | | PO BOX 918 | | | LINN | MO | 65051 | |
| THREE RIVERS LAW | | 4232 BROWNSVILLE RD | GBU BUILDING STE 348 | | PITTSBURGH | PA | 15227 | |
| THREE RIVERS REALTY | | 520 E OGDEN AVE # 1 | | | NAPERVILLE | IL | 60563-3255 | |
| THREE RIVERS REALTY INC | | 3367 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | |
| THREE RIVERS TITLE | | 500 PLEASANT VALLEY DR STE D | | | LITTLE ROCK | AR | 72227 | |
| THREE RIVERS TITLE COMPANY INC | | 6308 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804-3075 | |
| THREE SPRINGS BORO | | 8426 SCHOOL ST | T C OF THREE SPRINGS BOROUGH | | THREE SPRINGS | PA | 17264 | |
| THREE SPRINGS BORO | | PO BOX 146 | TAX COLLECTOR | | THREE SPRINGS | PA | 17264 | |
| THREE TREES HOMEOWNERS ASSOCIATION | | PO BOX 44603 | | | BOISE | ID | 83711 | |
| THREES COMPANY REALTY | | PO BOX 389 | | | MURRIETA | CA | 92564 | |
| THREEWAY CITY | | 100 E MAIN ST RM 107 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| THREEWAY CITY | | 100 E MAIN ST RM 107 | THREEWAY CITY | | JACKSON | TN | 38301 | |
| THREEWAY CITY | | COUNTY COURTHOUSE RM 107 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| THREIPLAND, JAMES | | 1824 TUCSON LN | QUALITY CONTRACTING LLC | | KNOXILLE | TN | 37922 | |
| THRELFALL, JOHN & THRELFALL, KRISTIN | | SUITE 373 184 BLUES POINT RD | MCMAHONS POINT 2060 NSW | | SYDNEY | | | Australia |
| THRIFTY PARTNERS LLC | | 7144 FAIR OAKS BLVD, SUITE A | | | CARMICHAEL | CA | 95608 | |
| Thrivent Financial for Lutherans | c/o Teresa J. Rasmussen | 625 Fourth Avenue S. | | | Minneapolis | MN | 55415-1624 | |
| Thrivent Financial for Lutherans Thrivent Balanced Fund Thrivent Core Bond Fund Thrivent Income Fund et al | | 1285 Ave of the Americas | 38th Fl | | New York | NY | 10019 | |
| THRLKELD AND COMPANY INS | | 515 W SW LOOP 323 | | | TYLER | TX | 75701 | |
| THROCKMORTON CENTRAL APPRAISAL | | 144 MINTER AVE PO BOX 788 | ASSESSOR COLLECTOR | | THROCKMORTON | TX | 76483 | |
| THROCKMORTON COUNTY | | PO BOX 759 | | | THROCKMORTON | TX | 76483 | |
| THROCKMORTON COUNTY CLERK | | 105 MINTER ST | COURTHOUSE | | THROCKMORTON | TX | 76483 | |
| THROCKMORTON, JACOB | | 1111 W UNIVERSITY DR | UNIT 1018 | | TEMPE | AZ | 85281-3724 | |
| THROOP BORO LACKAW | | 436 SANDERSON ST | T C OF THROOP BOROUGH | | SCRANTON | PA | 18512 | |
| THROOP BORO LACKAW | | 436 SANDERSON ST | T C OF THROOP BOROUGH | | THROOP | PA | 18512 | |
| THROOP TOWN | | 7471 ROBINSON RD TOWN HALL | KATHLEEN CHUTTEY | | AUBURN | NY | 13021 | |
| THROOP TOWN | | 7471 ROBINSON RD TOWN HALL | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| THROOPS, LINDA | | PO BOX 534 | | | HURLEY | MS | 39555-0534 | |
| THROWER, ROBERT | | 928 BOGART RD | CUTRIGHTS CONSTRUCTION | | RICHMOND | VA | 23223 | |
| THRUSH AND DURBEN LLC | | 3554 LINCOLN WAY E | | | MASSILLON | OH | 44646 | |
| THRUSH AND ROHR LLC | | 4410 22ND ST NW | | | CANTON | OH | 44708 | |
| THRUSTON MAI, CRAIG | | 1435 ALHAMBRA BLVD STE 201 | | | SACREMENTO | CA | 95816 | |
| THU B HO AND BINH HO | | 1625 KIRBY DR | | | HOUSTON | TX | 77019 | |
| THU H PHAM AND LIEM T | | 8908 RICKY TREVOR RD | NGUYEN | | PERRY HALL | MD | 21128 | |
| THU HUYNH | | 124 OAK STREET | | | DOVER | NJ | 07801 | |
| THU NGUYEN | | 8006 HOLLOW MESA CT | | | SAN DIEGO | CA | 92126 | |
| THUAN LE | | 7023 CYPRESS HILL DRIVE | | | GAITHERSBURG | MD | 20879-0000 | |
| THUAN NGUYEN | | 10852 HOWARD DALLIES JR.CIRCLE | | | GARDEN GROVE | CA | 92843 | |
| THUAN T HUYNH AND ANH NGUYEN | | 6224 RUNNING DEER RD | | | CHARLOTTE | NC | 28214 | |
| THUMB ELECTRIC CCOP | | 2231 MAIN ST | | | UBLY | MI | 48475 | |
| THUNBERG, ERIK B | | 3733 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| THUNDER BAY BUILDERS INC | | 3745 COMERCIAL WAY | | | SPRINGHILL | FL | 34606-2303 | |
| THUNDERBIRD | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THUNDERBIRD FARMS IMPROVEMENT DIST | | 10675 N BREWER RD | THUNDERBIRD FARMS IMPROVEMENT DIST | | MARICOPA | AZ | 85139-4735 | |
| THUNDERBIRD NORTH COMM ASSOC | | PO BOX 10 | C O TREASURER | | MISSOURI CITY | TX | 77459 | |
| THUNDERBIRD PASEO CONDOMINIUM | | 209 E BASELINE RD STE E 208 | C O PARKER AND FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| THUNDERBIRD PASEO CONDOMINIUM | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| THUNDERBIRD PASEO CONDOMINIUM | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| THUNDERBIRD PASEO HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| THUNDERBIRD UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| THUNDERBOLT CITY | | 2821 RIVER DR | TAX COLLECTOR | | THUNDERBOLT | GA | 31404 | |
| THUNDERBOLT CITY | | 2821 RIVER RD | TAX COLLECTOR | | SAVANNAH | GA | 31404 | |
| THUNGA VINH | | 10021 FOWLER CIRCLE | | | WESTMINSTER | CA | 92683 | |
| THUONG V DO | | 1230 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325-0000 | |
| THUONG, LUU T | | 1346 S SCARBOROUGH LN | | | ANAHEIM | CA | 92804-5436 | |
| THURBER, RAYMOND L & THURBER, JANICE M | | 354 VISTA TERRACE | | | WHITE LAKE | MI | 48386 | |
| THURMAN AND ROYTESA SAVAGE | | 1203 TRAFALGAR RD | | | WINTERVILLE | NC | 28590 | |
| THURMAN B. STRODE | ROSALYN E. STRODE | 15900 STREBOR DRIVE | | | BAKERSFIELD | CA | 93314 | |
| THURMAN E. DUNCAN | | 159 MOUNTAIN VIEW ROAD | | | MARTINSVILLE | VA | 24112 | |
| THURMAN HOWALD WEBER SENKEL NORR | | 1 THURMAN CT | | | HILLSBORO | MO | 63050 | |
| THURMAN JOHNSON | | 3302 CRANBROOK DR | | | FAYETTEVILLE | NC | 28301 | |
| THURMAN JONES & BERNADETTE GRANT JONES | | 101 FINLEY ST | | | HENDERSONVILLE | NC | 28739 | |
| THURMAN TOWN | | 311 ATHOL RD | TAX COLLECTOR | | ATHOL | NY | 12810 | |
| THURMAN TOWN | | PO BOX 85 | TAX COLLECTOR | | ATHOL | NY | 12810 | |
| THURMAN, JOSHUA V & THURMAN, DONALD V | | 155 HICKS RD #155 | | | NASHVILLE | TN | 37221-0000 | |
| THURMAN, ROBERT | | 710 DEVONSHIRE DR | | | VINTON | VA | 24179 | |
| THURMONT UTILITIES | | PO BOX 17 | | | THURMONT | MD | 21788 | |
| THURNBECK PONDS HOA | | 2303 WATERS DR | C O VIP PROPERTIES | | MENDOTA HEIGHTS | MN | 55120 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW | THURSTON COUNTY TREASURER | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW TREAS OFF | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW TREAS OFF | THURSTON COUNTY TREASURER | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | PO BOX 625 | THURSTON COUNTY TREASURER | | PENDER | NE | 68047 | |
| THURSTON COUNTY AUDITOR | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY MOBILE HOMES | | 2000 LAKE RIDGE DR SW | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | |
| THURSTON RECORDER OF DEEDS | | PO BOX G | | | PENDER | NE | 68047 | |
| THURSTON TITLE CO | | 105 E 8TH | | | OLYMPIA | WA | 98501 | |
| THURSTON TOWN | | 7509 ST RTE 333 | TAX COLLECTOR | | CAMPBELL | NY | 14821 | |
| THUY KHANH T. NGUYEN | | 7391 WILLER OAKS CT. W. | | | MOBILE | AL | 36619 | |
| THUY TIEN NGUYEN | | 9270 ORCHID DR | | | WESTMINSTER | CA | 92683 | |
| THUY TRANG HOANG AND | | 11519 BROOK MEADOW DR | TRANG HOANG | | HOUSTON | TX | 77089 | |
| THUYA TIN-AYE | | 118 ALHAMBRA | | | IRVINE | CA | 92620 | |
| THWAITS, WILLIAM A & THWAITS, RUTH A | | PO BOX 1913 | | | SILVER CITY | NM | 88062 | |
| THYDEN GROSS AND CALLAHAN | | 4601 WILLARD AVE | | | CHEVY CHASE | MD | 20815 | |
| Thyme Hayes | | 19635 Cottagewood Road | | | Deephaven | MN | 55331 | |
| TIA KORYTKO | | 48 BURWELL AVENUE | | | SOUTHINGTON | CT | 06489 | |
| Tia Manchester | | 1047 Central Avenue | | | Evansdale | IA | 50707 | |
| TIA R BREWER ATT AT LAW | | 141 S ADAMS ST | | | MARION | IN | 46952 | |
| Tia Smith | | 4011 Hubert Avenue | | | Los Angeles | CA | 90008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tia Smith | TIA SMITH VS AMERICAN MRTG NETWORK,INC RESIDENTIAL FUNDING CO WALMAR RECON GROUP AURORA BANK FSB CAL-WESTERN RECON ET AL | 4011 Hubert Ave. | | | Los Angeles | CA | 90008 | |
| TIA SMITH vs American Mortgage Network Inc RESIDENTIAL FUNDING COMPANY LLC Walmar Financial Group Aurora Bank et al | | 4011 Hubert Ave | | | Los Angeles | CA | 90008 | |
| TIA VENTURES LLC | | 3598 LARIAN WAY | | | CERES | CA | 95307 | |
| TIAA-CREF JONES LANG LASALLE | | PO BOX 405320 | | | ATLANTA | GA | 30384-5320 | |
| TIAN Y CHEN | | 325 FOUR LEAS LANE 6 | | | CHARLOTTESVILLE | VA | 22903 | |
| TIANA HOWARD | | 974 SHERBURNE | | | ST PAUL | MN | 55104 | |
| TIANEKA AND NOEL GORDON | | 2333 NW 43RD ST | | | LAWTON | OK | 73505 | |
| Tiani Norris | | 6201 North 10th Street | Apt. #524 | | Philadelphia | PA | 19141 | |
| TIANJIA HUANG | | 8611 BUNNELL DRIVE | | | POTOMAC | MD | 20854 | |
| TIARA AT RANCHO DEL REY | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| Tiara Cook-Freeman | | 5491 Morse Street | | | Philadelphia | PA | 19131 | |
| TIATI, SCOTT | | 8466 LOCKWOOD RIDGE RD | | | SARASOTA | FL | 34243-2951 | |
| TIB THE INDEPENDENT BANKERSBANK | | 350 PHELPS DRIVE | | | IRVING | TX | 75038 | |
| TIB THE INDEPENDENT BANKERSBANK | | PO BOX 560528 | | | DALLAS | TX | 75356 | |
| TIBBETTS, KIMBERLY | | 20 BURNHAM HOLLOW RD | | | AVON | CT | 06001 | |
| TIBBITTS, KELEE A | | 1003 EAST TAYLOR STREET | | | BLOOMINGTON | IL | 61701-5560 | |
| TIBBLE, THOMAS R | | 2813 W MAIN ST | | | KALAMAZOO | MI | 49006 | |
| TIBBOEL INS AGENCY | | 2191 HWY 17 N | | | MOUNT PLEASANT | SC | 29466 | |
| TIBBS, JOANN | | 11351 MAGNOLIA AVE | MCGRIGGS AND PRESTON CONST | | GULFPORT | MS | 39503 | |
| TIBBS, JOANN | | 11351 MAGNOLIA AVE | MCGRIGGS AND PRESTON CONT | | GULFPORT | MS | 39503 | |
| TIBBS, KATHLEEN | | 10137 LADY CATHERINE | | | STREETBORO | OH | 44241 | |
| TIBOR W FARKAS | | PO BOX 2252 C/O SKIES THE LIMIT | | | GEORGETOWN | TX | 78627 | |
| TIBURON MEADOWS HOMEOWNERS ASSOC | | 1280 N VICTOR WAY | | | MERIDIAN | ID | 83642 | |
| TIBURON TRUSTEE SERVICES | | 2505 CHANDLER AVE STE 1 | | | LAS VEGAS | NV | 89120 | |
| TICEN, SCOTT W & TICEN, SHEILA G | | 1130 MTN VIEW | | | SAINT HELENA | CA | 94574 | |
| TICH LE AND HUONG TAO | | 9402 WILLOW CROSSING | | | HOUSTON | TX | 77064 | |
| TICHENOR, THERESA A | | 3835 CLARENDON RD | | | INDIANAPOLIS | IN | 46208-3944 | |
| TICHNELL, DONALD L & TICHNELL, MARY L | | RT 1 BOX 111 | | | SHINNSTON | WV | 26431 | |
| TICKFAW VILLAGE | | PO BOX 249 | SHERIFF AND COLLECTOR | | TICKFAW | LA | 70466 | |
| TICKFAW VILLAGE | | PO BOX 249 | TAX COLLECTOR | | TICKFAW | LA | 70466 | |
| TICKFAW VILLAGE | | PO BOX 249 | | | TICKFAW | LA | 70466 | |
| TICKFAW VILLAGE | TAX COLLECTOR | PO BOX 249 | | | TICKFAW | LA | 70466 | |
| TICKLE MCNEELY, LYNDA | | 3650 HABERSHAM RD NW | | | ATLANTA | GA | 30305 | |
| TICONDEROGA C S TICONDEROGA TN | | 132MONTCALM ST | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA C S TICONDEROGA TN | | MONTCALM ST MUNICIPAL BLDG | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA C S TN OF HAGUE | | COMMUNITY BUILDING PO BOX 471 | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA C S TN OF HAGUE | | MONTCALM ST | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA TOWN | | 132 E MONTCALM ST PO BOX 471 | TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA TOWN | | 132 MONTCALM ST | TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA VILLAGE | TAX COLLECTOR | PO BOX 270 | MONTCALM ST | | TICONDEROGA | NY | 12883 | |
| TICOR TITLE | | 52131 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056 | |
| TICOR TITLE | | 8379 W SUNSET RD 120 | | | LAS VEGAS | NV | 89113 | |
| TICOR TITLE COMPANY | | 701 FIFTH AVENUE SUITE 2300 | | | SEATTLE | WA | 98104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TICOR TITLE COMPANY OF CALIFORNIA | | | 1315 CORONA POINTE COURT | | CORONA | CA | 92879 | |
| TICOR TITLE GUARANTEE COMPANY | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| TICOR TITLE INSURANCE | | 11055 BROADWAY STE A | | | CROWN POINT | IN | 46307 | |
| TICOR TITLE INSURANCE CO | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| TICOR TITLE INSURANCE CO | | 601 RIVERSIDE AVE | BLDG 5 4TH FLR | | JACKSONVILLE | FL | 32204 | |
| TICOR TITLE INSURANCE CO, | | 601 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204 | |
| TICOR TITLE INSURANCE COMPANY | | 10135 SE SUNNYSIDE RD STE 200 | | | CLACKAMAS | OR | 97015-5729 | |
| TICOR TITLE INSURANCE COMPANY | | 2400 MAITLAND CENTER PKWY STE 200 | | | MAITLAND | FL | 32751-7442 | |
| Tidal Software | | C/O Cisco Systems Corporate | 170 West Tasman Dr | | San Jose | CA | 95134 | |
| TIDAL SOFTWARE | | DEPT #34205, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| Tidal Software | | Po Box 39000 | Dept #34205 | | San Francisco | CA | 94139 | |
| TIDDS ROOFING INC | | 9020 ANGES PARK LN | | | HUNTESVILLE | NC | 28078 | |
| TIDELANDS BANK | | 875 LOWCOUNTRY BLVD | | | MOUNT PLEASANT | SC | 29464 | |
| TIDES DRIFTWOOD OASIS HOA INC | | PO BOX 7706 | | | MYRTLE BEACH | SC | 29572 | |
| TIDES DRIFTWOODS OASIS HOA INC | | 5001 N KINGS HWY STE 210 | C O ALLY MANAGEMENT | | MYRTLE BEACH | SC | 29577 | |
| TIDESFALL CONDOMINIUM MANAGEMENT | | 395 S ATLANTIC AVE | | | ORMAND BEACH | FL | 32176 | |
| TIDEWATER APPRAISAL SERVICES LLC | | 1169 WHITESTONE WAY | | | VA BEACH | VA | 23454 | |
| TIDEWATER HOME FUNDING LLC | | 1403 GREENBRIAR PKWY STE 200 | | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER HOME FUNDING, LLC | | 1108 EDEN WAY | SUITE 200 | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER INS AGENCY INC | | PO BOX 639 | | | HAMPTON | VA | 23669 | |
| TIDEWATER LEGAL CLINIC | | 430 CRAWFORD ST STE 475 | | | PORTSMOUTH | VA | 23704 | |
| TIDEWATER LEGAL CLINIC PC | | 4425 PORTSMOUTH BLVD STE 200 | | | CHESAPEAKE | VA | 23321 | |
| TIDEWATER MORTGAGE SERVICES INC | | 200 GOLDEN CT STE 100 | | | VIRGINIA BEACH | VA | 23452-6756 | |
| TIDEWATER MORTGAGE SERVICES, INC | | 200 GOLDEN OAK COURT | SUITE 100 | | VIRGINIA BEACH | VA | 23452-6756 | |
| TIDEWATER PLANTATION COMM ASSOC | | 2000 SPINNAKER DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TIDEWATER PLANTATION HOA | | 2000 SPINNAKER DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TIDEWATER PROPERTY MANAGEMENT | | 3706 CRONDALL LN 105 | ELLICOTT MEADOWS UTILITY | | OWING MILLS | MD | 21117 | |
| TIDEWATER REF MANAGEMENT INC | | 3706 CROUDALL LN STE 105 | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| TIDIOUTE BORO | | 185 MAIN ST | TAX COLLECTOR | | TIDIOUTE | PA | 16351 | |
| TIDIOUTE BORO WARREN | | 81 MAIN ST | T C OF TIDIOUTE BOROUGH | | TIDIOUTE | PA | 16351 | |
| TIDWELL AND SIMS HEATING COOLING | | 1413 N MAIN ST | | | ENTERPRISE | AL | 36330 | |
| TIDWELL REALTY | | 1921 HIGHLAND AVE | | | GREENSBURG | PA | 15601 | |
| TIDWELL, NOEL | | 3921 BEARDEN DR | TUTWILER REALTY | | VESTAVIA HILLS | AL | 35243 | |
| TIDWELL, PAUL | | 35 ROCKLAND CT | RESTORATION CONTRACTING SERVICES | | SHARPSBURG | GA | 30277 | |
| TIEBUCKER HOMEOWNERS ASSOCIATION | | PO BOX 133 | | | SOMERS | MT | 59932 | |
| TIEGER GALLIGAN, LEAH & GALLIGAN, EDWARD | | 5222 FLEETWOOD OAKS AVE UNIT 111 | | | DALLAS | TX | 75235 | |
| TIEMPO ESCROW II | | 18446 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| Tiempo Escrow II, a California Corporation | Steven Ray Garcia | Knapp, Petersen & Clarke | 550 N. Brand Blvd., Suite 1500 | | Glendale | CA | 91203 | |
| TIEN A CHAU | | 108 THE BEND DR | | | MADISON | AL | 35757 | |
| TIEN N PHAM AND | | ANN TRAN | 5462 CAMINO DEVILLE | | CAMARILLO | CA | 93012 | |
| TIEN T PHO | | 3471 CANYON CREEK DR | | | SAN JOSE | CA | 95132 | |
| TIEN VAN TRAN | | 1808 ANITA DRIVE | | | LAURINBURG | NC | 28352 | |
| TIENG, SEAN & TROEUY, SAMONN | | 3 HOMESTEAD LANE | | | DOVER | NH | 03820 | |
| TIERA DEMESMA AND GREGORYS | HOME IMPROVEMENT LLC | 1917 TAHITI LN | | | MEMPHIS | TN | 38117-7421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIERNEY AND WESTERFELD LC ATT AT L | | 1234 JUNGERMANN RD | | | SAINT PETERS | MO | 63376 | |
| TIERNEY APPRAISAL SERVICE | | 2805 E 18TH ST | | | THE DALLES | OR | 97058 | |
| TIERNEY, KEITH J | | 10580 N MCCARRAN BLVD | BLDG 115 380 | | RENO | NV | 89503 | |
| TIERNEY, KEITH J | | 10580 N MCCARRAN BLVD BLDG 1153 | | | RENO | NV | 89503 | |
| TIERNEY, PATRICIA | | 44 OAK RIDGE DR | | | QUARRYVILLE | PA | 17566 | |
| TIERNEY, SHIRLEY E | | 5786 BURKE TOWNE COURT | | | BURKE | VA | 22015 | |
| TIERRA DE LAS PALMAS OWNERS | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| TIERRA DE LAS PALMAS OWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| TIERRA DE VIDA HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| TIERRA DEL SOL INC | | PO BOX 362762 | | | SAN JUAN | PR | 00936 | |
| TIERRA GLEN HOA | | 11000 CORPORATE CTR DR | | | HOUSTON | TX | 77041 | |
| TIERRA LINDA LANDSCAPE MAINTENANCE | | 630 TRADE CTR DR STE 100 | C O RMI MGMT LLC | | LAS VEGAS | NV | 89119 | |
| TIERRA ROSA HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| TIERRA SANTA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TIERRA SHORES LAKE COMMUNITY | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| TIERRA VERDE CONDO | | 759 S FEDERAL HWY STE 212 | ROYAL PALM FINANCIAL CTR | | STUART | FL | 34994 | |
| TIERRA WEST APPRAISAL AND | | 133 N BUENA VISTA ST 4 | | | HEMET | CA | 92543 | |
| TIERRASANTA II HOA | | 6601 E 22ND ST | C O COPPER ROSE COMMUNITY MNGMENT | | TUSCON | AZ | 85710 | |
| TIERRASANTA NORTE PATIO HOA | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| TIETJEN, CARL & TIETJEN, MARIA | | 1000 GENESEE ST | | | ROCHESTER | NY | 14611-4106 | |
| TIFF Keystone Fund, L.P. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| TIFF Keystone Fund, L.P. | State Street Global Services | Kevin Gagne | 200 Clarendon Street | | Boston | MA | 02116 | |
| TIFF Multi Asset Fund (Smith Breeden Securitized Credit Opp. High Alpha Account) | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| TIFF Multi Asset Fund (Smith Breeden Securitized Credit Opp. High Alpha Account) | State Street Global Services | Kevin Gagne | 200 Clarendon Street | | Boston | MA | 02116 | |
| TIFFANE FARMER AND DANNY | MAGEE AND BRIGHT CONSTRUCTION CORPORATION | 801 FAIRWAY DR | | | FORT SCOTT | KS | 66701-3134 | |
| Tiffanie Miller | | 5713 Independence Av | | | Waterloo | IA | 50703 | |
| TIFFANNY MIGHTY | | 5238 EVEN STAR PL | | | COLUMBIA | MD | 21044-1833 | |
| Tiffany & Bosco PA | | 2525 E Camelback Road | | | Phoenix | AZ | 85016 | |
| TIFFANY A RUTTKOFSKY ATT AT LAW | | 3355 EAGLE PARK DR NE | | | GRAND RAPIDS | MI | 49525 | |
| TIFFANY AND BOSCO | | 2525 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85016 | |
| TIFFANY AND BOSCO PA | | 2525 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85016 | |
| TIFFANY AND CHRISTOPHER HURST | | 3020 43RD ST | CHAS CONSTRUCTION LLC | | METAIRIE | LA | 70001 | |
| TIFFANY AND DERRICK CHOFFIN AND STONES | | 3818 TEAKWOOD ST NE | | | CANTON | OH | 44721-3035 | |
| TIFFANY ANDREAE | | 145 CENTURY OAKS DR | | | NORTH BARRINGTON | IL | 60010 | |
| Tiffany Batchelor | | 3555 Pheasant Lane | | | Waterloo | IA | 50701 | |
| TIFFANY BECKMAN ATT AT LAW | | 110 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| TIFFANY BOSCO P A | | 2525 E CAMELBACK RD FL 3 | | | PHOENIX | AZ | 85016 | |
| TIFFANY CARTER ATTORNEY AT LAW LL | | 6129 OAKBROOK PKWY | | | NORCROSS | GA | 30093 | |
| TIFFANY CRAWFORD | | 6952 VANGUARD AVE | | | GARDEN GROVE | CA | 92845 | |
| TIFFANY D MILLER | | 1206 STABLE VIEW CIRCLE | | | MAINEVILLE | OH | 45039 | |
| TIFFANY DOYLE | | 7580 PRINCEVALLE ST | | | GILROY | CA | 95020-5736 | |
| Tiffany Eggers | | 1124 Flammang Dr | Apt #2 | | Waterloo | IA | 50702 | |
| TIFFANY EMANUEL | | 10 MELLINGER LANE | | | CHICOPEE | MA | 01022 | |
| TIFFANY GLASSER | | 18714 WILDFLOWER DRIVE | | | PENN VALLEY | CA | 95946 | |
| Tiffany Goodloe | | 2571 Niagara St | | | Denver | CO | 80207 | |
| Tiffany Hughes | | 10027 Cottoncreek Drive | | | Highlands Ranch | CO | 80130-3845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffany Humer | | 25 Water Street | | | Oley | PA | 19547 | |
| Tiffany Ingram | | 1400 PACIFIC COAST HWY APT 106 | | | HUNTINGTON BEACH | CA | 92648-4481 | |
| TIFFANY J GERSTMAR AND | | TIMOTHY J GERSTMAR | 7059 NE 161ST STREET | | KENMORE | WA | 98028 | |
| TIFFANY JR., DONALD L | | 8850 MOAT CROSSING PLACE | | | BRISTOW | VA | 20136 | |
| TIFFANY LAHEY | | 605 NE SAVANNAH DRIVE | SUITE 1 | | BEND | OR | 97701 | |
| Tiffany Luck | | 204 Whitetail Ridge | | | Hudson | IA | 50643 | |
| TIFFANY M POZZI | | 1716 PIN OAK LANE | | | ELGIN | IL | 60120 | |
| TIFFANY MEOLI | | 993 MASSACHUSETTS AVE APT 223 | | | ARLINGTON | MA | 02476 | |
| Tiffany Pandoh | | 3300 S. Keswick Road | 2nd Floor | | Philadelphia | PA | 19114 | |
| TIFFANY PETERS AND JOHN PETERS AND | | 729 E LAWN ST | LINDA PETERS | | GENEVA | OH | 44041 | |
| TIFFANY R DOHERTY SCHOOLER | | 218 MAIN ST S STE 105 | | | HUTCHINSON | MN | 55350 | |
| TIFFANY R DOHERTY SCHOOLER ATT | | 218 MAIN ST S STE 105 | | | HUTCHINSON | MN | 55350 | |
| TIFFANY R WRIGHT ATT AT LAW | | 11470 EUCLID AVE 213 | | | CLEVELAND | OH | 44106 | |
| TIFFANY RAE BRINKELY BARROW | | 17830 CHASEFIELD AVE | AND WENDEL BARROW | | BATON ROUGE | LA | 70817 | |
| TIFFANY SAUNDERS | Northland Realtors DBA Re/Max Advantage | 408 West 6th St | | | Kansas City | MO | 64060 | |
| TIFFANY SAUNDERS | Re/Max Advantage dba Tiffanys REOs | 408 W. 6th St | | | Kearney | MO | 64060 | |
| TIFFANY SHIVELY DEMOS ATT AT LAW | | 3773 CHERRY CREEK N DR STE 5 | | | DENVER | CO | 80209 | |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | | Seattle | WA | 98104 | |
| Tiffany Smith On Behalf Of Herself And Others Similarly Situated | | C O Schroeter Goldmark and Bender | 500 Central Building 810 Third Ave | | Seattle | WA | 98104 | |
| Tiffany Smith on behalf of herself and others similarly situated vs Homecomings FinancialLLC | | SCHROETER GOLDMARK and BENDER | 500 Central Building810 Third Ave | | SEATTLE | WA | 98104 | |
| TIFFANY SQUARE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| Tiffany Stout | | 441B Avenue B | | | Horsham | PA | 19044 | |
| Tiffany Stuart Solutions Inc | | 441B Ave B | | | Horsham | PA | 19044 | |
| TIFFANY T STOCKINGER ATT AT LAW | | 933 N MAYFAIR RD STE 204 | | | MILWAUKEE | WI | 53226 | |
| TIFFANY TOALE | | 1000 7TH ST NE | | | INDEPENDENCE | IA | 50644 | |
| TIFFANY TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| TIFFANY TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| TIFFANY TOWN | | N12044 COUNTY RD Q | TREASURER TIFFANY TOWN | | DOWNING | WI | 54734 | |
| TIFFANY TOWN HOUSES ASSO | | 148 GRAFTON ST | | | MILLBURY | MA | 01527 | |
| TIFFANY TOWNHOUSE ASSOC INC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| TIFFANY TRACE HOA | | 350 CAMINO GARDENS BLVD 202 | | | BOCA RATON | FL | 33432 | |
| TIFFANY VAN TRAN | | 9167 NADINE RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| Tiffany Wells | | 4232 Wells Ave. | | | Waterloo | IA | 50703 | |
| TIFFANY ZITZEWITZ | | 332 MAPLE ISLAND RD | | | BURNSVILLE | MN | 55306-5504 | |
| TIFFANY, WILLIAM W | | 5801 E WASHINGTON BLVD STE 101 | | | COMMERCE | CA | 90040 | |
| Tiffany Maye | | 110 Sierra Grande St | Apt # 8203 | | Red Oak | TX | 75154 | |
| TIFFINEY OATMAN | | 1144 KENSINGTON | | | NORTHBROOK | IL | 60062 | |
| TIFNY G HAMILTON | | 11810 AMBERLY LANE | | | BALCH SPRINGS | TX | 75180-0000 | |
| TIF-SOCAL III LP | | 34145 PACIFIC COAST HWY #633 | | | DANA POINT | CA | 92629 | |
| TIF-SOCAL LP | | 15 NEW HAVEN | | | LAGUNA NIGUEL | CA | 92677 | |
| TIFT CLERK OF SUPERIOR COURT | | 237 E 2ND ST RM 210 | | | TIFTON | GA | 31794 | |
| TIFT CLERK OF SUPERIOR COURT | | PO BOX 354 | 2ND ST AND TIFT AVE | | TIFTON | GA | 31793-0354 | |
| TIFT COUNTY | | PO BOX 930 | TAX COMMISSIONER | | TIFTON | GA | 31793 | |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | COUNTY COURTHOUSE | | TIFTON | GA | 31793-0930 | |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | | | TIFTON | GA | 31793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIFTON CITY | TAX COLLECTOR | 204 RIDGE AVE N | | | TIFTON | GA | 31794-4324 | |
| TIG COUNTRYWIDE TIG HOLDING GRP | | | | | IRVING | TX | 75015 | |
| TIG COUNTRYWIDE TIG HOLDING GRP | | PO BOX 152870 | | | IRVING | TX | 75015 | |
| TIG INDEMNITY CO | | | | | DETROIT | MI | 48277 | |
| TIG INDEMNITY CO | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG INS CORP OF AMERICA | | | | | DETROIT | MI | 48277 | |
| TIG INS CORP OF AMERICA | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF NEW YORK | | | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF NEW YORK | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF TEXAS | | | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF TEXAS | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG LLOYDS | | | | | DETROIT | MI | 48277 | |
| TIG LLOYDS | | PO BOX 77576 | | | DETROIT | MI | 48277 | |
| TIG PREMIER INS | | | | | DETROIT | MI | 48277 | |
| TIG PREMIER INS | | | | | IRVINE | CA | 92614 | |
| TIG PREMIER INS | | 17875 VON KARMEN AVE 2 FLR | | | IRVINE | CA | 92614 | |
| TIG PREMIER INS | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG SPECIALTY INS | | | | | BATTLE CREEK | MI | 49016 | |
| TIG SPECIALTY INS | | PO BOX 555 | | | BATTLE CREEK | MI | 49016 | |
| TIGE AND MICHELLE EVERSON | | 701 ROSE WOOD CIR | AND ALLSTATE CONSTRUCTION | | BELLEVUE | NE | 68005 | |
| TIGER POINT VILLAGE HOMEOWNERS | | 908 GARDENGATE CIR | | | PENSACOLA | FL | 32504 | |
| TIGER SAFE AND LOCK | | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| TIGERTAIL PLACE | | 260 CRANDON BLVD STE 3 | C O MICHELE AND ASSOC CAM INC | | KEY BISCAYNE | FL | 33149 | |
| TIGERTON VILLAGE | | PO BOX 147 | TAX COLLECTOR | | TIGERTON | WI | 54486 | |
| TIGERTON VILLAGE | | PO BOX 147 | TREASURER TIGERTON VILLAGE | | TIGERTON | WI | 54486 | |
| TIGERTON VILLAGE | | PO BOX 147 | TREASURER TIGERTON VILLAGE | | TIGERTON | WI | 54486-0147 | |
| TIGERTON VILLAGE | | R 2 | | | TIGERTON | WI | 54486 | |
| TIGGS, MONICA | | 5769 WINFIELD BLVD | | | MARGATE | FL | 33063 | |
| TIGGS, MONICA & TIGGS, DONEL | | PO BOX 667331 | | | POMPANO BEACH | FL | 33066-7331 | |
| TIGHE PATTON ARMSTRONG TEASDALE | | 1747 PENNSYLVANIA AVE NW THIR | | | WASHINGTON | DC | 20006 | |
| TIGHE, JASON M & TIGHE, MICHELE K | | 409 BRIAR BAY CIR | | | ORLANDO | FL | 32825-5967 | |
| TIGHE, RICK & TIGHE, CANDACE | | 575 WASHINGTON LANE | | | WACO | TX | 76708 | |
| TIGHE, TERENCE J & TIGHE, HEATHER G | | 13 NEWBURY STREET | | | WOBURN | MA | 01801 | |
| TIGNALL CITY | | PO BOX 218 | COLLECTOR | | TIGNALL | GA | 30668 | |
| TIIA JENNARO | | 31 WHISPERING PINE | | | IRVINE | CA | 92620 | |
| TIIA KARIN MAYOR | | 4810 CARROLL MANOR RD | | | BALDWIN | MD | 21013 | |
| TIJEN LACIN | | 3526 SULGRAVE PL | | | ANN ARBOR | MI | 48105-2840 | |
| Tijerina II, Mario | | 7938 BATTLEPINE DR | | | HOUSTON | TX | 77040-2722 | |
| TIJERINA, ORLANDO | | 3901 S K CENTER STREET | | | MCALLEN | TX | 78503 | |
| TIJERO, JESSE | | 1610 SALVADOR AVE | | | NAPA | CA | 94558 | |
| TIJERO, PATRICIA D | | 1551 E MARBURY ST | | | WEST COVINA | CA | 91791 | |
| TIJUANA HARPER HIRAM HARPER AND | | 805 POST RIDGE TERRACE | CAPITAL ROOFING | | STONE MOUNTAIN | GA | 30088 | |
| TIKHONOV, ALBINA | GENNANY TIKHONOV FBDA G&M MANAGEMENT, LLC FBDA WEST COAST IMAGIN ALBINA TIKHONOV - TRUSTEE V THE BANK OF NEW YORK MELLO ET AL | 14713 Valleyheart Drive | | | Sherman Oaks | CA | 91403 | |
| TIKIERA KINSLER AND QUALITY HEATING | AND AIR HOME MAINTENANCE | 6125 NW 52ND STREET RD | | | OCALA | FL | 34482-2642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILA ATTORNEY GROUP, PLLC | MICHAEL J BAKER AND SUZIE C BAKER VS RESIDENTIAL FUNDING COMPANY,LLC ORLANS ASSOCIATES,PC | 9464 N. Platt Rd | | | Milan | MI | 48160 | |
| TILAK AND SEETA CHALASANI AND | | 11 REDSPIRE CT | WEATHERSHIELD PROPERTY RESTORATION | | BOLINGBROOK | IL | 60490 | |
| TILBURG, CHARLES L | | 2112 UPPER MOUNTAIN ROAD | | | CANTON | PA | 17724 | |
| TILCHIN AND HALL PC | | 31731 NORTHWESTERN HWY STE 106 | | | FARMINGTON HILLS | MI | 48334-1654 | |
| TILDEN AND TILDEN | | 130 LINCOLN ST | | | PORTER | IN | 46304 | |
| TILDEN TOWN | | 10460 110TH ST | TREASURER TOWN OF TILDEN | | CHIPPEWA FALLS | WI | 54729 | |
| TILDEN TOWN | | 11459 COUNTY HWY Q | TREASURER TOWN OF TILDEN | | CHIPPEWA FALLS | WI | 54729 | |
| TILDEN TOWN | | 85 PLEASANT ST | | | CHIPPEWA FALLS | WI | 54729 | |
| TILDEN TOWNSHIP | | 3145 CO RD | | | ISHPEMING | MI | 49849 | |
| TILDEN TOWNSHIP | | 3145 CO RD GG | | | ISHPEMING | MI | 49849 | |
| TILDEN TOWNSHIP | | 3145 CO RD PG | | | ISHPEMING | MI | 49849 | |
| TILDEN TOWNSHIP BERKS | | 752 HEX HWY | TREASURER TILDEN TWP TAX COLLECTOR | | HAMBURG | PA | 19526 | |
| TILDEN TOWNSHIP BERKS | | 874 HEX HWY | T C OF TILDEN TOWNSHIP | | HAMBURG | PA | 19526 | |
| TILE & GRANTIE CENTER INC | | 860 SOUTH FIRST ST | | | SAN JOSE | CA | 95110 | |
| TILE GALLERY INC | | RTE 130 C BROOKLAWN CIR | NICOMEDES FIGUEROA | | BROOKLAWN | NJ | 08030 | |
| TILE, ABBEY | | 520 E 32ND ST | | | JOPLIN | MO | 64804 | |
| TILELY HENDERICKS, SERINA | | 721 BRODWAY ST | JR CONSTRUCTION | | PRINCETON | WV | 24740 | |
| TILGHMAN & CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202 | |
| TILGHMAN and CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 | |
| TILGHMAN INS OF MB | | 5501A WOODSIDE AVE | | | MYRTLE BEACH | SC | 29577 | |
| TILGHMAN INSURANCE OF MYRTLE BEACH | | 5501 A WOODSIDE AVE | | | MYRTLE BEACH | SC | 29577 | |
| Tilgman & Co. PC | | 3415 Independence Drive | | | Birmingham | AL | 35209 | |
| TILLAMOOK COUNTY | | 201 LAUREL AVE COUNTY COURTHOUSE | TILLAMOOK COUNTY TAX COLLECTOR | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK COUNTY | | 201 LAUREL AVE COUNTY COURTHOUSE | | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK COUNTY CLERK | | 201 LAUREL AVE | | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK COUNTY TAX OFFICE | | 201 LAUREL AVE | | | TILLAMOOK | OR | 97141 | |
| TILLER AND ASSOCIATES INC | | 1048 FLORIDA GEORGIA HWY | | | HAVANA | FL | 32333 | |
| TILLERINC, RANDOLPH | | 491 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| TILLERY INSPECTIONS | A DIVISION OF THE VIRTUS GROUP | 3544 N PROGRESS AVE STE 200 | | | HARRISBURG | PA | 17110-9638 | |
| TILLERY, BENJAMIN K | | 12447 GREAT PARK CIRCLE | APT 207 | | GERMANTOWN | MD | 20876 | |
| TILLERY, JENNIFER | | 1259 MAIN ST | | | PORTERDALE | GA | 30014-3441 | |
| TILLEY LAW FIRM LLC | | 24 S JACKSON ST | | | PERRYVILLE | MO | 63775 | |
| TILLEY, JOHN | | 5243 FULTON AVE | | | SHERMAN OAKS | CA | 91401 | |
| Tilley, Lisa J | | 931 Hover Ridge Circle | | | Longmont | CO | 80501 | |
| TILLINGHAST LICHT PERKINS SMITH | | 1 CITIZENS PLZ STE 808 | | | PROVIDENCE | RI | 02903-1345 | |
| TILLMAN COUNTY | | 10TH AND GLADSTONECOURTHOUSE BOX 986 | TAX COLLECTOR | | FREDERICK | OK | 73542 | |
| TILLMAN COUNTY | | PO BOX 986 | TAX COLLECTOR | | FREDERICK | OK | 73542 | |
| TILLMAN COUNTY CLERK | | PO BOX 992 | | | FREDERICK | OK | 73542 | |
| TILLMAN RHODES, JOHN | | 293 ANNIE AVE | | | ESTILL | SC | 29918 | |
| TILLMAN SAPIA P.A | | 744 DULANEY VALLEY ROAD, SUITE 5 | | | TOWSON | MD | 21204 | |
| TILLMAN, DELISKA | | 234 BRACEWELL DR #D | | | BATON ROUGE | LA | 70815 | |
| TILLMAN, MARGARET | | 6616 GOLD CT | BLACKBURN DEVELOPMENT AND INVESTMENT LLC | | LITTLE ROCK | AR | 72209 | |
| TILLMAN, THELMA | | 17353 NORTHLAWN | AND AVANA WATTS | | DETROIT | MI | 48221 | |
| TILTON AND SOLOT | | 459 N GRANADA AVE | | | TUCSON | AZ | 85701 | |
| TILTON BERNSTEIN MANAGEMENT | | 1827 14TH ST NW | | | WASHINGTON | DC | 20009 | |
| TILTON CONSTRUCTION LLC AND | | 269 W COMMERCIAL AVE | MICHAEL AND KAREN PETERSON | | LOWELL | IN | 46356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILTON TOWN | | 257 MAIN ST | TAX COLLECTOR OF TILTON TOWN | | TILTON | NH | 03276 | |
| TILTON TOWN | | 257 MAIN ST | | | TILTON | NH | 03276 | |
| TILTON TOWN | | 257 MAIN ST | TOWN OF TILTON | | TILTON | NH | 03276 | |
| TILTON, WILLIAM S | | 2627 S WATERMAN AVE E | | | SAN BERNARDINO | CA | 92408 | |
| Tim & Jodie Whittington | Jodie Lynn Whittington | 2327 SW Cornell Ave. | | | Lawton | OK | 73505-7113 | |
| TIM A. HAIN | JENNIFER L. HAIN | 8193 CRESTON | | | FREELAND | MI | 48623 | |
| TIM A. KENWORTHY | JENNIFER L. KENWORTHY | 9186 E 00 N S | | | GREENTOWN | IN | 46936 | |
| TIM AND JULIE KIRBY | | 854 VALLETVIEW CT | TRC INC | | BURLESON | TX | 76028 | |
| TIM AND LAURA MCCONNELL | | 729 RUTGERS LN | | | DEER PARK | TX | 77536 | |
| TIM AND MARY MCCUBBIN | CENTURY 21 Action Realty | 1425-J WEST TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| TIM AND SARAH BARRY AND | | 1600 SECORE FARMS TRAIL | NEWME CORPORATION | | TRAVERSE CITY | MI | 49685-8126 | |
| TIM AND SHELLY GRAY | | 1306 6TH AVE | | | STERLING | IL | 61081 | |
| TIM BAIS | | 13409 CALLE COLINA | | | POWAY | CA | 92064 | |
| TIM BARNETT REALTY | | 16 HILLCREST DR | PO BOX 1891 | | WINDER | GA | 30680 | |
| TIM BAULCH | | 1295 MARIPOSA DRIVE | | | BREA | CA | 92821 | |
| TIM BAUM | BAUM REALTORS, INC | 2455 KERMIT HWY | | | ODESSA | TX | 79761-1142 | |
| TIM BEAUDOIN | | 70 RANGEWAY RD | | | DUNBARTON | NH | 03046-4309 | |
| TIM BEEBE | | 4101 NE HAMPSTEAD DRIVE | | | LEES SUMMIT | MO | 64064-0000 | |
| TIM BEEBE AND DANNY HAMMOND | | 4101 NE HAMPSTEAD DR | AND ANDREA HURST | | LEES SUMMIT | MO | 64064 | |
| TIM BEEBE V SOUTH and ASSOCIATES PC AND GMAC MORTGAGE CORPORATION | | 4101 NE HAMPSTEAD DR | | | LEES SUMMIT | MO | 64064 | |
| TIM BERRY FALLS ATT AT LAW | | PO BOX 38 | | | CAMPBELLSVILLE | KY | 42719 | |
| TIM BITTLE | Nor Cal Gold Inc | 1671 EAST MONTE VISTA AVE. STE 208 | | | VACAVILLE | CA | 95688 | |
| TIM BOLEN | REO Group LLC dba Keller Williams PP | 17700 SW Upper Boones Ferry Rd. | | | Portland | OR | 97224 | |
| TIM BULLOCK ATT AT LAW | | 827 GOOD HOPE DR | | | CASTLE ROCK | CO | 80108 | |
| TIM D BIEWER | | 550 RIDGEWOOD DRIVE | | | ANTIOCH | IL | 60002 | |
| TIM D CRAIG | | 3910 E MAIN ST | | | MESA | AZ | 85205 | |
| TIM DAVIS | | 3276 WILLOW RUN | | | MERCED | CA | 95340 | |
| TIM DE LUCA | | 4229 IRVINE AVE | | | STUDIO CITY | CA | 91604-2920 | |
| TIM DO | | 14401 WARD STREET | | | GARDEN GROVE | CA | 92843 | |
| TIM E TIMMERMAN | LUANN TIMMERMAN | 9733 SOUTH ROSEWOOD COURT | | | SOUTH JORDAN | UT | 84095 | |
| TIM E. SCHULTZ | | 12510 RATHBUN | | | BIRCH RUN | MI | 48415 | |
| TIM G DAVIS AND ASSOCIATES | | P O BOX 293390 | | | NASHVILLE | TN | 37229-3390 | |
| TIM G DAVIS AND ASSOCIATES | | PO BOX 293390 | | | NASHVILLE | TN | 37229 | |
| TIM GAMBER | | PO BOX 3893 | | | SANTA ROSA | CA | 95402 | |
| TIM GEORGE AND ASSOCIATES CO LPA | | 5704 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| TIM GODIN | HELEN F. GODIN | 3552 ROSS DRIVE | | | COLUMBIAVILLE | MI | 48421 | |
| TIM GRENIER | | 45 PEACHTREE RD | | | AUBURN | NH | 03032 | |
| TIM HAID AND YES I CAN INC | | 836 APPALOOSA LN | | | EVANSVILLE | WY | 82636 | |
| TIM HICKS | | 510 WHITETAIL DEER LANE | | | CROWLEY | TX | 76036 | |
| TIM HISHINUMA | | 39819 COUNTY ROAD S | | | EADS | CO | 81036 | |
| TIM HOLT REALTY EXECUTIVES | | 9225 W CENTRAL AVE | | | WICHITA | KS | 67212-3809 | |
| TIM J ERTL | LISA A ERTL | W140 N5420 VAN BUREN DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| TIM J PRIEBE ATT AT LAW | | 1155 KELLY JOHNSON BLVD STE 11 | | | COLORADO SPRINGS | CO | 80920 | |
| TIM J WILLIAMS ATT AT LAW | | PO BOX 282 | | | TWIN FALLS | ID | 83303 | |
| TIM JARRETT | | 2136 LOCUST CT | | | HUGHSON | CA | 95326 | |
| TIM L CODY | | 201 STARLITE DR | | | PUEBLO | CO | 81005 | |
| TIM L WALTMAN ATT AT LAW | | 3421 YOUREE DR STE B | | | SHREVEPORT | LA | 71105 | |
| TIM L. DAVIES | CHRISTINA R. DAVIES | 2336 NORTH 1050 WEST | | | PLEASANT GROVE | UT | 84602 | |
| TIM L. VRUGGINK | JULIE K. VRUGGINK | 12369 BURLINGAME DRIVE | | | DEWITT | MI | 48820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIM LAVENDER ATT AT LAW | | PO BOX 69 | | | WHITLEY CITY | KY | 42653 | |
| TIM LAYTON, CHARLES | | 6085 RED CEDAR DR | AND SUSAN LAYTON | | EDMOND | OK | 73025-9474 | |
| TIM LIPSETT ELECTRICIAN | | 12 WARD PL | | | W HAVEN | CT | 06516 | |
| TIM LUKAVSKY | | 21150 N. TATUM BLVD #4020 | | | PHOENIX | AZ | 85050 | |
| TIM M BABCOCK AND | | LAUREL A BABCOCK | 2071 EUHARLEE ROAD | | TAYLORSVILLE | GA | 30178 | |
| TIM MARLIER | | 7008 TILBURI CT | | | MCKINNEY | TN | 75071 | |
| TIM MARSHALL-PRYDE | | 7340 SKILLMAN ST | #102 | | DALLAS | TX | 75231 | |
| TIM MATTHEWS | KRISTINE MATTHEWS | 6848 W AVENUE A-2 | | | LANCASTER | CA | 93536 | |
| TIM MCCARTHY ATT AT LAW | | 1613 PELICAN LAKES PT STE B | | | WINDSOR | CO | 80550-6238 | |
| TIM NEWMAN | | 10276 BUFFALO WAY | | | FORNEY | TX | 75126 | |
| TIM NORRIS AND ASSOCIATES | | 5911 STONEY CREEK DR | | | FORT WAYNE | IN | 46825 | |
| TIM OSICKA ATT AT LAW | | 5209 SCHOFIELD AVE STE B | | | WESTON | WI | 54476 | |
| TIM P BRANIGAN TRUSTEE | | 14502 GREENVIEW DR STE 506 | | | LAUREL | MD | 20708 | |
| TIM POPE | Prudential Cooper & Co. Inc. | 411 Aazalea Road | | | Mobile | AL | 36609 | |
| TIM R SCHLAHT | ANNA SCHLAHT | PO BOX 2390 | 2644 VENADO DRIVE | | ARNOLD | CA | 95223 | |
| TIM R WADSWORTH ATT AT LAW | | PO BOX 987 | | | SULLIGENT | AL | 35586 | |
| TIM R. CAPPS | VALERIE CAPPS | 1964 BOGARD LN | | | MT WASHINGTON | KY | 40047-7712 | |
| TIM R. PALMER | KRISTINE A. PALMER | 5040 WEST CLARK | | | LANSING | MI | 48906 | |
| TIM REID | Bayshore Properties LTD | 500 S. UNION ST. | | | TRAVERSE CITY | MI | 49684 | |
| TIM REIDINGER ATT AT LAW | | 636 E DAISY LN | | | NEW ALBANY | IN | 47150 | |
| TIM SMITH | NBS REAL ESTATE LLC | 51850 DEQUINDRE SUITE #4 | | | SHELBY TWP | MI | 48316 | |
| TIM STEWART | Rodriguez & Stewart Realty, Inc | 22750 Beltrees Ct | | | Land O Lakes | FL | 34639 | |
| TIM T. HOLZBAUGH | | 1510 WILLOW ROAD | | | BLANCHARD | OK | 73010 | |
| TIM TINH NGO AND | TAN NGUYEN | 1104 HICKORY HILL DR | | | ARLINGTON | TX | 76014-3318 | |
| TIM TREPKOWSKI | | 5674 TIMBERLY LANE | | | PIPERSVILLE | PA | 18947 | |
| TIM TRUMANSTANDING CH 13 TRUSTEE | | PO BOX 961088 | | | FORT WORTH | TX | 76161 | |
| TIM TUCK LAW FIRM | | 111 W 5TH ST STE 500 | | | TULSA | OK | 74103 | |
| TIM TUFTS | | 418 MEADOW ST UNIT D12 | | | AGAWAM | MA | 01001-2275 | |
| TIM V CHANSY | | 583 CHETWOOD ST APT 1 | | | OAKLAND | CA | 94610-1444 | |
| TIM VOLD | | 8620 KINGFISHER CT | | | CHANHASSEN | MN | 55317 | |
| TIM WALKER | | 1906 WILT RD | | | FALLBROOK | CA | 92028 | |
| TIM WEAVER | | 900 LAS VEGAS BLVD #101 | | | LAS VEGAS | NV | 89101 | |
| TIM WILDE SRA | | 1100 IRVINE BLVD 482 | | | TUSTIN | CA | 92780 | |
| TIM WIMMER | Re/Max of Wausau | 1314 Grand Avenue | | | Wausau | WI | 54403-6640 | |
| TIM WITTMAN | | 2132 HIGHLAND RIDGE DR | | | PHOENIX | MD | 21131-1218 | |
| TIMBER CREEK SEWER COMPANY | | 18305 CABLE BRIDGE RD | | | PLATTE CITY | MO | 64079 | |
| TIMBER LAKES PROPERTY OWNERS | | 218 TIMBER LAKES EST | | | HEBER CITY | UT | 84032 | |
| TIMBER LANE | | 623 W 25TH ST | COMMUNITY IMPROVEMENT ASSOC INC | | HOUSTON | TX | 77008 | |
| TIMBER LANE UD | | 12941 N FWY 221 | TAX COLLECTOR | | HOUSTON | TX | 77060 | |
| TIMBER LANE UD | | 16701 GREENSPOINT PARK DR STE 165 | | | HOUSTON | TX | 77060-2313 | |
| TIMBER LANE UD | | PO BOX 672346 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77267 | |
| TIMBER LANE UD | | POB 672346 12707 N FWY 588 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77267 | |
| TIMBER POINTE HOA | | 5955 TG LEE BLVD NO 300 | | | ORLANDO | FL | 32822 | |
| TIMBER POINTE HOA INC | | 2095 INDIAN RIVER BLVD | | | VERO BEACH | FL | 32960 | |
| TIMBER RIDGE HOA | | 300 E BOARDWALK BLDG 6B | C O FAITH PROPERTY MANAGEMENT | | FORT COLLINS | CO | 80525 | |
| TIMBER SPRINGS HOMEOWNERS ASSOC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| TIMBER SPRINGS MASTER | | 5955 TG LEE BLVD NO 300 | | | ORLANDO | FL | 32822 | |
| TIMBER SPRINGS MASTER ASSOCIATION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| TIMBER TRAILS HOA | | C O 800 W 5TH AVE 110B | | | NAPERVILLE | IL | 60563 | |
| TIMBERBROOK CONDOMINIUM | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMBERCREEK PINES HOA | | 225 S WESTMONTE DR STE 3310 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| TIMBERCREST CONDOMINIUM ASSOCIATION | | 143 CADY CENTRE 205 | | | NORTHVILLE | MI | 48167 | |
| TIMBERHILLS HOMEOWNERS ASSOCIATION | | 7702 FM 1960 E STE 302 | | | HUMBLE | TX | 77346 | |
| Timberlake Community Association | c/o Michael A. Inman, Registered Agent Inman & Strickler | 575 Lynnhaven Parkway, Ste 200 | | | Virginia Beach | VA | 23452 | |
| TIMBERLAKE COMMUNITY CLUB INC | | 2880 E TIMBERLAKE DR | | | SHELTON | WA | 98584 | |
| TIMBERLAKE CONDO | | 1341 W ROBINHOOD B 7 | | | STOCKTON | CA | 95207 | |
| TIMBERLAKE ID W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| TIMBERLAKE ID W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| TIMBERLAKE MANAGEMENT | | 3399 NW 72ND AVE STE 215 | | | MIAMI | FL | 33122-1343 | |
| TIMBERLAKE TOWNHOME HOA | | 1626 WASHINGTON ST | | | DENVER | CO | 80203 | |
| TIMBERLANE CIA | | 623 W 25TH ST | TAX COLLECTOR | | HOUSTON | TX | 77008 | |
| TIMBERLANE CONDOMINIUMS | | PO BOX 773 | | | NORTH ANDOVER | MA | 01845 | |
| TIMBERLAKE VILLAGE GARDENS | | 7312 7378 LEE HWY | | | FALLS CHURCH | VA | 22046 | |
| TIMBERLINE EXTERIORS INC | | 7026 E FISH LAKE RD | | | MAPLE GROVE | MN | 55311 | |
| TIMBERLINE HOMES INC | | PO BOX 1225 | | | BRUTON | AL | 36427 | |
| TIMBERLINE MISTY RIVER HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TIMBERLINE PATIO HOMES | | 2113 SKYLINE DR | BLACK HAWK COUNTY | | WATERLOO | IA | 50701 | |
| TIMBERLINE TREE SERVICE | | 4110 HOFFMAN RD | | | WHITE BEAR LAKE | MN | 55110 | |
| TIMBERLINE VILLAS CONDOMINIUM | | 2852 PEBBLE CREEK | | | CORTLAND | OH | 44410 | |
| TIMBERLINK SETTLEMENT SERVICES | | 75 EARHART DR | | | BUFFALO | NY | 14221 | |
| TIMBERLOCH PROPERTY OWNERS | | PO BOX 160 | | | TOMBALL | TX | 77377 | |
| TIMBERS GLEN HOA | | 4426 LAINIE CIR | | | GLENVIEW NAS | IL | 60026 | |
| TIMBERVILLE TOWN | | 392 S MAIN ST | TIMBERVILLE TOWN TREASURER | | TIMBERVILLE | VA | 22853 | |
| TIMBERVILLE TOWN | | 392 S MAIN ST PO BOX 102 | TIMBERVILLE TOWN TREASURER | | TIMBERVILLE | VA | 22853 | |
| TIMBLIN BORO | | PO BOX 109 | TAX COLLECTOR | | TIMBLIN | PA | 15778 | |
| TIMBLIN BORO | | PO BOX 217 | TAX COLLECTOR | | TIMBLIN | PA | 15778 | |
| TIMCOR | | 5995 S SEPULVEDA BLVD 3RD FLR | | | CULVER CITY | CA | 90230 | |
| TIME GROUP | | 701 CATHEDRAL ST | | | BALTIMORE | MD | 21201 | |
| TIME REALTY | | 701 CATHEDRAL ST | | | BALTIMORE | MD | 21201-5223 | |
| TIME REALTY | | 701 CATHEDRAL ST | | | PIKESVILLE | MD | 21201-5223 | |
| TIME SAVING APPRAISAL | | 12956 TOWERING OAKS DR | | | SHELBY TWP | MI | 48315 | |
| Time Trade | | 100 Crosby Drive | | | Bedford | MA | 01730 | |
| Time Trade Systems Inc | | 100 Crosby Dr | | | Bedford | MA | 01730 | |
| Time Trade Systems, Inc | | 3 Highwood Drive | | | Tewksbury | MA | 01876 | |
| Time Warner Cable | | 60 Columbus Circle | | | New York | NY | 10023 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| Time Warner Cable | | PO Box 650063 | | | Dallas | TX | 75265-0063 | |
| Time Warner Telecom | | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| TIME WARNER TELECOM | | PO BOX 172567 | | | DENVER | CO | 80217 | |
| Time Warner Telecom | | PO BOX 172567 | | | Denver | CO | 80217-2567 | |
| Time Warner Telecom | | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | |
| TIMES INVESTMENT LLC | | 813 SPIRIT | | | COSTA MESA | CA | 92626 | |
| TIMES, WARMER | | PO BOX 1722 | | | VALDEZ | AK | 99686 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DR STE 101E | | | TEWKSBURY | MA | 01876-1148 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DR STE 3 101E | | | TEWKSBURY | MA | 01876 | |
| TIMIAN INC DBA MARYLAND CERTIFIED | | 6215 BROOKLYN BRIDGE RD | | | LAUREL | MD | 20707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMIAN INC DBA MARYLAND CERTIFIED APPRAISERS | | 6215 BROOKLYN BRIDGE RD | | | LAUREL | MD | 20707 | |
| TIMIOS INC | | 1315 W GRAND PKWY STE 106 | | | KATY | TX | 77494 | |
| TIMKO, ANESTI & TIMKO, TATJANA | | 9 HOLLY TREE LANE | | | WEST WARSHAM | MA | 02576 | |
| TIMKO, BRIAN K & TIMKO, STEPHANIE L | | 3318 CANNONCADE CT | | | CHESAPEAKE BEACH | MD | 20732-4106 | |
| TIMM DELANEY | Prudential California Realty | 3868 State Street | | | Santa Barbara | CA | 93105 | |
| TIMM LAW OFFICE | | 125 W MAIN ST | | | WACONIA | MN | 55387-1023 | |
| TIMMERIE DE LA VEGA | DAVID DE LA VEGA | 6703 E WARDLOW RD | | | LONG BEACH | CA | 90808-4142 | |
| TIMMERMAN, BETSY | | 411 N 38TH AVE | | | OMAHA | NE | 68131 | |
| TIMMERMAN, DARCY | JEFFREY TIMMERMAN | 397 HIGH POINT CURV S | | | SAINT PAUL | MN | 55119-6759 | |
| TIMMERMANS, GENE | | 215 W OAK | FIRST TOWER | | FORT COLLINS | CO | 80521 | |
| TIMMIE AND KELLY BLUE AND | | 9925 PORTLAND AVE S | QUANTUM COMPANIES INC | | BLOOMINGTON | MN | 55420 | |
| TIMMIE BALLARD | | 183 LEHMAN WAY | | | HEMET | CA | 92545 | |
| TIMMONS, CHERYLE | | 6041 CLERKENWELL COURT | | | BURKE | VA | 22015 | |
| TIMMONS, CONNIE | | 606 E STEPHENSON ST | ELBERT CONSTRUCTION LLC | | MARION | IN | 46952 | |
| TIMMONS, DANN S | | 8132 MAIN ST | PO BOX 403 | | GARRETTSVILLE | OH | 44231 | |
| TIMMONS, FAYETTE E & TIMMONS, LINDA D | | 602 S CLEVELAND DR | | | CRAWFORDSVILLE | IN | 47933 | |
| TIMMONS, WILSON | | 2570 A GASKINS RD | WALLERSTEIN AGENCY | | RICHMOND | VA | 23238-1484 | |
| TIMMONSVILLE TOWN | | PO BOX 447 | TOWN HALL | | TIMMONSVILLE | SC | 29161 | |
| Timmothy Moore | | 2837 Campo Raso | | | San Clemente | CA | 92673 | |
| TIMMY AND STACY WARREN AND | | 19 COUNTY RD 4072 | MR MAINTENANCE | | OXFORD | MS | 38655 | |
| TIMMY HARRAN | | 2286 CROSS ROAD | | | CONCORD | VT | 05824 | |
| TIMMY JOHNSON | | 5777 PEACH RIDGE AVE NW | | | COMSTOCK PARK | MI | 49321-9736 | |
| TIMMY L. MILLER | TINA E. MILLER | 3304 N. 7TH STREET | | | BROKEN ARROW | OK | 74012 | |
| TIMO OCHMANN | LORIE OCHMANN | 901 BRENTWOOD PLACE | | | EVERETT | WA | 98203 | |
| TIMOLYN WHITNEY TILLMAN ATT AT L | | 1 COLUMBUS CTR STE 600 | | | VIRGINIA BEACH | VA | 23462 | |
| TIMOLYN WHITNEY TILLMAN ATT AT LAW | | 1 COLUMBUS CTR STE 600 | | | VIRGINIA BCH | VA | 23462 | |
| TIMOLYN WHITNEY TILLMAN ATT AT LAW | | 16422 STUEBNER AIRLINE RD STE | | | SPRING | TX | 77379 | |
| TIMOTEO SERNA | | 332 SOUTH ELM STREET | | | LAPEER | MI | 48446-2527 | |
| TIMOTH THOAI NGUYEN | | 995 MONTAGUE EXPRESSWAY # 221 | | | MILPITAS | CA | 95035 | |
| TIMOTHY & MEGAN JONES | | 138 MYRTLE AVENUE | | | HAVERTOWN | PA | 19083 | |
| TIMOTHY & MICHELLE ELLIOTT | | 235 LA FIESTA DR | | | GLENEDEN BEACH | OR | 97388 | |
| TIMOTHY & THERESA SCHAEFFER | | 12514 RIDGETON CRIVE | | | LAKESIDE | CA | 92040 | |
| TIMOTHY A BRANDSBERG | | 200 HUNTING LN | | | GOODE | VA | 24556 | |
| TIMOTHY A CASPERSON ATT AT LAW | | 36 MAIN | | | CLEAR LAKE | IA | 50428 | |
| TIMOTHY A DAVIS AND | SHELLY R DAVIS | 111 TENNESSEE VIEW LN | | | CAVE JUNCTION | OR | 97523-9697 | |
| TIMOTHY A DAVIS ATT AT LAW | | 207 S COLLEGE ST | | | LEBANON | TN | 37087 | |
| TIMOTHY A FLEMING | | 44 BUTTON WOOD STREET | | | LAMBERTVILLE | NJ | 08530 | |
| TIMOTHY A GRAY | | 108 WINDSOR LOCKS PLACE | | | HARRISBURG | PA | 17110 | |
| TIMOTHY A HINZ AND | | TAMARA L HINZ | W10362 HWY 16 | | PORTAGE | WI | 53901 | |
| TIMOTHY A HOYT | | 60 STARBIRD ROAD | | | PORTLAND | ME | 04102 | |
| TIMOTHY A HUGHES ATT AT LAW | | 1605 15TH AVE S STE 100 | | | BIRMINGHAM | AL | 35205 | |
| TIMOTHY A JUSKA | | 7221 W 153RD PLACE | | | ORLAND PARK | IL | 60462-1342 | |
| TIMOTHY A KASPER | GINA L KASPER | 37286 BENNETT | | | LIVONIA | MI | 48152-2797 | |
| TIMOTHY A LUCZYNSKI | | 35 MEADOWVIEW DRIVE | | | CHESHIRE | MA | 01225 | |
| TIMOTHY A PENNO | MARIBETH R PENNO | W60 N997 SHEBOYGAN RD W60 | | | CEDARBURG | WI | 53012 | |
| TIMOTHY A PIRTLE ATT AT LAW | | 1482 MCCOY RD | | | COLUMBUS | OH | 43220 | |
| TIMOTHY A PIRTLE ATT AT LAW | | 2929 KENNY RD STE 160 | | | COLUMBUS | OH | 43221 | |
| TIMOTHY A SCHERLE ATT AT LAW | | 701 PIERCE ST STE 300 | | | SIOUX CITY | IA | 51101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY A SHOWALTER ATT AT LAW | | PO BOX 644 | | | ARKANSAS CITY | KS | 67005 | |
| TIMOTHY A WEAVER ATT AT LAW | | 8285 NAVARRE PKWY | | | NAVARRE | FL | 32566 | |
| TIMOTHY A. BEAULE | KATHRYN L. BEAULE | 32 5TH AVENUE | | | MECHANIC FALLS | ME | 04256 | |
| TIMOTHY A. CARRITHERS | LYNN A. CARRITHERS | PO BOX 31 | | | METAMORA | MI | 48455 | |
| TIMOTHY A. CUTLER | NANCY A. CUTLER | 5715 41ST DRIVE N | | | PHOENIX | AZ | 85019 | |
| Timothy A. Delange Matthew P. Jubenville Takeo A. Kellar David R. Stickney Laurence R. Wrathall | Timothy A. Delange, Matthew P. Jubenville, Takeo A. Kellar, David R. Stickney, Laurence R. Wrathall | 12481 High Bluff Drive, Suite 300 | | | San Diego | CA | 92130 | |
| TIMOTHY A. DENNIS | SUSAN L. DENNIS | 211 NORTHERN AVENUE | | | LAKE BLUFF | IL | 60044 | |
| TIMOTHY A. DEPWEG | CYNTHIA DEPWEG | 14427 JOSHUA TREE COURT | | | POWAY | CA | 92064 | |
| TIMOTHY A. GASAWAY | SANDRA L. GASAWAY | 2052 EAST BLVD | | | KOKOMO | IN | 46902 | |
| TIMOTHY A. MANKE | KATHLEEN A. MANKE | 65 ROSEWOOD DRIVE | | | NEWINGTON | CT | 06111-2129 | |
| TIMOTHY A. QUANTE | DEBORAH B. QUANTE | 7 WYMBERLY CIR | | | SAVANNAH | GA | 31406-6452 | |
| TIMOTHY A. RAY | | PO BOX 34020 | | | TRUCKEE | CA | 96160 | |
| TIMOTHY A. REILLY | GAIL REILLY | 6021 9TH AVENUE | | | BROOKLYN | NY | 11220 | |
| TIMOTHY A. RYAN | ERMA J. RYAN | 1507 COVERED WAGON ROAD | | | MCLEANSVILLE | NC | 27301 | |
| TIMOTHY A. WILIMITIS | JODY L. WILIMITIS | 7369 HILLENDALE DR | | | FRANKLIN | WI | 53132 | |
| TIMOTHY A. WOLLENSLEGEL | PATRICIA M WOLLENSLEGEL | 9696 BARROWS RD | | | HURON | OH | 44839-9761 | |
| TIMOTHY ADKINS | | 218 LENWOOD DRIVE | | | SUMMERVILLE | SC | 29485 | |
| TIMOTHY ALAN TULL ATT AT LAW | | 5326 MAIN ST STE D | | | SPRING HILL | TN | 37174 | |
| TIMOTHY ALLEN TYLER ATT AT LAW | | 5959 W LOOP S STE 411 | | | BELLAIRE | TX | 77401 | |
| TIMOTHY AMSDEN | | 61 NOLLS FARM RD | | | AUBURN | NH | 03032 | |
| TIMOTHY AND | | 4 WILLOW BROOK LN | KERRI ANNE JACKSON AND CHARTER OAKS ENVIROMENTAL | | NEWTOWN | CT | 06470 | |
| TIMOTHY AND ALISON KNACK | | 1714 CALLE PLATICO | COLES CARPET AND SERVICE MASTER ALL PHASE | | OCEANSIDE | CA | 92056 | |
| TIMOTHY AND ANNETTE MCCLINTOCK | | 3049 19TH AVE N | | | FORT DODGE | IA | 50501 | |
| TIMOTHY AND BARBARA FIRESTINE AND | | 145 RIVERSHYRE CIR | EDGAR FUSSELL | | LAWRENCEVILLE | GA | 30043 | |
| TIMOTHY AND BARBARA PARSONS | | 17834 RIVER FORD DR | | | DAVIDSON | NC | 28036 | |
| TIMOTHY AND BERTA NICHOLSON | | 5902 IRISH HILL DR | AND KENCOR CONSTRUCTION | | HOUSTON | TX | 77053 | |
| TIMOTHY AND BETH NEWELL | | 104 HARRIS AVE | | | JAMESTOWN | NY | 14701 | |
| TIMOTHY AND CANDY WILLIAMS | | 1850 GENEVA PL | AND DH CONSTRUCTION | | SACRAMENTO | CA | 95825 | |
| TIMOTHY AND CANICE BRISTER AND | | 4802 E 23RD STR | KELLYS RECONSTRUCTION SERVICE | | DICKINSON | TX | 77539 | |
| TIMOTHY AND CAROL SCHLEER AND | | 8852 W 75TH PL | RJI REMODELING | | ARVANDA | CO | 80005 | |
| TIMOTHY AND CAROLYN STEWART | AND TRISERV INC | 905 O ST NW | | | WASHINGTON | DC | 20001-4281 | |
| TIMOTHY AND CARRIE JENKINS AND | | 2332 RIDGEWOOD DR | EX LT CARPENTRY AND REMODELING LLC | | WHEELERSBURG | OH | 45694 | |
| TIMOTHY AND CATHERINE HUBKA | | 3363 S GRAPE | AND KAMPMANN ROOFING | | DENVER | CO | 80222 | |
| TIMOTHY AND CHERYL ROSS AND MAXIMUM | | 4427 W WALLACE AVE | MAINTENANCE OF TAMPA INC | | TAMPA | FL | 33611 | |
| TIMOTHY AND CINDY HARDING | | 1900 PLYMOUTH ST | | | JACKSON | MI | 49203 | |
| TIMOTHY AND CINDY HARDING AND | | 1710 E GANSON ST | CERTI CLEAN RESTORATION | | JACKSON | MI | 49202 | |
| TIMOTHY AND COLLEEN MACKIN AND | | 635 SHERWOOD AVE | OLD DAD SHOOK CONTRACTING INC AND LOUIS CIOTTI | | PITTSBURGH | PA | 15204 | |
| TIMOTHY AND CRISTINA ROSARIO | DIPIETROPOLO & GOODMAN GABLE & GOULD ADJUSTERS INT | 18440 CAMELBACK TER | | | LEESBURG | VA | 20176-3984 | |
| TIMOTHY AND CYNTHIA LEBLING | | 515 BUTTONWOOD DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| TIMOTHY AND CYNTHIA RUCKI | | 14199 BRADNOR RD | | | BRADNOR | OH | 43406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY AND DAWN WAGNER | | 1037 GREYSTONE CIR | | | MORGANTOWN | WV | 26508-4410 | |
| TIMOTHY AND DEBORAH RICHARD | | 5226 W ONYX AVE | AND DEBORAH ZELIFF | | GLENDALE | AZ | 85302 | |
| TIMOTHY AND DEBRA CUNNINGHAM | | 2185 HUNTINGTON DR | AND HORIZON ROOFING | | LOGANVILLE | GA | 30052 | |
| TIMOTHY AND DELORES COTTOM | | 7075 ELEANA RD | AND THRALLS BROS CONST | | WEST TERRE HAUTE | IN | 47885-8525 | |
| TIMOTHY AND DENISE MARSHALL | | 11 PROSPECT AVE | | | HULL | MA | 02045 | |
| TIMOTHY AND DIANA TULLIO | | 15692 KIEFER RD | | | GERMANTOWN | OH | 45327 | |
| TIMOTHY AND ELIZABETH CHERRY | AND STEVENS REMODELING LLC | 970 HOLBROOK DR | | | NEWPORT NEWS | VA | 23602-8908 | |
| TIMOTHY AND GLENNA GALLAGHER | | 102 N LINDEN AVE | AND HOME PRIDE COMPANIES | | COUNCIL BLUFFS | IA | 51503 | |
| TIMOTHY AND GLENNA MCKENZIE | | 2800 COCHISE DR | | | INDEPENDENCE | MO | 64057 | |
| TIMOTHY AND HELDI REDELSPERGER | | 1851 BOZEMAN TRAIL RD | | | BOZEMAN | MT | 59715-6614 | |
| TIMOTHY AND JACKIE SELF | | 2909 SE 43RD | TERRY WILSON CONST EFRAIN PALERMO | | PORTLAND | OR | 97206 | |
| TIMOTHY AND JANE DOLAN | | 15058 CEDAR ST | | | OVERLAND PARK | KS | 66224 | |
| TIMOTHY AND JANICE ALLERTON | | 2603 NAOMI RD | | | SODUS | MI | 49126-9726 | |
| TIMOTHY AND JENNIFER SHIELDS | | 5042 GAMBEL RD | AND ABELARD CONSTRUCTION LLC | | INDIANAPOLIS | IN | 46221 | |
| TIMOTHY AND JILLIAN NOONAN | AND STATEWIDE DISASTER RESTORATION | 118 HOWARD AVE | | | GRAND HAVEN | MI | 49417-1708 | |
| TIMOTHY AND JOANN ELLIS | | 102 JUANITA DR | | | TUSCALOOSA | AL | 35404 | |
| TIMOTHY AND JOANNE BOVICH | | 7747 PIONEER DR | AND SUNGLO RESTORATION SERVICES | | YPSILANTI | MI | 48197 | |
| TIMOTHY AND JULIE RASHID | | 449 N MAIN ST | | | ROMEO | MI | 48065 | |
| TIMOTHY AND JULIE SCANLON | | 803 VALLEY TRAILS DR | AND ROCKHOUSE SERVICES LLC | | VILLA HILLS | KY | 41017 | |
| TIMOTHY AND KATRINA BELCHER | | 18 PEACHTREE PL | | | HARRISBURG | IL | 62946 | |
| TIMOTHY AND KERRY DAVIS AND | | 2544 LAKE HEIGHTS | T DAVIS CONSTRUCTION | | BILLINGS | MT | 59105 | |
| TIMOTHY AND KIM SMITH AND CORNERSTONE | | 57 DEVONSHIRE CR | EXTERIORS | | ELGIN | IL | 60123 | |
| TIMOTHY AND KRISTINE BALL | | 583 JACKSON ST | EAGLE CONSTRUCTION | | QUINCY | CA | 95971 | |
| TIMOTHY AND LEAH MORAN | | 54 SIDNEY ST | | | DORCHESTER | MA | 02125 | |
| TIMOTHY AND LETTIE L HARREL AND | | 4242 WARES FERRY RD | J AND W CONTRACTORS | | MONTGOMERY | AL | 36109 | |
| TIMOTHY AND LETTIE L HARRELL J AND W | | 4242 WARES FERRY RD | CONSTRUCTION LOVE CONSTRUCTION | | MONTGOMERY | AL | 36109 | |
| TIMOTHY AND LINDA KLEIN AND | | 46296 GLEN POINTE DR | LINDA STRUSSIONE KLEIN | | SHELBY | MI | 48315 | |
| TIMOTHY AND LINDA MCELLIGOTT | | 1547 WELLINGTON CT | | | VIENNA | VA | 22182 | |
| TIMOTHY AND LISA HERR AND US | | 7247 MAIN ST | BANK NAT ASSOC | | CENTERVILLE | MN | 55038-8781 | |
| TIMOTHY AND LISA SMITH | | 6411 DELAND AVE | | | FAYETTEVILLE | NC | 28303 | |
| TIMOTHY AND LISA SNOWBARGER | | 6832 S HALEYVILLE CT | AND ROYER REMODELING | | AURORA | CO | 80016 | |
| TIMOTHY AND MARIA GREEN AND MC | | 3095 GOSHEN RD | SMITH CONSTRUCTION | | BELLINGHAM | WA | 98226 | |
| TIMOTHY AND MARY GREER AND | | 1521 STILLHOUSE HOLLOW DR | TIMOTHY GREER SR | | PROSPER | TX | 75078 | |
| TIMOTHY AND MELEA GOINS | | 189 191 OAK GROVE AVE | NATIONAL RESTORATION | | SPRINGFIELD | MA | 01109 | |
| TIMOTHY AND MELISSA BOOS | | 3415 S ARLINGTON AVE | | | INDEPENDENCE | MO | 64052 | |
| TIMOTHY AND MELISSA GREENE | | 323 WOODSFERRY RD | | | BEDFORD | IN | 47421 | |
| TIMOTHY AND MICHELLE SMITH AND | | 2258 DOG RIVER CT | BUNN CONSTRUCTION AND REMODELING | | MOBILE | AL | 36605 | |
| TIMOTHY AND MYONG KING AND | | 536 9TH AVE | POWELL BUILDERS INC | | PLEASANT GROVE | AL | 35127 | |
| TIMOTHY AND MYONG KING AND | | 9TH AVE | LAWYERS TITLE INSURANCE CORP | | PLEASANT GROVE | AL | 35127 | |
| TIMOTHY AND NAZAN MILLER AND | | 932 WHETSTONE PL | AA MAINTENANCE AND REPAIRS INC | | ROCKLEDGE | FL | 32955 | |
| TIMOTHY AND NITA ADAMS | | 199 RAMBO RD | | | ALLENDALE | SC | 29810 | |
| TIMOTHY AND PATRICIA OCONNOR | | 3108 JESSICA ST | AND SHANNON BUILDING SERVICES | | METAIRIE | LA | 70003 | |
| TIMOTHY AND PATRICIA SHANNON | | 3108 JESSICA ST | AND SHANNON BUILDING SERV | | METAIRIE | LA | 70003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY AND PATRICIA TEHORIK AND | MAYNARD ENTERPRISES | 3348 W 126TH ST | | | CLEVELAND | OH | 44111-2641 | |
| TIMOTHY AND RENA GIBELYOU | | 9 W MAIN ST # A | AND X CEL CONTENTS RESTORATION SPECIALISTS | | MILAN | MI | 48160-1213 | |
| TIMOTHY AND ROSANNA LOCKWOOD | | 1527 21ST ST | | | GALVESTON | TX | 77550 | |
| TIMOTHY AND ROWENA SCOTT | | 4380 EXCURSION DR | AND TOPGUN RESTORATION AND CLEANING | | COLORADO SPRINGS | CO | 80911 | |
| TIMOTHY AND SHARON SNELL | | 16845 128TJ TRAIL LN | RBC CENTURA BANK | | JUPITER | FL | 33478 | |
| TIMOTHY AND SILVIA MOSBY AND | | 2108 CARLOTTA DR | DAVIS GENERAL CONTRACTORS | | FORT WORTH | TX | 76177 | |
| TIMOTHY AND STACIE DEVANEY AND | | 106 PORT COVE | SERVICEMASTER CLEAN BY METZLER | | CARPENTERSVILLE | IL | 60110 | |
| TIMOTHY AND STEPHANIE DAVIS AND | | RT 3 BOX 242 | MITCHELLS HOME REMODELING | | GEORGE TOWN | GA | 39854 | |
| TIMOTHY AND SUSAN ALVERSON AND | | 12359 CALIFA ST | TRI TECH RESTORATION | | VALLEY VILLAGE AREA | CA | 91607 | |
| TIMOTHY AND SUSAN WALKER | | 2132 E NORTH ST | | | DECATUR | IL | 62521-1519 | |
| TIMOTHY AND TAMMY SHEPHERD AND ONO | | 425 MT LIBERTY RD | BROTHERS GENERAL CONTRACTORS INC | | NASHVILLE | IN | 47448 | |
| TIMOTHY AND TARRA DORNEY AND | GARDEN STATE PUBLIC ADJUSTERS INC | 27 OVERINGTON AVE | | | MARLTON | NJ | 08053-1837 | |
| TIMOTHY AND TIFFANY C | | 6497 GRANNY SMITH LN | TRUSNIK AND SANDERS HOME RESTORATION INC | | AVON | IN | 46123 | |
| TIMOTHY AND TRACE OTOOLE | | 35717 LAUREL AVE | AND PERFECT RESTORATIONS LLC | | INGLESIDE | IL | 60041 | |
| TIMOTHY AND TRACY ROBERTS | | 3819 N 37TH ST | AND ELYSE INC HOME REMODELING | | PHOENIX | AZ | 85018 | |
| TIMOTHY AND TRUDY REEDER AND FIRST | | 438 CRYSTAL COVE | NATIONAL BANK | | WINDSOR | CO | 80550 | |
| TIMOTHY AND VICKIE BRUCE AND | | 1458 LIGHTWOOD RD | BONNIE SMITH BUILDERS INC | | DEATSVILLE | AL | 36022 | |
| TIMOTHY AND WENDY WENDT AND | KLOTZBACH CUSTOM BUILDERS AND REMODELERS INC | 7443 TILBY RD | | | NORTH ROYALTON | OH | 44133-1625 | |
| TIMOTHY ANDERSON AND | LORI ANDERSON | 14026 N 162ND LN | | | SURPRISE | AZ | 86379-5048 | |
| TIMOTHY ANTWAUN LOVELACE | | 168 THOMAS MORRIS LANE | | | MINERAL | VA | 23117 | |
| TIMOTHY B FISHER ESQ ATT AT LAW | | PO BOX 396 | | | GOULDSBORO | PA | 18424 | |
| TIMOTHY B LATIMER ATT AT LAW | | 425 E BALTIMORE ST | | | JACKSON | TN | 38301 | |
| TIMOTHY B MARTIN | FRANCE M MARTIN | 93 BEELER AVE | | | CHICOPEE | MA | 01020 | |
| TIMOTHY B NODLAND ATT AT LAW | | S 1403 GRAND BV STE 202 | | | SPOKANE | WA | 99203 | |
| TIMOTHY B PERENICH ATT AT LAW | | 3204 ALTERNATE 19 | | | PALM HARBOR | FL | 34683 | |
| TIMOTHY B RYAN | ROBIN G RYAN | 2420 PINECREST DRIVE | | | SANTA ROSA | CA | 95403 | |
| TIMOTHY B SPONG ATT AT LAW | | 357 MCCASLIN BLVD STE 200 | | | LOUISVILLE | CO | 80027 | |
| TIMOTHY B SPRECKER | BARBARA R SPRECKER | 6823 W BELMONT ROAD | | | TUCSON | AZ | 85743 | |
| TIMOTHY B. DUNCAN | | 95-055 WAIKALANI DR. #303 | | | MILILANI | HI | 96789 | |
| TIMOTHY B. HOLMES | APRIL S. HOLMES | 33233 SENECA DRIVE | | | SOLON | OH | 44139 | |
| TIMOTHY B. LOMBNESS | KAREN J. LOMBNESS | 9987 OAK VALLEY DRIVE | | | CLARKSTON | MI | 48348 | |
| TIMOTHY B. PECK | CATHLEEN PECK | 7482 ORE KNOB CT | | | FENTON | MI | 48430 | |
| TIMOTHY B. UTECHT | LAURI R. UTECHT | 9500 60TH AVENUE | | | MERRILL | WI | 54452 | |
| TIMOTHY BACKUS | LINDA BACKUS | 318 OAK CREST DR | | | WALES | WI | 53183 | |
| TIMOTHY BARBOUR ATT AT LAW | | 2525 NW EXPRESSWAY STE 302 | | | OKLAHOMA CITY | OK | 73112 | |
| TIMOTHY BELD | JANNA BELD | 18306 JOHN KENNEDY DRIVE | | | RIVERSIDE | CA | 92508 | |
| TIMOTHY BERRY FALLS ATT AT LAW | | PO BOX 38 | | | CAMPBELLSVILLE | KY | 42719 | |
| TIMOTHY BICKMAN AND MICHAEL | | 1264 GREENFIELD LN | CASA AND MICHAEL ALLAN | | SKANEATELES | NY | 13152 | |
| Timothy Birchler | | 1903 Pinehurst Court | | | Waterloo | IA | 50701 | |
| TIMOTHY BOLGER | | 7813 TOMLINSON AVE | | | CABIN JOHN | MD | 20818 | |
| TIMOTHY BOSON AND TIMOTHY BOSON JR | | 3322 KEY ST | AND MEAGAN BOSON | | MARIETTA | GA | 30066 | |
| TIMOTHY BOYD | | PO BOX 266 | | | BRUSH PRAIRIE | WA | 98606-0266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY BRIAN KRUEGER ATT AT LAW | | PO BOX 513 | | | UNION LAKE | MI | 48387 | |
| TIMOTHY BRICKER | | 16 HENDRICKS RD | | | PERKIOMENVILLE | PA | 18074-9788 | |
| TIMOTHY BROCKMYRE | STACY BROCKMYRE | 99 PLAINS ROAD | | | JERICHO | VT | 05465 | |
| TIMOTHY BROPHY | | 1017 MILLER ST | | | SHAKOPEE | MN | 55379 | |
| Timothy Brown | | 1716 Quinlan Ct | | | Arlington | TX | 76018 | |
| TIMOTHY BRYANT | | 7214 BARRETT ROAD | | | WEST CHESTER | OH | 45069 | |
| TIMOTHY BURDINE AND KERMIT BURDINE | | 2922 199TH AVE CT | | | EAST LAKE TAPPS | WA | 98391 | |
| TIMOTHY C & CHRISTINE A TOMSHA | | 6920 WILLIAMS LAKE ROAD | | | WATERFORD | MI | 48329 | |
| TIMOTHY C AND JUDY D THOMAS | | 114 THOMAS DR | AND WILLIE RAMSON | | BAMBERG | SC | 29003 | |
| TIMOTHY C BRADLEY | | 660 HARRINGTON | | | HOLLAND | MI | 49423 | |
| TIMOTHY C BRADY ATT AT LAW | | 411 CT ST | | | FULTON | MO | 65251 | |
| TIMOTHY C EVANS | KATHY M EVANS | 4485 GREENBRIER DEAR RD | | | ANNISTON | AL | 36207 | |
| TIMOTHY C FLANAGAN | CAROLE H FLANAGAN | 3937 CADENA DRIVE | | | OCEANSIDE | CA | 92054 | |
| TIMOTHY C RAHN | | 119 CORTEZ DR UNIT F-2 | | | ISLAMORADA | FL | 33036 | |
| TIMOTHY C RUTLAND | REBECCA A RUTLAND | 52904 D W SEATON | | | TOWNSHIP OF CHE | MI | 48047 | |
| TIMOTHY C SPRINGER ATT AT LAW | | 4905 N W NO 102 | | | FRESNO | CA | 93705 | |
| TIMOTHY C SPRINGER ATT AT LAW | | 6632 E PARLIER AVE | | | FOWLER | CA | 93625 | |
| TIMOTHY C. ALLEN | | 363 E 700 S | | | SALT LAKE CITY | UT | 84111 | |
| TIMOTHY C. BENNETT | | 3624 GRENADIER GUARD CT | | | GREENSBORO | NC | 27410 | |
| TIMOTHY C. NEALE | JEAN R. NEALE | 18 GRAYSTONE LANE | | | PORTLAND | ME | 04103 | |
| TIMOTHY C. SHELTON | | 219 FORRESTAL DR | | | BEAR | DE | 19701 | |
| TIMOTHY C. STONE | | TIMOTHY C. STONE | 2835 STONES DAIRY RD | | BASSETT | VA | 24055 | |
| TIMOTHY C. THOMPSON | SHERRIE A. THOMPSON | P.O. BOX 1007 | | | NEW HAVEN | WV | 25265 | |
| TIMOTHY CAGGEGI | | 1802 ENFIELD | | | HOLT | MI | 48842 | |
| TIMOTHY CARKHUFF ATT AT LAW | | 117 E 7TH ST | | | TOPEKA | KS | 66603 | |
| Timothy Carney | | 9477 Thatched Sunlight Ct | | | Las Vegas | NV | 89178 | |
| TIMOTHY CASEY THEISEN PA | | 229 JACKSON ST STE 105 | | | ANOKA | MN | 55303 | |
| TIMOTHY COMBS ATT AT LAW | | 11801 PIERCE ST FL 2 | | | RIVERSIDE | CA | 92505 | |
| TIMOTHY COMER | KIMBERLY COMER | 2225 BOBCAT AVENUE SOUTHWEST | | | ALBANY | OR | 97321-0000 | |
| TIMOTHY COX | | 659 ALTA VISTA PL | | | FIRCREST | WA | 98466 | |
| TIMOTHY CRUM | MARILYN CRUM | 5222 BITTER CREEK PLACE | | | FORT WAYNE | IN | 46814 | |
| TIMOTHY D AMENT ATT AT LAW | | 2115 LA PORTE RD | | | WATERLOO | IA | 50702 | |
| TIMOTHY D ARNER PC | | 110 WATER ST | | | BOYNE CITY | MI | 49712 | |
| TIMOTHY D ARNOLD | | TAMMY L ARNOLD | 6218 SHAMROCK LN | | SAINT JOSEPH | MO | 64505 | |
| TIMOTHY D FINN AND ASSOCIATES | | 4345 N WILLOW GLEN ST | | | CALABASAS | CA | 91302 | |
| TIMOTHY D KEY | | 9440 COLTS NECK COVE | | | LAKELAND | TN | 38002 | |
| TIMOTHY D LUDICK ATT AT LAW | | 231 S CHESTNUT ST | | | RAVENNA | OH | 44266 | |
| TIMOTHY D MEFFORD LAW OFFICE | | 109 S MAIN ST | | | FRANKLIN | KY | 42134 | |
| TIMOTHY D MUNDRICK | PATRICIA V MUNDRICK | 70 PARK AVENUE | | | MAPLEWOOD | NJ | 07040 | |
| TIMOTHY D PETERSON ATT AT LAW | | 115 E BIRCH AVE | | | FLAGSTAFF | AZ | 86001 | |
| TIMOTHY D SCOTT | | 430 S REED STREET | | | LAKEWOOD | CO | 80226 | |
| TIMOTHY D STEWART | PATTI M STEWART | 2627 60TH AVENUE NORTH | | | SAINT PETERSBURG | FL | 33714 | |
| TIMOTHY D. COUTS | RAQUEL M. COUTS | 4198 CEDAR CREEK RANCH CIRCLE | | | LAKE WORTH | FL | 33467 | |
| TIMOTHY D. CROSS | JOYCE B. CROSS | 1966 COLONIAL DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| TIMOTHY D. KRUGGEL | NICOLE N. KRUGGEL | 143 SUGAR LAKE DR | | | DANVILLE | VA | 24541-7067 | |
| TIMOTHY D. LOUNDS | CHRISTINA A. LOUNDS | 5330 HARPER ROAD | | | HOLT | MI | 48842 | |
| TIMOTHY D. MILES | | 3000 LUJER CIRCLE | | | LANSING | MI | 48906 | |
| TIMOTHY D. ROSENFELD | LORRAINE K. ROSENFELD | 3381 HEATHERFIELD DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| TIMOTHY DAGGETT AMY RAPALEE AND | | INC 2111 TANBARK LN | DECON ENVIRONMENTAL AND ENGINEERING | | FORT LAUDERDALE | FL | 33312 | |
| TIMOTHY DARDEN | BRIDGID OHARA - DARDEN | 2604 SPRINGDALE CIRCLE | | | NAPERVILLE | IL | 60564 | |
| TIMOTHY DAVIS | | 2016 FOREST ST | | | HASTINGS | MN | 55033 | |
| TIMOTHY DAVIS AND TIM DAVIS | | 100 SW 10TH ST | | | SEMINOLE | TX | 79360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY DEBRUYN | | 308 VINSON DRIVE | | | GREENVILLE | SC | 29617-0000 | |
| TIMOTHY DEFFE | | 2619 W DELL DRIVE | | | SPOKANE | WA | 99208 | |
| Timothy DeLany | | 204 Ravenwood Rd | | | Exton | PA | 19341 | |
| TIMOTHY DEMPSEY | | 9712 MADISON AVE | | | URBANDALE | IA | 50322 | |
| TIMOTHY DENNING | JUDY DENNING | 2174 ST AUGUSTINE CIRCLE | | | PETALUMA | CA | 94954 | |
| TIMOTHY DESMOND | BARBARA DESMOND | 6524 NORTH EL CAPITAN AVENUE | | | FRESNO | CA | 93722 | |
| Timothy Diefes | | P. O. Box 530656 | | | San Diego | CA | 92153 | |
| Timothy Dixon | | 8439 125th Pl | | | Largo | FL | 33773 | |
| TIMOTHY DOERBAUM AND | | KAREN DOERBAUM | 857 FIRE LANE | | KILLEEN | TX | 76542 | |
| TIMOTHY DORLAND | | 2057 LANGSTON LANE NE | | | ST. MICHAEL | MN | 55376 | |
| TIMOTHY DOWNEY | | 16 OMAHA DRIVE | | | CRANFORD | NJ | 07016 | |
| TIMOTHY DOWNING | | 6 MULFORD PLACE | | | HEMPSTEAD | NY | 11550-0000 | |
| TIMOTHY DUFF AND DAWN BIGHAM AND | HENDERSONVILLE ALUMINUM CORPORATION | 2001 PARKSIDE DR | | | FORKED RIVER | NJ | 08731-3815 | |
| TIMOTHY DUFFY | | 317 SISSINGHURST DR | | | WEST CHESTER | PA | 19382 | |
| TIMOTHY DUNLOP | | 3359 N MACON PL | | | MERIDIAN | ID | 83646 | |
| TIMOTHY E BROWN | KRISTIN L BROWN | 12799 NORTH SHERWOOD COURT | | | HAYDEN | ID | 83835 | |
| TIMOTHY E DIRKES | GAYLE P DIRKES | 11972 Paseo Fuerte | | | El Cajon | CA | 92020 | |
| TIMOTHY E HOLDER | | 1098 FERN LEIGH COVE | | | LITTLE ROCK | AR | 72210 | |
| TIMOTHY E INGERSOLL ATT AT LAW | | 183 E MAIN ST STE 1350 | | | ROCHESTER | NY | 14604 | |
| TIMOTHY E JEFFRIES | KAREN R JEFFRIES | 43184 LEEDS CT | | | CANTON | MI | 48188 | |
| TIMOTHY E KANE ATT AT LAW | | 474 W MARKET ST | | | YORK | PA | 17401-3804 | |
| TIMOTHY E LONG SRA | | 1333 TROMBETTA AVE | | | MODESTO | CA | 95350-5320 | |
| TIMOTHY E MILLS ATT AT LAW | | PO BOX 23354 | | | OKLAHOMA CITY | OK | 73123 | |
| TIMOTHY E NIELSON ATT AT LAW | | PO BOX 82774 | | | PORTLAND | OR | 97282 | |
| TIMOTHY E WARANKA | | 311 VIEW STREET | | | OTTAWA | IL | 61350 | |
| TIMOTHY E WILFONG ATTORNEY AT LAW | | 21 S MAIN ST | | | PHOENIXVILLE | PA | 19460 | |
| TIMOTHY E. BOVEE | MICHELLE D. BOVEE | 12425 SILVER CREEK LANE | | | MORENCI | MI | 49256 | |
| TIMOTHY E. LEE | DEBORAH K. LEE | 332 KIRKSWAY LANE | | | LAKE ORION | MI | 48362 | |
| TIMOTHY E. MAYER | | 2770 WILSHIRE AVE | | | ROANOKE | VA | 24015 | |
| TIMOTHY E. POE | HELEN POE | 4001 GUMLEAF DR | | | APEX | NC | 27502 | |
| TIMOTHY E. SEARS | | 4215 EAST WINDSOR AVE | | | PHOENIX | AZ | 85008 | |
| TIMOTHY E. WITTROCK | MELANIE K. WITTROCK | 2075 RIDGEVIEW | | | SEDALIA | MO | 65301 | |
| TIMOTHY ELLWOOD | | 16988 WEAVER LAKE DR | | | MAPLE GROVE | MN | 55311 | |
| TIMOTHY F CONNORS | | 2769 POINCIANA ST | | | NAPLES | FL | 34105 | |
| TIMOTHY F CONNORS | | 6768 SOUTHERN OAK CT | | | NAPLES | FL | 34109 | |
| TIMOTHY F DAVIS ATT AT LAW | | 8020 FEDERAL BLVD STE 10 | | | WESTMINSTER | CO | 80031 | |
| TIMOTHY F DOWD AND PAUL | | 4400 EP TRUE PKWY 28 | DAVIS RESTORATION OF DES MOINES | | WEST DES MOINES | IA | 50265 | |
| TIMOTHY F HELMBRECHT AND KIMBERLY | | 3309 NE BRIARWOOD | K HELMBRECHT AND FIRST GENERAL SERV | | ANKENY | IA | 50021 | |
| TIMOTHY F. CUBERO JR | NIEVES P. CUBERO | 94-1014 PAIWA PLACE #20 | | | WAIPAHU | HI | 96797 | |
| TIMOTHY F. MCCANNA | JAN D. MCCANNA | 3006 S 79TH AVE | | | YAKIMA | WA | 98903 | |
| TIMOTHY FONTANA SR | | 182 WILLIAMS WAY S | | | CALVERTON | NY | 11933-1334 | |
| TIMOTHY FRANKLIN BARRETT | | 2835 E CHULA VISTA DRIVE | | | TUCSON | AZ | 85716 | |
| TIMOTHY FREEMAN | | 2859 DIAMOND DR | | | CAMARILLO | CA | 93010 | |
| Timothy Fricke | | 3408 Mill Ridge St | | | Bedford | TX | 76021 | |
| TIMOTHY FULLOWAN AND | | JENNIFER FULLOWAN | 60 BLOSSOM HILL RD | | LEBANON | NJ | 08833 | |
| TIMOTHY G BERNTHAL | | 8456 SOUTH GERA ROAD | | | BIRCH RUN | MI | 48415 | |
| TIMOTHY G BUTLER | | 4585 SOUTH FORTUNA WAY | | | SALT LAKE CITY | UT | 84124 | |
| TIMOTHY G COOK ATT AT LAW | | 1820 THE EXCHANGE SE STE 150 | | | ATLANTA | GA | 30339 | |
| TIMOTHY G DUMAS | | PO BOX 2358 | | | BOCA GRANDE | FL | 33921 | |
| TIMOTHY G HURLBUT ATT AT LAW | | 375 LAKE RD # 2A | | | SAINT ALBANS | VT | 05478-2295 | |
| TIMOTHY G KIZZIE | | 15815 PALAI TURN | | | BOWIE | MD | 20716 | |
| TIMOTHY G MCFARLIN ATT AT LAW | | 4 PARK PLZ STE 1025 | | | IRVINE | CA | 92614 | |
| TIMOTHY G MORRISON | | 21150 DICKINSON ROAD | | | MORENO VALLEY | CA | 92557 | |
| TIMOTHY G. COLLINS | | 4250 N MARINE DRIVE #2329 | | | CHICAGO | IL | 60613 | |
| TIMOTHY G. HAYNES | | 9 COREY WAY | | | FRANKLIN | MA | 02038 | |
| TIMOTHY G. LOUCKS | | 84 MYRTLEWOOD COURT | | | OFALLON | MO | 63366 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy Gooley | | 4108 Madalyn Place | | | Robbinsdale | MN | 55422 | |
| Timothy Grady | | 3135 E Desert Flower Lane | | | Phoenix | AZ | 85048 | |
| Timothy Grosso | | 24 Aspen Ct. | | | Bordentown | NJ | 08505 | |
| Timothy Guy Smith P.C. | | 2480 Route 97, Suite 7 | | | Glenwood | MD | 21738 | |
| TIMOTHY GUY SMITH PC | | 2480 RT 97 SUITE 7 | | | GLENWOOD | MD | 21738 | |
| TIMOTHY H ANDERS | | 910 NORTH 27TH STREET | APT A | | BOISE | ID | 83702 | |
| TIMOTHY H BATTERN ATT AT LAW | | 4121 UNION RD STE 211 | | | SAINT LOUIS | MO | 63129 | |
| TIMOTHY H GRIP | CAROL J GRIP | 7 COLBY LANE | | | BOW | NH | 03304 | |
| TIMOTHY H IVY CHAPTER 13 TRUSTEE | | PO BOX 1313 | | | JACKSON | TN | 38302 | |
| TIMOTHY H STEARNS ATT AT LAW | | 211 N MOUNT SHASTA BLVD STE 200 | | | MOUNT SHASTA | CA | 96067 | |
| TIMOTHY H. HIGGINS | FELICE C. HIGGINS | 272 WALNUT STREET | | | ROCHESTER | NH | 03867 | |
| TIMOTHY H. NEWTON | LESLIE M. NEWTON | 36 ELM STREET | | | SPENCERTOWN | NY | 12165 | |
| TIMOTHY H. SLACK | LARRAINE B. SLACK | 17541 HILLTOP VIEW DRIVE | | | NORTHVILLE | MI | 48168 | |
| TIMOTHY H. SLACK | LARRAINE B. SLACK | 17541 HILLTOP VIEW DRIVE | | | NORTHVILLE | MI | 48168-1894 | |
| TIMOTHY H. SMALCZEWSKI | TERESA-LYN N. SMALCZEWSKI | 18934 SPRING HOLLOW DR | | | LUTZ | FL | 33559 | |
| TIMOTHY HALEY DANA HALEY AND | | 206 NORHAM DR | PAUL DAVIS RESTORATION | | CARY | NC | 27513 | |
| Timothy Hassall | | 145 Kingston Road | | | Cheltenham | PA | 19012 | |
| TIMOTHY HAWKINS ATTORNEY | | 17 STEBBINS ST | TIMOTHY HAWKINS ATTORNEY | | ST ALBANS | VT | 05478 | |
| TIMOTHY HOGAN | | 950 WINTERGREEN AVE | | | HAMDEN | CT | 06514 | |
| TIMOTHY HORAN ATT AT LAW | | 17 ORCHARD ST | | | NEW BEDFORD | MA | 02740 | |
| TIMOTHY HOULIHAN | | 530 HAMDEN ROAD | | | CLINTON | NJ | 08801 | |
| TIMOTHY HUBERT | | 4835 SULLIVAN ROAD | | | WICHITA | KS | 67204 | |
| TIMOTHY HUNGERFORD VS GMAC MORTGAGE INC sic AND CAL WESTERN RECONVEYANCE CORPORATION | | SOUTHLAND LAW CTR | 23120 Alicia Pkwy Ste 110 | | Mission Viejo | CA | 92692 | |
| TIMOTHY HUNT | | 5227 BURKHARDT ROAD | | | RIVERSIDE | OH | 45431 | |
| TIMOTHY J BLEWETT | CINDA L BLEWETT | P.O.BOX 3311 | | | TELLURIDE | CO | 81435 | |
| TIMOTHY J BRADLEY | KATHLEEN E BRADLEY | 13 MEADOWGRASS | | | IRVINE | CA | 92604 | |
| TIMOTHY J BUCKLEY ESQ LLC AT | | 256 S WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| TIMOTHY J BYLAN | | 6540 JAMES LEE DR | | | HUGHESVILLE | MD | 20637 | |
| TIMOTHY J CASEY | | 94 BEAVER HILL ROAD | | | NORTH WINDHAM | CT | 06256 | |
| TIMOTHY J CHARLES | | 1195 BLACK BIRCH DRIVE | | | ASPEN | CO | 81611 | |
| TIMOTHY J CLARK | CINDY CLARK | 4160 TAMARACK DR | | | MEDFORD | OR | 97504 | |
| TIMOTHY J CULLEN IFA | | PO BOX 1842 | | | PALM SPRINGS | CA | 92263 | |
| TIMOTHY J CULLY | | 303 ESTHER STREET | | | NAPLES | FL | 34104-4024 | |
| TIMOTHY J DACK ATT AT LAW | | 105 W EVERGREEN BLVD 23 | | | VANCOUVER | WA | 98660 | |
| TIMOTHY J DENKER ATT AT LAW | | 1308 NE WINDSOR DR | | | LEES SUMMIT | MO | 64086 | |
| TIMOTHY J DOBMEIER | ELIZABETH J DOBMEIER | PO BOX 782 | | | COKATO | MN | 55321-0782 | |
| TIMOTHY J DODD ATT AT LAW | | 215 BROADWAY | | | PROVIDENCE | RI | 02903 | |
| TIMOTHY J FORMAN ATT AT LAW | | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702 | |
| TIMOTHY J FORMAN ATT AT LAW | | 7000 PIPER GLEN DR STE A | | | SPRINGFIELD | IL | 62711 | |
| TIMOTHY J GERDTS | SHERRY A GERDTS | 2571 20TH AVENUE | | | KINGSBURG | CA | 93631 | |
| TIMOTHY J GRITTINI | | 14562 REDFORD | | | STERLING HEIGHTS | MI | 48312 | |
| TIMOTHY J HARRIS ATT AT LAW | | 1736 E SUNSHINE ST | | | SPRINGFIELD | MO | 65804 | |
| TIMOTHY J HART ATT AT LAW | | 136 N WATER ST STE 209 | | | KENT | OH | 44240 | |
| TIMOTHY J HEALY ATT AT LAW | | 1936 BOOTHE CIR | | | LONGWOOD | FL | 32750 | |
| TIMOTHY J KELLY ATT AT LAW | | 108 S HIGH ST | | | MOUNT ORAB | OH | 45154 | |
| Timothy J Mathewson and Terri A Mathewson v Mortgage Electronic Registration Systems Inc GMAC Mortgage LLC and John et al | | GEORGE E BABCOCK ESQ | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 | |
| TIMOTHY J MCGARY ATT AT LAW | | PO BOX 149 | | | FAIRFAX | VA | 22038-0149 | |
| TIMOTHY J MCGONEGLE ATT AT LAW | | 180 N STETSON AVE STE 1940 | | | CHICAGO | IL | 60601 | |
| TIMOTHY J MCTAGUE | KATHLEEN A MCTAGUE | 2202 K ST | | | EUREKA | CA | 95501 | |
| TIMOTHY J MORAN AND CATHERINE | | 222 CONESTOGA | S MORAN AND MOVIN ON UP INC | | CARY | IL | 60013 | |
| TIMOTHY J MUMMERT ATT AT LAW | | 808 LANDMARK DR STE 223A | | | GLEN BURNIE | MD | 21061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY J ODAY | TERESA S ODAY | 11 JASPER ST | | | WESTBOROUGH | MA | 01581-3721 | |
| TIMOTHY J OSBORNE | | 1101 EAST SILVERTREE DRIVE | | | TUCSON | AZ | 85718 | |
| TIMOTHY J PEYTON ATT AT LAW | | 634 W MAIN ST STE 202 | | | MADISON | WI | 53703 | |
| TIMOTHY J SCOTT ATT AT LAW | | PO BOX 308 | | | NEW RICHMOND | WI | 54017 | |
| TIMOTHY J SESSING ATT AT LAW | | 11300 ROCKVILLE PIKE STE 112 | | | ROCKVILLE | MD | 20852 | |
| TIMOTHY J SIERRA ATT AT LAW | | 118 S ROME AVE | | | TAMPA | FL | 33606 | |
| TIMOTHY J SLOAN ATT AT LAW | | 107 E LLOYD ST | | | EBENSBURG | PA | 15931 | |
| TIMOTHY J STOCK ATT AT LAW | | 2650 CRYSTAL CT | | | WEST SACRAMENTO | CA | 95691-4501 | |
| TIMOTHY J SULLIVAN JR ATT AT | | 100 WENDELL AVE | | | PITTSFIELD | MA | 01201 | |
| TIMOTHY J TROTT ATT AT LAW | | 120 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| TIMOTHY J WALERIUS ATT AT LAW | | 316 N MICHIGAN ST STE 800 | | | TOLEDO | OH | 43604-5627 | |
| TIMOTHY J WALSH ATT AT LAW | | 1319 TRAVIS BLVD | | | FAIRFIELD | CA | 94533 | |
| TIMOTHY J WARD | | 532 CHARLOTTE AVE | | | ROYAL OAK | MI | 48073-2574 | |
| TIMOTHY J WOHNHAS | | 826 VIRGINIA AVENUE | | | FOLLANSBEE | WV | 26037-0000 | |
| TIMOTHY J. BEAVERS | CATHIE J. BEAVERS | 5324 HOUNDMASTER ROAD | | | MIDLOTHIAN | VA | 23112 | |
| TIMOTHY J. BEECH | | 24724 SAXONY AVE | | | EASTPIONT | MI | 48021 | |
| TIMOTHY J. BOWMAN | | 75 EVERGREEN TER | | | MANCHESTER | PA | 17345-9523 | |
| TIMOTHY J. BURNS | GLORIA J. BURNS | 5401 SQUIRE LN | | | FLINT | MI | 48506 | |
| TIMOTHY J. BUSKEY | JACQUELINE M. BUSKEY | 6247 S HIGHLANDS CIRCLE | | | HARRISBURG | PA | 17111 | |
| TIMOTHY J. COLLINS | MICHELE COLLINS | 2806 STRANG BOULEVARD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| TIMOTHY J. DOUGLAS | THERESA M. DOUGLAS | 263 BARKWOOD TRAILS DRIVE | | | ST PETERS | MO | 63376 | |
| TIMOTHY J. EARL | | 8138 S BILOXI CT | | | AURORA | CO | 80016-7066 | |
| TIMOTHY J. EARL | CATHERINE E. EARL | 8138 S BILOXI CT | | | AURORA | CO | 80016-7066 | |
| TIMOTHY J. HANDRAHAN | DEBRA S HANDRAHAN | 1119 PEACH BLOSSOM COURT | | | ARNOLD | MO | 63010 | |
| TIMOTHY J. JACOBY | LINDA M. JACOBY | PO BOX 1524 | | | FRESNO | CA | 93716 | |
| TIMOTHY J. KELLY | SUSAN M. KELLY | 3891 W DAISY CREEK ST | | | MERIDIAN | ID | 83642-7969 | |
| Timothy J. Morgan, Esq. | GMAC MORTGAGE, LLC AS SERVICER FOR FEDERAL NATIONAL MORTGAGE ASSOC V. WOODLAWN ESTATES CONDOMINIUM ASSOC & JOHN MORGAN | 33 College Hill Road, Suite 15G | | | Warwick | RI | 02886 | |
| TIMOTHY J. NIXON | KRISTEN F. FROST | 1321 KINGSTON DR | | | EDMORE | MI | 48829 | |
| TIMOTHY J. PEDIGO | | 1857 INVERNESS PARKWAY | | | TUSCALOOSA | AL | 35405 | |
| TIMOTHY J. PONTIUS | JENNIFER L. PONTIUS | 1213 MARSHALL FARM STREET | | | WAKE FOREST | NC | 27587 | |
| TIMOTHY J. SHEARON SR | DANA M. SHEARON | 1205 HAMBILTONIAN WAY | | | YORK | PA | 17404 | |
| TIMOTHY J. SKINNER | | 42 BIRDSONG CIRCLE | | | EAST AMHERST | NY | 14051 | |
| TIMOTHY J. STEUCK | DEBORAH A. STEUCK | 2556 BRATTON VALLEY RD | | | JAMUL | CA | 91935-5016 | |
| TIMOTHY J. TALTY | LESLIE S. TALTY | 31255 WEST CHELTON | | | BEVERLY HILLS | MI | 48025 | |
| TIMOTHY J. TURNER | KATHIE R. TURNER | 114 155TH ST SE | | | LYNNWOOD | WA | 98087 | |
| TIMOTHY J. WILCOX | MARGARET W. WILCOX | PO BOX 1455 | | | SEELEY LAKE | MT | 59868 | |
| TIMOTHY J. WISNIEWSKI | | 1415 WEST NEBOISH ROAD | | | ESSEXVILLE | MI | 48732 | |
| TIMOTHY JACKSON AND EDENS AND | | 210 E RENWICK RD | SONS | | GLENDORA | CA | 91740 | |
| TIMOTHY JACKSON AND RAYMANYA | | 210 E RENWICK RD | CONSTRUCTION | | GLENDORA | CA | 91740 | |
| TIMOTHY JAMES | | 6744 INDIAN WAY WEST | | | EDINA | MN | 55439 | |
| TIMOTHY JAMES HENDERSON ATT AT L | | 6300 W LOOP S STE 280 | | | BELLAIRE | TX | 77401 | |
| TIMOTHY JARVIS ATT AT LAW | | PO BOX 552 | | | KOKOMO | IN | 46903 | |
| TIMOTHY JENKINS AND POTEAT | | 3606 E HWY 27 | HOME FRAMING INC | | LINCOLNTON | NC | 28092 | |
| TIMOTHY JOHNSON | | 2520 33RD AVE S | | | MINNEAPOLIS | MN | 55406 | |
| TIMOTHY JOHNSON | | 5076 LEXINGTON AVE N | | | SAINT PAUL | MN | 55126-1340 | |
| TIMOTHY JON WOLTER AND | CORNERSTONE DISASTER REPAIR INC | PO BOX 82431 | | | LAS VEGAS | NV | 89180-2431 | |
| TIMOTHY JONES | | 1121 N MAIN STREET | | | PLEASANTVILLE | NJ | 08232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy Jones | | 625 Silverbrook Dr. | | | Saginaw | TX | 76179 | |
| Timothy Joselyn | | 9212 Clerkenwell Dr | | | Waxhaw | NC | 28173 | |
| TIMOTHY JOSEPH WEILER ATT AT LAW | | 727 N MARKET ST B | | | WILMINGTON | DE | 19801 | |
| TIMOTHY K DEBOLSKI ATT AT LAW | | 30551 FORD RD | | | GARDEN CITY | MI | 48135 | |
| TIMOTHY K FROST | | P O BOX 7073 | | | VENTURA | CA | 93006 | |
| TIMOTHY K RADER | | 8436 COPENHAGEN ROAD | | | PEYTON | CO | 80831 | |
| TIMOTHY K. PAYNE | | 23020 W 83RD AVE | | | EDMONDS | WA | 98026 | |
| TIMOTHY KELLY | | 38760 GOLFVIEW EAST DR | | | CLINTON TWP | MI | 48036 | |
| TIMOTHY KEN SANDERSON | PRISCILLA R SANDERSON | PO BOX 247 | | | FLAGSTAFF | AZ | 86002 | |
| Timothy King | | 138 Roslyn Avenue | | | Glenside | PA | 19038 | |
| Timothy Kinney and Zoe Allegra Kinney | | 287 Lobos St. | | | San Francisco | CA | 94112 | |
| TIMOTHY KIST | LISA KIST | 23451 SPY GLASS HILL N | | | SOUTH LYON | MI | 48178 | |
| TIMOTHY KIST | LISA KIST | 23451 SPYGLASS HILL | | | SOUTH LYON | MI | 48178 | |
| Timothy Kitt | | 10412 Joiners Lane | | | Potomac | MD | 20854 | |
| TIMOTHY KLUG | | PO BOX 1474 | 612 RIESLING PLACE | | GONZALES | CA | 93926 | |
| TIMOTHY KNOWLTON | | 300 SALEM ST | | | SWAMPSCOTT | MA | 01907 | |
| TIMOTHY KRUSE | | 907 COUNTRYSIDE COURT | | | MCLEAN | VA | 22101 | |
| TIMOTHY L ALLEN | | 10723 RAINBOW HIGHWAY | | | WEST SALEM | OH | 44287 | |
| TIMOTHY L AND CAROL PRICE | | 3730 QUAIL DR | KLEAN SERV | | ANDERSON | IN | 46012 | |
| TIMOTHY L BRENNAN ATT AT LAW | | 9011 N MERIDIAN ST STE 250 | | | INDIANAPOLIS | IN | 46260 | |
| TIMOTHY L BUCKLEY ATTORNEY AT LAW | | 151 N DELAWARE ST STE 2050 | | | INDIANAPOLIS | IN | 46204 | |
| TIMOTHY L CARR | | 29115 COUNTY ROAD 143 | | | WARROAD | MN | 56763 | |
| TIMOTHY L CHEVALIER ATT AT LAW | | 100 HALL ST | | | CONCORD | NH | 03301 | |
| TIMOTHY L FIELDER ATT AT LAW | | 110 E FOREST AVE | | | GIRARD | KS | 66743 | |
| TIMOTHY L HALL AND | SHAUNA D HALL | 6470 LOSS CREEK RD | | | TIRO | OH | 44887-9747 | |
| TIMOTHY L HEBERT AND | | 8880 BIG HAND RD | MARC A GOLDMAN AND ASSOCIATES HIS HER ATTORNEY | | COLUMBUS TWP | MI | 48063 | |
| TIMOTHY L LAM ATT AT LAW | | 209 CHURCH ST | | | MONTICELLO | GA | 31064 | |
| TIMOTHY L MCCANDLESS ATT AT LAW | | 1881 BUSINESS CTR DR STE 8A | | | SAN BERNARDINO | CA | 92408 | |
| TIMOTHY L OREILLY | STACY E OREILLY | 3410 LILLY AVE | | | LONG BEACH | CA | 90808-3213 | |
| TIMOTHY L SMITH AND | | TARA H SMITH | 25 HILLARY TERRACE | | SUCCASUNNA | NJ | 07876 | |
| TIMOTHY L VINSON ATT AT LAW | | 607 W HARWOOD RD | | | HURST | TX | 76054 | |
| TIMOTHY L. DENTON | | STE 300 | 134 W MICHIGAN AVE | | JACKSON | MI | 49201-1341 | |
| TIMOTHY L. DUNKIN | JILL C. DUNKIN | 4959 MISE AVENUE | | | SAN JOSE | CA | 95124 | |
| TIMOTHY L. JOCHEMS | JANIS S. JOCHEMS | 14814 W 147TH ST | | | OLATHE | KS | 66062 | |
| TIMOTHY L. KING | | 831 ARLINGTON AVE | | | FRANKLIN | OH | 45005-1590 | |
| TIMOTHY L. NEAL | JULIE A NEAL | 589 LAURA LN | | | ORTONVILLE | MI | 48462 | |
| TIMOTHY LA FRANC AND | | 9001 JEFFREY AVE S | CHASE BANK USA NA | | COTTAGE GROVE | MN | 55016 | |
| TIMOTHY LEACH | | 240 LOMBARD ST | #838 | | SAN FRANCISCO | CA | 94111-1163 | |
| TIMOTHY LEE TAYLOR | | 1563 DUBLIN LN | | | ESCONDIDO | CA | 92027-1284 | |
| TIMOTHY LEONARD AND LEA LEONARD AND | | 825 BLACKOAKS CIR | CASE | | ANOKA | MN | 55303 | |
| Timothy Lindquist | | 7618 Zinnia Way | | | Maple Grove | MN | 55311 | |
| TIMOTHY LOONEY | | 6841 158TH ST W | | | APPLE VALLEY | MN | 55124 | |
| TIMOTHY M BULLOCK | LAURA L BULLOCK | 191 DEL AMIGO ROAD | | | DANVILLE | CA | 94526-0000 | |
| TIMOTHY M COOPER ATT AT LAW | | 33 W MAIN ST | | | NEWARK | OH | 43055 | |
| TIMOTHY M DOLAN ATT AT LAW | | PO BOX 455 | | | GARIBALDI | OR | 97118 | |
| TIMOTHY M DOUD ATT AT LAW | | PO BOX 1777 | | | TARPON SPRINGS | FL | 34688 | |
| TIMOTHY M FALCO | | 23637 WHITE OAK COURT | | | SANTA CLARITA | CA | 91321 | |
| TIMOTHY M FEENEY ATT AT LAW | | 329 18TH ST 100 | | | ROCK ISLAND | IL | 61201 | |
| TIMOTHY M GEORGE | | 15006 OLD MANOR WAY | | | LYNNWOOD | WA | 98087-2438 | |
| TIMOTHY M GOAN ATT AT LAW | | 1 CORPORATE DR STE 1C | | | PALM COAST | FL | 32137 | |
| TIMOTHY M GROGAN ATT AT LAW | | 25400 US HWY 19 N STE 136 | | | CLEARWATER | FL | 33763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY M GROGAN ATT AT LAW | | 4900 MANATEE AVE W STE 1 | | | BRADENTON | FL | 34209 | |
| Timothy M Jacott | | PO Box 35572 | | | Phoenix | AZ | 85069 | |
| TIMOTHY M KEEFE | | 228 RIVERSTONE PLACE | | | CANTON | GA | 30114 | |
| TIMOTHY M KELLY ATT AT LAW | | 999 WALT WHITMAN RD STE 201 | | | MELVILLE | NY | 11747 | |
| TIMOTHY M LEAHY | | 167 HILLOCK CT | | | APPLETON | WI | 54914 | |
| TIMOTHY M LODGE ATTORNEY AT LAW | | 17 RIVERSIDE AVE | | | BRISTOL | CT | 06010 | |
| TIMOTHY M MCGIBBON | | 26 BELMONT STREET | | | READING | MA | 01867 | |
| TIMOTHY M MOSER | SHIRIN MOSER | 3400 BENEDIX WAY | | | ELK GROVE | CA | 95758 | |
| TIMOTHY M O LEARY ATT AT LAW | | 1455 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| TIMOTHY M PLETTER ATT AT LAW | | 2019 MAIN ST | | | STRATFORD | CT | 06615 | |
| TIMOTHY M SIRK ATT AT LAW | | PO BOX 356 | | | KEYSER | WV | 26726 | |
| TIMOTHY M TIERNEY | HOLLY B TIERNEY | 138 RODEO RD | | | GLENDORA | CA | 91741 | |
| TIMOTHY M WILLIAMSON | SANDRA M WILLIAMSON | 540 MOOR WAY | | | ST. ALBANS | MO | 63073 | |
| TIMOTHY M WOLHART | | 15329 MURIETA S. PKWY | | | RANCHO MURIETA | CA | 95683 | |
| TIMOTHY M. BOHL | JULIE R. TYREE | 248 BEECHRIDGE DR | | | CINCINNATI | OH | 45216 | |
| TIMOTHY M. BOUNDY | JERI L. BOUNDY | 3652 SUNNYSIDE COURT | | | ROCHESTER HILLS | MI | 48306 | |
| TIMOTHY M. DEMPSEY | SHARON L. DEMPSEY | 3960 FRONT STREET | | | CHICO | CA | 95928 | |
| TIMOTHY M. GRAVEN | LINDA B. GRAVEN | 168 TOTEM ROAD | | | LOUISVILLE | KY | 40207 | |
| TIMOTHY M. GREWE | ANN M. GREWE | 15843 CRYSTAL DOWNS EAST | | | NORTHVILLE | MI | 48167-9639 | |
| TIMOTHY M. HAYNES | CHARISSE M. HAYNES | 9718 PRARIE LANE | | | CLARKSTON | MI | 48348 | |
| TIMOTHY M. HORMEL | KATHERINE A. HORMEL | PO BOX 293 | | | MAYVILLE | MI | 48744 | |
| TIMOTHY M. MCLEMORE | | 3810 TOPSIDE ROAD | | | KNOXVILLE | TN | 37920 | |
| TIMOTHY M. REEVES | | 24800 HIGHLANDS DR | | | NOVI | MI | 48375 | |
| TIMOTHY M. SCHAAB | SHANNON R. SCHAAB | 1683 WALKER RD NW | | | GREAT RAPIDS | MI | 49504 | |
| TIMOTHY M. VOLD | LOIS M. VOLD | 8620 KINGFISHER COURT | | | CHANHASSEN | MN | 55317 | |
| Timothy M. Wogan, Esquire | C/O The Law Offices of Timothy M. Wogan, L.L.C. | Post Office Box 22124 | | | Hilton Head Island | SC | 29925 | |
| Timothy Magauran | | 9921 Bustleton Avenue | Unit T-6 | | Philadelphia | PA | 19115 | |
| TIMOTHY MASH | | 8204 ANTLER PINES COURT | | | LAS VEGAS | NV | 89149 | |
| TIMOTHY MAYVILLE | JULIANNE E. MAYVILLE | 7756 SUMMIT DRIVE | | | GLADSTONE | MI | 49837 | |
| TIMOTHY MCCARTHY | | 6214 SOUTHRIDGE TERRACE | | | HARRISBURG | PA | 17111 | |
| Timothy McClung and April McClung vs Deutsche Bank Trust Company Americas as Trustee for 2003QS17 GMAC Mortgage LLC and et al | | Law Office of Timothy L Vinson | 5596 Davis BlvdSuite 100 | | North Richland Hills | TX | 76180 | |
| Timothy McCrea | | 318 N Francis Street | | | Cedar Falls | IA | 50613 | |
| TIMOTHY MCDANIELS | | 203 LODESTONE DR | | | DURHAM | NC | 27703-6634 | |
| TIMOTHY MCGOWAN AND DAVID | | 526 ROSS RULAND RD | M KELLEY ELECTRICAL CONTRACTOR | | S CAIRO | NY | 12482 | |
| TIMOTHY MCHALE | | 1367 LEISURE DRIVE | | | FLINT | MI | 48507 | |
| TIMOTHY MCKEE | KAREN WILLIAMS | 8011 THORNLY CT | | | BETHESDA | MD | 20817 | |
| Timothy Metzer | | 39870 brandy lane | | | murrieta | CA | 92563 | |
| Timothy Michael McHugh | | 3471 Co 2D 571 | | | Kalkaska | MI | 49646 | |
| TIMOTHY MILLER | CHERYL MILLER | 40 KINGSLAND ROAD | | | LANDING | NJ | 07850-0000 | |
| TIMOTHY MOLE | | 7210 CARMEL RD | | | CHARLOTTE | NC | 28226 | |
| TIMOTHY MORGAN | DONNA-RUTH MORGAN | 10 EAST FOREST PLACE | | | ROCHELLE PARK | NJ | 07662 | |
| TIMOTHY MUELLER | MARY MUELLER | 6044 HICKORY LANE | | | WASHINGTON | MI | 48094 | |
| TIMOTHY MURPHY | KRISTINE MURPHY | 30 BURHAM DRIVE | | | SMITHTOWN | NY | 11787 | |
| TIMOTHY MURPHY | VERDA MURPHY | 1455 GLENDALE AVE | | | CHESAPEAKE | VA | 23323 | |
| TIMOTHY MURPHY AND VALERIE | | MURPHY | VAN HORN MURPHY AND VALERIE | | SAN GABRIEL | CA | 91775 | |
| TIMOTHY MURRAY | | 191 SOUTH WEST THANKSGIVING | | | PORT SAINT LUCIE | FL | 34984 | |
| TIMOTHY N HAMMOND | LINDA A HAMMOND | 6510 JUNIPER CREST ROAD | | | ACTON | CA | 93510 | |
| TIMOTHY N. THOMPSON | CHERIE B. THOMPSON | 11624 W MISSIMER RD | | | PROSSER | WA | 99350 | |
| TIMOTHY N. WILLS | KATHLEEN A. WILLS | 561 SHADY OAKS STREET | | | LAKE ORION | MI | 48362 | |
| TIMOTHY NEBLE | SHELLY A BEAUCHEMIN | 3043 EMERALD CHASE DRIVE | | | HERNDON | VA | 20171 | |
| TIMOTHY NELEN | | 6 SCENIC DRIVE | | | WILBRAHAM | MA | 01095-2530 | |
| TIMOTHY NICHOLAS | | 1137 W BELLWOOD DRIVE | | | SPOKANE | WA | 99218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY NICKHAM AND TIMOTHY | | 1264 GREENFIELD LN | BICKHAM AND MICHAEL CASA AND MICHAEL ALLAN | | SKANEATELES | NY | 13152 | |
| TIMOTHY NORTON | DIANA NORTON | PO BOX 752 | | | LANESBORO | MA | 01237 | |
| TIMOTHY O BELL | | 1413 PARK PL | | | CORINTH | TX | 76208-0000 | |
| TIMOTHY O HUFF | | 2905 CR 3511 | | | SULPHUR SPRINGS | TX | 75482 | |
| TIMOTHY O NAUGHTON | | 227 FALCON RIDGE ROAD | | | GREAT FALLS | VA | 22066 | |
| TIMOTHY OCONNOR | | 3217 CLUB VIEW DRIVE | | | ARGYLE | TX | 76226 | |
| TIMOTHY OMEARA | | 223 W WISCONSIN ST APT 3D | | | CHICAGO | IL | 60614-5467 | |
| TIMOTHY P ASSAF ATT AT LAW | | 809 WHITE POND DR STE B2 | | | AKRON | OH | 44320 | |
| TIMOTHY P BRODEN ATT AT LAW | | 225 N 4TH ST STE C | | | LAFAYETTE | IN | 47901 | |
| TIMOTHY P CREECH AND | | LAETITIA B CREECH | 1631 S 13TH ST | | PHILADELPHIA | PA | 19148-1004 | |
| TIMOTHY P DEWANE ATT AT LAW | | 1039 W MASON ST # 103 | | | GREEN BAY | WI | 54303-1842 | |
| TIMOTHY P DEWANE ATT AT LAW | | 927 S 8TH ST | | | MANITOWOC | WI | 54220 | |
| TIMOTHY P HALPIN ATT AT LAW | | 155 DEER RUN RD | | | DANVILLE | VA | 24540 | |
| TIMOTHY P HARTORY ATT AT LAW | | 8320 MENTOR AVE | | | MENTOR | OH | 44060 | |
| TIMOTHY P HUNTER AND JOAN I HUNTER | | 4512 CLOISTER CIR | | | HAMPTON | GA | 30228-3641 | |
| TIMOTHY P LISTON | | 1593 WALKER STREET | | | ERIE | CO | 80516 | |
| TIMOTHY P LUPARDUS ATT AT LAW | | PO BOX 1680 | | | PINEVILLE | WV | 24874 | |
| TIMOTHY P MACDONALD ATT AT LAW | | 407 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| TIMOTHY P NEUMANN C O BROEGE | | 25 ABE VOORHEES DR | | | MANASQUAN | NJ | 08736 | |
| TIMOTHY P NIETO | | 15835 GARRISON CIRCLE | | | AUSTIN | TX | 78717 | |
| TIMOTHY P PEABODY ATT AT LAW | | 620 NEWPORT CTR DR STE 1100 | | | NEWPORT BEACH | CA | 92660 | |
| TIMOTHY P PHILLIP P C | | 3801 MCKELVEY ROAD | SUITE 200 | | BRIDGETON | MO | 63044 | |
| TIMOTHY P POTTER | | PO BOX 575 | | | COTUIT | MA | 02635-0575 | |
| TIMOTHY P SMITH ATT AT LAW | | 67 MIDDLE ST | | | MANCHESTER | NH | 03101 | |
| TIMOTHY P THOMAS LLC ATT AT LAW | | 8670 W CHEYENNE AVE STE 120 | | | LAS VEGAS | NV | 89129 | |
| TIMOTHY P. ELWART | KRISTINE M. ELWART | 2105 KILE DR | | | ORTONVILLE | MI | 48462 | |
| TIMOTHY P. FEENEY | | 6 SUNSET COURT | | | HAMILTON | NJ | 08690 | |
| TIMOTHY P. GROTNESS | MICHELLE M. GROTNESS | 6226 STEARNS ST | | | RIVERSIDE | CA | 92504 | |
| TIMOTHY P. HOFFMAN | CAROL A. HOFFMAN | 7122 BRINT ROAD | | | SYLVANIA | OH | 43560 | |
| TIMOTHY P. HOLLAND | TARA K. HOLLAND | 509 ASHTON DR | | | CORVALLIS | MT | 59828 | |
| TIMOTHY P. MALEY | NANCY WAGSTAFF- MALEY | 1210 E LOMITA AVENUE | | | ORANGE | CA | 92867-6912 | |
| TIMOTHY P. MARCHAL | | 12302 SINGING WOOD DR | | | SANTA ANA | CA | 92705 | |
| TIMOTHY P. MCNABB | | 47206 WHIPPOORWILL STREET | | | MACOMB TWP | MI | 48044 | |
| TIMOTHY P. ROZEN | BETH M. ROZEN | 715 NORTH HAMPSHIRE | | | MASON CITY | IA | 50401 | |
| TIMOTHY P. SULLIVAN | | P.O. BOX 1014 | | | LARAMIE | WY | 82073-1014 | |
| TIMOTHY PACE AND | | PATRICIA PACE | 12643 GRIGGS | | DETROIT | MI | 48238 | |
| TIMOTHY PAUL KNEPP ATT AT LAW | | 106 N MARLYN AVE | | | BALTIMORE | MD | 21221 | |
| TIMOTHY PEACOCK | | 659 MARINER WAY | | | WOODBURY | MN | 55129 | |
| TIMOTHY PETER PRINCE | | 354 SONORA STREET | | | SAN BERNARDINO | CA | 92404 | |
| Timothy Phelps and Carol Phelps | | 400 Aragon Court | | | El Dorado Hills | CA | 95762 | |
| Timothy Pieper | | 601 6TH ST | | | UNION | IA | 50258-8120 | |
| TIMOTHY PILLAR | | 8027 GREENBRIAR LANE | | | WOODBURY | MN | 55125 | |
| TIMOTHY POLITOWICZ | DONNA POLITOWICZ | PO BOX 134 | | | GREAT MEADOWS | NJ | 07838-0134 | |
| TIMOTHY POST ATT AT LAW | | 515 SINCLAIR ST | | | RENO | NV | 89501 | |
| TIMOTHY POWERS | | 3200 DANVILLE BLVD. STE 100 | | | ALAMO | CA | 94507 | |
| Timothy Pratt | | 45 Cedar Street | | | San Anselmo | CA | 94960 | |
| TIMOTHY PREMACK | | 1739 LITTLESTONE | | | GROSSE POINTE WOODS | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY QUAN NGUYEN | NGUYET T. TRAN | 311 BROAD STREET | | | NORTHFIELD | NJ | 08225 | |
| TIMOTHY QUICK ATT AT LAW | | 3502 KATELLA AVE STE 207 | | | LOS ALAMITOS | CA | 90720 | |
| Timothy Quinn | | 78 Manor Place | | | Oreland | PA | 19075 | |
| Timothy R and Cheryl G Peel Russ Bebout Michael and Marilyn Sanford and Desiree Mcllrath v BrooksAmerica Mortgage Corp et al | | Arbogast and Berns LLP | 19510 Blvd Ste 200 | | Tarzana | CA | 91356-2969 | |
| TIMOTHY R BEEBE ATT AT LAW | | 205 W MAPLE AVE STE 410 | | | ENID | OK | 73701 | |
| TIMOTHY R BESSEY | LEIGH L BESSEY | 5276 SOUTH LAREDO WAY | | | AURORA | CO | 80015 | |
| TIMOTHY R CAMPBELL APPRAISER | | PO BOX 971114 | | | OREM | UT | 84097 | |
| TIMOTHY R GASSNER ATT AT LAW | | 205 SE 5TH ST | | | MADRAS | OR | 97741 | |
| TIMOTHY R HAYES ATT AT LAW | | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| TIMOTHY R MILLER | | 732 MALLARD DRIVE | | | WILLIAMS | CA | 95987 | |
| TIMOTHY R PREWITT | | 2707 N 145TH AVENUE | | | GOODYEAR | AZ | 85395 | |
| TIMOTHY R SELLERS SRA | | PO BOX 68527 | | | MILWIAUKIE | OR | 97268 | |
| TIMOTHY R THOMAS ATT AT LAW | | 206 S MERIDIAN ST B | | | RAVENNA | OH | 44266 | |
| TIMOTHY R TRICHLER ATT AT LAW | | 511 BALDWIN ST | | | JENISON | MI | 49428 | |
| TIMOTHY R WALL | BARBARA A THOMAS | 14B BELLIS CIRCLE | | | CAMBRIDGE | MA | 02140 | |
| TIMOTHY R WHETSTONE | KIM L WHETSTONE | 4634 WELDWOOD | | | SYLVANIA | OH | 43560 | |
| TIMOTHY R. BUTT | PAMELA J. BUTT | 13008 FAIRFAX CT | | | MC CORDSVILLE | IN | 46055-9624 | |
| TIMOTHY R. CHISSOM | | 10205 EASUM RD | | | LOUISVILLE | KY | 40299 | |
| TIMOTHY R. HOLM | PATRICE A. HOLM | 560 MILL CREEK TRAIL | | | HALMILTON | MT | 99840 | |
| TIMOTHY R. LANIGAN | JAN M. LANIGAN | 22 AUTUMN WOOD CT | | | SAINT CHARLES | MO | 63303 | |
| TIMOTHY R. LUCERO | | 11901 LOCKETT RIDGE PLACE | | | MIDLOTHIAN | VA | 23114 | |
| TIMOTHY R. MISKUS | PATRICIA A. MISKUS | 6166 FRITH ROAD | | | ST CLAIR MI | MI | 48079 | |
| TIMOTHY R. ONEIL | SARAH F ONEIL | 2795 BONY LAKE RD | | | SOLON SPRINGS | WI | 54873-4640 | |
| TIMOTHY R. PEPPER | SUSAN C. PEPPER | 4391 CLINTONVILLE ROAD | | | WATERFORD | MI | 48329 | |
| TIMOTHY R. SCHLAX | | 2727 E VIA DE ARBOLES | | | GILBERT | AZ | 85298 | |
| TIMOTHY R. SCHLAX & KAREN L. SCHLAX | FAMILY TRUST | 2727 E VIA DE ARBOLES | | | GILBERT | AZ | 85298 | |
| TIMOTHY R. ZORA | | 1 OAKLEY AVENUE | | | BOURNE | MA | 02532-2113 | |
| TIMOTHY RADCLIFF | | 9 TROMBONE ROAD | | | NEWARK | DE | 19713 | |
| TIMOTHY RAMBER | | 5823 COUNTY ROAD 168 | | | ALVIN | TX | 77511-6932 | |
| Timothy Ratchford | | 315 Gilbertville Rd | | | Elk Run Heights | IA | 50707 | |
| TIMOTHY REYNOLDS JR AND | CARRELL ROGERS FLOORING AND PATTON CONSTRUCTION | 3604 SPRING VILLA CIR APT 215 | | | LOUISVILLE | KY | 40245-7515 | |
| TIMOTHY RIDDIOUGH - PRIMARY | | 177 N. Prospect Avenue | | | Madison | WI | 53726 | |
| TIMOTHY ROBINSON | MICHELE ROBINSON | 605 SELDON ISLAND WAY | | | STERLING | VA | 20164 | |
| TIMOTHY ROGERS AND GUYTONS | | 615 E CHERRY | CONSTRUCTION | | BLYTHEVILLE | AR | 72315 | |
| TIMOTHY ROGERS AND JACK OF | | 615 E CHERRY | TRADES HOME IMPROVEMENT | | BLYTHEVILLE | AR | 72315 | |
| TIMOTHY S & WENDA L WALSH | | 409 FELSPAR WAY | | | CARY | NC | 27518 | |
| TIMOTHY S BLATTNER AND LISA A BODETTE | | 35344 30TH AVENUE | | | DENNISON | MN | 55018 | |
| TIMOTHY S CAMARENA ATT AT LAW | | 751 DAILY DR STE 325 | | | CAMARILLO | CA | 93010 | |
| TIMOTHY S CARDWELL ATT AT LAW | | PO BOX 2175 | | | TUALATIN | OR | 97062 | |
| TIMOTHY S CORY ATT AT LAW | | 8831 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| TIMOTHY S HAWKINS ATT AT LAW | | 17 STEBBINS ST | | | SAINT ALBANS | VT | 05478 | |
| TIMOTHY S KINGCADE ESQ ATT AT LA | | 1370 CORAL WAY | | | MIAMI | FL | 33145 | |
| TIMOTHY S MOORE | KELLY C MOORE | 543 LEATHERWOOD DRIVE | | | CALABASH | NC | 28467 | |
| TIMOTHY S SHEA AND AMY C SHEA | | 542 W 58TH ST | | | HINSDALE | IL | 60521 | |
| TIMOTHY S. BROOKIE | MARTI J. BROOKIE | 126 KILLINGSWORTH DR | | | CARY | NC | 27518 | |
| TIMOTHY S. MILLER | | 2680 N COUNTY ROAD 250 E | | | DANVILLE | IN | 46122 | |
| TIMOTHY S. ST. CLAIR | JENNIFER C. ST. CLAIR | 122 YORKTOWN ROAD | | | TROUTVILLE | VA | 24175 | |
| TIMOTHY S. WELCH | CARLEY L. WELCH | 6538 E. HUMMINGBIRD LANE | | | PARADISE VALLEY | AZ | 85253 | |
| TIMOTHY SCOTT THORNTON | DWIGHT JERRY EASTERLY | 213 SAINT MARYS ROAD | | | ESSEX | MD | 21221 | |
| Timothy Secor | | 2016 Fresno Rd | | | Plano | TX | 75074 | |
| Timothy Seeberger | | 20 Breyer Court | | | Elkins Park | PA | 19027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY SHAUN EDGER AND KMC | CONSTRUCTION SERVICEMASTER PCS | 312 SELMA ST | | | SIKESTON | MO | 63801-3453 | |
| TIMOTHY SHEARS | | 1705 ARTHUR LOOP WEST | | | UPLAND | CA | 91784 | |
| TIMOTHY SIEBERG | | 8425 E 250TH ST | | | ELKO | MN | 55020 | |
| TIMOTHY SINNIGER | | 1810 NE YELLOWSTONE LANE | | | BEND | OR | 97701 | |
| TIMOTHY SMITH AND | | DEANNA SMITH | 7356 SCHOOL ST. | | LOUDON | NH | 03307 | |
| TIMOTHY SNYDER SR AND JAMES | | 1194 OAK ST | SNYDER AND GREENWOOD AND CO INC | | YPSILANTI | MI | 48198 | |
| TIMOTHY SOKOLOWSKI | | 1809 KRISTINA DRIVE | | | WHITE LAKE TWP | MI | 48386 | |
| TIMOTHY SONNENBERG | | 2805 BEAUBIEN COURT | | | COHOCTAH | MI | 48855 | |
| Timothy Staudenmaier | | 776 W Lancaster Avenue | APT. 2 | | Bryn Mawr | PA | 19010 | |
| TIMOTHY STEINBERGER | | 9 RIDGE RD | | | ROSELAND | NJ | 07068-1437 | |
| TIMOTHY STOKER | | 6246 240TH STREET EAST | | | ELKO | MN | 55020 | |
| TIMOTHY SULLENGER | ERIN SULLENGER | 1733 LITTLE BRENNAN RD | | | HIGH RIDGE | MO | 63049 | |
| TIMOTHY SULLIVAN | | 22646 VERDE GATE TERRACE | | | ASHBURN | VA | 20148 | |
| TIMOTHY T CHIA | | 76 BEXLEY CT | | | NORTH BARRINGTON | IL | 60010 | |
| TIMOTHY T HOGAN ATT AT LAW | | PO BOX 78 | | | BROOKINGS | SD | 57006 | |
| TIMOTHY T. MCALLISTER | JOYCE M. MCALLISTER | 925044 LAMUKELE STREET | | | KAPOLEI | HI | 96707 | |
| TIMOTHY T. STRAND | SHAREE L. STRAND | 1485 SOUTH 600 EAST | | | MARION | IN | 46952 | |
| Timothy Taylor | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 | |
| TIMOTHY THOAI NGUYEN DDS | | PENSION PLAN | 991 MONTAGUE EXPRESSWAY STE 102 | | MILPITAS | CA | 95035 | |
| TIMOTHY TODD DYKE | DEBRA ANN DYKE | 606 RIVER DRIVE | | | FRONT ROYAL | VA | 22630 | |
| TIMOTHY V CURTIN | | 1270 WHISPERING PINES DRIVE | | | SCOTTS VALL | CA | 95066 | |
| TIMOTHY V CURTIN | | 225 NW 99TH AVE | | | PORTLAND | OR | 97229-6325 | |
| TIMOTHY V DANIEL LLC | | 216 WASHINGTON AVE | | | SANTA FE | NM | 87501 | |
| TIMOTHY V DANIEL LLC | | 216 WASHINGTON AVE # 3 | | | SANTA FE | NM | 87501-1927 | |
| TIMOTHY V THOMPSON SR | | 7 TWIN LIGHT CIRCLE | | | ROCKPORT | MA | 01966-1445 | |
| TIMOTHY W AND LAURA USELTON | | 31250 TIMOTHYS TRAIL | | | CONIFER | CO | 80433 | |
| TIMOTHY W AND MELODIE ANN | | 3200 CHASSE RIDGE DR | BABINEAUX AND W CONTRACTING | | ORANGE | TX | 77632 | |
| TIMOTHY W BARBROW ATT AT LAW | | 403 WILLIAM ST STE A | | | FREDERICKSBURG | VA | 22401-5839 | |
| TIMOTHY W BICE ATT AT LAW | | 527 N BROADWAY AVE | | | SYLACAUGA | AL | 35150 | |
| TIMOTHY W CLARE ATT AT LAW | | PO BOX 702 | | | E NORTHPORT | NY | 11731 | |
| TIMOTHY W CRAWFORD | | 201 STEPHANIE AVENUE | | | RINCON | GA | 31326 | |
| TIMOTHY W CRESSWELL ATT AT LAW | | 7220 W JEFFERSON AVE STE 440 | | | LAKEWOOD | CO | 80235 | |
| TIMOTHY W DURKOP ATT AT LAW | | 210 N UNIVERSITY RD STE 200 | | | SPOKANE | WA | 99206 | |
| TIMOTHY W GENSMER ATT AT LAW | | 2831 RINGLING BLVD STE 202A | | | SARASOTA | FL | 34237 | |
| TIMOTHY W HESSLER ATT AT LAW | | 225 30TH ST STE 312 | | | SACRAMENTO | CA | 95816 | |
| TIMOTHY W MANGRUM ATT AT LAW | | 430 W INDIANA | | | SPOKANE | WA | 99205 | |
| TIMOTHY W MANGRUM ATT AT LAW | | PO BOX 20164 | | | SPOKANE | WA | 99204 | |
| TIMOTHY W MOORE | | SELINA A MOORE | 1721 PORTER TOWN ROAD | | GREENVILLE | NC | 27858 | |
| TIMOTHY W O NEAL | | 110 N COLLEGE AVE STE 300 | | | TYLER | TX | 75702 | |
| TIMOTHY W PEHL | PATRICIA J MALLORY | 12 ROBERTS LANE | | | SARATOGA SPRINGS | NY | 12866 | |
| TIMOTHY W RICHARD AND TRACY RICHARD | | 3028 GUM ISLAND RD | | | SULPHUR | LA | 70665 | |
| TIMOTHY W SORENSON ATT AT LAW | | 1717 MAIN ST STE 5500 | | | DALLAS | TX | 75201 | |
| TIMOTHY W STEWART ATT AT LAW | | 3761 S 700 E STE 106 | | | SALT LAKE CITY | UT | 84106 | |
| TIMOTHY W. MORRIS | KAREN D. MORRIS | 5329 LAKE BLVD | | | DELRAY BEACH | FL | 33484 | |
| TIMOTHY W. MULHALL | MARIA E. MULHALL | 430 WHITEWOOD ROAD | | | UNION | NJ | 07083 | |
| Timothy W. Redford | | 6905 Steelhead Lane | | | Burlington | WA | 98233 | |
| TIMOTHY W. SIMMONS | SARAH G. SIMMONS | 149 VICTORIA CT | | | LENOIR | NC | 28645-8933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY W. VEAZEY | NICOLE C. VEAZEY | 2120 SPRINGER WALK | | | LAWRENCEVILLE | GA | 30043-6361 | |
| TIMOTHY W. WARD | | 340 RICHARDS WAY | | | WIRTZ | VA | 24184 | |
| TIMOTHY WARD | | 13109 MANNING TRAIL | | | STILLWATER | MN | 55082 | |
| TIMOTHY WEBB | | RITA WEBB | 6326 MAIN ST. | | HICHCOCK | TX | 77563 | |
| TIMOTHY WEBB AND RITA WEBB AND | | 1419 CHURCH ST | BRENDLE AND COMPANY LLC | | GALVESTON | TX | 77550 | |
| TIMOTHY WELLS | FRAN L WELLS | 718 BROWN DR | | | BURBANK | CA | 91504 | |
| TIMOTHY WELTER AND JO WELTER | | 3024 LIVE OAK AVE | AND GUS WELTER | | WACO | TX | 76708 | |
| Timothy Wendt | | 2305 San Gabriel Dr. | | | Plano | TX | 75074 | |
| TIMOTHY WILLIAM ATKINSON | JOAN SULLIVAN ATKINSON | 9513 CABLE DRIVE | | | KENSINGTON | MD | 20895 | |
| TIMOTHY WILLSON | | 8903 HIPKINS ROAD SW | | | LAKEWOOD | WA | 98498 | |
| TIMOTHY WITMAN | FILIPPA WITMAN | 10384 LAKE | | | OSSINEKE | MI | 49766 | |
| Timothy Woodruff | | 120 Celeste | | | Hudson | IA | 50643 | |
| TIMOTHY ZIEGLER MICHELE ZIEGLER | | 2209 CROWN POINT DR | UNIVERSAL MORTGAGE | | RACINE | WI | 53402 | |
| TIMOTHY, ROTH | | 80 19TH ST | | | HERMOSA BEACH | CA | 90254 | |
| TIMOTHYW AND MELODIE ANN BABINEAUX | | 3200 CHASSE RIDGE DR | AND W CONTRACTING AND ORANGE CARPET AND SLEEP SHOP | | ORANGE | TX | 77632 | |
| Timotyh Guy Smith P.C. | | 2480 Route 97, Suite 7 | | | Glenwood | MD | 21738 | |
| TIMS TREE SERVICE | | 80 POPE RD | | | VILLA RICA | GA | 30180 | |
| TIMUR KISHINEVSKY ATT AT LAW | | 2821 S PARKER RD STE 645 | | | AURORA | CO | 80014 | |
| TIN AND PATRICIA SNYDER AND | | 10337 W MONTANA AVE | THE CHIMNEY MAN | | WEST ALLIS | WI | 53227 | |
| TINA A HALL ATT AT LAW | | 1705 S VAN BUREN ST | | | ENID | OK | 73703 | |
| TINA A LEFGREN ATT AT LAW | | 290 25TH ST STE 102 | | | OGDEN | UT | 84401 | |
| TINA A LEFGREN ATT AT LAW | | PO BOX 1254 | | | CENTERVILLE | UT | 84014 | |
| TINA A. PRICE | | PO BOX 3598 | | | GRANADA HILLS | CA | 91394 | |
| TINA ALLMAN | Exit Real Estate Results | 365 Wekiva Springs | | | Longwood | FL | 32779 | |
| TINA AND BRAD RODGERS AND | | 26 OHIO AVE | BEHA SERVICES LLC | | THE PLAINS | OH | 45780 | |
| TINA AND DARRELL KELLY AND | | 1288 WOODBERRY DR | SIMS ENTERPRISE INC | | MADISON | MS | 39110 | |
| TINA AND DAVID EMHOFF | | PO BOX 263 | | | CADIZ | OH | 43907-0263 | |
| TINA AND JOHN MONTANO | | 16644 N LANDIS LN | | | GLENDALE | AZ | 85306 | |
| TINA AND KEVIN BROWN | | 1813 PATTERSON MILL WAY | | | LAWRENCEVILLE | GA | 30044 | |
| TINA AND MARK ABBOTT AND | | 30420 ROMERO CANYON RD | WICALLS CARPETS INC | | CASTAIC | CA | 91384 | |
| TINA AND MARK GALLAGHER | | 4641 JORGENSEN RD | | | FORT PRIRCE | FL | 34981 | |
| TINA AND MICHAEL BRODOWSKI | | 803 BISHOP PL | AND TAMPA BAY CONST CO INC | | SEFFNER | FL | 33584 | |
| TINA AND STEVEN PARTIN AND | SERVPRO AND PARTINS CONSTRUCTION | 105 SKYVIEW DR | | | WALHALLA | SC | 29691-5000 | |
| TINA AND TOM SOWELL | | 19 WESTSIDE RD | | | LAWRENCEBURG | TN | 38464 | |
| TINA C BENNETT | BRUCE T BENNETT | 57 HIDDEN WOODS LANE | | | NEWNAN | GA | 30265 | |
| TINA CAMP | Advantage Realty Professionals | 1555 W. WHITE MOUNTAIN BLVD. STE 2 | | | LAKESIDE | AZ | 85929 | |
| TINA CANTY AND HI OCTANE | | 701 OLD HWY 48 | ROOFING INC | | CLARKSVILLE | TN | 37040 | |
| TINA CERNUDA | Leechenbo | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| TINA CLAYBAR THOMAS CLAYBAR | | 13691 TROIA DR | EAZY CLEAN INC | | ESTERO | FL | 33928 | |
| TINA CLEMENS | | 7615 RIDGEDALE CT | | | SACHSE | TX | 75048 | |
| Tina Cronbaugh | | 6220 Lafayette Rd | | | Raymond | IA | 50667-9156 | |
| TINA DENNIS TAX COLLECTOR | | PO BOX 54 | UNIONTOWN SCHOOL DISTRICT | | CHALK HILL | PA | 15421 | |
| TINA DIEHL | | 20520 GATEWAY COURT | | | LAKEVILLE | MN | 55044 | |
| TINA EISLER --REOMAC | Prudential Crosby Starck | 551 N MULFORD RD | | | ROCKFORD | IL | 61107 | |
| TINA ELROD AND KRISTIN KONSTRUCTION | | 39 HARVARD RD | COMPANY OF DELAWARE | | PENNSVILLE | NJ | 08070 | |
| Tina Franzen | | 123 Wolf Ave | | | Readlyn | IA | 50668 | |
| TINA FREDERICO | | 4201 TARA CIRCLE | | | BOOTHWYN | PA | 19061 | |
| TINA GERALD | | 20155 KESWICK ST UNIR 115 | | | WINNETKA | CA | 91306 | |
| TINA H TRINH ATT AT LAW | | 7755 CTR AVE STE 1100 | | | HUNTINGTN BCH | CA | 92647 | |
| Tina Kappmeyer | | 1164 MIDWAY AVENUE, | | | Tripoli | IA | 50676 | |
| TINA L. FRENCH | | 201 KNOB CREEK LN | | | YORK | PA | 17402 | |
| TINA LOCKLEAR ATT AT LAW | | 1 PARK PLZ | | | IRVINE | CA | 92614 | |
| TINA M AND DOUGLAS R KEAN | | 13600 W 54TH TERRACE | | | SHAWNEE | KS | 66216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINA M FRYLING ATT AT LAW | | PO BOX 1084 | | | ERIE | PA | 16512 | |
| TINA M HOBBS | | 5004 WATKINS CIRCLE | | | THE COLONY | TX | 75056 | |
| TINA M ISAAC AND | DEBORA D GREY & TINA DELAY &PALADIN ROOFING LLC | 6827 W CANTERBURY DR | | | PEORIA | AZ | 85345-8710 | |
| TINA M KIRK | NANCY M JACK | 41783 SHERWOOD ST | | | FREMONT | CA | 94538-5118 | |
| TINA M MERL | | 409 E MARKET ST. | | | PERKASIE | PA | 18944 | |
| TINA M OLTON ATT AT LAW | | PO BOX 39 | | | MOMENCE | IL | 60954 | |
| TINA M PARKER ATT AT LAW | | 406 S CEDAR ST | | | FLORENCE | AL | 35630 | |
| TINA M. BIBECK | PAUL L. BIBECK | 3650 VALLEY MEADOWS DRIVE | | | BENSALEM | PA | 19020 | |
| TINA M. BRUZAS | LEONARD J. BRUZAS | 180 GREEN TOP ROAD | | | SELLERSVILLE | PA | 18960 | |
| TINA M. JONES | BRIAN A. JONES | 9915 GOODRICH AVE | | | MONTICELLO | MN | 55362 | |
| TINA M. KNOX | | 2828 CONOWOODS DRIVE | | | SPRINGFIELD | OH | 45503 | |
| TINA M. SMITH | | 15 LINCOLN CIRCLE | | | WINDHAM | ME | 04062 | |
| Tina Marie Mitchell | | 9 Rech Avenue | | | Oreland | PA | 19075 | |
| TINA MEYER | | 1934 BEACON WAY | | | RENTON | WA | 98058 | |
| TINA MICHAUD GRAY AND ROBERT A | | 23 MICA POINT RD | LUCAS AND ASSOCIATES INC | | BARRINGTON | NH | 03825 | |
| TINA MYERS | | 2401 CHRISTIANA MEADOWS | | | BEAR | DE | 19701 | |
| TINA NICHOLS | | 2313 TRADING FORD DR | | | WAXHAW | NC | 28173 | |
| TINA P WILKS ATT AT LAW | | 600 UNIVERSITY PARK PL STE 310 | | | BIRMINGHAM | AL | 35209 | |
| Tina Prudhomme | | PO Box 1025 | | | Desoto | TX | 75123-1025 | |
| TINA PULICARI | | 102 AMY COURT | | | NORTH WALES | PA | 19454 | |
| TINA RAJENDRAKUMAR BHAVSAR | SANKET DIPAK SHAH | 2333 MEADOWVAILE DR NE | | | ATLANTA | GA | 30345 | |
| Tina Reed | | 26505 Starling Court | | | Santa Clarita | CA | 91387 | |
| TINA RICCI | | 64 THELMA AVENUE | | | NORTH PROVIDENCE | RI | 02904 | |
| TINA S LEE | | 872 MAPLE LN APT 1W | | | WHEELING | IL | 60090-5568 | |
| TINA S VAGLE | | 1805 163RD LANE NORTHEAST | | | HAM LAKE | MN | 55304 | |
| TINA SAREEN | SUNIL SAREEN | 4141 WILLIWAW DR | | | IRVINE | CA | 92620 | |
| Tina Sims | | 317 Heritage Rd | | | Cedar Falls | IA | 50613 | |
| Tina Sivola | | 1904 O Ave | | | Traer | IA | 50675 | |
| Tina Smith | | 1136 E 76th Ter | | | Kansas City | MO | 64131 | |
| TINA SMITH AND BICYS HOME | | 2319 GEORGE | REMODELING | | YPSILANTI | MI | 48198 | |
| TINA SPINDLER | | 554 HALLORAN SPRINGS RD | | | LAS VEGAS | NV | 89148 | |
| Tina Thompson | | 137B Willow Turn | | | Mount Laurel | NJ | 08054 | |
| Tina Villafranca Puente VS GMAC Mortgage LLC and Federal National Mortgage Association | | 114 E Lee St | | | Harlingen | TX | 78550 | |
| TINA W NGUYEN | | 2325 UNIVERSITY CLUB DR | | | AUSTIN | TX | 78732-2051 | |
| TINA WAGGONER | West Usa Realty | 13210 N. 59TH DR. | | | GLENDALE | AZ | 85304 | |
| Tina Williams | | 3507 Ridge Elm | | | Dallas | TX | 75227 | |
| TINA WILLIAMS | | 36715 COTTONWOOD STREET | | | WINCHESTER | CA | 92596 | |
| TINA WILLIS | | 468 STAFFORD AVENUE | | | SYRACUSE | NY | 13206 | |
| TINA ZORLAS | | 316 KNOTTS CIRCLE | | | WOODSTOCK | GA | 30188 | |
| TINAIKAR, RANJIT | | 55 PARK AVENUE PLZ | | | NEW YORK | NY | 10016-3018 | |
| TINAJERO, MARIO | | 7256 TYRONE AVENUE | | | LOS ANGELES | CA | 91405-0000 | |
| TINDAL, CHRISTOPHER | | 6204 JOSIE RIDGE RD | OHN CASE AND JOHN CASE II | | WADMALAW ISLAND | SC | 29487 | |
| TINDALL CITY | | RT 4 | TAX COLLECTOR | | TRENTON | MO | 64683 | |
| TINELLI, JOHN P & TINELLI, JOHANNA | | 2417 HEAD HOUSE SQUARE | | | BENSALEM | PA | 19020 | |
| TINER, CHRISTOPHER D & TINER, STEPHANIE J | | 2508 ROYAL MEADOWS | | | NAMPA | ID | 83686 | |
| TINER, RITA | | 7365 QUIVIRA | | | SHAWNEE | KS | 66216 | |
| TING LEE | | 650 CHESTNUT AVENUE | | | TEANECK | NJ | 07666 | |
| Tingen Jr, James C | | 11506 Brandenburg Drive | | | Midlothian | VA | 23112 | |
| TINGEY, JAMES | | PO BOX 493654 | | | REDDING | CA | 96049-3654 | |
| TINH V NGUYEN | | 127 NORTH VALENCIA STREET | | | ALHAMBRA | CA | 91801 | |
| TINH X TRINH | | 1407 W HOLGATE DR | | | ANAHEIM | CA | 92802 | |
| TINICUM TOWNSHIP BUCKS | | 366 CAFFERTY RD | TAX COLLECTOR OF TINICUM TOWNSHIP | | PIPERSVILLE | PA | 18947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINICUM TOWNSHIP DELAWR | | 629 N GOVERNOR PRINZ BLVD TAX OF | T C OF TINICUM TOWNSHIP | | ESSINGTON | PA | 19029 | |
| TINICUM TOWNSHIP DELAWR | | TWP BLDG 629 N GOV PRINTZ BLVD | T C OF TINICUM TOWNSHIP | | ESSINGTON | PA | 19029 | |
| TINKER, CARL A | | 6311 WEBER RD | | | SAINT LOUIS | MO | 63123-3201 | |
| TINKHAM, JAMIE D & TINKHAM, ROBIN L | | 2706 YOUNGS RD | | | LEESBURG | FL | 34748 | |
| Tinkler, Kevin J & Tinkler, Peggy S | | 768 S Ignacio Drive | | | Pueblo | CO | 81007 | |
| TINKY NASTRI RENEHAM AND DOST LLP | | 60 N MAIN ST SECOND FL | | | WATERBURY | CT | 06702 | |
| TINMOUTH | | 515 N END RD | TOWN OF TINMOUTH | | WALLINGFORD | VT | 05773 | |
| TINMOUTH TOWN | | 515 N END RD | TOWN OF TINMOUTH | | TINMOUTH | VT | 05773 | |
| TINMOUTH TOWN CLERK | | 515 N END RD | ATTN REAL ESTATE RECORDING | | WALLINGFORD | VT | 05773 | |
| TINO J. PATTI | JUNE L. PATTI | 602 STEINHAGEN ROAD | | | WARRENTON | MO | 63383 | |
| TINSLEY SISCO LINDA TINSLEY | | 530 W MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| TINTON FALLS BORO | | 556 TINTON AVE | TAX COLLECTOR | | EATONTOWN | NJ | 07724 | |
| TINTON FALLS BORO | | 556 TINTON AVE | TINTON FALLS BORO COLLECTOR | | TINTON FALLS | NJ | 07724 | |
| TINTON FALLS SINGLE FAMILY HOA INC | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| TIOGA BORO | | 18 MEADOWS ST | T C OF TIOGA BOROUGH | | TIOGA | PA | 16946 | |
| TIOGA BORO | | 18 MEADOWS ST | TAX COLLECTOR | | TIOGA | PA | 16946 | |
| TIOGA BORO SCHOOL DISTRICT | | 18 MEADOWS ST | TAX COLLECTOR | | TIOGA | PA | 16946 | |
| TIOGA CEN SCH COMB TWNS | | 3 5TH AVE | SCHOOL TAX COLLECTOR | | TIOGA CENTER | NY | 13845 | |
| TIOGA COUNTY | | 118 MAIN ST | | | WELLSBORO | PA | 16901 | |
| TIOGA COUNTY | | 54 MAIN ST | TIOGA COUNTY TREASURER | | OWEGO | NY | 13827 | |
| TIOGA COUNTY CLERK | | PO BOX 307 | TIOGA COUNTY COURTHOUSE | | OWEGO | NY | 13827 | |
| TIOGA COUNTY RECORDER | | 16 CT ST | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY RECORDER OF DEEDS | | 116 MAIN ST | TIOGA COUNTY RECORDER OF DEEDS | | WELLSBORO | PA | 16901 | |
| TIOGA COUNTY TAX CLAIM BUREAU | | 118 MAIN ST | TIOGA COUNTY TAX CLAIM BUREAU | | WELLSBORO | PA | 16901 | |
| TIOGA COUNTY TREASURER | | 56 MAIN ST | | | OWEGO | NY | 13827 | |
| TIOGA RECORDER OF DEEDS | | 116 MAIN ST | | | WELLSBORO | PA | 16901 | |
| TIOGA TOWN | TAX COLLECTOR | 54 5TH AVE | | | BARTON | NY | 13734-1290 | |
| TIOGA TOWNSHIP | MIRIAM BOGACZYK TAX COLLECTOR | PO BOX 426 | MANN HILL RD | | TIOGA | PA | 16946 | |
| TIOGA TOWNSHIP TIOGA | | 1098 BARBER HOLLOW RD | T C OF TIOGA TOWNSHIP | | TIOGA | PA | 16946 | |
| TIOGA TWP SCHOOL DISTRICT | MIRIAM BOGACZYK TAX COLLECTOR | PO BOX 426 | MANN HILL RD | | TIOGA | PA | 16946 | |
| TIONESTA BORO FOREST | | 108 MAY ST BOX 60 | T C OF TIONESTA BORO | | TIONESTA | PA | 16353 | |
| TIONESTA BOROUGH | | 108 MAY ST BOX 60 | | | TIONESTA | PA | 16353 | |
| TIONESTA TOWNSHIP FOREST | | 778 RED BRUSH RD | T C OF TIONESTA TOWNSHIP | | TIONESTA | PA | 16353 | |
| TIONESTA TWP | | STAR RD 1 BOX 13 | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| TIP ACKLEY ASSOCIATED REALTY | | 1712 E RIVERSIDE 153 | | | AUSTIN | TX | 78741 | |
| TIP Technology Investment Partners LLC | | 40950 Woodward Ave Ste 201 | | | Bloomfield Hills | MI | 48304 | |
| TIP TOP ROOFING COMPANY INC | | 660 W KENNEDY BLVD | | | ORLANDO | FL | 32810 | |
| TIP TOP TOWING INC | | 2439 E ARTESIA BLVD | | | LONG BEACH | CA | 90805 | |
| TIPLER TOWNSHIP | | 11024 DREAM LAKE RD | TREASURER TOWN OF TIPLER | | TIPLER | WI | 54542 | |
| TIPLER TOWNSHIP | | 89 DREM LAKE RD | | | TROY | MT | 59935 | |
| TIPMONT REMC | | PO BOX 268 | | | COVINGTON | IN | 47932 | |
| TIPP REALTY AT GLEN COVE | | 146 ROBLES DR | | | VALLEJO | CA | 94591 | |
| TIPPAH COUNTY | | 102 C N MAIN | | | RIPLEY | MS | 38663 | |
| TIPPAH COUNTY | | 102 C N MAIN | TAX COLLECTOR | | RIPLEY | MS | 38663 | |
| TIPPAH COUNTY CHANCERY CLERK | | 101 E SPRING ST | | | RIPLEY | MS | 38663 | |
| TIPPAH COUNTY CHANCERY CLERK | | 101 E SPRING ST | TIPPAH COUNTY CHANCERY CLERK | | RIPLEY | MS | 38663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIPPAH COUNTY CLERK OF THE CHANCERY | | 101 E SPRING ST | | | RIPLEY | MS | 38663 | |
| TIPPECANOE COUNTY | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY | | 20 N 3RD ST | TIPPECANOE COUNTY TREASURER | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY | | 20 N 3RD ST | TREASURER OF TIPPECANDE COUNTY | | LAFAYETTE | IN | 47901 | |
| Tippecanoe County | | Assessors Office | 20 N Third St | | Lafayette | IN | 47901 | |
| TIPPECANOE COUNTY BLDG COMM | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY IN RECORDER | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY RECORDER | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY RECORDERS OFF | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY TREASURER | | ROBERT A. PLANTENGA | 20 N 3RD STREET | | LAFAYETTE | IN | 47901 | |
| TIPS, JOHNNY | | 107 CALICO BUSH LANE | | | ROUND ROCK | TX | 78664 | |
| TIPTON | | PO BOX 517 | NANCY KIRBY COLLECTOR | | TIPTON | MO | 65081 | |
| TIPTON COUNTY | | 1 COURTHOUSE SQ PO BOX 487 | TRUSTEE | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | | 101 E JEFFERSON | TIPTON COUNTY TREASURER | | TIPTON | IN | 46072 | |
| TIPTON COUNTY | | 101 E JEFFERSON | TREASURER TIPTON COUNTY | | TIPTON | IN | 46072 | |
| TIPTON COUNTY | | COUNTY COURTHOUSE PO BOX 487 | COUNTY TRUSTEE | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | | COUNTY COURTHOUSE PO BOX 487 | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | | PO BOX 487 | COUNTY TRUSTEE | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | | PO BOX 487 | TRUSTEE | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | TRUSTEE | PO BOX 487 | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY DRAINAGE | | 101 E JEFFERSON | TIPTON COUNTY TREASURER | | TIPTON | IN | 46072 | |
| TIPTON COUNTY RECORDER | | 101 E JEFFERSON ST | | | TIPTON | IN | 46072 | |
| TIPTON COUNTY RECORDERS OFFICE | | 101 E JEFFERSON ST | COURTHOUSE | | TIPTON | IN | 46072 | |
| TIPTON COUNTY REGISTER | | PO BOX 626 | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY REGISTER OF DEEDS | | PO BOX 626 | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY TRUSTEE | | 1 PLEASANT AVE | | | COVINGTON | TN | 38019 | |
| TIPTON MUNICIPAL UTILITIES | | PO BOX 288 | | | TIPTON | IN | 46072-0288 | |
| TIPTON REGISTER OF DEEDS | | 100 CT SQUARE RM 105 | | | COVINGTON | TN | 38019 | |
| TIPTON, CECIL M | | PO BOX 191 | | | OPELIKA | AL | 36803 | |
| TIPTON, CLAUDE D & TIPTON, MILDRED | | 4430 NC 197 | | | GREEN MOUNTAIN | NC | 28740-9729 | |
| TIPTON, KIM | | PO BOX 97 | | | KISTLER | WV | 25628 | |
| TIPTON, ROBERT M & TIPTON, MARY E | | 3511 SOUTH 46TH STREET | | | QUINCY | IL | 62305 | |
| TIPTON, WALTER J & TIPTON, MARY L | | 5079 AILENE DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| TIPTONVILLE CITY | | 130 S CT ST | TAX COLLECTOR | | TIPTONVILLE | TN | 38079 | |
| TIPWA VALLEY APPRAISAL SERVICES INC | | 110 E FRONT ST | | | DELPHI | IN | 46923 | |
| TIRADO, DON | | 480 WRAIGHT AVENUE | | | LOS GATOS | CA | 95032-7391 | |
| TIRADOR, LAURA & TIRADOR, MARIA | | 4121 LOWELL AVE | | | LA CRESCENTA | CA | 91214-1025 | |
| TISBURY TOWN | | 51 SPRING ST | TISBURY TOWN TAX COLLECTOR | | TISBURY | MA | 02568 | |
| TISBURY TOWN | | 51 SPRING STREET PO BOX 1208 | TIMOTHY MCLEAN TAX COLLECTOR | | VINEYARD HAVEN | MA | 02568 | |
| TISBURY TOWN | TISBURY TOWN - TAX COLLECTOR | 51 SPRING STREET | | | TISBURY | MA | 02568 | |
| TISEO, ROBERT R & TISEO, VIRGINIA | | 42205 ARCADIA DR | | | STERLING HEIGHTS | MI | 48313 | |
| TISEVICH, SCOTT N | | 241 RIDGE ST STE 300 | | | RENO | NV | 89501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TISH ROY INS AGENCY | | PO BOX 60130 | | | CORPUS CHRISTY | TX | 78466 | |
| TISHLER AND WALD LTD | | 200 S WACKER D STE 3000 | | | CHICAGO | IL | 60606 | |
| TISHOFF AND ASSOCIATES PLLC | | 407 N MAIN ST | | | ANN ARBOR | MI | 48104 | |
| TISHOMINGO CLERK OF CHANCERY CO | | 1008 BATTLEGROUND DR | 1008 HWY 25 S | | IUKA | MS | 38852 | |
| TISHOMINGO COUNTY | | 1008 BATTLEGROUND DR STE 213 | TAX COLLECTOR | | IUKA | MS | 38852 | |
| TISHOMINGO COUNTY | | CHANCERY CLERK 1008 BATTLEGROUND DR | | | IUKA | MS | 38852 | |
| TISHOMINGO COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | IUKA | MS | 38852 | |
| TISHOMINGO TOWN | | 1281 MAIN ST PO BOX 70 | TAX COLLECTOR | | TISHOMINGO | MS | 38873 | |
| Tishonna Daniels | | 2045 Stagecoach Trail | | | Heartland | TX | 75126 | |
| TISON, MARTIN L & TISON, WILLIAM L | | 917 OAKLEY ST | | | EVANSVILLE | IN | 47710-2033 | |
| TITAL MANAGEMENT LLC | | 1637 E VINE ST STE 200 | | | KISSIMMEE | FL | 34744 | |
| TITAN BUILDERS OF STATESBORO LLC | | 321 SAM TILLMEN RD | | | STATESBORO | GA | 30458 | |
| TITAN CLOSING SERVICES | | 333 E WASHINGTON BLVD | | | FORT WAYNE | IN | 46802 | |
| TITAN CLOSING SERVICES | | 477 E DUPONT RD | | | FORTWAYNE | IN | 46825-2051 | |
| TITAN CONSTRUCTION ENT INC | | 2005 ST ANDREWS DR | | | PLAINFIELD | IL | 60586 | |
| TITAN HOA MANAGEMENT LLC | | 1637 E VINE ST NO 200 | | | KISSIMMEE | FL | 34744 | |
| TITAN MANAGEMENT GROUP | | 555 FOURTH STREET | | | SAN FRANCISCO | CA | 94107 | |
| TITAN MORTGAGE | | 1701 E HUBBARD | | | MINERAL WELLS | TX | 76067 | |
| TITAN OUTDOOR LLC | | 5430 LBJ FREEWAY STE 970 | | | DALLAS | TX | 75240 | |
| TITAN OUTDOOR LLC | | PO BOX 5179 | | | NEW YORK | NY | 10087-5179 | |
| TITAN PROPERTY AND CASUALTY | | 10310 ORLAND PKWY STE 101 | | | ORLAND PARK | IL | 60467-5673 | |
| TITAN REAL ESTATE | | PO BOX 836 | | | SUN CITY | CA | 92586 | |
| TITAN REAL ESTATE AND INVESTMENT | | 35866 FAIRFAX CT | | | MURRIETA | CA | 92562 | |
| TITAN RESTORATION | | 582 WHISPERING HILLS DR | | | NASHVILLE | TN | 37211 | |
| Titania Buchanan | | 501 SUMNER ST | | | WATERLOO | IA | 50703 | |
| TITANIUM PARTNERS LLC | | 2855 ST ROSE PKWY # 110 | | | HENDERSON | NV | 89052 | |
| TITANIUM PARTNERS LLC | | 2863 ST ROSE PARKWAY | | | HENDERSON | NV | 89052 | |
| TITANIUM SOLUTIONS | | 5225 WILEY POST WAY STE 125 | | | SALT LAKE CITY | UT | 84116-2889 | |
| TITILAYO TINUBU | | 230 TONAWANDA DR SE | | | ATLANTA | GA | 30315-8432 | |
| TITINA M FOLLOERO | | 2525 RIDGEVIEW AVE | | | LOS ANGELES | CA | 90041 | |
| TITLE AGENCY INC | | 1650 W BIG BEAVER | | | TROY | MI | 48084 | |
| TITLE AGENCY OF AUSTIN | | 3305 NORTHLAND DR STE 100 | | | AUSTIN | TX | 78731 | |
| TITLE AND TRUST CO | | 960 BROADWAY STE 440 | PO BOC 2528 | | BOISE | ID | 83701 | |
| TITLE CONNECTION | | 1630 NW BROAD ST STE 201 | | | MURFREESBORO | TN | 37129-4435 | |
| TITLE CONSULTANTS | | PO BOX 677 | | | BEAVER DAM | WI | 53916 | |
| Title Depot Inc Plaintiff | Anne L Neeb | 643 Magazine St Ste 300 | | 713543 Cristales Miriam | New Orleans | LA | 70130 | |
| TITLE ESCROW | | 405 AIRPORT FWY STE 5 | | | BEDFORD | TX | 76021 | |
| TITLE FIRST AGENCY | | 431 E MAIN ST | | | LANCASTER | OH | 43130 | |
| TITLE FIRST AGENCY INC | | 555 SFRONT ST STE400 | | | COLUMBUS | OH | 43215 | |
| TITLE GROUP OF ARIZONA | | 1721 W RIO SALADO PKWY | | | TEMPE | AZ | 85281-2474 | |
| TITLE GUARANTY AGENCY | | PO BOX 16860 | | | TUCSON | AZ | 85732 | |
| TITLE GUARANTY COMPANY | | 200 NW PACIFIC AVE | PO BOX 1304 | | CHEHALIS | WA | 98532 | |
| TITLE GUARANTY ESCROW SERVICE INC | | 235 QUEEN ST | | | HONOLULU | HI | 96813 | |
| TITLE GUARANTY ESCROW SERVICES | | 210 WARD AVE STE 118 | | | HONOLULU | HI | 96814 | |
| TITLE GUARANTY OF HAWAII | | 235 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| TITLE LAND COMPANY | | 800 W DORAN ST | | | GLENDALE | CA | 91203 | |
| TITLE MANAGEMENT | | 208 S ST STE C29 | | | WEST LAFAYETTE | IN | 47906 | |
| TITLE MANAGEMENT LLC | | 1825 GORDON ST | | | WEST LAFAYETTE | IN | 47906 | |
| TITLE MANAGEMENT LLC | | 208 S ST | SUT C 29 | | WEST LAFAYETTE | IN | 47906 | |
| TITLE MORTGAGE SOLUTION LLC | | 23 SOUTH MAIN STREET | | | HANOVER | NH | 03755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TITLE ONE | | 8310 ALLISON POINT BLVD STE 101 | | | INDIANAPOLIS | IN | 46250 | |
| TITLE ONE AND RE EXCHANGE SERVICE CO | | 8310 ALLISON POINTE 101 | | | INDIANAPOLIS | IN | 46250 | |
| TITLE ONE AND REAL ESTATE EXCHANGE | | 8310 ALLISON POINTE BLVD STE 101 | | | INDIANAPOLIS | IN | 46250 | |
| TITLE ONE RE EXCHANGE SERVICE CO | | 8310 ALLISON POINT 101 | | | INDIANAPOLIS | IN | 46250 | |
| TITLE PARTNERS OF SOUTH FLORIDA | | 2400 E COMMERCIAL BLVD STE 104 | | | FORT LAUDERDALE | FL | 33308-4022 | |
| TITLE RESOURCES | | 525 S LOOP 288 STE 125 | | | DENTON | TX | 76205-4515 | |
| TITLE SECURITY AGENCY OF ARIZONA | | 1840 E RIVER RD STE 220 | | | TUCSON | AZ | 85718-5892 | |
| TITLE SECURITY AGENCY OF ARIZONA | | 6875 N ORACLE RD STE 105 | | | TUCSON | AZ | 85704 | |
| TITLE SERVICE CORPORATION | | 603 COMMERCIAL ST | | | WATERLOO | IA | 50701 | |
| TITLE SERVICES CORPORATION | | 603 COMMERCIAL ST | | | WATERLOOA | IA | 50701 | |
| TITLE SOLUTIONS LLC | | 1861 CRAIG RD | | | MARYLAND HEIGHTS | MO | 63146 | |
| TITLE SOURCE INC | | 1450 W LONG LAKE RD STE 400 | | | TROY | MI | 48098 | |
| TITLE SOURCE INC | | 1450 WEST LONG LK | SUITE 400 | | TROY | MI | 48098 | |
| TITLE TRUST DEED SERVICE CO | | 26679 W AGOURA RD STE 225 | | | CALABASAS | CA | 91302 | |
| TITLEFACT INC | | 163 FOURTH AVE NOTH | PO BOX 486 | | TWIN FALLS | ID | 83303 | |
| TITLESERV | | 45 EXECUTIVE DR | | | PLAINVIEW | NY | 11803 | |
| TITLESERV NATIONAL DEFAULT | | 900 3RD AVE FL 16 | | | NEW YORK | NY | 10022-4791 | |
| TITLESTAR LLC | | 15000 SURVEYOR BLVD STE 210 | | | ADDISON | TX | 75001-4417 | |
| TITLESTAR MORTGAGEE SERVICES LLC | | 15000 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| TITO F REYES INC | | 1400 ABBOT RD STE 315 | | | EAST LANSING | MI | 48823-1985 | |
| TITTABAWASSEE TOWNSHIP | | 145 S 2ND | | | FREELAND | MI | 48623 | |
| TITTABAWASSEE TOWNSHIP | | 145 S 2ND PO BOX 158 | TREASURER TITTABAWASSEE TWP | | FREELAND | MI | 48623 | |
| TITTABAWASSEE TOWNSHIP | | 145 S 2ND PO BOX 158 | TREASURER TITTABAWASSEE TWP | | FREELAND | MI | 48623 | |
| TITTABAWASSEE TOWNSHIP | | 145 S 2ND PO BOX 158 | TREASURER | | FREELAND | MI | 48623 | |
| TITTABAWASSEE TOWNSHIP | | 145 S 2ND ST PO BOX 158 | TREASURER TITTABAWASSEE TWP | | FREELAND | MI | 48623 | |
| TITUS COUNTY | | 105 W 1ST STE 101 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75455-4454 | |
| TITUS COUNTY | | 105 W 1ST STE 101 | ASSESSOR COLLECTOR | | MT PLEASANT | TX | 75455 | |
| TITUS COUNTY | ASSESSOR-COLLECTOR | 105 W 1ST SUITE 101 | | | MT PLEASANT | TX | 75455 | |
| TITUS COUNTY APPRAISAL DISTRICT | | PO BOX 528 | | | MT PLEASANT | TX | 75456 | |
| TITUS COUNTY APPRAISAL DISTRICT | | PO BOX 528 | TITUS COUNTY APPRAISAL DISTRICT | | MT PLEASANT | TX | 75456 | |
| TITUS COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 528 | 312 N RIDDLE 75455 | | MT PLEASANT | TX | 75456 | |
| TITUS COUNTY CLERK | | 100 W 1 ST | 2ND FLR STE 204 | | MOUNT PLEASANT | TX | 75455 | |
| TITUS TEODORESCU | | 267 HILLHURST AVENUE | | | HAMILTON | NJ | 08619 | |
| TITUS, GLORIA J | | 1629 SANDY LAKE RD | | | JACKSON CENTER | PA | 16133 | |
| TITUSVILLE AREA SCHOOL DISTRICT | | 132 THIRD ST | T C OF TITUSVILLE AREA SD | | PLEASANTVILLE | PA | 16341 | |
| TITUSVILLE AREA SCHOOL DISTRICT | | 17563 BURROWS RD | TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| TITUSVILLE AREA SCHOOL DISTRICT | | 3342 STATE ROUTE 8 | T C OF TITUSVILLE AREA SD | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE AREA SCHOOL DISTRICT | | RD 3 BOX 316 | TAX COLLECTOR | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE AREA SD SOUTH WEST TWP | | 17643 RT 27 | T C OF TITUSVILLE AREA SD | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE CITY | | CRAWFORD COUNTY COURTHOUSE | CRAWFORD COUNTY TREASURER | | MEADVILLE | PA | 16335 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TITUSVILLE CITY CITY BILL CRWFRD | | 107 N FRANKLIN ST CITY HALL | TITUSVILLE CITY TREASURER | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE CITY CITY BILL CRWFRD | | CITY HALL | TITUSVILLE CITY TREASURER | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE CITY CNTY BILL CRWFRD | | 903 DIAMOND PARK | CRAWFORD COUNTY TREASURER | | MEADVILLE | PA | 16335 | |
| TITUSVILLE CITY CNTY BILL CRWFRD | | 903 DIAMOND PARK COURTHOUSE | CRAWFORD COUNTY TREASURER | | MEADVILLE | PA | 16335 | |
| TITUSVILLE SCHOOL DISTRICT | | 16638 S MAIN ST | | | PLEASANTVILLE | PA | 16341 | |
| TITUSVILLE SCHOOL DISTRICT | | 430 CHESTNUT ST | DEBORAH A PETERSON TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| TITUSVILLE SD CENTERVILLE BORO | | 39344 CENTERVILLE RD | T C OF TITUSVILLE SD | | CENTERVILLE | PA | 16404 | |
| TITUSVILLE SD HYDETOWN BORO CRWFD | | 12667 MAIN ST | T C OF TITUSVILLE SD | | HYDETOWN | PA | 16328 | |
| TITUSVILLE SD OIL CREEK TWPCRWFRD | | 329 W MAIN ST | T C OF TITUSVILLE SD | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE SD ROME TWP CRWFRD | | 18028 STEWART RD | T C OF TITUSVILLE SD | | CENTERVILLE | PA | 16404 | |
| TITUSVILLE SD TITUSVILLE CITY | | 107 N FRANKLIN ST | T C OF TITUSVILLE AREA SD | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE SD TITUSVILLE CITY | | 107 N FRANKLIN ST CITY BLDG | T C OF TITUSVILLE AREA SD | | TITUSVILLE | PA | 16354 | |
| TIVARRI AND KWAME EAGLETON AND | | 15806 CONSTITUTION LN | REEVES CONSTRUCTION | | FRIENDSWOOD | TX | 77546 | |
| TIVERTON TOWN | | 343 HIGHLAND RD | TAX COLLECTOR | | TIVERTON | RI | 02878 | |
| TIVERTON TOWN | | 343 HIGHLAND RD | TOWN OF TIVERTON | | TIVERTON | RI | 02878 | |
| TIVERTON TOWN | | 343 HIGHLAND RD TAX COLL OFFICE | NANCY MELLO TC | | TIVERTON | RI | 02878 | |
| TIVERTON TOWN CLERK | | 343 HIGHLAND RD TOWN HALL | | | TIVERTON | RI | 02878 | |
| TIVIEA WADE MOORE | | 2313 SOUTH PLEASANT AVENUE | | | ONTARIO | CA | 91761 | |
| TIVOLI COMMUNITY ASSOCIATION | | 2 CORPORATE DR | | | IRVINE | CA | 92606 | |
| TIVOLI HOA OF PHOENIX | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| TIVOLI RESIDENTS ASSOCIATION INC | | 12650 WHITEHALL DR | | | FT MYERS | FL | 33907 | |
| Tivoli Systems Inc | | 9441 Capital Of Texas Highway, North | Arboretum Plaza One, | | | TX | 78759 | |
| Tivoli Systems Inc | | C/O IBM | 1 New Orchard Road | Armonk | New York | NY | 10504 | |
| TIVOLI VILLAGE | | 1 TIVOLI COMMONS | VILLAGE CLERK | | TIVOLI | NY | 12583 | |
| TIVOLI VILLAGE | | 86 BROADWAY | VILLAGE CLERK | | TIVOLI | NY | 12583 | |
| TIZIANO 1 AT VENTETIAN GOLF AND RIVER | | 2477 STICKNEY JOINT POINT RD 118A | C O ARGUS PROPERTY MANAGEMENT INC | | SARASOTA | FL | 34231 | |
| TJ AND JEFFERSON HICKS AND | | 6637 SUGAR CREEK DR S | CATHERINE MCQUILLAN | | MOBILE | AL | 36695 | |
| TJ HOGUE | | 523 N TRAYLOR AVENUE | | | ROCKPORT | TX | 78382 | |
| TJ HOGUE | | PO BOX 1387 | | | ROCKPORT | TX | 78381-1387 | |
| TJ JOHNSON ROOFING AND MAINTANANCE | | 110 VICKIE DR | | | DEL CITY | OK | 73115 | |
| TJ MAINTENANCE INC | | 113 MAIN STREET | | | WEST CHICAGO | IL | 60185 | |
| TJ MCDONALD CONSTRUCTION | | 3815 N US 21 | | | COCOA | FL | 32926 | |
| TJ MULLIN PC | | 7912 BONHOMME STE 303 | | | CLAYTON | MO | 63105 | |
| TJ RESTORATION | | 2033 AMES BLVD STE B | | | MANERO | LA | 70072 | |
| TJD LAW | | 684 SE BAYBERRY LN STE 101 | | | LEES SUMMIT | MO | 64063 | |
| TJL BUILDERS LLC | | 213 BROUSSARD AVE | | | LAFAYETTE | LA | 70501 | |
| TJM PROFIT SHARING PLAN | | 2010 BERYL ST | | | SAN DIEGO | CA | 92109 | |
| TJRF ASSOCIATES INC | | 3160 CAMINO DEL RIO STE 202 | | | SAN DIEGO | CA | 92108 | |
| TJS KITCHENS AND MORE | | 20554 MURPHY HILL | | | DETROIT | MI | 48235 | |
| TK BURGERS | | 110 PACIFIC COAST HWY | | | HUNTINGTON BEACH | CA | 92648 | |
| TK JAMISON LOWE ATT AT LAW | | 6560 VAN BUREN BLVD STE B | | | RIVERSIDE | CA | 92503 | |
| TKR PROPERTIES LLC | | 8733 MAPLE HOLLOW CT | | | GRANITE BAY | CA | 95746 | |
| TL JOHNSON ROOFING AND MAINTENANCE | | 110 VICKIE DR | | | DEL CITY | OK | 73115 | |
| TLA INVESTMENTS | | 7151 W MANCHESTER AVE | | | LOS ANGELES | CA | 90045 | |
| TLC PAINTING | | 8458 WILLIAMSBURG PL | | | RIVERSIDE | CA | 92504 | |
| TLC REALTORS | | 3595 E MARTINEZ RD | | | MORIARTY | NM | 87035 | |
| TLP FUNDING | | 20969 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TLR CONSTRUION | | 301 COUNTRY MEADOW LN | | | BELLEVILLE | IL | 62221 | |
| TLS UNLIMITED | | PO BOX 6845 | | | LINCOLN | NE | 68506 | |
| TLSG | | 316 NEWBURY ST | | | BOSTON | MA | 02115 | |
| TLUSTY, MICHEAL F | | 28 PLEASANT STREET | | | WAKEFIELD | MA | 01880 | |
| TLV PROPERTIES LLC | | 8260 CHARLESTON BLVD #1 | | | LAS VEGAS | NV | 89117 | |
| TM BUILDING DAMAGE RESTORATION | | 7474 E SPEEDWAY BLVD | | | TUSCON | AZ | 85710 | |
| TM LEASING COMPANY | | 185 MASON CIR STE A | | | CONCORD | CA | 94520-1266 | |
| TMASON RENTAL AND RECYCLE LLC | | 2811 VIRGIL H GOODE HWY | | | ROCKY MOUNT | VA | 24151 | |
| TMB CONSTRUCTION CONSULTANTS | | 757 VENUS CT | | | ROCKWALL | TX | 75032 | |
| TMBG INC | | 10025 19TH AVE SE | SUITE 100 | | EVERELL | WA | 98208 | |
| TMBG INC | | 10025 19TH AVE SE STE 100 | | | EVERETT | WA | 98208 | |
| TMC COMMUNICATIONS | | PO BOX 512670 | | | LOS ANGELES | CA | 90051 | |
| TMC COMMUNICATIONS | | PO BOX 512670 | | | LOS ANGELES | CA | 90051-0670 | |
| TMI REAL ESTATE | | 4524 S LAKE PKWY STE 16 | | | BIRMINGHAM | AL | 35244 | |
| TMLP | | 55 WEIR ST PO BOX 870 | | | TAUNTON | MA | 02780 | |
| TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780 | |
| TMP CONSTRUCTION CORP | | 2329 VAN DORN ST | AND CLIFFORD NEIL | | PETERSBURG | VA | 23805 | |
| TMP CONSTRUCTION GROUP | | 3807 1 WOODLAWN ST | | | HOPEWELL | VA | 23860 | |
| TMR PROPERTY MANAGEMENT INC | | 2021 GRANDE AVE SE | | | CEDAR RAPIDS | IA | 52403-4415 | |
| TMS | | 3 First American Way | | | Santa Ana | CA | 92707 | |
| TMS CLEAN OUT AND MAINTENANCE | | 41 CARRIER AVE | | | ATTLEBORO | MA | 02703 | |
| TMT APPRAISAL SERVICE | | 14260 CHINO HILLS PARKWAY | SUITE D300 | | CHINO HILLS | CA | 91709 | |
| TN COMFORT LIVING LLC AND | | 1509 OLD FARM TRAIL | JEFFREY AND SHANNON TINKER | | LA VERGNE | TN | 37086 | |
| TN DEPARTMENT OF LABOR & WORKFORCE DEVELOPMEN | | ER ACCTS | 220 FRENCH LANDING DRIVE | | NASHVILLE | TN | 37243 | |
| TN Secretary of State | | 312 8th Ave. North 6th Floor | William R , Snodgrass Tower | | Nashville | TN | 37243 | |
| TN WASHINGTON | | PO BOX 610050 | | | DALLAS | TX | 75261-0050 | |
| TNCI | | PO BOX 981038 | | | BOSTON | MA | 02298-1038 | |
| TNG PROPERTIES L P | | 1845 CHICAGO AVE STE C | | | RIVERSIDE | CA | 92507-2366 | |
| TNR ROOFING | | 936 INDUSTRY ST | | | PITTSBURGH | PA | 15210 | |
| TNS CUSTOM RESEARCH INC | | PO BOX 7247 9299 | | | PHILADELPHIA | PA | 19170-9299 | |
| TNT CONSTRUCTION | | 8501 W CATALPA AVE 15 | | | CHICAGO | IL | 60656 | |
| TNT CONTRACTING INC | | 13970 SW 156TH TER | | | MIAMI | FL | 33177 | |
| TNT RENOVATIONS | | PO BOX 1768 | | | GREAT BEND | KS | 67530 | |
| TO, HENRY V & HUYNH, VINH N | | 1028 5TH AVE #A | | | OAKLAND | CA | 94606-1710 | |
| TO, TRUC T & NGUYEN, PHUONG T | | 6352 GENERALS COURT | | | CENTREVILLE | VA | 20121 | |
| TOA, JOHN J | | 1371 MT CARMEL RD | | | WALTERBORO | SC | 29488 | |
| TOALA, BERNY | | 513 RIVER CHASE TRL | | | DULUTH | GA | 30096-5352 | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | | | MISSION VIEJO | CA | 92690 | |
| TOB ADVENTURES INC | | 244 MAIN ST | | | CHESTER | CA | 96020 | |
| TOBACCO TOWNSHIP | | 3397 CROLL RD | TOBACCO TOWNSHIP | | BEAVERTON | MI | 48612 | |
| TOBACCO TOWNSHIP | | 3397 CROLL RD | TREASURER TOBACCO TOWNSHIP | | BEAVERTON | MI | 48612 | |
| TOBACCO TOWNSHIP | | 356 DALE RD | | | BEAVERTON | MI | 48612 | |
| TOBACCO TOWNSHIP | | 356 DALE RD | TREASURER TOBACCO TOWNSHIP | | BEAVERTON | MI | 48612 | |
| TOBACK, SHANNON R | | 9225 FURROW AVE | | | ELLICOTT CITY | MD | 21042 | |
| TOBEU AND MERRILL INSURANCE | | 20 HIGH ST | | | HAMPTON | NH | 03842 | |
| TOBEY BATES AND | | DEANN BATES | 14826 NORTH 92ND AVENUE | | PEORIA | AZ | 85381 | |
| TOBEY JINKINS | | 3205 N WINSOME RD | | | BOISE | ID | 83702-0953 | |
| TOBI FERGUSON | | 19312 SANDY SPRINGS CIR | | | LUTZ | FL | 33558 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOBIAS & KAPLAN | GMAC MRTG,LLC VS BARBARA T LEE HER HEIRS DEVISEES PERSONAL REPRESENTATIVES, & HER, THEIR OR ANY OF THEIR SUCCESSORS ET AL | 1107 Convey Boulevard Route 35 South | | | Perth Amboy | NJ | 08861 | |
| TOBIAS AND PFAFF APPRAISALS INC | | 7001 N LOCUST STE 212 | | | GLADSTONE | MO | 64118 | |
| TOBIAS F DELGADO AND | | 88 COLONY LN | FLORES REMODELING | | MERCED | CA | 95340 | |
| TOBIAS GARCIA & BELEN GARCIA | | 22255 ROCKY HILLS RD | | | PERRIS | CA | 92570 | |
| TOBIAS LAW GROUP ATT AT LAW | | 3250 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90010 | |
| TOBIAS LICKER ATTORNEY AT LAW | | 3307 LAWN AVE | | | SAINT LOUIS | MO | 63139 | |
| TOBIAS, DOUGLAS A & TOBIAS, MEGA A | | 4029 SILSBY RD | | | UNIVERSITY HEIGHTS | OH | 44118-3303 | |
| TOBIAS, PATRICIA A | | 4858 LAKE SHORE PLACE | | | BOISE | ID | 83714 | |
| TOBIAS, PATRICIA A | | 4858 LAKE SHORE PLACE | | | BOISE | ID | 83714-1744 | |
| TOBIE NUSKIN | | 22577 LA PAIX | | | GRAND TERRACE | CA | 92313 | |
| TOBIN OCONNOR AND EWING | | 5335 WISCONSIN AVE NW STE 700 | | | WASHINGTON | DC | 20015 | |
| TOBIN, DIANE | ALAN WHITE AND ASSOCIATES | 3411 FAMILY PL | | | SPRING VALLEY | CA | 91977-2474 | |
| TOBIN, EDWARD J | | 3204 WESTTRIM DR | | | KILEEN | TX | 76549 | |
| TOBIN, ROSS | | 8841 QUIGLEY ST | | | WESTMINSTER | CO | 80031-3533 | |
| TOBIN, TIMOTHY J & TOBIN, VIVIAN C | | C/O LYNN BIGGS 9214 ALLMAN RD | | | LENEXA | KS | 66219 | |
| TOBIN, WALTER T & TOBIN, BRIGET J | | 68 SUNSET DRIVE | | | BERKELEY SPRINGS | WV | 25411 | |
| TOBOR, MARK S | | 315 A BLUFF CT | | | BARRINGTON | IL | 60010 | |
| TOBOYNE TOWNSHIP PERRY | | RR 1 BOX 655 | T C OF TOBOYNE TWP FIRST DIST | | BLAIN | PA | 17006 | |
| TOBOYNE TWP SCHOOL DISTRICT | | RR 1 BOX 69 | TAX COLLECTOR | | BLAIN | PA | 17006 | |
| TOBOYNE TWP SECOND DISTRICT | | RR 1 BOX 69 | TAX COLLECTOR | | BLAIN | PA | 17006 | |
| TOBUSTO, W A & TOBUSTO, DANIELLE R | | 123 BROWN STREET | | | UNIONTOWN | PA | 15401 | |
| TOBY ALBACK ATT AT LAW | | 208 29TH ST | | | BILLINGS | MT | 59101 | |
| TOBY ALBACK ATT AT LAW | | 208 N 29TH ST STE 227 | | | BILLINGS | MT | 59101 | |
| TOBY AND JOYCE SHELTON | | 711 NOTHWEST 36TH ST | | | LAWTON | OK | 73505 | |
| TOBY AND SOLDIER | | 22 CRESTMONT RD | | | MONTCLAIR | NJ | 07044-2902 | |
| TOBY AND SON | | 605 E SEVENTH ST | | | SOUTH BOSTON | MA | 02127 | |
| Toby Demetrovich | | 2 Indian Trail | | | Hickory Creek | TX | 75065 | |
| TOBY J ELDER | | 24734 SHOSHONEE DRIVE | | | MURRIETA | CA | 92562 | |
| TOBY L. SALE | NICOLE R. SALE | 6430 28 MILE RD. | | | WASHINGTON | MI | 48094 | |
| TOBY M COSSAIRT | LISA L COSSAIRT | 8515 BELL STREET | | | PASCO | WA | 99301 | |
| TOBY TWP | | 9696 ROUTE 68 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| TOBY W SEAVEY | | P O BOX 804 | | | OGUNQUIT | ME | 03907 | |
| TOBYHANNA TOWNSHIP MONROE | | PO BOX E | TC OF TOBYHANNA TWP | | POCONO PINES | PA | 18350 | |
| TOBYHANNA TOWNSHIP MONROE | TC OF TOBYHANNA TWP | PO BOX E | OLD ROUTE 940 | | POCONO PINES | PA | 18350 | |
| TOBYHANNA TWP MUNICIPAL SEWER AUTH | | STATE AVE | HC 89 BOX 288 | | POCONO PINES | PA | 18350 | |
| TOCCOA CITY | | CITY HALL PO BOX 579 | TAX COLLECTOR | | TOCCOA | GA | 30577 | |
| TOCCOA CITY | | PO BOX 579 | TAX COLLECTOR | | TOCCOA | GA | 30577 | |
| TOCH, ARTHUR G | | PO BOX 6034 | | | ROCHESTER | MN | 55903 | |
| TOCKEY, GEORGE L | | 101 N ROARING SPRINGS RD APT 5111 | | | WESTWORTH VILLAGE | TX | 76114-3542 | |
| TOCYNMAX ENTERPRISES | | 901 E KIMBERLY RD 18 | | | DAVENPORT | IA | 52807 | |
| TOD A CYESTER ATT AT LAW | | 310 UNION BLVD | | | ENGLEWOOD | OH | 45322 | |
| TOD A. STUMP | SHARAD C. STUMP | 7783 FOSTER ROAD | | | CLARKSTON | MI | 48346-1942 | |
| TOD BEAVERS ATT AT LAW | | 309 CT AVE STE 201 | | | DES MOINES | IA | 50309 | |
| TOD E POLSON | | 25 POLSON DR | | | RIVERTON | WY | 82501-9310 | |
| TOD H COLBERT | | 6160 SOUTH 118TH STREET | | | HALES CORNERS | WI | 53130 | |
| TOD J. SMITH | KELLEY K. SMITH | 15439 GLENWOOD AVE | | | OVERLAND PARK | KS | 66223 | |
| TOD OSBOURNE | | 9845 ERMA ROAD #314 | | | SAN DIEGO | CA | 92131 | |
| TOD PHILLABAUM | | 3777 ROUTE 105 | | | DERBY | VT | 05829 | |
| TOD STRONG | | 126 FAIRHAVEN DR | | | OAK HARBOR | WA | 98277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODA, CHARLES C | | 1270 STERLING DR | | | CORTLAND | OH | 44410-9221 | |
| TODAY CONSTRUCTION CORPORATION | | 94 43 44TH AVE | | | ELMHURST | NY | 11373 | |
| TODAY MANAGEMENT INC | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| TODAY MANAGEMENT INC | | NULL | | | HORSHAM | PA | 19044 | |
| TODAY REAL ESTATE | | 1252 ROUTE 28 | | | SOUTH YARMOUTH | MA | 02664 | |
| TODAY REAL ESTATE | | 1533 FALMOUTH RD | | | CENTERVILLE | MA | 02632 | |
| TODAY REAL ESTATE | | 1533 RTE 28 | | | CENTERVILLE | MA | 02632 | |
| TODAY REAL ESTATE | | 487 STATTON AVE | | | S YARMOUTH | MA | 02664 | |
| TODD & ELIZABETH ECHELE | | 5 CHEROKEE SUNSET CT | | | O FALLON | MO | 63366 | |
| TODD & KELLY WHEMON | | 101 HOLLISTER RD | | | CORINTH | NY | 12822 | |
| TODD & NANCY SMITH | | 4 LAMPOST CT | | | HOWELL | NJ | 07731 | |
| Todd & Weld LLP | | 28 State St | Fl 31a | | Boston | MA | 02109-1780 | |
| TODD A ANDERSON ATT AT LAW | | 127 E CENTER ST | | | MARION | OH | 43302-3801 | |
| Todd A Baird and Dana G Baird vs GMAC Mortgage LLC The Federal Home Loan Mortgage Corporation and Professional et al | | THE LAW OFFICE OF HENRY MCLAUGHLIN PC | 707 E Main St Ste 1375 | | Richmond | VA | 23219 | |
| TODD A BERRY ATT AT LAW | | 1119 E SOUTHPORT DR | | | TERRE HAUTE | IN | 47802-4652 | |
| TODD A BERRY ATT AT LAW | | PO BOX 10548 | | | TERRE HAUTE | IN | 47801 | |
| TODD A HERMETZ | | 21460 VIA LA NARANJA | | | YORBA LINDA | CA | 92886 | |
| TODD A MILBY AND | | APRIL C MILBY | 9270 CHESTNUT TREE LOOP | | FORT MYERS | FL | 33967 | |
| TODD A NIELSEN ATT AT LAW | | 1100 MAIN ST STE 2100 | | | KANSAS CITY | MO | 64105 | |
| TODD A SANDLER INC | | 536 N MAIN ST | | | RANDOLPH | MA | 02368 | |
| TODD A STANTON | KATHLEEN J STANTON | 5141 ROYSTON RD | | | POTTERVILLE | MI | 48876 | |
| TODD A STEGMAN AND | | 605 QUEEN ST | LISA STEGMAN | | KING CITY | MO | 64463 | |
| TODD A WARSHOF ATT AT LAW | | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 | |
| TODD A WOODMANSEE ATT AT LAW | | 155 E MARKET ST STE 307 | | | INDIANAPOLIS | IN | 46204 | |
| TODD A ZANTI | | 6510 SUNSET DRIVE | | | SYKESVILLE | MD | 21784 | |
| TODD A. AMAZEEN | | 4C HAM STREET | | | DOVER | NH | 03820 | |
| TODD A. BORDEWYK | CINDY L. BORDEWYK | 4420 BRIDGEVILLE COURT | | | HUDSONVILLE | MI | 49426 | |
| TODD A. FENSKE | KATHERYN M. FENSKE | 637 CASTLEBROOK DRIVE | | | OFALLON | MO | 63376 | |
| TODD A. GREVE | | 477 DANDELION LANE | | | MYRTLE BEACH | SC | 29579 | |
| TODD A. KOCHANSKI | MARY E. KOCHANSKI | 9595 SYRACUSE AVE | | | CLARKSTON | MI | 48348 | |
| TODD ALAN METZ | | 403 SAINT AUGUSTINE AVENUE | | | TEMPLE TERRACE | FL | 33617 | |
| TODD ALLEN WHITELEY ATT AT LAW | | PO BOX 1950 | | | OAKDALE | CA | 95361 | |
| TODD ALLISON PA ATT AT LAW | | 200 W DOUGLAS AVE STE 250 | | | WICHITA | KS | 67202 | |
| TODD AND AMANDA PADGETT AND MR | | 3845 ANDERSON AVE | ROOF LLC | | NEW ALBANY | IN | 47150 | |
| TODD AND AMPARO BOWEN AND | | 4135 W ST ANNE AVE | SCHANTZ CONSTRUCTION LLC | | PHOENIX | AZ | 85041 | |
| TODD AND AMY BACON AND DRAWDY | | 244 HELEN ST | ROOFING AND VINYL SIDING | | LEESBURG | GA | 31763 | |
| TODD AND AUDREY GOULD | | 2801 LOMAX CT | | | WALDORF | MD | 20602 | |
| TODD AND BARBARA HANGARTNER | | 189 QUEENS DR | AND RMT VISIONS | | POTTSBORO | TX | 75076 | |
| TODD AND BRENDALOU | | 37828 PERKINS CROUT | MELCHIORRE | | PURCELLVILLE | VA | 20132 | |
| TODD AND CASEY SUMMIT AND | | 103 CHAPMAN RD | SD MARINER CONSTRUCTION | | KINGS MOUNT | NC | 28086 | |
| TODD AND CINDY BENSON AND | | 1701 1703 LION RD | SERVPRO | | ST JOSEPH | MO | 64506 | |
| TODD AND DANA AUSTIN AND | | 111 AMBER LAKE DR | SE RESTORATION GROUP AND FLOORMAX | | BALL GROUND | GA | 30107 | |
| TODD AND GAIL GRIFFITH AND | | 1017 PARK LN CT | B AND R ROOFING | | MARYVILLE | TN | 37803 | |
| TODD AND HEMVATTEY TRENT | MODERN RESIDENTIAL CONCEPTS | 1304 NW ARROWHEAD TRL | | | BLUE SPRINGS | MO | 64015-7284 | |
| TODD AND HEMVATTEY TRENT | TOTAL RESTORATION AND CONST INC | 1304 NW ARROWHEAD TRL | | | BLUE SPRINGS | MO | 64015-7284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD AND JENNIFER HARRINGTON | | 500 LATHROP AVE | SOUTHTRUST BANK AND DEC CONSTRUCTION CO | | BIRMINGHAM | AL | 35209 | |
| TODD AND JENNIFER NICKEL | | 401 NW 51ST CT | VISION CONSTRUCTION AND RESTORATION | | FORT LAUDERDALE | FL | 33309 | |
| TODD AND JENNIFER RANKIN | | 7209 PIZARRO | HOSTETTER HOMES INC | | JACKSONVILLE | FL | 32217 | |
| TODD AND JENNIFER WILLIAMS | | 517 19TH AVE N | AND EJ TIMMERS REMODELING | | SARTELL | MN | 56377 | |
| TODD AND KIM VICK | | 250 GOLF COURSE RD | | | MAIDEN | NC | 28650 | |
| TODD AND LAURA DAVID AND JNS | | 7860 HILL RD | | | WOODBURY | MN | 55125 | |
| TODD AND LEANN CROWLEY AND | | 18978 KINGSBARN ALCOVE | BUILDERS | | BIG LAKE | MN | 55309 | |
| TODD AND LORI HAGER | | 1645 LONG BRANCH ST | STIO ROOFING AND CONSTRUCTION LLC | | STRASBURG | CO | 80136 | |
| TODD AND MELANIE NORTON | | 5108 151ST AVE NW | | | ANOKA | MN | 55303-4271 | |
| TODD AND MELANIE STEWART | | 10369 LONGDALE PL | | | SAN DIEGO | CA | 92131 | |
| TODD AND MELISSA PATTISON | | 2113 FORISTER CT | | | NORMAN | OK | 73069 | |
| TODD AND MEREDITH ABRAMS | | 23016 VIA STEL | | | BOCA RATON | FL | 33433 | |
| TODD AND NANCY KRUEGER TRUST | | 765 35TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| TODD AND ROBIN MARTIN AND KC | | 805 NORTHSTAR DR | COMPANIES INC | | SARTELL | MN | 56377 | |
| TODD AND SHEILA WOODRUFF | | 17 COUNTY RD 1470 | | | CULLMAN | AL | 35058 | |
| TODD AND SHELLY WHITEHURST | | 817 BREEZEWAY DR | | | KNOXVILLE | TN | 37934 | |
| TODD AND SONJI PITTMAN AND | | 3960 GREENSIDE CT | ENVIROAIR INC | | DACULA | GA | 30019 | |
| TODD AND TERESA ROTRAMEL | | 9073 ACADEMY VIEW CT | | | DAYTON | OH | 45458 | |
| TODD AND WELD | | 28 STATE ST | | | HUNTSVILLE | AL | 35801 | |
| TODD AND WELD LLP | | 28 STATE ST | | | BOSTON | MA | 02109 | |
| TODD ANTHONY COURSER ATT AT LAW | | 455 S MAIN ST | | | LAPEER | MI | 48446 | |
| TODD ANTHONY SMITH | | 17940 SOUTHWEST 4TH COURT | | | PEMBROKE PINES | FL | 33029 | |
| TODD B BECKER ATT AT LAW | | 3750 E ANAHEIM ST STE 100 | | | LONG BEACH | CA | 90804 | |
| TODD BIGGS | | 7345 KIRBY WAY | | | STANTON | CA | 90680 | |
| Todd Blanford | | 1121 Washington St | | | Cedar Falls | IA | 50613 | |
| TODD BUDGEN, L | | PO BOX 3229 | | | ORLANDO | FL | 32802 | |
| TODD BUDGEN, L | | PO BOX 3229 | C O BUDGEN LAW GROUP | | ORLANDO | FL | 32802 | |
| TODD C BUSS ATT AT LAW | | 301 N 3RD ST | | | WATERTOWN | WI | 53094 | |
| TODD C ESSER AND ASSOCIATES | | 11805 W HAMPTON AVE | | | MILWAUKEE | WI | 53225 | |
| TODD C ESSER AND ASSOCIATES | | 2300 N MAYFAIR RD STE 11 | | | MILWAUKEE | WI | 53226 | |
| TODD C HILLMAN | | PO BOX 10113 | | | GLENDALE | AZ | 85318 | |
| TODD C HUDAK | DANIELLE M HUDAK | 6000 SHOREHAM DRIVE | | | EVANSVILLE | IN | 47711 | |
| TODD C SHORT | | 1021 W ADAMS ST STE 104 | | | CHICAGO | IL | 60607-2935 | |
| TODD CAMPBELL | | 5649 N WINTHROP #2A | | | CHICAGO | IL | 60660 | |
| TODD CHRISTOPHER BURNHAM ATT AT LAW | | PO BOX 1246 | | | ERIE | CO | 80516 | |
| TODD CHRISTOPHER DELANO AND | | 4101 AVE M 1 2 | BACI CONSTRUCTION LLC | | GALVESTON | TX | 77550 | |
| TODD CLOUSER | RE/MAX Realty Source | 200 B STONEBRIDGE BLVD | | | JACKSON | TN | 38305 | |
| TODD COLLINS | | 9 DONAMOR LANE | | | EAST LONGMEADOW | MA | 01028 | |
| TODD COUNTY | | 200 E 3RD ST | TREASURER | | WINNER | SD | 57580 | |
| TODD COUNTY | | 221 1ST AVE S | TODD COUNTY TREASURER | | LONG PRAIRIE | MN | 56347 | |
| TODD COUNTY | | 221 1ST AVE S STE 200 | TODD CO AUDITOR TREASURER | | LONG PRAIRIE | MN | 56347 | |
| TODD COUNTY | | PO BOX 557 | TODD COUNTY SHERIFF | | ELKTON | KY | 42220 | |
| TODD COUNTY CLERK | | PO BOX 157 | WASHINGTON ST | | ELKTON | KY | 42220 | |
| TODD COUNTY CLERK | | PO BOX 307 | BILLY FOWLER | | ELKTON | KY | 42220 | |
| TODD COUNTY CLERK | | WASHINGTON ST COURTHOUSE | | | ELKTON | KY | 42220 | |
| TODD COUNTY RECORDER | | 221 1ST AVE S STE 300 | | | LONG PRAIRIE | MN | 56347 | |
| TODD COUNTY RECORDER | | 221 FIRST AVE S STE 300 | | | LONG PRAIRIE | MN | 56347 | |
| TODD COUNTY SHERIFF | | PO BOX 557 | TODD COUNTY SHERIFF | | ELKTON | KY | 42220 | |
| TODD COUNTY TAX COLLECTOR | | 211 1ST AVE S STE 200 | | | LONG PRAIRIE | MN | 56347 | |
| TODD CREEK VISTAS OWNERS ASSN INC | | PO BOX 173833 | | | DENVER | CO | 80217 | |
| TODD D BOLLING | | 1137 E BISMARK ST | | | HERNANDO | FL | 34442 | |
| TODD D EPP ATT AT LAW | | 317 N MAIN AVE | | | SIOUX FALLS | SD | 57104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD D KAUFMAN | | 4907 SUMMIT VIEW DR | | | WESTLAKE | CA | 91362 | |
| TODD D LITTRELL | | 29749 W TRANCAS DR | | | CATHEDRAL CITY | CA | 92234 | |
| TODD D SCHLOSSBERT ATTORNEY AT LAW | | 74 MAIN ST | | | BURLINGTON | VT | 05401-8482 | |
| TODD D. RODOY | | 18980 67TH AVE N | | | MAPLE GROVE | MN | 55311-2942 | |
| TODD D. URBANSKI | JANE E. URBANSKI | 201 ROLLINGBROOK DR | | | ADA | MI | 49301 | |
| TODD DECKER AND SUSAN DECKER AND | | 165 PRIMROSE DR | PROFESSIONAL RESTORATION | | HERSHEY | PA | 17033 | |
| TODD DELOREFICE OR | | KDT COMMERCIAL PROPERTIES | 1500 OLIVER ROAD | | FAIRFIELD | CA | 94534 | |
| TODD DRAKE | Empire Real Estate Management, LLC | 961 TROY-SCHENECTADY RD | | | LATHAM | NY | 12110 | |
| TODD DROWN, WILLIAM | | 112 N MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| TODD E DEAL ATT AT LAW | | 230 1ST ST S STE 106 | | | VIRGINIA | MN | 55792 | |
| TODD E JEWETT | JEAN C JEWETT | 515 BROWN LN SOUTH | | | SELAH | WA | 98942 | |
| TODD E KESSLER ATT AT LAW | | 1827 INDEPENDENCE SQ STE 1 | | | ATLANTA | GA | 30338 | |
| TODD E KRUEGER | | 765 35TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| TODD E TKACH PC | | 1111 W MOCKINGBIRD LN STE 700 | | | DALLAS | TX | 75247 | |
| TODD E. FREEMAN | REBECCA A. FREEMAN | 0636 EAST 500 NORTH | | | ALBION | IN | 46701 | |
| TODD E. MERCIER | | 8145 S GLENCOE CT | | | LITTLETON | CO | 80122-3876 | |
| TODD E. OKERLUND | | 2950 DEAN PARKWAY #1104 | | | MINNEAPOLIS | MN | 55416 | |
| TODD EKSTROM | | 35347 BALD RDG RD N | | | DAVENPORT | WA | 99122 | |
| TODD F ALF | | N4617 FERRY ST | | | NEW LONDON | WI | 54961 | |
| TODD F AUSTIN | | 111 AMBER LAKE DRIVE | | | BALL GROUND | GA | 30107 | |
| TODD F YINGLING | C S YINGLING | 189 ADLER AVENUE | | | CLOVIS | CA | 93612 | |
| TODD F. LITTLEFIELD | SHEILA L. LITTLEFIELD | 8 ROBIN ROAD | | | CONCORD | NH | 03301 | |
| TODD G FINNERAN ATT AT LAW | | 380 S 5TH ST STE 4 | | | COLUMBUS | OH | 43215 | |
| TODD G SCOTT ATT AT LAW | | PO BOX 873 | | | ROCKINGHAM | NC | 28380 | |
| TODD G TALLERDAY ATT AT LAW | | 107 S BROAD ST STE A | | | ADRIAN | MI | 49221-2752 | |
| TODD G TALLERDAY ATT AT LAW | | 1630 WELTON ST STE 300 | | | DENVER | CO | 80202 | |
| TODD G UNBCHAGEN | | 31 TARPON AVE | | | TARPON SPRINGS | FL | 34689 | |
| Todd Green | | 1646 Iowa St unit D | | | Costa Mesa | CA | 92626 | |
| TODD GREEN | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| Todd Gross | | 174 Monroe Ct | | | Holland | PA | 18966 | |
| TODD H HIGGINS ATT AT LAW | | 211 N PERKINS RD STE 26 | | | STILLWATER | OK | 74075 | |
| TODD H MASON | ELIZABETH SHEDD MASON | 979 WEST OAKCREST AVENUE | | | BREA | CA | 92821 | |
| TODD H NYE ATT AT LAW | | PO BOX 745 | | | GRAYLING | MI | 49738 | |
| Todd H Scammon vs GMAC Mortgage LLC | | 239 Old Candia Rd | | | Auburn | NH | 03032 | |
| TODD HALL ATT AT LAW | | 1612 PENNSYLVANIA ST | | | DENVER | CO | 80203 | |
| TODD HANSEN | | 3412 ALDRICH AVE. S | | | MINNEAPOLIS | MN | 55408 | |
| TODD HEDSPETH | | PO BOX 3206 | | | NEWPORT BEACH | CA | 92659 | |
| Todd Hermanstorfer | | 542 beverly hill st | | | waterloo | IA | 50701 | |
| TODD HOTCHKISS | | 2507 LEDOUX AVE APT 107 | | | GILLETTE | WY | 82718-7688 | |
| TODD I. HERLOFSON | TRACY K. HERLOFSON | 10229 EAST CAROL AVENUE | | | MESA | AZ | 85208 | |
| TODD I. ZEFF | ALIZA C. ZEFF | 1242 KNOX ROAD | | | WYNNEWOOD | PA | 19096 | |
| TODD INSURANCE AGENCY | | 1515 HWY 17 S | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TODD J ACHTER | | 3065 ROOT RIVER PARKWAY | | | WEST ALLIS | WI | 53227 | |
| TODD J BLANCHARD | | 10224 HUDSON LN | | | KING GEORGE | VA | 22485-3835 | |
| TODD J CLEARY ATT AT LAW | | 10720 MCCUNE AVE | | | LOS ANGELES | CA | 90034 | |
| TODD J GRISET | OLIVIA L GRISET | 16 MARSHALL ST | | | BATH | ME | 04530 | |
| TODD J ROBERTS ATT AT LAW | | 2830 WESTBROOK AVE | | | LOS ANGELES | CA | 90046 | |
| TODD J. AMRHEIN | | 9 BRANCHWOOD COURT | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| TODD J. PLEMENIK | | 2239 WATERS ROAD | | | SCOTIA | NY | 12302 | |
| TODD J. STEVENS | JAMIE L. LOVELAND | 101 VIA DEL MILAGRO | | | MONTEREY | CA | 93940 | |
| TODD J. TREMLIN | DICKSIE J. TREMLIN | 4920 CANNONSBURG RD | | | BELMONT | MI | 49306 | |
| TODD JACOBSON | KARINA T JACOBSON | 20612 BERGAMO WAY | | | LOS ANGELES | CA | 91326 | |
| TODD JARRELL | | 10 JUNIPER COURT | | | ODENVILLE | AL | 35120-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD JAYNE | REMAX REAL ESTATE GROUP | 1314 EDWIN MILLER BLVD STE 200 | | | MARTINSBURG | WV | 25404 | |
| TODD KESLER | | | | | EAGLE | ID | 83616 | |
| TODD KING REAL ESTATE | | 128 BAYSHORE DR | | | ELIZABETH CITY | NC | 27909-7874 | |
| TODD L AND JENNIFER RANKIN AND | | 7209 PIZARRO DR | HURST CONTRACTING INC | | JACKSONVILLE | FL | 32217 | |
| TODD L HARRINGTON | KATRINA A HARRINGTON | 7 CARRIAGE LN | | | EPHRATA | PA | 17522 | |
| TODD L HOOPER | NANCY C HOOPER | 27 CORTE TOLUCA | | | GREENBRAE | CA | 94904 | |
| TODD L ROBINSON | | 19219 WILDOATS DR | | | KATY | TX | 77449 | |
| TODD L TUROCI ATT AT LAW | | 3237 12TH ST | | | RIVERSIDE | CA | 92507 | |
| TODD L. MEYER | MICHELLE M. MEYER | 707 W HIGH ST | | | DEFIANCE | OH | 43512 | |
| TODD LAWLER | | 11901 JAMES RD | | | HOPKINS | MN | 55343 | |
| TODD LESSIE | JENNIFER T. LESSIE | 6770 NORTH CALLE SIN NOMBRE | | | TUCSON | AZ | 85718 | |
| TODD LIND CONSTRUCTION LLC | | 440 N EMERSON | | | CAMBRIDGE | MN | 55008 | |
| TODD LUCKEY | | 8610 SOUTHWESTERN BLVD | APARTMENT 2511 | | DALLAS | TX | 75206 | |
| TODD M BANISTER JULIE O BANISTER | | 71 CARRIAGE DRIVE | | | RED HOOK | NY | 12571 | |
| TODD M BOEDING | | 17300 PRESTON RD | STE 210 | | DALLAS | TX | 75252-5680 | |
| TODD M GERS ATT AT LAW | | 28345 BECK RD STE 304 | | | WIXOM | MI | 48393 | |
| TODD M HALBERT ATT AT LAW | | 24359 NORTHWESTERN HWY STE 250 | | | SOUTHFIELD | MI | 48075 | |
| TODD M HENSHAW ATT AT LAW | | 401 S BOSTON AVE STE 26 | | | TULSA | OK | 74103 | |
| TODD M HOEPKER PA | | 111 N ORANGE AVE STE 1440 | | | ORLANDO | FL | 32801-2389 | |
| TODD M HOFFINE | TIFFANY N HOFFINE | 1247 PASADENA AVENUE NE | | | ATLANTA | GA | 30306 | |
| TODD M JOFFRION ATT AT LAW | | 7921 PARK AVE | | | HOUMA | LA | 70364 | |
| TODD M PFEIL ATT AT LAW | | 1104 MILLS ST | | | BLACK EARTH | WI | 53515 | |
| TODD M SANDHOFF | | 165 BURRAGE ROAD | | | NORFOLK | VA | 23503 | |
| TODD M STOLARIK | | PO BOX 281 | | | GURNEE | IL | 60031 | |
| TODD M WAGNER | | TREENA L WAGNER | 152 FRENCH CREEK ROAD | | BUFFALO | WY | 82834 | |
| TODD M WILSON PA | | 6070 NFEDERAL HWY | | | BOCA RATON | FL | 33487 | |
| TODD M WOCHINSKI | | 4109 JODY CT | | | ROLLING MEADOWS | IL | 60008 | |
| TODD M. BULTYNCK | AMY BULTYNCK | 15702 BONO DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| TODD M. KAY | | 875 MAPLE COVE | | | ADDISON TWP | MI | 48367 | |
| TODD M. RATHBUN | KAREN A. RATHBUN | 9630 EGRET LANE | | | CHESTERFIELD | VA | 23838 | |
| TODD MALAISE, J | | 909 NE LOOP 410 STE 300 | | | SAN ANTONIO | TX | 78209 | |
| TODD MALAISE, JOHN | | 606 N CARANCAHUA STE 1100 | | | CORPUS CHRISTI | TX | 78401 | |
| TODD MALAISE, JOHN | | 720 N POST OAK RD STE 365 | | | HOUSTON | TX | 77024 | |
| TODD MANNIS ATT AT LAW | | 4766 PARK GRANADA STE 101 | | | CALABASAS | CA | 91302 | |
| TODD MARKUM LAW OFFICE | | 6801 N BROADWAY STE 205 | | | OKLAHOMA CITY | OK | 73116 | |
| TODD MARRA | | 11455 SCARBOROUGH DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| TODD MARY AND ROBYN SIPPEL | | 1026 N MARSHFIELD | LEADS CONST COM INC | | CHICAGO | IL | 60622 | |
| Todd Mayer | | 662 East Ontario St | | | Philadelphia | PA | 19134 | |
| TODD MAYER | COLLEEN MAYER | 656 PRESTON ST | | | BRICK | NJ | 08723 | |
| TODD N GROSSHANDLER | SCOTT L GROSSHANDLER | 5316 BARTRAM PLACE | | | RALEIGH | NC | 27613 | |
| TODD N KENEIPP | TRACY M KENEIPP | 13408 OLD STATE ROAD | | | EVANSVILLE | IN | 47710 | |
| TODD N WILKINSON ATT AT LAW | | 8215 SW TUALATIN SHERWOOD RD | | | TUALATIN | OR | 97062 | |
| TODD N WILKINSON ATT AT LAW | | 9200 SUNNYBROOK BLVD | | | CLACKAMAS | OR | 97015 | |
| TODD NEILSON, R | | 2029 CENTURY PARK E STE 900 | | | LOS ANGELES | CA | 90067 | |
| TODD NIBERT, A | | 389 DEBBIE DR | | | GALLIPOLIS | OH | 45631 | |
| TODD NYE ATT AT LAW | | PO BOX 745 | | | GRAYLING | MI | 49738 | |
| TODD OLSON | JODY OLSON | 3 YEOMAN DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| TODD P GALLANT | | 72 WOODWORTH AVENUE | | | PORTSMOUTH | NH | 03801 | |
| TODD PARKS | | 2881A TEETER ST | | | FORT CAMPBELL | KY | 42223-3610 | |
| TODD PETERSEN | | PO BOX 127 | | | SEAL BEACH | CA | 90740 | |
| TODD PHELPS | | 1749 17TH ST B | | | SANTA MONICA | CA | 90404 | |
| TODD PLUMB | | 1287 W BLOOMINGTON DRIVE S #13 | | | ST. GEORGE | UT | 84790 | |
| TODD POLLOCK | | 320 OAKBRANCH DR | | | ENCINITAS | CA | 92024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD R DWYER | | 179 WELLINGTON DR | | | CRYSTAL LAKE | IL | 60014-7848 | |
| TODD R FRICKE AND | | CARRIE L FRICKE | 1714 W WINNEBAGO STREET | | APPLETON | WI | 54914 | |
| TODD R PARADIS | ERIC M RAJASALU | 4028 CHINA COURT | | | HAYWARD | CA | 94542 | |
| TODD R UEBELE | | 3026 LONGSPUR DR | | | MATTHEWS | NC | 28105-0000 | |
| TODD R. CARSTENSEN | PHYLLIS A. CARSTENSEN | 23716 POND VIEW DRIVE | | | PLAINFIELD | IL | 60544 | |
| TODD REGISTRAR OF DEEDS | | PO BOX 691 | 200 E 3RD ST | | WINNER | SD | 57580 | |
| TODD REYKJALIN | JOANNA REYKJALIN | 8700 WEST EVELYN LANE 305 | | | CHICAGO | IL | 60656 | |
| TODD RIVIEZZO AND | | LARISSA RIVIEZZO | 6017 OAKLAWN LANE | | WOODBRIDGE | VA | 22193 | |
| TODD ROGERS | | 700 W VILLAGE RD APT 101 | | | CHANHASSEN | MN | 55317 | |
| TODD RUGGIERO | | 3128 LAGUNA STREET | | | SAN FRANCISCO | CA | 94123 | |
| TODD RUOFF | KIM RUOFF | 4 BETSY ROSS COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| TODD RUTT CONSTRUCTION LLC | | 425 ECHO AVE | | | SOUND BEACH | NY | 11789 | |
| TODD S CUSHNER ATT AT LAW | | 155 WHITE PLAINS RD STE 203 | | | TARRYTOWN | NY | 10591 | |
| TODD S DION ATTORNEY AT LAW | DANIEL CARBONE, LISA CARBONE V THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS S ET AL | 1319 Cranston Street | | | Cranston | MA | 02920 | |
| TODD S FRANKENTHAL ESQ ATT AT L | | 1 E BROWARD BLVD STE 700 | | | FORT LAUDERDALE | FL | 33301 | |
| TODD S. HITCHCOCK | CAROL A. HITCHCOCK | 6858 HAYMARKET | | | SHELBY TWP | MI | 48317 | |
| TODD S. SCHULZ | LISA A. PRENTICE-SCHULZ | 9266 LAKE EMILY | | | AMHERST JUNCTION | WI | 54407 | |
| TODD SAZDOFF | | 1570 OAKPOINTE DR | | | WACONIA | MN | 55387 | |
| Todd Scammon | TODD H. SCAMMON VS. GMAC MORTGAGE | 239 Old Candia Rd. | | | Auburn | NH | 03032 | |
| TODD SCHROEDER AND HOLLY ALBERS SCHROEDER | | 1709 HILLCREST ROAD | | | WISNER | NE | 68791 | |
| TODD SHANNON | | 4386 DEL MONTE AVE | | | SAN DIEGO | CA | 92107-3646 | |
| Todd Silber vs GMAC Mortgage LLC | | 73 Farnham Rd | | | South Windsor | CT | 06074 | |
| TODD STEVENS | | 1936 YALE AVE | | | SALT LAKE CITY | UT | 84108 | |
| TODD T ARMANINI ATT AT LAW | | 37300 DETROIT RD | | | AVON | OH | 44011 | |
| TODD T. WILLEAT | DOROTHY S. WILLEAT | P.O. BOX 486 | | | CHESTERFIELD | MO | 63006 | |
| TODD TAYLOR ATT AT LAW | | PO BOX 1123 | | | BURLINGTON | VT | 05402 | |
| Todd Teal | | 11202 Carolyn Place | | | Cerritos | CA | 90703 | |
| TODD TOWNSHIP | | 18382 BEAVERTOWN RD | | | TODD | PA | 16685 | |
| TODD TOWNSHIP FULTON | | 22622 GREAT COVE RD | T C OF TODD TOWNSHIP | | MCCONNELLSBURG | PA | 17233 | |
| TODD TOWNSHIP HUNTIN | | 18382 BEAVERTOWN RD | T C OF TODD TOWNSHIP | | TODD | PA | 16685 | |
| TODD TRIERWEILER ATT AT LAW | | 4721 NE 102ND AVE | | | PORTLAND | OR | 97220 | |
| TODD TWP | | HCR 75 BOX 60 | TAX COLLECTOR | | MC CONNELLSBURG | PA | 17233 | |
| TODD TWP | | HER 01 BOX 4 | TAX COLLECTOR | | TODD | PA | 16685 | |
| TODD VANDEVORD | | 1226 REDBUD RD | | | BLACKSBURG | VA | 24060-1714 | |
| TODD VANETT | | 803 DRESHER WAY | | | WAYNE | PA | 19087 | |
| TODD VITTITOW | REBECCA M VITTITOW | 13804 FOREST BEND CIR | | | LOUISVILLE | KY | 40245-0000 | |
| TODD W FLEURY & ASSOCIATES | | 3618 WALNUT FOREST LANE | | | SPRING | TX | 77388 | |
| TODD W GRIFFEE ATT AT LAW | | 106 7TH ST | | | SAINT JOSEPH | MO | 64501 | |
| TODD W GRIFFEE ATT AT LAW | | 106 S 7TH ST STE 301 | | | SAINT JOSEPH | MO | 64501 | |
| TODD W HENRY LAW OFFICE | | 462 KINGSLEY AVE STE 101 | | | ORANGE PARK | FL | 32073 | |
| TODD W KOWALKE ATT AT LAW | | 712 2ND AVE SE STE B | | | CRESCO | IA | 52136 | |
| TODD W PAULES | | 145 DRIFT WOOD LANE | | | SOUTH YARMOUTH | MA | 02664 | |
| TODD W SCHOFIELD | SHERRY SCHOFIELD | 1108 ORANGE ISLES | | | FORT LAUDERDALE | FL | 33315 | |
| TODD W THURSTON | | 902 AVENUE B | | | KEARNEY | NE | 68847 | |
| TODD W. HENEY | BETHANY M. HENEY | 6125 TREELINE DRIVE | | | GRAND BLANC | MI | 48439 | |
| TODD WADENA ELE COOP | | PO BOX 431 | 550 ASH AVE NE | | WADENA | MN | 56482 | |
| Todd Warren | | 403 N. Bethlehem Pike | | | Ft. Washington | PA | 19034 | |
| TODD WASIELEWSKI | | 7 MOUND DRIVE | | | SAINT PETERS | MO | 63376 | |
| TODD WENZEL | | 1505 BALLYBUNION CT SE | | | GRAND RAPIDS | MI | 49546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD WIESE | | 275 JASPERS CIRCLE SOUTH | | | CHASKA | MN | 55318 | |
| TODD WILLIAMS | | 2563 ALEXANDER FARMS DRIVE | | | MARIETTA | GA | 30064 | |
| TODD YOVINO | ISLAND ADVANTAGE REALTY LLC | 360 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | |
| TODD, BILLY | JASON RANSON | 3500 HUNTER RD N | | | SOUTHAVEN | MS | 38672-8717 | |
| TODD, CARROLL | | 13696 E RUETTE LE PARC | | | DEL MAR | CA | 92014 | |
| TODD, GARY J & SAYLOR, CHRISTINE L | | 1322 KENNETH DR | | | BLOOMINGTON | IL | 61704-8245 | |
| TODD, STEVEN & KOCH, VIRGINIA | | 4833 ROARING SPRINGS ROAD | | | CADIZ | KY | 42211 | |
| TODD, SUE S | | 4029 DEER CREEK BLVD | | | SPRING HILL | TN | 37174 | |
| TODDRICK AND SHIRLEY NOEL | | 800 ELM CREEK DR | | | MOORE | OK | 73160 | |
| TODDRICK JENKINS AND JENKINS MASONRY | | 10 MOSS FIELD CT | AND CONSTRUCTION | | COLUMBIA | SC | 29229 | |
| TODORA, PAUL D | | 5483 MAIN ST | | | LEE CENTER | NY | 13363 | |
| TODS MURRAY LLP | | EDINBURGH QUAY | 133 FOUNTAINBRIDGE | | EDINBURGH | | EH3 9AG | United Kingdom |
| TODTMAN NACHAMIE SPIZZ AND JONES | | 425 PARK AVE FL 5 | | | NEW YORK | NY | 10022 | |
| TOEWS, LOREN J | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| TOFFEL AND ALTMAN PC | | 1929 3RD AVE N | | | BIRMINGHAM | AL | 35203 | |
| TOFFEL, ANDRE M | | 925 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 | |
| TOFIAS, BRADLEY N & TOFIAS, YIFAT F | | 102 ELMWOOD DR | | | SPRINGBORO | OH | 45066-1502 | |
| TOGONON LAW OFFICES | | 3469 TENNESSEE ST STE 301 | | | VALLEJO | CA | 94591 | |
| TOGUT, ALBERT | | 1 PENN PLZ STE 3335 | | | NEW YORK | NY | 10119 | |
| TOHICKON ABSTRACT COMPANY | | 362 W BRIDGE ST | | | NEW HOPE | PA | 18938 | |
| TOHOPEKALIGA WATER AUTHORITY TOHO | | 951 MARTIN LUTHER KING BLVD | | | KISSIMMEE | FL | 34741-4929 | |
| TOIGO, MICHAEL J | | 276 VIA TEMPESTO | | | HENDERSON | NV | 89074 | |
| TOINETTE MUNSON | | 4802 TAMWORTH CT | | | TEMPLE HILLS | MD | 20748 | |
| ToJo Jose | | 905 Hamilton Road | | | Collegeville | PA | 19426 | |
| TOKARZ, MATTHEW D | | 1231 E DYER RD STE 100 | | | SANTA ANA | CA | 92705 | |
| TOKETIE VILLAGE CONDOMINIUM | | 1367 MADRAS S | | | SALEM | OR | 97306 | |
| TOKIO FIRE AND MARINE | | | | | LOS ANGELES | CA | 90054 | |
| TOKIO FIRE AND MARINE | | | | | NEW YORK | NY | 10178 | |
| TOKIO FIRE AND MARINE | | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| TOKIO FIRE AND MARINE | | PO BOX 54387 | | | LOS ANGELES | CA | 90054 | |
| TOKOUH LOR AND MARLEMA LOR | | 1490 140TH LN NW | | | PANDOVER | MN | 55304 | |
| TOKUNAGA, JESSIE K | | 94 1048 AOKU ST | | | WAIPAHU | HI | 96797-4900 | |
| TOLBERT BRADFORD AND ASSOCIATES | | 62 WASHINGTON ST | | | JEFFERSON | GA | 30549 | |
| TOLBERT CONSTRUCTION CORP | | PO BOX 44349 | | | LOS ANGELES | CA | 90044 | |
| TOLBERT, M | | 4100 N POINT RD | GROUND RENT | | BALTIMORE | MD | 21222 | |
| TOLBERT, M | | 4100 N POINT RD | GROUND RENT | | DUNDALK | MD | 21222 | |
| TOLENTINO, YADIRA & TOLENTINO, JOSE | | 11906 KIRKNOLL DR | | | HOUSTON | TX | 77089-3228 | |
| TOLER APPRAISAL SERVICE | | PO BOX 1776 | | | BECKLEY | WV | 25802 | |
| TOLER APPRAISAL SERVICE | | PO BOX 1776 | | | BECKLEY | WV | 25802-1776 | |
| TOLER, JOEY K | | 2240 VIEWLAND CIRCLE | | | CHRISTIANSBURG | VA | 24073 | |
| TOLER, LYNWOOD E | | 1307 MARION ST | | | NORFOLK | VA | 23505-0000 | |
| TOLES AND WILLIAMS LLP | | 922 S PERRY ST | | | MONTGOMERY | AL | 36104-5022 | |
| TOLES, HENRY M | | 11746 GOSHEN AVE STE 1 | | | LOS ANGELES | CA | 90049 | |
| TOLES, SAMUEL | | 1121 GRAND BLVD | SAMUEL TOLES III AND ROOKS AND ASSOCIATES LLC | | BIRMINGHAM | AL | 35214 | |
| TOLIVER APPRAISAL | | PO BOX 965 | | | LAFAYETTE | IN | 47902 | |
| TOLIVER M. LENOX | STACEY L. LENOX | 6105 FOX POINT ROAD | | | FREDERICKSBURG | VA | 22407 | |
| TOLKA, BRIAN L | | 551 HERMAN AVE. | | | STAR CITY | WV | 26505 | |
| TOLL HOUSE VILLAGE CONDO TRUST | | PO BOX 162 | C O HORIZON PROPERTY MGMT | | NORTH EASTON | MA | 02356-0162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLLAND TOWN | | 21 TOLLAND GREEN | TAX COLLECTOR OF TOLLAND TOWN | | TOLLAND | CT | 06084 | |
| TOLLAND TOWN | | 241 W GRANVILLE RD | PATRICIA BACESKI TAX COLLECTOR | | GRANVILLE | MA | 01034 | |
| TOLLAND TOWN | | 241 W GRANVILLE RD | TOLLAND TOWN TAXCOLLECTOR | | TOLLAND | MA | 01034 | |
| TOLLAND TOWN CLERK | | 21 TOLLAND GREEN | HICKS MEMORIAL MUNICIPAL CTR | | TOLLAND | CT | 06084 | |
| TOLLAND TOWN CLERK | | 22 TOLLAND GREEN | | | TOLLAND | CT | 06084 | |
| TOLLEFSON, WAYNE | | 127 S HAMILTON AVE | | | HEMET | CA | 92543-3983 | |
| TOLLER, GARY D | | 1530 WINDSHORE WAY | | | OXNARD | CA | 93035-1401 | |
| TOLLES, PHILIP C | | 1919 GRRAND AVE STE 2F | | | SAN DIEGO | CA | 92109 | |
| TOLLESON APPRAISAL COMPANY | | PO BOX 29277 | | | RICHMOND | VA | 23242 | |
| TOLLESON CONSTRUCTION LLC | | PO BOX 9004 | | | DOTHAN | AL | 36304 | |
| TOLLETT, GEORGE C | | 6133 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| TOLLEY VANDENBOSCH WALTON KOROLE | | 1700 E BELTLINE AVE NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| TOLLEY, HOWARD D & TOLLEY, CINDY M | | 743 SUGAR SPRINGS LN | | | MARIETTA | GA | 30008-3554 | |
| TOLLIVER, CLINTON | | 2239 BARRY DRIVE | | | COLUMBUS | OH | 43211 | |
| TOLMAN, RICHARD & TOLMAN, KATHRYN | | 1038 N EDISON PL | | | KENNEWICK | WA | 99336-1431 | |
| TOLRA, LOUIS F & TOLRA, HILDA | | 2166 WEST ST | | | BROOKLYN | NY | 11223-4710 | |
| TOLZ, MARIKA | | 1804 SHERMAN ST | | | HOLLYWOOD | FL | 33020 | |
| TOM ALLEN | Sunset Coast Realty Group | 4507 RED ARROW HIGHWAY | | | STEVENSVILLE | MI | 49127 | |
| TOM AND BEVAN GOODMAN AND STRICTLY | | 1819 KEY BISCAYNE WAY | BUSINESS | | JACKSONVILLE | FL | 32218 | |
| Tom and Joanna Paton | | 707 S. Sierra Avenue, | #19 | | Solana Beach | CA | 92075 | |
| TOM AND LOREY TORSIELLO | | 18894 LOB LOLLY BAY CT | | | JUPITER | FL | 33458 | |
| TOM AND STACEY MCCALL AND | | 1732 JIMMY DODD RD | SCOTT MADDOX CONTRACTOR | | BUFORD | GA | 30518 | |
| TOM AND STEPHANIE ANDERSEN | | 2124 VICTORY ST | | | LACROSSE | WI | 54601 | |
| TOM AND TINA SOWELL | | 19 WESTSIDE RD | | | LAWRENCEBURG | TN | 38464 | |
| TOM BARR TAX COLLECTOR | | 7447 WASHINGTON AVE | | | PITTSBURGH | PA | 15218 | |
| TOM BASSO | | 42409 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| TOM BEESLEY ATT AT LAW | | 344 HALSTEAD DR | | | CROSSVILLE | TN | 38555-0150 | |
| TOM BISHOP OR RUDY SILVA | | PO BOX 30604 | | | WALNUT CREEK | CA | 94598 | |
| TOM BITLER | C21 ADVANCE REALTY | 3970 PERKIOMEN AVE | | | READING | PA | 19606 | |
| TOM BRADY | RE/MAX Preferred | 1417 Douglas Avenue | | | North Providence | RI | 02904 | |
| TOM BURGIN REAL ESTATE | | 82632 US HWY 111 A1 | | | INDIO | CA | 92201 | |
| TOM C DONOHOE | ELAINE C DONOHOE | 17622 STONEBROOK CT | | | NORTHVILLE | MI | 48168 | |
| TOM C LEACH REAL ESTATE | | 212 S TENNESSEE AVE | | | LAFOLLETTE | TN | 37766 | |
| TOM C RICE LTD | | 621 CALLE DE LA PLATA | | | SPARKS | NV | 89441 | |
| TOM C RICE LTD | | PO BOX 1207 | | | SPARKS | NV | 89432-1207 | |
| TOM C. WILSON | CECILE M. WILSON | 19 LOGGING HILL ROAD | | | BOW | NH | 03304 | |
| Tom Callahan | | 427 Columbia Road | GMAC MRTG, LLC VS SUZANNE OSGOOD, JP MORGAN CHASE BANK, N A, ASSIGNEE OF MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINE ET AL | | Hanover | MA | 02339 | |
| TOM CAMPBELL | LAURIE CAMPBELL | 6206 EAST PASEO TIERRA ALTA | | | TUCSON | AZ | 85715 | |
| TOM CHRISTY | | 5098 FOOTHILLS BLVD # 3-333 | | | ROSEVILLE | CA | 95747 | |
| TOM D JESTER JR ATT AT LAW | | PO BOX 280 | | | DENTON | TX | 76202 | |
| TOM D. HARTLEY | | 512 FOREST CREST COURT | | | LAKE ST LOUIS | MO | 63367 | |
| TOM D. PETERSON | MERLE A. PETERSON | 1812 SLIPPERY ROCK COURT | | | NAPERVILLE | IL | 60565 | |
| TOM DICKSON | | 307 REGENCY DRIVE | | | NORTH WALES | PA | 19454 | |
| TOM DIETHELM BURANDT | | 1105 EAST LOUIS DRIVE | | | PALM SPRINGS | CA | 92262 | |
| TOM DONOVAN DONOVAN APPRAISAL | | 210 E NICKLAUS AVE | | | KALISPELL | MT | 59901 | |
| TOM DOSTER APPRAISAL COMPANY | | 4100 COLD SPRING RD | | | WINSTON SALEM | NC | 27106 | |
| TOM DOTSON | CATHERINE PETERSON | 2460 SOUTH CORAVIEW LANE | | | LOS ANGELES | CA | 91748 | |
| TOM DZIEMAN ATT AT LAW | | 915 W 10TH ST | | | MEDFORD | OR | 97501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOM E. CHMELAR | KELLY A. CHMELAR | 7172 NEW LOTHROP RD | | | NEW LOTHROP | MI | 48460 | |
| TOM F. OCVIRK | JAN S OCVIRK | 4175 SADDLEROCK ROAD | | | COLORADO SPRING | CO | 80918 | |
| TOM FAREKIAN | | 4512 VISTA LARGO | | | TORRANCE | CA | 90505-6358 | |
| Tom Franklin | | 5633 Oak Grove Road | | | Fort Worth | TX | 76134 | |
| Tom Franklin v US Bank National Association Homecomings Financial Network and GMAC Mortgage LLC | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| Tom Franklin v US Bank National Association Homecomings Financial Network and GMAC Mortgage LLC | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| TOM FREEZE APPRAISAL SERVICE | | 121 KOHLER CRESCENT | | | NEWPORT NEWS | VA | 23606 | |
| TOM FREEZE APPRAISALS LLC | | 102 LOON CT | | | YORKTOWN | VA | 23692 | |
| TOM G JULIAN | | 41978 W PALMYRA CT | | | MARICOPA | AZ | 85138-3271 | |
| TOM G WAGNER ACTION APPRAISAL | | 4412 SPICEWOOD SPRINGS RD 202 | | | AUSTIN | TX | 78759 | |
| TOM GABRIEL | | 14020 GOLDEN RAINTREE LANE | | | CHINO HILLS | CA | 91709 | |
| TOM GAISER | | PO BOX 10823 | | | ZEPHYR COVE | NV | 89448 | |
| TOM GALVIN | 1st Choice Real Estate Services | 1530 METROPOLITAN BLVD. | | | TALLAHASSEE | FL | 32308 | |
| TOM GETTMAN AND ASSOCIATES | | 10660 SW CITATION DR | | | BEAVERTON | OR | 97008 | |
| TOM GOMEZ AND SOS RESTORATION | | 15057 W WINDWARD AVE | LLP | | GOODYEAR | AZ | 85395-8969 | |
| TOM GRATSON | | 16130 SOUTH SHORE DR | | | ROCHESTER HILLS | MI | 48307 | |
| TOM GREEN COUNTY | | 2302 PULLIAM ST | ASSESSOR COLLECTOR | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY | | 2302 PULLIAM ST | | | SAN ANGELO | TX | 76905-5165 | |
| TOM GREEN COUNTY | | 2302 PULLIAM ST PO BOX 3307 | ASSESSOR COLLECTOR | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY | | 2302 PULLIAM ST PO BOX 3307 76902 | ASSESSOR COLLECTOR | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY CLERK | | 124 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| TOM GREEN COUNTY COLLECTOR | | 2302 PULLIAM ST | | | SAN ANGELO | TX | 76905 | |
| TOM H BILLIRIS ATT AT LAW | | 2311 ALTERNATE 19 N STE 5 | | | PALM HARBOR | FL | 34683 | |
| TOM H BILLIRIS PA | | 2311 ALTERNATE 19 N STE 5 | | | PALM HARBOR | FL | 34683 | |
| TOM HALES REALTORS | | 502 ELEANOR ST | | | GREENVILLE | NC | 27858 | |
| TOM HALL | john l scott - wsl | 1124 Cornucopia NW | | | salem | OR | 97304 | |
| TOM HART REALTORS | | 96 FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| TOM HAYES REALTY | | 202 N CALIFORNIA ST | | | GALVESTON | IN | 46932-9517 | |
| TOM HECKMAN | | 9828 TOSCANO DR | | | ELK GROVE | CA | 95757-0000 | |
| TOM HEGARTY APPRAISAL SERVICES | | PO BOX 71 | | | HANALEI | HI | 96714 | |
| TOM HORNE | | 1275 W. Washington St., | | | Phoenix | AZ | 85007 | |
| Tom Huston Jr Trustee of Revocable Trust UAD 8-2-1982 | Tom Huston Jr | 1121 Madruga Ave #401 | | | Coral Gables | FL | 33146 | |
| TOM J MORGAN | | 16500 SKYLINE DRIVE | | | TINLEY PARK | IL | 60477 | |
| TOM J. CUNNINGHAM | | 1409 W OCOTILLO ROAD | | | PHOENIX | AZ | 85013 | |
| Tom Joanis | | 2352 Minuteman Way | | | Costa Mesa | CA | 92626 | |
| TOM JOHNSON REAL ESTATE INC | | 533 N JEFFERSON ST STE 3 | | | LEWISBURG | WV | 24901 | |
| TOM JORDAN BERMAN ATT AT LAW | | 2550 S TELEGRAPH RD STE 108 | | | BLOOMFLD HLS | MI | 48302-0951 | |
| TOM K LOR | | 4671 N 71ST ST | | | MILWAUKEE | WI | 53218 | |
| TOM KANOZA | CECILIA M MUNAFO | 5475 CREEK BEND DR | | | WEST CHESTER | OH | 45069 | |
| TOM KARR ATT AT LAW | | 6107 W DIVERSEY AVE | | | CHICAGO | IL | 60639 | |
| Tom Koenen | | 1102 Howard St | | | Aplington | IA | 50604 | |
| TOM L DAVIS AND ASSOCIATES | | PO BOX 211107 | | | AUGUSTA | GA | 30917 | |
| TOM LAVALLEE | | 20459 YORBA LINDA BLVD | | | YORBA LINDA | CA | 92886 | |
| TOM LEGAULT | | 3093 CITRUS CIRCLE STE 175 | | | WALNUT CREEK | CA | 94598 | |
| TOM LONG | KAREN LONG | 17015 MTN BLUEBIRD DR | | | RENO | NV | 89511 | |
| TOM M CUMMINGS ATT AT LAW | | 4528 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| TOM MADDEN AND SONS CONSTRUCTION | | 2938 BAYBERRY RIDGE DR | | | ST LOUIS | MO | 63129 | |
| TOM MAGUIRE REAL ESTATE APPRAISER | | PO BOX 6174 | | | RENO | NV | 89513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOM MAHATHIRATH | | 2482 CANNON FARM TRACE | | | DULUTH | GA | 30097 | |
| TOM MAPLE | | 2493 PALO VISTA RD | | | FALLBROOK | CA | 92028 | |
| TOM MARCO REAL ESTATE INC | | 1801 STILLWELL AVE | | | BROOKLYN | NY | 11223 | |
| TOM MARCO REAL ESTATE INV | | 1801 STILLWELL AVE | | | BROOKLYN | NY | 11223 | |
| TOM MATSON | GMAC Matson & Associates Inc. | 1601 East Main Street | | | Stoughton | WI | 53589 | |
| TOM MCGINN ATT AT LAW | | PO BOX M | | | CUBA | MO | 65453 | |
| TOM MILLER | | Hoover State Office Bldg. | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| TOM MOON | Pacific Moon Real Estate, Inc | 8907 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| TOM MURPHY ASSOCIATES INC | | 1837 MONTGOMERY HWY 105 | | | BIRMINGHAM | AL | 35244 | |
| TOM MURPHY REALTY | | 1837 MONTGOMERY HWY STE 105 | | | BIRMINGHAM | AL | 35244 | |
| TOM MURPHY REALTY | | 406 7TH ST N | | | CLANTON | AL | 35045-2828 | |
| TOM MYERS APPRAISAL GROUP | | 5694 MISSION CTR RD PMB 353 | | | SAN DIEGO | CA | 92108 | |
| TOM NICHOLS | | 909 TEXAS ST UNIT 1515 | | | HOUSTON | TX | 77002-3190 | |
| TOM O MERRITT ATT AT LAW | | 219 S GARBER DR | | | TIPP CITY | OH | 45371 | |
| TOM OMNUS | | 7125 SCOTLAND DR., | | | O FALLON | MO | 63368 | |
| TOM PANATTONI | | 2631 SARAH LANE | | | BELOIT | WI | 53511 | |
| TOM PERSONS | PERSONS REAL ESTATE | 142 BAY STREET | | | GLENS FALLS | NY | 12801 | |
| TOM PETERSON INC REALTOR | | 110 JACKSON ST | | | VIDALIA | GA | 30474-4714 | |
| TOM PETERSON INC REALTORS | | 110 JACKSON ST | | | VIDDALIA | GA | 30474 | |
| TOM PETERSON REALTORS | | 110 JACKSON ST | | | VIDALIA | GA | 30474 | |
| TOM PRYLYLO | | 1101 S RACINE | | | CHICAGO | IL | 60607 | |
| TOM R BARNES II ATT AT LAW | | 2887 SW MACVICAR AVE | | | TOPEKA | KS | 66611 | |
| TOM R LANDERS | | CHRISTY A LANDERS | 104 VALLEY GEM DRIVE | | ZANESVILLE | OH | 43701 | |
| TOM R MAXWELL | | 5730 N. CAMINO MIRAVAL | | | TUCSON | AZ | 85718 | |
| TOM RENO APPRAISAL SERVICES | | 31175 WILLOWOOD WAY | | | MENIFEE | CA | 92584 | |
| TOM S HYDE ATT AT LAW | | 2722 COLBY AVE STE 602 | | | EVERETT | WA | 98201 | |
| TOM S HYDE ATT AT LAW | | 600 1ST AVE STE 532 | | | SEATTLE | WA | 98104 | |
| TOM SCALIA CONTRACTING | | 235 SHAWEE DR E | | | STROUDSBURG | PA | 18324 | |
| TOM SCHOLL | | 5 WOODSIDE ROAD | | | PERKASIE | PA | 18944 | |
| TOM SCOTT ATT AT LAW | | 6100 N KEYSTONE AVE STE 454 | | | INDIANAPOLIS | IN | 46220 | |
| TOM SHEARER & ASSOCIATES | | 6203 GOLD DUST TRAIL | | | GREENSBORO | NC | 27455 | |
| TOM SINGER | Parchman & Assoc. Realty | 600 W. LOVELAND AVE.. | | | LOVELAND | OH | 45140 | |
| TOM STOGNER INS AGENCY | | 5538 S HAMPTON RD | | | DALLAS | TX | 75232 | |
| TOM STREET AND TRENT ELLIS AND | M AND C ROOFING | 2710 DOUGLAS AVE APT 121 | | | DALLAS | TX | 75219-3460 | |
| TOM SWAIN TAX COLLECTOR | | 209 N FLORIDA ST | RM 109 | | BUSHNELL | FL | 33513 | |
| TOM T NGUYEN AND | | VICOTRIA NGUYEN | 2703 APOLLO DRIVE | | SAN JOSE | CA | 95121 | |
| TOM TROUT GENERAL CONTRACTOR | | 5569 BOWDEN RD | | | JACKSONVILLE | FL | 32216 | |
| TOM VAUGHN CHAPTER 13 TRUSTEE | | PO BOX 2937 | | | CHICAGO | IL | 60690 | |
| TOM VAUGHN CHAPTER 13 TRUSTEE | | PO BOX 588 | | | MEMPHIS | TN | 38101 | |
| TOM W HYATT | YOLANDA J HYATT | 1432 WHITBY WAY | | | SUISUN CITY | CA | 94585 | |
| TOM W. HINKLEY | | 16380 SUNCATCHER LN | | | PIONEER | CA | 95666-9671 | |
| TOM, FRANK M & TOM, ETHEL Y | | 185 GRANVILLE WAY | | | SAN FRANCISCO | CA | 94127 | |
| TOM, HAVEY | | 4325 E PARADISE LN | | | PHOENIX | AZ | 85032 | |
| TOMA JR, LAWRENCE M & TOMA, PATRICIA A | | 4154 GLENSHIRE DRIVE | | | HOUSTON | TX | 77025-0000 | |
| TOMA KALAJ | LULA KALAJ | 39803 VILLAGE WOODS CIRCLE | | | NOVI | MI | 48375 | |
| TOMAH CITY | | 819 SUPERIOR AVE | | | TOMAH | WI | 54660 | |
| TOMAH CITY | | 819 SUPERIOR AVE | TREASURER TOMAH CITY | | TOMAH | WI | 54660 | |
| TOMAH CITY | | 819 SUPERIOR AVE | TREASURER | | TOMAH | WI | 54660 | |
| TOMAH TOWN | | 26369 HIGHLAND AVE | TAX COLLECTOR | | TOMAH | WI | 54660 | |
| TOMAH TOWN | | 26369 HIGHLAND AVE | TREASURER TOMAH TOWNSHIP | | TOMAH | WI | 54660 | |
| TOMAH TOWNSHIP | | 819 SUPERIOR AVE | TREASURER | | TOMAH | WI | 54660 | |
| TOMAHAWK CITY | | 23 N SECOND STREET PO BOX 469 | TREASURER TOMAHAWK CITY | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK CITY | | CITY HALL 23 N 2ND ST | TOMAHAWK CITY TREASURER | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK CITY | | PO BOX 469 | | | TOMAHAWK | WI | 54487 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMAHAWK CITY | | PO BOX 469 | TREASURER TOMAHAWK CITY | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK RESTORATIONS AND DEVELOP | | 8013 LATIGO TRAIL | | | MCKINNEY | TX | 75070 | |
| TOMAHAWK TOWN | | W 8518 CTH 0 | | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK TOWN | | W 8518 CTH O | TREASURER TOMAHAWK TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK TOWN | | W8518 COUNTY RD O | TOMAHAWK TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK TOWN | | W8518 COUNTY RD O | | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK TOWN | | W8518 COUNTY RD O | TREASURER TOMAHAWK TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| TOMAN PROPERTIES | | 3 RENA LANE | | | BLOOMFIELD | NJ | 07003 | |
| TOMANCAK, ELIZABETH M & TOMANCAK, JASON R | | 1308 ISLAND DR | | | CARROLLTON | TX | 75007 | |
| TOMAR O BRIEN KAPLAN JACOBY | | 20 BRACE RD | | | CHERRY HILL | NJ | 08034 | |
| TOMARCHIO, ROSARIO & TOMARCHIO, MARIE | | 89 HARMONY HILL RD | | | PAWLING | NY | 12564 | |
| TOMAS A PILA ESQ ATT AT LAW | | 3191 CORAL WAY STE 406 | | | MIAMI | FL | 33145 | |
| TOMAS AND ALEIDA GARABAL | | 1109 NW 129TH AVE | | | MIAMI | FL | 33182 | |
| TOMAS AND JANET L VILLARREAL AND | KOCHAN CARPENTRY LLC | 8095 HILLANDALE DR | | | CLARKSTON | MI | 48348-3959 | |
| TOMAS AND MARIA LLANAS | | 10319 HURST HILL LN | | | HOUSTON | TX | 77075 | |
| TOMAS AND MARTA CRUZ AND | AND KELLER | AMERILOSS PUBLIC ADJ CORP AND | PONZOLI WASSENBERG SPERKACZ | | PALM BAY | FL | 32907 | |
| TOMAS AND PATTY HEMMINGS AND | | 6955 ST FRANCIS AVE | L AND M PROPERTIES LLC | | BATON ROUGE | LA | 70811 | |
| TOMAS BANOS ATT AT LAW | | 619 SHEPHERD DR | | | HOUSTON | TX | 77007 | |
| TOMAS CARDENAS AND PINNACLE | | 4009 E FRANKFORT ST | RESTORATION | | TUCSON | AZ | 85706 | |
| Tomas Diaz | | 5200 SW 122 Ave | | | Miami | FL | 33175 | |
| TOMAS ESPINOSA ATT AT LAW | | 4500 COTTAGE PL FL 2 | | | UNION CITY | NJ | 07087 | |
| TOMAS J SCHMIDT | MARY A SCHMIDT | 12750 SUNDANCE AVENUE | | | SAN DIEGO | CA | 92129 | |
| TOMAS K BUTCHER ATT AT LAW | | 116 HIGHWAY 99 N STE 102 | | | EUGENE | OR | 97402-2643 | |
| TOMAS K BUTCHER ATT AT LAW | | 116 HWY 99 N 102 | | | EUGENE | OR | 97402 | |
| TOMAS LOPEZ | | 2253 PALM DESERT DRIVE | | | INGLESIDE | TX | 78362 | |
| TOMAS QUINTANA AND JULIE HALL | | 1461 N GLADSTONE AVE | | | INDIANAPOLIS | IN | 46201 | |
| TOMAS SESMA, ROBERT | | 2040 J ST | | | SAN DIEGO | CA | 92102 | |
| TOMAS STANCIKAS | JANE A STANCIKAS | 18842 LA CASITA AVENUE | | | YORBA LINDA | CA | 92886 | |
| TOMAS TURIANO HEMMINGS AND PATTY | | 6955 ST FRANCIS AVE | LYNN HAYES HEMMINGS AND L AND M PROPERTIES LLC | | BATON ROU | LA | 70811 | |
| TOMASA AND ANGELINA LOPEZ | | 28817 ARIZONA AVE | | | MADERA | CA | 93638 | |
| TOMASA CALIENES ATT AT LAW | | 11800 CENTRAL AVE STE 115 | | | CHINO | CA | 91710 | |
| TOMASA CATARINO AND CAROLINAS | | 4183 MAGNUM MILL RD | ROOFING AND GENERAL CONTRACTORS | | GAINESVILLE | GA | 30507 | |
| TOMASA LOPEZ | | 28817 ARIZONA AVE | | | MADERA | CA | 93638 | |
| TOMASELLI, PAUL | | 5035 49TH AVE SW | | | SEATTLE | WA | 98136 | |
| TOMASELLO, JULEA | | 1304 ALICANTE DRIVE | | | PACIFICA | CA | 94044-4319 | |
| TOMASZ CYBULSKI | | 7904 WEST 94TH STREET | | | HICKORY HILLS | IL | 60457 | |
| TOMASZ RADZIKOWSKI | | 2400 LAGUNA CIRCLE F | | | CONCORD | CA | 94520 | |
| TOMAW LAW OFFICE LLC | | 606 MASTER ST | | | CORBIN | KY | 40701 | |
| TOMBALL CITY | | 401 W MARKET STE C | ASSESSOR COLLECTOR | | TOMBALL | TX | 77375 | |
| TOMBALL INDEPENDENT SCHOOL DISTRICT | | PO BOX 276 | C O BRIAN LUDWIG TAX COLLECTOR | | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD | | 221 W MAIN PO BOX 276 | ASSESSOR COLLECTOR | | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD | | 221 W MAIN PO BOX 276 | | | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD | | 221 W MAIN PO BOX 276 77377 | ASSESSOR COLLECTOR | | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD | | 221 W MAIN PO BOX 276 77377 | | | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD | | PO BOX 276 | ASSESSOR COLLECTOR | | TOMBALL | TX | 77377 | |
| TOMBERLIN AND WILLIAMS | | 2800 E SILVER SPRINGS BLVD 202 | | | OCALA | FL | 34470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMBERLIN, MICHAEL P & TOMBERLIN, JAMIE A | | 3222 RAVENSWORTH PL | | | ALEXANDRIA | VA | 22302 | |
| TOMBERLIN, MICHAEL P & TOMBERLIN, JAMIE A | | 3222 RAVENSWORTH PL | | | ALEXANDRIA | VA | 22302-2107 | |
| TOMCZAK, MIKE | | 5201 DUNHAM RD | | | WOLVERINE | MI | 49799 | |
| TOMEC C SMITH | | 10334 CROSSWIND RD | | | BOCA RATON | FL | 33498 | |
| Tomeika Ray | | 2713 Henry Rd. | | | Lancaster | TX | 75134 | |
| Tomekia Moore Rouse | | 18 Stratum Way | | | Hampton | VA | 23661 | |
| TOMEKO PORTER | | 212 S BASSEDENA CIR | | | LAKELAND | FL | 33805 | |
| TOMES BUILDERS | | 10326 E AVE STE C | CLINTON AND SONJI SCOTT | | HESPERIA | CA | 92345-2619 | |
| TOMES, JAMES J & TOMES, ROBIN F | | 1351 MASONIC AVENUE | | | SAN FRANCISCO | CA | 94117 | |
| TOMI L FARR ATT AT LAW | | PO BOX 50545 | | | PHOENIX | AZ | 85076 | |
| TOMI UMPHRES | Property Wise Realty | 1025 S 1ST AVE | | | SAFFORD | AZ | 85546 | |
| TOMICA K MISHORICH AND | | 7004 BELLINGHAM CIR | SERVICEMASTER GATEWAY GROUP | | OFALLON | IL | 62269 | |
| TOMIE K PARSONS ATT AT LAW | | 610 S PEARL AVE STE C | | | JOPLIN | MO | 64801 | |
| TOMIE RAINES INC | | 1400 ABBOTT RD 200 | | | EAST LANSING | MI | 48823 | |
| TOMIKA HEIGHT ANTHONY WHIPPLE AND | EQUITY ONE EXTERIORS INC | 6392 HARVESTER CIR | | | DOUGLASVILLE | GA | 30134-3882 | |
| TOMILOWITZ, REBECCA | | 1321 POST AVE STE 201 | | | TORRANCE | CA | 90501 | |
| TOMISLAV DUIC | MARIA DUIC | 7356 ERICA LANE | | | NORTH TONAWANDA | NY | 14120 | |
| TOMKINS APPRAISAL SERVICE | | 3802 N UNIVERSITY ST | | | PEORIA HEIGHTS | IL | 61614 | |
| TOMKINSON, ARTHUR E & TOMKINSON, MYLA D | | PO BOX 145 | | | CHATAM | MI | 49816 | |
| TOMKOWICZ, JOSEPH L | | PO BOX 99729 | | | SAN DIEGO | CA | 92169-1729 | |
| TOMLINSON BLACK NORTH IDAHO INC | | 1400 NORTHWOOD CTR CT | | | COEUR DALENE | ID | 83814 | |
| TOMLINSON BLACK NORTH INC | | N 8205 DIVISION | | | SPOKANE | WA | 99208 | |
| TOMLINSON, HERBERT | | 1204 E WATER ST | RUTLEDGE CONSTRUCTION | | MOUNT VERNO | IN | 47620 | |
| TOMLINSON, JERRY | | 42402 10TH ST W STE 2 | | | LANCASTER | CA | 93534 | |
| TOMLINSON, RONALD E & TOMLINSON, CAROLYN S | | 2884 NW 197TH STREET | | | STARKE | FL | 32091 | |
| TOMLINSON, STORMY | | 429 W BELL | | | RANGELY | CO | 81648 | |
| TOMLINSON, THAD | | 6529 W SUGAR PINE TRL | | | TUCSON | AZ | 85743-7124 | |
| TOMMIE AND AUDRY BROCK | | 25361 BLUFF VIEW CT | | | MAGNOLIA | TX | 77355 | |
| TOMMIE AND KAREN MIMS AND | | 21 JOHN ST | TOMMIE MIMS II | | LODI | NJ | 07644 | |
| TOMMIE AND MARY SCOTT AND RM CONST CO | | 2132 W 77TH ST | AND AMERICAN GENERAL FINANCIAL | | LOS ANGELES | CA | 90047 | |
| Tommie Carlisle, Jr | | 1105 N. Greenway Dr | | | Mobile | AL | 36608 | |
| TOMMIE GIRARD | | P.O. BOX 270173 | | | FLOWER MOUND | TX | 75027-0173 | |
| TOMMIE M. CALDWELL | DENISE A. CALDWELL | 11014 CLEVELAND AVE | | | KANSAS CITY | KS | 66109 | |
| TOMMIE NAYLOR AND KENDRA | CADE AND DEL MAR BUILDERS | PO BOX 7546 | | | WESTCHESTER | IL | 60154-7546 | |
| TOMMIE OWENS AND SWAT ROOFING | | 6209 MENIFEE DR NW | | | HUNTSVILLE | AL | 35810 | |
| TOMMIE PUMMILL | | 98 HICKORY HILL DRIVE | | | EUREKA | MO | 63025-0000 | |
| TOMMY A. TINKER | CYNTHIA G. SMITH | PO BOX 599 | | | KAPAAU | HI | 96755 | |
| TOMMY AND ANGELA REED AND JIMMY | | 4227 WALNUT ST | HAWKINS INC | | PINSON | AL | 35126 | |
| TOMMY AND BONNIE QUINN AND | PAUL DAVIS RESTORATION | PO BOX 1454 | | | MADISON | TN | 37116-1454 | |
| TOMMY AND BRENDA JACKSON | | 901 903 903 1 4 903 1 2 W 57TH S | | | LOS ANGELES | CA | 90037 | |
| TOMMY AND BRENDA WYATT | | 6075 COUNTY RD 4045 | | | KEMP | TX | 75143 | |
| TOMMY AND DEBORAH GREEN AND | | PO BOX 21404 | PRO CHOICE CL AND RESTORATION | | HOT SPRINGS | AR | 71903 | |
| TOMMY AND ELIZABETH PUYEAR | AND BETHURES GARDEN CTR | PO BOX 1641 | | | TRENTON | GA | 30752-1641 | |
| TOMMY AND ELIZABETH PUYEAR | AND D AND M ROOFING AND REPAIR | PO BOX 1641 | | | TRENTON | GA | 30752-1641 | |
| TOMMY AND LINDA MCKEE | | 917 COUNTY RD 432 | | | PISGAH | AL | 35765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMMY AND PUN HAMMOND | | 110 DETERING ST | | | HOUSTON | TX | 77007 | |
| TOMMY AND ROSCHELLE MCKINNEY | | 8236 DUNDEE RD | | | DUNDEE | MS | 38626 | |
| TOMMY ANDREWS JR ATT AT LAW | | 122 N ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| TOMMY ARMSTRONG ATT AT LAW | | 112 E PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| TOMMY BOLSTAD | LAURIE BOLSTAD | 433 STEEPLECHASE LANE | | | BRIDGEWATER | NJ | 08807-1540 | |
| TOMMY C ROPER AND | TERI A ROPER | 6400 SOUTHEAST 164TH AVENUE | | | NORMAN | OK | 73071 | |
| TOMMY D AND LISA COOK AND | | 28236 NANCY LN | ALICIA B COOK | | CONROE | TX | 77385 | |
| TOMMY D MILLER AND NEW | | 700 BIRD HOUSE LN | MODELING DEVELOPERS LLC BUSH KILL TRAIL AKA | | CLARKESVILLE | GA | 30523 | |
| Tommy Davis | | 7117 ROSEMEAD BLVD APT 214 | | | SAN GABRIEL | CA | 91775-1330 | |
| TOMMY DAVISON | | 14129 WINSTON | | | REDFORD TOWNSHIP | MI | 48239 | |
| TOMMY E BERINGER AND | KIMBERLY M BERINGER | 42421 VIA SERRANO | | | MURRLETA | CA | 92562 | |
| TOMMY E FOREE | | 402 ELMWOOD ST | | | GAINESVILLE | TX | 76240-4432 | |
| TOMMY E MCPHERSON ATT AT LAW | | 601 N NEW WARRINGTON RD | | | PENSACOLA | FL | 32506 | |
| TOMMY H LIPSCOMB | | 448 N. WATTLES RD | | | BATTLE CREEK | MI | 49014-8810 | |
| TOMMY H. BREEDEN | CONSTANCE J. BREEDEN | 10005 SALINAS ROAD | | | ATASCADERO | CA | 93422 | |
| TOMMY J. SCOTT | DONNA B. SCOTT | UNIT 28 | 7918 COUNTRYSIDE LANE | | EAST LEROY | MI | 49051 | |
| TOMMY JOE SANDERS | LINDA R SANDERS | 291 HELMSDALE DRIVE | | | HENDERSON | NV | 89014 | |
| TOMMY KHOUNG | | PO BOX 24663 | | | FORT WORTH | TX | 76124 | |
| TOMMY L FULLEN ATT AT LAW | | 5104 STAGE RD | | | MEMPHIS | TN | 38134 | |
| TOMMY L HALL | ELLEN B HALL | 712 COUNTY ROUTE 19 | | | HERMON | NY | 13652 | |
| TOMMY L. HARRIS | MARY E. HARRIS | 34411 LODGE RD | | | TOLLHOUSE | CA | 93667 | |
| TOMMY MAYS AND THE GIBSON LAW FIRM | | 1401 JONESBORO RD SE | LLC AND QUEEN OF ALL TRADES INC | | ATLANTA | GA | 30315 | |
| TOMMY MCDOWELL | TOMMY L MCDOWELL, REALTORS | 2604 BRITAIN DR., SUITE 3 | | | AMARILLO | TX | 79109 | |
| TOMMY MILLER AND NEW | | 700 BIRDHOUSE LN | MODELING DEVELOPERS | | CLARKSVILLE | GA | 30523 | |
| TOMMY MINESAKI | | 2480 IRVINE BLVD APT 386 | | | TUSTIN | CA | 92782 | |
| TOMMY S BLALOCK III | | 604 GREEN VALLEY RD STE 210 | | | GREENSBORO | NC | 27408 | |
| TOMMY SHOLES INC | | 3812 W CO HWY 30 A | | | SANTA ROSA BEACH | FL | 32459 | |
| TOMMY SPIVEY | | PO BOX 2243 | | | FAIRVIEW | NC | 28730 | |
| TOMMY STARKS AND JANUSCH | | 3609 COUNTY RD 607 | CONTRACTING AND REMODELING | | ALVARADO | TX | 76009 | |
| TOMMY TULL | | 5438 CINNAMON LAKE DRIVE | | | BAYTOWN | TX | 77521 | |
| TOMMY W. ROBERTSON | ELIZABETH G. ROBERTSON | 1113 N LAKESHORE BLVD | | | HOWEY IN THE HILLS | FL | 34737-3006 | |
| TOMMY YIN | ELISE WONG-YIN | 14725 WINNEPEG CIRCLE | | | FONTANA | CA | 92336 | |
| TOMPKIN, KENNETH | | 171 DEER CROSSING RD | H AND H HOMEBUILDERS INC | | WARRIOR | AL | 35180 | |
| TOMPKINS APPRAISAL SERVICE | | 3802 N UNIVERSITY ST | | | PEORIA | IL | 61614 | |
| TOMPKINS APPRAISALS | | PO BOX 109 | | | BURDETTE | AR | 72321 | |
| TOMPKINS CLOUGH HIRSHON LANGER | | 3 CANAL PLZ | | | PORTLAND | ME | 04101 | |
| TOMPKINS COUNTY | | 125 E CT ST | FINANCE OFFICE | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY CLERK | | 320 N TIOGA ST | | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY CLERK | | 320 N TIOGA ST | TOMPKINS COUNTY COURTHOUSE | | ITHACA | NY | 14850 | |
| TOMPKINS TOWN | TAX COLLECTOR | PO BOX 27 | TACOMA RD | | TROUT CREEK | NY | 13847 | |
| TOMPKINS TOWNSHIP | | 7985 ABBEY | | | JACKSON | MI | 49201 | |
| TOMPKINS TOWNSHIP | | 7985 ABBEY | TREASURER TOMPKINS TWP | | JACKSON | MI | 49201 | |
| TOMPKINS TOWNSHIP | | 7985 ABBEY RD | TREASURER TOMPKINS TWP | | JACKSON | MI | 49201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tompkins, McGuire, Wachenfeld & Barry, LLP | MASSIMO -- HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION V GMAC MRTG CORP, STEWART TITLE GUARANTY CO, REAL ESTATE ESCROW CO ET AL | 100 Mulberry Street | | | Newark | NJ | 07102 | |
| TOMPKINS, RUSSELL G | | 3419 FM 2207 | | | GLADEWATER | TX | 75647 | |
| TOMPKINS, SHERRY | | 2245 WILLOW RD | ELITE CONSTRUCTION | | HOMEWOOD | IL | 60430 | |
| TOMPKINS, STEPHANIE | | 4401 MARYS CREEK | | | FT WORTH | TX | 76116 | |
| TOMPKINSVILLE CITY | | 206 MAGNOLIA ST | TOMPKINSVILLE CITY CLERK | | TOMPKINSVILLE | KY | 42167 | |
| TOMPOROWSKI, DEBBIE | | 191 N PASCACK RD | H2O RESTORATION | | SPRING VALLEY | NY | 10977 | |
| TOMS BROOK TOWN | | 3469 N MAIN ST | TREASURER OF TOMS BROOK TOWN | | TOMS BROOK | VA | 22660 | |
| TOMS BROOK TOWN | TREASURER | PO BOX 90 | | | TOMS BROOK | VA | 22660-0090 | |
| TOMS RIVER MUA | | 340 W WATER ST | | | TOMS RIVER | NJ | 08753 | |
| TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | | 340 WEST WATER STREET | | | TOMS RIVER | NJ | 08753-6533 | |
| TOMS RIVER TOWNSHIP | | 33 WASHINGTON ST | TAX COLLECTOR | | TOMS RIVER | NJ | 08753 | |
| TOMS RIVER TWP NON FISCAL | | 33 WASHINGTON ST | TOMS RIVER TWP TAX COLLECTOR | | TOMS RIVER | NJ | 08753 | |
| TOMS, KATRINA | | 222 ROSEBOROUGH RD | JJ ALEXANDER CONSTRUCTION | | GROVER | NC | 28073 | |
| TOMSHO, LEO | | 4649 BIG BEEF CROSSING | HARVEY MORGAN JR | | BREMERTON | WA | 98312 | |
| TOMSIC, TALI A | | 805 TURNPIKE ST STE 201 | PO BOX 307 | | NORTH ANDOVER | MA | 01845 | |
| TOMSIC, TALI A | | PO BOX 307 | | | NORTH ANDOVER | MA | 01845 | |
| TON A VU | TRUC-DAO THI VU | 78 SWEDE MINE ROAD | | | DOVER | NJ | 07801 | |
| TON THAT CHIEU | TIEN B TON | 7412 INDRAFF CT | | | BETHESDA | MD | 20817 | |
| TONA D. GIPSON | | 20198 COOLEY STREET | | | DETROIT | MI | 48219 | |
| TONAWANDA CITY | | 200 NIAGARA ST CITY HALL | CITY TREASURER | | TONAWANDA | NY | 14150 | |
| TONAWANDA CITY | | 200 NIAGARA ST CITY HALL | TONAWANDA CITY TREASURER | | TONAWANDA | NY | 14150 | |
| TONAWANDA CITY | | 200 NIAGARA ST CITY HALL | | | TONAWANDA | NY | 14150 | |
| TONAWANDA CITY ERIE CO TAX | | 200 NIAGARA ST | CITY TREASURER | | TONAWANDA | NY | 14150 | |
| TONAWANDA CITY ERIE CO TAX | | 200 NIAGARA ST | | | TONAWANDA | NY | 14150 | |
| TONAWANDA CITY ERIE CO TAX | | CTY HLL 200 NIAGARA ST | CITY TREASURER | | TONAWANDA | NY | 14150 | |
| TONAWANDA CSD TONAWANDA CITY TSCD | | 200 NIAGARA ST | CITY TREASURER | | TONAWANDA | NY | 14150 | |
| TONAWANDA CSD TONAWANDA CITY TSCD | | 200 NIAGARA ST | | | TONAWANDA | NY | 14150 | |
| TONAWANDA TOWN | | 2919 DELAWARE AVE | RM 14 | | KENMORE | NY | 14217 | |
| TONAWANDA TOWN | | 2919 DELAWARE AVE RM 14 | TONAWANDA TOWN CLERK | | BUFFALO | NY | 14217 | |
| TONAWANDA TOWN | | 2919 DELAWARE AVE RM 14 | TONAWANDA TOWN CLERK | | KENMORE | NY | 14217 | |
| TONAWANDA TOWNSHIP WATER AND SEWER | | 2919 DELAWARE AVE | RM 16 MUNICIPAL BUILDING | | KENMORE | NY | 14217 | |
| TONEY A SANDERS TONY SANDERS AND | | 4221 EASTLAND DR NW | ROY GARNERS HOME IMPROVEMENT | | HUNTSVILLE | AL | 35810 | |
| TONEY JOE CHIMIENTI | CATHERINE BEA CHIMIENTI | 500 POWELL STREET | | | VISALIA | CA | 93291 | |
| TONEY JR, DENNIS | | 1 CARRIAGE LN | BUILDING F | | CHARLESTON | SC | 29407 | |
| TONEY LAW OFFICES | | 141 N SAWYER ST | | | OSHKOSH | WI | 54902 | |
| TONEY, DANIEL T & TONEY, RUTH M | | 303 PRIMROSE DR | | | KYLE | TX | 78640-8853 | |
| TONG, DEREK | | 1090 OAKCROFT LANE | | | FRANKLIN TWP. | NJ | 08873 | |
| TONG, WEI-LIN N & TONG, LING-KANG | | 38850 ALTURA ST | | | FREMONT | CA | 94536 | |
| TONI & MICHAEL COUGHLIN | | 7505 N ODELL AVE | | | CHICAGO | IL | 60631 | |
| Toni A. Wilson | | 7075 Harrion Ferry Rd | | | McMinnville | TN | 37110 | |
| TONI AND RICHARD MITCHELL | | 210 FIDDLERS RIDGE | | | FAYETTEVILLE | GA | 30214 | |
| TONI CAMPBELL PARKER ATT AT LAW | | PO BOX 240666 | | | MEMPHIS | TN | 38124 | |
| TONI DEFRIEZ SKINNER ATT AT LAW | | 222 E MAIN ST | | | HERMISTON | OR | 97838 | |
| TONI L GRIDER | | 25202 CLOVER RANCH DRIVE | | | KATY | TX | 77494 | |
| TONI L SAUCEDO | | 12101 NORINO DR | | | WHITTIER | CA | 90601-2303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONI L. HENDERSON | | 9105 LAKE VIEW DRIVE | | | SUN LAKES | AZ | 85248 | |
| TONI LAMBERT | | 1909 UPTON AVE | | | WATERLOO | IA | 50701 | |
| TONI LEWELLEN | | 869 LLANO | | | ALLEN | TX | 75013 | |
| TONI MEACHAM ATTORNEY AT LAW | | 1420 SCOOTENEY RD | | | CONNELL | WA | 99326 | |
| TONI R GRAVES | | PO BOX 1053 | | | LIVE OAK | FL | 32064 | |
| TONI ROGERS | | 7543 W LIBERTY PKWY | #621 | | FONTANA | CA | 92336 | |
| TONI S CHIBAN TONI CHIBAN | | PO BOX 968 | 2413 MARINE BLVD | | JACKSONVILLE | NC | 28541 | |
| TONI STEED SMITH AND | | 11218 WARFIELD AVE | ANTHONY SMITH AND TONI STEED | | HUNTERSVILLE | NC | 28078 | |
| TONI STEELE | | 6147 SAN VINCENTE BLVD | | | LOS ANGELES | CA | 90048 | |
| TONI T PENNINGTON ATT AT LAW | | PO BOX 899 | | | PAWLEYS ISLAND | SC | 29585 | |
| TONI WALKER TERRETT ATT AT LAW | | 1014 WALNUT ST STE A | | | VICKSBURG | MS | 39183 | |
| TONI WHITE | | 500 MINE HILL RD SW | | | ISSAQUAH | WA | 98027 | |
| TONIA FOX AND MJ WHITE AND SON | | 657 BARRIE AVE | | | FLINT | MI | 48507-1666 | |
| TONIA HARMON | | 12128 W. EMERSON DR | | | BOISE | ID | 83709 | |
| TONIA LYNETTE MCGHEE LEWIS | | 1739 VIRGINIA ST | RIDGE CONSTRUCTION | | GARY | IN | 46407 | |
| TONIA RICE AND DEC CONSTRUCTION | | 5105 GARY KARY ST | | | ADAMSVILLE | AL | 35005 | |
| Tonic Software Inc | | 5800 Granite Pkwy | Ste 300 | | Plano | TX | 75024 | |
| Tonic Software Inc | | 9609 N. Mopac Expressway | Suite 900 | | Austin | TX | 78759 | |
| Tonica Williams | | 1231 Ashford Dr. | | | Desoto | TX | 75115 | |
| TONIE JOHNSON AND SOUTH COAST | | 6688 TOKAY AVE | CONSTRUCTION SERVICES | | FONTANA | CA | 92336 | |
| Tonikka Dickerson | | 1629 High Valley Lane | | | Cedar Hill | TX | 75104 | |
| TONINI, JACK | | 5555 KRUER LN | | | FLOYD KNOBS | IN | 47119 | |
| TONIOLI, GEORGE | | 1950 63RD AVE | | | VERO BEACH | FL | 32966-0000 | |
| TONJA FESSIA | | 307 ALTO VISTA CT | | | FORT MILL | SC | 29708 | |
| TONJA M BINKOWSKI | | N2336 COUNTY ROAD U | | | PLUM CITY | WI | 54761 | |
| TONJES, CRAIG L | | 942 IONE DR | | | FORT MYERS | FL | 33919 | |
| TONNY AND YVONNE STEADMAN AND | | 5215 TIMBER QUAIL DR | INSTALLATION | | HUMBLE | TX | 77346 | |
| TONOKAWA, TETSUYA & TONOKAWA, AYAKO | | 3917 W 184TH ST | | | TORRANCE | CA | 90504 | |
| TONSHIP WAYNE, LEBANON | | 1561 UPPER WOOD RD | T C OF LEBANON TOWNSHIP | | PLEASANT MOUNT | PA | 18453 | |
| TONSHIP WAYNE, LEBANON | | RR 5 BOX 5250 | T C OF LEBANON TOWNSHIP | | HONESDALE | PA | 18431 | |
| TONTHAT, HUNG | | 3848 SW 168 TERRACE | | | MIRAMAR | FL | 33027 | |
| TONTO CREEK ESTATES | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| TONWSHIP SCHYKL, BUTLER | | 1027 FOUNTAIN ST | TAX COLLECTOR OF BUTLER TOWNSHIP | | ASHLAND | PA | 17921 | |
| TONY A MOORE | | 257 DERBY DRIVE | | | RIVERDALE | GA | 30274 | |
| TONY A. GIBSON | CINDY A. GIBSON | 948 HOLLANDS ROAD | | | PALMYRA | VA | 22963 | |
| TONY AND CYNTHIA WASHINGTON | | 121 BIRCHTREE CIR | AND SERVPRO OF JEFFERSON CITY | | ST ROBERT | MO | 65584 | |
| TONY AND DEBBIE MANIS | | 3617 GLEN ALPINE RD | | | KINGSPORT | TN | 37660 | |
| TONY AND KAY MARSALIS | | 5817 TIMBERWOLFE LN | | | FORT WORTH | TX | 76135 | |
| TONY AND KEBUNIA SEARCY | | 6003 OLD BULLARD RD APT 246 | | | TYLER | TX | 75703-4244 | |
| TONY AND KEBUNIA SEARCY AND | CENTRAL HEAT | 6003 OLD BULLARD RD APT 246 | | | TYLER | TX | 75703-4244 | |
| TONY AND LUCY MICKELSON | | 16951 W PLACITA DATO | | | MARANA | AZ | 85653 | |
| TONY AND MICHELE HOWMAN AND | | 409 MC GILL ST | MILLER CUSTOM EXTERIORS | | ORRVILLE | OH | 44667 | |
| TONY AND PEGGY BRUCE | | 1306 N NORTHRIDGE DR | | | SAND SPRINGS | OK | 74063 | |
| TONY AND RACHEL BENNETT AND | | 565 OLD HWY 87 | IRA LAMPLEY | | TROY | AL | 36079 | |
| TONY AND SHELIA SIMUEL AND | | 7203 COLMAR MANOR WAY | TONY SIMUEL SR | | BRANDYWINE | MD | 20613 | |
| TONY AND SHELIA SIMUEL AND | | 7203 COLMAR MANOR WAY | TONY SIMUEL SR | | BRANDYWINE | MD | 20613 | |
| TONY AND SHELLY BOWER AND | | 1311 N MAIN ST | RI GENERAL CONTRACTING | | FAIRMOUNT | IN | 46928 | |
| TONY AND TINA LIGHTFOOT | MAIDEN CONSTRUCTION | 776 DOZER DR | | | WEST JEFFERSON | OH | 43162-1359 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONY AND TRACI TARNOWSKI | | 1230 W PILGRIM PKWY | AND TARNOWSKI INVESTMENT LLC | | OAK CREEK | WI | 53154 | |
| TONY B. MALOUF | ELIANA MALOUF | 3622 HERON RIDGE | | | ROCHESTER HILLS | MI | 48309 | |
| TONY BATIS | ANN PATRICIA STEIMLE | 8576 MAHOGANY PLACE | | | NEWARK | CA | 94560 | |
| Tony Bolton | | 12460 Hazeltine Dr | | | Tustin | CA | 92782 | |
| Tony Bolton | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | | Newport Beach | CA | 92660 | |
| TONY BOOKER | Realty One Group | 218 W. Goodwin St. | | | Prescott | AZ | 86303 | |
| TONY BOOTH | LESLIE BOOTH | P.O. BOX 148 | | | COLVILLE | WA | 99114-0148 | |
| TONY C ONG | LINDA L ONG | 5627 KONYA DRIVE | | | TORRANCE | CA | 90503 | |
| TONY CARD | The Real Estate Office of Big Bear | 42265 Fox Farm Rd. | | | Big Bear Lake | CA | 92315 | |
| TONY CHOUEKE | | 2708 OCEAN DR. | | | MANHATTAN BEACH | CA | 90266 | |
| TONY CONSTANTINOU | | 56 WOLF HOLLOW LANE | | | KILLINGWORTH | CT | 06419 | |
| TONY CONSTANTINOU | Anthony Constantinou | 7802 Mathern Court | | | Lakewood Ranch | FL | 34202 | |
| TONY CUNANANS INS AGENCY | | 1638 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| TONY D CALHOUN ATT AT LAW | | PO BOX 2669 | | | WOODSTOCK | GA | 30188 | |
| TONY D CAO ESQ ATT AT LAW | | 319 CLEMATIS ST STE 701 | | | WEST PALM BEACH | FL | 33401 | |
| TONY D KRUKOW ATT AT LAW | | 114 1ST AVE NW | | | HAMPTON | IA | 50441 | |
| TONY D. HASKINS | MELANIE G. HASKINS | 7959 ARNOKA RD | | | MECHANICSVILLE | VA | 23111 | |
| TONY D. JAMISON | VANESSA A. JAMISON | 6154 S. ESPANA WAY | | | AURORA | CO | 80016 | |
| Tony D. McMurray | | 5901 Pleasant Farm Drive | | | Beaufort | SC | 29906 | |
| TONY D. WARTIAN | | 28340 HOLLYWOOD | | | ROSEVILLE | MI | 48066 | |
| TONY D. WEEKS | | 300 STONY HILL CL | | | OAKLEY | CA | 94561 | |
| TONY D. ZICKUR | | 22937 COUNTY ROAD 24 NW | | | EVANSVILLE | MN | 56326 | |
| TONY DEAN CONSTRUCTION INC AND | | 17252 PRADO BLVD | LAURA PEDERSEN | | LOXAHATCHEE | FL | 33470 | |
| TONY DICICCO | | 44130 RYAN | | | STERLING HEIGHTS | MI | 48314 | |
| TONY DIGGS SHARI DIGGS AND TIDE | | 1 W PINTO CT | WATER CONSTRUCTION AND DEVELOPMENT | | HAMPTON | VA | 23666 | |
| TONY DOKOMAJILAR | RITA DOKOMAJILAR | 175 BEACH PARK BLVD. | | | SAN MATEO | CA | 94404 | |
| TONY E BOHMAN | | 3137 EAST LEONORA STREET | | | MESA | AZ | 85213 | |
| TONY E ROLLMAN ATT AT LAW | | 17 N MARKET ST STE 3 | | | ASHEVILLE | NC | 28801 | |
| TONY E. ALLISON | TAMARA J. ALLISON | 13287 W COUNTY RD 400 NORTH | | | QUINCY | IN | 47456 | |
| TONY EUGENE AND ROSE M FRANKLIN | | 3956 HAPPY CANYON RD | AND JIM HICKS ELECTRIC SEVICE CO | | DALLAS | TX | 75241 | |
| TONY EUGENE FRANKLIN AND ROSE | | SERVICE 3956 HAPPY CANYON RD | FRANKLIN AND JIM HICKS ELECTRIC | | DALLAS | TX | 75241 | |
| TONY EUYOQUE | | 24636 VIA CARLOS | | | LAGUNA NIGUEL | CA | 92677 | |
| TONY F MARTINEAU AND | | 5951 OTTER VIEW CIR | TRACI L MARTINEAU | | WHITE BEAR TWP | MN | 55110 | |
| TONY F. SHAY | CHUN-YEN C. SHAY | 2459 TRAVER BLVD | | | ANN ARBOR | MI | 48105 | |
| Tony Forsythe | | 26 SANTA ISABEL | | | RANCHO SANTA MARGARITA | CA | 92688-2426 | |
| TONY FU | | 4652 137TH STREET WEST | | | APPLE VALLEY | MN | 55124 | |
| TONY G. BOOTH | LESLIE D. BOOTH | P O BOX 148 | | | COLVILLE | WA | 99114 | |
| TONY GLENN, J | | PO DRAWER 1945 | | | HAMILTON | AL | 35570 | |
| TONY GRAY AND KING ROOFING | | 142 DEEP HARBOR DR | | | MABANK | TX | 75156-5373 | |
| TONY GULMANTOVICZ | | 11590 KINGSTON ST | | | HENDERSON | CO | 80640 | |
| TONY H. ZARGER | RUTH M. ZARGER | 6300 BLUE BEECH | | | ROCHESTER HILLS | MI | 48306 | |
| Tony Harney | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10047855 | Fort Washington | PA | 19034 | |
| TONY HUGHLETT AND MSLC HOME | | 4108 NIPOMA COVE | IMPROVEMENT | | MEMPHIS | TN | 38125 | |
| TONY J RODRIGUEZ | | 17500 NORTH BAY RD 605 | | | SUNNY ISLES BEACH | FL | 33160 | |
| TONY JOK WONG | GRACE YORK-LAN WONG | 1515 GOLDEN ROSE AVENUE | | | HACIENDA HEIGHTS | CA | 91745 | |
| TONY JUAREZ AND JIM R HELGREN | | 410 LAUREL ST | CONSTRUCTION LLC | | BASTROP | TX | 78602 | |
| TONY KIRK DUCKETT ATT AT LAW | | 301 S 9TH ST STE 213 | | | RICHMOND | TX | 77469 | |
| TONY KIRK DUCKETT ATTORNEY AT LAW | | PO BOX 17271 STE 213 | | | SUGAR LAND | TX | 77496 | |
| TONY L AND JUNE H CURRY | | 3208 SOMERSET DR | | | MACON | GA | 31206 | |
| TONY L BLAIR ATT AT LAW | | 882 S MAIN ST STE 100 | | | CONYERS | GA | 30012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONY L. BLAIR PC | | PO BOX 1524 | | | OXFORD | GA | 30054 | |
| TONY L. HAM | LUCINDA N. HAM | 340 DEER PATH | | | BOZEMAN | MT | 59718 | |
| TONY LEGAMARO | | 13774 W CROCUS DR | | | SURPRISE | AZ | 85379-8342 | |
| TONY LEWIS AND BETTY NICKERSON | | 11723 MOSECRES DR | BMWG ENTERPRISE | | HOUSTON | TX | 77048-2534 | |
| TONY M. RODDAM | BETTY RODDAM | 1831 S SHERBOURNE DR | | | LOS ANGELES | CA | 90035 | |
| TONY MALLERY ATT AT LAW | | 901 BRUCE RD STE 260 | | | CHICO | CA | 95928 | |
| TONY MALLERY ATT AT LAW | | PO BOX 329 | | | SUSANVILLE | CA | 96130 | |
| TONY MARQUEZ | | 8023 E COPPER LAKES DR | | | HOUSTON | TX | 77095 | |
| TONY MICHAEL HUTCHINSON ATT AT L | | PO BOX 16039 | | | BRISTOL | VA | 24209 | |
| TONY MICHAEL HUTCHINSON ESQ ATT | | PO BOX 16039 | | | BRISTOL | VA | 24209 | |
| TONY MORICI | SHARON L. MORICI | 53664 CRANSTON DRIVE | | | MACOMB TOWNSHIP | MI | 48042 | |
| Tony Navarro | | 2815 OSLER DR APT 2208 | | | GRAND PRAIRIE | TX | 75051-8325 | |
| TONY ONEIL DOYLE INC | | 14662 TRIPLE EAGLE COURT | | | FORT MYERS | FL | 33912 | |
| TONY PANIAGUA INSURANCE AGY | | 247 E HIGHLAND AVE STE 205 | | | SAN BERNARDINO | CA | 92404-3713 | |
| TONY PATTERSON AND ICON | | 434 HINES RD | RESTORATION | | LAGRANGE | GA | 30241 | |
| Tony Phan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| TONY PIZZUTI ATT AT LAW | | 181 N GRANT ST STE 202 | | | CANBY | OR | 97013 | |
| TONY PRICE | PRICELESS REALTY TONY PRICE & ASSOCIATES, INC. | 9377 BEN C PRATT SIX MILE CYPRESS | | | FT. MYERS | FL | 33966 | |
| TONY R LEGG AND | | 10 JONES RD | NIXON CONSTRUCTION AND ROOFING | | HARTSELLE | AL | 35640 | |
| TONY R. TOMMASONE | PATRICIA M. TOMMASONE | 1333 FLORAL AVE | | | SCHENECTADY | NY | 12306 | |
| TONY RADAICH | | 3029 LEES AVE | | | LONG BEACH | CA | 90808 | |
| TONY SANTO SANGIAMO ATT AT LAW | | PO BOX 1324 | | | YORK | PA | 17405 | |
| TONY SHAMMA | PENNY SHAMMA | 16401 S SURREY DRIVE | | | TINLEY PARK | IL | 60477 | |
| TONY SKUNBERG | | 4509 BELVIDERE LANE | | | EDINA | MN | 55435 | |
| TONY SOLIS AND ISLAND ROOFING | | 19039 STONEFOREST | AND CONSTRUCTION LLC | | ALVIN | TX | 77511 | |
| TONY TARBERT AND NORTHERN | | 1485 N OLD GLENN HWY | ENTERPRISES | | PALMER | AK | 99645 | |
| TONY TONGHAI ONG | SHIRLEY SEW-HUA ONG | 6812 ROOK DR | | | HUNTINGTON BEACH | CA | 92647-5643 | |
| TONY V CARNELL | | 274 NEW HOPE DRIVE | | | MCDONOUGH | GA | 30252 | |
| TONY VALDEZ | | 26133 BOWMAN WAY | | | STEVENSON RANCH | CA | 91381 | |
| TONY VILLAGE | | VILLAGE HALL | | | TONY | WI | 54563 | |
| TONY VU | | 9616 WESTWOOD DRIVE | | | WESTMINSTER | CA | 92683 | |
| TONY W WONG ATT AT LAW | | 135 E LIVE OAK AVE STE 107 | | | ARCADIA | CA | 91006 | |
| TONY WAYNE EVANS | CARLA S. EVANS | 2444 PEANUT ROAD | | | ELIZABETHTOWN | NC | 28337 | |
| Tony Yu | | 9 Blake Dr | | | Pennington | NJ | 08534 | |
| TONYA AND DARLA DENNY | | 604 W 1ST ST | | | OIL CITY | PA | 16301 | |
| TONYA COURSON ATT AT LAW | | PO BOX 2954 | | | WEST MONROE | LA | 71294 | |
| TONYA FRANCISO AND AFFILIATED | | 4507 S PRAIRIE AVE | RESTORATION CONTRACTORS INC | | CHICAGO | IL | 60653 | |
| TONYA GALLENKAMP | | 561 WEST PAT DRIVE | | | CLOVIS | CA | 93612 | |
| TONYA GRANT | | 11285 SHOREVIEW CIRCLE | | | INDIANAPOLIS | IN | 46236 | |
| TONYA HILEMAN AND SF5 | | 2531 NW 45TH ST | ROOFING AND CONSTRUCTION INC | | OKLAHOMA CITY | OK | 73112 | |
| TONYA HILL AND HOPKINS | | 2324 MAXWELL CIR | CONSTRUCTION SERVICES | | ORANGE | TX | 77630 | |
| TONYA J HERNANDEZ ATT AT LAW | | 9245 LAGUNA SPRINGS DR STE 200 | | | ELK GROVE | CA | 95758 | |
| TONYA JOHNSON | | 1428 EDGEWOOD AVENUE | | | ROSLYN | PA | 19001 | |
| TONYA JONES | | 3761 DEER CREEK COURT | | | POWDER SPRINGS | GA | 30127 | |
| TONYA KING SCHROEDER CLARK AND | | 3975 S ORANGE BLOSSOM TRAIL STE 105 | | | ORLANDO | FL | 32839 | |
| TONYA KNOLES AND TONYA DONSON | | 1312 NW 186TH ST | | | EDMOND | OK | 73012-9018 | |
| TONYA LINDER | | 14310 ARLINGTON PLACE | | | CYPRESS | TX | 77429 | |
| Tonya Loeb | | 230 Reber | | | Waterloo | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONYA M HILL HOPKINS | | 2324 MAXWELL CIR | CONSTRUCTION SERVICES | | ORANGE | TX | 77630 | |
| TONYA MASTIN | | 2720 CRESTLINE AVE | | | WATERLOO | IA | 50702 | |
| TONYA NOLAN | | 221 CANTERBURY LN APT D | | | MEDINA | OH | 44256-2514 | |
| TONYA R CORSI ATT AT LAW | | 7014 W OKANOGAN PL | | | KENNEWICK | WA | 99336 | |
| TONYA R. ANNEAR | MICHAEL B. ANNEAR | 20401 N 79TH DRIVE | | | PEORIA | AZ | 85382 | |
| TONYA REDMAN | SANDRA WATSON | 3 TULIP POPLAR COURT | | | ROSEDALE | MD | 21237 | |
| TONYA RINER | | 7700 SAN FELIPE | SUITE 456 | | HOUSTON | TX | 77063 | |
| TONYA RINER TRUSTEE | | 7700 SAN FELIPE SUITE # 456 | | | HOUSTON | TX | 77063 | |
| TONYA S. HEYBOER | GREGORY A. HEYBOER | 208 LEE STREET | | | STAUNTON | VA | 24401-2346 | |
| TONYA SAAFIR ATTORNEY AT LAW | | 2111 KINGSROW PKWY | | | CORDOVA | TN | 38016 | |
| TONYA SCHMIDT | | 1717 BALTIMORE ST | | | WATERLOO | IA | 50702 | |
| Tonya Smith | | 828 Brookside Avenue | | | Evansdale | IA | 50707 | |
| Tonya Tillman | | PO BOX 191025 | | | DALLAS | TX | 75219-8025 | |
| TONYA W. HUFFMAN | | 313 FOREST WALK LANE | | | FORT MILL | SC | 29708 | |
| TONYS PLUMBING | | PO BOX 888 | | | PACIFIC GROVE | CA | 93955 | |
| TONYS PLUMBING SERVICE | | PO BOX 888 | | | PACIFIC GROVE | CA | 93950 | |
| TONYS PRO PAINTING INC. | | 507 TIFFANY DR | | | WAUKEGAN | IL | 60085 | |
| TOOD FERMAN AND LEMASTERS | | 12819 S 126TH E AVE | SERVICES | | BROKEN ARROW | OK | 74011 | |
| TOOD MALAISE, JOHN | | 6250 WESTPARK STE 132 | | | HOUSTON | TX | 77057 | |
| TOOELE COUNTY | | 47 S MAIN ST | JEREMY WALKER TREASURER | | TOOELE | UT | 84074 | |
| TOOELE COUNTY | | 47 S MAIN ST | | | TOOELE | UT | 84074 | |
| TOOELE COUNTY | | 47 S MAIN ST | VALERIE LEE TREASURER | | TOOELE | UT | 84074 | |
| TOOELE COUNTY RECORDER | | 47 S MAIN ST COURTHOUSE | | | TOOELE | UT | 84074 | |
| Tooher & Wocl, LLC | ALYSA IRIZARRY, CHRISTIAN IRIZARRY PPA ALYSA IRIZARRY V M L MOSKOWITZ & CO DBA EQUITY NOW BIRCHWOOD CONDOMINIUM ASSOC ET AL | 80 4th Street | | | Stamford | CT | 06905 | |
| TOOL REAL ESTATE APPRAISAL, | | 3224 LOCHWOOD DRIVE | | | FORT COLLINS | CO | 80525 | |
| TOOLBELT ENTERPRISES LLC | | PO BOX 1255 | | | EASTLAKE | CO | 80614 | |
| TOOLE COUNTY | | 226 1ST ST S | | | SHELBY | MT | 59474 | |
| TOOLE COUNTY | | 226 1ST ST S | TOOLE COUNTY TREASURER | | SHELBY | MT | 59474 | |
| TOOLE COUNTY | | COUNTY COURTHOUSE 226 1ST ST S | TOOLE COUNTY TREASURER | | SHELBY | MT | 59474 | |
| TOOLE COUNTY RECORDER | | 226 1ST ST S | | | SHELBY | MT | 59474 | |
| TOOLE, MICHAEL F & TOOLE, JUDITH L | | 16 RAEDER DR | | | STRATHAM | NH | 03885-2316 | |
| TOOLES, MARY | | 406 BARRYWOOD LN | TYLER AND HAMILTON INSURANCE RECOVERY INTL | | CASSELBERRY | FL | 32707 | |
| TOOMBES, VENIECE W | | 10755 BRAES BEND DRIVE | | | HOUSTON | TX | 77071 | |
| TOOMBS CLERK OF SUPERIOR COURT | | PO DRAWER 530 | 100 COURTHOUSE SQUARE | | LYONS | GA | 30436 | |
| TOOMBS COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | LYONS | GA | 30436 | |
| TOOMBS COUNTY | | PO BOX 458 | TOOMBS COUNTY TAX COMMISSIONER | | LYONS | GA | 30436 | |
| TOOMBS COUNTY | | PO BX 458 | TAX COMMISSIONER | | LYONS | GA | 30436 | |
| TOOMEY AND GALLAGHER LLC | | 1 S WESTERN AVE | | | GLENS FALLS | NY | 12801 | |
| TOOMEY LOVETT INC | | 415 MAIN ST | | | SPENCER | MA | 01562 | |
| TOOMEY, MEGAN M | | PO BOX 870513 | | | WASILLA | AK | 99687 | |
| TOOMEY, WAYNE T | | 3207 RADIANCE ROAD | | | LOUISVILLE | KY | 40220 | |
| TOONE CITY | | PO BOX 98 | TAX COLLECTOR | | TOONE | TN | 38381 | |
| TOP CHOICE REALTY LLC | | 85 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| TOP COAT PAINTING | | 549 SATILLA RD | | | OCILLA | GA | 31774 | |
| TOP FLITE FINANCIAL INC | | 123 E GRAND RIVER AVE | | | WILLIAMSTON | MI | 48895 | |
| TOP GUN CLEANING AND RESTORATION INC | | 5925 PAONIA CRT | | | COLORADO SPRING | CO | 80915 | |
| TOP GUN CLEANING AND RESTORATION INC | | 5925 PAONIA CRT | | | COLORADO SPRINGS | CO | 80915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOP GUN RESTORATION AND CLEANING | | 5925 PAONIA CT | | | COLORADO SPRINGS | CO | 80915 | |
| TOP GUNNS TREE REMOVAL | | 401 COOL WATER DR | | | BASTROP | TX | 78602 | |
| TOP JOB | | PO BOX 399 | | | WOODLAND HILLS | CA | 91365 | |
| TOP LINE CONSTRUCTION | | 115 S MAPLE AVE | | | BLOOMINGDALE | IL | 60108 | |
| TOP LINE CONSTRUCTION | | 32358 CLEAR WATER DR | | | LAKE ELSINORE | CA | 92532 | |
| TOP MOVING | | 12 05 FLORAL AVE | | | FAIRLAWN | NJ | 07410 | |
| TOP NOTCH PROMOTIONS | | 2 LARKDALE EAST | | | DEERFIELD | IL | 60015 | |
| TOP NOTCH ROOFING | | 6763 HICKOY CRREK RD | | | CHATT | TN | 37421 | |
| TOP PRODUCERS REALTY | | 668 PASOE GRANDE | | | CORONA | CA | 92882 | |
| TOP SALE REALTY | | 431 S BROAD ST | | | EDENTON | NC | 27932 | |
| TOP SHELF ENTER PRISES AND CRYSTAL | | 9321 TIDEWATER CIR | | | HUNTING BEACH | CA | 92646 | |
| TOP TO BOTTOM ROOFING | | 5041 NE VIVON RD | | | KANSAS CITY | MO | 64119 | |
| TOP TO BOTTOM ROOFING AND GENERAL | | 1603 PAPER MOON DR | | | CEDAR PARK | TX | 78613 | |
| TOPA INS CO | | | | | LOS ANGELES | CA | 90067 | |
| TOPA INS CO | | 1800 AVE OF STARS STE 1200 | | | LOS ANGELES | CA | 90067 | |
| TOPE LAW OFFICES PLLC | | 114 E MAIN ST | | | GARNER | NC | 27529-3238 | |
| TOPGUN RESTORATION RECONSTRUCTION | | 5925 PAONIA CT | | | COLORADO SPRINGS | CO | 80915 | |
| TOPLINE CONTRACTING | | 527 HOLFMAN LN | | | HAUPPAUGE | NY | 11788 | |
| Topp Construction Services Inc | | 900 C TRYENS RD | | | ASTON | PA | 19014 | |
| TOPPER REALTY | | 84 E PARK AVE | | | LONG BEACH | NY | 11561 | |
| TOPSAIL BEACH TOWN | | 820 S ANDERSON BLVD | COLLECTOR | | TOPSAIL BEACH | NC | 28445 | |
| TOPSAIL BEACH TOWN | | 820 S ANDERSON BLVD PO BOX 3089 | COLLECTOR | | HOLLY RIDGE | NC | 28445 | |
| TOPSAIL HEIGHTS LANDING | | 104 NEWTON RD | | | HAMPSTEAD | NC | 28443 | |
| TOPSFIELD TOWN | | 8 W COMMON ST | TAX COLLECTOR | | TOPSFIELD | MA | 01983 | |
| TOPSFIELD TOWN | | 8 W COMMON ST | TOPSFIELD TOWN TAX COLLECTOR | | TOPSFIELD | MA | 01983 | |
| TOPSFIELD TOWN | | 8 W COMMON ST | | | TOPSFIELD | MA | 01983 | |
| TOPSFIELD TOWN | | 8 W COMMON ST | TOWN OF TOPSFIELD | | TOPSFIELD | MA | 01983 | |
| TOPSFIELD TOWN | TOPSFIELD TOWN - TAX COLLECTOR | 8 W COMMON STREET | | | TOPSFIELD | MA | 01983 | |
| TOPSHAM TOWN | | 100 MAIN ST | TOWN OF TOPSHAM TAX COLLECTO | | TOPSHAM | ME | 04086 | |
| TOPSHAM TOWN | | 22 ELM ST | TOWN OF TOPSHAM | | TOPSHAM | ME | 04086 | |
| TOPSHAM TOWN | | 6 HARTS RD OR PO BOX 69 | TOWN OF TOPSHAM | | EAST CORINTH | VT | 05076 | |
| TOPSHAM TOWN | | PO BOX 69 | TOWN OF TOPSHAM | | TOPSHAM | VT | 05076 | |
| TOPSHAM TOWN CLERK | | PO BOX 69 | ATTN REAL ESTATE RECORDING | | EAST CORINTH | VT | 05076 | |
| TOPSHAM TOWN CLERK | | RR 1 | | | WEST TOPSHAM | VT | 05086 | |
| Toptier Software Inc | | 30 Las Colinas Lane, | | | San Jose | CA | 95119 | |
| TOPTON BOROUGH BERKS | | 36 W WEISS ST | T C OF TOPTON BORO | | TOPTON | PA | 19562 | |
| TOR STENSTAD | | 4912 PINE LANE | | | EAGAN | MN | 55123 | |
| TORABI, MOHAMMAD R | | 3711 DEVONSHIRE COURT | | | BLOOMINGTON | IN | 47408 | |
| TORBELLIN, TERRIE & TORBELLIN, BERNARDO | | 6308 BROOKCREST DRIVE | | | ARLINGTON | TX | 76018 | |
| TORBEN CHRISTIANSEN | | 1001 ENDICOTT AVENUE | | | CINNAMINSON | NJ | 08077 | |
| TORBERG, DANIEL J | | 3260 NORTH SHORE DR | | | WAYZATA | MN | 55391-0000 | |
| TORCATO, VALDIR | | 220 N FRANCISCO AVE | US BUILDERS GC LLC | | CHICAGO | IL | 60612 | |
| TORCH LAKE TOWNSHIP | | 5081 N US 31 | PO BOX 663 | | EASTPORT | MI | 49627 | |
| TORCH LAKE TOWNSHIP | | 5081 N US 31 PO BOX 663 | TREASURER TORCH LAKE TWP | | EASTPORT | MI | 49627 | |
| TORCH LAKE TOWNSHIP | | PO BOX 429 | TREASURER TORCH LAKE TWP | | HUBBELL | MI | 49934 | |
| TORCH LAKE TOWNSHIP | | PO BOX 663 | TREASURER TORCH LAKE TWP | | EASTPORT | MI | 49627 | |
| TORCH LAKE TOWNSHIP | TREASURER TORCH LAKE TWP | PO BOX 429 | 52235 DUNCAN | | HUBBELL | MI | 49934 | |
| TORCHENAUD, MARIE | | 14040 NE 9 AVE | PEOPLES INS CLAIM CTR | | NOTH MIAMI | FL | 33161 | |
| TORCHETTI, ALBERT P & TORCHETTI, DEBOARH A | | 15 RIVERS EDGE DR | | | ROWLEY | MA | 01969 | |
| TORCUTT, JOHN | | 6616 203 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| TORCZON, LAVERNE J | | 2854 40TH AVE | | | COLUMBUS | NE | 68601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tordecilla, Nelcy & Tordecilla, | | 431 Lakeview Drive #202 | | | Weston | FL | 33326 | |
| TORDSEN JR, ERNEST A & | | | | | | | 94066- | |
| TORDSEN, CATHERINE L | | 290 MADISON AVE | | | SAN BRUNO | CA | 4017 | |
| TOREL INC | | 1020 W EL SAGUNDO BLVD STE 101 | | | GARDENA | CA | 90247 | |
| TOREY ELLIS | ROBERT A. BOOTH | 1501 GRANITE DRIVE | | | RENO | NV | 89509 | |
| TORGENRUD, DON | | PO BOX 655 | | | ARLEE | MT | 59821-0655 | |
| TORGERSON CONSTRUCTION | | 660 BARREL SPRINGS RD | | | PALMDALE | CA | 93550 | |
| TORGERSON, MARK L & | | 12771 GRAVELLY LAKE DRIVE | | | | | | |
| TORGERSON, MIMI M | | SOUTHWEST | | | LAKEWOOD | WA | 98499 | |
| TORGESON, CARL | | PO BOX 37904 | | | PHOENIX | AZ | 85069 | |
| TORI D GASMALLA ATT AT LAW | | 5252 CHEROKEE AVE STE 306 | | | ALEXANDRIA | VA | 22312 | |
| TORI D GASMALLA ATT AT LAW | | 5810 KINGSTOWNE CTR STE 120 | | | ALEXANDRIA | VA | 22315 | |
| TORII, DAVID B | | 2005 KINROSS CT | | | BAKERSFIELD | CA | 93309-3638 | |
| TORIN K ANDREWS ATTORNEY AT LAW | | 941 A RUSSELL AVE | RUSSELL OFFICE PARK | | GAITHERSBURG | MD | 20879 | |
| TORIO, HANIKA | | 7777 N WICKHAM RD STE 12 | | | MELBOURNE | FL | 32940-7979 | |
| TORISEVA, LORI & HARROD, MICHAEL S | | PO BOX 2168 | | | WHITE SALMON | WA | 98672 | |
| TORKELSON, KIM | | 1284 DEERCLIFF LANE | | | EAGAN | MN | 55123-1434 | |
| TORKER, PETER | | 7416 W 57TH PL | | | SUMMIT | IL | 60501 | |
| TORKZADEH, ALIREZA | | 15500 ERWIN ST STE 308 | | | VAN NUYS | CA | 91411-0000 | |
| TORLA, VICTOR A & TORLA, KIMBERLY L | | 305 WALTON HEATH DR | | | ORLANDO | FL | 32828 | |
| TORNAME BUILDERS | | PO BOX 1075 | | | MIDDLETON | MA | 01949 | |
| TORNATORE, JOHN C & | | C/O SEAN/AMERICAN INTERNL | | | | | | |
| TORNATORE, BARBARA A | | RELOCATN | 22 SHELTER ROCK LANE | | DANBURY | CT | 06810 | |
| TORO BURNS AND ASSOC | | 462 KINGSLEY AVE STE 102 | | | ORANGE PARK | FL | 32073 | |
| TORO BURNS AND ASSOCIATES INC | | 462 KINGSLEY AVENUE | STE 102 | | ORANGE PARK | FL | 32073 | |
| TORO ROOFING | | 10030 BLACKHAWK BLVD | | | HOUSTON | TX | 77089 | |
| TORO SNOW REMOVAL | | PO BOX 426 | | | ROCKY HILL | CT | 06067 | |
| TORO, ALEJANDRO | | PO BOX 5576 | | | CINCINNATI | OH | 45201 | |
| TORO, MAGDALENO D | | 111 MARKS DRIVE | | | DALLAS | TX | 75217 | |
| TOROSS, ZACKERY M & TOROSS, MARA | | 24362 TOTUAVA CIR | | | MISSION VIEJO | CA | 92691 | |
| TORPY, JOHN | | 1740 ALDERMAN STREET | SUITE # A1 | | SARASOTA | FL | 34236 | |
| TORRANCE COUNTY | | 205 9TH STREET PO BOX 318 | | | ESTANCIA | NM | 87016 | |
| TORRANCE COUNTY | | 205 9TH STREET PO BOX 318 | TORRANCE COUNTY TREASURER | | ESTANCIA | NM | 87016 | |
| TORRANCE COUNTY | | PO BOX 318 | TORRANCE COUNTY TREASURER | | ESTANCIA | NM | 87016 | |
| TORRANCE COUNTY CLERK | | 9TH AND ALLEN STREETS | | | ESTANCIA | NM | 87016 | |
| TORRANCE COUNTY CLERK | | PO BOX 767 | | | ESTANCIA | NM | 87016 | |
| TORRANCE PARK VILLA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TORRANCE PROPERTY MAINTENANCE | | 2390 CRENSHAW 195 | | | TORRANCE | CA | 90501 | |
| TORRANDELL, SIMONAUX | | 73 REDNECK AVE | ROSA TORRANDELL & HINTZEN & SONS CUSTOM CONSTRUCTI | | LITTLE FERRY | NJ | 07643 | |
| TORRANDELL, SIMONAUX | | 73 REDNECK AVE | ROSA TORRANDELL AND PSE AND G | | LITTLE FERRY | NJ | 07643 | |
| TORRE BLANCA ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| TORRELLA, REGINA E & SMITH JR, CHARLES F | | 4958 W 13TH ST | | | SPEEDWAY | IN | 46224 | |
| TORRENCE, GARY R | | P.O. BOX 1163 | | | CHEWELAH | WA | 99109 | |
| TORRENCE, MICHAEL J | | 902 WHITNEY AVENUE | | | SUISUN CITY | CA | 94585 | |
| TORRENS MILLER | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | |
| TORRENS MILLER AND ASSOCIATES | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | |
| TORRES BARRERA, EUSTOLIA | | 1548 SW 25TH ST | | | OKLAHOMA CITY | OK | 73108-7812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES JR, JUAN S | | 2182 BROOKFIELD DR | | | LAWRENCEVILLE | GA | 30043-2501 | |
| TORRES ROOFING | | 1446 S CUYLER | | | BERWYN | IL | 60402 | |
| TORRES SR, PEDRO A & RAMIREZ, MARIA L | | 6709 W 119TH ST SUITE 288 | C/O STACEY B FINK CPA | | OVERLAND PARK | KS | 66209-0000 | |
| TORRES VALERO, REBECCA | | 3402 ROBERTSON ST | | | HOUSTON | TX | 77009-5828 | |
| TORRES, ABRAHAM & TORRES, LYDIA | | 1213 S APPLETREE LANE | | | BARTLETT | IL | 60103 | |
| TORRES, ADALBERTO | | 6004 N THATCHER AVE | PACER HOUSE CONTRACTORS | | TAMPA | FL | 33614 | |
| TORRES, ADRIAN | | 19552 SW 123RD AVE | RC CONSTRUCTION AND INVESTMENTS INC | | MIAMI | FL | 33177 | |
| TORRES, AGUSTIN | | 15814 SW 21 ST | VIVIANA DIAZ TORRES AND GREENSPOON MARDER | | MIRAMAR | FL | 33027 | |
| TORRES, ALEX | | 1819 SHAMROCK WAY | | | BAKERSFIELD | CA | 93304-3920 | |
| TORRES, ALFONSO L & TORRES, MARIA G | | 28509 CURTIS ALAN PL | | | SAUGUS AREA | CA | 91350 | |
| TORRES, ANTONIO | | 87 ISA AVE | ADA MARTINEZ LUTIN AND KORRAL WOLF CONST | | CHICAGO HEIGHTS | IL | 60411 | |
| TORRES, BENITO & MONTEALVO, CECILIA | | 26404 PASEO PAMELA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| TORRES, CYNTHIA | | 317 SILAO CT SPC 5 | | | EL PASO | TX | 79927-2524 | |
| TORRES, DAVE & BAGGOTT, MICHAEL | | 9114 N CEDAR AVE | | | EAST TROY | WI | 53120 | |
| TORRES, DESIREE | | 18305 STURBRIDGE | | | TAMPA | FL | 33647 | |
| TORRES, EDIBERTO J | | 557 E BALTIMORE PK | | | WEST GROVE | PA | 19390-0000 | |
| TORRES, ELIZABETH | | 2160 N DURFEE AVE | | | EL MONTE | CA | 91733 | |
| TORRES, ELOY M & TORRES, JANICE M | | 7803 WALNUT DR | | | LOS ANGELES | CA | 90001 | |
| TORRES, ERIC | | 1200 HARRISON CREEK BLVD BLDG 11 | APT#104 | | PETERSBURG | VA | 23803 | |
| TORRES, FABIAN | | 225 NEWARK AVE | CARLS ANOINTED TOUCH | | BLOOMFIELD | NJ | 07003 | |
| TORRES, FELIPE | | 4838 KEATS AVE | FRIENDS ENTERPRISES | | CHARLOTTE | NC | 28212 | |
| TORRES, FERNANDO | | 821 BANOCK STREET | | | SPRING VALLEY | CA | 91977 | |
| TORRES, HECTOR | | 17 SKYLARK DR APT 17 | | | LARKSPUR | CA | 94939-1295 | |
| TORRES, JORGE M | | 936 SUNSET ST | | | CALEXICO | CA | 92231 | |
| TORRES, JOSE A | | 1348 ALGONQUIN DR | | | ELGIN | IL | 60120-2322 | |
| TORRES, LAURIANO | | P.O.BOX 2063 | | | INDIANTOWN | FL | 34956-0000 | |
| TORRES, LUIS | | 1372 HENDERSON AVENUE | | | MENLO PARK | CA | 94025-0000 | |
| TORRES, MARIA | | 2314 POMONA DR | JOSE VENTURA | | PASADENA | TX | 77506 | |
| TORRES, MELVIN | | 1420 MEDFORD DRIVE | | | CHARLOTTE | NC | 28205 | |
| TORRES, NATALIA | | 665 W NICKERSON ST | | | SEATTLE | WA | 98119-1530 | |
| TORRES, NELSON | | 38 WOODFERN STREET | | | EDISON | NJ | 08820 | |
| TORRES, NERESA | | 8901 RUTHELEN STREET | | | LOS ANGELES | CA | 90047 | |
| TORRES, OBDULIA D | | 6040 SW 30 ST | | | MIAMI | FL | 33155-4012 | |
| TORRES, PAUL E | | 17065 IVY AVE | | | FONTANA | CA | 92335-3558 | |
| TORRES, RICHARD | | 11022 WHITEBARK LANE | | | CORONA | CA | 92883 | |
| TORRES, RICHARD & TORRES, JEAN C | | 556 AGADONI CT | | | PATTERSON | CA | 95363 | |
| TORRES, SAVADOR | | 5675 BABB AVE | | | RIVERSIDE | CA | 92503 | |
| TORRES, YOLANDA | | 5927 MALLARD CT | HERNANDEZS HANDYMAN SERVICES | | KISSIMMEE | FL | 34759 | |
| TORRES-ABAD, EGUIYOED | | 2947 MAIDEN LN | | | SARASOTA | FL | 34231-6516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES-QUINONES, CARMEN V & TORRES, BELLA V | | PO BOX 461 | | | LA CANADA | CA | 91012 | |
| TORREY AND ASSOCIATES REAL ESTATE | | 450 PLEASANT ST | | | BROCKTON | MA | 02301-2536 | |
| TORREY HOMES | | 5400 HIGHLANDS PKWY | | | SMYRNA | GA | 30082 | |
| TORREY L SANBORN AND CARYN | | 8227 WESTSIDE ST | SANBORN AND CORNWERSTONE ROOFING AND RESTORATION | | LITTLETON | CO | 80125 | |
| TORREY TOWN | | PO BOX 280 | TAX COLLECTOR | | DRESDEN | NY | 14441 | |
| TORREZ, ANGEL & IBARRA, CATALINA | | 7229 ELSIE ST | | | LOS ANGELES | CA | 90001 | |
| TORRICO, CAROL O | | 6011 LEE HIGHWAY | | | ARLINGTON | VA | 22205 | |
| TORRINGTON CITY | | 140 MAIN ST RM 204 | TAX COLLECTOR OF TORRINGTON | | TORRINGTON | CT | 06790 | |
| TORRINGTON CITY | | 140 MAIN ST RM 204 TOWN HALL | TAX COLLECTOR OF TORRINGTON | | TORRINGTON | CT | 06790 | |
| TORRINGTON CITY | | 140 MAIN ST RM 204 TOWN HALL | | | TORRINGTON | CT | 06790 | |
| TORRINGTON CITY CLERK | | 140 MAIN ST CITY HALL 2ND FLOO | | | TORRINGTON | CT | 06790 | |
| TORRINGTON TOWN CLERK | | 140 MAIN ST | | | TORRINGTON | CT | 06790 | |
| TORRINGTON TOWNSHIP TOWN CLERK | | 140 MAIN ST | | | TORRINGTON | CT | 06790 | |
| TORRINGTON WATER COMPANY | | 277 NORFOLK RD | | | TORRINGTON | CT | 06790 | |
| TORSAH SRIGBOH | | 360 6TH FLEGH DRIVE APT 4H | | | AUSTELL | GA | 30168 | |
| TORSET, ROBERT W & TORSET, DORIS B | | 2165 N MARINERS BEACH DR | | | OAK HARBOR | WA | 98277-8659 | |
| TORTOSA COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| TORUS SPECIALTY INS CO | | PO BOX 510233 | | | SAN DIEGO | CA | 92150 | |
| TORY M PANKOPF ATT AT LAW | | 10425 DOUBLE R BLVD | | | RENO | NV | 89521-8905 | |
| TORY M PANKOPF LTD | | 10471 DOUBLE R BLVD STE C | | | RENO | NV | 89521-8946 | |
| TORY M PANKOPF LTD | JOHNSON - WES W JOHNSON V HOMECOMINGS FINANCIAL, GMAC MRTG, DEUTSCHE BANK NATL TRUST CO, DEUTSCHE BANK TRUST CO AMERICA ET AL | 341 Ski Way, Suite 103 | | | Incline Village | NV | 89451 | |
| Tory M Pankopf Ltd | MENZER-ROBERT K. MENZER VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., & HOMECOMINGS FINANCIAL, LLC., & DUEX I THRU X, | 10471 DOUBLE R BLVD STE C | | | RENO | NV | 89521-8946 | |
| TORY M PANKOPF LTD | PHIL RUTHERFORD & PAMELA PENNY-RUTHERFORD VS LAND HOME FINANCIAL SVCS, A CALIFORNIA CORP GMAC MRTG,LLC FKA GMAC MRTG CO ET AL | 10471 Souble R Bl. Suite C | | | Reno | NV | 89521 | |
| TORY SOLIMINE AND AMY SOLIMINE | | 121 TAYLOR DR | | | SPICEWOOD | TX | 78669 | |
| TORYE L. LEE | | 36 MANCHESTER WAY | | | BURLINGTON | NJ | 08016 | |
| TOSCANA AT DESERT RIDGE CONDOMINIUM | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| TOSCANA OWNERS ASSOC | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| TOSCANO AND ASSOCIATES | | 200 OLD COUNTRY RD STE 100 | | | MINEOLA | NY | 11501 | |
| TOSCANO, RICHARD C | | 531 SAINT LAWRENCE AVENUE | | | RENO | NV | 89509 | |
| TOSETTI AND ASSOCIATES | | 120 S CEDAR ST | | | NOKOMIS | IL | 62075 | |
| Tosha Mowatt | | 1108 W 4th st | | | Waterloo | IA | 50702 | |
| TOSHIBA AMERICA INFO SYS INC | | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | |
| TOSHIHIRO AOKI | | 8 LONGVIEW DR | | | BEVERLY | MA | 01915 | |
| TOSI, JOHN | | 74 BEVERLY AVE | MICHELE TOSI | | STATEN ISLAND | NY | 10301 | |
| TOSO0OK | | 19 LAWRENCE AVE | PO BOX 149 | | FAIRFIELD | ME | 04937 | |
| TOT REALTY CO | | 239 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| TOTAL | | 2069 WATERS DR | | | MORTORO | LA | 70072 | |
| TOTAL AGENT SOLUTIONS INC | | 16525 W 159TH STREET | SUITE102 | | LOCKPORT | IL | 60441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOTAL AIR TECH | | 13235 W HART ST | | | WADSWORTH | IL | 60083 | |
| TOTAL CONSTRUCTION PROS LLC | | 5386 MAJESTIC PKWY 7 | ALLEN CHRISTIAN | | BEDFORD HTS | OH | 44146 | |
| TOTAL DUCT MECHANICS AND CONSTRUCTION | | 803 THOMASTON ST | | | DUBLIN | GA | 31021 | |
| TOTAL ENVIRONMENTAL SOLUTIONS INC | | 487 TREASURE LAKE | | | DUBOIS | PA | 15801 | |
| TOTAL EXTERIORS HOME AND MEGAN BELGES | | 6520 MARSHALL | AND GEORGE JOHNSON AND JAMES LEWIS | | ARVADA | CO | 80003 | |
| TOTAL GROWTH INVESTMENTS LLC | | 5105 34TH STREET | | | LUBBOCK | TX | 79410 | |
| TOTAL HANDYMAN SOLUTIONS LLC | | 1533 N MILWAUKEE ST 344 | | | BOISE | ID | 83704 | |
| TOTAL HOME PROS LLC | | 751 ABERCORN CT | | | CENTERVILLE | OH | 45458 | |
| TOTAL MORTGAGE SERVICES | | 326 W MAIN ST | | | MILFORD | CT | 06460 | |
| TOTAL MOVE | | PO BOX 8000 PMB475 | | | SUMAS | WA | 98295-8000 | |
| TOTAL PACKAGE PRESSURE WASH AND CONTR | | 6641 WESFIELD COVE | | | MEMPHIS | TN | 38115 | |
| TOTAL PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| TOTAL REAL ESTATE SERVICE | | 1703 USHER PL | | | CROFTON | MD | 21114 | |
| TOTAL REAL ESTATE SERVICESINC | | 2813 BARGATE CT | | | CROFTON | MD | 21114 | |
| TOTAL REALTY CORP | | 2683 S WOODLAND BLVD | | | DELAND | FL | 32720 | |
| TOTAL RESTORATION AND CONSTRUCTION IN | | 3120 WEATHERFORD RD | | | INDEPENDENCE | MO | 64055 | |
| TOTAL SETTLEMENT SOLUTIONS LLC | | 8171 MAPLE LAWN RD STE 340 | | | FULTON | MD | 20759 | |
| TOTAL SOURCE ROOFING SIDING | | 9330 LEAFY HOLLOW CT | | | CENTERVILLE | OH | 45458 | |
| TOTH, LORAINE E | | 1051 NAVARRO BLUFF RD | | | ALBION | CA | 95410-9707 | |
| TOTH, MICHAEL A & TOTH, SUSAN R | | 4385 WOODSTOCK DRIVE #B | | | WEST PALM BEACH | FL | 33409 | |
| TOTH, SHERRIE | | 22011 COSHOCTON AVE | | | HOWARD | OH | 43028 | |
| TOTH, STEPHEN G & TOTH, SHEREE L | | 425 WESTERN AVENUE | | | MORGANTOWN | WV | 26505 | |
| TOTO, ANTONIO J | | 126 OLD BRIDGE TURNPIKE | | | SOUTH RIVER | NJ | 08882 | |
| TOTOWA BORO | | 537 TOTOWA RD | TAX COLLECTOR | | TOTOWA | NJ | 07512 | |
| TOTOWA BORO | | 537 TOTOWA RD | TOTOWA BORO TAX COLLECTOR | | TOTOWA | NJ | 07512 | |
| TOTTEN, CAMERON H | | 620 N BRAND BL STE 405 | | | GLENDALE | CA | 91203 | |
| Totus Inc | | 105 Maxess Office 106 | | | Melville | NY | 11747 | |
| TOTUS LLC | | 105 MAXESS ROAD SUITE 124 | | | MELVILLE | NY | 11747 | |
| Totus, Inc. | | 105 Maxess, Office #124S | | | Melville | NY | 11747 | |
| TOU PAO XIONG | | 6001 YORK AVE N | | | MINNEAPOLIS | MN | 55429-2642 | |
| Touchpoint, Inc. | | 10199 Southside Blvd | | | Jacksonville | FL | 32256 | |
| Touchpoint, Inc. | | 1195 Park Avenue | | | Emeryville | CA | 94608 | |
| TOUCHSTONE ERA, WATSON | | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| TOUCHSTONE ESTATES HOA | | PO BOX 566 | | | MILLVILLE | UT | 84326 | |
| TOUCHSTONE LAW OFFICE | | PO BOX 542 | | | PLATTSMOUTH | NE | 68048 | |
| TOUCHSTONE SERVICES | | 4363 BUGLE RD | | | HOUSTON | TX | 77072 | |
| TOUPS, CHRISTOPHER D & TOUPS, JACQUELINE | | 14044 DUNN BARTON DRIVE | | | GULFPORT | MS | 39503 | |
| TOURFACTORY | | 505 W RIVERSIDE | SUITE 300 | | SPOKANE | WA | 99201 | |
| TOURNEAU UNIVERSITY, LE | | PO BOX 7001 | GROUND RENT COLLECTOR | | LONGVIEW | TX | 75607 | |
| TOURO LAW CENTER | | 225 EASTVIEW DR | | | CENTRAL ISLIP | NY | 11722 | |
| Tourres, Robert G | | 9 Charlotte Dr | | | New Orleans | LA | 70122 | |
| TOURVILLE, PATSY A | | 4595 CALIFORNIA AVE 302 | | | LONG BEACH | CA | 90807-1559 | |
| TOURVILLE, TIMOTHY P | | 1105 EL ALHAMBRA CIR NW | | | ALBUBUERQUE | NM | 87107 | |
| TOURVILLE, TIMOTHY P | | 4612 ROBIN AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| TOUSCHNER, ANTHONY J | | PO BOX 8 | | | DOVER | OH | 44622 | |
| TOUSSAINT COASTAL TITLE INC VS MARGUERITE TOUSSAINT and FLORISSANT TOUSSAINT INDIVIDUALLIU and JOINTLY and HOMECOMINGS et al | | 7805 SW 6th Ct | | | Plantation | FL | 33324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOUSSAINT COASTAL TITLE INC VS MARGUERITE TOUSSAINT and FLORISSANT TOUSSAINT INDIVIDUALLU and JOINTLY and HOMECOMINGS et al | | Rogers Morris and Ziegler LLP | 1401 E Broward BlvdSuite 300 | | Fort Lauderdale | FL | 33301 | |
| TOUSSAINT LAW GROUP PC | | STE 500 | | | ATLANTA | GA | 30304 | |
| TOVAR, HECTOR | | 4207 S NORMANDIE AVE | | | LOS ANGELES | CA | 90037 | |
| TOVAR, JUAN F & TOVAR, ISABEL H | | 10701 SW 63RD ST | | | MIAMI | FL | 33173 | |
| TOVAR, ROBERTO R & TOVAR, NORMA | | 1851 S PARIS CT | | | AURORA | CO | 80012-5259 | |
| TOVAREZ, DAVID E | | 333 W SEVENTH ST STE 140 | | | ROYAL OAK | MI | 48067 | |
| TOVROV LAW OFFICES | | 105 W MADISON ST STE 40 | | | CHICAGO | IL | 60602 | |
| TOW, MARC R | | PO BOX 7085 | | | NEWPORT BEACH | CA | 92658-7085 | |
| TOW, RODNEY D | | 10007 GROGANS MILL RD STE 145 | | | THE WOODLANDS | TX | 77380 | |
| TOW, RODNEY D | | 10077 GROGANS MILL RD STE 145 | | | THE WOODLANDS | TX | 77380 | |
| TOW, RODNEY D | | 12603 HWY 105 W STE 200 | | | CONROE | TX | 77304 | |
| TOWAHENSING | | 5890 INTERCHANGE RD | T C OF TOWAMENSING TOWHNSHIP | | LEHIGHTON | PA | 18235 | |
| TOWAHENSING | | 5890 INTERCHANGE RD | T C OF TOWAMENSING TOWHNSHIP | | LEIGHTON | PA | 18235 | |
| TOWAMENCIN TOWNSHIP MONTGY | | PO BOX 303 | T C TOWAMENCIN TWP | | KULPSVILLE | PA | 19443 | |
| TOWAMENSING COUNTY BILL CARBON | | 5790 INTERCHANGE RD | T C OF TOWAMENSING TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| TOWAMENSING COUNTY BILL CARBON | | PO BOX 220 | T C OF TOWAMENSING TOWNSHIP | | PALMERTON | PA | 18071 | |
| TOWAMENSING TOWNSHIP BILL CARBON | | 5790 INTERCHANGE RD | T C OF TOWAMENSING TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| TOWAMENSING TOWNSHIP BILL CARBON | | PO BOX 220 | T C OF TOWAMENSING TOWNSHIP | | PALMERTON | PA | 18071 | |
| TOWANDA AREA SCHOOL DISTRICT | | R D 1 BOX 120 | FRANCES M WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| TOWANDA BORO BRADFD | | 103 2ND ST | T C OF TOWANDA BORO | | TOWANDA | PA | 18848 | |
| TOWANDA SD ASYLUM TOWNSHIP | | 4311 FRENCH ASYLUM RD | T C OF TOWANDA SCHOOL DISTRICT | | TOWANDA | PA | 18848 | |
| TOWANDA SD FRANKLIN TWP | | 177 MCNEAL MT LN | T C OF TOWANDA AREA SD | | MONROETON | PA | 18832 | |
| TOWANDA SD FRANKLIN TWP | | RR 1 BOX 214 | | | MONROETON | PA | 18832 | |
| TOWANDA SD MONROE BORO | | 99 E LAUREL ST | MARGARET DURNIN T C | | MONROETON | PA | 18832 | |
| TOWANDA SD MONROE TOWNSHIP | | 441 CHAZ HILL LN | T C OF TOWANDA AREA SCH DIST | | TOWANDA | PA | 18848 | |
| TOWANDA SD NORTH TOWANDA TOWNSHIP | | R D 1 BOX 120 | FRANCES M WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| TOWANDA SD STANDING STONE TWP | | 261 CRISON LN | T C OF TOWANDA AREA SCH DIST | | WYSOX | PA | 18854 | |
| TOWANDA SD TOWANDA BORO | | 103 2ND ST | T C OF TOWANDA AREA SCH DIST | | TOWANDA | PA | 18848 | |
| TOWANDA SD TOWANDA BORO | | PO BOX 231 | T C OF TOWANDA AREA SCH DIST | | TOWANDA | PA | 18848 | |
| TOWANDA SD TOWANDA TOWSNHIP | | 1012 S MAIN ST | T C OF TOWANDA AREA SCH DIST | | TOWANDA | PA | 18848 | |
| TOWANDA SD WYSOX TOWNSHIP | | 18 COUNTRY VIEW DR | T C OF WYSOX TWP SCHOOL DIST | | TOWANDA | PA | 18848 | |
| TOWANDA SD WYSOX TOWNSHIP | | RR 2 BOX 169 | T C OF WYSOX TWP SCHOOL DIST | | WYSOX | PA | 18854 | |
| TOWANDA TOWNSHIP | | RR 2 BOX 86A | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| TOWANDA TOWNSHIP BRADFD | | 1012 S MAIN ST | T C TOWANDA TOWNSHIP | | TOWANDA | PA | 18848 | |
| TOWANDA TWP SCHOOL DISTRICT | | RD 2 BOX 86A | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| TOWARDS EMPLOYMENT INC | | 1255 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| TOWE BALL ENRIGHT AND MACKEY | | PO BOX 30457 | | | BILLINGS | MT | 59107 | |
| TOWE, JOYCE A | | 4210 WINDING WILLOW DR | | | TAMPA | FL | 33618-8637 | |
| TOWER ADMINISTRATIVE SERVICES INC | | 8 MARTICVILLE RD | | | LANCASTER | PA | 17603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWER BANK & TRUST COMPANY | | 116 EAST BERRY STREET | | | FORT WAYNE | IN | 46802 | |
| TOWER BRAND AND ASSOC. PLLC | WILLIAM CLOUD HARPER, II & CAROL JOY HARPER, MOVANTS, VS PEOPLES CHOICE HOME LOAN INC, AS A SUBSIDIARY OF PEOPLES CHOI ET AL | 7047 E. Geenway Parkway, Suite 250 | | | Scottsdale | AZ | 85254 | |
| TOWER BRAND AND ASSOCIATES PLC | | 11811 N TATUM BLVD STE 3031 | | | PHOENIX | AZ | 85028 | |
| TOWER BRAND AND ASSOCIATES PLC | | 7047 E GEENWAY PKWY STE 250 | | | SCOTTSDALE | AZ | 85254 | |
| TOWER CITY BORO SCHOOL DISTRICT | | 1033 E GRANDE AVE | TAX COLLECTOR | | TOWER CITY | PA | 17980 | |
| TOWER CITY BORO SCHYKL | | 1033 E GRANDE AVE | T C OF TOWER CITY BORO | | TOWER CITY | PA | 17980 | |
| TOWER CITY BOROUGH | | 1033 E GRANDE AVE | CYNTHIA DONTON TAX COLLECTOR | | TOWER CITY | PA | 17980 | |
| TOWER CITY TITLE AGENCY LLC | | 6151 WILSON MILLS RD | | | HIGHLAND HEIGHTS | OH | 44143 | |
| TOWER CLEANING SERVICES SYSTEM | | PO BOX 8500-1076 | | | PHILADELPHIA | PA | 19178-1076 | |
| TOWER HARRISON, CYNTHIA G & HARRISON, MITCHELL D | | 886 GLASGOW HWY | | | BUENA VISTA | VA | 24416-4822 | |
| TOWER HILL INSURANCE GROUP | | | | | GAINESVILLE | FL | 32614 | |
| TOWER HILL INSURANCE GROUP | | PO BOX 147018 | | | GAINESVILLE | FL | 32614 | |
| TOWER HILL PREFERRED FLOOD | | PO BOX 2507 | | | KALISPELL | MT | 59903 | |
| TOWER HILL SIGNATURE INS CO | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| TOWER INSURANCE COMPANY INC | | | | | LOVELAND | OH | 45140 | |
| TOWER INSURANCE COMPANY INC | | 6281 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | |
| TOWER INSURANCE OF NEW YORK | | | | | NEW YORK | NY | 10087 | |
| TOWER INSURANCE OF NEW YORK | | PO BOX 29919 | | | NEW YORK | NY | 10087 | |
| TOWER LIEN LLC | | ROUTE 38 AND E GATE DR | | | MOORESTOWN | NJ | 08057 | |
| TOWER NATIONAL INSURANCE CO | | PO BOX 5265 | | | BINGHAMTON | NY | 13902 | |
| TOWER NATIONAL INSURANCE CO | | PO BOX 9465 | | | UNIONDALE | NY | 11555 | |
| TOWER REAL ESTATE INC | | 17122 HWY 371 N | | | BRAINERD | MN | 56401 | |
| TOWER REALTY AND INV | | 739 W ROSECRAN | | | COMPTON | CA | 90222 | |
| TOWER REALTY LLC | | 254 S ODELL | | | MARSHALL | MO | 65340 | |
| TOWER REALTY LLC | | 3337 WHEAT GRASS DR | | | MONTROSE | CO | 81401-8499 | |
| TOWER RIDGE II | | 2620 S PARKER RD STE 105 | | | AUROEA | CO | 80014 | |
| TOWER RIDGE II | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| TOWER RISK MANAGEMENT | | PO BOX 26265 | CASTLEPOINT INS CO | | NEW YORK | NY | 10087 | |
| TOWER RISK MANAGEMENT | | PO BOX 26265 | | | NEW YORK | NY | 10087 | |
| TOWER SELECT INSURANCE COMPANY | | PO BOX 29919 | | | NEW YORK | NY | 10087 | |
| TOWER, MUSEUM | | NULL | | | HORSHAM | PA | 19044 | |
| TOWERHILL CONDOMINIUM | | 12550 SE 93RD AVE STE 300 | | | CLACKAMAS | OR | 97015-8720 | |
| TOWERHILL CONDOMINIUMS | | 12550 SE 93RD AVE STE 300 | | | CLACKAMAS | OR | 97015-8720 | |
| TOWERS APPRAISAL | | 3306 ELMHURST ST | | | ROWLETT | TX | 75088 | |
| TOWERS PERRIN | | PO BOX 8500 S-6110 | | | PHILA | PA | 19178 | |
| TOWERS WATSON | | Lockbox 741881 | PO Box 741881 | | Atlanta | GA | 30374-1881 | |
| TOWERS WATSON DELAWARE INC | | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| TOWLES INS AGY INC | | 637 FIFTH ST | | | WHITEHALL | PA | 18052 | |
| TOWN & COUNTRY HOME IMPROVEMENT | | CO., INC. | 4920 DUBUQUE RD | | WATERLOO | IA | 50703 | |
| TOWN & COUNTRY REAL ESTATE & APPRAISALS INC | | 5404 YADKIN ROAD | | | FAYETTEVILLE | NC | 28303 | |
| TOWN AND COUNTRY | | 164 E MAIN ST | | | DOVER FOXCROFT | ME | 04426 | |
| TOWN AND COUNTRY INC | | 2 NEWELL CT | | | UNITY | ME | 04988 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN AND COUNTRY | | 724 HICKORY | | | COLORADO CITY | TX | 79512 | |
| TOWN AND COUNTRY | | 970 CALLE AMANECER STE A | | | SAN CLEMENTE | CA | 92673 | |
| TOWN AND COUNTRY 1 LLC | | 1162 UNION ST | | | BANGOR | ME | 04401 | |
| TOWN AND COUNTRY APPRAISAL | | PO BOX 161 | | | DEY RIDGE | KY | 41035 | |
| TOWN AND COUNTRY APPRAISALS | | PO BOX 602 | | | ROCKY FORD | CO | 81067 | |
| TOWN AND COUNTRY ASSOCIATES | | 600 E MAIN ST | | | HARRISVILLE | WV | 26362 | |
| TOWN AND COUNTRY CARPET CLEANING INC | | 15 ROBERTS RD UNIT 8 | | | PLYMOUTH | MA | 02360 | |
| TOWN AND COUNTRY ESTATES CONDO APTS | | 509 DOTTEREL RD | | | DELRAY BEACH | FL | 33444 | |
| TOWN AND COUNTRY FCU | | 5 ARBUTUS AVE | | | OLD ORCHARD BCH | ME | 04064 | |
| TOWN AND COUNTRY FIRE | | | | | HUTCHINSON | KS | 67504 | |
| TOWN AND COUNTRY FIRE | | PO BOX 1795 | | | HUTCHINSON | KS | 67504 | |
| TOWN AND COUNTRY GALVESTON | | 1605 TREMONT | INS AGENCY | | GALVESTON | TX | 77550 | |
| TOWN AND COUNTRY INC REALTORS | | 1944 HWY 45 BYPASS | | | JACKSON | TN | 38305 | |
| TOWN AND COUNTRY INS AGY | | 10575 KATY FWY 150 | | | HOUSTON | TX | 77024 | |
| TOWN AND COUNTRY KEWANEE IL | | 529 PAYSON ST | | | KEWANEE | IL | 61443 | |
| TOWN AND COUNTRY LEGAL ASSOC LLC | | 1 S AVE | | | NATICK | MA | 01760 | |
| TOWN AND COUNTRY MUTAL INS CO | | PO BOX 856 | | | INDIANAPOLIS | IN | 46206 | |
| TOWN AND COUNTRY MUTUAL INS | | | | | BRYANT | AR | 72089 | |
| TOWN AND COUNTRY MUTUAL INS | | PO BOX 860 | | | BRYANT | AR | 72089 | |
| TOWN AND COUNTRY MUTUAL INSURANCE | | | | | PECATONICA | IL | 61063 | |
| TOWN AND COUNTRY MUTUAL INSURANCE | | PO BOX 657 | | | PECATONICA | IL | 61063 | |
| TOWN AND COUNTRY PROPERTIES | | 125 N FRANKLIN ST | | | TITUSVILLE | PA | 16354 | |
| TOWN AND COUNTRY R E AND APPRAISALS INC | | 5404 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| TOWN AND COUNTRY RE OF SELMA | | 406 DALLAS AVE | | | SELMA | AL | 36701 | |
| TOWN AND COUNTRY REAL ESTATE | | 100 MAIN AND CARR STS | | | MILAN | IN | 47031 | |
| TOWN AND COUNTRY REAL ESTATE | | 317 E MAIN ST | PO BOX 535 | | EASTLAND | TX | 76448 | |
| TOWN AND COUNTRY REAL ESTATE | | 407 N THIRD ST | | | ISHPEMING | MI | 49849 | |
| TOWN AND COUNTRY REAL ESTATE | | 611 N CENTRAL AVE | | | BELMONT | NC | 28012 | |
| TOWN AND COUNTRY REAL ESTATE | | 724 GREEN BLVD US 50 | | | AURORA | IN | 47001 | |
| TOWN AND COUNTRY REAL ESTATE AND | | 5404 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| TOWN AND COUNTRY REAL ESTATE AND INVEST | | 216 S HARRIS ST | PO BOX 666 | | SANDERSVILLE | GA | 31082 | |
| TOWN AND COUNTRY REAL ESTATE SERVICE | | 195 E WASHINGTON ST | | | MARTINSVILLE | IN | 46151 | |
| TOWN AND COUNTRY REALTORS | | 1000 S CEDAR | | | BORGER | TX | 79007 | |
| TOWN AND COUNTRY REALTORS | | 1162 UNION ST | | | BANGOR | ME | 04401 | |
| TOWN AND COUNTRY REALTORS | | 1856 DRESDEN RD | | | ZANESVILLE | OH | 43701 | |
| TOWN AND COUNTRY REALTORS | | 2 NEWELL CT | PO BOX 161 | | UNITY | ME | 04988 | |
| TOWN AND COUNTRY REALTORS | | 760 UNION ST | | | BANGOR | ME | 04401 | |
| TOWN AND COUNTRY REALTY | | 111 FORD AVE | | | KINGSPORT | TN | 37663 | |
| TOWN AND COUNTRY REALTY | | 216 S HARRIS ST | PO BOX 666 | | SANDERSVILLE | GA | 31082 | |
| TOWN AND COUNTRY REALTY | | 407 J S GRIFFIN ST | | | ELIZABETH CITY | NC | 27909 | |
| TOWN AND COUNTRY REALTY | | 4855 STATE ST | | | SAGINAW | MI | 48603 | |
| TOWN AND COUNTRY REALTY | | 529 PAYSON | | | KEWANEE | IL | 61443 | |
| TOWN AND COUNTRY REALTY | | 660 W LEBANON ST | | | MT AIRY | NC | 27030 | |
| TOWN AND COUNTRY REALTY CAPE GIRDEAU | | 1558 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63703-6025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN AND COUNTRY REALTY INC | | 1902 GLENN DR | | | REIDSVILLE | NC | 27320-5418 | |
| TOWN AND COUNTRY ROOFING INC | | 4900 PRESTON RD STE H | | | FRISCO | TX | 75034 | |
| TOWN AND COUNTRY ROOFING INC | | 4900 PRESTON RD STE H | | | FRISCO | TX | 75034-8744 | |
| TOWN AND COUNTRY TITLE SERVICES | | 505 CITY PKWY W STE 200 | | | ORANGE | CA | 92868 | |
| TOWN AND COUNTRY VILLAGE HOA | | PO BOX 1180 | | | PARKER | CO | 80134 | |
| TOWN CENTER OWNERS ASSOCIATIONINC | | 326 N BROADWAY AVE | | | BOZEMAN | MT | 59715 | |
| TOWN CLERK OF NORTH CANAAN | | PO BOX 338 | 100 PEASE ST TOWN HALL | | CANAAN | CT | 06018 | |
| TOWN CLERK OF NORWALK | | PO BOX 5125 | ATTN CITY | | NORWALK | CT | 06856 | |
| TOWN CLERK OF OLD LYME | | 52 LYME ST | | | OLD LYME | CT | 06371 | |
| TOWN COUNTRY LEGAL ASSOC LLC | | 220 N MAIN ST STE 101 | | | NATICK | MA | 01760 | |
| TOWN CRIER AGENCY | | CENTURY 21 | | | COVENTRY | RI | 02816 | |
| TOWN CULPEPPER | | 400 S MAIN ST STE 109 | | | CULPEPER | VA | 22701 | |
| TOWN CULPEPPER | | 400 S MAIN ST STE 109 | | | CULPEPER | VA | 22701 | |
| TOWN DEVELOPMENT CORP | | 2500 ANTHEM VILLAGE DR STE 200 | | | LAS VEGAS | NV | 89052 | |
| TOWN GREEN VILLAGE ASSOCIATION | | 6600 HUNTER DR | | | ROHNERT PARK | CA | 94928 | |
| TOWN HOMES OF WINTER GARDENS | | 1360 N GOLDENROD RD STE 12 | | | ORLANDO | FL | 32807 | |
| TOWN LAKE AND COUNTRY REALTY | | 1107 BOYCE ST FL 2 | | | NEWBERRY | SC | 29108 | |
| TOWN LITTLETOWN NH | | 125 MAIN ST STE 200 | | | LITTLETON | NH | 03561 | |
| TOWN N HARBOR OWNERS CORP | | 33 FRONT ST | C O STANAN MANAGEMENT | | HEMPSTEAD | NY | 11550 | |
| Town North Bank NA | | 4455 LBJ Fwy | | | Dallas | TX | 75381-5909 | |
| TOWN OF AGAWAM | | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF FIRE SERVICES | | AGAWAM | MA | 01001 | |
| TOWN OF AGAWAM | | TAX COLLECTOR | 36 MAIN ST. | | AGAWAM | MA | 01001-1837 | |
| TOWN OF ALMIRA | | PO BOX 215 | | | ALMIRA | WA | 99103 | |
| TOWN OF APPLE VALLEY | | 14955 DALE EVANS PKWY | | | APPLE VALLEY | CA | 92307 | |
| TOWN OF ARIETTA TAX COLLECTOR | | PO BOX 133 | | | OLD PISECO | NY | 12139 | |
| TOWN OF ATHOL | | 584 MAIN ST | RM 17 | | ATHOL | MA | 01331 | |
| TOWN OF ATOKA | | PO BOX 505 | | | ATOKA | TN | 38004 | |
| TOWN OF AUBURN | | 104 CENTRAL ST | | | AUBURN | MA | 01501 | |
| TOWN OF BABYLON | | 200 E SUNRISE HWY | | | LINDENHURST | NY | 11757 | |
| TOWN OF BARNSTABLE | | PO BOX 326 | | | HYANNIS | MA | 02601-0326 | |
| TOWN OF BELCHERTOWN | | PO BOX 607 | | | BELCHERTOWN | MA | 01007 | |
| TOWN OF BELMONT | | WATER & SEWER COMMISSIONS | PO BOX 310 | | BELMONT | NH | 03220 | |
| TOWN OF BENNINGTON | | 205 S ST | | | BENNINGTON | VT | 05201 | |
| TOWN OF BERLIN | | 10 WILLIAM ST | | | BERLIN | MD | 21811 | |
| TOWN OF BILLERICA | | 364 BOSTON RD | | | BILLERICA | MA | 01821 | |
| TOWN OF BILLERICA | | WATER AND SEWER DEPARTMENT | | | BILLERICA | MA | 01821 | |
| TOWN OF BLOOMFIELD | | 800 BLOOMFIELD AVE | | | BLOOMFIELD | CT | 06002 | |
| TOWN OF BLOOMFIELD | | 800 BLOOMFIELD AVE TOWN HALL | | | BLOOMFIELD | CT | 06002 | |
| TOWN OF BLOOMFIELD | | PO BOX 337 | | | BLOOMFIELD | CT | 06002 | |
| TOWN OF BLOOMSBURG | | PO BOX 187 | | | BLOOMSBURG | PA | 17815 | |
| Town of Boothbay Harbor | | 11 Howard St | | | Boothbay Harbor | ME | 04538 | |
| TOWN OF BOSWELL | | 111 W MAIN ST | PO BOX 223 | | BOSWELL | IN | 47921 | |
| TOWN OF BOURNE | | 24 PERRY AVE | | | BUZZARDS BAY | MA | 02532 | |
| TOWN OF BOYLSTON | | 221 MAIN ST | TAX COLL TOWN OF BOYLSTON | | BOYLSTON | MA | 01505 | |
| Town of Braintree | Alicia J. McOsker | Treasurer-Collector | Town of Braintree | 1 JFK Memorial Drive | Braintree | MA | 02184 | |
| Town of Braintree | John D. Finnegan, Esq. (BBO#646824) | Tarlow, Breed, Hart & Rodgers, P.C. | 101 Huntington Ave., Suite 500 | | Boston | MA | 02199 | |
| TOWN OF BRANDON | | 40 CTR ST | | | BRANDON | VT | 05733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF BREWSTER | | OFFICE OF THE TAX COLLECTOR | 2198 MAIN STREET | | BREWSTER | MA | 02631 | |
| TOWN OF BROOKFIELD | | PO BOX 463 | ATTN REAL ESTATE RECORDING | | BROOKFIELD | VT | 05036 | |
| Town of Brookfield | Brenda McElroy | Le Central St. | | | Brookfield | MA | 01506 | |
| TOWN OF BROOKHAVEN | | 1 INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 | |
| TOWN OF BROOKHAVEN | | ONE INDEPENDENCE HILL | | | FALL RIVER | MA | 02721 | |
| TOWN OF BROOKHAVEN BLDG DIV | | 1 INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 | |
| TOWN OF BROOKLINE | | P.O. BOX 9106 | | | BROOKLINE | MA | 02446-9106 | |
| TOWN OF BROWNSBURG | | 61 N GREEN ST | | | BROWNSBURG | IN | 46112 | |
| TOWN OF BROWNSTOWN | | 200 W WALNUT ST STE A | | | BROWNSTOWN | IN | 47220 | |
| TOWN OF BUCKEYE - SUNDANCE CFD | SUNDANCE CFD | 530 E MONROE AVE | | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE FESTIVAL RANCH CFD | | 530 E MONROE AVE | FESTIVAL RANCH CFD | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE MILLER RD IMP DIS | | 530 E MONROE AVE | MILLER RD IMP DIST | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE SUNDANCE CFD | | 530 E MONROE AVE | SUNDANCE CFD | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE WATSON ROAD CFD | | 530 E MONROE AVE | WATSON RD CFD | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE WEST PARK CFD | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE WEST PARK CFD | | 530 E MONROE AVE | W PARK CFD | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKHEAD TAX DEPARTMENT | | 4709 BUCKHEAD RD | COLLECTOR | | BUCKHEAD | GA | 30625 | |
| TOWN OF BURKE | | 212 SCHOOL ST TOWN OFFICE | ATTN REAL ESTATE RECORDING | | WEST BURKE | VT | 05871 | |
| TOWN OF BURLINGTON | | 32288 BUSHNELL RD | | | BURLINGTON | WI | 53105 | |
| Town of Burlington | | Board of Assessors | 29 Ctr St | | Burlington | MA | 01803 | |
| TOWN OF BURRILLVILLE | | 141 CLEAR RIVER DR | | | OAKLAND | RI | 02858 | |
| TOWN OF BUXTON | | 185 PORTLAND RD | | | BUXTON | ME | 04093 | |
| TOWN OF CADWELL | | PO BOX 280 | | | CADWELL | GA | 31009 | |
| TOWN OF CANAAN | | PO BOX 159 | ATTN REAL ESTATE RECORDING | | CANAAN | VT | 05903 | |
| TOWN OF CASTLE ROCK | | 100 N WILCOX ST | PO BOX 8005 | | CASTLE ROCK | CO | 80104 | |
| TOWN OF CATHARINE | | 5182 PARK RD | TAX COLLECTOR | | ODESSA | NY | 14869 | |
| TOWN OF CEDAR LAKE WASTEWATER TREAT | | PO BOX 707 | | | CEDAR LAKE | IN | 46303 | |
| TOWN OF CHARLESTOWN | | 4540 S COUNTY TRAIL | | | CHARLESTOWN | RI | 02813 | |
| TOWN OF CHATHAM | | OFFICE OF TREASURER | | | CHATHAM | MA | 02633 | |
| TOWN OF CHELMSFORD | | OFFICE OF THE TAX COLLECTOR | PO BOX 100 | | CHELMSFORD | MA | 01824 | |
| TOWN OF CHERAW | | PO BOX 16 | | | CHERAW | SC | 81030 | |
| TOWN OF CHESHIRE | | 84 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| TOWN OF CHESTER | | 203 MIDDLESEX AVE | PO BOX 314 | | CHESTER | CT | 06412-0314 | |
| TOWN OF CHESTER | | PO BOX 370 | | | CHESTER | VT | 05143 | |
| TOWN OF CICERO | | PO BOX 391 | | | CICERO | IN | 46034 | |
| TOWN OF CLINTON | | PO BOX 513 | | | CLINTON | LA | 70722 | |
| TOWN OF CONCORD | | COLLECTOR OF TAXES | P.O. BOX 535 | | CONCORD | MA | 01742 | |
| TOWN OF COOPERSTOWN | | RT 1 BOX 163 | | | MARIBEL | WI | 54227 | |
| TOWN OF COVENTRY | | 1670 FLAT RIVER RD TOWN HALL | | | COVENTRY | RI | 02816 | |
| TOWN OF COVENTRY | | 1712 MAIN ST | | | COVENTRY | CT | 06238 | |
| TOWN OF COVENTRY TAX COLLECTOR | | 1670 FLAT RIVER RD | | | COVENTRY | RI | 02816 | |
| TOWN OF CUMBERLAND | | 45 BROAD ST | | | CUMBERLAND | RI | 02864 | |
| TOWN OF DANBURY | | PO BOX 4A | 23 HIGH ST | | DANBURY | NH | 03230 | |
| TOWN OF DANVERS | | DPW BUSINESS DIV | P.O. BOX 3337 | | DANVERS | MA | 01923-0837 | |
| TOWN OF DANVERS | | PO BOX 3338 | | | DANVERS | MA | 01923 | |
| TOWN OF DANVERS | | THE COLLECTOR OF TAXES | 1 SYLVAN STREET | | DANVERS | MA | 01923 | |
| TOWN OF DANVERS ELECTRIC | | 2 BURROUGHS ST | | | DANVERS | MA | 01923 | |
| TOWN OF DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | DANVERS | MA | 01923-0837 | |
| TOWN OF DANVILLE | | 49 N WAYNE ST | | | DANVILLE | IN | 46122-1322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF DENNIS BUILDING DEPARTMENT | | 465 ROUTE 28 | | | DENNIS PORT | MA | 02639 | |
| Town of Derry, NH | Tax Collector Derry | 14 Manning St | | | Derry | NH | 03038 | |
| TOWN OF DRAKES BRANCH | | PO BOX 191 | | | DRAKES BRANCH | VA | 23937 | |
| TOWN OF DUXBURY | | PO BOX 01888 | | | WOBURN | MA | 01888 | |
| TOWN OF E HAVEN WPCA | | 250 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| TOWN OF EAST HAMPTON | | 20 E HIGH ST | | | EAST HAMPTON | CT | 06424 | |
| TOWN OF EMMITSVILLE | | 300A S SETON AVE | | | EMMITSBURG | MD | 21727 | |
| TOWN OF EMMITSVILLE | | 300A S SETON AVE | | | EMMITSVILLE | MD | 21727 | |
| TOWN OF EXETER | | 10 FRONT ST | | | EXETER | NH | 03833 | |
| TOWN OF FAIRFIELD | | 19 LAWRENCE AVE | PO BOX 149 | | FAIRFIELD | ME | 04937 | |
| TOWN OF FAIRFIELD | | 725 OLD POST RD | | | FAIRFIELD | CT | 06824 | |
| TOWN OF FAIRFIELD | | PO BOX 149 | LAWRENCE AVE | | FAIRFIELD | ME | 04937 | |
| TOWN OF FAIRHAVEN | | 40 CTR ST | | | FAIRHAVEN | MA | 02719 | |
| TOWN OF FALMOUTH | | 59 TOWN HALL SQUARE | | | FALMOUTH | MA | 02540 | |
| TOWN OF FILLMORE | | PO BOX 155 | | | FILLMORE | IN | 46128 | |
| TOWN OF FISHERS | | 1 MINICIPAL DR | | | FISHERS | IN | 46038 | |
| TOWN OF FLORA | | 27 W MAIN ST | | | FLORA | IN | 46929 | |
| TOWN OF FLORENCE BONDS | | PO BOX 2670 | TOWN OF FLORENCE | | FLORENCE | AZ | 85132 | |
| TOWN OF FRAMINGHAM | | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| TOWN OF FRAMINGHAM | | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| TOWN OF FRANCESVILLE | | 100 N BROOKS | PO BOX 616 | | FRANCESVILLE | IN | 47946 | |
| TOWN OF FRANCISCO | | PO BOX 66 | | | FRANCISCO | IN | 47649 | |
| TOWN OF FRANKLIN | | 355 EAST CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| TOWN OF FREDERICK | | PO BOX 435 | | | FREDERICK | CO | 80530 | |
| TOWN OF GEORGETOWN WATER DEPT | | 1 MOULTON ST | | | GEORGETOWN | MA | 01833 | |
| TOWN OF GILBERT UTILITY DEPT | | PO BOX 52653 | | | PHOENIX | AZ | 85072 | |
| TOWN OF GIRARD | | PO BOX 10 | | | GIRARD | GA | 30426 | |
| TOWN OF GOFFSTOWN | | 16 MAIN ST | | | GOFFSTOWN | NH | 03045 | |
| TOWN OF GRAND CHUTE | | 1900 GRAND CHUTE BLVD | | | APPLETON | WI | 54913 | |
| TOWN OF GRAND CHUTE | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913 | |
| TOWN OF GREEN BURGH | | 177 HILLSIDE AVE | | | GREENBURGH | NY | 10607 | |
| TOWN OF GREEN BURGH | | 177 HILLSIDE AVE | | | WHITE PLAINS | NY | 10607 | |
| TOWN OF GREENWICH | | 101 FIELD POINT RD TOWN HALL | | | GREENWICH | CT | 06830 | |
| TOWN OF GRIFFITH | | 111 N BROAD ST | | | GRIFFITH | IN | 46319 | |
| TOWN OF GROTON | | PO BOX 380 | | | GROTON | MA | 01450 | |
| TOWN OF GROVER | | 315 CHATOGA AVE | | | GROVER | CO | 80729 | |
| TOWN OF GUILFORD | | 236 SCHOOL RD | ATTN REAL ESTATE RECORDING | | BRATTLEBORO | VT | 05301 | |
| TOWN OF HADDAM | | PO BOX 87 | 30 FIELD PARK DR | | HADDAM | CT | 06438 | |
| TOWN OF HALIFAX | | 499 PLYMOUTH ST | | | HALIFAX | MA | 02338 | |
| TOWN OF HAMDEN | | 2372 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| TOWN OF HAMDEN | | PO BOX 187409 | | | HAMDEN | CT | 06518 | |
| TOWN OF HAMILTON WATER DEPARTMENT | | 577 BAY RD | PO BOX 429 | | HAMILTON | MA | 01982 | |
| TOWN OF HAMILTON WATER UTILITY | | PO BOX 310 | | | HAMILTON | IN | 46742 | |
| TOWN OF HAMMONTON | | 100 CENTRAL AVE | | | HAMMONTON | NJ | 08037 | |
| TOWN OF HAMMONTON | Howell & Bertman | Brian G. Howell, Esquire | Solicitor, Town of Hammonton | PO Box 679 | Hammonton | NJ | 08037 | |
| TOWN OF HARWICH | | COLLECTOR OF TAXES | 732 MAIN STREET | | HARWICH | MA | 02645 | |
| TOWN OF HEMPSTEAD | | 1600 MERRICK RD | | | MERRICK | NY | 11566 | |
| TOWN OF HOLLISTON | | 703 WASHINGTON ST | | | HOLLISTON | MA | 01746 | |
| TOWN OF HOLLISTON WATER DEPARTMENT | | 703 WASHINGTON ST | | | HOLLISTON | MA | 01746 | |
| TOWN OF HUDSON SEWER UTILITY | | 12 SCHOOL ST | | | HUDSON | NH | 03051 | |
| TOWN OF HUDSON UTILITY DEPT | | 12 SCHOOL ST | TOWN HALL LOWER LEVEL | | HUDSTON | NH | 03051 | |
| TOWN OF HULL | | 253 ATLANTIC AVE | | | HULL | MA | 02045 | |
| TOWN OF HUNTERSVILLE | | 101 HUNTERSVILLE CONCORD RD | | | HUNTERSVILLE | NC | 28078 | |
| TOWN OF HUNTERSVILLE | | PO BOX 664 | | | HUNTERSVILLE | NC | 28070 | |
| TOWN OF INGALLS | | PO BOX 277 | | | INGALLS | IN | 46048 | |
| TOWN OF ISLIP | | 1 MANNITON | | | ISLIP | NY | 11751 | |
| TOWN OF JOHNSTON | | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| TOWN OF JUPITER | | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| TOWN OF JUPITER UTILITIES | | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF KENNEBUNKPORT | | 6 ELM ST | PO BOX 566 | | KENNEBUNKPORT | ME | 04046-0566 | |
| TOWN OF KILLINGTON | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| TOWN OF KILLINGWORTH | | 323 ROUTE 81 | | | KILLINGWORTH | CT | 06419 | |
| TOWN OF KINGSTON TAX COLLECTOR, | | 26 EVERGREEN | PO BOX 900 | | KINGSTON | MA | 02364 | |
| TOWN OF LADOGA | | PO BOX 187 | | | LADOGA | IN | 47954 | |
| TOWN OF LAWRENCEVILLE | | 400 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| TOWN OF LEBANON | | 579 EXETER RD TOWN HALL | | | LEBANON | CT | 06249 | |
| TOWN OF LEMINGTON | | 2549 RLVER RD VT 102 | ATTN REAL ESTATE RECORDING | | CANAAN | VT | 05903 | |
| TOWN OF LEWISTON | | 1375 RIDGE RD | | | MODEL CITY | NY | 14107 | |
| TOWN OF LEXINGTON COLLECTOR OF TAXES | | P.O. BOX 309 | | | LEXINGTON | MA | 02420 | |
| TOWN OF LISBON TAX COLLECTOR | | PO BOX 222 | | | LISBON | NH | 03585 | |
| TOWN OF LOCKPORT SEWER DISTRICT | | 6560 DYSINGER RD | | | LOCKPORT | NY | 14094 | |
| TOWN OF LONDONDERRY | | 268 B MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| TOWN OF LONGMEADOW | | 20 WILLIAMS STREET | | | LONGMEADOW | MA | 01106 | |
| TOWN OF LUDLOW | | 488 CHAPIN ST | | | LUDLOW | MA | 01056 | |
| TOWN OF LUNENBURG | | 17 MAIN ST | PO BOX 135 | | LUNENBURG | MA | 01462 | |
| TOWN OF MADISON | | PO BOX 587 | | | MADISON | CT | 06443-0587 | |
| TOWN OF MAIDEN | | 113 W MAINS ST | | | MAIDEN | NC | 28650 | |
| TOWN OF MANCHESTER WATER AND SEWER | | PO BOX 191 | | | MANCHESTER | CT | 06045 | |
| Town of Mansfield | | Assessors Office | 6 Park Row | | Mansfield | MA | 02048 | |
| TOWN OF MARION | | 2 SPRING ST | | | MARION | MA | 02738-1592 | |
| TOWN OF MARSHFIELD | | 870 MORAINE ST | | | MARSHFIELD | MA | 02050 | |
| TOWN OF MASSENA ELEC DEPARTMENT | | PO BOX 209 | | | MASSENA | NY | 13662 | |
| TOWN OF MEDINA | | 4996 TOWER LINE RD | | | MARSHALL | WI | 53559 | |
| TOWN OF MEDINA | | 4996 TOWER LINE RD | TREASURER MEDINA TOWN | | MARSHALL | WI | 53559 | |
| TOWN OF MENASHA UTILITY DISTRICT | | 2000 MUNICIPAL DR | | | NEENAH | WI | 54956 | |
| TOWN OF MERIGOLD WATER DEPT | | PO BOX 348 | | | MERIGOLD | MS | 38759 | |
| TOWN OF MERRILLVILLE | | 7820 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| TOWN OF MERRIMACK NEW HAMPSHIRE | | 6 BABOOSIC LAKE RD | | | MERRIMACK | NH | 03054 | |
| TOWN OF MIDDLE INLET | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| TOWN OF MIDDLE INLET | | N9067 LAKE RD | TREASURER MIDDLE INLET TOWN | | WAUSAUKEE | WI | 54177 | |
| TOWN OF MIDDLEBURY | | 1212 WHITTEMORE RD | | | MIDDLEBURY | CT | 06762-2425 | |
| TOWN OF MIDDLETOWN | | 216 4TH BROAD ST | | | MIDDLETOWN | DE | 19709 | |
| Town of Milford | | Assessors Office | 52 Main St | | Milford | MA | 01757 | |
| TOWN OF MILFORD WATER UTILITIES | | 564 NASHUA ST | | | MILFORD | NH | 03055 | |
| TOWN OF MILTON | | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| TOWN OF MONSON TOWN COLLECTOR | | 110 MAIN ST | PO BOX 31 | | MONSON | MA | 01057 | |
| TOWN OF MONTVILLE WPCA | | 310 NORWICH NEW LONDON TPKE | | | UNCASVILLE | CT | 06382 | |
| TOWN OF MULBERRY | | 128 S GLICK ST | | | MULBERRY | IN | 46058 | |
| TOWN OF NEW CARLISLE | | PO BOX 6 | | | NEW CARLISLE | IN | 46552 | |
| TOWN OF NEW CASTLE | | PO BOX 90 | | | NEW CASTLE | CO | 81647 | |
| TOWN OF NEW HAVEN CT | | 18 CHURCH ST | | | NORTH HAVEN | CT | 06473 | |
| TOWN OF NEW PALESTINE | | PO BOX 315 | | | NEW PALESTINE | IN | 46163 | |
| TOWN OF NEWFANE | | PO BOX 36 | ATTN REAL ESTATE RECORDING | | NEWFANE | VT | 05345 | |
| TOWN OF NEWTOWN | | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470 | |
| TOWN OF NORFOLK | | ONE LIBERTY LA | | | NORFOLK | MA | 02056 | |
| TOWN OF NORMAL UTILITY BILLING | | PO BOX 589 | | | NORMAL | IL | 61761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF NORTH ANDOVER | | 120 MAIN ST | | | NORTH ANDOVER | MA | 01845 | |
| TOWN OF NORTH ANDOVER | | PO BOX 124 | | | NORTH ANDOVER | MA | 01845 | |
| TOWN OF NORTH BROOKFIELD | | 215 N MAIN ST | OFFICE OF THE COLLECTOR | | NORTH BROOKFIELD | MA | 01535 | |
| TOWN OF NORTH MANCHESTER | | 101 E MAIN ST | | | NORTH MANCHESTER | IN | 46962 | |
| TOWN OF NORTHBOROUGH | | 63 MAIN ST | | | NORTHBOROUGH | MA | 01532-1937 | |
| TOWN OF OAKLAND | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| TOWN OF ORLEANS | | 19 SCHOOL ROAD | | | ORLEANS | MA | 02653 | |
| TOWN OF OSGOOD | | 147 W RIPLEY ST | | | OSGOOD | IN | 47037 | |
| TOWN OF OTTERBEIN WATER DEPT | | PO BOX 215 | | | OTTERBEIN | IN | 47970 | |
| TOWN OF OYSTER BAY | | 54 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| TOWN OF PALISADE | | 175 E THIRD ST | PO BOX 128 | | PALISADE | CO | 81526 | |
| TOWN OF PARKER CITY | | 315 W JACKSON ST | | | PARKER CITY | IN | 47368 | |
| TOWN OF PARKER CITY | | PO BOX 38 | | | PARKER CITY | IN | 47368 | |
| TOWN OF PARKER COLORADO | | 20120 E MAIN ST | | | PARKER | CO | 80138 | |
| TOWN OF PARKER COLORAGO | | 20120 E MAIN ST | | | PARKER | CO | 80138 | |
| TOWN OF PAXTON | | 578 PLEASANT ST | | | PAXTON | MA | 01612 | |
| TOWN OF PEACHAM | | BOX 244 | ATTN REAL ESTATE RECORDING | | PEACHAM | VT | 05862 | |
| TOWN OF PERU | | 26 MAIN STREET | P.O. BOX 429 | | PERU | ME | 04290 | |
| TOWN OF PETERBOROUGH | | 1 GROVE ST | | | PETERBOROUGH | NH | 03458 | |
| TOWN OF PLAINFIELD | | 206 W MAIN ST | | | PLAINFIELD | IN | 46168 | |
| TOWN OF PLYMOUTH | | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| TOWN OF PLYMOUTH | | 800 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| TOWN OF PONCE INLET | | 4300 S ATLANTIC AVE | | | PONCE INLET | FL | 32127 | |
| TOWN OF PRESCOTT VALLEY | | 7501 E CIVIC CIR | | | PRESCOTT VALLEY | AZ | 86314 | |
| TOWN OF PUTNAM | | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| TOWN OF RANDOLPH | | 41 S MAIN | | | RANDOLPH | MA | 02368 | |
| TOWN OF READING | | DEPARTMENT OF PUBLIC WORKS | 16 LOWELL ST | | READING | MA | 01867 | |
| TOWN OF READING | | P.O. BOX 1006 | | | READING | MA | 01867-0906 | |
| TOWN OF RIPTON | | BOX 10 | | | RIPTON | VT | 05766 | |
| TOWN OF RUTLAND | | 250 MAIN ST | | | RUTLAND | MA | 01543 | |
| TOWN OF RYEGATE | | PO BOX 332 | ATTN REAL ESTATE RECORDING | | EAST RYEGATE | VT | 05042 | |
| TOWN OF SAN ANSELMO | | 525 SAN ANSELMO AVENUE | | | SAN ANSELMO | CA | 94960-2682 | |
| TOWN OF SANDWICH | | 145 MAIN ST | | | SANDWICH | MA | 02563 | |
| Town of Sandwich | | Assessors Office | 145 Main St | | Sandwich | MA | 02563 | |
| TOWN OF SANDWICH TREASURER | | 130 MAIN ST | | | SANDWICH | MA | 02563 | |
| TOWN OF SAUGUS | | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| TOWN OF SEABROOK | | PO BOX 476 | | | SEABROOK | NH | 03874 | |
| TOWN OF SHIRLEY | | 7 KEADY WAY | | | SHIRLEY | MA | 01464 | |
| TOWN OF SHREWSBURY | | 100 MAPLE AVE | | | SHREWSBURY | MA | 01545-5318 | |
| TOWN OF SILT | | 231 N 7TH | | | SILT | CO | 81652 | |
| TOWN OF SILVER LAKE | | 604 NJEFFERSON ST | | | SILVERLAKE | IN | 46982 | |
| TOWN OF SMITHFIELD | | 64 FARNUM PIKE TOWN HALL | | | SMITHFIELD | RI | 02917 | |
| TOWN OF SMYRNA | | PO BOX 307 | | | SMYRNA | DE | 19977 | |
| TOWN OF SMYRNA | | PO BOX 30719977 | | | SMYRNA | DE | 19977 | |
| TOWN OF SNOW HILL | | 103 BANK ST | TOWN OF SNOW HILL | | SNOW HILL | MD | 21863 | |
| TOWN OF SOUTH WINDSOR | | 1540 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| TOWN OF SOUTHBRIDGE | | 41 ELM ST | | | SOUTHBRIDGE | MA | 01550 | |
| TOWN OF SOUTHWEST RANCHES | | 13400 GRIFFIN RD | | | SOUTHWEST RANCHES | FL | 33330-2628 | |
| TOWN OF SOUTHWEST RANCHES | | 3921 SW 47TH AVE STE 1008 | MUNILYTICS RE SWR FIRE ASSESSMENT | | DAVIE | FL | 33314 | |
| TOWN OF SPEEDWAY | | 1450 N LYNHURST | | | INDIANAPOLIS | IN | 46224 | |
| TOWN OF SPEEDWAY | | 1450 N LYNHURST | | | SPEEDWAY | IN | 46224 | |
| TOWN OF SPINDALE | | 125 REVELEY ST | | | SPINDALE | NC | 28160 | |
| TOWN OF SPINDALE | | 125 REVELY ST | | | SPINDALE | NC | 28160 | |
| TOWN OF SPRINGFIELD | | 96 MAIN ST | | | SPRINGFIELD | VT | 05156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF STAMFORD | | 986 MAIN RD | ATTN REAL ESTATE RECORDING | | STAMFORD | VT | 05352 | |
| TOWN OF STEVENSVILLE | | 206 BUCK PO BOX 30 | | | STEVENSVILLE | MT | 59870 | |
| TOWN OF STOCKTON | | 18 N JOHNSON ST | | | STOCKTON | UT | 84071 | |
| TOWN OF STONEHAM | | 35 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| TOWN OF STRATFORD | | 2725 MAIN ST | | | STRATFORD | CT | 06615 | |
| TOWN OF STRATFORD | | 2725 MAIN ST RM 101 | | | STRATFORD | CT | 06615 | |
| TOWN OF SUNDERLAND | | 12 SCHOOL ST | | | SUNDERLAND | MA | 01375 | |
| TOWN OF SWAMPSCOTT | | 22 MONUMENT AVE | | | SWAMPSCOTT | MA | 01907 | |
| TOWN OF SWAMPSCOTT | | COLLECTORS OFFICE | 22 MONUMENT AVENUE | | SWAMPSCOTT | MA | 01907 | |
| TOWN OF SWEETSER | | 113 N MAIN ST | | | SWEETSER | IN | 46987 | |
| TOWN OF SWEETSER CLERK TREASURER | | 113 N MAIN ST | PO BOX 329 | | SWEETSER | IN | 46987 | |
| TOWN OF TEMPLETON WPCA | | 690 PATRIOTS RD | PO BOX 250 | | TEMPLETON | MA | 01468 | |
| TOWN OF THOMASTON | | PO BOX 58 | | | THOMASTON | CT | 06787 | |
| TOWN OF THOMPSON WATER POLLUTION | | PO BOX 845 | | | NORTH GROSVENORDALE | CT | 06255 | |
| TOWN OF TIVERTON | | 343 HIGHLAND RD | | | TIVERTON | RI | 02878 | |
| TOWN OF UXBRIDGE WATER AND SEWER DIV | | 21 S MAIN ST | COLLECTORS OFFICE | | UXBRIDGE | MA | 01569 | |
| TOWN OF UXBRIDGE WATER DEPT | | 21 SO MAIN STREET | | | UXBRIDGE | MA | 01569 | |
| TOWN OF VINALHAVEN | | PO BOX 815 | | | VINALHAVEN | ME | 04863 | |
| TOWN OF WALKERSVILLE | | 21 W FREDERICK ST | | | WALKERSVILLE | MD | 21793 | |
| TOWN OF WALLINGFORD | | 35 S MAIN ST | | | WALLINGFORD | CT | 06492 | |
| TOWN OF WALLINGFORD | | 377 S CHERRY ST | | | WALLINGFORD | CT | 06492 | |
| TOWN OF WAPPINGER | | PO BOX 324 | | | WAPPINGER FALLS | NY | 12590 | |
| TOWN OF WARE | | 4 1 2 CHURCH ST | PO BOX 89 | | WARE | MA | 01082 | |
| TOWN OF WAREHAM | | 54 MARION RD | | | WAREHAM | MA | 02571 | |
| TOWN OF WARREN | | 514 MAIN ST FIRST FL | | | WARREN | RI | 02885 | |
| TOWN OF WARREN UTILITIES | | PO BOX 477 | 132 N WARREN | | WARREN | IN | 46792 | |
| TOWN OF WATERFORD | | PO BOX 56 | ATTN REAL ESTATE RECORDING | | LOWER WATERFORD | VT | 05848 | |
| TOWN OF WATERVILLE | | 788 E WOODOAK LANE140 | | | WATERVILLE | WA | 98858 | |
| TOWN OF WATERVILLE UTILITIES DEPT | | PO BOX 580 | 104 E LOCUST | | WATERVILLE | WA | 98858 | |
| TOWN OF WELLESLEY | | 455 WORCESTER ST | P.O. BOX 9187 | | WELLESLEY HILLS | MA | 02481-9187 | |
| TOWN OF WENDELL | | 15 E FOURTH ST | | | WENDELL | NC | 27591-9042 | |
| TOWN OF WEST BROOKFIELD | | PO BOX 9 | | | WEST BROOKFIELD | MA | 01585 | |
| TOWN OF WEST HARTFORD | | 50 S MAIN ST | | | W HARTFORD | CT | 06107 | |
| TOWN OF WEST HARTFORD | | LOCKBOX #411 | PO BOX 5047 | | NEW BRITAIN | CT | 06050-5047 | |
| TOWN OF WEST HARTFORD | | TOWN HALL ROOM 109 | 50 SOUTH MAIN STREET | | WEST HARTFORD | CT | 06107 | |
| TOWN OF WEST PARIS | | PO BOX 247 | | | WEST PARIS | ME | 04289 | |
| Town of West Springfield | | Assessors Office | 25 Central St | | West Springfield | MA | 01089 | |
| TOWN OF WEST WARWICK | | 1170 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| TOWN OF WESTERLY | | 68 WHITE ROCK RD | | | WESTERLY | RI | 02891 | |
| TOWN OF WESTMORE | | 54 HINTON HILL RD | ATTN REAL ESTATE RECORDING | | ORLEANS | VT | 05860 | |
| TOWN OF WEYMOUTH | | 75 MIDDLE ST | | | WEYMOUTH | MA | 02189 | |
| TOWN OF WHITMAN | | 54 S AVE | | | WHITMAN | MA | 02382 | |
| TOWN OF WILBRAHAM | | COLLECTORS OFFICE | 240 SPRINGFIELD ST. | | WILBRAHAM | MA | 01095 | |
| TOWN OF WILLIAMSBURG | | 1 JOHN ST | | | WILLIAMSBURG | CO | 81226 | |
| TOWN OF WINCHESTER | | 338 MAIN ST | | | WINCHESTER | CT | 06098-1640 | |
| TOWN OF WINCHESTER | | P.O. BOX 4200 | | | WINCHESTER | MA | 01890 | |
| TOWN OF WINDSOR | | BUSINESS LICENSE SECTION | PO BOX 100 | | WINDSOR | CA | 95492-0100 | |
| TOWN OF WINDSOR | | PO BOX 472 | | | WINDSOR | CT | 06095 | |
| TOWN OF WINDSOR CT | | 275 BROAD ST | | | WINDSOR | CT | 06095 | |
| TOWN OF WINGATE | | 122 N VINE ST | | | CRAWFORDSVILLE | IN | 47933 | |
| TOWN OF WINGATE | | 122 N VINE ST | | | WINGATE | IN | 47994 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF WINSLOW | | 16 BENTON AVE | | | WINSLOW | ME | 04901 | |
| TOWN OF WOLCOTT | | PO BOX 100 | | | WOLCOTT | VT | 05680 | |
| TOWN OF YARMOUTH | | 76 SALMOUTH RD | PO BOX 981 | | HYANNIS | MA | 02601 | |
| TOWN OF YARMOUTH | | 76 SALMOUTH ROAD PO BOX 981 | | | HYANNIS | MA | 02601 | |
| TOWN OF YARMOUTH | | OFFICE OF TOWN COLLECTOR | PO BOX 1150 | | SOUTH YARMOUTH | MA | 02664 | |
| TOWN OF YORKTOWN | | PO BOX 518 | | | TOWN OF YORKTOWN | IN | 47396 | |
| TOWN OXFORD | | W 7592 FREEDOM RD | TREASURER | | OXFORD | WI | 53952 | |
| TOWN OXFORD | | W7592 FREEDOM RD | OXFORD TOWN TREASURER | | OXFORD | WI | 53952 | |
| TOWN PLACE CONDOMINIUM ASSOCIATION | | PO BOX 66407 | | | CHICAGO | IL | 60666 | |
| TOWN SQUARE ROOFING | | 12850 HWY 9 N STE 600 118 | | | ALPHARETTA | GA | 30004 | |
| TOWN TOPICS | | 305 WITHERSPOON ST | | | PRINCETON | NJ | 08542 | |
| TOWN TREASURER | | TOWN HOUSE | P.O. BOX 590 | | CONCORD | MA | 01742-0590 | |
| TOWNE AND COUNTRY REALTORS | | 124 N MAIN ST | | | LEOMINSTER | MA | 01453 | |
| TOWNE AND WATER DAMAGE RESTORATION | | 53358 COUNTY RD 11 | | | ELKHART | IN | 46514 | |
| TOWNE INC | | 53358 COUNTY RD II | | | ELKHART | IN | 46514 | |
| TOWNE INSURANCE AGCY | | 137 MOUNT PLEASANT RD | | | CHESAPEAKE | VA | 23322 | |
| TOWNE LAKE | | 4 08 TOWNE CTR DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| TOWNE OF HISTORIC SMITHVILLE | | 28 S NEW YORK RD | C O DIVERSIFIED PROPERTY MANAGEMENT | | ABSECON | NJ | 08205 | |
| TOWNE PARK AT NORTH SHORE HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| TOWNE PARK NORTH CONDO ASSN INC | | 2074 W INDIANTOWN RD 200 | C O CONTINENTAL MANAGEMENT | | JUPITER | FL | 33458 | |
| TOWNE PARK WEST | | NULL | | | HORSHAM | PA | 19044 | |
| TOWNE PLACE CONDOMINIUM ASSOCIATION | | 110B | C O 800 W 5TH AVE | | NAPERVILLE | IL | 60563 | |
| TOWNE PROPERTIES ASSET MGMT CO LTD | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| TOWNE PROPERTIES MGMT CO | | 11857 KEMPER SPRINGS DR | | | CINCINNATI | OH | 45240 | |
| TOWNE PROPERTIES TRIPLE CROWN HOA | | PO BOX 691650 | | | CINCINNATI | OH | 45269 | |
| TOWNE SQUARE OWNERS ASSOCIATION | | PO BOX 38809 | C O AMS | | CHARLOTTE | NC | 28278 | |
| TOWNE SQUARE REALTY INC GMAC | | 17106 W HAFEMAN RD | | | BROADHEAD | WI | 53520 | |
| TOWNE WEST REALTY | | 1040 FIRST AVE STE 336 | | | NEW YORK | NY | 10022 | |
| TOWNE, DOUGLAS | | 2006 AGATE COURT | | | LOVELAND | CO | 80538 | |
| TOWNEBANK | | 600 22ND ST STE 300 | | | VIRGINIA BEACH | VA | 23451-4091 | |
| TOWNEBANK | | 600 22ND STREET | SUITE 300 | | VIRGINIA BEACH | VA | 23451 | |
| TOWNEHOMES AT SKIPWITH OWNERS | | 312 B LIGHTFOOT BLVD | | | WILLIAMSBURG | VA | 23188 | |
| TOWNER COUNTY | | BOX 605 | TOWNER COUNTY TREASURER | | CANDO | ND | 58324 | |
| TOWNER REGISTER OF DEEDS | | 310 2ND ST | BOX 517 | | CANDO | ND | 58324 | |
| TOWNER REGISTER OF DEEDS | | PO BOX 603 | | | CANDO | ND | 58324 | |
| TOWNES WOODS AND ROBERTS | | 717 KERR DR | | | GARDENDALE | AL | 35071 | |
| TOWNGATE HOMEOWNERS ASSOCIATION | | 2006 TOWN CT | | | GARLAND | TX | 75041 | |
| TOWNHOMES AT FLAGSTAFF MEADOWS HOA | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| TOWNHOMES AT TURTLE CREEK | | 4520 W VILLAGE DR | F | | TAMPA | FL | 33624 | |
| TOWNHOUSE PLACE CONDOMINUM | | ASSOC 245 MAIN ST | C O JOHN K HARRIS JR ATTORNEY FOR | | DANIELSON | CT | 06239 | |
| TOWNHOUSES AT AUSTIN SQUARE CONDO | | 21 WATER ST | C O DAVID P DOW | | AMESBURY | MA | 01913 | |
| TOWNHOUSES AT JACARANDA CONDO ASSOC | | 8201 NW 8 ST | | | FORT LAUDERDALE | FL | 33324 | |
| TOWNHOUSES AT JACARANDA CONDO ASSOC | | 8201 NW 8TH ST | | | FORT LAUDERDALE | FL | 33324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNS CLERK OF SUPERIOR COURT | | PO BOX 178 | 48 RIVER ST STE E | | HIAWASSEE | GA | 30546 | |
| TOWNS COUNTY | | 48 RIVER ST STE G | TAX COLLECTOR | | HIAWASSEE | GA | 30546 | |
| TOWNS COUNTY | | 48 RIVER ST STE H | | | HIAWASSEE | GA | 30546 | |
| TOWNS COUNTY | | 48 RIVER ST STE H | TAX COLLECTOR | | HIAWASSEE | GA | 30546 | |
| TOWNS OF ASHLEIGH OF STAFFORD | | 201 CONCOURSE BLVD STE 101 | | | GLEN ALLEN | VA | 23059 | |
| TOWNS OF NEW CENTURY ASSOCIATION | | 17717 HWY 7 | | | MINNETONKA | MN | 55345 | |
| TOWNS, LATIA N | | 905 STONE AVENUE | | | WALDORF | MD | 20602 | |
| TOWNSEND AND ASSOCIATES | | 129 W BELVEDERE RD | | | NORFOLK | VA | 23505 | |
| TOWNSEND AND MADGE BIRD | | 1194 RICHTER ST | METRO PUBLIC ADJUSTMENT INC | | PORT CHARLOTTE | FL | 33952 | |
| TOWNSEN JR, EDWIN W | | 1508 FULLERTON AVE. | | | MCALLEN | TX | 78504 | |
| TOWNSEND OIL COMPANY INCORPORATED | | 27 CHERRY STREET | P O BOX 90 | | DANVERS | MA | 01923-0190 | |
| TOWNSEND ON THE PARK CONDOMINIUM | | 1575 WATERTOWER PL | | | EAST LANSING | MI | 48823 | |
| TOWNSEND TOWN | | 17807 PICKERAL LAKE RD | TOWN HALL | | TOWNSEND | WI | 54175 | |
| TOWNSEND TOWN | | 272 MAIN ST | KATHLEEN A ROSSBACH TAX COLLECTOR | | TOWNSEND | MA | 01469 | |
| TOWNSEND TOWN | | 272 MAIN ST | TOWNSEND TOWN TAX COLLECTOR | | TOWNSEND | MA | 01469 | |
| TOWNSEND TOWN | | PO BOX 223 MAIN ST | | | TOWNSEND | DE | 19734 | |
| TOWNSEND TOWN | | PO BOX 4 | TREASURER | | TOWNSEND | WI | 54175 | |
| TOWNSEND TOWN | TOWNSEND TOWN TREASURER | PO BOX 4 | 17807 PICKLEREL LAKE RD | | TOWNSEND | WI | 54175 | |
| TOWNSEND TOWN | TREASURER OF TOWNSEND TOWN | PO BOX 223 | 661 S ST | | TOWNSEND | DE | 19734 | |
| TOWNSEND TOWN | TREASURER OF TOWNSEND TOWN | PO BOX 223 | MAIN ST | | TOWNSEND | DE | 19734 | |
| TOWNSEND WATER DEPARTMENT | | 540 MAIN ST | | | WEST TOWNSEND | MA | 01474-1002 | |
| TOWNSEND, APRIL | | 1218 BILLINGS DR | MIKE SINKFIELD AND BRANCH BUILDERS | | SAINT LOUIS | MO | 63137 | |
| TOWNSEND, APRIL | | 1218 BILLINGS DR | MIKE SINKFIELD | | SAINT LOUIS | MO | 63137 | |
| TOWNSEND, JANA L | | 37 HIDEAWAY DRIVE | | | COVINGTON | KY | 41017 | |
| TOWNSEND, JOHN M | | 5274 ALLOAKS COURT | | | JACKSONVILLE | FL | 32258 | |
| TOWNSEND, KAREN L | | 101 S CHURCH AVE | | | AZTEC | NM | 87410 | |
| TOWNSEND, KEVIN | | 2092 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| Townsend, Wallace | | 1336 Union Hope Road | | | King William | VA | 23086 | |
| TOWNSHEND TOWN | | PO BOX 223 | | | TOWNSHEND | VT | 05353 | |
| TOWNSHEND TOWN | | RT 30 TOWN HALL PO BOX 223 | TOWN OF TOWNSHEND | | TOWNSHEND | VT | 05353 | |
| TOWNSHEND TOWN CLERK | | PO BOX 223 | | | TOWNSHEND | VT | 05353 | |
| TOWNSHIHP, ASH | | PO BOX 387 | 1677 READY RD | | CARLETON | MI | 48117 | |
| TOWNSHIP MUTUAL INS | | | | | SPARTA | IL | 62286 | |
| TOWNSHIP MUTUAL INS | | 10510 SCHULINE RD | | | SPARTA | IL | 62286 | |
| TOWNSHIP OF CHERRY HILL | | 820 MERCER ST | | | CHERRY HILL | NJ | 08002 | |
| TOWNSHIP OF CLAY | | 4710 PTE TREMBLE RD | | | ALGONAC | MI | 48001 | |
| TOWNSHIP OF CLINTON | | 40700 ROMEO PLANK | | | CLINTON TOWNSHIP | MI | 48038 | |
| TOWNSHIP OF DELRAN | | 900 CHESTER AVE | | | DELRAN | NJ | 08075 | |
| TOWNSHIP OF DEPTFORD | | 1011 COOPER ST | | | DEPTFORD | NJ | 08096 | |
| TOWNSHIP OF DEPTFORD | | 1011 COOPER ST | | | WOODBURY | NJ | 08096 | |
| TOWNSHIP OF FENTON | | 12060 MANTAWAUKA DR | | | FENTON | MI | 48430 | |
| TOWNSHIP OF GALLOWAY | | 300 E JIMMIE LEEDS RD | | | GALLOWAY | NJ | 08205 | |
| TOWNSHIP OF GENESS | | 7244 N GENESSEE RD | | | GENESEE | MI | 48437 | |
| TOWNSHIP OF HOPEWELL | | 1700 CLARK BLVD | | | ALIQUIPPA | PA | 15001 | |
| TOWNSHIP OF IRVINGTON | | MUNICIPAL BLDG CIVIC SQUARE | TAX COLLECTOR | | IRVINGTON | NJ | 07111 | |
| TOWNSHIP OF LAWRENCE | | 2207 LAWRENCEVILLE RD | PO BOX 6066 | | LAWRENCEVILLE | NJ | 08648 | |
| TOWNSHIP OF LINCOLN | | 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| TOWNSHIP OF MANALAPAN TAX COLLECTOR | | 120 ROUTE 522 | | | MANALAPAN | NJ | 07726 | |
| TOWNSHIP OF MIDDLETOWN | | PO BOX 281 | | | MIDDLETOWN | NJ | 07748 | |
| TOWNSHIP OF MIDDLETOWN | | PO BOX 281 | SEWERAGE AUTHORITY | | MIDDLETOWN | NJ | 07748 | |
| TOWNSHIP OF MONROE | | 372 S MAIN ST | | | WILLIAMSTOWN | NJ | 08094 | |
| TOWNSHIP OF NEPTUNE | | 25 NEPTUNE BLVD PO BOX 1167 | | | NEPTUNE | NJ | 07754 | |
| TOWNSHIP OF OCEAN | | 399 MONMOUTH RD | | | OAKHURST | NJ | 07755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSHIP OF PARSIPPANY T H Z DPT | | 1001 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| TOWNSHIP OF REDFORD | | 12200 BEECH DALY RD | | | REDFORD | MI | 48239 | |
| TOWNSHIP OF RIDLEY | | 100 E MACDADE BLVD | | | FLOSOM | PA | 19033 | |
| TOWNSHIP OF RIDLEY | | 100 E MACDADE BLVD | | | FOLSOM | PA | 19033 | |
| TOWNSHIP OF SPRINGFIELD | | 10460 PUFFER ROAS SW | | | FIFE LAKE | MI | 49633 | |
| TOWNSHIP OF SUMMIT | | 2121 FERGUSON RD | | | JACKSON | MI | 49203 | |
| TOWNSHIP OF UPPER PROVIDENCE | | 1286 BLACK ROCK RD | MONTGOMERY COUNTY | | OAKS | PA | 19456 | |
| TOWNSHIP OF UPPER ST CLAIR TAX | | 1820 MCLAUGHLIN RUN RD | | | ST CLAIR | PA | 15241 | |
| TOWNSHIP OF VIENNA | | 3400 W VIENNA RD | | | CLIO | MI | 48420 | |
| TOWNSHIP OF WARMINSTER | | OFFICE OF THE FIRE MARSHAL | 910 WEST BRISTOL ROAD | | WARMINSTER | PA | 18974 | |
| TOWNSHIP OF WEST GOSHEN | | 1025 PAOLI PK | | | WEST CHESTER | PA | 19380 | |
| TOWNSHIP OF WINSLOW UTILITIES | | PO BOX 8365 | | | TRENTON | NJ | 08650 | |
| TOWNSHIP REAL ESTATE APPRAISALS | | PO BOX 4278 | | | FEDERAL WAY | WA | 98063 | |
| TOWNSIDE INC REALTORS | | 220 PROFESSIONAL PARK DR | | | BLACKSBURG | VA | 24060 | |
| TOWNSQUARE VILLAGE HOA | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| TOWNSTONE FINANCIAL INC | | 1141 W RANDOLPH | | | CHICAGO | IL | 60607 | |
| TOWNSTONE FINANCIAL INC | | 1141 W RANDOLPH, STE 712 | | | CHICAGO | IL | 60607 | |
| TOWNSTONE FUNDING INC | | 325 W HURON STE 712 | | | CHICAGO | IL | 60654-3617 | |
| TOWNVIEW APPRAISAL CO | | PO BOX 760127 | | | SAN ANTONIO | TX | 78245 | |
| TOWNVILLE BORO | | 15244 CENTERVILLE RD | T C OF TOWNVILLE BOROUGH | | TOWNVILLE | PA | 16360 | |
| TOWNVILLE BORO | | BOX 17 | TAX COLLECTOR | | TOWNVILLE | PA | 16360 | |
| TOY SIRICHA | | 5021 E. CHALICE LANE | | | ANAHEIM HILLS | CA | 92807 | |
| TOYA K LEIGH | | 5207 HAYBRIDGE ROAD | | | CHARLOTTE | NC | 28269 | |
| Toya Thomas | | 2228 Kings Forest Lane | | | Flower Mound | TX | 75028 | |
| TOYAMA, TERUO J | | 8400 CREST WOOD AVE | | | MUNSTER | IN | 46321 | |
| TOYE W ALLEN AND PUROFIRST | | 6401 IVORY PALM DR | | | CHARLOTTE | NC | 28227 | |
| Toylen Hodges | | 2108 N. Madison | | | Altadena | CA | 91001 | |
| TOYNE AND MAYO IOTA ACCOUNT | | 150 SE 2ND AVE STE 1025 | | | MIAMI | FL | 33131 | |
| TOYNE AND MAYO PA | | 150 SE 2ND AVE STE 1025 | | | MIAMI | FL | 33131 | |
| TP REMODELING INC | | 231 E ALESSANDRO BLVD A285 | | | RIVERSIDE | CA | 92508 | |
| TPARRISH PROPERTIES INC | | 353 MILITARY CUT OFF RD STE 100 | | | WILMINGTON | NC | 28405-8703 | |
| TPI ASSET MANAGEMENT LLC | | 6724 PERIMETER LOOP RD STE 118 | | | DUBLIN | OH | 43017 | |
| TPI ASSET MANAGEMENTLLC | | 6724 PERIMETER LOOP ROADSTE 118 | | | DUBLIN | OH | 43017 | |
| TPL PROPERTIES | | 162 W MEADOW DR | | | VAIL | CO | 81657 | |
| TPM PROPERTIES INC | | 581 MANET TERRACE | | | SUNNYVALE | CA | 94087 | |
| TPS ABSTRACT CORPORATION | | 350 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 | |
| TR 601 CALIFORNIA CORPORATION | | 4597 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TR JONES AND ASSOCIATES | | 4580 KLAHANIE DR SE | | | ISSAQUAH | WA | 98029 | |
| TR NEWBURG INC | | 11511 CEDAR LN | TAX COLLECTOR | | KINGSVILLE | MD | 21087 | |
| TR PARKS COMMERCIAL CLEANING SERVICES | | PO 18556 | | | Indianapolis | IN | 46218 | |
| TR PRESIDENTS PLACE CORP | | C/O LINCOLN PROPERTY COMPANY | 1250 HANCOCK STREET | | QUINCY | MA | 02169 | |
| TR WEAVER AND ASSOCIATES PC | | 100 N CENTRAL EXPRESSWAY STE 708 | | | RICHARDSON | TX | 75080 | |
| TR YOUNG SERVICES | | 10008 TERRY ST | | | FAIRFAX | VA | 22031 | |
| TRA PARTNERS LLC | | 360 GRAND AVENUE #347 | | | OAKLAND | CA | 94610 | |
| TRAC NGUYEN | | 18115 N COLTON STREET | | | COLBERT | WA | 99005 | |
| TRACCIA COMMUNITY ASSN | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| TRACCIA COMMUNITY ASSOC | | 720 W CHEYENE STE 200 | | | NORTH LAS VEGAS | NV | 89030 | |
| TRACE AND KATHLEEN POURCIAU AND TRACE | | 7335 SEVENOAKS AVE | WAYNE POURCIAU AND KATHLEEN EFFERSON POURCIAU | | BATON ROUGE | LA | 70806 | |
| TRACE CROSSINGS RESIDENTIAL | | 5 RIVERHOUSE RIDGE STM STE 200 | | | BRIMINGHAM | AL | 35244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACEE OUSLEY DARBY ATT AT LAW | | | | | | | 39216-4904 | |
| TRACEE OUSLEY DARBY ATT AT LAW | | 2637 RIDGEWOOD RD #G | | | JACKSON | MS | 39216 | |
| TRACEE OUSLEY DARBY ATT AT LAW | | 2637 RIDGEWOOD RD STE G | | | JACKSON | MS | 48154 | |
| TRACEE TREDER AND SERV PRO | | 14651 ARDEN ST | | | LIVONIA | MI | | |
| Tracewell, Jerry G & Tracewell, Nancy E | | 130 Shy Cir | | | Westcliffe | CO | 81252 | |
| TRACEY A CHYMERYC | THOMAS P FISCHER JR | 14 PERT ST | | | TRUMBULL | CT | 06611 | |
| TRACEY A FRANKLIN AND | | 1580 W RIVER PARK DR | DORSEY WILLIAMS CONSTRUCTION | | INKSTER | MI | 48141 | |
| TRACEY A HARVIN ATT AT LAW | | 207 E REDWOOD ST STE 401 | | | BALTIMORE | MD | 21202 | |
| TRACEY A LASLO ATT AT LAW | | 325 E MAIN ST | | | ALLIANCE | OH | 44601 | |
| TRACEY A. HASICK | | 1809 BROADFIELD ROAD | | | NORFOLK | VA | 23450-4139 | |
| TRACEY A. REYNOLDS | | 2B | 7538 WYDOWN BLVD | | SAINT LOUIS | MO | 63105 | |
| TRACEY A. REYNOLDS | | 7538 WYDOWN BLVD 2B | | | SAINT LOUIS | MO | 63105 | |
| TRACEY AND EBONI THOMAS | | 646 EASY JET | | | STAFFORD | TX | 77477 | |
| TRACEY AND LEVON WRIGHT | | 305 DUKE VALENTINE WYNN RD | AND THE HANDYMAN | | LOUISBURG | NC | 27549 | |
| TRACEY AND MARILYN FORD | | 1073 HESTER RD | | | MEMPHIS | TN | 38116 | |
| TRACEY BERRY | TREG INC | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| TRACEY BERRY THE REAL ESTATE GROUP | | PO BOX 238 | | | LEWISTON | CA | 96052 | |
| TRACEY BROWN | | 6525 BROOK MEADOW | | | MESQUITE | TX | 75150 | |
| TRACEY CHAPLIN AND QUALITY | | 920 LYNHURST DR SW | ROOF | | ATLANTA | GA | 30311 | |
| TRACEY COVEY | | 3228 MEADOW RIDGE LANE | | | TWIN FALLS | ID | 83301 | |
| TRACEY CRISLER | | 111 OXFORD LANE | | | NORTH WALES | PA | 19454 | |
| TRACEY D EVANS | | 50 NORTH SAN MATEO DRIVE #215 | | | SAN MATEO | CA | 94401 | |
| Tracey Erickson | | 127 83rd Ave N | | | St. Petersburg | FL | 33702 | |
| TRACEY FORD SPILLMAN ATT AT LAW | | 15455 DALLAS PKWY STE 600 | | | ADDISON | TX | 75001 | |
| Tracey Gallagher | | 2484 Jean Drive | | | Hatfield | PA | 19440 | |
| TRACEY HA-VO | | 9801 WINDSOR AVE | | | WESTMINSTER | CA | 92683 | |
| TRACEY HYLAND | | 2467 CANDLEWOOD DRIVE | | | REDDING | CA | 96003-7932 | |
| Tracey J Marshall | Peter Tashjian, Esq | Tashjian Legal | 1745 Main Road | | Tiverton | RI | 02878 | |
| Tracey Johnson-Hooks | | 1020 Rosita Street | | | Arlington | TX | 76002 | |
| TRACEY JONES | | 612 LIMECREST ROAD | | | ANDOVER TOWNSHIP | NJ | 07860 | |
| TRACEY L HERSHMAN ATT AT LAW | | PO BOX 809 | | | MANCHESTER | TN | 37349 | |
| TRACEY L KRAMER | | 3006 CAMARO COURT S.E. | | | LACEY | WA | 98503 | |
| TRACEY L MILLS | | 1044 KEMP DR | | | PLACENTIA | CA | 92870-5285 | |
| TRACEY L MOSELEY | | 124 OCALA COURT | | | MONTGOMERY | AL | 36117 | |
| TRACEY L. KENT | | 1714 11TH AVENUE NORTH | | | LAKE WORTH | FL | 33460 | |
| Tracey Latham | | 403 W. Sycamore | | | Dunkerton | IA | 50626 | |
| Tracey Lopez | | 910 Fairlawn St | | | Allen | TX | 75002 | |
| Tracey Mooney | | 108 Clark St | | | Reinbeck | IA | 50669 | |
| TRACEY PETERS | EDNA ROBINSON | 498 EAST 38TH STREET | | | BROOKLYN | NY | 11226 | |
| TRACEY S RUESCH | | 1030 PLENTYWOODS PLACE | | | HENDERSON | NV | 89015 | |
| TRACEY SMILES-LOZOWSKI | | 56 CARPENTER AVE | | | MERIDEN | CT | 06450 | |
| TRACEY, MAXINE | | 1301 HIGHCREST DR | WE CONSTRUCTION CO | | HIXSON | TN | 37343 | |
| TRACEY, TOM | remax/modern realty | 603 E MAIN ST | | | NILES | MI | 49120 | |
| TRACI AND MARK VRANA | | 1413 CLEAR CREEK DR | | | ROCHESTER HILLS | MI | 48306-4829 | |
| TRACI AND THOMAS CONKLIN | | 7710 NE 129TH ST | | | JONES | OK | 73049-3485 | |
| TRACI AND TOM RIEKHOF | | 3609 W 122ND TER | | | LEAWOOD | KS | 66209 | |
| TRACI E WILLMS | | PO BOX 411 | | | BRIGHTON | CO | 80601-0411 | |
| Traci Frazier | | 2300 Boca Raton | | | Mesquite | TX | 75150 | |
| TRACI GARCIA LARRY AND TRACI | | 600 6TH ST SE | LAURES AND L AND L CABINETS | | STEWARTVILLE | MN | 55976 | |
| TRACI J BEEBE | | 5246 CREEKSIDE LOOP | | | BIRMINGHAM | AL | 35226 | |
| TRACI JO SABBY | | 12811 ECHO LANE | | | APPLE VALLEY | MN | 55124 | |
| TRACI L HENRY | | 165 EWING DRIVE | | | SOCIAL CIRCLE | GA | 30025 | |
| TRACI L SODERSTROM PC ATT AT LAW | | 1401 S DOUGLAS BLVD STE P | | | MIDWEST CITY | OK | 73130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACI L. DAVIS | | 1203 W DIVISION ROAD | | | HUNTINGTON | IN | 46750-9245 | |
| TRACI L. SMITH | MATHEW D. SMITH | 2952 RILEY RIDGE ROAD | | | HOLLAND | MI | 49424 | |
| TRACI LEWIS AND TRACI BRYAN | | 1213 PLEASANT HILL DR | AND DOLINGER CONSTRUCTION | | PLATTE CITY | MO | 64079 | |
| TRACI M. TODD | | 113 STONEHOLLOW WAY | | | HENDERSONVILLE | TN | 37075 | |
| TRACI OGBU AND TRACI MEANS | | 120 MARGATE DR | | | LYNCHBURG | VA | 24502-3353 | |
| TRACI ROCHON | Keller Williams Realty | 15400 Calhoun Place | | | Rockville | MD | 20855 | |
| TRACI SKALA | RAY SKALA | 6504 FITZER DR. | | | JOLIET | IL | 60431 | |
| Traci Utley | | 2160 Kenwood Ave | | | New Hampton | IA | 50659 | |
| TRACIE A. CROSS | PAUL E. DUVAL | 5302 WALNUT AVE | | | LONG BEACH | CA | 90805-6239 | |
| TRACIE J TOMAZIN | | 29669 N. 45TH STREET | | | CAVE CREEK | AZ | 85331 | |
| TRACIE MAYS | DBA/Tracie Mays, Carolina One Real Estate | 192 WINDING ROCK RD | | | GOOSE CREEK | SC | 29445 | |
| TRACIE MAYS AND ASSOCIATES | | 192 WINDING ROCK RD | | | GOOSE CREEK | SC | 29445 | |
| Tracie Mwamba | | 1304 Patriotic ln. | | | Mc Kinney | TX | 75071 | |
| Tracie Rojas | | 6108 Abrams Rd # 416 | | | Dallas | TX | 75231 | |
| Tracie Schmidheiser | C2 | 3408 STANWOOD ST # 2 | | | PHILADELPHIA | PA | 19136-2326 | |
| TRACIE WHALEY | | 46176 STERRITT | | | UTICA | MI | 48317 | |
| TRACT 28166 HOMEOWNERS ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT AND CO | | UPLAND | CA | 91786 | |
| TRACT 41567 HOA | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| TRACT SUBDIVISION HOMEOWNERS | ASSOCIATION PO BOX 5714 | | DBA HUNTER POINTS HOMEOWNERS | | BOISE | ID | 83705 | |
| TRACWEL INC | | 30 COMMERCIAL DR, STE 201 | | | WRENTHAM | MA | 02093 | |
| TRACY A BROWN ATT AT LAW | | 1034 S BRENTWOOD BLVD STE 1830 | | | SAINT LOUIS | MO | 63117 | |
| TRACY A FASHING | | 52 KENSINGTON BOULEVARD | | | PLEASANT RIDGE | MI | 48069 | |
| TRACY A HARGROVE | | 22866 STATE HWY 112 | | | CAMERON | OK | 74932 | |
| TRACY A NICOLA LP | | 12649 F MEMORIAL DR | | | HOUSTON | TX | 77024 | |
| TRACY A NICOLA LP | | 9525 HUFFMEISTER | | | HOUSTON | TX | 77095 | |
| TRACY A NICOLA LP | | 9525 HUFFMEISTER RD | | | HOUSTON | TX | 77095 | |
| TRACY A WALLEY ATT AT LAW | | 709 HARDY ST | | | HATTIESBURG | MS | 39401 | |
| Tracy Aldridge | | 1520 Cherry Crest | | | Dallas | TX | 75228 | |
| TRACY AND CHRISTOPHER MADISON | | 4417 45TH AVE SW | AND MCBRIDE CONSTRUCTION | | SEATTLE | WA | 98116 | |
| TRACY AND DANA MILLER AND | | 506 DEWEY AVE | M AND J QUALITY CONSTRUCTION INC | | WASHINGTON | IN | 47501 | |
| TRACY AND GEORGE REED | | 3421 W COLLEGE DR | | | PHOENIX | AZ | 85017 | |
| TRACY AND JACQUELINE MARTIN | | 5511 CARLIN ST | | | LOS ANGELES | CA | 90016 | |
| TRACY AND KEITH COLODNY | | 9063 INDIAN RIVER RUN | | | BOYNTON BEACH | FL | 33472-2457 | |
| TRACY AND LILLIAN BUCHANAN | AND JAMES JONES CONTRACTOR | 3221 MOOREWOOD DR | | | NASHVILLE | TN | 37207-2449 | |
| TRACY AND PAULETTE GIBSON | | 2012 SILVERADO RD | | | PENSACOLA | FL | 32506 | |
| TRACY AND PEGGY DURHAM AND | | 2516 SPAIGHT DR | ABELARD CONSTRUCTION | | GASTONIA | NC | 28054 | |
| TRACY AND REGINA ROCKWELL AND | SERVICE CALL | 2706 PECAN AVE | | | PASCAGOULA | MS | 39567-1109 | |
| TRACY AND SHANNON HALSEY AND | | 2405 GILLS CROSSING CT | BIG DS REMODELING | | ALVARDO | TX | 76009 | |
| TRACY AND TERESA HICKS AND SCOTT | | 7 CLAY ST | BUILDING SYSTEMS INC | | HARTWELL | GA | 30643 | |
| TRACY B TOLBERT | DEBORAH B TOLBERT | 1250 EAST HIDDEN CREEK LANE | | | HEBER CITY | UT | 84032 | |
| TRACY B. NOELL | ARCHIE B. NOELL | 2200 BAYBUX COURT | | | WINSTON SALEM | NC | 27103 | |
| TRACY BACKER | | 15511 FOGHORN LANE | | | APPLE VALLEY | MN | 55124 | |
| TRACY BAILEY AND RODRIGUEZ | | 1102 MOSSRIDGE DR | CONSTRUCTION | | MISSOURI CITY | TX | 77489 | |
| TRACY BARBER | EXIT Realty Partners | 26 Maple Avenue | | | Shrewsbury | MA | 01545 | |
| TRACY BERGSTROM | | 1115 E GANSON | | | JACKSON | MI | 49201 | |
| TRACY BRILES ATT AT LAW | | 28202 CABOT RD FL 3 | | | LAGUNA NIGUEL | CA | 92677 | |
| TRACY BRILES ATT AT LAW | | 28202 CABOT RD STE 300 | | | LAGUNA NIGUEL | CA | 92677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACY BUCHANAN LILLIAN BUCHANAN | | 401 VAILVIEW | AND HORCE KING CONTRACTORS | | ANTIOCH | TN | 37013 | |
| TRACY BUSTER WALSH ATT AT LAW | | 6812 CRUMPLER BLVD STE 201 | | | OLIVE BRANCH | MS | 38654 | |
| TRACY BUSTER WALSH ATT AT LAW | | PO BOX 1468 | | | SOUTHAVEN | MS | 38671 | |
| Tracy Carroll | | 523 River Forest Rd | | | Evansdale | IA | 50707 | |
| Tracy Caton | | 9553 BICKLEY DR | | | HUNTINGTON BEACH | CA | 92646-4162 | |
| TRACY CAUTHEN ENTERPRISES INC | | PO BOX 2720 | | | LANCASTER | SC | 29721 | |
| TRACY CITY | | 50 MAIN ST CITY HALL | | | TRACY CITY | TN | 37387 | |
| TRACY CITY | | CITY HALL | | | TRACY CITY | MO | 64091 | |
| TRACY CITY | | CITY HALL | | | TRACY | MO | 64091 | |
| TRACY CITY | | CITY HALL PO BOX 277 | TAX COLLECTOR | | TRACY CITY | TN | 37387 | |
| TRACY CITY | | PO BOX 277 | CITY HALL | | TRACY CITY | TN | 37387 | |
| TRACY CITY | | PO BOX 277 | | | TRACY CITY | TN | 37387 | |
| TRACY D BRILES ATT AT LAW | | 2030 E 4TH ST STE 255 | | | SANTA ANA | CA | 92705 | |
| TRACY D BRILES ATT AT LAW | | 28202 CABOT RD FL 3 | | | LAGUNA NIGUEL | CA | 92677 | |
| TRACY D BRILES ATT AT LAW | | PO BOX 73998 | | | SAN CLEMENTE | CA | 92673 | |
| TRACY D. LUNDIN | LEA E. LUNDIN | 155 HOLMES ROAD | | | SCARBOROUGH | ME | 04074 | |
| TRACY DAVIS AND CAPUCCIO UTILITY | CONSTRUCTION & CONTRACTOR & GARYS MECHANICAL SERVI | 302 NW COMPASS DR | | | LAWTON | OK | 73505-5616 | |
| TRACY DAVIS AND GARYS MECHANICAL | SERVICES LLC AND HOWARD BURKE ROOFNG | 302 NW COMPASS DR | | | LAWTON | OK | 73505-5616 | |
| TRACY DIES | KIMBERLY DIES | 57833 KACZMAREK DR | | | WASHINGTON | MI | 48094-2939 | |
| TRACY DORMEDY | | 16855 RALPHS RANCH RD APT 104 | | | SAN DIEGO | CA | 92127 | |
| TRACY E HODGE | | 810 LOST CREEK CIR | | | KATY | TX | 77450-3301 | |
| TRACY E TOLBER AND | | 5266 GLENBRIAR CT | TRACY T DAVY | | COLUMBUS | OH | 43232 | |
| TRACY E. NOVAK | MARY B. NOVAK | 131 SOUTH YALE | | | VILLA PARK | IL | 60181 | |
| TRACY E. WRIGHT | | 115 HIGH STREET | | | MONTGOMERY | PA | 17752 | |
| TRACY FUTHEY | CYNTHIA J. JEFFERY | 4307 PINE BARK TRAIL | | | DURHAM | NC | 27705 | |
| TRACY G BLADES ATT AT LAW | | 207 E REDWOOD ST STE 601 | | | BALTIMORE | MD | 21202 | |
| TRACY G BLADES ATT AT LAW | | 9419 COMMON BROOK RD STE 216 | | | OWINGS MILLS | MD | 21117 | |
| TRACY G BLADES ATT AT LAW | | 9433 COMMON BROOK RD STE 208 | | | OWINGS MILLS | MD | 21117 | |
| TRACY G BLADES ATT AT LAW | | 9433 COMMON BROOK RD | | | OWINGS MILLS | MD | 21117 | |
| TRACY GIMBEL | | 5351 MONTICELLO AVE | | | DALLAS | TX | 75206 | |
| TRACY GLAZE THOMAS | AMI THOMAS | 515 HIGHWAY 208 | | | YERINGTON | NV | 89447-9532 | |
| TRACY GUERRA ATT AT LAW | | 235 E BROADWAY STE 211 | | | LONG BEACH | CA | 90802 | |
| TRACY HERDEGEN AND KEENER | MECHANICAL SERVICES INC | 807 MYSTIC DR APT 509 | | | CAPE CANAVERAL | FL | 32920-5328 | |
| TRACY HICKS BARLEY ATT AT LAW | | PO BOX 2128 | | | DURHAM | NC | 27702 | |
| TRACY J MAGUIRE | ROBIN A MAGUIRE | 5231 E FAIRLEE CT | | | ANAHEIM HILLS | CA | 92807 | |
| TRACY J. WHEELER | | 910 WILLIAMSBURG CT. | | | NORTHVILLE | MI | 48167 | |
| TRACY JOHNSON | | 4807 BENNETT AVE | | | SUITLAND | MD | 20746 | |
| TRACY JORDAN ATT AT LAW | | 74 040 HWY 111 STE L 202 | | | PALM DESERT | CA | 92260 | |
| TRACY K CORRAL | | 1775 E 20TH ST APT E3 | | | SAN BERNARDINO | CA | 92404-5664 | |
| TRACY KISSLER ATT AT LAW | | 3905 RAILROAD AVE STE 200N | | | FAIRFAX | VA | 22030 | |
| TRACY L BARRETT | | 9340 SW 61ST WAY, #D | | | BOCA RATON | FL | 33428 | |
| TRACY L BENNER AND | | 2417 BRUCETOWN RD | TRACY BROWN BENNER | | CLEAR BROOK | VA | 22624 | |
| TRACY L DARNELL | MICHELLE L DARNELL | PO BOX 12426 | | | GLENDALE | AZ | 85318-2426 | |
| TRACY L ROBINSON & ASSOCIATES L.C | | 818 GRAND BLVD SUITE 600 | | | KANSAS CITY | MO | 64106 | |
| TRACY L ROBINSON ATT AT LAW | | 818 GRAND BLVD STE 505 | | | KANSAS CITY | MO | 64106 | |
| TRACY L SANE | | 504 HUDSON ST | | | NEW YORK | NY | 10014 | |
| TRACY L WHEELER | | 8010 CANTER LN | | | POWELL | TN | 37849 | |
| TRACY L WOOD ATT AT LAW | | 5980 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| TRACY L WOOD ATT AT LAW | | 5980 STONERIDGE DR STE 117 | | | PLEASANTON | CA | 94588 | |
| TRACY L WRIGHT | | 1401 BROOKGREEN DR | | | MYRTLE BEACH | SC | 29577 | |
| TRACY L. BOUSE | | 696 DREON DRIVE | | | CLAWSON | MI | 48017 | |
| TRACY L. CLEMMER | | 335 W ORAVILLE RD | | | LANSDALE | PA | 19446 | |
| TRACY L. HANNER | GWENDOLYN F. HANNER | 4320 BONLEE BENNETT RD | | | BEAR CREEK | NC | 27207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | c/o Klestadt & Winters, LLP | 570 Seventh Avenue, 17th Floor | | | New York | NY | 10018 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens & Lee, P.C. | Attn Nicholas F. Kajon | 485 Madison Ave, 20th Fl | | New York | NY | 10022 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens & Lee, P.C. | Attn Robert Lapowsky | 1818 Market St, 29th Fl | | Philadelphia | PA | 19103 | |
| TRACY L. LORD | | 4921 N. WINTHROP AVE | UNIT 3 | | CHICAGO | IL | 60640 | |
| TRACY L. MEUNIER | | PO BOX 20456 | | | LOUISVILLE | KY | 40250 | |
| Tracy L. Payne | | PO Box 2482 | | | Blue Ridge | GA | 30513 | |
| TRACY L. SAWYER | SHARON L. SAWYER | PO BOX 174 | | | DILLON | MT | 59725-0000 | |
| TRACY LEMKE | | 1405 RALEIGH DR | | | BURNSVILLE | MN | 55337 | |
| TRACY LEWIS | | 32012 MT RAINIER | | | LAGUNA NIGUEL | CA | 92677 | |
| TRACY M. IDOUCHI | | 345 MANAE ST | | | KAILUA | HI | 96734-2415 | |
| TRACY MARIE DUNN | | 1431 ROSALIND AVENUE | | | RACINE | WI | 53403 | |
| TRACY MARTINEZ-HALL | Watson Realty, ERA | 9101 Camino Media | | | Bakersfield | CA | 93311 | |
| Tracy McCauley | | 1419 Baltimore Drive | | | Richardson | TX | 75081 | |
| TRACY MCMURTIE LUCK & ASSOCIATES | | 3917 MIDLANDS ROAD | BLDG TWO SUITE 100 | | WILLIAMSBURG | VA | 23188 | |
| TRACY MCMURTRIE LUCK AND ASSOCS | | 3917 MIDLANDS RD BLDG 2 | | | WILLIAMSBURG | VA | 23188 | |
| TRACY MIKLAS | | 7215 110TH CIRCLE N | | | CHAMPLIN | MN | 55316 | |
| TRACY MILLER AND STEVEN AND | | 22450 TRACY AVE | TRACY KEY | | EUCLID | OH | 44123 | |
| TRACY NAVARRO | PAMELA SCALORA | PO BOX 159 | | | SAN CRISTOBAL | NM | 87564 | |
| Tracy Norris | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Tracy Nosbisch | | 1539 220th St | | | Ionia | IA | 50645 | |
| TRACY O STROM ATT AT LAW | | 204 BUCK DR NE | | | FORT WALTON BEACH | FL | 32548 | |
| TRACY PIERCE APPRAISAL ADVANTAGE | | 1904 KEOKUK ST | | | HAMILTON | IL | 62341 | |
| TRACY R COLLINS | | 6833 BENNELL DRIVE | | | REYNOLDSBURG | OH | 43068 | |
| TRACY REAL ESTATE | | 321 MAIN ST | | | NEW MILFORD | PA | 18834 | |
| TRACY REALTY | | PO BOX 158 | | | NEW MELFORD | PA | 18834 | |
| TRACY RING TRACY LYNN HORTON RING | | 13260 DUTCHTOWN LAKES DR | AND STEVEN RING | | GEISMAR | LA | 70734 | |
| TRACY S. HOWARD | | 251 HERRICK ROAD | | | BENSON | VT | 05743 | |
| TRACY SANE | | 504 HUDSON ST | | | NEW YORK | NY | 10014 | |
| TRACY SCHIVAL | | 12 LEE DR | | | POTTSTOWN | PA | 19464 | |
| TRACY SCOTT AND DIAMOND CONST | | 352 NW 3RD ST | INC | | FLORIDA CITY | FL | 33034 | |
| TRACY SHELDRICK | | 1657 KELLER COURT | | | ONALASKA | WI | 54650 | |
| TRACY SILVERMAN | THEA SILVERMAN | 1025 DRAUGHON AVE. | | | NASHVILLE | TN | 37204 | |
| TRACY SMITH | | 1324 & 1326 PERALTA STREET | | | OAKLAND | CA | 94607 | |
| Tracy Spellman | | 2353 West Jacinto Avenue | | | Mesa | AZ | 85202 | |
| TRACY SPREEN | | 19 VICTOR ST | | | LODI | NJ | 07644 | |
| TRACY STATION ESTATES CONDO ASSOC | | 151 HWY 33 E STE 204 | C O CUTOLO LAW FIRM | | ENGLISHTOWN | NJ | 07726 | |
| Tracy Stevenson | | 1401 Red Deer Way | | | Arlington | TX | 76002 | |
| TRACY SULLIVAN | | 453 SHENANDOAH | | | CLAWSON | MI | 48017 | |
| TRACY T. TAKESHITA | LYNN M. TAKESHITA | 173 PINANA STREET | | | KAILUA | HI | 96734 | |
| TRACY THEDE | | 2044 TAMA ROAD | | | REINBECK | IA | 50669 | |
| TRACY WALKER | | 5918 SOUTHEAST 89TH AVENUE | | | PORTLAND | OR | 97266 | |
| TRACY WELSH | | 101 MYSTIC WOODS LN | | | SEVERNA PARK | MD | 21146 | |
| Tracy Williams | | 13 Jerrys Court | | | Sicklerville | NJ | 08081 | |
| Tracy Zobel | | 1287 N Avenue | | | Traer | IA | 50675 | |
| TRADE LAKE MUTUAL INSURANCE CO | | | | | FREDERIC | WI | 54837 | |
| TRADE LAKE MUTUAL INSURANCE CO | | 11733 HWY 48 | | | FREDERIC | WI | 54837 | |
| TRADE LAKE TOWN | | 22200 COUNTY RD Y | TREASURER TOWN OF TRADE LAKE | | GRANTSBURG | WI | 54840 | |
| TRADE LAKE TOWN | | 22200 COUNTY RD Y | TREASURER TRADE LAKE TOWN | | GRANTSBURG | WI | 54840 | |
| TRADE LAKE TOWN | | RT 2 | TAX COLLECTOR | | ERIC | WI | 54840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRADEMARK APPRAISAL COMPANY | | 22078 MUSTANG CT | | | CANYON LAKE | CA | 92587 | |
| TRADEMARK APPRAISAL SERVICE | | 327 MID RIVERS MALL DR | | | STPETERS | MO | 63376 | |
| TRADEMARK EXTERIORS | | 1040 W HEFNER RD | | | OKLAHOMA CITY | OK | 73114-6933 | |
| TRADEMARK PROPERTIES OF MICHIGAN | | 6689 ORCHARD LAKE RD 335 | | | WEST BLOOMFIELD | MI | 48322 | |
| Trademark Properties of Michigan LLC v Federal National Mortgage Association Bank of America NA and Mortgage et al | | SOTIROFF and BOBRIN PC | 30400 TELEGRAPH RD STE 444 | | BINGHAM FARMS | MI | 48025-4541 | |
| TRADEMARK ROOFING | | 696 TOMAHAWK PL | | | AUSTELL | GA | 30168 | |
| TRADEMARK ROOFING | | 696 TOMAHAWK PL | | | PLAUSTELL | GA | 30168 | |
| TRADER, JESS | POWER ROOFING | 7308 E RANCHO VISTA DR | | | SCOTTSDALE | AZ | 85251-1315 | |
| TRADERS AND PAC INS TOKIO MARINE | | | | | FORT WORTH | TX | 76113 | |
| TRADERS AND PAC INS TOKIO MARINE | | PO BOX 2932 | | | FORT WORTH | TX | 76113 | |
| TRADERS INSURANCE COMPANY | | | | | KANSAS CITY | MO | 64131 | |
| TRADERS INSURANCE COMPANY | | PO BOX 24568 | | | KANSAS CITY | MO | 64131 | |
| TRADESMAN WINDOW AND SIDING LTD | | 5582 AUBURN RD | | | SHELBY TWP | MI | 48317 | |
| TRADEWEB | | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9202 | |
| TRADEWEB LLC | | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | |
| TRADEWIND INS CO LTD | | | | | HONOLULU | HI | 96803 | |
| TRADEWIND INS CO LTD | | PO BOX 2650 | | | HONOLULU | HI | 96803 | |
| TRADEWIND KINOW LLC | | 1165 BETHEL ST 2ND FL | HAWAIIAN PROPERTIES LMTD ATTNJEFF D | | HONOLULU | HI | 96813 | |
| TRADEWIND KINOW LLC | | 1165 BETHEL ST 2ND FL | HAWAIIAN PROPERTIES LMTD JEFF DICKE | | HONOLULU | HI | 96813 | |
| TRADEWIND NAPILI RIDGE LLC | | 24 N CHURCH ST STE 409 | C O TAKITANI AND AGARAN LAW CORPORATION | | WAILUKU | HI | 96793 | |
| TRADEWINDS EAST CONDOMINIUM | | 3001 EXECUTIVE DR STE 260 | | | CLEARWATER | FL | 33762 | |
| TRADITION COMMUNITY ASSOCIATION INC | | 12051 CORPORATE BLVD | C O FISHKIND AND ASSOCIATES | | ORLANDO | FL | 32817-1450 | |
| TRADITION COMMUNITY ASSOCIATION INC | | 12051 CORPORATE BLVD | | | ORLANDO | FL | 32817 | |
| Traditional Title Services Inc | | 201 Allen Rd Ne Ste 400 | | | Atlanta | GA | 30328-4865 | |
| TRADITIONS | | NULL | | | HORSHAM | PA | 19044 | |
| TRADITIONS | | PO BOX 783367 | C O SW PROPERTY MANAGEMENT | | WINTER GARDEN | FL | 34778 | |
| TRADITIONS REALTY | | 2103 COUNTY RT 46 | | | FORT EDWARD | NY | 12828 | |
| TRAER MUNICIPAL UTILITIES | | 649 2ND ST | | | TRAER | IA | 50675 | |
| TRAFALGAR SQUARE COA OF NAPLES INC | | 5435 JEAGER RD 4 | | | NAPLES | FL | 34109 | |
| TRAFELET, MICHAEL R | | 4045 N 325 W | | | LA PORTE | IN | 46350 | |
| TRAFFORD BORO PTWSTMOR | | 416 CAVITT AVE | T C OF TRAFFORD BORO | | TRAFFORD | PA | 15085 | |
| TRAFFORD REALTY | | 305 BREVARD AVE | | | COCOA | FL | 32922 | |
| TRAFFORD REALTY COMPANY | | PO BOX 1999 | | | COCOA | FL | 32923 | |
| TRAFNY JR, JOHN P & TRAFNY, IRA G | | 315 S SECOND ST | | | RIO VISTA | CA | 94571 | |
| TRAGER CRONIN AND BYCZEK LLC | | 1983 MARCUS AVE | | | LAKE SUCCESS | NY | 11042 | |
| TRAHAN, ADAM S TRAHAN, BARBARA A | | 719 1ST STREET | | | JENNINGS | LA | 70546-5437 | |
| TRAHAN, CHAD | | 209 BELLE PLAINE AVE. | | | LAFAYETTE | LA | 70506 | |
| TRAHAN, DARREN T & TRAHAN, MISTY L | | 37266 SKI SIDE AVE | | | PRAIREVILLE | LA | 70769 | |
| TRAHAN, DAVID R | | 18919 E WARREN CIRCLE B-103 | | | AURORA | CO | 80013-5975 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAI N NGUYEN | | 1161 CIELO CIR | | | ROHNERT PARK | CA | 94928-3551 | |
| TRAIL CREEK REALTY | | PO BOX 402 | | | MACKAY | ID | 83251 | |
| TRAIL CREEK TOWNSHIP | | CITY HALL | | | MT MORIAH | MO | 64665 | |
| TRAIL CREEK TOWNSHIP | | CITY HALL | | | TRAIL CREEK TOWNSHIP | MO | 64665 | |
| TRAIL OF THE LAKES MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| TRAIL OF THE LAKES MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| TRAIL OF THE LAKES MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| TRAIL REGISTER OF DEEDS | | 13 FIRST ST NW PO BOX 399 | COUNTY COURTHOUSE | | HILLSBORO | ND | 58045 | |
| TRAILBROOK CONDOMINIUM ASSOCIATION | | 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GRPLLC | | ANN ARBOR | MI | 48108 | |
| TRAILDUST SQUARE PROPERTY ASSOC | | 140 BITTERBRUSH CT | | | MOUNTAIN HOME | ID | 83647 | |
| TRAILL COUNTY | TRAILL COUNTY TREASURER | PO BOX 9 | 114 W CALEDONIA | | HILLSBORO | ND | 58045 | |
| TRAILL COUNTY | TREASURERS OFFICE | PO BOX 9 | 114 W CALEDONIA | | HILLSBORO | ND | 58045 | |
| TRAILL COUNTY TREASURER | | PO BOX 9 | 114 W CALEDONIA | | HILLSBORO | ND | 58045 | |
| TRAILS AT | | 1110 JERSEY ST | | | DENVER | CO | 80220 | |
| TRAILS AT DURANT HOMEOWNERS | | 8425 N HUBERT AVE | | | TAMPA | FL | 33614 | |
| TRAILS AT ETIWANDA ASSOCIATION | | 195 N EUCLID AVE STE 100 | C O EUCLID MANAGEMENT CO | | UPLAND | CA | 91786 | |
| TRAILS MUD, GREEN | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| TRAILS OF LOON LAKE HOMEOWNERS | | PO BOX 930057 | | | WIXOM | MI | 48393 | |
| TRAILS PROPERTY OWNERS ASSOCIATION | | PO BOX 3270 | | | CHAPEL HILL | NC | 27515 | |
| TRAILS TOWNHOME, WALNUT | | 2756 CATON FARM RD | C O NEMANICH CONSULTING AND MNGMNT | | JOLIET | IL | 60435 | |
| TRAILSIDE POINT HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| TRAILWOOD | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| TRAINER BORO DELAWR | | 824 MAIN ST | T C OF TRAINER BORO | | TRAINER | PA | 19061 | |
| TRAINER BORO DELAWR | | PO BOX 13327 | T C OF TRAINER BORO | | PHILADELPHIA | PA | 19101 | |
| TRAINING 001 | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 | |
| TRAINING INS COMPANY | | 1116 OAK ST | | | SOUTH BEND | IN | 46616 | |
| Training Pro | | 11350 McCormick Rd | Executive Plaza II Ste 1000 | | Hunt Valley | MD | 21031 | |
| TRAINING PRO | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 | |
| TRAINING PRO | | 11350 MCCORMICK ROAD 10 THE FLOOR | EXECUTIVE PLAZA 3 | | HUNT VALLEY | MD | 21031 | |
| TRAINING PRO | Training Pro | 11350 McCormick Rd | Executive Plaza II Ste 1000 | | Hunt Valley | MD | 21031 | |
| TRAINOR LAW OFFICES PC | | 1720 FAIRMOUNT ST | | | ALLENTOWN | PA | 18104 | |
| TRAINUM, ROBERT G & TRAINUM, KATHLEEN F | | 265 TRACT RD | | | FAIRFIELD | PA | 17320-9177 | |
| TRAINUP COM | | 5760 LEGACY DR STE B3 | | | PLANO | TX | 75024-7103 | |
| TRAISANO PLUMBING AND HEATING AND | | 64 LINDLEY RD N | | | CALDWELL | NJ | 07006 | |
| Tramaine Hendricks | | 3139 Ellers Street | | | Pittsburgs | PA | 15213 | |
| TRAMAZZO, MARYELLEN | | 23 SPEIGHSTOWN PL | MICHAEL ACOCELLA | | TOMS RIVER | NJ | 08757 | |
| TRAMMELL & COMPANY | | 7009 GEYER SPRINGS | | | LITTLE ROCK | AR | 72209 | |
| TRAMMELL AND CO REALTORS | | 7009 GEYER SPRINGS | | | LITTLE ROCK | AR | 72209 | |
| TRAMMELL AND COMPANY REAL ESTATE | | 7009 GEYER SPRINGS | | | LITTLE ROCK | AR | 72209 | |
| TRAMMELL AND DONATO LLP | | 325 RURAL HILL RD STE 6 | | | NASHVILLE | TN | 37217 | |
| TRAMMELL, ADRIENNE N | | 2594B MURFREESBORO RD | | | NASHVILLE | TN | 37217 | |
| TRAMMELL, ALLEN W | | 7009 GEYER SPRINGS | | | LITTLE ROCK | AR | 72209 | |
| TRAMMELLCROW CO | | 7535 E HAMPDEN AVE STE 650 | | | DENVER | CO | 80231 | |
| TRAMONTO COMMUNITY MASTER | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| TRAMONTO COMMUNITY MASTER ASSN | | PO BOX 62465 | | | PHOENIX | AZ | 85082 | |
| TRAN CUNG | | 7489 W LAYTON PL | | | LITTLETON | CO | 80123 | |
| TRAN LAW FIRM PS | | 787 MAYNARD AVE S | | | SEATTLE | WA | 98104 | |
| TRAN, ANDREW A | | 18 WILDBROOK | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, ANH | | 419 WEST PARK HIGHWAY SUITE DD | | | WASILLA | AK | 99654-0000 | |
| TRAN, DENISE T | | PO BOX 66716 | | | HOUSTON | TX | 77266-6716 | |
| TRAN, DINH N & TRAN, LAN | | 15803 MISSION GATE COURT | | | HOUSTON | TX | 77083 | |
| TRAN, HAI N & TRUONG, NGA T | | 15452 BALBOA STREET | | | WESTMINSTER | CA | 92683-6359 | |
| TRAN, HAI Q | | 639 TANGELO CR SW | | | VERO BEACH | FL | 32968 | |
| TRAN, HUNG T & TRAN, LAURIE B | | 8505 SOUTH WOODVALE | | | OAK CREEK | WI | 53154 | |
| TRAN, JUDY D | | 4299 VOLTAIRE STREET | | | SAN JOSE | CA | 95135-0000 | |
| TRAN, KHANH N & LAM, ANH T | | 20228 S TRATHERN ST 17 6 | | | CANOGA PARK | CA | 91306 | |
| TRAN, LOAN P & DUONG, HAI T | | 2 WREN CT. | | | STERLING | VA | 20164 | |
| TRAN, NAM V & NGUYEN, LY T | | 2723 NORTHWEST 16TH | | | OKC | OK | 73107 | |
| TRAN, SU V & VU, THU B | | 10674 EL TORO AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| TRAN, THANH D & TRAN, TUYEN L | | 1246 CARROLL STREET | | | MANDEVILLE | LA | 70448 | |
| TRAN, THUAN Q | | 901 C N EUCLID AVE | | | SANTA ANA | CA | 92703 | |
| TRAN, TRUNG & VO, THUYANH | | 14417 ASHLEIGH GREEN ROAD | | | BOYDS | MD | 20841 | |
| TRANDSEND INVESTMENT LLC | | 23232 PERALTA DR #220 | | | LAGUNA HILLS | CA | 92653 | |
| TRANG CU TUAN BANH AND NGOC HOANG | | 10622 KIRKDALE DR | | | HOUSTON | TX | 77089-2416 | |
| TRANG D. HO | DAI NGUYEN | 624 HALLECK WAY | | | INDIANAPOLIS | IN | 46234 | |
| Trang Lecong | | 15939 Aurora Crest Drive | | | Whittier | CA | 90605 | |
| TRANG NGUYEN | | 18911 DECATUR RD | | | LOS GATOS | CA | 95030-3040 | |
| TRANG, BEN & TRANG, VAN H | | 243 LUCY COURT | | | FREMONT | CA | 94539 | |
| TRANQUILA CODOMINIUM ASSOCIATION | | 7337 MIAMI LAKES DR | | | MIAMI LAKES | FL | 33014 | |
| TRANQUILLITY IRRIGATION DISTRICT | | PO BOX 487 | TRANQUILLITY IRRIGATION DISTRICT | | TRANQUILLITY | CA | 93668 | |
| TRANS ALARM | | 500 EAST TRAVELERS TRAIL | | | BURNSVILLE | MN | 55337-7503 | |
| TRANS CON ASSURANCE LTD | | 420 LORNA SQ | | | BIRMINGHAM | AL | 35216-5476 | |
| TRANS COUNTY TITLE COMPANY | | 635 W 19TH ST | | | MERCED | CA | 95340 | |
| TRANS NORTHWEST CONSTRUCTION | INC AND RONALD MINNITTI | 418 CARPENTER RD SE | STE 201 | | LACEY | WA | 98503 | |
| TRANS NROTHWEST CONSTRUCTION INC | | 418 CARPENTER RD SE STE 201 | | | OLYMPIA | WA | 98503 | |
| TRANS STATE TITLE INSURANCE COMPANY | | 18205 BISCAYNE BLVD STE 2201 | | | AVENTURA | FL | 33160-2148 | |
| TRANS STATE TITLE INSURANCE CORP | | 225 N FEDERAL HWY STE 420 | | | POMPANO BEACH | FL | 33062 | |
| TRANS UNION | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| Trans Union LLC | | PO Box 3227 | Commerce Crt | | Toronto | ON | M5L 1K1 | Canada |
| Trans Union LLC | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| Trans Union Settlement Solutions Inc | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRANSACTION REALTY | | 9730 WEATHERTOP LN | PO BOX 23335 | | CHAGRIN FALLS | OH | 44023 | |
| TRANSAMERICA | | 1150 S OLIVE ST STE T 1518 | | | LOS ANGELES | CA | 90015- | |
| TRANSAMERICA | | c/o Espinoza, Esperanza | 1239 Calle Picogordo | | Rio Rico | AZ | 85648-6629 | |
| TRANSAMERICA REAL ESTATE TAX SERV | | 1201 ELM ST STE 400 | | | DALLAS | TX | 75270 | |
| TRANSATLANTIC REINS | | | | | NEW YORK | NY | 10038 | |
| TRANSATLANTIC REINS | | 99 JOHN ST | | | NEW YORK | NY | 10038 | |
| TRANSCONTINENTAL INSURANCE | | | | | DALLAS | TX | 75266 | |
| TRANSCONTINENTAL INSURANCE | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| TRANSCONTINENTAL TITLE | | 2605 ENTERPRISE RD E STE 160 | | | SAFETY HARBOR | FL | 34695 | |
| TRANSCONTINENTAL TITLE CO | | 2605 ENTERPRISE RD E STE 300 | | | CLEARWATER | FL | 33759 | |
| TRANSCONTINENTAL TITLE, | | 2605 ENTERPRISE ROAD E | SUITE 160 | | CLEARWATER | FL | 33759-1068 | |
| TRANSELCO CORP | | 19949 NW 62 AVE | | | HIALEAH | FL | 33015 | |
| TRANSFORM HOMES LLC | | 475 CORPORATE DR | | | ESCONDIDO | CA | 92029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSFORM HOMES LLC | | C/O SEAN ONEILL | 1895 SOUTH CENTRE CITY PKWY | | ESCONDIDO | CA | 92025 | |
| TRANSLAND FINANCIAL SERVICES INC | | 2701 MAITLAND CTR PKWY | | | MAITLAND | FL | 32751 | |
| TRANSLATIONS.COM INC | | 1230 Columbia St | Suite 900 | | San Diego | CA | 92101 | |
| TRANSLATIONS.COM INC | | 7777 Fay Avenue | Suite 100 | | La Jolla | CA | 92037 | |
| TRANSLATIONSCOM INC | | THREE PARK AVE | | | NEW YORK CITY | NY | 10016 | |
| TRANSNATION TITLE | | 1099 18TH ST 770 | | | DENVER | CO | 80202 | |
| TRANSNATION TITLE AND ESCROW CO | | 8665 W EMERALD STE 200 | | | BOISE | ID | 83704 | |
| TRANSNATION TITLE CO | | 1191 E MOUNTAIN BLVD | | | PINETOP | AZ | 85935 | |
| TRANSNATION TITLE COMPANY | | 3131 E CAMELBACK RD STE 220 | | | PHOENIX | AZ | 85016-4599 | |
| TRANSNATION TITLE INS CO | | 1099 18TH ST 770 | | | DENVER | CO | 80202 | |
| TRANSNATION TITLE INSURANCE CO | | 5299 DTC BLVD STE 940 | | | ENGLEWOOD | CO | 80111 | |
| TRANSNATION TITLE INSURANCE COMPANY | | 14450 NE 29TH PL | | | BELLEVUE | WA | 98007 | |
| TRANSNATION TITLE INSURANCE COMPANY | | 570 SEMINOLE RD | | | MUSKEGON | MI | 49444 | |
| TRANSNATIONAL FINANCIAL CO | | 401 TARAVEL ST SECOND FL | | | SAN FRANCISCO | CA | 94116 | |
| TRANSNATIONAL FINANCIAL NETWORK | | 401 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | |
| TRANSPORT INSURANCE | | | | | DALLAS | TX | 75219 | |
| TRANSPORT INSURANCE | | 4100 HARRY HINES BLVD | | | DALLAS | TX | 75219 | |
| TRANSPORTATION INS CO | | | | | DALLAS | TX | 75266 | |
| TRANSPORTATION INS CO | | PO BOX 790094 | | | ST LOUIS | MO | 63179 | |
| TRANSTATE INSURANCE COMPANY | | | | | FLUSHING | NY | 11354 | |
| TRANSTATE INSURANCE COMPANY | | 135 53 NORTHERN BLVD | | | FLUSHING | NY | 11354 | |
| Transunion | | PO Box 3227 | Commerce Crt | | Toronto | ON | M5L 1K1 | Canada |
| TRANSUNION AUTO VERTICAL 9810 | | 555 W ADAMS | | | CHICAGO | IL | 60661 | |
| Transunion LLC | Attn Accounts Receivable | 555 West Adams Street | | | Chicago | IL | 60661 | |
| TransUnion Settlement Solutions Inc | | 555 W ADAMS | | | CHICAGO | IL | 60661 | |
| TransUnion Settlement Solutions, Inc | | 1801 Rockland Road | Suite 200 | | Wilmington | DE | 19803 | |
| TRANSWESTERN GENERAL INSURANCE CO | | PO BOX 1196 | | | SALT LAKE CITY | UT | 84110 | |
| TRANSWESTERN INVESTMENTS INC | | 1601 CANYON OAKS | | | IRVING | TX | 75061 | |
| TRANSWORLD INS | | | | | BIRMINGHAM | AL | 35205 | |
| TRANSWORLD INS | | 1220 16TH ST S | | | BIRMINGHAM | AL | 35205 | |
| TRANSYLVANIA COUNTY | | 12 E MAIN ST PO BOX 747 | | | BREVARD | NC | 28712 | |
| TRANSYLVANIA COUNTY | | 12 E MAIN ST PO BOX 747 | TAX COLLECTOR | | BREVARD | NC | 28712 | |
| TRANSYLVANIA COUNTY | | 7 E MAIN ST | | | BREVARD | NC | 28712 | |
| TRANSYLVANIA COUNTY | | 7 E MAIN ST | TAX COLLECTOR | | BREVARD | NC | 28712 | |
| TRANSYLVANIA COUNTY | TAX COLLECTOR | 7 E MAIN STREET | | | BREVARD | NC | 28712 | |
| TRANSYLVANIA REGISTER OF DEEDS | | PO BOX 666 | | | BREVARD | NC | 28712 | |
| TRANT BULLARD PC | | 266 W MAIN ST | | | DOTHAN | AL | 36301-1628 | |
| TRAPANI BERNARD AND LLOYD PLLC | | 740 DUKE ST STE 120 | | | NORFOLK | VA | 23510 | |
| TRAPANI, BRYAN K & TRAPANI, GLENDA B | | 175 RYAN ROAD | | | BENTON | LA | 71006 | |
| TRAPP, RICK | | 3023 E 10TH ST | | | SIOUX FALLS | SD | 57103 | |
| TRAPPE AND DUSSEAULT PA | | PO BOX 2526 | | | PANAMA CITY | FL | 32402 | |
| TRAPPE BORO MONTGY | | 172 JOAN DR | GRETCHEN LAWSONTAX COLLECTOR | | TRAPPE | PA | 19426 | |
| TRAPPE BORO MONTGY | | 525 MAIN ST BORO HALL | T C OF TRAPPE BORO | | COLLEGEVILLE | PA | 19473-1010 | |
| TRAPPE TOWN | | PO BOX 162 | T C OF TRAPPE TOWN | | TRAPPE | MD | 21673 | |
| TRASHPROS LLC | | PO BOX 680 | 1855 HWY 95A | | FERNLEY | NV | 89408 | |
| TRAUNER, ROBERT | | 38 OLD IVY RD NE | | | ATLANTA | GA | 30342 | |
| TRAURIG, GREENBERG | | 2375 E CAMELBACK RD 700 | | | PHOENIX | AZ | 85016 | |
| TRAURIG, GREENBERG | | 401 E LAS OLAS BLVD STE 2000 | | | FORT LAUDERDALE | FL | 33301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Traut Law Group | DAVID KINWORTHY VS GMAC MORTGAGE LLC | 200 W. Santa Ana Blvd, Suite 990 | | | Santa Ana | CA | 92701 | |
| TRAVATA AND MONTAGE AT SUMMERLIN | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| TRAVCO INS | | | | | HARTFORD | CT | 06183 | |
| TRAVCO INS | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS BK | | 335 RESEARCH CT | | | NORCROSS | GA | 30092- | |
| TRAVELERS BK | | c/o Rabah, Sal & Rabah, Olga B | 11090 Blue Coral Drive | | Boca Raton | FL | 33498 | |
| TRAVELERS CASUALTY AND SURETY | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY OF AMER | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY OF AMER | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY OF IL | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY OF IL | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS FOR THE ACCT OF | | 13111 S WIDMER ST | ELIZABETH HUFNAGEL | | OLATHE | KS | 66062 | |
| TRAVELERS HOME AND MARINE | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS HOME AND MARINE | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY | | | | | CHARLOTTE | NC | 28272 | |
| TRAVELERS INDEMNITY | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY | | | | | PHILADELPHIA | PA | 19101 | |
| TRAVELERS INDEMNITY | | | | | RICHMOND | VA | 23236 | |
| TRAVELERS INDEMNITY | | 300 ARBORETUM PL 60 | | | RICHMOND | VA | 23236 | |
| TRAVELERS INDEMNITY | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY | | PO BOX 42527 | | | PHILADELPHIA | PA | 19101 | |
| TRAVELERS INDEMNITY | | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| TRAVELERS INDEMNITY | | PO BOX 70302 | | | CHARLOTTE | NC | 28272 | |
| TRAVELERS INDEMNITY OF CT | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF CT | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF CT | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF IL | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF IL | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF IL | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS INS CO | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INS CO | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS INS CO | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE | | | | | CHARLOTTE | NC | 28272 | |
| TRAVELERS INSURANCE | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE | | MCU PROPERTY 9048 | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE | | ONE TOWER SQUARE PAYMENTS | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE | | PO BOX 28272 | | | CHARLOTTE | NC | 28272 | |
| TRAVELERS INSURANCE | | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| TRAVELERS INSURANCE COMPANY | | 4350 HADDONFIELD RD | | | PENNSAUKEN | NJ | 08109 | |
| TRAVELERS LLOYDS INSURANCE | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS LLOYDS INSURANCE | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS LLOYDS INSURANCE | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS LLOYDS OF TX | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS LLOYDS OF TX | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS PERSONAL SECURITY INS | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS PERSONAL SECURITY INS | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROP CAS INS FLOOD | | | | | CHARLOTTE | NC | 28272 | |
| TRAVELERS PROP CAS INS FLOOD | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROP CAS INS FLOOD | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVELERS PROP CAS INS FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| TRAVELERS PROP CAS INS OF IL | | | | | HARTFORD | IL | 06183 | |
| TRAVELERS PROP CAS INS OF IL | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS REMITTANCE CENTER EDI | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS REMITTANCE CENTER EDI | | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| TRAVELING LOCKSMITH INC | | 19 MILL ST | | | PORT CHESTER | NY | 10573 | |
| TRAVERS APPRAISAL SERVICE | | 2315 SPRINGS RD | | | VALLEJO | CA | 94591 | |
| TRAVERS, BETTY | | 6831 KIZER DR | | | FAYETTEVILLE | NC | 28314-5427 | |
| TRAVERS, JOSEPH S | | 128 MARTIN LANE | | | NORWOOD | PA | 19074-0000 | |
| TRAVERS, RANIA | | 1103 HARVARD CT | MASTERCRAFT EXTERIORS | | WALDORF | MD | 20602 | |
| TRAVERSE CITY | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684-2542 | |
| TRAVERSE CITY | | 400 BOARDMAN AVE | TREASURER | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY | | 400 BOARDMAN AVE | TREASURER | | TRAVERSE CITY | MI | 49684-2542 | |
| TRAVERSE CITY | TREASURER | 400 BOARDMAN AVENUE | | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY BUILDING REPAIR | | 2201 KALAMAZOO AVE | | | GRAND RAPIDS | MI | 49507 | |
| TRAVERSE CITY TREASURER | | 400 BOARDMAN | TREASURER TRAVERSE CITY | | TRAVERSE CITY | MI | 49684-2542 | |
| TRAVERSE CITY TREASURER | | 400 BOARDMAN AVE | TREASURER TRAVERSE CITY | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE COUNTY | | 702 2ND AVE N PO BOX 837 | TRAVERSE COUNTY TREASURER | | WHEATON | MN | 56296 | |
| TRAVERSE COUNTY | | PO BOX 428 | TRAVERSE COUNTY TREASURER | | WHEATON | MN | 56296 | |
| TRAVERSE COUNTY RECORDER | | BOX 487 | | | WHEATON | MN | 56296 | |
| TRAVERSE MOUNTAIN MASTER | | 3940 N TRAVERSE MOUNTAIN BLVD NO 150 | | | LEHI | UT | 84043 | |
| TRAVIA AND ANTOINE TURNER | | 532 LISCUM DR | | | DAYTON | OH | 45417-8803 | |
| TRAVIESO, JOSE | | 9055 SW 73RD COURT APT 706 | | | MIAMI | FL | 33156 | |
| TRAVIS A GAGNIER ATT AT LAW | | 33507 9TH AVE S BLDG F | PO BOX 3949 | | FEDERAL WAY | WA | 98063 | |
| TRAVIS A. POWELL | DAYLE G. POWELL | 2100 DARK CORNER ROAD | | | YAZOO CITY | MS | 39194 | |
| TRAVIS AND CONNIE SCOTT | | 6791 85TH ST NE | | | FOLEY | MN | 56329-9554 | |
| TRAVIS AND KELLIE KLEIST | | 29754 SQUAW VALLEY DR | AND MS PELLERIN GENERAL | | SUN CITY | CA | 92586 | |
| TRAVIS AND TAMERA MILLER | | 520 E 5TH | | | CHEROKEE | OK | 73728 | |
| TRAVIS B. HAPPEL | | 304 S CHRISTOPHER CIRCLE | | | FAIRBANK | IA | 50629 | |
| TRAVIS BAHNSEN AND MEGAN RICHEY | | 217 WHITNEY BAY | | | WINDSOR | CO | 80550 | |
| TRAVIS BANKS | Tower Real Estate | 17122 HWY 371 N | | | BRAINERD | MN | 56401 | |
| TRAVIS BOLTON | | 2167 HILLTOP DR STE A | | | REDDING | CA | 96002-0518 | |
| TRAVIS C SYFERT AND MARIA J SYFERT | | 1448 OLYMPIC ST | | | SIMI VALLEY | CA | 93063-3135 | |
| TRAVIS COUNT CLERK | | 5501 AIRPORT BLVD | | | AUSTIN | TX | 78751 | |
| Travis County | | 314 W. 11th Street | Granger Bldg. Suite 420 | | Austin | TX | 78701 | |
| TRAVIS COUNTY | | 5501 AIRPORT BLVD | ASSESSOR COLLECTOR | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY | | 5501 AIRPORT BLVD | | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY | | 5501 AIRPORT BLVD PO BOX 149328 | ASSESSOR COLLECTOR | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY | | 5501 AIRPORT BLVD PO BOX 970 | ASSESSOR COLLECTOR | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | | PO BOX 149328 | ASSESSOR COLLECTOR | | AUSTIN | TX | 78714-9328 | |
| TRAVIS COUNTY | ASSESSOR COLLECTOR | 5501 AIRPORT BLVD/P.O. BOX 149328 | | | AUSTIN | TX | 78751 | |
| Travis County | c/o Kay D. Brock | P.O. Box 1748 | | | Austin | TX | 78767 | |
| TRAVIS COUNTY CLERK | | 5501 AIRPORT BLVD | ATTN DANA DEBEAUVOIR COUNTY CLERK | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY CLERK | | 5501 AIRPORT BLVD | | | AUSTIN | TX | 78751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVIS COUNTY CLERK | | 5501 AIRPORT BLVD STE 100B | | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY CLERK | | PO BOX 149325 | | | AUSTIN | TX | 78714 | |
| TRAVIS COUNTY MUD 10 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| TRAVIS COUNTY MUD 10 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| TRAVIS COUNTY PROBATE COURT | | PO BOX 1748 | 1000 GUADALUPE RM 217 | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY TAX OFFICE | | 314 W 11TH ST | | | AUSTIN | TX | 78701 | |
| TRAVIS D WALKER SR | | 122 CLAREMONT AVE | | | BUFFALO | NY | 14222-1108 | |
| TRAVIS DAUBY AND | | BRANDY DAUBY | 327 COOPER LAKES BLVD. | | WILDWOOD | MO | 63040 | |
| Travis Ferris | | 1518 2nd Street SW | | | Independence | IA | 50644 | |
| TRAVIS FLOWERS | | 7022 FAXHALL DR | | | HORNLAKE | MS | 38637 | |
| Travis Fuller | | 2909 East Bremer Avenue | Lot 43 | | Waverly | IA | 50677 | |
| TRAVIS GREEN HOMEOWNERS ASSOC | | PO BOX 3485 | | | AUSTIN | TX | 78764 | |
| TRAVIS GREENE | | 3305 MONROE AVE | | | BUTTE | MT | 59701-3825 | |
| TRAVIS GREENE AND MARY KATHERINE | | 3 FOXFIELD LN | GREENE | | BLYTHEWOOD | SC | 29016 | |
| Travis Hayes | | 1823 W 6th St | | | Waterloo | IA | 50702 | |
| Travis Higa | | 2011 Aamanu Street | | | Pearl City | HI | 96782 | |
| TRAVIS HODGES AND | | STEPHANIE DELGADO | 2103 SATURN SKYWAY | | REDDING | CA | 96002 | |
| TRAVIS HORTON AND ASSOCIATES | | 1600 GREEN TREE DR | | | HURST | TX | 76054 | |
| TRAVIS HUTCHISON AND | | RICHARD ZAVETA | 1381 CHESTNUT RIDGE ROAD | | UPPER BLACK EDDY | PA | 18972 | |
| TRAVIS J GLICK ATT AT LAW | | PO BOX 2 | | | LAGRANGE | IN | 46761 | |
| TRAVIS KEITH WHITE ATT AT LAW | | 3010 N CLASSEN BLVD STE B | | | OKLAHOMA CITY | OK | 73106 | |
| TRAVIS KLUMP AND DAVID STOLL | CONSTRUCTION | 7037 GILROY CT | | | SPRING ARBOR | MI | 49283-9662 | |
| TRAVIS L MILLER ATT AT LAW | | WESTOWNE II | | | LIBERTY | MO | 64068 | |
| TRAVIS L NUNLEY AND | LEJEIA NUNLEY AND KRD CONSTRUCTION INC | 124 S MORGAN DR | | | MOORE | OK | 73160-7157 | |
| TRAVIS L THOMAS | HOLLISTER L THOMAS | 13201 CLAYTON RD | | | ST.LOUIS | MO | 63131 | |
| TRAVIS L. TUCKER | JUDITH A. TUCKER | 405 DAISY DR | | | ST JOHNS | MI | 48879 | |
| TRAVIS L. YAMASHITA | SHAWNNA A. YAMASHITA | 1079 KIIONIONI LOOP | | | HONOLULU | HI | 96816 | |
| TRAVIS LAMAR | | 4809 ELLIOT AVENUE | | | MINNEAPOLIS | MN | 55417 | |
| TRAVIS M GREENE | | 3305 MONROE AVE | | | BUTTE | MT | 59701-3825 | |
| TRAVIS M GREENE AND D TROTTER | GROUP INC | 3305 MONROE AVE | | | BUTTE | MT | 59701-3825 | |
| TRAVIS M SALZANO AND SOFIA M SALZANO | | 9413 HIGHWAY 79 | | | DESCANSO | CA | 91916 | |
| TRAVIS NEWBAUER | | 20660 N 40TH ST #2084 | | | PHOENIX | AZ | 85050 | |
| Travis Newbauer | | 23111 165th Ave SE | | | Monroe | WA | 98272 | |
| TRAVIS NORRIS | | PO BOX 8782 | | | JACKSON | WY | 83001 | |
| TRAVIS O MARTIN | DARLENE L MARTIN | 3901 GLENFALL AVENUE | | | CHARLOTTE | NC | 28210-6307 | |
| TRAVIS ODEN AND TINA ODEN VS GMAC MORTGAGE LLC AND WILSON and ASSOCIATES PLLC | | LOVELL NALLEY and FORD | 501 N MAIN ST | | BENTON | AR | 72018 | |
| TRAVIS R CHRISTIANSEN ATT AT LAW | | 1240 E 100 S STE 203 | | | ST GEORGE | UT | 84790 | |
| TRAVIS R JACK ATT AT LAW | | 20611 SOLEDAD CANYON RD | | | SANTA CLARITA | CA | 91351 | |
| TRAVIS R JACK LC | | 20611 SOLEDAD CYN RD | | | SANTA CLARITA | CA | 91351 | |
| TRAVIS RAY PEREZ ATT AT LAW | | 5646 MILTON ST STE 120 | | | DALLAS | TX | 75206 | |
| TRAVIS ROWLAND | | TRAVIS ROWLAND | 4395 S. 146TH ROAD | | BOLIVAR | MO | 65613 | |
| TRAVIS STATEN | | 25356 JAEG RD | | | JUNCTION CITY | OR | 97448-0000 | |
| TRAVIS STEINHOUSE | | 13516 MARYLAND AVE | | | SAVAGE | MN | 55378 | |
| TRAVIS STILES | | 1503 SUFFIELD LN | | | BAKERSFIELD | CA | 93312 | |
| Travis Thornton Plaintiff vs GMAC Mortgage LLC d b a GMAC Mortgage Defendant | | 6030 KINGSTON LN | | | MCDONOUGH | GA | 30253 | |
| TRAVIS TOKO CONSTRUCTION LLC AND | | 2905 CLEBURNE ST | CYNTHIA OLIPHANT | | HOUSTON | TX | 77004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVIS V SCHENCK AND UPRIGHT | | 8492 BLUE LAKE CIR | CONSTRUCTION MANAGEMENT INC | | GALLOWAY | OH | 43119 | |
| TRAVIS W PICKREL | | 12945 BRIDGER DRIVE #609 | | | GERMANTOWN | MD | 20874 | |
| TRAVIS W. DORSEY | | 1220 NUNNERY DRIVE | | | MIAMISBURG | OH | 45342-1715 | |
| TRAVIS, ANNE C | | 21 WEBSTER ST | | | ARLINGTON | MA | 02474-5203 | |
| TRAVIS, ARETHA | | 8225 RUGBY AVE | ALABAMA HOME IMPROVEMENT | | BIRMINGHAM | AL | 35206 | |
| TRAVIS, MARIAN R | | 8337 FM ROAD 1388 | | | KAUFMAN | TX | 75142-0000 | |
| TRAVIS, PLACHETTE | | 5546 CALM COURT | | | HOUSTON | TX | 77084 | |
| TRAVISANO PLUMBING AND HEATING | | 64 LINDSLEY RD N | | | CALDWELL | NJ | 07006 | |
| TRAWICK H STUBBS ATT AT LAW | | PO BOX 1654 | | | NEW BERN | NC | 28563 | |
| TRAWICK H STUBBS JR | | PO BOX 1618 | | | NEW BERN | NC | 28563 | |
| TRAWICK H STUBBS JR | | PO BOX 1618 | STANDING CHAPTER 13 TRUSTEE | | NEW BERN | NC | 28563 | |
| TRAWICK, GERALD & TRAWICK, GAIL | | 10237 WILLIS RD | | | FOLEY | AL | 36535-9151 | |
| Traylor, Anthony | | 8407 Gaylord Road | | | Richmond | VA | 23229 | |
| TRAYLOR, FARON D | | 886 OAKLEY DR | | | BLANCHARD | OK | 73010-6600 | |
| TRAYNOR, MATTHEW T | | 117 CRESTLAND DR APT C | | | NORMAN | OK | 73071-3073 | |
| TRAZO JR, PATRICK N & TRAZO, JANA ANN S | | 91-1073 NOHOLIKE STREET | | | EWA BEACH | HI | 96706 | |
| TRB REALTY | | 6724 MAIN ST | | | BUFFALO | NY | 14221 | |
| TRC PROPERTIES INC | | 15455 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| TRC STAFFING SERVICES, INC. | | PO BOX 468389 | | | ATLANTA | GA | 31146-8389 | |
| TREADSTONE REALTY GROUP LLC | | 12830 WILLOW CENTRE DR STE A | | | HOUSTON | TX | 77066 | |
| TREADWAY, BARBARA J | | BOX 3118 | | | FPO | AP | | |
| TREADWAY, BARBARA J | | BOX 3118 | | | FPO | AP | 96375-0000 | |
| TREADWAY, RANDAL D & TREADWAY, JILL D | | 6298 HIGHLAND RIDGE RD | | | LOWELL | OH | 45744-7388 | |
| TREADWELL, JOHN | | 227 N BARRINGTON COURT | | | NEWARK | DE | 19702 | |
| TREANA COMMUNITY ASSOCIATION | | 195 N EUCLID AVE | | | UPLAND | CA | 91786 | |
| TREASA G MARTIN | JILL A HUMBERT | 16831 N 32ND AVE | | | PHOENIX | AZ | 85053 | |
| TREASA L. CLARK | | 375 AVE C | P O BOX 201 | | GRANBY | CO | 80446-0201 | |
| TREASE, JORY L | | 254 W 400 S STE 303 | | | SALT LAKE CITY | UT | 84101 | |
| TREASURER CITY OF LEXINGTON | | P O BOX 920 | | | LEXINGTON | VA | 24450 | |
| TREASURER PITTSYLANIA COUNTY | | PO BOX 230 | 11 BANK STREET/COURTHOUSE ANNEX | | CHATHAM | VA | 24531 | |
| TREASURE COAST APPRAISERS INC | | 3608 WILDERNESS DR E | | | FORT PIERCE | FL | 34982-6563 | |
| TREASURE COAST APPRAISERS INC | | 3608 WILDERNESS DRIVE EAST | | | FORT PIERCE | FL | 34982 | |
| TREASURE COUNTY | | PO BOX 429 | TREASURE COUNTY TREASURER | | HYSHAM | MT | 59038 | |
| TREASURE COUNTY | | PO BOX 529 | | | HYSHAM | MT | 59038 | |
| TREASURE COUNTY RECORDER | | PO BOX 392 | | | HYSHAM | MT | 59038 | |
| TREASURE ISLAND M U D | | PO BOX 1197 | ASSESSOR COLLECTOR | | PEARLAND | TX | 77588 | |
| TREASURE VALLEY FACTORS LLC | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| TREASURE, ROBERT | | 1200 DAVINBROOK DR | TERESA WEBER AND REDBUD CONSTRUCTION INC | | OKLAHOMA CITY | OK | 73118 | |
| TREASURER | | P O BOX 3215 | | | NORFOLK | VA | 23514 | |
| TREASURER | | P O BOX 65 | | | SPOTSYLVANIA | VA | 22553 | |
| TREASURER | | PO Box 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER ACCOMAC COUNTY | | 23296 COURTHOUSE AVE | | | ACCOMAC | VA | 23301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER ALBEMARLE COUNTY | | FINANCE ADMINISTRATION | 401 MCINTIRE ROAD | | CHARLOTTESVILLE | VA | 22902 | |
| TREASURER AMHERST COUNTY | | PO BOX 390 | | | AMHERST | VA | 24521 | |
| TREASURER ARLINGTON COUNTY | | 2100 CLARENDON BLVD STE 201 | | | ARLINGTON | VA | 22201-5445 | |
| TREASURER ARLINGTON COUNTY | | 2100 CLARENDON BLVD SUITE 203 | | | ARLINGTON | VA | 22201 | |
| TREASURER AUGUSTA COUNTY | | PO BOX 590 | | | VERONA | VA | 24482 | |
| TREASURER BLACK HAWK CO | | BARBARA A FREET | 316 E 5TH ST | | WATERLOO | IA | 50703 | |
| TREASURER BOTETOURT COUNTY | | PO BOX 100 | | | FINCASTLE | VA | 24090 | |
| TREASURER CAMPBELL COUNTY | | P O BOX 37 | | | RUSTBURG | VA | 24588 | |
| TREASURER CAROLINE COUNTY | | 212 N MAIN ST | | | BOWLING GREEN | VA | 22427 | |
| TREASURER CHARLOTTE COUNTY | | PO BOX 267 | | | CHARLOTTEE COURT HOUSE | VA | 23923 | |
| TREASURER CHESTERFIELD COUNTY | | P O BOX 70 | | | CHESTERFIELD | VA | 23832 | |
| TREASURER CHESTERFIELD COUNTY | | PO Box 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER CITY AND COUNTY OF | | 201 W COLFAX AVE DEPT 1004 | | | DENVER | CO | 80202-5332 | |
| TREASURER CITY OF ALEXANDRIA | | P.O.BOX 34750 | | | ALEXANDRIA | VA | 22334-0750 | |
| TREASURER CITY OF COLONIAL HEIGHTS | | P.O BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| TREASURER CITY OF DETROIT | | PO BOX 66000 | DEPT 55240A TRESURER | | DETROIT | MI | 48255 | |
| TREASURER CITY OF FRANKLIN | | P. O BOX 250 | | | COURTLAND | VA | 23837 | |
| TREASURER CITY OF HAMPTON | | 1 FRANKLIN STREET SUITE 100 | RUPPERT SARGENT BUILDINGS | | HAMPTON | VA | 23669 | |
| TREASURER CITY OF HOPEWELL | | P.O BOX 199 | | | HOPEWELL | VA | 23860 | |
| TREASURER CITY OF LYNCHBURG | | 900 CHURCH STREET | | | LYNCHBURG | VA | 24504 | |
| TREASURER CITY OF MANASSAS | | 9027 CENTER STREET | ROOM 103 | | MANASSAS | VA | 20110 | |
| TREASURER CITY OF NEWPORT NEWS | | P O BOX 975 | | | NEWPORT NEWS | VA | 23607 | |
| TREASURER CITY OF PITTSBURGH | | 414 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| TREASURER CITY OF PITTSBURGH | | 414 GRANT ST | | | PITTSBURGH | PA | 15219-2419 | |
| TREASURER CITY OF RICHMOND | | CITY HALL RM 107 | 900 E BRAND ST | | RICHMOND | VA | 23219 | |
| TREASURER CITY OF SALEM | | P O BOX 869 | | | SALEM | VA | 24153 | |
| TREASURER CITY OF SPRINGFIELD | | 36 CT ST | SPRINGFIELD CITY HALL | | SPRINGFIELD | MA | 01103 | |
| TREASURER CITY OF SUFFOLK | | 441 MARKET ST | | | SUFFOLK | VA | 23434-5237 | |
| TREASURER CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DR BUILDING 1 | | | VIRGINIA BEACH | VA | 23456 | |
| TREASURER CLARKE COUNTY | | 101 CHALMERS COURT | | | BERRYVILLE | VA | 22611-1387 | |
| TREASURER COUNTY OF AMELIA | | P.O BOX 730 | | | AMELIA | VA | 23002 | |
| TREASURER COUNTY OF PATRICK | | 106 RUCKER STREET | | | STUART | VI | 24171 | |
| TREASURER CULPEPER COUNTY | | PO BOX 1447 | | | CULPEPER | VA | 22701 | |
| TREASURER DINWIDDIE COUNTY | | P O BOX 178 | | | DINWIDDIE | VA | 23841 | |
| TREASURER DODGEVILLE TWP | | 108 E LEFFLER ST | | | DODGEVILLE | WI | 53533 | |
| TREASURER ESSEX COUNTY | | P O BOX 489 | | | TAPPAHANNOCK | VA | 22560 | |
| TREASURER FAIRFAX COUNTY | | 12000 GOVERNMENT CENTER | PKWY SUITE 357 | | FAIRFAX | VA | 22035 | |
| TREASURER FLOYD COUNTY | | 100 EAST MAIN STREET RM 202 | | | FLOYD | VA | 24091-2101 | |
| TREASURER FREDERICK COUNTY | | 107 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | |
| TREASURER GILES COUNTY | | 130 NORTH MAIN STREET ANNEX BLDG | | | PEARLSBURG | VA | 24134 | |
| TREASURER GOOCHLAND COUNTY | | 1800 SANDY HOOK ROAD | | | GOOCHLAND | VA | 23063 | |
| TREASURER GRAYSON COUNTY | | 129 DAVIS STREET | | | INDEPENDENCE | VA | 24348 | |
| TREASURER GREENE COUNTY | | PO BOX 157 | | | STANDARDSVILLE | VA | 22973 | |
| TREASURER GREENFIELD CITY | | 7325 W FOREST HOME AVE | RM 103 | | GREENFIELD | WI | 53220 | |
| TREASURER GREENFIELD CITY | | 7325 W FOREST HOME AVE | RM 103 | | MILWAUKEE | WI | 53220 | |
| TREASURER HANOVER COUNTY | | P.O BOX 470 | | | HANOVER | VA | 23069 | |
| TREASURER HARTLAND TWP | | W 3938 E FLAMBEAU RD | | | BONDUEL | WI | 54107 | |
| TREASURER HARTLAND TWP | | W2649 BEECH RD | HARTLAND TOWN TREASURER | | BONDUEL | WI | 54107 | |
| TREASURER HENRICO COUNTY | | P O BOX 90775 | | | HENRICO | VA | 23273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER HENRY COUNTY | | 3300 KINGS MOUNTAIN ROAD | | | MARTINSVILLE | VA | 24112 | |
| TREASURER HONAKER TOWN | | PO BOX 746 | | | HONAKER | VA | 24260 | |
| TREASURER ISLE OF WIGHT COUNTY | | P.O.BOX 79 | | | ISLE OF WIGHT | VA | 23397 | |
| TREASURER JAMES CITY | | P.O BOX 8701 | | | WILLIAMSBURG | VA | 23187-8701 | |
| TREASURER KING GEORGE COUNTY | | 10459 COURTHOUSE DRIVE | SUITE 100 | | KING GEORGE | VA | 22485 | |
| TREASURER KING WILLIAM COUNTY | | P.O BOX 156 | | | KING WILLIAM | VA | 23086 | |
| TREASURER LAKE GENEVA CITY | | 626 GENEVA ST | LAKE GENEVA CITY | | LAKE GENEVA | WI | 53147 | |
| TREASURER LOUDOUN COUNTY | | P O BOX 347 | | | LEESBURG | VA | 20178-0347 | |
| TREASURER LUNENBURG COUNTY | | 11512 COURTHOUSE ROAD | SUITE 100 | | LUNENBURG | VA | 23923 | |
| TREASURER MECKLENBURG COUNTY | | P.O.BOX 250 | | | BOYDTON | VA | 23917 | |
| TREASURER MONTGOMERY COUNTY | | 755 ROANOKE STREET SUITE 1B | | | CHRISTIANSBURG | VA | 24073 | |
| TREASURER OF CITY OF CHESAPEAKE | | 306 CEDAR ROAD | | | CHESAPEAKE | VA | 23322 | |
| TREASURER OF CITY OF CHESAPEAKE | Barbara O. Carraway, Treasurer | City of Chesapeake | P.O. Box 16495 | | Chesapeake | VA | 23328-6495 | |
| TREASURER OF LAWRENCE COUNTY | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| TREASURER OF NORTHAMPTON COUNTY | | 16404 CT HOUSE RD | | | EASTVILLE | VA | 23347 | |
| Treasurer of State | | Unclaimed Property Division | 800 Walnut St Ste 700 | | Des Moines | IA | 50309-3950 | |
| TREASURER OF VIRGINIA | | 1300 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | |
| TREASURER OF VIRGINIA | | BUREAU OF FINANCIAL | INSTITUTIONS/1300 EAST MAIN STREET | | RICHMOND | VA | 23218-0640 | |
| TREASURER OF VIRGINIA | | DIVISION OF UNCLAIMED PROPERTY | | | RICHMOND | VA | 23219 | |
| TREASURER OF VIRGINIA | | PO BOX 7607 | | | MERRIFIELD | VA | 22116-7607 | |
| TREASURER ORANGE COUNTY | | PO BOX 469 | | | ORANGE | VA | 22960 | |
| TREASURER PAGE COUNTY | | 101 SOUTH COURT STREET | | | LURAY | VA | 22835 | |
| TREASURER PITTSYLVANIA COUNTY | | PO BOX 230 | 11 BANK STREET | | CHATHAM | VA | 24531 | |
| TREASURER PRINCE WILLIAM COUNTY | | P O BOX 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| TREASURER PULASKI COUNTRY | | 52 W MAIN STREET | SUITE 100 | | PULASKI | VA | 24301 | |
| TREASURER ROANOKE CITY | | POBOX 1451 | | | ROANOKE | VA | 24007 | |
| TREASURER ROANOKE COUNTY | | P O BOX 21009 | | | ROANOKE | VA | 24018 | |
| TREASURER ROCKINGHAM COUNTY | | P.O BOX 471 | | | HARRISONBURG | VA | 22803 | |
| TREASURER SHENANDOAH COUNTY | | 600 N MAIN STREET | SUITE 105 | | WOODSTOCK | VA | 22664 | |
| TREASURER SOUTHAMPTON COUNTY | | P.O. BOX 250 | | | COURTLAND | VA | 23837 | |
| TREASURER STAFFORD COUNTY | | P.O. BOX 68 | | | STAFFORD | VA | 22555-0068 | |
| TREASURER STATE OF CONNECTICUT | | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | |
| TREASURER STATE OF IOWA | | CORPORATION ESTIMATE PROCESSING | IOWA DOR PO BOX 10466 | | DES MOINES | IA | 50306-0466 | |
| TREASURER STATE OF IOWA | | FRANCHISE TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | | DES MOINES | IA | 50306-0413 | |
| TREASURER STATE OF IOWA | | IOWA DEPARTMENT OF REVENUE | PO BOX 10456 | | DES MOINES | IA | 50306-0456 | |
| TREASURER STATE OF IOWA | | UNCLAIMED PROPERTY DIVISION | | | DES MOINES | IA | 50309 | |
| TREASURER STATE OF MAINE | | 122 NORTHERN AVENUE | | | GARDINER | ME | 04345 | |
| TREASURER STATE OF MAINE | | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| TREASURER STATE OF MAINE | | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION 3RD FLOOR | | AUGUSTA | ME | 04333-0039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER STATE OF NEW HAMPSHIRE | | 25 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| TREASURER STATE OF NEW HAMPSHIRE | | TREASURY DEPARTMENT | ABANDONED PROPERTY DIVISION | | CONCORD | NH | 03301 | |
| TREASURER STATE OF NEW JERSEY | | ATTN REPORT SECTION | UNCLAIMED PROPERTY | | TRENTON | NJ | 08695-0214 | |
| TREASURER STATE OF NEW JERSEY | | NJ DIVISION OF REVENUE | PO BOX 38 | | TRENTON | NJ | 08646 | |
| TREASURER STATE OF NEW JERSEY | | NOTARY PUBLIC SECTION | PO BOX 452 | | TRENTON | NJ | 08646 | |
| TREASURER STATE OF NEW JERSEY | | OFFICE OF THE CONSUMER FINANCE | LICENSING SERVICES | | TRENTON | NJ | 08625 | |
| TREASURER STATE OF TENNESSEE | | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON BLDG 9TH FLOOR | | NASHVILLE | TN | 37243 | |
| TREASURER TAZWELL COUNTY | | PO BOX 969 | | | TAZEWELL | VA | 24651 | |
| TREASURER TOWN OF ALTAVISTA | | P O BOX 420 | | | ALTAVISTA | VA | 24517 | |
| TREASURER TOWN OF BERRYVILLE | | 101 CHALMERS COURT | SUITE A | | BERRYVILLE | VA | 22611 | |
| TREASURER TOWN OF BLACKSTONE | | 100 WEST ELM STREET | | | BLACKSTONE | VA | 23824 | |
| TREASURER TOWN OF LEESBURG | | PO BOX 9100 | | | LEESBURG | VA | 20177-0910 | |
| TREASURER TOWN OF RICHLANDS | | 200 WASHINGTON SQUARE | | | RICHLANDS | VA | 24641 | |
| TREASURER TOWN OF STRASBURG | | P O BOX 351 | | | STRASBURG | VA | 22657 | |
| TREASURER TOWN OF VINTON | | 3115 POLLARD STREET | | | VINTON | VA | 24179 | |
| TREASURER WALWORTH CO | | 100 W WALWORTH PO BOX 1001 | WALWORTH COUNTY | | ELKHORN | WI | 53121 | |
| TREASURER WASHINGTON COUNTY | | 174 E MAIN STREET | | | ABINGDON | VA | 24210-2895 | |
| TREASURER WAUWATOSA CITY | | 7725 W N AVE | | | MILWAUKEE | WI | 53213 | |
| TREASURER WAUWATOSA CITY | | 7725 W N AVE | | | WAUWATOSA | WI | 53213 | |
| TREASURER WINNEBAGO COUNTY | | 415 JACKSON ST | | | OSHKOSH | WI | 54901-4751 | |
| TREASURER WISE COUNTY | | PO BOX 1308 | | | WISE | VA | 24293 | |
| TREASURER YORK COUNTY | | P.O. BOX 10 | | | YORKTOWN | VA | 23690-0251 | |
| TREASURER YORK COUNTY | | PO BOX 251 | | | YORKTOWN | VA | 23690 | |
| Treasurer, City of Detroit | | PO Box 33523 | | | Detroit | MI | 48232-5523 | |
| Treasurer, City of Detroit, Property Tax Unit | City of Detroit Law Department | 660 Woodward Avenue, Suite 1650 | | | Detroit | MI | 48226 | |
| Treasurer, City of Detroit, Property Tax Unit | Treasurer, City of Detroit | PO Box 33523 | | | Detroit | MI | 48232-5523 | |
| TREASURER, D C | | 1101 4TH ST SW | | | WASHINGTON | DC | 20024 | |
| TREASURER, PITTSYLANIA COUNTY | | PO BOX 230 | 11 BANK STREET/ COURTHOUSE ANNEX | | CHATHAM | VA | 24531 | |
| TREASURER, STATE OF CONNECTICUT | | CONNECTICUT INSURANCE DEPARTMENT | LICENSE RENEWALS | | HARTFORD | CT | 06142-0816 | |
| TREASURER, STATE OF CONNECTICUT | | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET | | HARTFORD | CT | 06106 | |
| TREASURER, STATE OF MAINE | | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | AUGUSTA | ME | 04330 | |
| TREASURER, STATE OF SOUTH DAKOTA, | | UNCLAIMED PROPERTY DIVISION | 500 E CAPITOL AVENUE | | PIERRE | SD | 57501-5070 | |
| TREASURER, TOWN OF LURAY | | P.O.BOX 629 | | | LURAY | VA | 22835 | |
| Treasury Bank NA | | 400 Countrywide Way | | | Simi Valley | CA | 93065-6414 | |
| TREASURY BANK NA | | 8400 NORMANDALE LAKE BLVD | STE 250 | | MINNEAPOLIS | MN | 55437 | |
| TREASURY CITY OF DETROIT | | 250 W LARNED | | | DETROIT | MI | 48226 | |
| TREASURY CITY OF DETROIT | | 561 E JEFFERSON | | | DETROIT | MI | 48226 | |
| Treasury Department | | Unclaimed Property Division | Andrew Jackson Building 9th Fl | 502 Deaderick St | Nashville | TN | 37243-0242 | |
| TREASURY OF STATE OF IL | | UNCLAIMED PROP DIV | 1 WEST OLD STATE CAPITOL PLAZA | | SPRINGFIELD | IL | 62701-1390 | |
| TREASURY OF THE UNITED STATES FEDERAL BUREAU | | CRIMINAL JUSTICE INFORMATION SERVICES DIVISION | 1000 CUSTER HOLLOW ROAD | | CLARKSBURG | WV | 26306 | |
| TREAUSER CITY OF CINCINNATI | | 801 PLUM ST | RM 202 | | CINCINNATI | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREAUSERER NOTTOWAY COUNTY | | PO BOX 85 | | | NOTTOWAY | VA | 23955 | |
| TreAva Manuel | | 730 Catalina Dr | | | Lancaster | TX | 75146 | |
| TREAVOR AND ANITA OWEN AND | | 12211 MUSTANG RD | PHIL OWEN | | PILOT POINT | TX | 76258 | |
| TREBNICK, MICHAEL | | 2645 COLFAX AVE S UNIT 1 | SONJA HAYDEN AND ALLSTAR TODAY | | MINNEAPOLIS | MN | 55408 | |
| TREDWAY AND COMPANY LLC | | 3795 CHAMPIONS DR | | | BEAUMONT | TX | 77707 | |
| TREDYFFRIN EASTTOWN S D | | PO BOX 8538 270 | TAX COLLECTOR | | PHILADELPHIA | PA | 19171 | |
| TREDYFFRIN EASTTOWN SCHOOL DIST | | PO BOX 13605 | T C OF TREDYFRIN EASTTOWN SCH DIST | | PHILADELPHIA | PA | 19101 | |
| TREDYFFRIN TOWNSHIP CHESTR | | 1100 DUPORTAIL RD | TOWNSHIP OF TREDYFFRIN | | BERWYN | PA | 19312 | |
| TREE DIA, SINGLE | | PO BOX 5237 | | | DENVER | CO | 80217 | |
| TREE HOUSE CONDO TRUST | | 9 ROMSEY ST UNIT 2 | C O EDWARD MATTHEWS | | BOSTON | MA | 02125 | |
| TREE LENDING, MORTGAGE | | 100 POPLAR AVE | | | MODESTO | CA | 95354 | |
| TREE TOP HOA | | 825 FARMHURST DR | | | CHARLOTTE | NC | 28217 | |
| TREEHOUSE REAL ESTATE | | 27349 JEFFERSON AVE STE 100 | | | TEMECULA | CA | 92590 | |
| TREEIROCK REALTY AND CONSTRUCTION | | PO BOX 93 | | | GLENWOOD | IL | 60425 | |
| TREELINE REALTY CORP | | 3820 COLONIAL BLVD STE 100 | | | FORT MYERS | FL | 33966-1094 | |
| TREES OF WHEATON HOMEOWNERS | | PO BOX 5235 | | | WHEATON | IL | 60189 | |
| TREES PLUS TREE SERVICE INC | | PO BOX 235 | | | GAMERVILLE | NY | 10923 | |
| TREESH, LAUREN | | 302 CHAPEL LN | | | ASHLEY | IN | 46705 | |
| TREETOPS HOMEOWNERS ASSOCIATION | | 2705 N TOWNE AVE SU C | C O BENNETT EVANS SILER INC | | POMONA | CA | 91767 | |
| TREEWORLD INVESTMENTS LP | | 537 FOURTH ST STE H | | | SANTA ROSA | CA | 95401 | |
| TREFFER AND ASSOCIATES | | PO BOX 5021 | | | ANNAPOLIS | MD | 21403 | |
| TREFFER APPRAISAL GROUP | | 3165 CATRINA LN | | | ANNAPOLIS | MD | 21403 | |
| TREFFERT, JAY A | | 46371 PRYOR SQUARE | | | STERLING | VA | 20165 | |
| TREG INC | | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| TREG INC | | 950 MISSION DE ORO DR | | | REDDING | CA | 96003 | |
| TREGANZA APPRAISAL SERVICE | | PO BOX 173 | | | MAUSTON | WI | 53948 | |
| TREGO COUNTY | | 216 N MAIN ST | TREGO COUNTY TREASURER | | WAKEENEY | KS | 67672 | |
| TREGO COUNTY | | COUNTY COURTHOUSE PO BOX 356 | GARY WATSON TREASURER | | WA KEENEY | KS | 67672 | |
| TREGO REGISTRAR OF DEEDS | | 216 MAIN ST | TREGO COUNTY COURTHOUSE | | WA KEENEY | KS | 67672 | |
| TREGO VILLAGE | | N7483 WOOD DR | TREGO VILLAGE TREASURER | | TREGO | WI | 54888 | |
| TREGO VILLAGE | | RT 2 BOX 2029 | TREASURER | | TREGO | WI | 54888 | |
| TREGO VILLAGE | | RT 2 BOX 2084A | TREASURER | | TREGO | WI | 54888 | |
| TREGO VILLAGE | TREASURER | N7483 WOOD DR | TREASURER | | TREGO | WI | 54888-9321 | |
| TREINISH, ALAN J | | 1370 ONTARIO ST | STANDARD BUILDING | | CLEVELAND | OH | 44113 | |
| TREJOS, HERNANDO | | 453 WASHINGTON BLVD | ARS ADVANCED RESTORATION SYSTEMS | | OGDEN | UT | 84404 | |
| TREMAINE GMAC REAL ESTATE | | C/O JENNIFER TREMAINE | 512 E GRAND BLANC | | GRAND BLANC | MI | 48439 | |
| TREMAYNE GOFF, MILTON | | 3020 PICKETT RD STE416 | | | DURHAM | NC | 27705 | |
| TREMEISE M LA JACKSON AND | | 1624 JEROME ST | ORLEANS FLOORING | | MARRERO | LA | 70072 | |
| TREMON PARK HOMEOWNERS ASSOCIATION | | 39525 13 MILE RD STE 250 | C O WHITEHALL PROPERTY MANAGEMENT | | NOVI | MI | 48377 | |
| TREMONT BORO SCHOOL DISTRICT | | 103 SCHOOL ST | T C OF TREMONT BORO SD | | PINE GROVE | PA | 17963 | |
| TREMONT BORO SCHYKL | | 13 W LAUREL ST | TAX COLLECTOR OF TREMONT BORO | | TREMONT | PA | 17981 | |
| TREMONT BORO SCHYKL | | 313 W LINE ST | TAX COLLECTOR OF TREMONT BORO | | TREMONT | PA | 17981 | |
| TREMONT HOMEOWNERS ASSOC REF | | 9575 KATY FRWY STE 130 | | | HOUSTON | TX | 77024 | |
| TREMONT TOWN | TOWN OF TREMONT | PO BOX 65 | ROUTE 102 | | BERNARD | ME | 04612 | |
| TREMONT TOWN | TOWN OF TREMONT | PO BOX 65 | ROUTE 102 | | TREMONT | ME | 04612 | |
| TREMONT TOWNSHIP SCHYKL CO | | 151 MOLLEYSTOWN RD | T C OF TREMONT TOWNSHIP | | PINE GROVE | PA | 17963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREMONT TOWNSHIP SCHYKL CO | | RR 4 BOX 350 A | TAX COLLECTOR OF TREMONT TOWNSHIP | | PINE GROVE | PA | 17963 | |
| TREMONT TWP SCHOOL DISTRICT | | 103 SCHOOL ST | T C OF TREMONT TOWNSHIP SCH DI | | PINE GROVE | PA | 17963 | |
| TREMONT TWP SCHOOL DISTRICT | | 103 SCHOOL ST | TAX COLLECTOR | | PINE GROVE | PA | 17963 | |
| TREMONTI, JOSEPH T | | 23984 WILDWOOD CANYON RD | | | SANTA CLARITA | CA | 91321 | |
| TREMOYA, MANUEL | | 1825 MAIN ST | | | WESTON | FL | 33326 | |
| TREMPEALEAU COUNTY | | PO BOX 67 | TAX COLLECTOR | | WHITEHALL | WI | 54773 | |
| TREMPEALEAU COUNTY CLERK OF COURTS | | 36245 MAIN ST | | | WHITEHALL | WI | 54773 | |
| TREMPEALEAU COUNTY REGISTER OF DEED | | 36245 MAIN ST PO BOX 67 | | | WHITEHALL | WI | 54773 | |
| TREMPEALEAU REGISTER OF DEEDS | | PO BOX 67 | | | WHITEHALL | WI | 54773 | |
| TREMPEALEAU TOWN | | TOWN HALL | | | TREMPEALEAU | WI | 54661 | |
| TREMPEALEAU TOWN | | W 24854 STATE RD 54 93 | TREASURER TREMPEALEAU TWP | | GALESVILLE | WI | 54630 | |
| TREMPEALEAU TOWN | | W 27352 STATE RD 54 35 | TREASURER TREMPEALEAU TWP | | TREMPEALEAU | WI | 54661 | |
| TREMPEALEAU TOWN | | W24854 ST RD 54 93 | TOWN HALL | | GALESVILLE | WI | 54630 | |
| TREMPEALEAU TOWN | | W24854 ST RD 54 93 | TREASURER TREMPEALEAU TWP | | GALESVILLE | WI | 54630 | |
| TREMPEALEAU VILLAGE | | VILLAGE HALL | TREASURER | | TREMPEALEAU | WI | 54661 | |
| TREMPEALEAU VILLAGE | | VILLAGE HALL PO BOX 247 | TREASURER TREMPEALEAU VILLAGE | | TREMEALEAU | WI | 54661 | |
| TREMPEALEAU VILLAGE | | VILLAGE HALL PO BOX 247 | TREASURER TREMPEALEAU VILLAGE | | TREMPEALEAU | WI | 54661 | |
| TREMPEALEAU VILLAGE | TREASURER TREMPEALEAU VILLAGE | PO BOX 247 | 24455 3RD ST | | TREMEALEAU | WI | 54661 | |
| TREMPER BECHERT LEONARD AND TERR | | 800 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| Trena Dickson | | 406 Valley Mills Lane | | | Arlington | TX | 76018 | |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE, ONEILL & MULLIS | MACQUARIE MRTGS USA INC VS BOHDAN J HORBACZUK UNKNOWN SPOUSE OF BOHDAN J HORBACZUK IF ANY ANY & ALL UNKNOWN PARTIES C ET AL | 200 Central Avenue, Suite 1600 | | | St. Petersburg | FL | 33701-4352 | |
| TRENCH, JEFFREY D | | 416 HILLCREST AVE | | | WEST SPRINGFIELD | MA | 01089-2966 | |
| TREND | | PO BOX 7777-1090 | | | PHILADELPHIA | PA | 19175-1090 | |
| TREND EQUITY GROUP | | 24885 WHITEWOOD RD 104 | | | MURRIETA | CA | 92563 | |
| TREND SETTER REALTY | | 7211 REGENCY SQUARE BLVD STE 154 | | | HOUSTON | TX | 77036-3059 | |
| TREND SETTER RESTORATION INC | | PO BOX 265 | | | MONROEVILLE | OH | 44847 | |
| TRENDGRAPHIX INC | | 3640 AMERICAN RIVER DR | SUITE 100 | | SACRAMENTO | CA | 95864 | |
| TRENDS 84 | | 4742 N 24TH 325 | | | PHOENIX | AZ | 85016 | |
| TRENDSETTERS REALTY | | 324 NOLANA | | | MCALLEN | TX | 78504 | |
| TRENT A BINGER ATT AT LAW | | 1531 CTR AVE | | | CUYAHOGA FALLS | OH | 44221 | |
| TRENT A MCCAIN ATT AT LAW | | 5655 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| TRENT AND KRISTINE THOMAS | | 10733 SOUTH FIERY DAWN COURT | | | VAIL | AZ | 85641 | |
| TRENT AND LAURA LYONS | | 3506 JACK BEAVER RD SANTA | | | SANTA FE | TX | 77517 | |
| Trent Flanders | | 3619 PHEASANT LN APT 7 | | | WATERLOO | IA | 50701-5234 | |
| TRENT J. BELL | JOY D. BELL | 707 DEER HOLLOW | | | TOOELE | UT | 84074 | |
| TRENT L TOLSON | | 2809 FARRIS LANE | | | BOWIE | MD | 20715 | |
| Trent Lathrop | | 125 Wema Ave | | | Evansdale | IA | 50707 | |
| Trent Littleton | | 1908 Eastfork Lane | | | Wylie | TX | 75098 | |
| TRENT M LASSEIGNE | | 239 FROEBA DRIVE | | | CARENCRO | LA | 70520 | |
| TRENT MCDANIEL | PATRICIA K WARREN | 211 INSLEE ST | | | SAN ANTONIO | TX | 78209-4532 | |
| Trent Michel | | 2123 W 4th St | | | Waterloo | IA | 50701-3943 | |
| TRENT R. HOSTETLER | | RR 1 BOX 785 | | | RED HOUSE | WV | 25168-9659 | |
| TRENT ROOFING | | 7402 US HWY 72 | | | ATHENS | AL | 35611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRENT SABBY | | 1348 126TH AVENUE NW | | | COON RAPIDS | MN | 55448 | |
| TRENT TRICHE AND DINGERS | | 702 NATALIE DR | OUTDOORS | | HOUMA | LA | 70364 | |
| TRENT W KELLER ATT AT LAW | | 101 N ROBINSON AVE STE 501 | | | OKLAHOMA CITY | OK | 73102 | |
| TRENT WALKER | | 2833 DICKENS PLACE | | | SOUTHAVEN | MS | 38672 | |
| TRENT WOODS TOWN | | 912 COUNTRY CLUB DR | TREASURER | | NEW BERN | NC | 28562 | |
| TRENT WOODS TOWN | | 912 COUNTRY CLUB DR | TREASURER | | TRENT WOODS | NC | 28562 | |
| TRENT WOODS TOWN | | PO BOX 2392 | TAX COLLECTOR | | NEW BERN | NC | 28561 | |
| TRENT, DWIGHT & TRENT, ARLENE F | | BOX 8 | | | CLEARFORK | WV | 24822 | |
| TRENT, GARY N & HUDSON, JENNIE J | | 822 TULARE CIRCLE | | | SUISUN CITY | CA | 94585 | |
| TRENT, JAMES C | | 8506 SPRUCE PINE DR | | | RICHMOND | VA | 23235-5454 | |
| TRENT, JAYNELL A | | 1519 JEFFRIES WAY | | | MIDLOTHIAN | VA | 23114 | |
| TRENTON A GRAND ATT AT LAW | | 5800 ONE PERKINS PL DR | | | BATON ROUGE | LA | 70808 | |
| TRENTON CITY | | 113 E 10TH | TAX COLLECTOR | | TRENTON | MO | 64683 | |
| TRENTON CITY | | 2800 THIRD ST | | | TRENTON | MI | 48183 | |
| TRENTON CITY | | 309 S COLLEGE ST | TAX COLLECTOR | | TRENTON | TN | 38382 | |
| TRENTON CITY | | 309 S COLLEGE ST | | | TRENTON | TN | 38382 | |
| TRENTON CITY | | 319 E STATE ST | TRENTON CITY TAXCOLLECTOR | | TRENTON | NJ | 08608 | |
| TRENTON CITY | | 319 E STATE ST | | | TRENTON | NJ | 08608 | |
| TRENTON CITY | | 319 E STATE ST, ROOM 110 | TAX COLLECTOR | | TRENTON | NJ | 08608 | |
| TRENTON CITY | | PO BOX 72 | TRENTON CITY CLERK | | TRENTON | KY | 42286 | |
| TRENTON CITY | TREASURER | 2800 THIRD ST | | | TRENTON | MI | 48183 | |
| TRENTON CITY ABATEMENT | | 319 E STATE ST | TAX COLLECTOR | | TRENTON | NJ | 08608 | |
| TRENTON CITY FOX LANCE COMMERCIAL | | 319 E STATE ST | TAX COLLECTOR | | TRENTON | NJ | 08608 | |
| TRENTON CITY TAX COLLECTOR | | PO BOX 518 | | | TRENTON | GA | 30752 | |
| TRENTON TOWN | | 1071 STH 33 EAST PO BOX 259 | TRENTON TOWN TREASURER | | NEWBURG | WI | 53060 | |
| TRENTON TOWN | | 1759 DAVIDS VIEW | TREASURER TRENTON TWP | | WEST BEND | WI | 53090-8926 | |
| TRENTON TOWN | | 1759 DAVIDS VIEW | TREASURER | | WEST BEND | WI | 53090-8926 | |
| TRENTON TOWN | | 59 OAK POINT RD | TOWN OF TRENTON | | TRENTON | ME | 04605 | |
| TRENTON TOWN | | 59 OAK POINT RD RD 1 BOX 293A | TOWN OF TRENTON | | ELLSWORTH | ME | 04605 | |
| TRENTON TOWN | | N 10711 CO RD W | TAX COLLECTOR | | FOX LAKE | WI | 53933 | |
| TRENTON TOWN | | N10752 CITY RD W | TREASURER OF TOWN OF TRENTON | | FOX LAKE | WI | 53933 | |
| TRENTON TOWN | | N10752 CTY RD W | TREASURER TOWN OF TRENTON | | FOX LAKE | WI | 53933 | |
| TRENTON TOWN | | PO BOX 150 | TRENTON TOWN TREASURER | | HAGER CITY | WI | 54014 | |
| TRENTON TOWN | | PO BOX 206 | TAX COLLECTOR | | BARNEVELD | NY | 13304 | |
| TRENTON TOWN | | PO BOX 364 | TAX COLLECTOR | | BARNEVELD | NY | 13304 | |
| TRENTON TOWN | | R 1 | | | FOX LAKE | WI | 53933 | |
| TRENTON TOWN | | W 7850 220TH AVE | TREASURER TRENTON TWP JUNE OLSEN | | HAGER CITY | WI | 54014 | |
| TRENTON TOWN | | W 7850 220TH AVE | TREASURER | | HAGER CITY | WI | 54014 | |
| TRENTON TOWN | TREASURER | PO BOX 259 | 1071 STH 33 E | | NEWBURG | WI | 53060 | |
| TRENTON TOWN | TRENTON TOWN TREASURER | PO BOX 150 | | | HAGER CITY | WI | 54014 | |
| TRENTON TOWN | TRENTON TOWN TREASURER | PO BOX 259 | 1071 STH 33 E | | WEST BEND | WI | 53095 | |
| TRENTON TOWNSHIP | | 1304 NORMAL ST | BETH KENNEDY COLLECTOR | | TRENTON | MO | 64683 | |
| TRENTON WATER | | PO BOX 528 | | | TRENTON | NJ | 08604 | |
| TRENTON WATER WORKS | | PO BOX 528 | | | TRENTON | NJ | 08603 | |
| Trenton Water Works | Trenton Water Works / City of Trenton / Accounts & Control | 319 East State St., Room 113 | | | Trenton | NJ | 08608 | |
| TREO | | 1001 DOVE ST 110 | | | NEWPORT BEACH | CA | 92660 | |
| TREO | | 1001 DOVE ST STE 110 | | | NEWPORT BEACH | CA | 92660 | |
| TREO CAPITAL GROUP INC. | | 11620 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| TREOPIA M AND DEYON JORDAN | | 1014 TRENTON DR | | | FORT SMITH | AR | 72908-8171 | |
| TREPANIER AND MACGILLIS PA | | 310 4TH AVE S STE 8000 | | | MINNEAPOLIS | MN | 55415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREPANIER, SHIRLEY M | | 6548 COMLY ST | | | SAN DIEGO | CA | 92111-5422 | |
| TREPECK BANE PC ATT AT LAW | | 1 S DEARBORN ST STE 2100 | | | CHICAGO | IL | 60603 | |
| TREPPER, LEO & MUNKO, SHARON | | 8 BURNING TREE LN | | | LAWRENCE TOWNSHIP | NJ | 08648-3106 | |
| TRES FLORES COMMUNITY ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| TRESA BROWN | | 6615 LASH LN | #4 | | HOLLYWOOD | CA | 90068 | |
| TRESH, MICHAEL & TRESH, STEPHANIE | | 2 AVELLA CIR | | | ANDOVER | MA | 01810 | |
| TRESKOT, ROBERT A | | 856 S LINCOLN AVE | | | WALNUTPORT | PA | 18088 | |
| TRESNER REAL ESTATE APPRAISALS | | 3300 BILLY CT | | | EDMOND | OK | 73034 | |
| Tresse Z. King | | 5759 Appalossa Drive | | | Grand Prairie | TX | 75052 | |
| TRESTLE MANAGEMENT GROUP LLC | | 4025 S MCCLINTOCK DR STE 208 | | | TEMPE | AZ | 85282 | |
| TREUHAFT LAW GROUP PA | | 3260 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | |
| TREUHAFT LAW OFFICES | | 12000 US HWY 19 | | | BAYONET POINT | FL | 34667 | |
| TREUTLEN CLERK OF SUPERIOR COUR | | PO BOX 356 | GEORGIA AVE | | SOPERTON | GA | 30457 | |
| TREUTLEN COUNTY | | 2ND ST | TAX COMMISSIONER | | SOPERTON | GA | 30457 | |
| TREUTLEN COUNTY | | PO BOX 123 | TAX COMMISSIONER | | SOPERTON | GA | 30457 | |
| TREVA FARMEN AND ENGLESON AND | | 15127 JAMAICA DR | ASSOCIATES INC | | PALM BEACH GARDENS | FL | 33410 | |
| TREVCO INSURANCE AGENCY | | 3733 N 16TH ST | | | ORANGE | TX | 77632-4630 | |
| TREVE L. JONES | | 260 NORTH OCEAN AVE | | | CAYUCOS | CA | 93430 | |
| TREVETT GROUP | | 16 GREY BIRCH TRAIL | | | BALLSTON SPA | NY | 12020 | |
| TREVETT LENWEAVER AND SALZER PZ | | 2 STATE ST STE 1000 | | | ROCHESTER | NY | 14614 | |
| Trevina Bennett The Estate of Jeweline Bennett | Account Number xxx4579 | 3119 Peachtree Lane | | | Missouri City | TX | 77459 | |
| TREVINO, DANIEL D & TREVINO, TRACY M | | 278 PINE ST | | | BEECHER | IL | 60401 | |
| TREVINO, DENNIS | | 6410 WEBER 11 D | FARMERS INS AGCY INC | | CORPUS CHRISTI | TX | 78413 | |
| TREVINO, GUADALUPE H | | 3399 KIMMEL AV | | | MADERA | CA | 93637 | |
| TREVINO, JOSE R | | 691 POLK COURT | | | GRAND JUNCTION | CO | 81505 | |
| TREVINO, JUAN & TREVINO, MARTHA H | | 619 EAST 226 PLACE | | | CARSON | CA | 90745-4042 | |
| TREVINOS TILE AND MORE | | 119 WESTBANK EXPY | NOEL AND JERALDINE ROBINSON | | WESTWEGO | LA | 70094 | |
| TREVOR AND DARLENE MALLAY AND | | 4786 PASTRY LN | ADAMSON ROOFING COMPANY | | ACWORTH | GA | 30101 | |
| TREVOR AND LORI JACKSON | | 110 CR 2209 N | | | CLEVELAND | TX | 77327 | |
| TREVOR AND MELISSA SANSPREE | | 5325 YOUPON DR | | | MILTON | FL | 32570 | |
| Trevor Bicoy | | 6936 Chaco Tr. | | | Fort Worth | TX | 76137 | |
| TREVOR BURDICK | | 6611 DOVECOTE DR | | | COLUMBIA | MD | 21044 | |
| TREVOR DION | MICHELLE DION | 2380 MENTONE | | | WALLED LAKE | MI | 48390 | |
| TREVOR FELLMAN | | 1720 WEST 4TH AVENUE | | | KENNEWICK | WA | 99336 | |
| TREVOR FELLMAN | TYSON FELLMAN | 1720 WEST 4TH AVENUE | | | KENNEWICK | WA | 99336-0000 | |
| TREVOR HUGHES AND | | IRENE HUGHES | 722 NEWPORT CIRCLE | | REDWOOD CITY | CA | 94065 | |
| TREVOR J INNOCENTI ATT AT LAW | | 117 W MAIN ST STE 206 | | | LANCASTER | OH | 43130 | |
| TREVOR J MARCOTTE | SANDRA B MARCOTTE | 14105 WEST 94TH AVE | | | ST JOHN | IN | 46373 | |
| TREVOR J. COLEMAN | DONNA M. COLEMAN | 3300 SUN CLOUD CIRCLE | | | RENO | NV | 89506 | |
| TREVOR JONES | Premier Valley Properties | 42115 21st West | | | LANCASTER | CA | 93536-3304 | |
| TREVOR JONES REAL ESTATE | | 43141 BUSINESS CENTER PKWY STE 108 | | | LANCASTER | CA | 93535-4532 | |
| TREVOR JONES REAL STATE | | 43141 BUSINESS CENTER PKWY STE 108 | | | LANCASTER | CA | 93535-4532 | |
| TREVOR L. MACKI | MAYUMI MAKI | 10352 E 39TH PLACE | | | YUMA | AZ | 85365 | |
| TREVOR LARSEN | | 7428 EIDE KNLS | | | EDEN PRAIRIE | MN | 55344 | |
| TREVOR MATTHEW ROBINSON ATT AT LAW | | 4112 W SAINT JOSEPH HWY STE B | | | LANSING | MI | 48917 | |
| Trevor Osborne | | 8782 Park Lane | 3024 | | Dallas | TX | 75231 | |
| TREVOR PECK | | 7199 WEST SOFTWIND DRIVE | | | PEORIA | AZ | 85383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREVOR S. ROBINSON | VIVIEN B. ROBINSON | 8975 THORNCREEK DR | | | COLORADO SPRINGS | CO | 80920 | |
| TREVOR S. TRATHEN | | 46-122 KIOWAI STREET | #2822 | | KANEOHE | HI | 96744 | |
| TREVOR SKJERPEN | | 129 DRY CREEK RD | | | GRAND JUNCTION | CO | 81503 | |
| TREVOR T. WINCH | CHRISTINE A. WINCH | 4928 HIDDEN HILLS CIRCLE | | | HOWELL | MI | 48855 | |
| TREVOR, CAROL A | | 2804 HALLMARK DR | | | BELMONT | CA | 94002-0000 | |
| TREW, DONNA M | | 540 TAM OSHANTER | | | LAS VEGAS | NV | 89109 | |
| TREXLER, ANDREW | | 1625 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| TREY E MILLER III | | 5937 TAFT ST | | | HOLLYWOOD | FL | 33021 | |
| TREY E MILLER III ATT AT LAW | | 5937 TAFT ST | | | HOLLYWOOD | FL | 33021 | |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | 6465 South Greenwood Plaza Blvd., Suite 500 | | | Centennial | CO | 80111 | |
| TREYMONT AT SUGARLOAF CONDOMINIUM | | 3885 CRESTWOOD PKWY NW STE 590 | | | DULUTH | GA | 30096 | |
| TREZEVANT CITY | | CITY HALL BROAD ST | COLLECTOR | | TREZEVANT | TN | 38258 | |
| TREZEVANT CITY | | PO BOX 100 | COLLECTOR | | TREZEVANT | TN | 38258 | |
| TREZISE, THOMAS | | 6380 BRICKYARD ROAD | | | MOLINO | FL | 32577 | |
| TREZZA, JOSE | | 151 KNOLLCROFT RD | | | LYONS | NJ | 07939-5001 | |
| TRGOVAC LAW OFFICE | | 25 PENNCRAFT AVE STE 310 | | | CHAMBERSBURG | PA | 17201 | |
| TRHALL, KENT | | 21920 E ALAMO LN | METRO CONSTRUCTION | | CENTENNIAL | CO | 80015 | |
| TRI CITY APPRAISERS | | 2111 E BROADWAY RD STE 18 | | | TEMPE | AZ | 85282 | |
| TRI CITY BUILDERS LLC | | 38790 WARREN RD | | | WESTLAND | MI | 48185 | |
| TRI CITY COUNTY BUILDERS AND | | 125 DEHART ST | | | LINCOLN PARK | NJ | 07035 | |
| TRI CITY COUNTY BUILDERS AND REMODELI | | 125 DEHART ST | | | LINCOLN PARK | NJ | 07035 | |
| TRI CITY REALTY | | 1916 EUCLID AVE | | | BRISTOL | VA | 24201 | |
| TRI COAST REAL ESTATE | | 4711 3RD ST | | | LA MESA | CA | 91941 | |
| TRI COM RE ESTATE AND INV INC | | 22 MCNAB PKWY | | | SAN MANUEL | AZ | 85631 | |
| TRI COUNTIES BANK | | PO BOX 2178 | ATTN LOAN CNTR TOMI AULS | | CHICO | CA | 95927 | |
| TRI COUNTIES BANK | | PO Box 2178 | | | CHICO | CA | 95927 | |
| Tri Counties Bank | | PO Box 2178 Attn Loan Cntr/ Tomi | | | Chico | CA | 95927 | |
| Tri Counties Bank | Attn Loan Cntr/ Tomi | P O Box 2178 | | | Chico | CA | 95927 | |
| TRI COUNTY ABSTRACT AND TITLE GUAR | | NORWEST CTR STE 530 | | | ST CLOUD | MN | 56302 | |
| TRI COUNTY APPRAISAL | | 110 E GREEN BAY ST | | | BONDUEL | WI | 54107-8302 | |
| TRI COUNTY APPRAISAL COMPANY | | PO BOX 419 | | | CHESANING | MI | 48616 | |
| TRI COUNTY APPRAISAL INC | | 1538 TAMWORTH DR | | | CHARLOTTE | NC | 28210 | |
| TRI COUNTY APPRAISAL SERVICES | | 8 LIN RD | | | UTICA | NY | 13501-5518 | |
| TRI COUNTY APPRAISERS | | 100 GROVE STREET | | | CONCORD | MI | 49237 | |
| TRI COUNTY AREA FEDERAL CREDIT UNIO | | 1550 MEDICAL DR | | | POTTSTOWN | PA | 19464 | |
| Tri County Area Federal Credit Union | | 1550 Medical Drive | | | Pottstown | PA | 19464-3225 | |
| TRI COUNTY BOARD UP AND GLASS INC | | 13400 S ROUTE 59 STE G 260 | | | PLAINFIELD | IL | 60585-5826 | |
| TRI COUNTY CLEANING | | 3340 COVERT RD | | | LESLIE | MI | 49251-9713 | |
| TRI COUNTY CONSERVANCY DISTRICT | | 8425 WOODFIELD CROSING BLVD STE 110 | C O ASPIRE CPAS PC | | INDIANAPOLIS | IN | 46240-7316 | |
| TRI COUNTY CONSERVANCY DISTRICT | | 8425 WOODFIELD CROSSING BLVD 110 | C O ASPIRE CPAS PC | | INDIANAPOLIS | IN | 46240-7316 | |
| TRI COUNTY DISASTER RESTORATION | | 41115 JO DR STE 200 | | | NOVI | MI | 48375 | |
| TRI COUNTY ELECTRIC | | 3906 BROADWAY | PO BOX 369 | | MOUNT VERNON | IL | 62864 | |
| TRI COUNTY ELECTRIC | | 3906 BROADWAY | PO BOX 369 | | MT VERNON | IL | 62864 | |
| TRI COUNTY ELECTRIC | | PO BOX 30516 | HOME WORKS DEPT 1005 | | LANSING | MI | 48909 | |
| TRI COUNTY ELECTRIC | | PO BOX 350 | 7973 E GRAND AVE | | PORTLAND | MI | 48875 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 208 | | | MADISON | FL | 32341 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 530812 | | | ATLANTA | GA | 30353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 626 | | | RUSHFORD | MN | 55971 | |
| TRI COUNTY FARMERS MUTUAL INS | | | | | MALTA | MT | 59538 | |
| TRI COUNTY FARMERS MUTUAL INS | | PO BOX 1610 | | | MALTA | MT | 59538 | |
| TRI COUNTY GMAC REAL ESTATE | | 6711 FOREST PARK DR | | | SAVANNAH | GA | 31406 | |
| TRI COUNTY INSURANCE LLC | | 330 W MAIN ST | | | STERLING | CO | 80751 | |
| TRI COUNTY LOCKSMITH | | 44238 DIVISION ST | | | LANCASTER | CA | 93535-3525 | |
| TRI COUNTY MENNONITE MUTUAL | | | | | GAP | PA | 17527 | |
| TRI COUNTY MENNONITE MUTUAL | | PO BOX 428 | | | GAP | PA | 17527 | |
| TRI COUNTY MUTUAL INS | | | | | MALVERN | OH | 44644 | |
| TRI COUNTY MUTUAL INS | | PO BOX 567 | | | MALVERN | OH | 44644 | |
| TRI COUNTY MUTUAL TOWN INSURANCE | | PO BOX 157 | | | IRON RIVER | WI | 54847 | |
| TRI COUNTY REALTY ME | | 327 GUILFORD RD | PO BOX 79 | | CAMBRIDGE | ME | 04923 | |
| TRI COUNTY REALTY MO | | 1536 W ELM UNIT A 1 | | | LEBANON | MO | 65536 | |
| TRI COUNTY TITLE SERVICES INC | | 572 E RITCHIE HWY | | | SEVERNA PARK | MD | 21146 | |
| TRI GAS DISTRIBUTING CO | | 1660 BARLOW ST | | | TRAVERS CITY | MI | 49686 | |
| TRI LAKES REAL ESTATE | | PO BOX 1030 | | | GAINESBORO | TN | 38562 | |
| TRI MAC INC | | PO BOX 2361 | | | WOODBRIDGE | VA | 22195-2361 | |
| TRI PAC CONSTRUCTION SERVICES | | 2414 TURTLE CREEK DR | | | MISSOURI CITY | TX | 77459 | |
| TRI Q. HUYNH | THOM D. TRAN | 3520 FAIRHILLS DR | | | OKEMOS | MI | 48864 | |
| TRI STAR INS ALL PAY AGENT | | | | | STUDIO CITY | CA | 91604 | |
| TRI STAR INS ALL PAY AGENT | | 3760 CAHUENGA BLVD | | | STUDIO CITY | CA | 91604 | |
| TRI STAR REAL ESTATE | | 566 N SPRING ST | | | SPARTA | TN | 38583 | |
| TRI STAR ROOFING | | 1111 BRITTAIN RD | EDNA BROOKS | | AKRON | OH | 44305 | |
| TRI STATE APPRAISAL INC | | PO BOX 1810 | | | LAKE HAVASU CITY | AZ | 86405 | |
| TRI STATE APPRAISAL SERVICE INC | | 611 BLACK OAK AVE | | | MONTEVIDEO | MN | 56265 | |
| TRI STATE APPRAISAL SERVICES | | 3540 WHEELER RD STE 112 | | | AUGUSTA | GA | 30909 | |
| TRI STATE CONSTRUCTION | | 855 HANOVER ST #104 | | | MANCHESTER | NH | 03104-5419 | |
| TRI STATE CONSTRUCTION LLC | | 855 HANOVER ST # 104 | | | MANCHESTER | NH | 03104-5419 | |
| TRI STATE CONSUMER | | | | | JERICHO | NY | 11753 | |
| TRI STATE CONSUMER | | 2 ROBBINS LN 3000 | | | JERICHO | NY | 11753 | |
| TRI STATE HOMES | | 4342 HARRISON AVE # 2 | | | CINCINNATI | OH | 45211-3322 | |
| TRI STATE HOMES | | 4342 HARRISON AVE 2 | | | CINCINNATI | OH | 45211 | |
| TRI STATE INS | | | | | CHARLOTTE | NC | 28275 | |
| TRI STATE INS | | PO BOX 75660 | | | CHARLOTTE | NC | 28275 | |
| TRI STATE INS CO OF MN | | | | | DES MOINES | IA | 50306 | |
| TRI STATE INS CO OF MN | | PO BOX 14503 | | | DES MOINES | IA | 50306 | |
| TRI STATE INSURANCE CO | | PO BOX 3269 | | | TULSA | OK | 74102 | |
| TRI STATE MARKETING GOUP LLC | | 2820 BLOSSOM LN | | | EVANSVILLE | IN | 47711 | |
| TRI STATE PROPERTIES | | 39 MAIN ST | | | ELIOT | ME | 03903 | |
| TRI STATE PROPERTIES INC | | 94 TIDEWATER FARM RD | | | STRATHAM | NH | 03885 | |
| TRI STATE PROPERTY | | 43 PINE ST | | | COLUMBIA | CT | 06237 | |
| TRI STATE REALTY INC | | 3870 FRONTAGE RD HWY 95 | | | BULLHEAD | AZ | 86442 | |
| TRI STATE REFUSE DISPOSAL | | PO BOX 20339 | | | BULLHEAD CITY | AZ | 86439 | |
| TRI STATE TURF & IRRIGATION | | 6125 VALLEY DR. | | | BETTENDORF | IA | 52722 | |
| TRI TECH INC | | 5751 CHINO AVE | | | CHINO | CA | 91710 | |
| TRI TECH RESTORATION | | 3301 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| TRI TECH RESTORATION | | 3301 SAN FERANDO BLVD | | | BURBANK | CA | 91504 | |
| TRI TECH RESTORATION | | 3301 SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| TRI TECH RESTORATION INC AND | | 42817 FANCHON AVE | DAVID AND SUZANNE CHAMBERS | | LANCASTER | CA | 93536 | |
| TRI UNG | | P.O. BOX 582626 | | | ELK GROVE | CA | 95758 | |
| TRI VALLEY C S COMBINED TOWNS | | 34 MOOREHILL RD | SCHOOL TAX COLLECTOR | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY C S COMBINED TOWNS | | PO BOX 419 | SCHOOL TAX COLLECTOR | | GRAHAMSVILLE | NY | 12740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI VALLEY C S TN OF ROCHESTER | | PO BOX 444 | TOWN HALL | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY C S TN WARWARSING | | PO BOX 444 | TOWN HALL | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY CENT SCH FALLSBURGH | SCHOOL TAX COLLECTOR | PO BOX 155 | ROUTE 155 | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY CENT SCH LIBERTY | SCHOOL TAX COLLECTOR | PO BOX 155 | ROUTE 155 | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY GOLDEN INVESTMENTS LLC | | 964 FINOVINO CT | | | PLEASANTON | CA | 94566 | |
| TRI VALLEY SD BARRY | | 207 AIRPORT RD | T C OF TRI VALLEY SD | | ASHLAND | PA | 17921 | |
| TRI VALLEY SD HEGINS | | 1165 E MAIN RR1 BOX 257 | TAX COLLECTOR OF TRI VALLEY SCH DST | | HEGINS | PA | 17938 | |
| TRI VALLEY SD HEGINS | | 1165 E MAIN ST | HEGINS TWP TAX COLLECTOR | | HEGINS | PA | 17938 | |
| TRIA, MANUEL T & TRIA, JANE R | | 6 RAVEN CREST CIR | | | POMONA | CA | 91766 | |
| Triad | Christine Patterson | 101 South Stratford Road | | | Winston Salem | NC | 27104 | |
| TRIAD BUILDING SPECIALTIES | | 319 N WESTTOWN ROAD | | | WEST CHESTER | PA | 19382 | |
| TRIAD DOMINION EQUITIES LLC | | 698 E AIRPORT FWY | | | IRVING | TX | 75062-4803 | |
| TRIAD GUARANTY INS | | | | | WINSTON SALEM | NC | 27114 | |
| TRIAD GUARANTY INS | | PO BOX 25623 | | | WINSTON SALEM | NC | 27114 | |
| Triad Guaranty Insurance Corp | | 101 South Stratford Road | | | Winston Salem | NC | 27104 | |
| TRIAD INSURANCE AGENCY INC | | 420 WAIAKAMILO RD 205 | | | HONOLULU | HI | 96817 | |
| TRIAD LAW GROUP | JACK TAMBLYN & TERRIE TAMBLYN V GMAC MRTG, LLC, FKA GMAC MRTG CORP, LSI TITLE AGENCY, MRTG ELECTRONIC REGISTRATION SYS | 209 Dayton Street, Suite 105 | | | Edmonds | WA | 98020-3581 | |
| TRIAD MANAGEMENT INC | | PO BOX 4466 | | | KAILUA KONA | HI | 96745 | |
| TRIAD PROPERTIES | | 2564 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| TRIAD REALTY INC | | 819 N ELM ST | | | GREENSBORO | NC | 27401 | |
| Trial & Technology Law Group | GARY L FOSTER VS SCME MRTG BANKERS INC CLEVER KEY FINANCIAL, LLC CLEVER KEY FINANCIAL INC WEST COAST MRTG HOMECOMIN ET AL | 3723 Haven Avenue, Suite 132 | | | Menlo Park | CA | 94025 | |
| Trial & Technology Law Group, APC | DAVIS-ESTELL DAVIS VS. WELLS FARGO AND GMAC MORTGAGE, LLC | 3723 Haven Avenue, Suite 132 | | | Menlo Park | CA | 94025 | |
| TRIANA B PLEDGER | | 7413 HAMNER LANE | | | PLANO | TX | 75024-3444 | |
| TRIANA C GARZA | | PO BOX 638 | | | MC ALLEN | TX | 78505 | |
| TRIANA NORTH HOA | | 645 SIERRA ROSE DR 105A | C O KENYON AND ASSOC INC | | RENO | NV | 89511 | |
| TRIANCE, CRAIG | | 515 CABRILLO PARK DR STE 160 | | | SANTA ANA | CA | 92701 | |
| TRIANGLE | | PO BOX 2777 | | | BAXTER | MN | 56425 | |
| TRIANGLE CONSTRUCTION AND DESIGN INC | | 373 KERRY WAY | | | GRAYSLAKE | IL | 60030 | |
| TRIANGLE INSURANCE AGENCY INC | | PO BOX 218 | | | VIDOR | TX | 77670-0218 | |
| TRIANGLE INSURANCE COMPANY | | | | | ENID | OK | 73702 | |
| TRIANGLE INSURANCE COMPANY | | PO BOX 1189 | | | ENID | OK | 73702 | |
| TRIANGLE RESTORATION AND PAINT CO AND | | 155 HIGH COUNTRY | BRUCE AND DEBORAH A HAYTER | | CARY | NC | 27513 | |
| TRIANGLE TOWN | | PO BOX 289 | TAX COLLECTOR | | WHITNEY POINT | NY | 13862 | |
| TRIBBLE, MARCUS S | | 406 HICKORY GLADE DRIVE | | | ANTIOCH | TN | 37013 | |
| TRIBBY, ANTHONY & TRIBBY, R TROY | | 6505 BERKSHIRE DRIVE | | | ALEXANDRIA | VA | 22310-0000 | |
| TRIBECA LENDING CORPORATION | | 6 HARRISON ST | | | NEW YORK | NY | 10013 | |
| TRIBMBLE RUN CONDOMINIUM ASSOC | | 280 BRIDGEWATER RD | | | BROOKHAVEN | PA | 19015 | |
| TRIBUNE INTERACTIVE STATEMENTS | | 14891 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0148 | |
| TRICE INVESTMENTS AND REMODELING INC | | 826 DEEP WOODS RD | | | COLLIERVILLE | TN | 38017 | |
| TRICHE, TRENT | | 702 NATALIE DR | GATOR CONSTRUCTION LLC | | HOUMA | LA | 70364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRICIA A ARNOLD | | 3665 HI VILLA DRIVE | | | LAKE ORION | MI | 48360 | |
| TRICIA BOONE | | 8917 FENCHURCH | | | DALLAS | TX | 75238 | |
| TRICIA BRINER | | 610 2ND AVE SW | | | INDEPENDENCE | IA | 50644-2617 | |
| TRICIA CLONEY | | 1981 PINE NEEDLE TRL | | | KISSIMMEE | FL | 34746 | |
| TRICIA GAGNON | | 40 SALVATORE AVENUE | | | BRISTOL | CT | 06010 | |
| TRICIA HANSON | | 366 KNOLLGLEN | | | IRVINE | CA | 92614-7499 | |
| TRICIA HOOKER POE APPRAISAL | | 703 E BARTON AVE | | | GREENWOOD | MS | 38930 | |
| TRICIA J FORD | | SAMUEL E FORD | 8218 TARKINGTON DRIVE | | RICHMOND | VA | 23227 | |
| TRICIA KINNARD | | 11405 RASHELL WAY | | | PEARLAND | TX | 77584 | |
| TRICIA M AND DAVID M YOUNG AND | | 1268 W OSBORN | REDWALL CONSTRUCTION | | AVONDALE | AZ | 85323 | |
| TRICIA M BOMAN AND | | 8830 MICHIGAMME RD | SUNGLOW SERVICES | | INDEPENDENCE TWP | MI | 48348 | |
| TRICIA MORRIS VS MERSCORP MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC and DEUTSCHE BANK COMPANY et al | | WAILEA LAW COMPANY | 161 WAILEA IKA PL STE C101 | | KIHEI | HI | 96753 | |
| Tricia Nardone | | 7177 Pitlochry Drive | | | Gilroy | CA | 95020 | |
| TRICIA STEWART TERRY ATT AT LAW | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| TRICIA TOMINACK ATT AT LAW | | PO BOX 1082 | | | EVANSVILLE | IN | 47706 | |
| TRICO APPRAISALS | | 1801 WILLIAMS DR | | | GEORGETOWN | TX | 78628 | |
| TRICOUNTY ROOFING CLAIMS SPECIALIST | | 2300 RAMBLEWOOD DR UNIT B | | | HIGHLAND | IN | 46322 | |
| TRI-COUNTY TITLE AGENCY, INC | | 1020 S CREYTS ROAD | | | LANSING | MI | 48917 | |
| TRIDACK LLC | | 2221 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| TRIDACK LLC | | 2221 MARYLAND AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| TRIDACK LLC | | 2221 MARYLAND AVE | TRIDACK LLC | | BALTIMORE | MD | 21218 | |
| TRIDENT INSURANCE | | 1409 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| TRIDENT LAND TRANSFER | | 1409 N Kings Hwy | | | Cherry Hill | NJ | 08034 | |
| TRIDENT MORTGAGE | | 431 LANCASTER AVE | | | DEVON | PA | 19333 | |
| TRIDENT MORTGAGE COMPANY | | 1409 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| TRIDENT MORTGAGE CORPORATION | | 431 WEST LANACASTER AVENUE | | | DEVON | PA | 19333 | |
| TRIERWEILER, TODD | | 4721 NE 102ND AVE | | | PORTLAND | OR | 97220 | |
| TRIEU, DUONG T & THAI, EAKTRY | | 15815-3 FRANCISQUITO AV | | | VALINDA | CA | 91744 | |
| TRIFON LIAKOPOULOS | NEVENKA LIAKOPOULOS | 1606 VROOM DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| TRIFORMIS APPRAISAL SERVICE | | PO BOX 452 | | | KEEDYSVILLE | MD | 21756 | |
| TRIGG COUNTY | | PO BOX 1690 | TRIGG COUNTY SHERIFF | | CADIZ | KY | 42211 | |
| TRIGG COUNTY CLERK | | 38 MAIN ST | TRIGG COUNTY CLERK | | CADIZ | KY | 42211 | |
| TRIGG COUNTY CLERK | | PO BOX 1310 | MAIN ST | | CADIZ | KY | 42211 | |
| TRIGG COUNTY SHERIFF | | 31 JEFFERSON ST | TRIGG COUNTY SHERIFF | | CADIZ | KY | 42211 | |
| TRIGG LAW OFFICE | | 210 N HIGGINS AVE STE 336 | | | MISSOULA | MT | 59802 | |
| TRIGGPAC LP | | 1411 S RIMPAU 205 | | | CORONA | CA | 92879 | |
| TRIGGS APPRAISAL INC | | 20720 AZTEC ST NW | | | ANOKA | MN | 55303 | |
| TRILBY BEND ASSOCIATION INC | | 16 OLD POST RD | | | LONGWOOD | FL | 32779 | |
| TRILEGIANT CORPORATION | | 7 CAMBRIDGE RD | | | TRUMBULL | CT | 06611 | |
| TRILLIAM CORP C O 1314 CROMPOUND IN | | 245 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| Trillis Pendleton | | Blk. 197 #1, Villa Carolina | St. 528 | | Carolina | PR | 00985 | |
| Trillis Pendleton | | St 528 Blk 197 1 Villa Carolina | | | Carolina | PR | 00985 | |
| TRILLIUM PARK HOMEOWNERS ASSOC | | 39525 13 MILE RD STE 250 | C O WHITEHALL PROPERTY MANAGEMENT | | NOVI | MI | 48377 | |
| TRILLIUM SUBDIVISION HOMEOWNERS | | PO BOX 381222 | | | CLINTON TWP | MI | 48038 | |
| TRIMBELLE TOWN | | W 8695 570TH AVE | | | ELLSWORTH | WI | 54011 | |
| TRIMBELLE TOWN | | W 8695 570TH AVE | TAX COLLECTOR | | ELLSWORTH | WI | 54011 | |
| TRIMBELLE TOWN | | W 8695 570TH AVE | TREASURER | | ELLSWORTH | WI | 54011 | |
| TRIMBELLE TOWN | | W8711 570TH AVE | TRIMBELLE TOWN TREASURER | | ELLSWORTH | WI | 54011 | |
| TRIMBLE | | 201 PORT ARTHUR STREET PO BOX 99 | CITY COLLECTOR | | TRIMBLE | MO | 64492 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIMBLE CITY DYER TAX COLLECTOR | | PO BOX 215 | | | TRIMBLE | TN | 38259 | |
| TRIMBLE COUNTY | | PO BOX 56 | TRIMBLE COUNTY SHERIFF | | BEDFORD | KY | 40006 | |
| TRIMBLE COUNTY CLERK | | PO BOX 262 | | | BEDFORD | KY | 40006 | |
| TRIMBLE COUNTY PROPERTY VALUATION | | PO BOX 131 | 107 HWY 42E | | BEDFORD | KY | 40006 | |
| TRIMBLE COUNTY SHERIFF | | 30 HWY 42 E | PO BOX 56 | | BEDFORD | KY | 40006 | |
| TRIMBLE COUNTY SHERIFF | | 30 HWY 42 E | TRIMBLE COUNTY SHERIFF | | BEDFORD | KY | 40006 | |
| TRIMBLE RUN CONDOMINIUM ASSOCIATION | | 280 BRIDGEWATER RD | | | BROOKHAVEN | PA | 19015 | |
| TRIMBLE, CHAD S | | 1400 VANBUREN ST | | | PUEBLO | CO | 81004 | |
| TRIMBLE, JENNIFER | | 6645 MATHIS CT | WHICHITA ROOFING AND REMODELING | | PENSACOLA | FL | 32504 | |
| TRIMBLE, NANCY J | | 860 W THERESA LN | | | GLENDALE | WI | 53209 | |
| TRIMBLE, SUZANNE M | | 1407 W 31ST AVE STE 302 | | | ANCHORAGE | AK | 99503 | |
| TRIMBLE, TAYLOR | | 1873 TIMBER CREEK DR | APEX ROOFING | | LEXINGTON | KY | 40509 | |
| TRIMIX INC | | 7002 WHALENS HIDEAWAY ST | | | PLANT CITY | FL | 33565 | |
| TRIMPI AND NASH LLP | | 200 N WATER ST STE 2A | | | ELIZABETH CITY | NC | 27909 | |
| TRINA ARZAGA | ERNESTO M. ARZAGA | 25508 HEATHFIELD CIRCLE | | | SOUTH RIDING VA | VA | 20152 | |
| TRINA BUCKLEY | | 820 CLEARLAKE DRIVE | | | PROSPER | TX | 75078 | |
| TRINA FORYSTEK | RE/MAX Town and Country | 1425 FLUSHING RD. | | | FLUSHING | MI | 48433 | |
| TRINA HALL AND FEDERICO | | 21427 102ND ST | RECARDO & FREDERICO RECARDOAND J & B CONSTRUCTION | | E BONNEY LAKE | WA | 98391 | |
| Trina Harrington | | P O Box 1171 | | | Rockwall | TX | 75087 | |
| TRINA J TAYLOR | WILLIAM F TAYLOR JR. | 507 SAINT MICHAEL DRIVE | | | MIDDLETOWN | DE | 19709 | |
| TRINA S. AND | | LANE C. MCGAUGHY, JR. | 32852 HARTLESS HILL LANE | | PHILOMATH | OR | 97370 | |
| TRINA SMITH | JULIAN P SMITH JNR | 11656 S OAKLEY AVE | | | CHICAGO | IL | 60643-4745 | |
| Trina Wiltbank | | 336 Hickory Avenue | | | Feasterville | PA | 19053 | |
| TRINCHITELLA, ROBERT P | | 496 VERONICA AVE NE | | | PALM BAY | FL | 32907 | |
| TRINETTE BELTON AND GERION | | 129 RIVERWALK CT | HOME IMPROVEMENT | | IRMO | SC | 29063 | |
| TRINH P TRAN ATT AT LAW | | PO BOX 390091 | | | OMAHA | NE | 68139 | |
| Trinh Truong | | 4115 O Street | | | Philadelphia | PA | 19124 | |
| TRINH, PHONG Q & HO, VAN T | | 220 LANITOS AVENUE | | | SUNNYVALE | CA | 94086-7013 | |
| TRINIDAD ISD TAX OFFICE | | PO BOX 349 | | | TRINIDAD | TX | 75163 | |
| TRINIDAD JUAREZ | | MONICA A JUAREZ | 1627 E LINCOLN AVE | | ANAHEIM | CA | 92805-2224 | |
| TRINIDAD M DE LA ROSA | | 8 TOURMALINE ST | POLICYHOLDERS SERVICE | | CHULA VISTA | CA | 91911 | |
| TRINIDAD SCA INSURANCE | | 417 UNIVERSITY | | | TRINIDAD | CO | 81082 | |
| TRINIDAD, LIZA M | | 147 FIESTA DRIVE | | | KISSIMMEE | FL | 34743 | |
| TRINITY AREA SCHOOL DISTRICT | | 620 FRANKLIN FARMS RD | TC OF TRINITY AREA SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| TRINITY AREA SCHOOL DISTRICT | | 655 GROVE AVE | SHAREN MOSIER TAX COLLECTOR | | WASHINGTON | PA | 15301 | |
| TRINITY AREA SCHOOL DISTRICT | | 655 GROVE AVE | T C OF TRINITY AREA SCH DIST | | WASHINGTON | PA | 15301 | |
| TRINITY AREA SCHOOL DISTRICT | | 885 AMITY RIDGE RD | T C OF TRINITY AREA SCH DIST | | AMITY | PA | 15311 | |
| TRINITY AREA SD N FRANKLIN TWP | | 620 FRANKLIN FARMS RD | TC OF TRINITY AREA SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| TRINITY ASSET MANAGEMENT LLC | | PO BOX 23310 | | | JACKSONVILLE | FL | 32241 | |
| TRINITY COMMUNITIES MASTER MELROSE | | 1600 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| TRINITY COUNTY | | 101 CT ST USE PO BOX 1297 | TRINITY COUNTY TAX COLLECTOR | | WEAVERVILLE | CA | 96093 | |
| TRINITY COUNTY | | FIRST AND MAIN PO BOX 369 | ASSESSOR COLLECTOR | | GROVETON | TX | 75845 | |
| TRINITY COUNTY | | PO BOX 1297 | TRINITY COUNTY TAX COLLECTOR | | WEAVERVILLE | CA | 96093 | |
| TRINITY COUNTY | | PO BOX 369 | ASSESSOR COLLECTOR | | GROVETON | TX | 75845 | |
| TRINITY COUNTY CLERK | | PO BOX 456 | | | GROVETON | TX | 75845 | |
| TRINITY COUNTY RECORDER | | 101 CT ST | COURTHOUSE | | WEAVERVILLE | CA | 96093 | |
| TRINITY DOT INVESTMENTS LLC | | 23161 MILL CREEK DR #320 | | | LAGUNA HILLS | CA | 92653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRINITY FLOORS CARPET ONE | | 127 OREGON | | | DALLAS | TX | 75203 | |
| TRINITY FOREST CONDOMINIUMS | | 705 W AVENUE B STE 400 | | | GARLAND | TX | 75040-6241 | |
| TRINITY GROVETON CONS TAXOFC | ASSESSOR COLLECTOR | PO BOX 920 | 118 MAIN ST | | GROVETON | TX | 75845 | |
| TRINITY GROVETON CONS TAXOFC | ASSESSOR COLLECTOR | PO BOX 920 | 123 S MAIN ST | | GROVETON | TX | 75845 | |
| TRINITY GROVETON CONSOLIDATED TAX O | | PO BOX 920 | 123 S MAIN ST | | GROVETON | TX | 75845 | |
| TRINITY GROVETON CONSOLIDATED TAX O | | PO BOX 920 | | | GROVETON | TX | 75845 | |
| TRINITY LAW ASSOCIATES INC | | PO BOX 38 | | | SOUTH PASADENA | CA | 91031-0038 | |
| TRINITY LLOYDS INS UNITRIN INC | | | | | DALLAS | TX | 75265 | |
| TRINITY LLOYDS INSURANCE CO | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| TRINITY MEADOWS OWNERS ASSOC | | 9696 WALNUT ST 1003 | TRINITY MEADOWS OWNERS ASSOC | | DALLAS | TX | 75243 | |
| TRINITY ROOFING | | 14241 E 4TH AVE STE 300 | | | AURORA | CO | 80011-8712 | |
| TRINITY SD STRABANE | | 550 WASHINGTON RD | T C OF TRINITY AREA SCH DIST | | WASHINGTON | PA | 15301 | |
| TRINITY SQUARE HOA | | PO BOX 20969 | | | RALEIGH | NC | 27619 | |
| TRINITY UNIVERSAL INS OF KS UNITRIN | | | | | DALLAS | TX | 75265 | |
| TRINITY UNIVERSAL INS UNITRIN INC | | | | | DALLAS | TX | 75265 | |
| TRINITY UNIVERSAL INS UNITRIN INC | | | | | MILWAUKEE | WI | 53201 | |
| TRINITY UNIVERSAL INS UNITRIN INC | | PO BOX 3272 | | | MILWAUKEE | WI | 53201 | |
| TRINITY UNIVERSAL INS UNITRIN INC | | PO BOX 650665 | | | DALLAS | TX | 75265-0665 | |
| TRINITY UNIVERSAL INSURANCE CO | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| TRINITY VISTA HOMES L P | | 6704 GEYSER TRAIL | | | WATAUGA | TX | 76137 | |
| TRINITY WEST COMMUNITY ASSOC INC | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| TRINTIY APPRAISAL INC | | 8817 NE 139TH ST | | | KIRKLAND | WA | 98034 | |
| TRINTY VISTA HOMES LP | | 6704 GEYSTOR TRL | | | WATAUGA | TX | 76137 | |
| TRIO CONSTRUCTION LLC | | 8807 VETERANS MEMORIAL PKY | PATRICIA LEONARD | | O FALLON | MO | 63366 | |
| TRIO PROPERTY DEVELOPMENT CORP | | 23142 SANDALFOOT PLZ DR | | | BOCA ROTAN | FL | 33428 | |
| TRION CITY | | 1220 PINE ST | TAX COLLECTOR | | TRION | GA | 30753 | |
| TRION CITY | | 128 PARK AVE | TAX COLLECTOR | | TRION | GA | 30753 | |
| TRION CITY | TAX COLLECTOR | PO BOX 850 | 128 PARK AVE | | TRION | GA | 30753 | |
| TRIPLE BRAIDED CORD LLC | | PO BOX 98378 | | | LAS VEGAS | NV | 89193 | |
| TRIPLE CROWN COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| TRIPLE CROWN ESTATES | | PO BOX 74050 | | | CEDAR RAPIDS | IA | 52407 | |
| TRIPLE CROWNE HOA | | BOX 691650 | | | CINCINNATI | OH | 45269 | |
| TRIPLE PLATINUM PROPERTIES | | 618 N DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| TRIPLE S REALTY LLC | | 210 N AUBURN AVE | | | FARMINGTON | NM | 87401 | |
| TRIPLE T CONSTRUCTION DEVELOPMENT | | 6038 3RD AVE | | | LOS ANGELOS | CA | 90043 | |
| TRIPLE V CONSTRUCTION | | 18270 SASKATOON PL | | | PARKER | CO | 80134 | |
| TRIPLETT COMPANIES | | 3553 109TH STREET | | | DES MOINES | IA | 50322 | |
| TRIPLETT, AMANDA | | 145 WHITE OAK TRCE | AND BRIAN WILLIAMS | | LEXINGTON | KY | 40511 | |
| TRIPLETT, BILLY J | | 6106 BOWERS STREET | | | WALLIS | TX | 77485 | |
| TRIPLETT, CLEVELAND | | 1946 S BARKSDALE ST | FAULKNER CONSTRUCTION | | MEMPHIS | TN | 38114 | |
| TRIPLETT, DONALD J | | 2471 PALORA AVE | | | ATWATER | CA | 95301 | |
| TRIPLETT, GWENDOLYN | | 1365 RHODODENDRON DR NW | QUANTAM CONTRACTING LLC | | ACWORTH | GA | 30102 | |
| TRIPLETT, JAMES C | | 12 E CHURCH ST | | | PARK HILLS | MO | 63601 | |
| TRIPLETT, RHONDA | | 73 S MEADOWCLIFF DR | DISCOUNT GLASS | | LITTLE ROCK | AR | 72209 | |
| TRIPLETT, RHONDA | | 73 S MEADOWCLIFF DR | TAG CONSTRUCTION LLC | | LITTLE ROCK | AR | 72209 | |
| TRIPLETT, RONALD & STEVENSON TRIPLETT, MARVA | | 2511 E 10TH ST | | | KANSAS CITY | MO | 64127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIPP COUNTY | | 200 E 3RD ST | TRIPP COUNTY TREASURER | | WINNER | SD | 57580 | |
| TRIPP COUNTY | | PO BOX 587 | TRIPP COUNTY TREASURER | | WINNER | SD | 57580 | |
| TRIPP COUNTY RECORDER | | 200 E 3RD | | | WINNER | SD | 57580 | |
| TRIPP LAW OFFICE | | 141 E MILITARY AVE | | | FREMONT | NE | 68025 | |
| TRIPP REGISTRAR OF DEEDS | | 200 E 3RD ST | COUNTY COURTHOUSE | | WINNER | SD | 57580 | |
| TRIPP SCOTT ATTORNEYS AT LAW | | 110 SE SIXTH ST 15TH FL | | | FT LAUDERDALE | FL | 33301-5004 | |
| TRIPP SCOTT PA | | 110 SE 6TH ST | 15TH FL | | FT LAUDERDALE | FL | 33301 | |
| TRIPP SCOTT TRUST ACCT | | 110 SE 6TH ST 15TH FL | C O PARC CENTRAL AVENTURA E COA | | FT LAUDERDALE | FL | 33301 | |
| TRIPP SCOTT, P.A. | MRTGT INC V CARLOS A HOYOS, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR GREENPOINT MRTG FUNDING INC, SAVANNA M ET AL | 110 S.E. 6th Street, 15th Floor | PO Box 14245 | | Ft. Lauderdale | FL | 33302-4245 | |
| TRIPP TOWN | | 7840 CHEESE FACTORY RD | TREASURER TOWN OF TRIPP | | IRON RIVER | WI | 54847 | |
| TRIPP TOWN | | 7840 CHEESE FACTORY RD | TREASURER | | IRON RIVER | WI | 54847 | |
| TRIPP TOWN | | HCR BOX 36 | TREASURER | | IRON RIVER | WI | 54847 | |
| TRIPP, STEVEN | | 1883 STOWE CIR | KAREN BATIO | | ELK GROVE VILLAGE | IL | 60007 | |
| TRIPPE STEVEN FRIED ATT AT LAW | | PO BOX 210931 | | | NASHVILLE | TN | 37221 | |
| TRIPPLETT, WILBERT L & TRIPPLETT, CHANDRA R | | 829 NW 143RD ST | | | EDMOND | OK | 73013-1945 | |
| TRIPRO CONSTRUCITON AND BUILDERS LLC | | 161 WEIGANDS LN | | | SECAUCUS | NJ | 07094 | |
| TRIPTON MUNICIPAL UTILITIES | | PO BOX 288 | | | TIPTON | IN | 46072-0288 | |
| TRIS STATE HOMES | | 3734 LOVELL AVE | | | CINCINNATI | OH | 45211 | |
| TRISA ZEKO, LUAN | | 4955 MADISON AVE | TRISA RAMEY AND NEW ENGLAND | | TRUMBULL | CT | 06611 | |
| TRISERV INC | | 3304 KILKENNY ST | | | SILVER SPRING | MD | 20904 | |
| TRISH JOYCE ATTORNEY AT LAW | | 1202 E 4TH ST | | | STERLING | IL | 61081 | |
| TRISH RIPPIE REALTY | | 3370 S HWY 160 STE 1 | | | PAHRUMP | NV | 89048 | |
| TRISH SHAFFER | Real Living John Burt Realty | 15 EAST BURDICK | | | OXFORD | MI | 48371 | |
| TRISHA A WELLS | | 1334 WEST MELROSE STREET | | | BOISE | ID | 83706 | |
| TRISHA CONNORS LAW LLC | | 55 HARRISTOWN RD STE 302 | | | GLEN ROCK | NJ | 07452 | |
| Trisha Crawford | | 414 Dickens St | | | Parkersburg | IA | 50665 | |
| TRISHA GORDON AND PAUL | | 7433 NW 33RD ST | BANGE ROOFING INC | | FORT LAUDERDALE | FL | 33319 | |
| Trisha Murdy | | 650 N ROSE AVE | #513 | | PLACENTIA | CA | 92870 | |
| TRISHA RISKEN AND TROY | | 17560 218TH AVE | BERNARDSON AND ABSOLUTE CONSTRUCTION REMODELING | | BIG LAKE | MN | 55309 | |
| TRISIER, WILBERT C | | 115 RIVER POINT DRIVE | | | DESTREHAN | LA | 70047 | |
| TRISKELL RESTORATIONS INC AND | | 8370 ORCHARD PARK DR | JOYCE ROLLER AND KENNETH ROLLER | | RIVERSIDE | CA | 92508 | |
| Trista Abdullah-Raheem | | 1018 Bayard Street | | | Waterloo | IA | 50702 | |
| Trista J. Backus | | 700 West 47th Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| TRISTAN CAMANGA | | 1684 LINDA MAR BLVD | | | PACIFICA | CA | 94044 | |
| TRISTAN DACUNHA | | PO BOX 197 | | | BEDFORD | NY | 10506-0197 | |
| TRISTAN RUSSELL ARMER ATT AT LAW | | PO BOX 449 | | | PASCAGOULA | MS | 39568 | |
| TRISTANI, SHERRY | | 115 STONEY HILL LN | | | BUTLER | PA | 16002-9065 | |
| TRISTARR MORTGAGE SERVICES INC | | STE 6 | | | SAN ANTONIO | TX | 78209 | |
| TRISTATE HVAC EQUIPMENT LLP | | ONE RESOURCE DR | UNION HILL INDUSTRIAL PARK | | WEST CONSHOHOCKEN | PA | 19428 | |
| TRI-STATE PROPERTIES | | 50 SEABURY RD | | | YORK | ME | 03909-5103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRISTEN AND SIMON DARKE AND | | 8510 3RD ST | ALPINE CUSTOM CARPENTRY | | WELLINGTON | CO | 80549 | |
| TRISTIAN JACKSON AND SCOTT | | 364 ORCHID LN | CONTRACTING CO | | BIRMINGHAM | AL | 35215 | |
| TRITERRA INVESTMENT PORTFOLIO II LLC | | 1105 BURLINGAME AVE | | | BURLINGAME | CA | 94010 | |
| TRITON | | 2035 LAKESIDE CENTRE WAY STE 140 | | | KNOXVILLE | TN | 37922 | |
| Triton Insurance Company | | 3001 Meacham Blvd. | | | Fort Worth | TX | 76137 | |
| TRITON MUTUAL INSURANCE CO | | PO BOX 413 | | | BREESE | IL | 62230 | |
| TRITUS DEVELOPMENT COMPANY LTD | Danske Bank | Bagsvaerd Afdeling | Bagsvaerd Hovedgade 150 | | Bagsvaerd | | 02880 | Denmark |
| TRITUS DEVELOPMENT COMPANY LTD | MADS MICHELSEN | HOLMEGAARDSVEJ 38 | | | Charlottenlund | | DK 2920 | Denmark |
| TRIUMPH M LLC | | 5555 BUSINESS PARK SOUTH #210 | | | BAKERSFIELD | CA | 93309 | |
| TRIUMPH TOWNSHIP | | 471 SELDOM SEEN RD | T C OF TRIUMPH TOWNSHIP | | GRAND VALLEY | PA | 16420 | |
| TRIUMPH TWP | | RD 1 BOX 316 | TAX COLLECTOR | | TIDIOUTE | PA | 16351 | |
| TRIVANOVICH, NADALIN | | 1013 E DERBY DR | | | TEMPE | AZ | 85284 | |
| TRIVISONNO, GABRIELLA A | | 121 RALPH ST | | | BELLEVILLE | NJ | 07109-3230 | |
| TRIWIN REALTY GROUP LLC | | 3064 ETRUSCAN DR | | | SAN JOSE | CA | 95135 | |
| Troas Tolbert | | 4849 Haverwood Ln | Apt 1316 | | Dallas | TX | 75287 | |
| TROEGER, ROBERT & TROEGER, FRANK R | | 420 E WOODCROFT AVE | | | GLENDORA | CA | 91740 | |
| TROESE FASTOW ET AL | | 2450 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| TROGLIN, WILLIAM M | | 5950 LIVE OAK PKWY STE 125 | | | NORCROSS | GA | 30093 | |
| TROHOSKE, SHERRI L | | 943 BIRMINGHAM DRIVE | | | BATON ROUGE | LA | 70819 | |
| Troiano, E W & Troiano, Melissa A | | 516 Robbins Lane | | | Virginia Beach | VA | 23452 | |
| TROJAN PROFE | | c/o PENA, OSCAR | 14395 SURRYDALE DRIVE | | WOODBRIDGE | VA | 22193 | |
| TROJANOWSKI REAL ESTATE | | 3758 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| TROKE REALTY INC | | 730 E WADE ST | PO BIX 1208 | | TRENTON | FL | 32693 | |
| TROLARD, STEVEN | | 100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91360 | |
| TROMATORE, FRANK P | | 4323 DIVISION STREETSUITE 204 | | | METAIRIE | LA | 70002 | |
| TROMBERG, JEFFREY | | PO BOX 590113 | CUSTOMERS COUNSEL | | FT LAUDERDALE | FL | 33359 | |
| TROMBLEY, PAUL J & TROMBLEY, MARILYN | | 2470 SEVEN MILE ROAD | | | KAWKAWLIN | MI | 48631-0000 | |
| TROMBLY, ARTHUR L | | 103 ROXBURY ST STE 204 | | | KEENE | NH | 03431 | |
| TROMPETER SCHIFFMAN ET AL | | 10801 N 32ND ST STE 5 | | | PHOENIX | AZ | 85028 | |
| TROMS REALTY | | 1009 W LINCOLN AVE | | | IONIA | MI | 48846 | |
| TRONCOSO, HUGO | | 739 FAIRMONT AVE | | | GLENDALE | CA | 91203 | |
| TRONKONY, FRANCIS JOSEPH C & TRONKONY, WILMA M | | 2450 DORA AVE | | | TAVERS | FL | 32778 | |
| TRONTON VILLAGE | | TREASURER | | | CAZENOVIA | WI | 53924 | |
| TROOP REAL ESTATE | | 3200 LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| TROPEA RESTORATION INC | | PO BOX 312 | | | PERRY HALL | MD | 21128 | |
| TROPEZ, SAN | | 2131 G ST | | | BAKERSFIELD | CA | 93301-3929 | |
| TROPHY CLUB HOA INC | | PO BOX 24338 | | | INDIANAPOLIS | IN | 46224 | |
| TROPHY RIDGE HOA | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| TROPHY RIDGE HOMEOWNERS ASSOCIATION | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| TROPIC ISLAE TOWNHOMES HOA | | 236 SE 9TH AVE STE 3 | | | DEERFIELD BEACH | FL | 33441 | |
| TROPICAL BREEZE POOL SERVICE | | PO BOX 3799 | | | RIVERSIDE | CA | 92519 | |
| TROPICAL COURT VILLAS 2 CONDOMINIUM | | 8180 W 28 CT 103 | | | HIALEAH | FL | 33018 | |
| TROPICAL REALTY | | 7337 MIAMI LAKES DR | | | MIAMI LAKES | FL | 33014 | |
| TROPICAL REALTY INC | | 7337 MIAMI LAKES DR | | | HIALEAH | FL | 33014 | |
| TROPICANA VILLAGE HAIKU I | | C O 1580 MAKALOA ST STE 1130 | | | HONOLULU | HI | 96814 | |
| TROPICANA VILLAS HOA | | PO BOX 97817 | | | LAS VEGAS | NV | 89193 | |
| TROPICS REALTY | | 13205 SW 137 AVE 222 | | | MIAMI | FL | 33186 | |
| TROPICS REALTY GROUP INC | | 9999 SUNSET DR | | | MIAMI | FL | 33173 | |
| TROPP, CHARLES R | | 30 BAY ST | | | STATEN ISLAND | NY | 10301 | |
| TROPPITO AND MILLER LLC | | 105 E 5TH ST # 5 | | | KANSAS CITY | MO | 64106-1177 | |
| TROPPITO AND MILLER LLC | | 819 WALNUT ST STE 407 | | | KANSAS CITY | MO | 64106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROSCH, MICHAEL | | 5533 NE 58TH | JOHN AND MELISSA DEMARS | | CORAL SPRINGS | FL | 33067 | |
| TROSPER, LINDA K | | 2310 WESTWINDE CT NW | | | GRAND RAPIDS | MI | 49504-2392 | |
| TROST, THEODORE L & TROST, KRISTA F | | 131 DANIEL WEBSTER HWY. #464 | | | NASHUA | NH | 03060 | |
| TROTH REALTORS | | PO BOX 2024 | | | LANCASTER | CA | 93539 | |
| TROTH REALTORS GMAC REAL ESTATE | | 1801 W AVE K | | | LANCASTER | CA | 93534 | |
| TROTH REALTORS GMAC REAL ESTATE | | 1801 W AVE K STE 101 | | | LANCASTER | CA | 93534 | |
| TROTH V INC | | 1801 W AVE K | | | LANCASTER | CA | 93534 | |
| TROTH V INC | | 1801 W AVE K 101 | | | LANCASTER | CA | 93534 | |
| TROTT & TROTT | | 16134 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TROTT & TROTT PC | | 16134 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| TROTT & TROTT PC | | 31440 Northwestern Highway | Suite 200 | | Farmington Hills | MI | 48334 | |
| TROTT & TROTT PC | Dave Trott | 16134 Collection Ctr Dr | | | Chicago | IL | 60693- | |
| TROTT AND TROTT | | 30400 TELEGRAPH STE 200 | | | FRANKLIN | MI | 48025 | |
| TROTT AND TROTT | | 30400 TELGRAPH RD STE 200 | | | FRANKLIN | MI | 48025 | |
| TROTT AND TROTT | | DRAWER 1274 PO BOX 79001 | | | DETROIT | MI | 48279 | |
| TROTT AND TROTT | | DRAWER 1274 PO BOX 79001 STE 200 | | | DETROIT | MI | 48279 | |
| TROTT AND TROTT | | PO BOX 67000 | DEPARTMENT 291101 | | DETROIT | MI | 48267 | |
| TROTT AND TROTT | | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| TROTT AND TROTT | | PO BOX 79001 | | | DETROIT | MI | 48279 | |
| TROTT AND TROTT | | PO BOX 79001 | | | DETROIT | MI | 48279-1701 | |
| TROTT AND TROTT PC | | 30400 TELEGRAPH RD STE 200 | | | BINGHAM FARMS | MI | 48025 | |
| TROTT AND TROTT PC | | 30400 TELEGRAPH RD STE 200 | | | FRANKLIN | MI | 48025 | |
| TROTT AND TROTT PC | | 31440 NORTHWESTER HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| TROTT APPRAISAL CO | | 2553 JACKSON KELLER STE 200 | | | SAN ANTONIO | TX | 78230 | |
| Trotter & Maxfield | LETHA M MCALLISTER, DEBTOR, VS GMAC MRTG, LLC, AN INDIRECT WHOLLY OWNED SUBSIDIARY OF ALLY FINANCIAL INC FKA HOMECOMING ET AL | 1701 Richland Street | | | Columbus | SC | 29201 | |
| TROTTER LAW OFFICE | | 6079 STONEY CREEK DR | | | FORT WAYNE | IN | 46825 | |
| TROTTER REALTY | | 431 W MARTINTOWN RD | | | NORTH AUGUSTA | SC | 29841 | |
| TROTTER TOWNSHIP | | RT 1 BOX 64 | ELLEN DAVIS COLLECTOR | | CARROLLTON | MO | 64633 | |
| TROTTER TOWNSHIP | | RT 1 BOX 64 | ELLEN DAVIS COLLECTOR | | CARROLTON | MO | 64633 | |
| TROTTER, DEBORAH | | 3904 PERIWINKLE DR | ROY EARL TUCKER AND S AND S FRAMING LLC | | FORT WORTH | TX | 76137 | |
| TROTTER, DONNIE & TROTTER, PEGGY | | 4439 WILCOX AVE | | | SAINT LOUIS | MO | 63116-1335 | |
| TROTTER, TRAVIS & TROTTER, JAMIE | | 585 SADDLEBROOK DR | | | PAYSON | UT | 84651-8640 | |
| TROTTERS LEA HOMEOWNERS ASSOCIATION | | PO BOX 158 | | | CHADDSFORTH | PA | 19317 | |
| TROTTERS POINTE HOMEOWNERS | | 2750 CARPENTER RD STE 1 | C O PASCO PROPERTY MANAGEMENT INC | | ANN ARBOR | MI | 48108 | |
| TROTTERS POINTE HOMEOWNERS | | 766 W HILLS DR | | | SOUTH LYON | MI | 48178 | |
| TROTTY, ETTA J | | 2915 W 141ST ST | | | GARDENA | CA | 90249 | |
| TROUBLEFIELD, AREATHEA | | 7404 SUTTONTOWN RD | WARD HOME IMPROVEMENT | | FAISON | NC | 28341 | |
| TROUP CLERK OF SUPERIOR COURT | | PO BOX 866 | 118 RIDLEY AVE | | LAGRANGE | GA | 30240 | |
| TROUP COUNTY | | 100 RIDLEY AVE | GOVERNMENT CTR | | LAGRANGE | GA | 30240 | |
| TROUP COUNTY | | 100 RIDLEY AVE | TAX COMMISSIONER | | LA GRANGE | GA | 30240 | |
| TROUP COUNTY | | 900 DALLIS ST | | | LA GRANGE | GA | 30240 | |
| TROUP COUNTY | | 900 DALLIS ST | TAX COMMISSIONER | | LAGRANGE | GA | 30240 | |
| TROUP COUNTY | TAX COMMISSIONER | 100 RIDLEY AVENUE | | | LA GRANGE | GA | 30240 | |
| TROUP COUNTY CLERK OF THE SUPERIOR | | 100 RIDLEY AVE PO BOX 866 | | | LAGRANGE | GA | 30240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROUPSBURG CEN SCH COMB TWNS | | MAIN ST BOX 98 | | | TROUPSBURG | NY | 14885 | |
| TROUPSBURG TOWN | | RD 1 BOX 13 | | | TROUPSBURG | NY | 14885 | |
| TROUSDALE COUNTY | | 200 E MAIN ST RM 7 | TRUSTEE | | HARTSVILLE | TN | 37074 | |
| TROUSDALE COUNTY REGISTER OF DE | | 200 E MAIN ST NO 8 | | | HARTSVILLE | TN | 37074 | |
| TROUSDALE COUNTY REGISTER OF DEEDS | | 200 E MAIN ST 8 | | | HARTSVILLE | TN | 37074 | |
| TROUSDALE, CENTRAL | | 4510 SALT LAKE BLVD A 8 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96818 | |
| TROUT BROOK CONDOMINIUM ASSOCIATION | | 307 JACKSON AVE 5 | C O LINDEN COMPANIES | | ELK RIVER | MN | 55330 | |
| TROUT FARM HOA | | ONE SNOW RD STE 2 | | | MARSHFIELD | MA | 02050 | |
| TROUT LAKE TOWNSHIP | | PO BOX 187 | TREASURER TROUT LAKE TOWNSHIP | | TROUT LAKE | MI | 49793 | |
| TROUT LAKE TOWNSHIP | | PO BOX 64 | TREASURER TROUT LAKE TOWNSHIP | | TROUT LAKE | MI | 49793 | |
| TROUT, LAURA C | | PO BOX 517 | | | ELK GROVE | CA | 95759-0517 | |
| TROUT, LONNIE R & TROUT, SUZANNE K | | 5564 GRAYFIELD CIRCLE | | | YPSILANTI | MI | 48197 | |
| TROUTE, SUE A | | 2930 DRIFTWOOD PLACE #59 | | | STOCKTON | CA | 95219 | |
| TROUTMAN SANDERS LLP | | P.O. Box 933652 | | | Atlanta | GA | 31193-3652 | |
| TROUTMAN SANDERS LLP | | PO BOX 933652 | | | ATLANTA | GA | 31193 | |
| TROUTMAN SANDERS LLP | | PO BOX 933652 | | | ATLANTA | GA | 31193-3652 | |
| Troutman Sanders LLP | | Troutman Sanders LLPPO Box 933652 | | | Atlanta | GA | 31193-3652 | |
| TROUTMAN SANDERS LLP - PRIMARY | | Troutman Sanders LLP | P.O Box 933652 | | Atlanta | GA | 31193-3652 | |
| TROUTMAN, EDNA | | 707 MAIDEN CHOICE LN 9117 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| TROUTMAN, EDNA | | 707 MAIDEN CHOICE LN 9117 | GROUND RENT COLLECTOR | | CATONSVILLE | MD | 21228 | |
| TROUTMAN, WILBUR | | 306 SERRAH DR | | | WARNER ROBBINS | GA | 31093 | |
| TROUTNER INC | | 2014 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| TROUTVILLE BORO | | PO BOX 78 | TAX COLLECTOR | | TROUTVILLE | PA | 15866 | |
| TROW APPLEGET AND PERRY | | 1 NE 1ST AVE STE 303 | | | OCALA | FL | 34470 | |
| TROWBRIDGE TOWNSHIP | | 1087 LINCOLN RD M 89 E | TREASURER | | ALLEGAN | MI | 49010 | |
| TROWBRIDGE TOWNSHIP | | 549 30TH ST | | | ALLEGAN | MI | 49010 | |
| TROWBRIDGE TOWNSHIP | | 549 30TH ST | TOWNSHIP TREASURER | | ALLEGAN | MI | 49010 | |
| TROWBRIDGE TOWNSHIP | | 913 M 40 S | TOWNSHIP TREASURER | | ALLEGAN | MI | 49010 | |
| TROWBRIDGE & TROWBRIDGE, CRISTEE | | 2727 KENTUCKY AVE | | | SALT LAKE CITY | UT | 84117-5511 | |
| TROWBRIDGE, OLIVER W & TROWBRIDGE, KAREN P | | 502 HERMITAGE CT | | | PEARL RIVER | LA | 70452 | |
| TROWELL JR, JOE T & TROWELL, DARLENE | | 15315 AUBREY AVE | | | SPRING HILL | FL | 34610-1206 | |
| TROWER REALTORS INC | | 1412 E 8TH | | | ODESSA | TX | 79761 | |
| TROXEL RLTY AND CONSTR CO | | 506 RIVERSIDE DR | | | BATTLE CREEK | MI | 49015 | |
| TROY | | PO BOX 80 | TREASURER OF TROY TOWN | | NORTH TROY | VT | 05859 | |
| TROY A BAKER ATT AT LAW | | 718 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| TROY A BERBERICK ATT AT LAW | | 525 SW TOPEKA BLVD | | | TOPEKA | KS | 66603 | |
| TROY A PAISLEY AND ELIZABETH | | 208 ASH ST | A PAISELY AND PAUL DAVIS RESTORATION OF LINCOLN | | CERESCO | NE | 68017 | |
| TROY A REEVES ATT AT LAW | | 132 S WATER ST | | | KENT | OH | 44240 | |
| TROY A. CLARKE | JEAN L. CLARKE | 3750 LAKECREST DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| TROY A. CLARKE | JEAN L. CLARKE | 578 CAMBRIDGE WAY | | | BLOOMFIELD HILLS | MI | 48304 | |
| TROY A. LABAR | | 109 WEST WASHINGTON | | | MAPLE RAPIDS | MI | 48853 | |
| TROY A. NOFZINGER | MELISSA A. NOFZINGER | 5914 LAS COLINAS CIRCLE | | | LAKE WORTH | FL | 33463 | |
| TROY A. SMITH | RHINA O. BOWEN | 1059 SUNNYFIELD LN | | | LAWRENCEVILLE | GA | 30043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROY ABRON SR AND WILLIESTIN ABRON SR | | 1111 BLACKBURN RD | TROY & WILLIESTIN ABROU & M & OCONSTRUCTION CO LLC | | HAMMOND | LA | 70401 | |
| TROY ABRON SR WILLIESTIN ABRON | | 1111 BLACKBURN RD | SR AND M AND O CONSTRUCTION COMP LLC | | HAMMOND | LA | 70401-2115 | |
| TROY AND BRENDA MARTIN | | 130 S MAIN ST | SERVICE MASTER DISASTER RESTORATION | | KINGSBURG | IN | 46345 | |
| TROY AND LATAYA COBB AND | | 5411 CHATEAU DR | K AND J CONSTRUCTION | | PASCAGOULA | MS | 39581 | |
| TROY AND NICKATIE BEDDNARZ | | 21520 CLEARY RD NW | | | BURNS | MN | 55303 | |
| TROY AND SUE LOKEY AND | | 2805 SE 96TH ST | JACKS ROOFING | | OKLAHOMA CITY | OK | 73160 | |
| TROY AND TERESA JONES | | 1748 VIA ALLENA | | | OCEANSIDE | CA | 92056 | |
| TROY APPRAISERS | | 3403 W 800 N | | | MICHIGAN CITY | IN | 46360 | |
| TROY BENOIT LESLIE BENOIT AND | | 1639 W KALAMO | SHOWCASE HOME IMPROVEMENTS | | CHARLOTTE | MI | 48813 | |
| TROY BORO BRADFD | | 32 MORGAN CIR | T C OF TROY BORO | | TROY | PA | 16947 | |
| TROY BORO BRADFD | | 4 ROCKWELL DR | T C OF TROY BORO | | TROY | PA | 16947 | |
| TROY BRETHOUWER | | 1000 MANCHES ST | | | LINCOLN | NE | 68528 | |
| TROY BROWN CONSTRUCTION | | 201 IDEAL ST | | | BELLE ROSE | LA | 70341 | |
| TROY C S DIST TN OF BRUNSWICK | | 2920 5TH AVE | CITY SCHOOL COLLECTOR | | TROY | NY | 12180 | |
| TROY C S DIST TN OF BRUNSWICK | | PO BOX 12185 | CITY SCHOOL COLLECTOR | | ALBANY | NY | 12212 | |
| TROY C. PAYNE | LORI L. PARKISON | 29909 4TH AVENUE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| TROY C. SIMPSON | OLIVIA S. SIMPSON | 3727 WILLIAMS ROAD P.O. BOX 271 | | | LESLIE | MI | 49251 | |
| TROY CAPELL | Quantum Realtors Inc | 3262 E THOUSAND OAKS BLVD 210 | | | WESTLAKE VILLAGE | CA | 91362 | |
| TROY CARLOCK | | 280 SALLY RIDE DR UNIT 5 | | | CONCORD | CA | 94520 | |
| TROY CENTRAL CONTRACTING | | PO BOX 2248 | | | ACWORTH | GA | 30102-0005 | |
| TROY CITY | | 1 MONUMENT SQUARE CITY HALL | CITY TREASURER | | TROY | NY | 12180 | |
| TROY CITY | | 105 WESTBROOK ST | TAX COLLECTOR | | TROY | TN | 38260 | |
| TROY CITY | | 1776 6TH AVE CITY HALL | CITY TREASURER | | TROY | NY | 12180 | |
| TROY CITY | | 500 W BIG BEAVER | TREASURER | | TROY | MI | 48084 | |
| TROY CITY | | 500 W BIG BEAVER | | | TROY | MI | 48084 | |
| TROY CITY | | 500 W BIG BEAVER RD | TREASURER | | TROY | MI | 48084 | |
| TROY CITY | | PO BOX 246 | TAX COLLECTOR | | TROY | TN | 38260 | |
| TROY CITY | TREASURER | 500 W BIG BEAVER ROAD | | | TROY | MI | 48084 | |
| TROY CITY CITY TREASURER | CITY HALL | 1776 6TH AVE | | | TROY | NY | 12180-3406 | |
| TROY CITY SCH DIST CITY OF TROY | | 2920 5TH AVE | CITY SCHOOL COLLECTOR | | TROY | NY | 12180 | |
| TROY CITY SCH DIST CITY OF TROY | | PO BOX 12185 | CITY SCHOOL COLLECTOR | | ALBANY | NY | 12212 | |
| TROY CLUTE | | 8418 E REDWOOD LANE | | | SPOKANE | WA | 99217 | |
| TROY D KING INS AGENCY | | 18333 EGRET BAY STE 645 | | | HOUSTON | TX | 77058 | |
| TROY D LOSH NORTH ATT AT LAW | | PO BOX 5 | | | WARRENSBURG | MO | 64093 | |
| TROY D MORRISON ATT AT LAW | | 28 MECHANIC ST | | | WORCESTER | MA | 01608 | |
| TROY D NELSON ATT AT LAW | | 115 W TYLER ST STE 200 | | | GILMER | TX | 75644 | |
| TROY D NIXON ATT AT LAW | | 620 SW MAIN ST STE 616 | | | PORTLAND | OR | 97205 | |
| TROY D SHERROD | ROBIN L SHERROD | 16 SHAW PL | | | WALLA WALLA | WA | 99362 | |
| TROY D SMITH | | 5220 BACHE ROAD | | | MCALESTER | OK | 74501 | |
| TROY D WISEHART ATT AT LAW | | 414 WAYNE ST | | | SANDUSKY | OH | 44870 | |
| TROY D. PIEPER | NANCY L. PIEPER | 18002 ESCANABA AVE | | | LANSING | IL | 60438 | |
| TROY DENNISTON AND MADELINE | HERALD | 355 BROADWAY ST | | | AUSTIN | IN | 47102-1742 | |
| TROY DRAGT | Showcase Properties | 1926 WEST DIVISION STREET | | | ST CLOUD | MN | 56301 | |
| TROY E FARMER MICHELLE D | | 8002 DOWNINGTON CT | FARMER AND THE RESIDENCE DOCTOR | | SRPING | TX | 77379 | |
| TROY E. LEISTIKO | JENNIFER S. LEISTIKO | 302 E SUSSEX AVE. | | | MISSOULA | MT | 59801 | |
| TROY EDWARD CLEVELAND ATT AT LAW | | 3827 N 10OTH STE 101 | | | MCALLEN | TX | 78501 | |
| TROY FIELDING | | 1116 STILLWELL RIDGE | | | CEDAR PARK | TX | 78613 | |
| TROY FOSTER REBECCA FOSTER | | 661 AUTUMN WOOD DRIVE | | | RICHMOND | KY | 40475 | |
| TROY FREEBERG | | 96 MAPLE LN | | | LITTLE CANADA | MN | 55117 | |
| TROY G PAYNE ATT AT LAW | | 303 S 7TH ST | | | VANDALIA | IL | 62471 | |
| TROY GADDIS CONSTRUCTION | | 3214 MIDDLEBORO RD | | | MORROW | OH | 45152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROY GIBBENS | | 5616 RIVER OAK DR | | | SAVAGE | MN | 55378 | |
| TROY HAINES | | 180 HARBOR SQUARE LOOP NE, APT B316 | | | BAINBRIDGE ISLAND | MA | 98110 | |
| TROY HAINES | | 2077 ELGIN ROAD | | | COLUMBUS | OH | 43221 | |
| TROY HILL ESTATES CONDOMINIUM | | 215 BANK ST | | | FALL RIVER | MA | 02720-3144 | |
| TROY J LEAVITT ATT AT LAW | | 201 N SPRING ST | | | INDEPENDENCE | MO | 64050 | |
| TROY J WILSON ATT AT LAW | | PO BOX 813 | | | RICHMOND | TX | 77406 | |
| TROY J. HANLON | | 141 METHODIST FARM ROAD | | | AVERILL PARK | NY | 12018 | |
| TROY J. HEBERT | ARMENOUHIE HANLON | 26 WELLMAN ST | | | LOWELL | MA | 01851 | |
| TROY J. SIEMERS | TAMARA D. STOOPS | 108 HARPER COURT | | | STAUNTON | VA | 24401 | |
| TROY J. WILLIAMS | | 3204 TRAILS END | | | ST CHARLES | MO | 63301 | |
| TROY JOHNSON | | 3140 CALHOUN BLVD WEST | #118 | | MINNEAPOLIS | MN | 55416 | |
| TROY K KING CYNTHIA G KING AND | | 1046 WISTERIA CT | R WARREN CONSTRUCTION CO G C | | CLARKSVILLE | TN | 37040 | |
| TROY KLEIN AND HAMANN | | 14370 NW 183RD AVE | CONSTRUCTION INC | | ELK RIVER | MN | 55330 | |
| TROY L MOORE | JULIE L MOORE | 3061 RICHMOND DR | | | CLARKSTON | MI | 48348 | |
| TROY L SANDIDGE | | 11712 DELMAR ST | | | KANSAS CITY | MO | 64134-3967 | |
| TROY LARSON | MARIA E LARSON | 630 COPPER CREEK CIRCLE | | | ALPHARETTA | GA | 30004 | |
| TROY LEONARD | | 4400 TAYLOR LN | | | RICHARDSON | TX | 75082 | |
| TROY M HAWKINS ATT AT LAW | | 425 JEFFERSON AVE STE 910 | | | TOLEDO | OH | 43604 | |
| TROY M. BALLARD | | 11164 POWDERHORN STREET | | | BOISE | ID | 83713 | |
| TROY M. GRANT | PATRICIA D. GRANT | 8326 OXFORD LANE | | | GRAND BLANC | MI | 48439 | |
| TROY MANGRICH | | 3347 140TH STREET | | | DYSART | IA | 52224 | |
| TROY MERRELL | | 9533 VISTA TERCERA | | | SAN DIEGO | CA | 92129 | |
| Troy Miller | | 7323 Edgerton Dr | | | Dallas | TX | 75231 | |
| TROY R LEVEE AND KIMBERLEE HAMER | | 2300 SE CHARELSTON DR | | | PORT ST LUCIE | FL | 34952 | |
| TROY R MILLIKAN ATT AT LAW | | 400 JESSE JEWELL PKWY SW | | | GAINESVILLE | GA | 30501 | |
| TROY R SCHMITZ | MONICA K SCHMITZ | 429 NORTH WALNUT | | | RED CLOUD | NE | 68970 | |
| Troy R. Williams | | 79 Irving Place | | | Brooklyn | NY | 11238 | |
| TROY ROLLINS AND CHANDRA ISOM AND | | 11938 146TH ST | JACK AND OLA CONSTRUCTION INC | | JAMAICA | NY | 11436 | |
| TROY ROWAN | Prime Real Estate Company | 2769 US HWY 1 S | | | ST. AUGUSTINE | FL | 32086 | |
| TROY ROWAN PA | | 2769 US HWY 1 S | | | ST AUGUSTINE | FL | 32086 | |
| TROY S REDMOND | | PO BOX 128 | | | GARLAND | UT | 84312 | |
| TROY SCHOEN | | 17602 64TH PL N | | | OSSEO | MN | 55311 | |
| TROY SD BURLINGTON TOWNSHIP | | RD 3 BOX 194 | T C OF TROY AREA SCHOOL DIST | | TOWANDA | PA | 18848 | |
| TROY SD COLUMBIA TWP | | 1871 AUSTINVILLE RD | T C OF TROY AREA SCHOOL DIST | | TROY | PA | 16947 | |
| TROY SD COLUMBIA TWP | | RD 1 BOX 279 | TAX COLLECTOR | | TROY | PA | 16947 | |
| TROY SD KATHLEEN A HARKNESS | | RD 2 BOX 166A | TAX COLLECTOR | | COLUMBIA CROSS ROADS | PA | 16914 | |
| TROY SD SOUTH CREEK TOWNSHIP | | 3181 THUNDER RD | T C OF TROY AREA SD | | GILLETT | PA | 16925 | |
| TROY SD SPRINGFIELD TOWNSHIP | | 7021 SPRINGFIELD RD | T C OF TROY AREA SCHOOL DISTRICT | | COLUMBIA CROSSROAD | PA | 16914 | |
| TROY SD SYLVANIA BORO | | RD 1 BOX 393 | TAX COLLECTOR | | TROY | PA | 16947 | |
| TROY SD TROY BORO | | 32 MORGAN CIR | JANET ORDWAY TAX COLLECTOR | | TROY | PA | 16947 | |
| TROY SD TROY BORO | | 4 ROCKWELL DR | T C OF TROY AREA SCHOOL DIST | | TROY | PA | 16947 | |
| TROY SD TROY TOWNSHIP | | RD 2 BOX 292 | T C OF TROY AREA SCHOOL DIST | | TROY | PA | 16947 | |
| TROY SD WELLS TOWNSHIP | | RR 1 BOX 1575 | T C OF TROY AREA SCHOOL DIST | | GILLETT | PA | 16925 | |
| TROY SMITH | | P.O.BOX 704 | | | POPLARVILLE | MS | 39470 | |
| TROY T AND ALICIA M GARDINER AND | | 2732 NE 22ND AV | THE BCH GROUP | | LIGHTHOUSE POINT | FL | 33064 | |
| TROY TOWN | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| TROY TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| TROY TOWN | | 129 ROGERS RD | TOWN OF TROY | | TROY | ME | 04987 | |
| TROY TOWN | | 142 MAIN ST | TREASURER OF TROY TOWN | | NORTH TROY | VT | 05859 | |
| TROY TOWN | | 16 CENTRAL SQUARE | TOWN OF TROY | | TROY | NH | 03465 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROY TOWN | | 444 N MAIN ST | TAX DEPARTMENT | | TROY | NC | 27371 | |
| TROY TOWN | | N8713 BRIGGS ST PO BOX 286 | TREASURER | | EAST TROY | WI | 53120 | |
| TROY TOWN | | N8870 BRIGGS ST | TREASURER | | EAST TROY | WI | 53120 | |
| TROY TOWN | | N8870 BRIGGS ST | TROY TOWN TREASURER | | EAST TROY | WI | 53120 | |
| TROY TOWN | | N8870 BRIGGS STREET PO BOX 286 | TROY TOWN TREASURER | | EAST TROY | WI | 53120 | |
| TROY TOWN | | PO BOX 286 | TROY TOWN TREASURER | | EAST TROY | WI | 53120 | |
| TROY TOWN | | RR1 BOX 1100 129 ROGERS RD | TOWN OF TROY | | SAUK CITY | ME | 04987 | |
| TROY TOWN | | RT 1 | TREASURER | | SAUK CITY | WI | 53583 | |
| TROY TOWN | | S9886 HWY E | TREASURER TROY TWP | | SAUK CITY | WI | 53583 | |
| TROY TOWN | | S9886 HWY E | TREASURER | | SAUK CITY | WI | 53583 | |
| TROY TOWN | RALPH HEALD TAX COLLECTOR | PO BOX 249 | CENTRAL SQ | | TROY | NH | 03465 | |
| TROY TOWN | TOWN HALL | W4341 ST RD 20 | TREASURER | | EAST TROY | WI | 53120 | |
| TROY TOWN CLERK | | PO BOX 80 | ATTN REAL ESTATE RECORDING | | NORTH TROY | VT | 05859 | |
| TROY TOWNSHIP | | 10350 N DICKINSON | TREASURER TROY TWP | | WALERVILLE | MI | 49459 | |
| TROY TOWNSHIP | | 8645 W GARFIELD RD | TREASURER TROY TWP | | WALKERVILLE | MI | 49459 | |
| TROY TOWNSHIP | | RD 2 BOX 292 | TAX COLLECTOR | | TROY | PA | 16947 | |
| TROY TOWNSHIP T C | | RD 2 BOX 292 | | | TROY | PA | 16947 | |
| TROY TWP | | 12112 MOSS GROVE RD | TAX COLLECTOR | | CENTERVILLE | PA | 16404 | |
| TROY TWP SCHOOL DISTRICT | | RD 2 BOX 292 | TAX COLLECTOR | | TROY | PA | 16947 | |
| TROY YESKIE | | 206 OOLITIC RD | | | BEDFORD | IN | 47421-1617 | |
| TROYAN, STU | | 10607 N HAYDEN RD | | | SCOTTSDALE | AZ | 85260 | |
| TROYAN, STU | | 10607 N HAYDEN RD F 100 | | | SCOTTSDALE | AZ | 85260 | |
| TROYER FAMILY REVOCABLE TRUST | c/o SCOTT TROYER | 4944 TROCTOR RD | | | CASTOR VALLEY | CA | 94546 | |
| TROYER, AMY S & TROYER, JERRY A | | 9672 E COUNTY ROAD 600 NORTH | | | FOREST | IN | 46039 | |
| TROYLENE BRATCHER, SHANNON | | 5049 THREE POINTS BLVD | | | MOUND | MN | 55364 | |
| TROZZO LOWERY WESTON AND ROCK | | 323 PACA ST | | | CUMBERLAND | MD | 21502 | |
| TRP FUND I LLC | | 180 NEWPORT CENTER DR #230 | | | NEWPORT BEACH | CA | 92660 | |
| TRQUILA AND DARIUS BAILEY AND | | 2085 FREEMAN RD | BROOKS CONSTRUCTION | | JONESBORO | GA | 30236 | |
| TRS OPS LLC | | 23 W ALEXANDER PMB 105 | | | MERCED | CA | 95348 | |
| TRT ALLIANCE DIEHL,LLC | | WASHINGTON COMMONS PHASE 1 | BLDG ID CMG002-WASH COMMONS | | HICKSVILLE | NY | 11802 | |
| TRT INVESTMENT LLC | | 4415 SPRING MOUNTAIN RD # 100 | | | LAS VEGAS | NV | 89102 | |
| TRT PRESTON SHERRY LLC | | LOCKBOX# 809076 | PO BOX 809076 | | CHICAGO | IL | 60680-9076 | |
| TRUC T HOANG | ROBERT BRADLEY BYRD | 227 RICHARDSON DR | | | MILL VALLEY | CA | 94941 | |
| TRUC T TO | | 6352 GENERALS COURT | | | CENTREVILLE | VA | 20121 | |
| TRUCK INSURANCE EXCHANGE | | | | | AURORA | IL | 60507 | |
| TRUCK INSURANCE EXCHANGE | | | | | AUSTIN | TX | 78714 | |
| TRUCK INSURANCE EXCHANGE | | | | | CARLSBAD | CA | 92018 | |
| TRUCK INSURANCE EXCHANGE | | | | | COLUMBUS | OH | 43216 | |
| TRUCK INSURANCE EXCHANGE | | | | | PLEASANTON | CA | 94566 | |
| TRUCK INSURANCE EXCHANGE | | | | | POCATELLO | ID | 83205 | |
| TRUCK INSURANCE EXCHANGE | | | | | PORTLAND | OR | 97281 | |
| TRUCK INSURANCE EXCHANGE | | | | | SAINT PETERSBURG | FL | 33733 | |
| TRUCK INSURANCE EXCHANGE | | | | | SANTA ANA | CA | 92799 | |
| TRUCK INSURANCE EXCHANGE | | | | | SHAWNEE MISSION | KS | 66201 | |
| TRUCK INSURANCE EXCHANGE | | | | | VAN NUYS | CA | 91409 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 149044 | | | AUSTIN | TX | 78714 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 149290 | | | AUSTIN | TX | 78714 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 1527 | | | AURORA | IL | 60507 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 16709 | | | COLUMBUS | OH | 43216 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 1897 | | | PLEASANTON | CA | 94566 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 23152 | | | TIGARD | OR | 97281 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 25023 | | | SANTA ANA | CA | 92799 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 29128 | | | SHAWNEE MISSIONS | KS | 66201 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUCK INSURANCE EXCHANGE | | PO BOX 296 | | | SHAWNEE MISSION | KS | 66201 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 4820 | | | POCATELLO | ID | 83205 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 9012 | | | CARLSBAD | CA | 92018 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 9033 | | | PLEASANTON | CA | 94566 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 9073 | | | VAN NUYS | CA | 91409 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| TRUCKEE SANITARY DISTRICT | | 12304 JOERGER DR | | | TRUCKEE | CA | 96161 | |
| TRUDE KLEESS ATT AT LAW | | PO BOX 1257 | | | WINTER PARK | CO | 80482 | |
| TRUDEAU, ADAM | | 7358 CENTRAL | | | WESTLAND | MI | 48185 | |
| TRUDI FRANKEL AND TRUDI AND WILL | | 118 SANDY COVE | BEST | | HOUSTON | TX | 77058 | |
| TRUDI G MANFREDY ATT AT LAW | | 575 E ALLUVIAL AVE STE 103A | | | FRESNO | CA | 93720-2853 | |
| TRUDI VALDEZ | | 2203 UTAH STREET NE | | | ALBUQUERQUE | NM | 87110 | |
| TRUDY AND ROBERT BUTLER | | 133 COUNTY RD 413 | | | KILLEN | AL | 35645 | |
| TRUDY BARNHART AND SCHULTX | | PO BOX 39 | CONSTRUCTION AND ARMSTRONG CONTRACTING | | CARBONDALE | KS | 66414 | |
| TRUDY COLLINS REAL ESTATE | | PO BOX 516 | | | MONTOUR FALLS | NY | 14865 | |
| TRUDY E. PEARSON | | 1610 GREENPORT AVENUE UNIT C | | | ROWLAND HEIGHTS AREA | CA | 91748 | |
| TRUDY HARRIS AND DOUBLE H | | 1106 TUNBRIDGE DR | CONSTRUCTION | | BENTONVILLE | AR | 72712 | |
| TRUDY J. CALDWELL | | 7542 N 900 W | | | ELWOOD | IN | 46036 | |
| TRUDY M. PERRY | | 48665 VINTAGE LANE | | | MACOMB | MI | 48044 | |
| TRUDY MCKELVEY EDWARDS ATT AT LA | | 300 S COLLEGE ST | | | WINCHESTER | TN | 37398 | |
| TRUDY PERRY | | 1311 FILLMORE STREET | | | PHILADELPHIA | PA | 19124 | |
| TRUDY RUTKOWSKI | | 5801 N. MILWAUKEE AVENUE | APT 705 | | NILES | IL | 60646 | |
| TRUDY RUTKOWSKI | | 6801 N MILWAUKEE AVE APT 706 | | | NILES | IL | 60714-4549 | |
| TRUE AND ASSOCIATES | | 325 NORTH AVE E STE 3 | | | WESTFIELD | NJ | 07090-1492 | |
| TRUE BUILDERS | | 7627 STONEY HILL DR | | | WESLEY CHAPEL | FL | 33545 | |
| True Systems Inc | | 7531 Leesburg Pike Ste 100 | | | Falls Church | VA | 22043 | |
| TRUE TOWN | | N5713 EDMING RD | TREASURER TRUE TOWNSHIP | | GLEN FLORA | WI | 54526 | |
| TRUE TOWN | | TOWN HALL | | | GLEN FLORA | WI | 54526 | |
| TRUE VALUE | | 825 S WAUKEGAN RD | | | LAKE FOREST | IL | 60045 | |
| TRUE VALUE | | CHARLES STREET SUPPLY | 54-56 CHARLES STREET | | BOSTON | MA | 02114 | |
| TRUE VALUE ORLEANS | | P.O. BOX 117 | | | ORLEANS | MA | 02653 | |
| TRUE, DEAN R | | 7810 CLUB CREST DRIVE | | | ARVADA | CO | 80005 | |
| TRUEHART CONSTRUCTION | | 16507 KNAUS LAKE CIR | DELORES TRUEHART | | COLD SPRING | MN | 56320 | |
| TRUELL MURRAY AND MASER PC | | 220 OXNARD AVE | | | GRAND ISLAND | NE | 68801 | |
| TRUELOGIC (original creditor ATT WIR) | | c/o Hill, Jill | 6620 NW 21st Ave | | Miami | FL | 33147-7317 | |
| TRUELOGIC (original creditor ATT WIR) | | P. O. Box 4387 | (866)488-4299 | | Englewood | CO | 80155- | |
| TRUESDALE CITY | | CITY HALL | | | MARTHASVILLE | MO | 63357 | |
| TRUESDALE CITY | | CITY HALL | | | TRUESDALLE | MO | 63357 | |
| TRUESDALE DAVID PC | | 147 UNION AVE STE 1E | | | MIDDLESEX | NJ | 08846 | |
| TRUESDALE, WILLIAM J & TRUESDALE, CINDY A | | 8285 LYTLE FERRY ROAD | | | WAYNESVILLE | OH | 45068 | |
| TRUESDELL ENGINEERING | | 613 COUNTRY CLUB DR SE | | | BLACKSBURG | VA | 24060-5606 | |
| TRUGREEN | | 855 RIDGE | | | MEMPHIS | TN | 38120 | |
| TRUGREEN CHEMLAWN | | 20 RAFFAELE ROAD | PO BOX 869 | | PLYMOUTH | MA | 02360 | |
| TRUITT ABSTRACT COMPANY | | 127 E 2ND ST | | | OTTUMWA | IA | 52501 | |
| TRUITT AND MATHIS APPRAISERS | | 2727 W NORTON RD | | | SPRINGFIELD | MO | 65803 | |
| TRUITT APPRAISALS | | 2727 W NORTON RD | | | SPRINGFIELD | MO | 65803 | |
| TRUITT, DEBORAH L | | 117 E RESACA | | | LOS FRESNOS | TX | 78566 | |
| TRUJILLO JR, WALTER S | | 30312 8TH AVE SW | | | FEDERAL WAY | WA | 98023-0000 | |
| TRUJILLO, ANTHONY P & TRUJILLO, DEBRA J | | 420 RACINE DR | | | WILMINGTON | NC | 28403-1720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUJILLO, CARLOS | | 10524 FRANKLIN WAY | REMODELING SPECIALISTS LLC | | NORTHGLENN | CO | 80233 | |
| TRUJILLO, LAURA P | | 795 HAMMOND DR. | | | ATLANTA | GA | 30328 | |
| TRUJILLO, MARIA A | | 2907 SHELTER ISLAND DR STE 105 | | | SAN DIEGO | CA | 92106-2797 | |
| Trujillo, Mary G | | 787 Cresent Ln | | | Lakewood | CO | 80214 | |
| TRUJILLO, SOLOMON | | 2582 PHEASANT DR | | | SAN DIEGO | CA | 92123-3324 | |
| TRUJILLO, STEVEN J | | 5972 TRINETTE AVENUE | | | GARDEN GROVE | CA | 92845 | |
| TRUJILLO, TOMAS | | 7428 MOLINE ST | FLORESTELA TRUJILLO AND DUENEZ ROOFING | | HOUSTON | TX | 77087 | |
| TRULIA INC | | 116 NEW MONTGOMERY ST FL 3 | | | SAN FRANCISCO | CA | 94105-3639 | |
| TRULL, CINTHIA | | 5480 LUPIN DRIVE | | | SUN VALLEY | NV | 89433 | |
| TRULLINGER AND WENK PLLC | | 1616 N LITCHFIELD RD STE 215 | | | GOODYEAR | AZ | 85395 | |
| Trullinger Associates Inc | | 1616 N LITCHFIELD RD STE 215 | | | GOODYEAR | AZ | 85395 | |
| TRULUCK, STANLEY J & TRULUCK, KATHRYN T | | 136 FORTY LOVE PT | | | CHAPIN | SC | 29036 | |
| TRULY NOBLE SERVICES INC | | 300 S KIRBY STEB | | | GARLAND | TX | 75042 | |
| TRUM PARK CONDOMINIUM | | 2534 MASS AVE | | | CAMBRIDGE | MA | 02140-1672 | |
| TRUMAN AND EVY MITCHELL AND | NEC KEYSTONE INC | 8411 ANAY CT | | | NEW PORT RICHEY | FL | 34653-2315 | |
| TRUMAN BRYANT AGENCY | | 5945 MCARDLE RD STE 119 | | | CORPUS CHRISTI | TX | 78412 | |
| TRUMAN CAPITAL | | 200 BUSINESS PARK DR | | | ARMONK | NY | 10504 | |
| TRUMAN CAPITAL | | 200 BUSINESS PARK DR | STE 103 | | ARMONK | NY | 10504 | |
| TRUMAN CAPITAL 2004 LTI | | 200 BUSINESS PARK DR | | | ARMONK | NY | 10504 | |
| Truman Capital Advisors LLC FB | | 200 Business Park Dr Ste 103 | | | Armonk | NY | 10504 | |
| TRUMAN E COE JR ATT AT LAW | | 2720 N STEMMONS FWY STE 1202 | | | DALLAS | TX | 75207 | |
| TRUMAN SEIFERT JR | | TERRIE SEIFERT | 930 DUCHESS DRIVE | | OCONOMOWOC | WI | 53066 | |
| TRUMAN TAYLOR | | 5431 58TH AVE N | | | SAINT PETERSBURG | FL | 33709 | |
| TRUMAN TAYLOR INSURANCE | | PO BOX 1208 | | | FRIENDSWOOD | TX | 77549 | |
| TRUMAN, KIMBERLY | | 2002 BRIARCREST DR | TREE MD | | HOUSTON | TX | 77077 | |
| TRUMAN, PATRICIA S | | 4075 PINE RIDGE RD STE 13 | | | NAPLES | FL | 34119 | |
| TRUMAN, PATRY | | 714 SUNNYSIDE DR | | | CLOQUET | MN | 55720 | |
| TRUMAN, PATTI | | 4075 PINE RIDGE RD STE 13 | | | NAPLES | FL | 34119-4004 | |
| TRUMAN, TIM | | 6851 NE LOOP 820 STE 300 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| TRUMAN, TIM | | PO BOX 961088 | | | FORT WORTH | TX | 76161 | |
| TRUMAN, TIMOTHY | | 7001 GRAPEVINE HWY STE 510 | | | FORT WORTH | TX | 76180 | |
| TRUMANSBURG C S TN OF COVERT | | 100 WHIG STREET PO BOX 279 | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG C S TN OF COVERT | | C O TOMPKINS CO TRUST CO POB 279 | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886-0279 | |
| TRUMANSBURG C S TN OF HECTOR | | 100 WHIG STREET PO BOX 279 | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG C S TN OF HECTOR | | C O TOMPKINS CO TRUST CO POB 279 | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886-0279 | |
| TRUMANSBURG CEN SCH COMB TWNS | | 100 WHIG ST | | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG CEN SCH COMB TWNS | | TRUMNSBRG 100 WHIG ST | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG VILLAGE | | 56 E MAIN ST | VILLAGE CLERK | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG VILLAGE | | 56 E MAIN ST BOX 718 | VILLAGE CLERK | | TRUMANSBURG | NY | 14886 | |
| TRUMBAUERSVILLE BORO | | 105 CHESTNUT DR | T C OF TRUMBAUERSVILLE BORO | | QUAKERTOWN | PA | 18951 | |
| TRUMBAUERVILLE BORO BUCKS | | 105 CHESTNUT DR | T C OF TRUMBAUERSVILLE BORO | | QUAKERTOWN | PA | 18951 | |
| TRUMBLE, JOANNA J | | 304 LYNNHAVEN DR | | | HAMPTON | VA | 23666-2349 | |
| TRUMBLE, ROBERT W | | 2520 AIKENS CTR | PO BOX 2509 | | MARTINSBURG | WV | 25402 | |
| TRUMBULL COUNTY | | 160 HIGH ST NW | TRUMBULL COUNTY TREASURER | | WARREN | OH | 44481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUMBULL COUNTY RECORDERS OFFICE | | 160 HIGH ST | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST N.W. | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST NW | TRUMBULL COUNTY TREASURER | | WARREN | OH | 44481 | |
| TRUMBULL CTR FIRE DISTRICT TRUMBALL | | PMB 334 4 DANIELS FARM RD | TAX COLLECTOR OF TRUMBULL FIRE DIS | | TRUMBULL | CT | 06611 | |
| TRUMBULL CTR FIRE DISTRICT TRUMBALL | TAX COLLECTOR OF TRUMBULL FIRE DIS | PO BOX 110687 | 4 DANIELS FARM RD | | TRUMBALL | CT | 06611 | |
| TRUMBULL INS | | | | | HARTFORD | CT | 06102 | |
| TRUMBULL INS | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| TRUMBULL RECORDER OF DEEDS | | 160 HIGH ST NW | | | WARREN | OH | 44481 | |
| TRUMBULL TOWN | | 5866 MAIN ST TOWN HALL | TAX COLLECTOR OF TRUMBULL | | TRUMBULL | CT | 06611 | |
| TRUMBULL TOWN | | 5866 MAIN ST TOWN HALL | | | TRUMBULL | CT | 06611 | |
| TRUMBULL TOWN CLERK | | 5866 MAIN ST | | | TRUMBULL | CT | 06611 | |
| TRUMBULL WPCA | | 5866 MAIN ST TOWN HALL | | | TRUMBULL | CT | 06611 | |
| TRUMP AND TRUMP | | 307 ROCK CLIFF DR | | | MARTINSBURG | WV | 25401 | |
| TRUMP INSURANCE INC | | 13139 66TH ST N | | | LARGO | FL | 33773 | |
| TRUMP TOWER AT CITY CENTER CONDO | | 10 CITY PL | | | WHITE PLAINS | NY | 10601 | |
| TRUMP, LYNDA G & TRUMP, GUY E | | 117 MAYFAIR CIR | | | SANFORD | FL | 32771-4118 | |
| TRUMPOWER, STEVEN R & TRUMPOWER, MELISSA L | | 10504 CLIPPER DR | | | FAIRFAX STATION | VA | 22039-1910 | |
| TRUNDY AND CO | | 66 MOOSEHEAD TRAIL | | | NEWPORT | ME | 04953 | |
| TRUNET REAL ESTATE | | 8496 S HARRISON ST 118 | | | MIDVALE | UT | 84047 | |
| TRUNG NHU DIANA TRAN AND | | 101 ROUNDTABLE DR | TRUMAN NHU NHU | | SAN JOSE | CA | 95111 | |
| TRUNG PHAM | | 10512 BOLSA AVE #101 | | | WESTMINSTER | CA | 92683 | |
| TRUNKETT LAW FIRM LLC | | 2271 MCGREGGOR BLVD | | | FORT MYERS | FL | 33901 | |
| TRUNKETT LAW GROUP | | 10175 SIX MILE CYPRESS PKWY | | | FORT MYERS | FL | 33966 | |
| TRUNNELL, TACY D | | 401 E 10TH ST STE 470 | | | EUGENE | OR | 97401 | |
| TRUNNELL, TRACY D | | 401 E 10TH ST STE 470 | | | EUGENE | OR | 97401 | |
| TRUNNELL, TRACY D | | PO BOX 11038 | | | EUGENE | OR | 97440 | |
| TRUONG, JENNIFER L | | 1806 S DATE AVE | | | ALHAMBRA | CA | 91803-2909 | |
| TRUONG, MICHAEL N & TRUONG, TCHOU L | | 19807 MOON SHADOW CIRCLE | | | WALNUT | CA | 91789-0000 | |
| TRUONG, NHUT M & HUYNH, LIEU T | | 208 S LAFAYETTE ST | | | LEWISBURG | WV | 24901-1415 | |
| TRUONG, THAI & NGUYEN, LAN | | 123 GLYNN WAY DR. | | | HOUSTON | TX | 77056 | |
| TRUONG, TUONG Q & TRUONG, QUYNH T | | 10733 MAIDLEBURY WAY | | | HIGHLANDS RANCH | CO | 80126-7501 | |
| TRUPTI AND ATUL MALHOTRA | | 26 GRAVERSHAM DR | | | MARLBORO | NJ | 07746 | |
| TRURO TOWN | | 24 TOWN HALL RD | TRURO TOWN TAX COLLECTOR | | TRURO | MA | 02666 | |
| TRURO TOWN | | PO BOX 2012 | CYNTHIA A SLADE TAX COLLECTOR | | TRURO | MA | 02666 | |
| TRUSLER, JANET A | | 167 SAND DOLLAR RD | | | INDIALANTIC | FL | 32903-2319 | |
| TRUST ACCOUNT OF ESLER AND LINDIEPA | | 315 SE 7TH ST STE 300 | | | FORT LAUDERDALE | FL | 33301 | |
| TRUST ACCOUNT STAMATAKIS AND THLJI PL | | PO BOX 341499 | | | TAMPA | FL | 33694 | |
| TRUST ASSURANCE COMPANY | | | | | TAUNTON | MA | 02780 | |
| TRUST ASSURANCE COMPANY | | 425 JOHN QUINCY ADAMS RD | | | TAUTON | MA | 02780 | |
| TRUST B U W OF HARRY BART | | 10749 FALLS RD STE 202 | C O HARRY B COOPER AND ASSOCIATES | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| TRUST B U W OF HARRY BART | | 10749 FALLS RD STE 202 | C O HARRY B COOPER AND ASSOCIATES | | LUTHERVILLE | MD | 21093 | |
| TRUST COMPANY OF AMERICA C F HERB RIKELMAN VS RESIDENTIAL FUNDING COMPANY LLC EXECUTIVE TRUSTEE SERVICES LLC | | Shulman Bunn LLP | 20341 SW Birch StreetSuite 320 | | Newport Beach | CA | 92660 | |
| Trust Company of America C/F Herb Rikelman | C/O Lakeside Financial, Inc. | 24331 Muirlands Blvd.#4311 | | | Lake Forest | CA | 92630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trust Company of America c/f Herb Rikelman | c/o Wilson Elsner Moskowitz Edelman & Dicker LLP | Attn David L. Tillem, Esq. (File No.12205.00011) | 3 Gannett Drive | | White Plains | NY | 10604 | |
| Trust Company of America c/f Herb Rikelman | Trust Company of America C/F Herb Rikelman | C/O Lakeside Financial, Inc. | 24331 Muirlands Blvd.#4311 | | Lake Forest | CA | 92630 | |
| TRUST HOLDING SERVICE CO AS TRUSTEE FOR AQUEDUCT TRUST VS ETS SERVICES LLC OCWEN LOAN SERVICING AND US BANK NA | | Trust Holding Service Company Legal D | 20960 Knapp St Ste B | | Chatsworth | CA | 91311 | |
| TRUST HOLDING SERVICE CO AS TRUSTEE FOR THE PORTOLA TRUST VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC et al | | LAW OFFICE OF RONALD D TYM ESQ | 20960 Knapp St Ste B | | Chatsworth | CA | 91311 | |
| Trust Holding Service Co. | TRUST HOLDING SERVICE CO, AS TRUSTEE FOR AQUEDUCT TRUST VS ETS SERVICES, LLC OCWEN LOAN SERVICING AND U.S. BANK, N.A. | 20960 Knapp Street, Suite B | | | Chatsworth | CA | 91311 | |
| Trust Holding Service Company -- Legal D | OWNER MANAGEMENT SERVICE, LLC DBA TRUST HOLDING SERVICE CO. INDIVIDUALLY AND AS TRUSTEE VS EXECUTIVE TRUSTEE SERVICES, LLC | 20960 Knapp Street, Suite B | | | Chatsworth | CA | 91311 | |
| TRUST INSURANCE COMPANY | | | | | TAUNTON | MA | 02780 | |
| TRUST INSURANCE COMPANY | | 425 JOHN QUINCY ADAMS RD | | | TAUTON | MA | 02780 | |
| TRUST ONE MORTGAGE | | PO BOX 54210 | | | IRVINE | CA | 92619-4210 | |
| Trust One Mortgage Corporation | | 108 PACIFICA | | | TRVINE | CA | 92618 | |
| TRUST REAL ESTATE | | PO BOX 995 | | | BALTIMORE | MD | 21203 | |
| TRUST REALTY SERVICES | | 2608 CENTRAL AVENUE | SUITE 7 | | UNION CITY | CA | 94587 | |
| TRUST TITLE | | 8230 BOONE BLVD, STE 125 | | | VIENNA | VA | 22182 | |
| TRUST USA MORTGAGE CORP | | 1550 NE MIAMI GARDEN DR STE 200 | | | MIAMI | FL | 33179 | |
| TRUST, NEW | C/O DORIS E NEW | 2720 E WALNUT AVE UNIT 78 | | | ORANGE | CA | 92867-7387 | |
| TRUST, PETTERSON F | | 7409 PINESCHI WAY | | | ROSEVILLE | CA | 95747 | |
| TRUST, SKULTIN | | 10533 EAST OLIVE ST | | | TEMPLE CITY | CA | 91780 | |
| TRUSTCO INC FLOOD | | | | | SALT LAKE CITY | UT | 84124 | |
| TRUSTCO INC FLOOD | | 2063 E 3900 S 100 | | | SALT LAKE CITY | UT | 84124 | |
| TRUSTED TITLE INC | | 3171 CARNEGIE DR | | | LEES SUMMIT | MO | 64064 | |
| TRUSTED VALUATION SOLUTIONS | | PO BOX 231272 | | | PORTLAND | OR | 97281 | |
| TRUSTEE | | PO BOX 663 | WEAKLEY COUNTY | | DRESDEN | TN | 38225 | |
| TRUSTEE BONNIE B FINKEL | | PO BOX 1710 | | | CHERRY HILL | NJ | 08034 | |
| Trustee Corps | | 17100 Gillette Ave | | | Irvine | CA | 92614 | |
| TRUSTEE EDWIN K PALMER | | PO BOX 1284 | | | DECATUR | GA | 30031 | |
| TRUSTEE FOR JONATHAN MELNICK INC | | 721 E 25TH ST | SHARING PLAN AND TRUST | | BALTIMORE | MD | 21218 | |
| TRUSTEE JACK W GOODING | | PO BOX 8202 | CHAPTER 13 TRUSTEE | | LITTLE ROCK | AR | 72221 | |
| TRUSTEE KRISTIN HURST | | PO BOX 1907 | | | COLUMBUS | GA | 31902 | |
| TRUSTEE SERVICES INC | | 3100 BUCKLIN HILL RD 212 | PO BOX 2980 | | SILVERDALE | WA | 98383 | |
| TRUSTEES ASSISTANCE CORPORATION | | 1750 E FOURTH ST STE 800 | | | SANTA ANA | CA | 92705 | |
| TRUSTEES OF ARBORVIEW PLACE | | 45 BRAINTREE HILL OFFICE PARK | CONDOMINUM TRUST C O | | BRAINTREE | MA | 02184 | |
| TRUSTEES OF ARDEN | GROUND RENT T C | 2119 THE HWY | | | WILMINGTON | DE | 19810-4058 | |
| TRUSTEES OF ARDEN | GROUND RENT TAX COLLECTOR | 2119 THE HWY | | | WILMINGTON | DE | 19810-4058 | |
| TRUSTEES OF HEALTH AND HOSPITALS | | 1010 MASSACHUSETTS AVE | | | BOSTON | MA | 02118 | |
| Trustees of Maple Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Trustees of Mission Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| TRUSTEES OF STRATHMORE COURT TRUST | | 1 STATE ST STE 1500 | | | BOSTON | MA | 02109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUSTEES OF TAN TAR A ESTATES | | 1026 PALISADES BLVD STE 9 | | | OSAGE BEACH | MO | 65065 | |
| TRUSTEES OF THE BISHOP ESTATE | | PO BOX 3466 | GROUND RENT | | HONOLULU | HI | 96801 | |
| TRUSTEES OF THE HUNTERS VILLAGE | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| TRUSTEES OF THE YORKTOWN | | PO BOX 756 | | | CHICOPEE | MA | 01021-0756 | |
| TRUSTEES STRATHMORE COURT | | 1 STATE ST STE 1500 | MCGEARY | | BOSTON | MA | 02109 | |
| TRUSTGARD INS CO | | | | | COLUMBUS | OH | 43216 | |
| TRUSTGARD INS CO | | PO BOX 740604 | | | CINCINNATI | OH | 45274 | |
| TRUSTGARD INS CO | | PO BOX 88017 | | | CHICAGO | IL | 60680 | |
| TRUSTPOINT INSURANCE | | 2343 FRONT ST | RICHLANDS | | RICHLANDS | VA | 24641 | |
| TRUSTS U W HARRY D KAUFMAN | | 2300 CHARLES CTR S | C O FEDDER AND GARTEN PA | | BALTIMORE | MD | 21218-5137 | |
| TRUSTWORTHY MORTGAGE CORP | | 1964 GALLOWS ROAD SUITE 350 | | | VIENNA | VA | 22182 | |
| TRUSTWORTHY REALTY | | 3750 W MAIN 140 | | | NORMAN | OK | 73072 | |
| TRUWORKS | | 9633 S 400 E | | | LAFAYETTE | IN | 47909 | |
| TRUXTON TOWN | | 3694 MAIN ST | PATRICIA DWYER TAX COLLECTOR | | TRUXTON | NY | 13158 | |
| TRUXTON TOWN | | 3767 PROSPECT ST | TAX COLLECTOR | | TRUXTON | NY | 13158 | |
| TRY COUNTY TITLE AND TRUST INC | | 4790 W COMMERCIAL BLVD | | | TAMARAC | FL | 33319 | |
| TRYAD SPECIALTIES INC | | 2015 DEAN ST STE 6 | | | SAINT CHARLES | IL | 60174-1577 | |
| TRYBULA, JEREMY | | 1270 BROWNELL AVE | | | SAINT LOUIS | MO | 63122-3208 | |
| TRYELL REGISTER OF DEEDS | | 403 MAIN STREET PO BOX 426 | TRYELL COUNTY COURTHOUSE | | COLUMBIA | NC | 27925 | |
| TRYON TOWN | | 301 N TRADE ST | TAX COLLECTOR | | TRYON | NC | 28782 | |
| TRZCINSKI, TODD M | | 5554 SW MENEFEE DR | | | PORTLAND | OR | 97239 | |
| TS SMALLEY AND ASSOCIATES | | 347 LELA LN | | | BARTLETT | IL | 60103 | |
| TSAI, RAY-FANG R & TSAI, FANG-YING G | | 29 CARPENTERIA | | | IRVINE | CA | 92602-1081 | |
| TSAI, STEPHEN | | 2035 LINCOLN HWY STE 1050 | | | EDISON | NJ | 08817 | |
| TSAIR-MING SHEU | | 338 JEFFERSON ST | | | RIDGEWOOD | NJ | 07450 | |
| TSANTRIZOS, GEORGE N | | 4200 GROVE AVE | | | STICKNEY | IL | 60402 | |
| TSAO, WEN | | 1956 E CLAIRE DR | | | PHOENIX | AZ | 85022-3933 | |
| TSE PROPERTIES LLC | | 215 S MAIN ST | | | TEMPLETON | CA | 93465 | |
| TSEGAZEAB GEBREMARIAM | | 153 E 220TH ST | | | CARSON AREA | CA | 90745 | |
| TSG INDEPENDENT PROPERTY MANAGEMENT | | PO BOX 7027 | | | LAGUNA NIGUEL | CA | 92607-7027 | |
| TSG LAND SURVEYING | | 162 SECOND AVE | | | RIDGELAND | SC | 29936 | |
| TSHOMBE SAMPSON ATT AT LAW | | 1014 6TH ST APT H | | | SANTA MONICA | CA | 90403 | |
| TSIARAS, ELLIN | | 3 TUPELO WAY | | | ACTON | MA | 01720-3648 | |
| TSIPRIN LAW FIRM PLLC | | 11033 NE 24TH ST STE 200 | | | BELLEVUE | WA | 98004 | |
| Tsitsi Washaya | | 7900 churchill way | #9304 | | dallas | TX | 75251 | |
| TSOMO TSERING | | 5956 MONTEREY AVE | | | RICHMOND | CA | 94805 | |
| TSS ENTERPRISE | | | | | NEWPORT BEACH | CA | 92660 | |
| TSS ENTERPRISES INC | | 1048 IRVINE AVE SUITE 482 | | | NEWPORT BEACH | CA | 92660 | |
| TSS ENTERPRISES INC | | 27372 ALISO CREEK RD | | | ALISO VIEJO | CA | 92656-5339 | |
| TSS ENTERPRISES INC | | 27372 ALISO CREEK ROAD | | | ALISO VIEJO | CA | 92656 | |
| TSS ENTERPRISES INC | | 31877 DEL OBISPO ST,#202 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| TSS ENTERPRISES INC | | 3315 E RUSSEL RD A4 STE 288 | | | LAS VEGAS | NV | 89120 | |
| TSUKUI, SATORU | | 13232 BEACH ST | | | CERRITOS | CA | 90703-1330 | |
| TSURUDA, ALAN T & TSURUDA, LYNN H | | 1439 ALENCASTRE ST | | | HONOLULU | HI | 96816-1901 | |
| TSURUDOME, STEVEN A | | 1300 SKYVIEW DRIVE | | | BURLINGAME | CA | 94010 | |
| TSURUGI SUDO | SAYURI SUDO | 4681 ALBANY CIRCLE APT 143 | | | SAN JOSE | CA | 95129 | |
| TSZ, MAH | | PO BOX 1031 | | | ALLSTON | MA | 02134 | |
| TTCINNOVATIONS | | 3281 AVENIDA DE SUENO | | | CARLSBAD | CA | 92009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TTG INVESTMENTS LLC | | 1417 HUNTERS RIDGE | | | DENTON | TX | 76205 | |
| TTR INVESTMENTS INC | | 27372 ALISO CREEK RD # 200 | | | ALISO VIEJO | CA | 92656-5339 | |
| TTR SOTHEBYS INTERNATIONAL REALTY | | 6723 WHITTIER AVE 100 | | | MCLEAN | VA | 22101 | |
| TU SISTERS INC METRO RE | | 212 WESTERN AVE | | | MARION | IN | 46953 | |
| TUALATIN GREENS CONDO OWNERS ASSOC | | 7000 SW VARNS ST | | | PORTLAND | OR | 97223 | |
| TUALATIN VALLEY WATER DISTRICT | | 1850 SW 170TH AVE | | | BEAVERTON | OR | 97006-4211 | |
| TUAN ANH LAM ATT AT LAW | | 12912 BROOKHURST ST STE 360 | | | GARDEN GROVE | CA | 92840 | |
| TUAN PHAM NGUYEN | | 13632 TAFT ST | | | GARDEN GROVE | CA | 92843 | |
| TUAN VAN | | PO BOX 78915 | | | CORONA | CA | 92877 | |
| TUAN-YU WANG | CHIALIN KING | 2 CAESAR JONES WAY | | | BEDFORD | MA | 01730-0000 | |
| TUATOO, PUNIPUAO N | | 4859 P O BOX | | | MILILANI | HI | 96789-0000 | |
| TUBBS APPRAISAL AND REALTY SERVICES | | PO BOX 3375 | | | HUNTSVILLE | AL | 35810 | |
| TUBBS, DANNY & TUBBS, IRMA | | PO BOX 7407 | | | OXNARD | CA | 93031-7407 | |
| TUBBS, KENNETH O & TUBBS, LORI A | | 38971 TRILLIUM LANE | | | CORVALLIS | OR | 97330 | |
| TUBERVILLE, JASON R & KELLER, NICOLE R | | 105 GARETH CT | | | HOT SPRINGS | AR | 71913-2609 | |
| TUBESING, RICHARD L | | 351 EAST VALLEY DR | | | GLENVILLE | WV | 26351 | |
| TUBOLINO, ANNETTE | | 1248 HOLLY CIR | IDL CONSTRUCTION | | OLDSMAR | FL | 34677 | |
| TUBURCIO BRITO | ANA BRITO | 1446 AZALEA DRIVE | | | CARPINTERIA | CA | 93013 | |
| TUCCIO, JOHN | | 5600 U S HWY 19 | | | NEW PORT RICHEY | FL | 34652-3748 | |
| TUCHOLKE, CHERYL | | 78074 S COLD SPRING RD | | | PENDLETON | OR | 97801-9253 | |
| TUCK AND TIGHE PA | | 800 E BROWARD BLVD STE 710 | | | FORT LAUDERDALE | FL | 33301 | |
| TUCK PETERSON PORFIRI AND ALLEN | | 3805 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| TUCK POINT CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| TUCK POINT CONDOMINIUM | | 7 TOZER RD | C O EP MGMT CORP | | BEVERLY | MA | 01915 | |
| TUCKAHOE VILLAGE | | 65 MAIN ST | RECEIVER OF TAXES | | TUCKAHOE | NY | 10707 | |
| TUCKAHOE VILLAGE | | BOX 7011 CENTUCK STATION | RECEIVER OF TAXES | | YONKERS | NY | 10710 | |
| TUCKER AND CARRIE JOLLIFF | AND TECA ROOFING SYSTEMS LLC | 5919 W GOLDEN LN | | | GLENDALE | AZ | 85302-4562 | |
| TUCKER AND GROCE | | PO BOX 26156 | | | BIRMINGHAM | AL | 35260 | |
| TUCKER AND PRETSCHNER PA | THOMAS M TUCKER | PO BOX 356 | | | SARASOTA | FL | 34230-0356 | |
| TUCKER AND SONS | | 2768 WEDGEWOOD TERRACE | | | DECATUR | GA | 30032 | |
| TUCKER AND TIGHE PA | | 800 E BROWARD BLVD STE 710 | | | FORT LAUDERDALE | FL | 33301 | |
| TUCKER AND TIGHE PA | | 800 E BROWARD BLVD STE 710 | | | FT LAUDERDALE | FL | 33301 | |
| TUCKER AND TIGHE PA TRUST ACCOUNT | | 800 E BROWARD BLVD 710 | CUMBERLAND BUILDING | | FORT LAUDERDALE | FL | 33301 | |
| TUCKER AND TIGHE PA TRUST ACCOUNT | | 800 E BROWNWARD BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| TUCKER AND TIGHE TRUST | | 800 E BROWARD BLVD STE 710 | C O SOLE FT LAUDERDALE COA INC | | FT LAUDERDALE | FL | 33301 | |
| TUCKER APPRAISAL SERVICE CORP INC | | PO BOX 673 | | | MURRIETA | CA | 92564 | |
| TUCKER COUNTY | | 318 SECOND ST | TUCKER COUNTY SHERIFF | | PARSONS | WV | 26287 | |
| TUCKER COUNTY CLERK | | 215 FIRST ST | COURTHOUSE | | PARSONS | WV | 26287 | |
| TUCKER COUNTY SHERIFF | | 318 SECOND ST | TUCKER COUNTY SHERIFF | | PARSONS | WV | 26287 | |
| TUCKER HESTER LLC | | 429 N PENSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204 | |
| TUCKER INSURANCE SERVICES INC | | 210 E BROAD ST STE 103 | | | FALLS CHURCH | VA | 22046 | |
| TUCKER LAW OFFICE | | PO BOX 521 | | | MACON | MO | 63552-0521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER PAVESICH AND ASSOCS | | 5210 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| TUCKER, ANTHONY | | 3575 QUICKWATER RD | BYRON GARNES | | COLUMBUS | OH | 43123 | |
| TUCKER, CLARISSA D | | 4130 HOBSON RD | V JACKSON CONSTRUCTION | | MEMPHIS | FL | 38128 | |
| TUCKER, CRYSTAL | | 413 DITMAR | WILLIS CONSTRUCTION | | PONTIAC | MI | 48341 | |
| TUCKER, ELVIRA | | 1315 DAWSON ST | RAVNELL CONSTRUCTION | | EUTAWVILLE | SC | 29048 | |
| TUCKER, GERALD E | | 1914 1ST AVENUE | | | BRADENTON | FL | 34208 | |
| TUCKER, GLORIA & TUCKER, DAVID | | 3550 KILPATRICK LN | | | SNELLVILLE | GA | 30039-0000 | |
| TUCKER, GREGORIA | | 7790 E MARY DR | BETTER WAY SERVICES | | TUCSON | AZ | 85730 | |
| TUCKER, KENNITH | | 1221 ABRAMS RD STE 130 | | | RICHARDSON | TX | 75081 | |
| TUCKER, MORGAN A | | 2801 CEDAR LODGE DR | | | BATON ROUGE | LA | 70809-1056 | |
| TUCKER, RAYMOND E & TUCKER, BARBARA R | | 8673 W 86TH PLACE | | | ARVADA | CO | 80005-0000 | |
| TUCKER, SNABLE | | 2700 HWY 280 S | | | BIRMINGHAM | AL | 35223 | |
| TUCKER, THOMAS W & TUCKER, DONNA M | | 517 LAMPLIGHTER WAY | | | LANSDALE | PA | 19446 | |
| TUCKER, WILLIAM J | | 111 MONUMENT CIR STE 452 | | | INDIANAPOLIS | IN | 46204 | |
| TUCKER, WILLIAM J | | 429 N PENNSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204 | |
| TUCKER, WILLIAM J | | 429 N PENNSYLVANIA ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| TUCKER, XAVIER & TUCKER, WENDY | | 16196 SW 16TH STREET | | | PEMBROKE PINES | FL | 33027 | |
| TUCKER, XAVIER & TUCKER, WENDY | | 16196 SW 16TH STREET | | | PEMBROKE PINES | FL | 33027-0000 | |
| TUCKERMAN, RACHEL | | 330 E 85TH ST APT 5A | | | NEW YORK | NY | 10028-5477 | |
| TUCKER-MEUSE, AMANDA D | | PO BOX 1899 | | | ASPEN | CO | 81612-1899 | |
| TUCKERTON BOROUGH | | 140 E MAIN ST | TAX COLLECTOR | | TUCKERTON | NJ | 08087 | |
| TUCKERTON BOROUGH | | 140 E MAIN ST | TUCKERTON BORO TAX COLLECTOR | | TUCKERTON | NJ | 08087 | |
| TUCKERTON BOROUGH | | 140 E MAIN ST | | | TUCKERTON | NJ | 08087 | |
| TUCSON APPRAISAL ASSOCIATES INC | | PO BOX 11039 | | | TUCSON | AZ | 85734 | |
| TUCSON AVRA WEST III HOA | | PO BOX 85160 | | | TUCSON | AZ | 85754 | |
| TUCSON CITY | | PO BOX 27320 | COLLECTION SPECIAL ASSESSMENTS | | TUCSON | AZ | 85726 | |
| TUCSON ELECTRIC POWER | | PO BOX 80077 | | | PRESCOTT | AZ | 86304 | |
| TUCSON MOUNTAIN RANCH | | 1820 E RIVER RD STE 110 | | | TUCSON | AZ | 85718-6595 | |
| TUCSON MOUNTAIN RANCH HOA | | 1820 E RIVER RD STE 110 | | | TUCSON | AZ | 85718-6595 | |
| TUCSON MOUNTAIN SANCTUARY | | 532 EMARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| TUCSON PRINCE TOWNHOME HOA | | 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| TUCSON REO LLC | | 7822 N BLAKEY | | | TUCSON | AZ | 85743 | |
| TUDOR CITY ESSEX HOUSE | | 325 E 41ST ST | TUDOR CITY ESSEX HOUSE | | NEW YORK | NY | 10017 | |
| TUDOR COMMONS CONDOMINIUM C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| TUDOR CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | | | BRAINTREE | MA | 02184 | |
| TUDOR CONDOMINIUM TRUST | | 1834 BEACON ST | | | BROOKLINE | MA | 02445 | |
| TUDOR CONSTRUCTION AND RESTORATION | | 10291 IRON ROCK WAY | JOHN GONZALES AND ONJEE GONZALES | | ELK GROVE | CA | 95624 | |
| TUDOR INSURANCE COMPANY | | 400 PARSONS POID DR | | | FRANKLIN LAKES | NJ | 07417 | |
| TUDOR OAKS HOA | | 673 POTOMAC STATION DR NE 618 | | | LEESBURG | VA | 20176 | |
| TUDOR REALTY SERVICES | | 250 PARK AVE S 4TH FL | | | NEW YORK | NY | 10003 | |
| TUDOR, MORGAN & TUDOR, KATHY | | 1436 SECOND ST #157 | | | NAPA | CA | 94559 | |
| TUELLA O SYKES ATT AT LAW | | 600 1ST AVE STE 307 | | | SEATTLE | WA | 98104 | |
| TUFANO, MATTEO A & TUFANO, MARY M | | 2811 26TH AVENUE DRIVE WEST | | | BRADENTON | FL | 34205 | |
| TUFFNELL, JENNIFER L | | 2655 APPIAN WAY | | | PINOLE | CA | 94564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUFFORD, STEVEN J | | 552 E 5TH ST | | | LA CENTER | WA | 98629-5500 | |
| TUFTONBORO TOWN | | 240 MIDDLE RD | JACKIE ROLLINS | | CENTER TUFTONBORO CTR | NH | 03816 | |
| TUFTONBORO TOWN | | PO BOX 98 | TUFTONBORO TOWN | | TUFTONBORO | NH | 03816 | |
| TUFTONBORO TOWN TAX COLLECTOR | | PO BOX 98 | 240 MIDDLETOWN RD | | TUFTONBORO | NH | 03816 | |
| TUFTS, JAMES C | | 3317 CARRIAGE LN | | | LEXINGTON | KY | 40517 | |
| TUIMOTULIKI K. LAUAKI | KAYLANI D. LAUAKI | 55-507 MOANA ST | | | LAIE | HI | 96762 | |
| TUKITA MACK | | 8590 NEW FALLS ROAD, APT # M1 | | | LEVITTOWN | PA | 19054 | |
| TUKWILA HOA | | 955 TUKWILLA DR | | | WOODBURN | OR | 97071 | |
| TUKWILA HOMEOWNERS ASSOCIATION | | 955 TUKWILA DR | | | WOODBURN | OR | 97071 | |
| TULA KAREOTES | | 2850 N OCEANVIEW AVE | | | ORANGE | CA | 92865-1940 | |
| TULABING, IDOLITO J & TULABING, JOSEFINA Y | | 2175 DECOTO RD APT 170 | | | UNION CITY | CA | 94587-4490 | |
| TULARE COUNTY | | 221 S MOONEY BLVD RM 104 E | TULARE COUNTY TAX COLLECTOR | | VISALIA | CA | 93291 | |
| TULARE COUNTY | TULARE COUNTY TAX COLLECTOR | 221 SOUTH MOONEY BLVD RM 104-E | | | VISALIA | CA | 93291 | |
| TULARE COUNTY RECORDER | | 221 S MOONEY BLVD | COUNTY CIVIC CTR RM 103 | | VISALIA | CA | 93291 | |
| TULARE IRRIGATION DISTRICT | | 6826 AVE 240 | TULARE IRRIGATION DISTRICT | | TULARE | CA | 93274 | |
| TULARE IRRIGATION DISTRICT | | PO BOX 1920 | | | TULARE | CA | 93275-1920 | |
| TULIO A PERLA AGENCY | | 3730 FM 1960 W STE 224 | | | HOUSTON | TX | 77068 | |
| TULIS, MARK | | 120 BLOOMINGDALE RD | | | WHITE PLAINS | NY | 10605 | |
| TULIS, MARK | | 245 SAW MILL RIVER RD | 1ST FL | | HAWTHORNE | NY | 10532 | |
| TULL OREILLY, SUSAN | | 1010 N GLEBE RD 160 | | | ARLINGTON | VA | 22201 | |
| TULL, TOMMY | | 5438 CINNAMON LAKE DRIVE | | | BAYTOWN | TX | 77521 | |
| TULLAHOMA CITY | | 123 N JACKSON ST | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA CITY COFFEE | | 123 N JACKSON ST PO BOX 807 | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA CITY COFFEE | | 201 W GRUNDY ST PO BOX 807 | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA CITY COFFEE | | PO BOX 807 | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA CITY FRANKLIN | | 201 W GRUNDY ST | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA CITY FRANKLIN | | 201 W GRUNDY ST PO BOX 807 | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLEY, JASON D & SCHUMACHER, RACHEL E | | 4609 38TH STREET NW | | | WASHINGTON | DC | 20016 | |
| TULLGREN, TAMER | | 957 WINDHAVEN RD | | | LIBERTYVILLE | IL | 60048-3808 | |
| TULLIANI, PAOLA | | 21617 NORTH 9TH AVE | | | PHOENIX | AZ | 85027 | |
| TULLIO A. RAMELLA JR | | ROUTE 2 BOX 324 | | | BLUEFIELD | VA | 24605 | |
| TULLIO, DANIELLE M | | PO BOX 183585 | | | Shelby Township | MI | 48318 | |
| TULLIVER, RANDALL | | 58435 BELLEVIEW RD | MARTINE TULLIVER | | PLAQUEMINE | LA | 70764 | |
| TULLO OIL INC | | 428 HOBOKEN AVE | | | JERSEY CITY | NJ | 07306 | |
| TULLOS CITY | | 125 MAIN ST | SHERIFF AND COLLECTOR | | TULLOS | LA | 71479 | |
| TULLY C S FABIUS TN | | PO BOX 628 | SCHOOL TAX COLLECTOR | | TULLY | NY | 13159 | |
| TULLY C S LAFAYETTE TN | | DISTRICT OFFICE | | | TULLY | NY | 13159 | |
| TULLY C S ONONDAGA TN | | 1801 W SENECA TPKE | TAX COLLECTOR | | SYRACUSE | NY | 13215 | |
| TULLY CEN SCH COMBINED TOWNS | | PO BOX 628 | RECEIVER OF TAXES | | TULLY | NY | 13159 | |
| TULLY CEN SCH OTISCO TN | | PO BOX 628 | SCHOOL TAX COLLECTOR | | TULLY | NY | 13159 | |
| TULLY CEN SCH OTISCO TN | SCHOOL TAX COLLECTOR | PO BOX 628 | C O ALLIANCE BANK | | TULLY | NY | 13159 | |
| TULLY CEN SCH SPAFFORD TN | | PO BOX 628 | RECEIVER OF TAXES | | TULLY | NY | 13159 | |
| TULLY CEN SCH SPAFFORD TN | | PO BOX 628 | SCHOOL TAX COLLECTOR | | TULLY | NY | 13159 | |
| TULLY CEN SCH TULLY TN | | PO BOX 628 | SCHOOL TAX COLLECTOR | | TULLY | NY | 13159 | |
| TULLY INC | | 1140 PITT SCHOOL RD | | | DIXON | CA | 95620 | |
| TULLY TOWN | | PO BOX 736 | TULLY TOWN TAX COLLECTOR | | TULLY | NY | 13159 | |
| TULLY VILLAGE | | PO BOX 1028 | VILLAGE CLERK | | TULLY | NY | 13159 | |
| TULLY VILLAGE | | PO BOX 10281 | VILLAGE CLERK | | TULLY | NY | 13159 | |
| TULLY, MATTHEW & TULLY, APRIL | | 14 DARVYWOOD CT | | | STANFORD | VA | 22554-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TULLYTOWN BORO BUCKS | | 500 MAIN ST | T C OF TULLYTOWN BORO | | BRISTOL | PA | 19007 | |
| TULLYTOWN BORO BUCKS | | 500 MAIN ST | T C OF TULLYTOWN BORO | | TULLYTOWN | PA | 19007 | |
| TULPA, WILLIAM | | 8361 THORN HILL DR. | | | HOWELL | MI | 48843 | |
| TULPEHOCKEN S D PENN TWP | | 31 MEADOW HILL DR | CHRISTINE HEIST TAX COLLECTOR | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN S D PENN TWP | | 31 MEADOW HILL DR | T C OF TULPEHOCKEN AREA SCH DIST | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN SD BERNVILLE TWP | | 169 PENN ST | T C OF TULPEHOCKEN SCH DIST | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN SD BERNVILLE TWP | | 604 N MAIN ST PO BOX 333 | T C OF TULPEHOCKEN SCH DIST | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN SD BETHEL TWP | | 888 AIRPORT RD | T C OF TULPEHOCKEN AREA SD | | BETHEL | PA | 19507 | |
| TULPEHOCKEN SD BETHEL TWP | T C OF TULPEHOCKEN AREA SD | PO BOX 4 | 765 AIRPORT RD | | BETHEL | PA | 19507 | |
| TULPEHOCKEN SD JEFFERSON TWP | | 563 NEW SCHAEFFERSTOWN RD | | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN SD JEFFERSON TWP | | 563 NEW SCHAEFFERSTOWN RD | T C OF TULPEHOCKEN AREA SCH DIST | | BERNSVILLE | PA | 19506 | |
| TULPEHOCKEN SD JEFFERSON TWP | | 563 NEW SCHAEFFERSTOWN RD | T C OF TULPEHOCKEN AREA SCH DIST | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN SD TULPEHOCKEN TWP | | 16 TEEN CHALLENGE RD BOX 155 | T C OF TULPEHOCKEN AREA SCH DIST | | REHRERSBURG | PA | 19550 | |
| TULPEHOCKEN SD TULPEHOCKEN TWP | | 49 TEEN CHALLENGE RD | T C OF TULPEHOCKEN AREA SCH DIST | | REHRERSBURG | PA | 19550 | |
| TULPEHOCKEN TWP BERKS | | 16 TEEM CHALLENG RD BOX 155 | TAX COLLECTOR | | REHRERSBURG | PA | 19550 | |
| TULPEHOCKEN TWP BERKS | | PO BOX 175 | T C OF TULPEHOCKEN TOWNSHIP | | REHRERSBURG | PA | 19550 | |
| TULSA BANKRUPTCY AND CONSUMER LAW | | 400 S BOSTON AVE STE 500 | | | TULSA | OK | 74103 | |
| TULSA CO BERRYHILL FIRE DIST | | 500 S DENVER | TREASURER | | TULSA | OK | 74103 | |
| TULSA COUNTY | | 500 S DENVER | TULSA COUNTY ADMN BLDG | | TULSA | OK | 74103 | |
| TULSA COUNTY | | 500 S DENVER ADMIN BLDG | TREASURER J DENNIS SEMLER | | TULSA | OK | 74103 | |
| TULSA COUNTY | | 500 S DENVER ADMIN BLDG | TREASURER | | TULSA | OK | 74103 | |
| TULSA COUNTY | | 500 S DENVER ADMIN BLDG | | | TULSA | OK | 74103 | |
| TULSA COUNTY | TREASURER J DENNIS SEMLER | 500 SOUTH DENVER ADMIN BLDG | | | TULSA | OK | 74103 | |
| TULSA COUNTY CLERK | | 500 S DENVER | RM 120 | | TULSA | OK | 74103 | |
| TULSA COUNTY CLERK | | 500 S DENVER 120 | | | TULSA | OK | 74103 | |
| TULSA COUNTY CLERK | | 500 S DENVER AVE COUNTY ADM BLDG | RM 120 | | TULSA | OK | 74103 | |
| TULSA COUNTY MIS | | 633 WEST THIRD STREET | | | TULSA | OK | 74127-8942 | |
| TULSA COUNTY SHERIFFS OFFICE | | SANLEY GLANZ SHERIFF | 500 S DENVER AVE | | TULSA | OK | 74103-3838 | |
| TULSA COUNTY SPECIAL ASMT | | 500 S DENVER ADMIN BLDG | TREASURER | | TULSA | OK | 74103 | |
| TULSA COUNTY SPECIAL ASMT | | 500 S DENVER ADMIN BLDG | | | TULSA | OK | 74103 | |
| TULSA COUNTY SPECIAL ASMT | TREASURER | 500 SOUTH DENVER-ADMIN. BLDG | | | TULSA | OK | 74103 | |
| TULSA COUNTY SPECIAL ASSESS DIST | | 500 S DENVER ADMIN BLDG | TAX OFFICE | | ENGLAND | AR | 72046 | |
| TULSA COUNTY SPECIAL ASSESS DIST | | 500 S DENVER ADMIN BLDG | TAX OFFICE | | TULSA | OK | 74103 | |
| TULSA COUNTY TREASURER | | 500 S DENVER AVE | COUNTY ADM BLDG RM 120 | | TULSA | OK | 74103 | |
| TULSA COUNTY TREASURER | | 500 S DENVER AVE | | | TULSA | OK | 74103 | |
| TUMANENG ANGELES, ELEANOR | | 2610 CENTRAL AVE 130 | | | UNION CITY | CA | 94587 | |
| Tumbleweed Communications Corp | | 700 Saginaw Dr | | | Redwood City | CA | 94063 | |
| Tumbleweed Communications Corp. | | 2600 Bridge Pkwy Ste 201 | | | Redwood City | CA | 94065-6137 | |
| TUMILTY, LENORA | | 2945 CRIEGHTON RD | | | PENSACOLA | FL | 32504 | |
| TUMMINELLI ELECTRIC | | 8577 DEVON ST | | | NORFOLK | VA | 23503 | |
| TUN, RICHMON S | | 5529 QUENNSBERRY AVE | | | SPRINGSVILLE | VA | 22151 | |
| TUNBRIDGE TOWN | | PO BOX 6 | TOWN OF TUNBRIDGE | | TUNBRIDGE | VT | 05077 | |
| TUNBRIDGE TOWN CLERK | | PO BOX 6 | | | TUNBRIDGE | VT | 05077 | |
| TUNETHIA M MCCREA | | 3272 SEABOARD RD | | | TRIO | SC | 29595 | |
| TUNG KU | | 1704 DERRANGER LANE | | | DIAMOND BAR | CA | 91765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUNG MANH NGUYEN | | 200 SERRA WAY SUITE #44 | | | MILPITAS | CA | 95035 | |
| TUNG NGUYEN | | 2325 UNIVERSITY CLUB DR | | | AUSTIN | TX | 78732-2051 | |
| TUNICA CHANCERY CLERK | | 1300 SCHOOL ST RM 104 | | | TUNICA | MS | 38676 | |
| TUNICA CITY | | CITY HALL PO BOX 395 | TAX COLLECTOR | | TUNICA | MS | 38676 | |
| TUNICA CLERK OF CHANCERY COURT | | PO BOX 217 | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY | | 1052 S CT ST PO BOX 655 | TAX COLLECTOR | | TUNICA | MS | 38676 | |
| TUNISIA I WOLRIDGE | | 4122 TREE MIST CT | | | HUMBLE | TX | 77346-0000 | |
| T-UNIVERSAL CORP | | PO BOX 24663 | | | FORT WORTH | TX | 76124 | |
| TUNKHANNOCK AREA SD EATON TWP | | 4 GOBLE HILL RD | HELEN JORDAN | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK AREA SD FALLS TWP | | 2207 SR 307 | T C OF TUNKHANNOCK AREA SCH DT | | DALTON | PA | 18414 | |
| TUNKHANNOCK AREA SD FALLS TWP | | RR 2 BOX 179 | T C OF TUNKHANNOCK AREA SCH DT | | DALTON | PA | 18414 | |
| TUNKHANNOCK AREA SD LEMON TWP | | 1045 AVERY STATION RD | T C OF TUNKHANNOCK AREA SD | | FACTORYVILLE | PA | 18419 | |
| TUNKHANNOCK AREA SD MEHOOPANY TWNSP | | 231 SUNSET DR | T C OF TUNKHANNOCK AREA SCH DIST | | MEHOOPANY | PA | 18629 | |
| TUNKHANNOCK AREA SD MEHOOPANY TWNSP | | RR2 BOX 79 | T C OF TUNKHANNOCK AREA SCH DIST | | MEHOOPANY | PA | 18629 | |
| TUNKHANNOCK AREA SD MONROE TWP | | 222 SR 292 E | T C OF TUNKHANNOCK AREA SCH DIST | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK AREA SD MONROE TWP | | 230 SR 292 E | T C OF TUNKHANNOCK AREA SCH DIST | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK AREA SD N BRANC | | RR 2 BOX 264 | T C OF TUNKHANNOCKAREA SD | | MEHOOPANY | PA | 18629 | |
| TUNKHANNOCK AREA SD NORTHMORELAND | | 252 SCHOOLHOUSE RD | BETTY A WEIDNER T C | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK AREA SD OVERFIELD TWP | | 1100 LITHIA VALLEY RD POB 458 | T C OF TUNKHANNOCK SCHOOL DIST | | LAKE WINOLA | PA | 18625 | |
| TUNKHANNOCK AREA SD OVERFIELD TWP | T C OF TUNKHANNOCK SCHOOL DIST | PO BOX 424 | 2010 HUG LN | | LAKE WINOLA | PA | 18625 | |
| TUNKHANNOCK BORO WYOMNG | | 33 WINOLA AVE | TAX COLLECTOR OF TUNKHANNOCK BORO | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK BOROUGH MUNICIPAL AUTHO | | 203 W TIOGA ST | | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK SD TUNKAHANNOCK TWP | MELODY MONTROSS TAX COLLECTOR | PO BOX 794 | 69 BRIDGE ST | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK SD TUNKHANNOCK BORO | | 33 WINOLA AVE | T C OF TUNKHANNOCK AREA SCH DT | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK SD WASHINGTON TWP | | 31 SICKLER RD APT 1 | T C OF TUNKHANNOCK AREA SD | | MESHOPPEN | PA | 18630 | |
| TUNKHANNOCK SD WASHINGTON TWP | | 31 SICKLER RD RR1 BOX 27 | T C OF TUNKHANNOCK AREA SD | | MESHOPPEN | PA | 18630 | |
| TUNKHANNOCK SD WINDHAM TWP | | 230 SCOTTSVILLE RD | T C OF WINDHAM TWP SCHOOL DIST | | MEHOOPANY | PA | 18629 | |
| TUNKHANNOCK TOWNSHIP MONROE | | 4796 ROUTE 115 | T C OF TUNKHANNOCK TOWNSHIP | | BLAKESLEE | PA | 18610 | |
| TUNKHANNOCK TOWNSHIP MONROE | | HC 1 BOX 1428 | | | BLAKESLEE | PA | 18610 | |
| TUNKHANNOCK TOWNSHIP MONROE | | HC 1 BOX 1428 | T C OF TUNKHANNOCK TOWNSHIP | | BLAKESLEE | PA | 18610 | |
| TUNKHANNOCK TOWNSHIP WYOMNG | | PO BOX 794 | MELODY MONTROSS TAX COLLECTOR | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK TOWNSHIP WYOMNG | | POB B | MELINDA SHANNON TUNKHANNOCK | | TUNKHANNOCK | PA | 18657 | |
| TUNNELHILL BORO | | 846 CHURCH ST | | | GALLITZIN | PA | 16641 | |
| TUNNELL COMMPANIES LP | | 34026 ANNAS WAY STE 1 | | | LONG NECK | DE | 19966 | |
| TUNNELL COMPANIES LP | | 34026 ANNAS WAY STE 1 | | | LONG NECK | DE | 19966 | |
| TUNSTALL HSBC A LONDON CORPORATION SBMA OF BENEFICIAL CONSUMER DISCOUNT COMPANY DBA BENEFICIAL MORTGAGE COMPANY OF et al | | Kaminsky Thomas Wharton and Lovette | 360 Stoneycreek St | | Johnstown | PA | 15901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUNSTALL HSBC A LONDON CORPORATION SBMA OF BENEFICIAL CONSUMER DISCOUNT COMPANY DBA BENEFICIAL MORTGAGE COMPANY OF et al | | STE 2080 FIRST UNION BUILDING 123 S BROAD ST | | | PHILADELPHIA | PA | 15901 | |
| TUOLUMNE COUNTY | | 2 S GREEN ST | PO BOX 3248 | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY | | 2 S GREEN ST | TUOLUMNE COUNTY TAX COLLECTOR | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY | | 2 S GREEN ST USE PO BOX 3248 | TUOLUMNE COUNTY TAX COLLECTOR | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY | TUOLUMNE COUNTY TAX COLLECTOR | 2 SOUTH GREEN STREET | | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY RECORDER | | 2 S GREEN ST | COUNTY ADMINISTRATION CTR | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY RECORDER | | 2 S GREEN ST | | | SONORA | CA | 95370 | |
| TUOLUMNE UTILITIES DISTRICT | | 18885 NUGGET BLVD | | | SONORA | CA | 95370 | |
| TUOLUMNE UTILITIES DISTRICT | | 18885 NUGGET BLVD | | | SONORA | CA | 95370-9284 | |
| TUORI, WILLIAM H & TUORI, BEVERLEY E | | 3873 LONG BRANCH LANE | | | APOPKA | FL | 32712-4789 | |
| TUPA, EMILY S | | 301 RANCH DR APT 15205 | | | ARLINGTON | TX | 76018-5647 | |
| Tupin, Eric R | | 900 St Cecil Avenue | | | Moore | OK | 73160 | |
| TUPPER LAKE C S CMBD TNS | TAX COLLECTOR | PO BOX 1253 | 172 DEMARS BLVD | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE C S TN OF PIERCEFIELD | | 172 DEMARS BLVD | | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE CEN SCH TN OF COLT | | 172 DEMARS BLVD | | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE CEN SCH TN OF COLTON | | 172 DEMARS BLVD | | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE CS CMBD TNS | | PO BOX 1253 | LYNN BLY TAX COLLECTOR | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE CS CMBD TNS | | PO BOX 1253 | | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE CS CMBD TNS TAX COLL | | PO BOX 1253 | TAX COLLECTOR | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE TOWN | | 120 DEMARS BLVD | TAX COLLECTOR | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE VILLAGE | | 53 PARK STREET PO BOX 1290 | VILLAGE CLERK | | TUPPER LAKE | NY | 12986 | |
| TUPPER, MICHEAL H | | 1001 NORTH VERMONT STREET #408 | | | ARLINGTON | VA | 22201 | |
| TUPPER, RICHARD C | | 3741 LYNCORT DR | | | CORTLAND | NY | 13045 | |
| TUPPER, TERESA | | 1040 HIGHWAY 72 | | | BELFRY | MT | 59008-9544 | |
| TURBAK, DOUGLAS M | | 3109 HENNEPIN AVE S | | | MINNEAPOLIS | MN | 55408 | |
| TURBERT, RICHARD L | | 248 JACKSON STREET | | | BRISTOL | PA | 19007 | |
| TURBETT TOWNSHIP | | RR 3 BOX 1555 | TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| TURBETT TOWNSHIP JUNIAT | | RR 3 BOX 1555 | T C OF TURBETT TOWNSHIP | | PORT ROYAL | PA | 17082 | |
| TURBETT TOWNSHIP SCHOOL DISTRICT | | BOX 1555 | TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| TURBEVILLE INSURANCE AGY INC | | PO BOX 6903 | | | COLUMBIA | SC | 29260 | |
| TURBOT TOWNSHIP NRTHUM | | 324 BOIARDI LN | T C OF TURBOT TOWNSHIP | | MILTON | PA | 17847 | |
| TURBOT TOWNSHIP NRTHUM | | RR 2 BOX 870 | TAX COLLECTOR OF TURBOT TOWNSHIP | | MILTON | PA | 17847 | |
| TURBOTVILLE BORO NRTHUM | | 2515 WHITMOYER RD | MAE WHITMOYER TAXCOLLECTOR | | WATSONTOWN | PA | 17777 | |
| TURBOTVILLE BORO NRTHUM | | RD2 BOX 47 320 MAIN ST | T C OF TURBOVILLE BOROUGH | | TURBOTVILLE | PA | 17772 | |
| TURCIOS, ISILMA M | | 50 9TH ST | | | HICKSVILLE | NY | 11801 | |
| TURCO AND BARNHART | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| TURCO CONSTRUCTION | DARIO LIRA ALVAREZ | PO BOX 638 | | | WAXAHACHIE | TX | 75168-0638 | |
| TURCO, FRANK J | | 2046 EAST SOMERSET STREET | | | PHILADELPHIA | PA | 19134 | |
| TURCOTTE, GILBERT R & OUZMANTURCOTTE, DOROTHY | | 48 ANNABESSACOOK RD | | | WINTHROP | ME | 04364 | |
| TURCOTTE, PATRICK & TURCOTTE, ANITA M | | 3969 POMODORO CIR UNIT 302 | | | CAPE CORAL | FL | 33909-5235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tureaud Sr, Oliver A & Tureaud, Joyce J | | 6800 Rasberry Lane | | | Shreveport | LA | 71129 | |
| TURELK INC | | 3700 SANTA FE AVE.,#200 | | | LONG BEACH | CA | 90810 | |
| TURENNE, JAMES S | | 1332 S MARION AVE | | | TULSA | OK | 74112-0000 | |
| TURF LLC | | 30 E 25TH ST | TURF LLC | | BALTIMORE | MD | 21218 | |
| TURGON, CAMMY | | 1990 JUSTIN RD | | | LEWISVILLE | TX | 75077-2151 | |
| TURIACE AND ASSOCIATES | | 123 E 9TH ST STE 101 | | | UPLAND | CA | 91786 | |
| TURIN TOWN | TAX COLLECTOR | PO BOX 252 | | | TURIN | NY | 13473-0252 | |
| TURIN TOWNSHIP | | 17506 HWY M 35 | TREASURER TURIN TOWNSHIP | | ROCK | MI | 49880 | |
| TURIN VILLAGE | | 4225 N MAIN ST PO BOX 223 | VILLAGE CLERK | | TURIN | NY | 13473 | |
| TURIN VILLAGE | | 6621 W MAIN ST BOX 334 | VILLAGE CLERK | | TURIN | NY | 13473 | |
| TURK HILL ESTATES | | 51 PEBBLE HILL RD | | | FAIRPORT | NY | 14450 | |
| TURK, IAN D | | 6515 EDENVALE RD | | | BALTIMORE | MD | 21209 | |
| TURKESSA G MOODY | | 291 MCNABB SHORTCUT ROAD | | | LORIS | SC | 29569 | |
| TURKESSA S MANIGO ATT AT LAW | | 2759 DELK RD SE | | | MARIETTA | GA | 30067 | |
| TURKEY CITY | | PO BOX 415 | | | TURKEY | TX | 79261 | |
| TURKEY CREEK FOREST HOMEOWNERS | | 9551 W SAMPLE RD | | | GAINSVILLE | FL | 32653 | |
| TURKEY CREEK PROPERTY OWNERS ASSOC | | 51 MERRELL RD | C O CATHERINE HIPWELL | | LEICESTER | NC | 28748 | |
| TURKEY CREEK REGIONAL SEWER | | 4852 N 1200 W | | | CROMWELL | IN | 46732 | |
| TURKEY QUITAQUE ISD | | HWY 86 PO BOX 397 | ASSESSOR COLLECTOR | | TURKEY | TX | 79261 | |
| TURKEY QUITAQUE ISD | | PO BOX 397 | | | TURKEY | TX | 79261 | |
| TURKEYFOOT AREA SCHOOL DISTRICT | | 821 WILLIAMS ST | | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT AREA SCHOOL DISTRICT | | 821 WILLIAMS ST | JUDITH A BOWER TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT AREA SCHOOL DISTRICT | | BOX 74 | | | ADDISON | PA | 15411 | |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | | 178 KRISTY LN | T C OF TURKEYFOOT VALLEY AREA SD | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | | 397 SECOND ST | DORIS VANSICKEL | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | | 616 STERNER ST | T C OF TURKEY FOOT VLY AREA SD | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | | RD 1 BOX 261 | TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | | TAX COLLECTOR | | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY SD ADDISON TWP | | 1830 LISTONBURG RD | T C OF TURKEYFOOT VALLEY SD | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY SD ADDISON TWP | | 1830 LISTONBURG RD | TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| TURLEY GARVIN AND TURLEY | | NO 12 TENNESSEE AVE | | | CHARLESTON | WV | 25302 | |
| TURLEY LAW CENTER | | 6440 N CENTRAL EXPY STE 204 | | | DALLAS | TX | 75206 | |
| TURLEY, YVONNE V | | 1217 CLARENDON DR | | | O FALLON | IL | 62269-7179 | |
| TURLIK ANDOLINO LAWRENCE AND BUD | | 520 W 1ST AVE | | | ROSELLE | NJ | 07203 | |
| TURLOCK IRRIGATION DISTRICT | | PO BOX 819007 | TURLOCK IRRIGATION DISTRICT | | TURLOCK | CA | 95381 | |
| TURLOCK IRRIGATION DISTRICT | | PO BOX 819007 | | | TURLOCK | CA | 95381 | |
| TURN KEY ASSET INC | | 353 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| TURN KEY RESTORATION INC | | 1000 N MAIN ST STE 215 | | | FUQUAY VARINA | NC | 27526 | |
| TURNAND FUAD | | 2078 CAMPTON CIRCLE | | | GOLD RIVER | CA | 95670 | |
| TURNANDO FUAD | | 2078 CAMPTON CIRCLE | | | GOLD RIVER | CA | 95670 | |
| TURNANDO FUND | | 2078 CAMPTON CIRCLE | | | GOLF RIVER | CA | 95670 | |
| TURNBALL AND BORN PLLC | | 950 PACIFIC AVE STE 1050 | | | TACOMA | WA | 98402 | |
| TURNBO, SCOTT | | FAIRFAX MPO | PO BOX 423 | | FAIRFAX | CA | 94978 | |
| TURNBO, SHELIA & TURNBO JR, THEODIS | | 9811 WHISTLER DRIVE | | | DALLAS, | TX | 75217 | |
| TURNBULL AND BORN PLLC | | 950 PACIFIC AVE STE 1050 | ITF LYON FINANCIAL | | TACOMA | WA | 98402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNBULL, GEORGE | | 747 BALTIMORE DRIVE | | | ORLANDO | FL | 32810 | |
| TURNBULL, JANET V | | 14-PU ESTATE THOMAS | | | ST THOMAS | VI | 00801 | |
| TURNER AND ASSOCIATES INC | | PO BOX 40 | | | BRUNSWICK | GA | 31521 | |
| TURNER AND O CONNELL | | 4701 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| TURNER APPRAISAL COMPANY | | PO BOX 9121 | | | WICHITA FALLS | TX | 76308 | |
| TURNER APPRAISAL SERVICE | | 5410 BELL ST BLDGE B STE 415 | PO BOX 20312 | | AMARILLO | TX | 79114 | |
| TURNER CLERK OF SUPERIOR COURT | | PO BOX 106 | 202 COLLEGE ST | | ASHBURN | GA | 31714 | |
| TURNER COUNTY | | 400 S MAIN ST COURTHOUSE | TURNER COUNTY TREASURER | | PARKER | SD | 57053 | |
| TURNER COUNTY | | PO BOX 250 | TURNER COUNTY TREASURER | | PARKER | SD | 57053 | |
| TURNER COUNTY | | PO BOX 846 | | | ASHBURN | GA | 31714 | |
| TURNER COUNTY | | PO BOX 846 | TAX COMMISSIONER COUNTY COURTHOUSE | | ASHBURN | GA | 31714 | |
| TURNER COUNTY | | PO BOX 846 | TAX COMMISSIONER | | ASHBURN | GA | 31714 | |
| TURNER FALLS FIRE DISTRICT | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| TURNER FARM MUTUAL INSURANCE CO | | PO BOX 73 | | | CHANCELLOR | SD | 57015 | |
| TURNER GENERAL AGENCY INC | | 10925 ESTATE LN 200 | | | DALLAS | TX | 75238 | |
| TURNER III, JOHN F & HENDRICKSON, PAMELA D | | 949 VIA TERECINA | | | CHULA VISTA | CA | 91910 | |
| TURNER JOHNS PLLC | | 216 BROOKS ST STE 200 | | | CHARLESTON | WV | 25301-1800 | |
| TURNER LEWIS, WENDY | | 407 E FORT ST STE 103 THE GLOBE BUILDING | | | DETROIT | MI | 48226 | |
| TURNER LEWIS, WENDY | | 444 W WILLIS ST UNIT 101 | | | DETROIT | MI | 48201-1748 | |
| TURNER MAY AND SHEPHERD | | 185 HIGH ST NE | | | WARREN | OH | 44481 | |
| TURNER REAL ESTATE | | 119 GOLF TERRACE DR | | | HAMPSTEAD | NC | 28443-2336 | |
| TURNER REGISTRAR OF DEEDS | | PO BOX 368 | S MAIN ST | | PARKER | SD | 57053 | |
| TURNER REGISTRAR OF DEEDS | | PO BOX 485 | | | PARKER | SD | 57053 | |
| TURNER REYNOLDS GRECO AND OHARA | | 16485 LAGUNA CANYON RD STE 2 | | | IRVINE | CA | 92618 | |
| TURNER SERVICE COMPANY INC | | 289 ENDLESS DR | | | BOLIGEE | AL | 35443 | |
| TURNER TOWERS TENNANT CORP | | 135 EASTERN PKWY | | | BROOKLYN | NY | 11238 | |
| TURNER TOWN | | 11 TURNER CTR RD | TURNER TOWN TAX COLLECTOR | | TURNER | ME | 04282 | |
| TURNER TOWN | TOWN OF TURNER | 11 TURNER CTR RD | | | TURNER | ME | 04282-3781 | |
| TURNER TOWN TAX COLLECTOR | | 11 TURNER CTR RD | PO BOX 157 | | TURNER | ME | 04282 | |
| TURNER TOWNSHIP | | PO BOX 22 | TREASURER | | TWINING | MI | 48766 | |
| TURNER VILLAGE | | 109 W MAIN ST | TREASURER | | TURNER | MI | 48765 | |
| TURNER, ALLAN C & TURNER, DIANA B | | 739 SHALON CIRCLE | | | VINTON | VA | 24179 | |
| TURNER, ALLEN L & TURNER, GEORGIE J | | 153 SE 5TH ST | | | REDMOND | OR | 97756 | |
| TURNER, ANDREA | | 2188 CHANTILLY TER | | | OVIEDO | FL | 32765-8603 | |
| TURNER, ANGELA | STEAMATIC OF INDIANAPOLIS INC | 5619 PILLORY WAY | | | INDIANAPOLIS | IN | 46254-6002 | |
| TURNER, BRIAN T & TURNER, MARY L | | PO BOX 80124 | | | RANCHO SANTA MARGAR | CA | 92688 | |
| TURNER, BRUCE | | 607 COPELAND DRIVE | | | CEDAR HILL | TX | 75104 | |
| TURNER, CHRISTOPHER S & TURNER, CAROLE D | | 1200 COUNTY ROAD 4614 | | | DILLEY | TX | 78017-4445 | |
| TURNER, CLYDE | | 401 COLLEGE PLACE UNIT 14 | | | NORFOLK | VA | 23510 | |
| TURNER, COOPER | | 382 ST NICK DR | | | MEMPHIS | TN | 38117 | |
| TURNER, DALE R & DIEDRICH, DEBRA A | | 1495 OAK HOLLOW DR | | | MILFORD | MI | 48380-4264 | |
| TURNER, DEBRA S | | 3135 CARALEE DRIVE | | | COLUMBUS | OH | 43219 | |
| TURNER, DORIS A | | 609 FLORENCE | | | ELIZABETHTON | TN | 37643 | |
| TURNER, ESTHER Y | | 222 PAGEANT LANE | | | WILLINGBORO | NJ | 08046 | |
| TURNER, GEORGE M & TURNER, RUTH C | | 5442 GOSHEN GRV | | | SAN ANTONIO | TX | 78247-5848 | |
| TURNER, GREGORY A & TURNER, SHERRI L | | HC 80 BOX 55 | | | HINTON | WV | 25951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, GWENDOLYN | | 5260 BEACON DR | QLW RENOVATION AND KEMPS ROOFING AND CONSTRUCTION | | BIRMINGHAM | AL | 35210 | |
| TURNER, HORACE V & TURNER, EVELYN D | | PO BOX 735 | | | MIDDLEBURG | FL | 32050-0735 | |
| TURNER, JAMES | | 832 WOODDALE CHURCH RD | KIMBERLY STAFFORD & SERVPRO OF LOUDAN & ROANE COUN | | KNOXVILLE | TN | 37924 | |
| TURNER, JAMES | | SERVPRO OF LOUDON AND ROANE COUNTIES | KIMBERLY STAFFORD AND | | KNOXVILLE | TN | 37924 | |
| TURNER, JASON & ACTON, OLIVIA | | 108 BUENA VISTA | | | EASLEY | SC | 29640-0000 | |
| TURNER, JEAN M | | 149 SAINT CROIX AVE | | | COCOA BEACH | FL | 32931 | |
| TURNER, JESSE H & TURNER, ALICIA A | | 14996 SKY PINES RD | | | GRASS VALLEY | CA | 95949 | |
| TURNER, JESSE M & MCCALL, LILLIE P | | 81 BROOK ST | | | NEW ROCHELLE | NY | 10801-2520 | |
| TURNER, JOEL C | | 3244 FALCON WAY | | | SIERRA VISTA | AZ | 85650 | |
| TURNER, JOHN C | | 121 FIELD AVE | | | AUBURN | ME | 04210 | |
| TURNER, JOHN C | | PO BOX 1897 | | | AUBURN | ME | 04211 | |
| TURNER, JULIA | | 13845 CONSTITUTION CT | | | CHANTELLY | VA | 20151 | |
| TURNER, JUSTINE | | 421 GREENWOOD DR | LAWRENCE WINGFIELD AND JUSTINE TURNER WINGFIELD | | PETERSBURG | VA | 23805 | |
| TURNER, KATHERINE | | 4430 MOSSYGATE DRIVE | | | SPRING | TX | 77373 | |
| TURNER, MILDRED | | 1115 N POWERS DR | | | ORLANDO | FL | 32818 | |
| TURNER, MYRA L | | 220 HEBRON CIR | | | SACRAMENTO | CA | 95835 | |
| TURNER, PREMILEE | | 915 17 GEN OGDEN ST | LYNELL TURNER | | NEW ORLEANS | LA | 70118 | |
| TURNER, ROBERT L & TURNER, MARSHA B | | 195 BUENA VISTA DRIVE | | | RINGWOOD | NJ | 07456 | |
| TURNER, RODNEY | | 354 BLAINE | | | MARION | OH | 43302 | |
| TURNER, RODNEY K | | 149 HUNTCLIFF TR | | | ELLENWOOD | GA | 30294 | |
| TURNER, RONALD E & STEVENSON, CAROL S | | 284 FARALLONES ST | | | SAN FRANCISCO | CA | 94112 | |
| Turner, Sandra L & Turner, | | 4562 Akron St | | | Temple Hills | MD | 20748 | |
| TURNER, SHANNON | GROUND RENT PAYEE ONLY | 4401 ROLAND AVE UNIT 303 | | | BALTIMORE | MD | 21210-2790 | |
| TURNER, SHERYL L | | 8101 S BROADWAY | | | LOS ANGELES | CA | 90003 | |
| TURNER, STEVE | | PO BOX 240088 | | | ANCHORAGE | AK | 99524 | |
| TURNER, TAMMY | | 728 63RD AVE | WAYNE ALLEN CONTRACTOR | | MERIDIAN | MS | 39307-5737 | |
| TURNER, VERA M | | 6413 STONEY CREEK COURT | | | AUSTELL | GA | 30168 | |
| TURNER, WALTER R | | 260 LAKE VILLAGE TRL APT 302 | | | AUBURN HILLS | MI | 48326-1183 | |
| TURNER, WILLIAM G & KIM, LISA L | | 7240 ARKONA RD | | | MILAN | MI | 48160-9719 | |
| TURNERS CARPETS ETC INC | | 295 MAIN ST STE 2 | | | WEED | CA | 96094-2584 | |
| TURNERS PAINTING, CHARLIE | | 3144 E HOWELL DR | | | BATON ROUGE | LA | 70805 | |
| TURNEY VILLA CONDOS | | 7600 N 16TH ST STE 135 | | | PHOENIX | AZ | 85020 | |
| TURNIPSEED JR, ALVA | | 470 TOM WITCHER ROAD | | | NEWNAN | GA | 30263 | |
| TURNKEY CONSTRUCTION | | 41984 RIO NEDO STE 300 | | | TEMECULA | CA | 92590-3714 | |
| TURNKEY RE INVESTMENTS LLC | | OR JAVIER SANCHEZ | 1032 EAST 14TH STREET | | SAN LEANDRO | CA | 94577 | |
| TURNKEY TITLE CORPORATION | | 710 NE 24TH WAY | | | FORT LAUDERDALE | FL | 33304-3527 | |
| TURO LAW OFFICES | | 129 S PITT ST # 1 | | | CARLISLE | PA | 17013-3425 | |
| TURQUETTE, LINDA S | | 5010 EAST PARKER ROAD | | | ALLEN | TX | 75002-6206 | |
| TURSIOS, CONCEPCION | | 14205 ESSEX DRIVE | | | WOODBRIDGE | VA | 22191 | |
| TURSO, JOSEPH R | | 115 NORTH STREET EXTENSION | | | RUTLAND | VT | 05701-0000 | |
| TURTLE COVE HOMEOWNERS ASSOCIATION | | 2495 TURTLE TERRACE | | | GRAYSON | GA | 30017 | |
| TURTLE COVE PROPERTY OWNERS | | 222 CLUBHOUSE DR | | | MONTICELLO | GA | 31064 | |
| TURTLE CREEK | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURTLE CREEK BORO ALLEGH | | 125 MONROEVILLE AVE | T C OF TURTLE CREEK BORO | | TURTLE CREEK | PA | 15145 | |
| TURTLE CREEK DEVELOPMENT LP | | 3225 TURTLE CREEK STE 520 | ATTN MICHELLE KAUFMAN PROCESSING | | DALLAS | TX | 75219 | |
| TURTLE CREEK HOA | | PO BOX 910298 | | | ST GEORGE | UT | 84791 | |
| TURTLE CREEK HOMEOWNERS ASSOCIATION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| TURTLE CREEK VALLEY COUNCIL | | 519 PENN AVE STE 204 | | | TURTLE CREEK | PA | 15145 | |
| TURTLE CROSSING CONDOMINIUM | | PC 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| TURTLE LAKE CIA | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| TURTLE LAKE TOWN | | 458 11 1 2 AVE | TREASURER TOWN OF TURTLE LAKE | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE TOWN | | 458 11 1 2 AVE | TURTLE LAKE TOWN | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE TOWN | | RT 1 | | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| TURTLE LAKE VILLAGE | | 100 POLK COUNTY TREASURER B | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| TURTLE LAKE VILLAGE | | 114 MARTIN AVE E | TURTLE LAKE VILLAGE TREASURER | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE VILLAGE | | 114 MARTIN AVE E PO BOX 11 | TURTLE LAKE VILLAGE TREASURER | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE VILLAGE | | PO BOX 11 | TREASURER TURTLE LAKE VILLAGE | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE VILLAGE | | PO BOX 11 | TREASURER VILLAGE TURTLE LAKE | | TURTLE LAKE | WI | 54889 | |
| TURTLE ROCK 6 AND 7 | | PO BOX 71387 | | | PHOENIX | AZ | 85050 | |
| TURTLE ROCK III HOA | | 18050 N 12TH ST | | | PHOENIX | AZ | 85022 | |
| TURTLE RUN HOMEOWNERS ASSOCIATION | | 17787 N PERIMETER DRIVESTE A 111 | C O ARIZONA COMMUNITY MNGMNT SERV | | SCOTTSDALE | AZ | 85255 | |
| TURTLE SHORES HOA | | 461 A1A BEACH BLVD | | | ST AUGUSTINE | FL | 32080 | |
| TURTLE SHORES OWNERS ASSOC | | 461 A1A BEACH BLVD ST | C O JACOBS JACOBS AND ASSOC INC | | SAINT AUGUSTINE | FL | 32080 | |
| TURTLE SHORES OWNERS ASSOCIATION | | 461 A1A BEACH BLVD ST | C O JACOBS JACOBS AND AM ASSOC | | SAINT AUGUSTINE | FL | 32080 | |
| TURTLE TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| TURTLE TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| TURTLE TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | MANITOWISH WATERS | WI | 54545 | |
| TURTLE TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK CO TREASURER | | JANESVILLE | WI | 53545 | |
| TURTLE TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| TURUCK, ROSE | | 490 N KERRWOOD DR STE 202 | | | HERMITAGE | PA | 16148 | |
| TURUSETA, LUIS | | 1ST ALERT PUBLIC ADJUSTERS INC | 717 PONCE DE LEON BLVD STE 312 | | CORAL GABLES | FL | 33126 | |
| TURVILL, JOHN | | PO BOX 3109 #67351 | | | HOUSTON | TX | 77253 | |
| TUSCALOOSA COUNTY | | 714 GREENSBORO AVE RM 124 | TAX COLLECTOR | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY | | 714 GREENSBORO AVE RM 124 | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY | TAX COLLECTOR | 714 GREENSBORO AVE RM 124 | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY JUDGE O | | PO BOX 20067 | | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA COUNTY JUDGE OF PROBATE | | 714 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY RECORDER OF DEED | | 714 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| TUSCAN PLAZA CONDOMINIUM | | 51656 ORO DR | | | UTICA | MI | 48315 | |
| TUSCAN SPRINGS HOMEOWNERS | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY | | GILBERT | AZ | 85233 | |
| TUSCAN SPRINGS HOMEOWNERS | | 45 S HAMILTON PL STE 101 | C O HEYWOOD REALTY | | GILBERT | AZ | 85233 | |
| TUSCANO | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| TUSCANO MASTER HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| TUSCANY HILLS LANDSCAPE AND | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| TUSCANY HILLS LANDSCAPE AND | | 28481 RANCHO CALIFORNIA RD STE 101 | | | TEMECULA | CA | 92590 | |
| TUSCANY HOA | | 1664 VICTORIA WAY | | | WINTER GARDEN | FL | 34787 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUSCANY HOA | | 6223 N DISCOVERY WY NO 120 | | | BOISE | ID | 83713 | |
| TUSCANY PLACE | | 2884 S OSCEDA AVE | | | ORLANDO | FL | 32806 | |
| TUSCARAWAS COUNTY | | 125 E HIGH ST | PO BOX 250 | | NEW PHILADELPHIA | OH | 44663 | |
| TUSCARAWAS COUNTY | | 125 E HIGH ST PO BOX 250 | TUSCARAWAS COUNTY TREASURER | | NEW PHILADELPHIA | OH | 44663 | |
| TUSCARAWAS COUNTY RECORDER | | 125 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| TUSCARAWAS COUNTY RECORDER | | 125 E HIGH ST | RM 110 | | NEW PHILADELPHIA | OH | 44663 | |
| TUSCARORA S D MONTGOMERY TWP | | 10352 WELSH RUN RD | T C OF TUSCARORA SCHOOL DIST | | GREENCASTLE | PA | 17225 | |
| TUSCARORA S D MONTGOMERY TWP | | 7351 ROYER RD | T C OF TUSCARORA SCHOOL DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA SCH DIST PETERS TWP | | 10830 ETTER AVE | T C OF TUSCARORA SCHOOL DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA SCH DIST PETERS TWP | | 12563 LONG LN | T C OF TUSCARORA SCHOOL DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA SCH DIST ST THOMAS TWP | | 4698 WARM SPRING RD | T C TUSCARORA SD ST THOMAS TWP | | GREENCASTLE | PA | 17225 | |
| TUSCARORA SD MERCERSBURG BORO | | 23 LINDEN AVE | T C OF TUSCARORA SH DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA SD MERCERSBURG BORO | | 307 N MAIN ST | T C OF TUSCARORA SH DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA SD WARREN TWP | | 7920 WARD DR | T C OF TUSCARORA SCHOOL DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA TOWN | | 1772 COUNTY ROUTE 5 | TAX COLLECTOR | | ADDISON | NY | 14801 | |
| TUSCARORA TOWN | | 786 COUNTY ROUTE 85 | TAX COLLECTOR | | ADDISON | NY | 14801 | |
| TUSCARORA TOWNSHIP | | 649 COUNTY LINE RD | T C OF TUSCARORA TOWNSHIP | | LACEYVILLE | PA | 18623 | |
| TUSCARORA TOWNSHIP | | PO BOX 220 | | | INDIAN RIVER | MI | 49749 | |
| TUSCARORA TOWNSHIP | | PO BOX 220 | TREASURER TUSCARORA | | INDIAN RIVER | MI | 49749 | |
| TUSCARORA TOWNSHIP | | RR 1 BOX 1464 | TAX COLLECTOR | | LACEYVILLE | PA | 18623 | |
| TUSCARORA TOWNSHIP | | RR 1 BOX 176 | TAX COLLECTOR | | HONEY GROVE | PA | 17035 | |
| TUSCARORA TOWNSHIP JUNIATA | | 12746 RT 75 S | T C OF TUSCARORA TOWNSHIP | | HONEYGROVE | PA | 17035 | |
| TUSCARORA TOWNSHIP PERRY | | 3337 BUCKWEAT RD | TC OF TUSCARORA TOWNSHIP | | MILLERSTOWN | PA | 17062 | |
| TUSCARORA TOWNSHIP PERRY | | 390 HOMINY DR | TC OF TUSCARORA TOWNSHIP | | NEWPORT | PA | 17074 | |
| TUSCARORA TOWNSHIP SCHOOL DISTRICT | | RR 1 BOX 176 | TAX COLLECTOR | | HONEY GROVE | PA | 17035 | |
| TUSCARORA WAYNE MUTUAL INS CO | | | | | WYALUSING | PA | 18853 | |
| TUSCARORA WAYNE MUTUAL INS CO | | PO BOX 7 | | | WYALUSING | PA | 18853 | |
| TUSCOLA COUNTY | | 125 W LINCOLN ST | TREASURER | | CARO | MI | 48723 | |
| TUSCOLA COUNTY | COUNTY COURTHOUSE | 125 W LINCOLN ST | | | CARO | MI | 48723-1598 | |
| TUSCOLA COUNTY | COUNTY COURTHOUSE, TREASURER | 125 W LINCOLN ST | | | CARO | MI | 48723-1598 | |
| TUSCOLA COUNTY | TREASURER | 125 W LINCOLN ST. | | | CARO | MI | 48723 | |
| TUSCOLA COUNTY REGISTER OF DEEDS | | 125 W LINCOLN ST STE 400 | | | CARO | MI | 48723-1599 | |
| TUSCOLA REGISTER OF DEEDS | | 125 W LINCOLN ST STE 400 | | | CARO | MI | 48723-1599 | |
| TUSCOLA TOWNSHIP | | 7156 W FRANKENMUTH RD | TREASURER TUSCOLA TWP | | VASSAR | MI | 48768 | |
| TUSCOLA TOWNSHIP | | 7292 FRANKENMUTH RD | TREASURER TUSCOLA TWP | | VASSAR | MI | 48768 | |
| TUSHAR R PATEL | MITALBEN T PATEL | 29 BODNARIK ROAD | | | EDISON | NJ | 08837 | |
| TUSSEY MOUNTAIN JOINTURE | | 573 RAVEN RUN RD | T C OF TUSSEY MOUNTAIN SD | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | | 127 KING ST | TAX COLLECTOR | | SIX MILE RUN | PA | 16679 | |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | | 573 RAVEN RUN RD | TUSSEY MOUNTAIN JOINTURE | | SAXTON | PA | 16678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUSSEY MOUNTAIN SCHOOL DISTRICT | | 914 NORRIS ST | TAX COLLECTOR | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | | RD 2 | TAX COLLECTOR | | HOPEWELL | PA | 16650 | |
| TUSSEY MOUNTAIN SD BROAD TOP TWP | | 102 MILLER RD | T C OF TUSSEY MOUNTAIN SD | | SIX MILE RUN | PA | 16679 | |
| TUSSEY MOUNTAIN SD CARBON TWP | | 20254 LITTLE VALLEY RD | TC OF TUSSEY MNT SD CARBON TWP | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN SD CARBON TWP | | RD 1 BOX 222 | TC OF CARBON SD | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN SD COALDALE BORO | | PO BOX 23 | T C OF TUSSEY MOUNTAIN SD | | SIX MILE RUN | PA | 16679 | |
| TUSSEY MT SCH DIST | | 1181 RUSSELL DR | T C OF TUSSEY MOUNTAIN SD | | JAMES CREEK | PA | 16657 | |
| TUSSEY MT SCH DIST | | RR 1 BOX 80A | TAX COLLECTOR | | JAMES CREEK | PA | 16657 | |
| TUSSEY MT SCHOOL DISTRICT | | 12 WOODS ST | TAX COLLECTOR | | ROBERTSDALE | PA | 16674 | |
| TUSSEY MT SCHOOL DISTRICT | | 18382 BEAVERTOWN RD | T C OF TUSSEY MOUNTAIN SD | | TODD | PA | 16685 | |
| TUSSEY MT SCHOOL DISTRICT | | HCR 1 BOX 4 | TAX COLLECTOR | | TODD | PA | 16685 | |
| TUSSEY MT SCHOOL DISTRICT | | PO BOX 106 | JENNIFER NEUDER TAX COLLECTOR | | ROBERTSDALE | PA | 16674 | |
| TUSSEY MT SCHOOL DISTRICT | | PO BOX 232 | T C OF TUSSEY MT SCHOOL DIST | | DUDLEY | PA | 16634 | |
| TUSSEY MT SCHOOL DISTRICT | | PO BOX 322 | | | DUDLEY | PA | 16634 | |
| TUSSEY MT SCHOOL DISTRICT | | RD BOX 329 | | | SAXTON | PA | 16678 | |
| TUSSEY MT SCHOOL DISTRICT | | TAX COLLECTOR | | | BROAD TOP | PA | 16621 | |
| TUSTEN TOWN | | PO BOX 195 | TAX COLLECTOR | | NARROWSBURG | NY | 12764 | |
| TUSTIN AWARDS, INC. | | 1322 BELL AVE. 1-A | | | TUSTIN | CA | 92780 | |
| TUSTIN VILLAGE | | 213 CASS STREET PO BOX 114 | TREASURER | | TUSTIN | MI | 49688 | |
| TUTEN, JOANNE | | 316 BOYNE WAY | RENT A MAN HANDY MAN SERVICES | | WINTERVILLE | NC | 28590 | |
| TUTHILL, HARRY | | 7347 OVERBROOK DRIVE | | | SAINT LOUIS | MO | 63121-0000 | |
| TUTLE CAMPBELL, KARR | | 1201 THIRD AVE STE 2900 | | | SEATTLE | WA | 98101 | |
| Tutt, Gwendolyn | | 4896 Hidden Creek Pl | | | Decatur | GA | 30035 | |
| TUTT, KIM A | | 7303 PARKWOODS DR | | | STOCKTON | CA | 95207 | |
| TUTTEROW, JAMES L | | 187 JAMES WAY | | | ADVANCE | NC | 27006 | |
| TUTTLE AND KRISTOFCO LLC | | 2880 BERGEY RD | | | HATFIELD | PA | 19440 | |
| TUTTLE, SHARON B & TUTTLE, BARRY D | | 5577 HIGHWAY 42 | | | NEW HILL | NC | 27562 | |
| TUTTLE, THOMAS J | | 4949 RUSSELL RD | | | MUSKEGON | MI | 49445 | |
| TUTWILER CITY | | PO BOX 176 | TAX COLLECTOR | | TUTWILER | MS | 38963 | |
| TuWana J. Roberts | | 22720 W. Chicago Rd. | | | Detroit | MI | 48239 | |
| TUXBURY LAW LLC | | 7512 STANICH LN STE 2 | | | GIG HARBOR | WA | 98335-5127 | |
| TUXEDO PARK VILLAGE | | 80 LORILLARD ROAD PO BOX 31 | VILLAGE CLERK | | TUXEDO PARK | NY | 10987 | |
| TUXEDO TOWN | | 218 RT 17 | RECEIVER OF TAXES | | TUXEDO | NY | 10987 | |
| TUXEDO TOWN | RECEIVER OF TAXES | PO BOX 607 | 218 RT 17 STE 3 | | TUXEDO PARK | NY | 10987 | |
| TUXEDO UFS TUXEDO | | PO BOX 2002 | TAX COLLECTOR | | TUXEDO | NY | 10987 | |
| TUXEDO UFS TUXEDO | | PO BOX 337 | MADELINE STRACK TAX COLL | | TUXEDO PARK | NY | 10987 | |
| TUXEDO UFS WARWICK | | NURSERY ROAD PO BOX 337 | SCHOOL TAX COLLECTOR | | TUXEDO PARK | NY | 10987 | |
| TUXEDO UFS WARWICK | | PO BOX 2002 | SCHOOL TAX COLLECTOR | | TUXEDO | NY | 10987 | |
| TUYEN ANH DIAMANTOPOUOLS | TUYEN DIAMANTOPOULOS | 20 SANTA VICTORIA AISLE | | | IRVINE | CA | 92606 | |
| TUYET LE | | 830 PACHECO ST | | | SAN FRANCISCO | CA | 94116 | |
| TUYET LE HOANG TRAN | | 2222 S 2ND AVE | | | ARCADIA | CA | 91006 | |
| TUYET THI HA AND | | 5534 FAIR FOREST DR | CHUONG HUYNH | | HOUSTON | TX | 77088 | |
| TUZINSKI AND ASSOCIATES | | 7050 BROOKLYN BLVD | | | MINNEAPOLIS | MN | 55429 | |
| TVV INTERNATIONAL | | 18811 28TH AVE W STE J | | | LYNNWOOD | WA | 98036-4709 | |
| TW BURROWS REALTY | | 24 HWY 17 N | PO BOX 1144 | | HARDEEVILLE | SC | 29927 | |
| TW STEWART INC | | 252 FRIENDSHIP RD | | | DREXEL HILL | PA | 19026 | |
| TW Telecom Inc. | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| TWAIN MARSAN, R | | 820 RIDGE DR | | | CONCORD | CA | 94518 | |
| TWALLA L MULLENS | | 1815 LAYTON STREET | | | HALTOM CITY | TX | 76117 | |
| TWARDOS, ALLAN M & TWARDOS, KAREN J | | 17165 BROOKLYN AVENUE | | | YORBA LINDA | CA | 92886-1716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWEEDY, PATRICK J & TWEEDY, INES L | | PO BOX 925 | | | FLORAL PARK | NY | 11002-0925 | |
| TWEET, STEPHEN T | | PO BOX 968 | | | SALEM | OR | 97308 | |
| Tweeten, Carmen W & Tweeten, Henrietta M | | 8905 Desert Fox Way | | | Albuquerque | NM | 87122 | |
| TWELVE OAKS AT MORNINGSIDE | | 120 KRISTIN CIR | | | SCHAUMBURG | IL | 60195 | |
| TWELVE OAKS AT SCHAUMBURG CONDO | | 120 KRISTIN CIR | | | SCHAUMBURG | IL | 60195 | |
| TWELVE OAKS HOMEOWNERS ASSOCIATION | | PO BOX 1847 | | | QUEEN CREEK | AZ | 85142 | |
| TWENTY FIRST CENTURY 21ST CNTRY GRP | | | | | WOODLAND HILLS | CA | 91365 | |
| TWENTY FIRST CENTURY 21ST CNTRY GRP | | PO BOX 2020 | | | WOODLAND HILLS | CA | 91365 | |
| TWENTY NINE PALMS COUNTY WATER DIST | | 72401 HATCH RD | TWENTY NINE PALMS WATER DIST | | TWENTYNINE PALMS | CA | 92277 | |
| TWENTY SECOND CENTURY ROOFING INC | | PO BOX 120487 | EMOGENE EZELL | | FORT LAUDERDALE | FL | 33312 | |
| TWFG GENERAL AGENCY | | PO BOX 230 | C O LINCOLN GENERAL INS CO | | FORT WORTH | TX | 76101 | |
| TWFG INSURANCE SERVICES | | 1201 LAKE WOODLANDS DR STE 4020 | | | THE WOODLANDS | TX | 77380 | |
| TWFG SELECT HOMEOWNERS | | PO BOX 9855 | C O LINCOLN GENERAL INS CO | | THE WOODLANDS | TX | 77387 | |
| TWG GROUND RENT | | PO BOX 5994 | TWG GROUND RENT | | PIKESVILLE | MD | 21282 | |
| TWG GROUND RENTS | | PO BOX 5994 | | | BALTIMORE | MD | 21282 | |
| TWG GROUND RENTS | | PO BOX 5994 | TOBA W GRANT | | PIKESVILLE | MD | 21282 | |
| TWG INSURANCE | | 100 E ROYAL LN STE 320 | | | IRVING | TX | 75039-4223 | |
| TWIDWELL, MARK E & TWIDWELL, ARLINA S | | 209 SE WINDSBORO CT | | | LEES SUMMIT | MO | 64063-0000 | |
| TWIGG, KATHERINE | STEPHEN EDISON BUILDERS INC | 346 WATKINS FIELD RD | | | CLAYTON | GA | 30525-5769 | |
| TWIGG, ROBERT D | | 28350 SIBLEY RD | | | ROMULUS | MI | 48174 | |
| TWIGGS CLERK OF SUPERIOR COURT | | PO BOX 228 | RAILROAD ST | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS COUNTY | | COUNTY COURTHOUSE RAILROAD ST | | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS COUNTY | | COUNTY COURTHOUSE RAILROAD ST | TAX COMMISSIONER | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS COUNTY | | PO BOX 187 | TAX COMMISSIONER | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS COUNTY | TAX COMMISSIONER | PO BOX 187 | | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS COUNTY CLERK OF THE SUPERIOR | | 425 RAILROAD ST N | | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS, ROBERT E | | 1448 MARK EDWARDS ROAD | | | GOLDSBORO | NC | 27534 | |
| TWIL, EDNA | | 2736 WOODVIEW DR | | | BENSALEM | PA | 19020 | |
| TWILIGHT BORO | | 66 CHESTNUT RD | TAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| Twilla Wojciechowski | | PO Box 763 | | | Lakeville | MN | 55044 | |
| TWIN BROOK CONDOMINIUM ASSOCIATION | | PO BOX 2283 | C O FRANKLIN SQUARE MANAGEMENT | | PLAINVILLE | MA | 02762 | |
| TWIN BUILDERS PLUMBING AND HEATING | | 3824 SPYGLASS LP | | | RIO RANCHO | NM | 87124 | |
| Twin Cities Refrigeration Inc | | 9877 Bennett Pl | | | Eden Prairie | MN | 55347-4403 | |
| TWIN CITY | | CITY HALL | TAX COLLECTOR | | TWIN CITY | GA | 30471 | |
| TWIN CITY | | PO BOX 980 | TAX COLLECTOR | | TWIN CITY | GA | 30471 | |
| TWIN CITY ATTORNEYS PA | | 2151 HAMLINE AVE N | | | ROSEVILLE | MN | 55113 | |
| TWIN CITY FIRE INS | | | | | HARTFORD | CT | 06102 | |
| TWIN CITY FIRE INS | | | | | HARTFORD | CT | 06104 | |
| TWIN CITY FIRE INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| TWIN CITY FIRE INS | | PO BOX 660912 | | | DALLAS | TX | 75266 | |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| TWIN CITY GMAC REAL ESTATE | | 14141 GLENDALE RD STE 200 | | | SAVAGE | MN | 55378-2685 | |
| TWIN CITY INSURANCE AGENCY | | PO BOX 371591 | | | EL PASO | TX | 79937 | |
| TWIN CITY TITLE COMPANY | | 2409 SUMMERHILL RD | | | TEXARKANA | TX | 75501 | |
| TWIN CREEKS COMMUNITY ASSOCIATION | | 300 TWIN CREEKS DR | | | ALLEN | TX | 75013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWIN CREEKS HOA | | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| TWIN FALLS APPRAISAL | | 838 FILER AVE W | | | TWIN FALLS | ID | 83301-4503 | |
| TWIN FALLS COUNTY | | 425 SHOSHONE ST N PO BOX 88 | BONNIE BRUNING TREASURER | | TWIN FALLS | ID | 83303 | |
| TWIN FALLS COUNTY | | 425 SHOSHONE ST N PO BOX 88 | | | TWIN FALLS | ID | 83303 | |
| TWIN FALLS COUNTY | | PO BOX 88 | TWIN FALLS COUNTY TREASURER | | TWIN FALLS | ID | 83303 | |
| TWIN FALLS COUNTY ASSISTANCE | | 425 SHOSHONE ST E | | | TWIN FALLS | ID | 83303 | |
| TWIN FALLS COUNTY CLERK AND | | 425 SHOSHONE ST N | | | TWIN FALLS | ID | 83301 | |
| TWIN FALLS COUNTY RECORDERS OFFICE | | PO BOX 126 | | | TWIN FALLS | ID | 83303 | |
| Twin Falls County Treasurer | | P.O. Box 88 | | | Twin Falls | ID | 83303 | |
| Twin Falls County MUTUAL INSURANCE | | | | | BUHL | ID | 83316 | |
| TWIN FALLS MUTUAL INSURANCE | | PO BOX 506 | | | BUHL | ID | 83316 | |
| TWIN FALLS TITLE AND ESCROW CO | | PO BOX 488 | | | TWIN FALLS | ID | 83303 | |
| TWIN HICKORY HOMEOWNER ASSOCIATION | | 3901 WESTERRE PKWY STE 100 | | | RICHMOND | VA | 23233 | |
| TWIN LAKE VILLAGE | | 108 E MAIN ST | TREASURER | | TWIN LAKES | WI | 53181 | |
| TWIN LAKE VILLAGE | | 108 E MAIN ST | TREASURER | | TWINLAKE | WI | 53181 | |
| TWIN LAKE VILLAGE | | 108 E MAIN ST PO BOX 1024 | TWIN LAKES VILLAGE TREASURER | | TWIN LAKES | WI | 53181 | |
| TWIN LAKE VILLAGE | | PO BOX 1024 | TWIN LAKES VILLAGE TREASURER | | TWIN LAKES | WI | 53181 | |
| TWIN LAKE VILLAGE | TREASURER | PO BOX 1024 | 108 E MAIN ST | | TWIN LAKES | WI | 53181 | |
| TWIN LAKES AT CHRISTINA HOA | | 1621F EDGEWOOD DR | | | LAKELAND | FL | 33803 | |
| TWIN LAKES AT DELTONA HOA INC | | 735 PRIMERA BLVD STE 110 | | | LAKE MARY | FL | 32746 | |
| TWIN LAKES HOA | | 3420 SW 320TH ST B3 | | | FEDERAL WAY | WA | 98023 | |
| TWIN LAKES HOMEOWNERS INC | | 3420 SW 320TH STE B 3 | | | FEDERAL WAY | WA | 98023 | |
| TWIN LAKES REGIONAL SEWER DISTRICT | | 921 EXECUTIVE DR | | | MONTICELLO | IN | 47960-3303 | |
| TWIN MEADOWS CONDO TRUST | | 247 BROADWAY RD UNIT 31 | | | DRACUT | MA | 01826 | |
| TWIN MODAL INC | | 4514 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TWIN OAKS CONDO ASSOC | | 920 FARMINGTON AVE STE 204 | C O ROSENBERG AND ROSENBERG PC | | WEST HARTFORD | CT | 06107 | |
| TWIN OAKS CONDOMINIUM ASSOCIATION | | 1575 WATERTOWER PL | C O MAPLEGROVE PROPERTY MGMT LLC | | EAST LANSING | MI | 48823 | |
| TWIN OAKS CONSTRUCTION | | 7013 SPANDRIL LN | | | CHARLOTTE | NC | 28215 | |
| TWIN PINE HOMES | | 221 E SAVAGE | | | SHOWLOW | AZ | 85901 | |
| TWIN SHORES REALTY | | 2217 SEAMANS NECK RD | | | SEAFORD | NY | 11783 | |
| TWIN VALLEY ELECTRIC COOPERATIVE | | PO BOX 368 | | | ALTAMONT | KS | 67330 | |
| TWIN VALLEY SD CAERNARVON TWP | | 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCHOOL DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD ELVERSON BORO | | 4851 N TWIN VALLEY RD | TC OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD ELVERSON BORO | | PAYMENTS 4851 N TWIN VALLEY RD | TC OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD HONEY BROOK TWP | | 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD HONEYBROOK BORO | | 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD HONEYBROOK BORO | | PAYEMNTS 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD NEW MORGAN BORO | | 4851 N TWIN VALLEY RD | TC OF TWIN VALLEY SD | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD ROBESON TWP | | 4851 N TWIN VALLEY RD | TC OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD ROBESON TWP | | 4851 N TWIN VALLEY RD | TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD W NANTMEAL TWP | | 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD W NANTMEAL TWP | | PAYMENTS 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWINE, NINA | | APT 3I | | | BROOKLYN | NY | 11238 | |
| TWINING VILLAGE | | PO BOX 8 | TREASURER | | TWINING | MI | 48766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWIRL MATTHEWS HOLMES AND | | 3511 MCSHANE WAY | S RIVER RESTORATION | | SALTIMORE | MD | 21222 | |
| TWLV INVESTMENT LLC | | 930 S FOURTH ST #200 | | | LAS VEGAS | NV | 89101 | |
| TWO BROTHERS PROPERTY MANAGEMENT | | PO BOX 1237 | | | CONLEY | GA | 30288 | |
| TWO CREEKS TOWN | | 12210 MEYES RD | TREASURER | | TWO RIVERS | WI | 54241 | |
| TWO CREEKS TOWN | | R 3 | | | TWO RIVERS | WI | 54241 | |
| TWO CREEKS TOWN | | TREASURER | | | TWO RIVERS | WI | 54241 | |
| TWO HANDY LLC | | 3425 CHERRY ST | LOUIS AND CHERYL MALONEY | | COCOA | FL | 32926 | |
| TWO RIVER MORTGAGE & INVESTMENT LLC | | 157 BROAD ST SUITE 313 | | | RED BANK | NJ | 07701 | |
| TWO RIVER WATER RECLAMATION AUTH | | ONE HIGHLAND AVE | | | MONMOUTH BEACH | NJ | 07750 | |
| TWO RIVERS BANK AND TRUST | | 222 N MAIN ST | | | BURLINGTON | IA | 52601 | |
| TWO RIVERS CITY | | 1717 E PARK ST | | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS CITY | | 1717 E PARK ST PO BOX 87 | TREASURER TWO RIVERS CITY | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS CITY | | 1717 E PARK ST PO BOX 87 | TREASURER | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS CITY | | TREASURER | | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS CITY | TREASURER TWO RIVERS CITY | PO BOX 87 | 1717 E PARK ST | | TWO RIVER | WI | 54241 | |
| TWO RIVERS HOA | | 9601 W STATE ST 203 | | | BOISE | ID | 83714 | |
| TWO RIVERS MUNICIPAL UTILITIES | | 1717 E PARK ST | | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS TOWN | | 6802 CTH O | TREASURER TWO RIVERS TWP | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS TOWN | | 6802 CTH O | TREASURER | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS TOWN | | 6802 CTH O | TWO RIVERS TOWN TREASURER | | TWO RIVERS | WI | 54241 | |
| TWO SONS ROOFING REPAIR | | 2910 BRIARWICKS LN | | | HOUSTON | TX | 77093 | |
| TWOHEY MAGGINI PLC | | 161 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| TWOMEY LATHAM SHEA KELLEY DUBIN & QUARTARARO LLP | DEUTSCHE BANK TRUST COMPANY AMERICAS V. ROGER THANHAUSER, NULA THANHAUSER, NATIONAL CITY BANK, AND JOHN DOE | 33 West Second Street,, Post Office Box 9398 | | | Riverhead | NY | 11901 | |
| TWON, CAMBRIDGE | | PO BOX 101 | | | CAMBRIDGE | ME | 04923 | |
| TWONSHIP WARREN, ELDRED | | 2133 SANFORD RD | T C OF ELDRED TOWNSHIP | | PITTSFIELD | PA | 16340 | |
| TWP MIDDLETOWN SEWERAGE AUTHORITY | | PO BOX 281 | TWP MIDDLETOWN SEWERAGE AUTHORITY | | MIDDLETOWN | NJ | 07748 | |
| TWP OF MIDDLETOWN SEWERAGE AUTH | | PO BOX 281 | | | MIDDLETOWN | NJ | 07748 | |
| TWP OF UNION SEWER | | ONE EXECUTIVE DRIVESUITE 220 | | | SOMERSET | NJ | 08873 | |
| TWSU | | 1 MAIN ST | WOODBRIDGE TOWNSHIP | | WOODBRIDGE | NJ | 07095 | |
| TWTC | | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| TWYMAN TEN BRINK HARMS AND SHARP | | 519 W WOOSTER ST | | | BOWLING GREEN | OH | 43402 | |
| TWYMAN-SPENCER, NANCY D | | 965 BLUE RIDGE OVERLOOK | | | DAWSONVILLE | GA | 30534 | |
| TX CANON CONSTRUCTION | | 1017 SHADY OAKS DR | | | DENTON | TX | 76205 | |
| TX CERTIFIED RESIDENTIAL APPRAISER | | 15150 BLANCO RD | APT 4116 | | SAN ANTONIO | TX | 78232 | |
| TX FARM BUREAU | | | | | WACO | TX | 76702 | |
| TX FARM BUREAU | | PO BOX 2689 | | | WACO | TX | 76702 | |
| TX SELECT LLOYDS VESTA INS GRP | | | | | SAN ANTONIO | TX | 78246 | |
| TX SELECT LLOYDS VESTA INS GRP | | | | | TAMPA | FL | 33630 | |
| TX SELECT LLOYDS VESTA INS GRP | | PO BOX 30788 | | | TAMPA | FL | 33630 | |
| TX SELECT LLOYDS VESTA INS GRP | | PO BOX 461753 | | | SAN ANTONIO | TX | 78246 | |
| TX SOS | | PO BOX 13697 | | | AUSTIN | TX | 78711 | |
| TX SOS | | PO BOX 13697 | | | AUSTIN | TX | 78711-3697 | |
| TX WINDSTORM INSURANCE ASSOCIATION | | | | | AUSTIN | TX | 78709 | |
| TX WINDSTORM INSURANCE ASSOCIATION | | PO BOX 99090 | | | AUSTIN | TX | 78709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TX WORK FORCE COMMISSION | | TAX DEPT. | ATTN. SHELLY HANKINS | | AUSTIN | TX | 78701-1442 | |
| TXU ENERGY | | PO BOX 100001 | | | DALLAS | TX | 75301-0001 | |
| TXU ENERGY | | PO BOX 650638 | | | DALLAS | TX | 75265 | |
| TY A. GRAHAM | | 6539 S OAKWOOD WAY | | | GILBERT | AZ | 85298-4070 | |
| TY AND GOLDBLATT LLC | | 3525 ELLICOTT MILLS DR STE J | | | ELLICOTT CITY | MD | 21043 | |
| TY AND JENNIE GAGE | | 8443 HAWBUCK ST | AND EARTH TECH | | TRINITY | FL | 34655 | |
| TY AND JENNIE GAGE | | 8443 HAWBUCK ST | | | TRINITY | FL | 34655 | |
| TY CONKLIN AND | | BARBARA CONKLIN | 08020 SHRIGLEY ROAD | | CHARLEVOIX | MI | 49720-0000 | |
| TY EBY REAL ESTATE APPRAISALS | | 104 CEDAR AVE | | | HERSHEY | PA | 17033 | |
| TY H BRUGGEMANN AND KELLEY ANN | | 704 LANDSBURY CT | BRUGGEMANN | | KELLER | TX | 76248 | |
| TY INVESTMENT LLC | | 17 W WOODRUFF AVE | | | ARCADIA | CA | 91007 | |
| TY M. RATHMANNER | WENDY L. RATHMANNER | 55625 FULLERTON ROAD | | | WARREN | OR | 97053 | |
| TY MARTIN | | 155 GREENBRIAR WAY | | | SALINAS | CA | 93907 | |
| TY R SETTLES ATT AT LAW | | PO BOX 725 | | | SEASIDE | OR | 97138 | |
| TY S MAHAFFEY ATT AT LAW | | 8657 CENTRAL AVE B | | | SYLVANIA | OH | 43560 | |
| TYCKSEN AND SHATTUCK LC | | 12401 S 450 E UNIT E1 | | | DRAPER | UT | 84020 | |
| TYDALL, JANE | | 2112 DUNBAR DR | SHOWCASE DKI | | SANFORD | NC | 27332 | |
| TYESE BROWNE AND J AND C BUILDERS | | 9 TUNIC AVE | INC | | CAPITAL HEIGHTS | MD | 20743 | |
| TYISHA ROSEMAN AND BRENDA | | 3320 15TH CT N | TOLLIVER AND RIVERS CONTRACTING | | BIRMINGHAM | AL | 35234 | |
| TYKE BLOCHER | | 9320 3RD AVE SE | | | OLYMPIA | WA | 98513 | |
| Tyleck Bladestorm | | PO Box 2825 | | | Waterloo | IA | 50704 | |
| TYLENE GREDELL | | 5246 CRESTLINE WAY | | | PLEASANTON | CA | 94566 | |
| TYLER A HARDEN ATTORNEY PC | | 1865 FM 730 N | | | AZLE | TX | 76020 | |
| TYLER A MICHAELIS | JOY LYNN MICHAELIS | 5138 NEWTON STREET | | | TORRANCE | CA | 90505 | |
| TYLER AND CLAUDIA WALLING | | 2021 S DROLLINGER ST | | | WICHITA | KS | 67218 | |
| TYLER AND KAREN CRAIN AND | | 1891 WOODLAND HILLS AVE NW | DEEP S SERVICES INC | | ATLANTA | GA | 30318 | |
| TYLER B AYRES ATT AT LAW | | 3267 E 3300 S 126 | | | SALT LAKE CITY | UT | 84109 | |
| TYLER B BROWN | CHRISTINA BROWN | 1082 PROVINCE RD | | | STRAFFORD | NH | 03884 | |
| TYLER B. PAHED | SHAROLYN C. PAHED | 2549 KOMO MAI DR | | | PEARL CITY | HI | 96782 | |
| TYLER BARTL GORMAN AND RAMDELL P | | 700 S WASHINGTON ST STE 216 | | | ALEXANDRIA | VA | 22314 | |
| TYLER BARTL GORMAN AND RAMSDELL | | 206 N WASHINGTON ST STE 20 | | | ALEXANDRIA | VA | 22314 | |
| TYLER BARTL GORMAN AND RAMSDELL | | 700 S WASHINGTON ST STE 216 | | | ALEXANDRIA | VA | 22314 | |
| TYLER BARTL RAMSDELL AND COUNTS | | 700 S WASHINGTON ST STE 216 | | | ALEXANDRIA | VA | 22314 | |
| TYLER COUNTY | | PO BOX 7 | TYLER COUNTY SHERIFF | | MIDDLEBOURNE | WV | 26149 | |
| TYLER COUNTY ASSESSOR COLLECTOR | | 1001 W BLUFF | | | WOODVILLE | TX | 75979 | |
| TYLER COUNTY CAD COLLECTIONS | | 808 W BLUFF | ASSESSOR COLLECTOR | | WOODVILLE | TX | 75979 | |
| TYLER COUNTY CLERK | | 110 W BLUFF | RM 110 | | WOODVILLE | TX | 75979 | |
| TYLER COUNTY CLERK | | 121 MAIN ST | | | MIDDLEBOURNE | WV | 26149 | |
| TYLER COUNTY CLERK | | PO BOX 66 | | | MIDDLEBOURNE | WV | 26149 | |
| TYLER COUNTY SHERIFF | | 121 COURT ST | | | MIDDLEBOURNE | WV | 26149 | |
| TYLER COUNTY SHERIFF | | 121 CT ST | TYLER COUNTY SHERIFF | | MIDDLEBOURNE | WV | 26149 | |
| TYLER DAMRON | | 10645 68TH AVE | | | ALLENDALE | MI | 49401 | |
| Tyler Domino | | 224 Julie Ct. | | | Waterloo | IA | 50702 | |
| Tyler Dulong | | 1836 Blackwood Drive | | | Maidens | VA | 23102 | |
| Tyler Gent | | 1115 9th Ave SW | | | Independence | IA | 50644 | |
| Tyler Gosselin | | 3505 Scott Dr. | | | Rowlett | TX | 75088 | |
| TYLER HOLLIER | | 322 BERGERON LOOP | | | CARENCRO | LA | 70520 | |
| TYLER HOME AND PROPERTY SERVICES | | 55 HULDAHS LN | | | ASHLEY FALLS | MA | 01222 | |
| TYLER HUNT | | 3747 RED RIVER DRIVE | | | LEXINGTON | KY | 40517 | |
| TYLER J FEE | | 160 NORTH 7TH STREET | | | HARRISBURG | OR | 97446 | |
| TYLER J WILDE | | 566 N 1540 W | | | LINDON | UT | 84042 | |
| TYLER J WOODS APPRAISAL SERV | | 1915 LIBERT ST NE | | | SALEM | OR | 97301-8349 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER JAY KING ATT AT LAW | | 1420 N ST NW APT 706 | | | WASHINGTON | DC | 20005 | |
| TYLER K STONEBRAKER | | 2146 N LAZONA DRIVE | | | MESA | AZ | 85203 | |
| TYLER LAWRENCE | | 1 BOYLSTON TERRACE | | | AMHERST | NH | 03031 | |
| TYLER MAUGHAN AND SHELLY MAUGHAN | | 300 BOURLAND RD APT 216 | | | KELLER | TX | 76248-3536 | |
| TYLER MEADOWS CONDO ASSOC | | PO BOX BG | | | NORTON | MA | 02766 | |
| TYLER REALTY GROUP INC | | 6108 BOYDTON PLANK RD | | | PETERSBURG | VA | 23803-7406 | |
| TYLER S HAINES ATT AT LAW | | 305 S MAIN ST | | | LEESBURG | IN | 46538 | |
| TYLER S WHITTY | | 1722 WINSOR PLACE | | | LOUISVILLE | KY | 40204 | |
| TYLER T TODD ATT AT LAW | | 1173 S 250 W STE 311 | | | ST GEORGE | UT | 84770 | |
| TYLER TERCH | | 6163 SOUTH MACON WAY | | | ENGLEWOOD | CO | 80111 | |
| TYLER VICTORIA | | 3033 MIDDLETON ST | | | OAKLAND | CA | 94605 | |
| TYLER VILLAS HOA | | 19019 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| TYLER W MARTIN | | 620 4TH ST | | | WEST DES MOINES | IA | 50265 | |
| TYLER W TRENARY | | 90 HUNTSDALE RIDGE COURT | | | WENTZVILLE | MO | 63385 | |
| Tyler Weide | | 3907 Winter Park Road | | | Addison | TX | 75001 | |
| TYLER, CHRIS M | | 105 N EASTERN AVE | | | HOYT | KS | 66440-9609 | |
| TYLER, DEEANA | | 401 W HILLSIDE DR | | | SYRACUSE | IN | 46567 | |
| TYLER, JOE | | 6108 BOYDTON PLANK RD | | | PETERSBURG | VA | 23803 | |
| TYLER, JULIE | | 1300 WALNUT HILL LN | | | BALTIMORE | MD | 21204 | |
| TYLER, JULIE | | 1300 WALNUT HILL LN | | | TOWSON | MD | 21204 | |
| TYLER, KIMBERLY L & TYLER, ALLAN S | | 181 IRWIN DRIVE | | | MCDONOUGH | GA | 30252 | |
| TYLER, LAURA M & TYLER, JAMES C | | 6208 RALEIGH ST APT 616 | | | ORLANDO | FL | 32835-2212 | |
| TYLER, MARY | | 2203 S CIR DR | SUMMERS CONSTRUCTION | | BLYTHEVILLE | AR | 72315 | |
| TYLER, MICHAEL C | | 116 FAIRWAY DRIVE | | | FORSYTH | GA | 31029-0000 | |
| TYLER, PAMELA | | 439 SURLES RD | STEVENS HOME IMPROVEMENTS | | BENSON | NC | 27504 | |
| TYLER, ROBERT O | | 206 N WASHINGTON STE 200 | | | ALEXANDRIA | VA | 22314 | |
| TYLER, ROGER | | 12536 AVE 322 | | | VISALIA | CA | 93291 | |
| TYLER, SHANE A & TYLER, JADA | | 8147 N STATE RD 9 | | | KENDALLVILLE | IN | 46755 | |
| Tyler, Willie D | | 350 N ERVAY ST APT 2506 | | | DALLAS | TX | 75201-3913 | |
| TYLERTOWN CITY | | 308 BEULAH ST PO BOX 191 | TAX COLLECTOR | | TYLERTOWN | MS | 39667 | |
| TYLSIA CASTILLO AND MARCOS CASTILLO | | 2952 GARRET ST | CONSTRUCTION | | DELTONA | FL | 32738 | |
| TYLZYNSKI, ANN M & ZUKER, RAYMOND A | | 1111 WATSON ST SW | | | GRAND RAPIDS | MI | 49504-6149 | |
| TYNER AND THIMONS LLC | | 921 AUSTIN AVE | | | PORT ORCHARD | WA | 98366 | |
| TYNER RANCH II | | 2131 G ST | C O PACIFIC MANAGEMENT CO | | BAKERSFIELD | CA | 93301 | |
| TYNER RANCH II OWNERS ASSOC | | 10000 STOCKDALE HWY STE 380 | | | BAKERSFIELD | CA | 93311 | |
| TYNER RANCH OWNERS ASSOCIATION | | 2131 G ST | | | BAKERSFIELD | CA | 93301-3929 | |
| TYNER, ELIZABETH E | | 1118 LAKE GLEN WAY | | | SACRAMENTO | CA | 95822-3226 | |
| TYNER, JOHN C | | 39862 DE VENDOME CT | LINDA J TYNER | | MURRIETA | CA | 92563 | |
| TYNER, ROBERT & TYNER, VETA | | PO BOX 3331 | | | EAST CHICAGO | IN | 46312-8331 | |
| TYNGSBOROUGH TOWN | | 25 BRYANTS LN | TAX COLLECTOR | | TYNGSBORO | MA | 01879 | |
| TYNGSBOROUGH TOWN | | 25 BRYANTS LN | TOWN OF TYNGSBOROUGH | | TYNGSBORO | MA | 01879 | |
| TYNGSBOROUGH TOWN | | 25 BRYANTS LN | | | TYNGSBORO | MA | 01879 | |
| TYNGSBOROUGH TOWN | | 25 BRYANTS LN | TYNGSBOROUGH TOWN TAX COLLEC | | TYNGSBORO | MA | 01879 | |
| TYNKOV, ALEXANDER | | 20 N CLARK ST STE 600 | | | CHICAGO | IL | 60602 | |
| TYON, DENNEL | | 4128 COUNTY RD 617 | | | ALVARADO | TX | 76009 | |
| Tyra Wilson | | 1409 E Weaver Street | | | philadelphia | PA | 19150 | |
| TYRA, TRANER L | | 130 N CHURCH ST | | | SHARPSVILLE | IN | 46068 | |
| TYRE APPRAISAL SERVICES | | 5497 MEADOW WOOD RD | | | BLACKSHEAR | GA | 31516 | |
| TYRE APPRAISAL SERVICES | | JASPER GLENNIS TYRE | 5497 MEADOW WOOD ROAD | | BLACKSHEAR | GA | 31516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYRE TOWN | | 1748 W TYRE RD | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| TYRE TOWN | | 713 MIDDLE BLACK BROOK | TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |
| Tyree, Maurice | | 10025 Pointe Cove | | | Lakeland | TN | 38002 | |
| Tyree, Maurice | MAURICE TYREE VS GREENPOINT MRTG REGIONS BANK MRTG ELECTRONIC REGISTRATION SYSTEM GMAC MRTG MCCURDY & CANDLER & JO ET AL | 10025 Pointe Cove | | | Lakeland | TN | 38002 | |
| TYREL BRANDT JENNIFER BRANDT AND | | 40 CLOUD ST | | | GLASGOW | MT | 59230-2113 | |
| TYRINGHAM TOWN | | 116 MAIN RD | TAX COLLECTOR | | TYRINGHAM | MA | 01264 | |
| TYRINGHAM TOWN | | 17 GOOSE POND RD | TOWN OF TYRINGHAM | | LEE | MA | 01238 | |
| TYRON GREEN AND MCKEN UNLIMITED LLC | | 2651 CORDOVA PL | | | JONESBORO | GA | 30236-2705 | |
| TYRON L EATON | | 867 MARSHALL FULLER RD | | | DALLAS | GA | 30157-6167 | |
| TYRON MILLER | | 200 FOXCROFT CT | | | KELLER | TX | 76248 | |
| Tyrone & Debbie Miller | Tyrone Miller | 370 Warwick Hwy | | | Ashburn | GA | 31714 | |
| Tyrone & Janecia Martin | | 1032 Tradewinds Dr | | | Monroe | NC | 28112 | |
| Tyrone & Wonnetta A. Jones | | 19487 Grandview | | | Detroit | MI | 48219 | |
| TYRONE AND ALISON MILTON | | 4321 BUTLER PL | | | OKLAHOMA CITY | OK | 73118 | |
| TYRONE AND DIANA RUSSELL AND | | 4307 REMINGTON AVE | FLEX BUILDERS INC | | PENNSAUKEN | NJ | 08110 | |
| TYRONE AND GWENDOLYN PURSLEY | | 3565 PASADENA DR | PAUL PARKER CONTRACTING | | BATON ROUGE | LA | 70814 | |
| TYRONE AND JACQUELINE | | 2757 SCARLETT OAK CT | WALLACE | | WALDORF | MD | 20601 | |
| TYRONE AREA SCHOOL DISTRICT | | 2478 CENTRE ALLEY | T C OF TYRONE AREA SCHOOL DIST | | BIRMINGHAM | PA | 16686 | |
| TYRONE AREA SCHOOL DISTRICT | | 4304 SPRUCE CREEK RD | TAX COLLECTOR | | SPRUCE CREEK | PA | 16683 | |
| TYRONE AREA SCHOOL DISTRICT | | BUSINESS OFFICE 701 CLAY AVE | T C OF TYRONE AREA SCHOOL DISTRICT | | TYRONE | PA | 16686 | |
| TYRONE AREA SCHOOL DISTRICT | | BUSINESS OFFICE 701 CLAY AVE | T C OF TYRONE AREA SD | | TYRONE | PA | 16686 | |
| TYRONE AREA SCHOOL DISTRICT | | PO BOX 214 | T C OF TYRONE AREA SCH DIST | | WARRIORS MARK | PA | 16877 | |
| TYRONE AREA SCHOOL DISTRICT | | RD 1 BOX 48X | TAX COLLECTOR | | TYRONE | PA | 16686 | |
| TYRONE ASD TYRONE TWP | | 701 CLAY AVE | TYRONE AREA SCHOOL DISTRICT | | TYRONE | PA | 16686 | |
| TYRONE BORO BLAIR | | 1100 LOGAN AVE | TAX COLLECTOR | | TYRONE | PA | 16686 | |
| TYRONE DAVIS AND KM CONSTRUCTION | | 3601 W COLONY SQUARE | | | SAINT JOSEPH | MO | 64506 | |
| TYRONE E REED ATT AT LAW | | 11811 SHAKER BLVD STE 420 | | | CLEVELAND | OH | 44120 | |
| TYRONE E. ALBERT | | 815 PEARSON STREET #5 | | | DES PLAINES | IL | 60016 | |
| TYRONE E. WILLIAMS | TAWONDA J. WILLIAMS | 3905 WOODVALE ROAD | | | HARRISBURG | PA | 17109 | |
| TYRONE GOODWYN SR AND | | 5116 BELICOURT DR | ADRIENNE LEE | | CHARLOTTE | NC | 28277 | |
| TYRONE JAMES AND ARMANDO | | 10861 SW 158 TERRACE | BLACKMAN AND ABLE ELTC INC | | MIAMI | FL | 33157 | |
| Tyrone K. Hutson and Patricia D. Hutson | | 4827 Summerhill Dr | | | Country Club Hills | IL | 60478 | |
| TYRONE L. BEEBE | VICTORIA L. BEEBE | 3652 STANLEY | | | COLUMBIAVILLE | MI | 48421 | |
| TYRONE MEYERS AND P AND P CONSTRUCTION | | 57 MORELAND AVE | | | TRENTON | NJ | 08618 | |
| Tyrone Owen | | 245 Cutspring Road | | | Stratford | CT | 06614 | |
| TYRONE ROBINSON | CATHY ROBINSON | 340 N ELDORADO STREET | | | SAN MATEO | CA | 94401 | |
| TYRONE S BRYANT | | 216 SPRUCE DR | | | BRICK | NJ | 08723 | |
| TYRONE SD SNYDER TWP | | PO BOX 9 | TC OF TYRONE AREA SD | | TYRONE | PA | 16686 | |
| TYRONE SD SNYDER TWP | | SD TAX OFFICE 701 CLAY AVE | TC OF TYRONE AREA SD | | TYRONE | PA | 16686 | |
| TYRONE SD TAYLOR TWP | | 11090 S EAGLE VALLEY RD | T C OF TYRONE SCHOOL DIST | | PORT MATILDA | PA | 16870 | |
| TYRONE SD TAYLOR TWP | | SD TAX OFFICE 701 CLAY AVE | T C OF TYRONE SCHOOL DIST | | TYRONE | PA | 16686 | |
| TYRONE SD TYRONE BORO | | 1100 LOGAN AVE | T C OF TYRONE AREA SCHOOL DIST | | TYRONE | PA | 16686 | |
| TYRONE SD TYRONE BORO | | 701 CLAY AVE | T C OF TYRONE AREA SCHOOL DIST | | TYRONE | PA | 16686 | |
| TYRONE STARKS | | 21340 CONSTITUTION | | | SOUTHFIELD | MI | 48076 | |
| Tyrone Thorogood | | 17 S. Swarthmore Ave | | | Ridley Park | PA | 19078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYRONE TOWN | | 457 COUNTY RD 23 | HELEN BAXTER TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| TYRONE TOWN | | 596 COUNTRY ROUTE 23 | HELEN BAXTER TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| TYRONE TOWNSHIP | | 10408 CTR RD | | | FENTON | MI | 48430 | |
| TYRONE TOWNSHIP | | 10408 CTR RD | TAX COLLECTOR | | FENTON | MI | 48430 | |
| TYRONE TOWNSHIP | | 10408 CTR RD | TREASURER TYRONE TWP | | FENTON | MI | 48430 | |
| TYRONE TOWNSHIP | | 28 E MUSKEGON | TREASURER | | KENT CITY | MI | 49330 | |
| TYRONE TOWNSHIP | | 28 E MUSKEGON PO BOX 223 | TREASURER | | KENT CITY | MI | 49330 | |
| TYRONE TOWNSHIP | | 28 E MUSKEGON ST | TREASURER TYRONE TWP | | KENT CITY | MI | 49330 | |
| TYRONE TOWNSHIP | | PO BOX 223 | 28 E MUSKEGON | | KENT CITY | MI | 49330 | |
| TYRONE TOWNSHIP | TREASURER TYRONE TWP | 10408 CENTER ROAD | | | FENTON | MI | 48430 | |
| TYRONE TOWNSHIP | TREASURER TYRONE TWP | PO BOX 223 | 28 E MUSKEGON | | KENT CITY | MI | 49330 | |
| TYRONE TOWNSHIP ADAMS | | 2811 HEIDLERSBURG RD | TAX COLLECTOR OF TYRONE TOWNSHIP | | GETTSYBURG | PA | 17325 | |
| TYRONE TOWNSHIP ADAMS | | 412 RUPP RD | TAX COLLECTOR OF TYRONE TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| TYRONE TOWNSHIP BLAIR | | 3793 KETTLE RD | T C OF TYRONE TWP | | ALTOONA | PA | 16601 | |
| TYRONE TOWNSHIP BLAIR | | RR 3 BOX 323C C | T C OF TYRONE TWP | | ALTOONA | PA | 16601 | |
| TYRONE TOWNSHIP PERRY | | PO BOX 156 | DELORIS KITNER TYRONE TWP TAX COLL | | LOYSVILLE | PA | 17047 | |
| TYRONE TOWNSHIP PERRY | | PO BOX 178 | LORI GOODLING TYRONE TWP T C | | LOYSVILLE | PA | 17047 | |
| Tyrone Valkanas vs Acqura Loan Services LLC formerly doing business as National City Mortgage a division of National et al | | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | |
| Tyrone Valkanas, pro se | TYRONE VALKANAS VS ACQURA LOAN SVCS, LLC FORMERLY DOING BUSINESS AS NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF IND ET AL | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | |
| Tyrone Williams | | 829 Elm Street | | | Birmingham | AL | 35206 | |
| TYRONE WILLIAMS | JANNETT MACON-WILLIAMS | 15 BANBURY LANE | | | BLOOMFIELD | CT | 06002-2501 | |
| Tyrone Wills | | 933 Amherst Drive | | | Desoto | TX | 75115 | |
| TYRONE WOOD | | 1741 BRADFORD ROAD | | | BIRMINGHAM | MI | 48009-7252 | |
| TYRRELL COUNTY | | COUNTY COURTHOUSE PO BOX 449 | | | COLUMBIA | NC | 27925 | |
| TYRRELL COUNTY TAX COLLECTOR | | PO BOX 449 | COUNTY COURTHOUSE | | COLUMBIA | NC | 27925 | |
| TYSON L AND CHARLENE DUTTON | | 905 FERRY ST | | | DAYTON | OH | 97114 | |
| TYSON PREPARED FOODS | | 501 N ELK RUN ROAD | | | WATERLOO | IA | 50703 | |
| TYSON R. MOORE | KATHY J. MOORE | 840 JUANITA DRIVE | | | WALNUT CREEK | CA | 94595 | |
| TYSON SQUIRES AND BENNY | SANDRINI CONSTRUCTION INC AND DON COX CDI | 149 TRUDY LN | | | CHEHALIS | WA | 98532-8971 | |
| TYSON TAKEUCHI ATT AT LAW | | 1100 WILSHIRE BLVD APT 2606 | | | LOS ANGELES | CA | 90017 | |
| TYSON TAKEUCHI ATT AT LAW | | 1100 WILSHIRE BLVD STE 2606 | | | LOS ANGELES | CA | 90017 | |
| TYSON WOOD | | 31540 VIA DEL SENOR | | | HOMELAND | CA | 92548 | |
| TYSON WOOD | | 31540 VIA DEL SENOR | | | HOMELAND | CA | 92548-9130 | |
| TYSON, ANTHONY L | | 5066 HUMBOLDT CT | | | RIVERSIDE | CA | 92507 | |
| TYSON, CHARLEEN R | | 107 HAMPTON CIRCLE | | | HULL | MA | 02045 | |
| Tyson, Elizabeth M & Tyson, Kyle R | | 5700 Los Ninos PL | | | Farmington | NM | 87402 | |
| TYSON, JAMES & TYSON, GWENDOLYN | | 234 BISHOP AVE | | | BROOKLYN | MD | 21225 | |
| TYSON, KENNETH | | 131 HUNTLEIGH DR | AMERICAN RESTORATION CONTRACTOR | | BELLEVILLE | IL | 62220 | |
| TYSON, KIMBERLEY H | | 1675 BROADWAY STE 2600 | | | DENVER | CO | 80202 | |
| TYSON, MCARTHUR | | 6400 EAST 129TH STREET | | | GRANDVIEW | MO | 64030-0000 | |
| TYSON, MICHAEL R & TYSON, KATHERINE H | | 5625 MARVIN TAYLOR RD | | | AYDEN | NC | 28513 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYSON, SAMUEL D | | 1822 ASHMORE GREEN DR | | | JACKSONVILLE | FL | 32246-7229 | |
| TYUS, FRED | MRTG ELECTRONIC REGISTRATION SYS INC BANK ONE, C/O FIFTH THIRD BANK, GMAC MRTG CORP, DEFENDANTS, VS FRED TYUS, PLAINTIFF | 1508 Robinwood Ave. | | | Lakewood | OH | 44107 | |
| U B CODE ROOFING CONSULTANTS INC | | 19411 E 45TH AVE | | | DENVER | CO | 80249 | |
| U LIKE FINANCIAL CORPORATION | | 30805 JOHN R RD | | | MADISON HEIGHTS | MI | 48071 | |
| U S BANK HOME MORTGAGE | | 4801 FREDERICA STREET | | | OWENSBORO | KY | 42301 | |
| U S BANK HOME MORTGAGE | CHERYL GOLTZMAN | 2121 CLIFF DR | STE 205 | | EAGAN | MN | 55122 | |
| U S BANK HOME MORTGAGE | DEFAULT RESOLUTION DEPARTMENT | 3121 MICHELSON DR STE 500 | | | IRVINE | CA | 92612 | |
| U S BANK SUCCESSOR TO SAN DIEGO NATONAL BANK | | 1420 KETTNER BLVD | | | SAN DIEGO | CA | 92101 | |
| U S BANKRUPTCY COURT | | PO BOX 391 | | | ZAPATA | TX | 78076 | |
| U S BANKRUPTCY COURT CLERK | | HOWARD M METZENBAUM | UNITED STATE COURTHOUSE | | CLEVELAND | OH | 44114 | |
| U S BANKRUPTCY COURT FOR DC | | 3RD AND CONSTITUTION AVE NW | | | WASHINGTON | DC | 20001 | |
| U S BANKRUPTCY COURT OF AL | | 117 US COURTHOUSE | 1129 NOBLE STREETS | | ANNISTON | AL | 36201 | |
| U S BANKRUPTCY COURT OF AL | | 1800 5TH AVE N | 120 ROBERT S VANCE FEDERAL BLDG | | BIRMINGHAM | AL | 35203 | |
| U S BANKRUPTCY COURT OF CA | | 2500 TULARE ST | STE 2501 | | FRESNO | CA | 93721 | |
| U S BANKRUPTCY COURT OF CA | | 3420 TWELFTH ST | RM 125 | | RIVERSIDE | CA | 92501 | |
| U S BANKRUPTCY COURT OF IN | | 46 E OHIO ST | RM 116 | | INDIANAPOLIS | IN | 46204 | |
| U S BANKRUPTCY COURT OF IN | U S POST OFFICE BUILDING | 921 OHIO ST | | | TERRE HAUTE | IN | 47807-3738 | |
| U S BANKRUPTCY COURT OF PA | | 228 WALNUT ST | THE FEDERAL BUILDING | | HARRISBURG | PA | 17101 | |
| U S BANKRUPTCY COURT OF PUERTO RICO | | 300 CALLE DEL RECINTO SUR | UNITED STATES COURTHOUSE | | SAN JUAN | PR | 00901 | |
| U S BANKRUPTCY COURT OF TX | | 600 E HARRISON ST 101 | | | BROWNSVILLE | TX | 78520 | |
| U S BANKRUPTCY COURT OF TX | | PO BOX 191 | | | PECOS | TX | 79772 | |
| U S DEPARTMENT OF HUD | | P.O. BOX 198619 | | | ATLANTA | GA | 30384 | |
| U S FIDELITY AND GUARANTY COMPANY | | PO BOX 64084 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21264 | |
| U S HEALTHWORKS MEDICAL GROUP PC | | IRVINE MEDICAL CENTER | P O BOX 50042 | | LOS ANGELES | CA | 90074 | |
| U S PROBATION OFFICE | | 220 E 5TH ST | | | MOSCOW | ID | 83843 | |
| U S PROPERTY & APPRAISAL SERVICES CORP | | PO BOX 16490 | | | PITTSBURGH | PA | 15242-0790 | |
| U S REAL ESTATE SERVICES INC | | 25391 COMMERCENTER STE 200 | | | LAKE FOREST | CA | 92630 | |
| U.R.I. | | 900 G STREET # 202 | | | SACRAMENTO | CA | 95814 | |
| U.S BANK | | REGULATORY RESEARCH | MAIL CODE CN-OH-L2RG | | CINCINNATI | OH | 45226 | |
| U.S TREASURY | | INTERNAL REVENUE SERVICE | 1301 CLAY STREET SUITE 1400S | | OAKLAND | CA | 94612-0038 | |
| U.S TREASURY | | PO BOX 42530 | | | PHILADELPHIA | PA | 19101 | |
| U.S. BANK | | CM-9690 | PO BOX 70870 | | ST PAUL | MN | 55170-9690 | |
| U.S. Bank Global Corporate Trust Services | c/o Mamta K. Scott, Vice President | 190 S. La Salle Street | | | Chicago | IL | 60603 | |
| U.S. Bank Home Mortgage | | 2121 Cliff Drive, Suite 205, Lsbo | | | Eagan | MN | 55122 | |
| U.S. Bank National Association | | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Attn Richard Prokosch | 60 Livingston Avenue | EP-MN-WS3C | | St. Paul | MN | 55107-2292 | |
| U.S. Bank National Association | c/o Seward & Kissel LLP | One Battery Park Plaza | | | New York | NY | 10004 | |
| U.S. Bank National Association | Jenna Coauette | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association | Jennifer A. Norman | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association | Michelle Moeller | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | West Side Flats, EP-Mn-WS3D | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| U.S. Bank National Association as Successor Trustee to Bank of America, N.A., et al. | Yolanda Mariscal | 1757 Tapo Canyon Rd | | | Simi Valley | CA | 93063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association as Successor Trustee to Bank of America, N.A., et al. | Yolanda Mariscel | 1757 Tapo Canyon Rd | | | Simi Valley | CA | 93063 | |
| U.S. BANK TRUST | | 1850 OSBORN AVE | | | OSHKOSH | WI | 54902 | |
| U.S. Bank, N.A. | | 4801 Frederica Street SL-KY-FDIR | | | Owensboro | KY | 42301-7441 | |
| U.S. Department of Agriculture | Attn Joaquin Tremols | Rural Development | 1400 Independence Ave., S.W. | | Washington | DC | 20250 | |
| U.S. Department of Housing and Urban Development | Helen Kanovsky | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | |
| U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | | Washington | DC | 20024 | |
| U.S. Department of Justice | Attn Glenn D. Gillette | Civil Division | 1100 L Street NW, Room 10018 | | Washington | DC | 20005 | |
| U.S. Department of Justice | Bradley Heath Cohen | P.O. Box 883 | | | Washington | DC | 20044 | |
| U.S. Department of Justice | UNITED STATES OF AMERICA VS SAMUEL B JOHNSON | 777 Florida Street, Suite 208 | | | Baton Rouge | LA | 70801 | |
| U.S. Department of Justice | UNITED STATES OF AMERICA, THE STATES OF CALIFORNIA, DELAWARE, FLORIDA, HAWAII, ILLINOIS, INDIANA, MASSACHUSETTS, MINNES ET AL | Civil Division | | | Washington | DC | 20530 | |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | | | Washington | DC | 20530-0001 | |
| U.S. Department of Justice, Commercial Litigation | Attn Glenn Gillett | 1100 L Street, N.W., Room 10018 | | | Washington | DC | 20005 | |
| U.S. DEPARTMENT OF STATE | | 2201 C STREET NW | | | WASHINGTON | DC | 20520 | |
| U.S. DEPARTMENT OF STATE | | NATIONAL PASSPORT | PROCESSING CENTER | | PHILADELPHIA | PA | 19190-0106 | |
| U.S. Department of the Treasury, Office of Financial Stability | | Homeowning Preservation Office,1500 Pennsylvani | | | Washington | DC | 20220 | |
| U.S. Department of Veterans Affairs | | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | |
| U.S. Recordings, Inc., | | 200 MIDDLESEX ESSEX TURNPIKE | | | ISELIN | NJ | 08830 | |
| U.S. Securities & Exchange Commission | Spencer Bendell | 5670 Wilshire Blvd., 11th Floor | | | Los Angeles | CA | 90036 | |
| U.S. Securities & Exchange Commission | U.S. Securities and Exchange Commission | Patricia Schrage | 3 World Financial Center | | New York | NY | 10281 | |
| U.S. Securities and Exchange Commission | Patricia Schrage | 3 World Financial Center | | | New York | NY | 10281 | |
| U.S. SMALL BUSINESS ADMINISTRATION | | SANTA ANA LOAN LIQUIDATION CENTER | 200 WEST SANTA ANA BLVD, STE 950 | | SANTA ANA | CA | 92701 | |
| U.S.DEPAERTMENT OF STATE | | NATIONAL PASSPORT PROCESSING CENTER | PO BOX 90112 | | PHILADELPHIA | PA | 19190 | |
| U.S.DEPARTMENT OF STATE | | NATIONAL PASSPORT PROCESSING CENTER | PO BOX 90112 | | PHILADELPHIA | PA | 19190 | |
| UAW CHRYSLER LEGAL SERV PLAN | | 600 S STATE ST STE 200 | | | BELVIDERE | IL | 61008 | |
| UAW CHRYSLER LEGAL SERVICES PLAN | | 36177 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| UAW DAIMLER CHRYSLER LEGAL | | 217 SOUTHWAY BLVD E 201 | | | KOKOMO | IN | 46902 | |
| UAW FOR LEGAL SERVICES PLAN | | 1939 GOLDSMITH LN STE 117 | | | LOUISVILLE | KY | 40218 | |
| UAW FORD GM LEGAL SERVICES PLAN | | 1450 S CLINTON ST | | | DEFIANCE | OH | 43512 | |
| UAW FORD LEGAL SERVICES PLAN | | 1000 LAKE SAINT LOUIS BLVD STE 120 | | | LAKE SAINT LOUIS | MO | 63367-2923 | |
| UAW FORD LEGAL SERVICES PLAN | | 1579 HUNTINGTON DR | | | CALUMET CITY | IL | 60409 | |
| UAW FORD LEGAL SERVICES PLAN | | 3200 GREENFIELD RD STE 210 | | | DEARBORN | MI | 48120-1804 | |
| UAW FORD LEGAL SERVICES PLAN | | 4010 EXECUTIVE DR STE 225 | | | CINCINNATI | OH | 45241 | |
| UAW GM FORD LEGAL SERVICES PLAN | | ONE WOODBRIDGE CTR STE 322 | | | WOODBRIDGE | NJ | 07095 | |
| UAW GM LEGAL SERVICE | | 2225 E RANDOL MILL RD STE 312 | | | ARLINGTON | TX | 76011-6306 | |
| UAW GM LEGAL SERVICES | | 1570 S CANFIELD NILES RD | | | AUSTINTOWN | OH | 44515 | |
| UAW GM LEGAL SERVICES | | 1795 LAFAYETTE ST | | | JANESVILLE | WI | 53546-2844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UAW GM LEGAL SERVICES | | 30500 VAN DYKE AVE STE 700 | | | WARREN | MI | 48093 | |
| UAW GM LEGAL SERVICES | | 3909 SE 29TH ST STE 160 | | | OKLAHOMA CITY | OK | 73115-2616 | |
| UAW GM LEGAL SERVICES | | 6007 FINANCIAL PLZ STE 704 | | | SHREVEPORT | LA | 71129 | |
| UAW GM LEGAL SERVICES PLAN | | 1 TUSCOLA ST | | | SAGINAW | MI | 48607 | |
| UAW GM LEGAL SERVICES PLAN | | 101 BURR RIDGE PKWY STE 302 | | | BURR RIDGE | IL | 60527-0846 | |
| UAW GM LEGAL SERVICES PLAN | | 140 S SAGINAW ST STE 700 | | | PONTIAC | MI | 48342 | |
| UAW GM LEGAL SERVICES PLAN | | 4433 BYRON CENTER AVE SW | | | WYOMING | MI | 49519-4844 | |
| UAW GM LEGAL SERVICES PLAN | | 6056 RAWSONVILLE RD | | | BELLEVILLE | MI | 48111 | |
| UAW GM LEGAL SERVICES PLAN | | 6500 MERCANTILE WAY STE 3 | | | LANSING | MI | 48911 | |
| UAW GM LEGAL SERVICES PLAN | | 6610 TRIBUTARY ST | | | BALTIMORE | MD | 21224 | |
| UAW GM LEGAL SERVICES PLAN | | 6610 TRIBUTARY ST STE 210 | | | BALTIMORE | MD | 21224 | |
| UAW GM LEGAL SERVICES PLAN | | 90 PROFESSIONAL PKWY | | | LOCKPORT | NY | 14094 | |
| UAW LEGAL SERVICE LAN | | 200 WALKER ST | | | DETROIT | MI | 48207-4229 | |
| UAW LEGAL SERVICE PLAN | | 5125 EXCHANGE DR | | | FLINT | MI | 48507 | |
| UAW LEGAL SERVICES | | 1 VICTORY DR STE 201 | | | LIBERTY | MO | 64068 | |
| UAW LEGAL SERVICES | | 10820 SUNSET OFFICE DR STE 141 | | | SUNSET HILLS | MO | 63127 | |
| UAW LEGAL SERVICES | | 2233 UNIVERSITY AVE W STE 235 | | | SAINT PAUL | MN | 55114 | |
| UAW LEGAL SERVICES | | 3750 GUION RD STE 200 | | | INDIANAPOLIS | IN | 46222-7605 | |
| UAW LEGAL SERVICES PLAN | | 1 WOODBRIDGE CTR STE 322 | | | WOODBRIDGE | NJ | 07095-1151 | |
| UAW LEGAL SERVICES PLAN | | 10820 SUNSET OFFICE DR STE 141 | | | SAINT LOUIS | MO | 63127 | |
| UAW LEGAL SERVICES PLAN | | 1100 MARTIN LUTHER KING JR BLVD | | | MUNCIE | IN | 47304 | |
| UAW LEGAL SERVICES PLAN | | 1106 MERIDIAN ST STE 300 | | | ANDERSON | IN | 46016 | |
| UAW LEGAL SERVICES PLAN | | 111 W 1ST ST STE 205 | | | DAYTON | OH | 45402-1152 | |
| UAW LEGAL SERVICES PLAN | | 1200C SCOTTSVILLE RD STE 361 | | | ROCHESTER | NY | 14624 | |
| UAW LEGAL SERVICES PLAN | | 200 CONTINENTAL DR STE 212 | | | NEWARK | DE | 19713 | |
| UAW LEGAL SERVICES PLAN | | 2454 N MCMULLEN BOOTH RD STE 425 | | | CLEARWATER | FL | 33759 | |
| UAW LEGAL SERVICES PLAN | | 3011 HARRAH DR STE A | | | SPRING HILL | TN | 37174 | |
| UAW LEGAL SERVICES PLAN | | 3116 BARDSHAR RD | | | SANDUSKY | OH | 44870 | |
| UAW LEGAL SERVICES PLAN | | 347 MIDWAY BLVD STE 312 | | | ELYRIA | OH | 44035 | |
| UAW LEGAL SERVICES PLAN | | 3750 GUION RD STE 200 | | | INDIANAPOLIS | IN | 46222 | |
| UAW LEGAL SERVICES PLAN | | 4285 GENESEE ST STE 3 | | | CHEEKTOWAGA | NY | 14225 | |
| UAW LEGAL SERVICES PLAN | | 503 N EUCLID AVE | | | BAY CITY | MI | 48706-2967 | |
| UAW LEGAL SERVICES PLAN | | 512 EXCHANGE DR | | | FLINT | MI | 48507 | |
| UAW LEGAL SERVICES PLAN | | 5125 EXCHANGE DR | | | FLINT | MI | 48507 | |
| UAW LEGAL SERVICES PLAN | | 5125 EXCHANGE DR | | | FLINT | MI | 48507-2928 | |
| UAW LEGAL SERVICES PLAN | | 601 WOODLAND DR | | | SALINE | MI | 48176 | |
| UAW LEGAL SERVICES PLAN | | 707 BROOKPARK RD | | | CLEVELAND | OH | 44109 | |
| UAW LEGAL SERVICES PLAN | | 777 CLEVELAND AVE SW STE 607 | | | ATLANTA | GA | 30315 | |
| UAW LEGAL SERVICES PLAN | | ONE TUSCOLA STE 300 | | | SAGINAW | MI | 48607 | |
| UBA WARBURG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBALDI CONSTABLE, JOSEPH | | 84 CLOUGH RD | | | WATERBURY | CT | 06708 | |
| UBALDI, JOSEPH | | 94 CLOUGH RD | JOSEPH UBALDI | | WATERBURY | CT | 06708 | |
| UBALDO PEREZ AND MIREYA ROSAS | | 2219 2225 PRAIRIE ST | | | EMPORIA | KS | 66801 | |
| UBALDO W HERNANDEZ | | 5225 N. ANGUS | | | FRESNO | CA | 93710 | |
| UBLY VILLAGE | | 2241 PIERCE ST | TAX COLLECTOR | | UBLY | MI | 48475 | |
| UBLY VILLAGE | | 2241 PIERCE ST BOX 216 | TREASURER | | UBLY | MI | 48475 | |
| UBS AG | Alan Craig Turner | SIMPSON THACHER & BARTLETT LLP | 425 Lexington Avenue | | New York | NY | 10017 | |
| UBS AG London Branch | Elisa Doctor | 1 Finsbury Avenue | | | London | UK | EC2M 2PP | United Kingsom |
| UBS INVESTMENT BANK | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS LLC | | 3414 MORNINGWOOD DR | REGENCY WATER AND SEWER COMPANY | | OLNEY | MD | 20832 | |
| UBS REAL ESTATE SECURITIES INC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | New York | NY | 10166-0193 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UBS Real Estate Securities Inc. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | New York | NY | 10019-6028 | |
| UBS REAL ESTATE SECURITIES LLC | | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55479 | |
| UBS Real Estate Securities LLC FB | | 1285 Ave of the Americas | | | New York | NY | 10019 | |
| UBS REMIC | CORPORATE TRUST SERVICES | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55479 | |
| UBS Securities LLC | Azure Abuirmeileh | COLLORA LLP | 100 High Street, 20th Floor | | Boston | MA | 02210 | |
| UBS Securities LLC | David L.Goldberg | Executive Director | Senior Associate General Counsel | 1285 Avenue of the Americas, 14th Floor | New York | NY | 10019-6028 | |
| UBS Securities LLC | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UBS Securities LLC | Kathy B. Weinman, Jennifer M. Ryan | COLLORA LLP | 600 Atlantic Avenue, 12th Floor | | Boston | MA | 02210 | |
| UBS SPECIAL SERVICING GROUP | | 7515 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| UBS SPECIAL SERVICING GROUP | | PO BOX 52708 | UBS SPECIAL SERVICING GROUP | | IRVING | CA | 92619 | |
| UBS WARBRUG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS WARBUG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS WARBURG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS WARBURG LLC | | 285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS, N.A. | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| UCHE O NWAKUDU AND ASSOCIATES | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602-4267 | |
| UCHE O NWAKUDU ATT AT LAW | | 1301 W 22ND ST | | | OAK BROOK | IL | 60523 | |
| UCHENDU, UCHENDU | | 176 CRESTVIEW DR | | | WINFIELD | PA | 17889-9165 | |
| UCHITEL, SVETLANA | | 55 STONY HILL DR | SAM KRIGER | | MORGANVILLE | NJ | 07751 | |
| UCM/MDC LAFRONTERA LP | | UNITED BANK | PO BOX 220502 | | CHANTILLY | VA | 20153-0502 | |
| UCONFIRM | | P O BOX 1971 | | | WOODSTOCK | GA | 30188 | |
| UD, BAMMEL | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| UD, CNP | | 6935 BARNEYSUITE 110 | | | HOUSTON | TX | 77092 | |
| UD, CYPRESSWOOD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| UD, FALLBROOK | | 5 OAK TREE PO BOX 1368 | TAX COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| UD, SAGEMEADOW | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| UDALL SHUMWAY AND LYONS PLC | | 30 W 1S | | | MESA | AZ | 85201 | |
| UDALL SHUMWAY AND LYONS PLC ATT | | 30 W 1ST ST | | | MESA | AZ | 85201 | |
| UDDIN, SHAHAB | | 875 N MICHIGAN AVE STE 1310 | | | CHICAGO | IL | 60611 | |
| UDELL APPRAISING LLC | | 3597 W THUNDERCLOUD LOOP | | | TUCSON | AZ | 85742-9396 | |
| UDELL, HARRIET | | 906 DROPLEAF CT | | | BALTIMORE | MD | 21208 | |
| UDELL, HARRIET | | 906 DROPLEAF CT | COLLECTOR GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| UDELL, HARRIET | | 906 DROPLEAF CT | GROUND RENT | | BALTIMORE | MD | 21208 | |
| UDEN, LOREN H & UDEN, LORI D | | 1203 EAST 5TH STREET | | | HASTINGS | NE | 68901 | |
| UDEY WEBSTER AND LISA | | 1206 NIGHT START CT | FRASIER & PAUL DAVIS RESTORATION OF NORTHERN VIRGI | | RESTON | VA | 20194 | |
| Udgeet Sampat | | 5717 Laurel Canyon Blvd | #113 | | Valley Village | CA | 91607 | |
| UDREN LAW OFFICES PC | | 11 WOODCREST RD STE 200 | | | CHERRY HILL | NJ | 08003 | |
| UDREN LAW OFFICES PC | | 111 WOODCREAT RD STE 200 | | | CHERRY HILL | NJ | 08003 | |
| UDREN LAW OFFICES PC | | 111 WOODCREST RD | | | CHERRY HILL | NJ | 08003 | |
| UDWI REMC | | PO BOX 427 | | | BLOOMFIELD | IN | 47424 | |
| UEBELE, TODD R | | 3026 LONGSPUR DR | | | MATTHEWS | NC | 28105-0000 | |
| UELL PAGE | STEPHANIE PAGE | 4602 22ND AVENUE | | | MOUNT RAINIER | MD | 20712 | |
| UFAN LEGAL GROUP PC | ROBERT KANAGAKI, AN INDIVIDUAL AHMED MOUJAHID, AN INDIVIDUAL JESS PANNELL, AN INDVIDUAL RONALD SPATACCINO, AN INDIVI ET AL | 1490 Stone Point Drive Suite 100 | | | Roseville | CA | 95661 | |
| UFB CASUALTY INSURANCE | | | | | INDIANAPOLIS | IN | 46206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UFB CASUALTY INSURANCE | | PO BOX 1270 | | | INDIANAPOLIS | IN | 46206 | |
| UFC TITLE | | 7777 GLADES RD STE 410 | | | BOCA RATON | FL | 33434 | |
| UFCW LEGAL FUND | | 3302 MCGINNIS FERRY RD STE 101 | | | SUWANEE | GA | 30024 | |
| UFFORD, MARTIN R | | 245 N WACO STE 402 | | | WICHITA | KS | 67202 | |
| UGALDE, CARLOS V & BEHRENS, PATRICIA J | | 5478 EDGEWOOD DRIVE | | | LA VERNE | CA | 91750 | |
| Ugbomah, Philomena | | 5143 Silhouette Lane Sw | | | Mableton | GA | 30126 | |
| UGGIANO, SHIRLEY | | 209 PROSPECT ST | ALL AMERICAN FIRE RESTORATION | | CHICOPEE | MA | 01013 | |
| UGI PNG | | PO BOX 71204 | | | PHILADELPHIA | PA | 19176-6204 | |
| UGI UTILITIES | | PO BOX 15523 | | | WILMINGTON | DE | 19886 | |
| UGIANSKY, SHARON | | 702 ROSEWOOD RD | GROUND RENT COLLECTOR | | SEVERN | MD | 21144 | |
| UGO, MARK D | | 1701 HONERT RD | | | ORTONVILLE | MI | 48462-9490 | |
| UHLER, DAVID N | | 16515 AUBURN BLACK DIAMOND RD | | | AUBURN | WA | 98092 | |
| UHLHORN, JOSEPH | | 49 S CARROLLTON AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21223 | |
| UHLICH, BRET J | | 181 CAMBRIA AVE | | | VENTURA | CA | 93004 | |
| UHLIG, SUSAN H | | 10001 S 1ST ST NO 318 | | | AUSTIN | TX | 78748-6691 | |
| UHRIG, JOHN M & UHRIG, ROBIIN L | | 3637 KATELYN COURT | | | INDIANAPOLIS | IN | 46228 | |
| UI | | PO BOX 2936 | | | HARTFORD | CT | 06104 | |
| UINTA COUNTY | | 225 9TH STREET PO BOX 1530 | TERRY BRIMHULLTREASURER | | EVANSTON | WY | 82931 | |
| UINTA COUNTY | | PO BOX 1530 | UINTA COUNTY TREASURER | | EVANSTON | WY | 82931 | |
| UINTA COUNTY CLERK | | PO BOX 810 | | | EVANSTON | WY | 82931 | |
| UINTA TITLE AND INS | | 728 MAIN ST | | | EVANSTON | WY | 82930 | |
| UINTAH COUNTY | | 147 E MAIN | DONNA RICHENS TREASURER | | VERNAL | UT | 84078 | |
| UINTAH COUNTY | | 147 E MAIN | | | VERNAL | UT | 84078 | |
| UINTAH COUNTY | | 147 E MAIN | WENDI LONG TREASURER | | VERNAL | UT | 84078 | |
| UINTAH COUNTY RECORDER | | 147 E MAIN ST | COUNTY BLDG | | VERNAL | UT | 84078 | |
| UINTAH HIGHLANDS IMPROVEMENT DIST | | 2401 E. 6175 S. | | | OGDEN | UT | 84403 | |
| UJIMORI, JACK | | PO BOX 688 | LEASE RENTS PACIFIC TWR | | AIEA | HI | 96701 | |
| UJIMORI, JACK H | | 1132 BISHOP ST | | | HONOLULU | HI | 96813 | |
| UJIMORI, JACK H | | 1132 BISHOPSUITE 958 PACIFIC TOWER | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| UKEJUH, ISAAC I | | 19002 MISSION PARK DR APT 1225 | | | RICHMOND | TX | 77407-3115 | |
| ULANDA PHILLIPS | | 479 WEST 3RD AVENUE | | | ROSELLE | NJ | 07203 | |
| ULEN INSURANCE AGENCY | LLC | 555 METRO PL N STE 200 | | | DUBLIN | OH | 43017-1305 | |
| ULICNY, DENNIS D | | 2540 HORACE ST | | | RIVERSIDE | CA | 92506 | |
| ULICO STANDARD OF AMER CASUALTY | | | | | CHINO | CA | 91710 | |
| ULICO STANDARD OF AMER CASUALTY | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | |
| ULINE | | ACCOUNTING RECEIVABLE | 2200 S. LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | |
| ULLA, WAZIR & ULLA, SHAKIRA | | 1096 BLUEGRASS DRIVE | | | GROVELAND | FL | 34736 | |
| ULLMAN AND PERLMUTTER | | 47 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |
| ULLOA, CECILIA | | 2100 SOUTH 36TH DRIVE | | | YUMA | AZ | 85364 | |
| ULLOA, PABLO & ULLOA, ARACELI | | 7842 VANSCOY AVENUE | (NORTH HOLLYWOOD AREA) | | LOS ANGELES | CA | 91605 | |
| ULLRICH LAW FIRM | | PO BOX 160007 | | | SACRAMENTO | CA | 95816 | |
| ULMER HILLMAN AND BALLARD PC | | PO BOX 66196 | | | MOBILE | AL | 36660 | |
| ULMER, SHIRLEY A | | 6389 TORREY RD | | | FLINT | MI | 48507 | |
| ULMER, TAMRA | | 112 W BONITA | | | PAYSON | AZ | 85541 | |
| ULOTH AND PEAVLER | | 3400 CARLISLE ST STE 430L | | | DALLAS | TX | 75204 | |
| ULRICH ISERLOH | JENNIFER ISERLOH | 2L | 1110 PARK AVENUE | | HOBOKEN | NJ | 07030 | |
| ULRICH, CHERYLE | | PO BOX 445 | | | VANCOUVER | WA | 98666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULRICH, DALE D | | PMB 615 | 1928 E HIGHLAND F104 | | PHOENIX | AZ | 85016 | |
| ULSH, GEORGE R | | 4099 DERRY ST | | | HARRISBURG | PA | 17111 | |
| ULSTER COUNTY | | PO BOX 1800 | TAX | | KINGSTON | NY | 12402-1800 | |
| ULSTER COUNTY CLERK | | 240 244 FAIR ST | COUNTY OFFICE BUILDING | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | 244 FAIR ST | | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | 244 FAIR ST COUNTY OFFICE | | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | PO BOX 1800 | | | KINGSTON | NY | 12402-1800 | |
| Ulster Savings Bank | | P.O. BOX 337 | | | Kingston | NY | 12402 | |
| ULSTER TOWN | | 1 TOWN HALL DR | TAX COLLECTOR | | LAKE KATRINE | NY | 12449 | |
| ULSTER TOWN | TOWN HALL | PO BOX 697 | TAX COLLECTOR | | LAKE KATRINE | NY | 12449 | |
| ULSTER TOWNSHIP TWP BILL BRADFD | | PO BOX 201 | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULSTER TOWNSHIP TWP BILL BRADFD | | SECOND ST | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULSTER TWP COUNTY BILL BRA | | PO BOX 201 | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULSTER TWP COUNTY BILL BRADFD | | PO BOX 201 | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULTIMA REAL ESTATE | | 13604 MIDWAY 183 | | | DUNCANVILLE | TX | 75211 | |
| ULTIMATE APPRAISALS | | 16042 N 32ND STREET # D | | | PHOENIX | AZ | 85032 | |
| ULTIMATE APPRAISALS PETER CRIMANDO | | 16042 N 32ND ST | D | | PHOENIX | AZ | 85032 | |
| Ultimate Appraisals, | | 3900 W 105th Dr | | | Westminster | CO | 80031 | |
| ULTIMATE HOME MAKEOVER | | 31850 MOUND RD | | | WARREN | MI | 48092 | |
| ULTIMO LAW FIRM PC | | 4 PARK PLZ STE 640 | | | IRVINE | CA | 92614 | |
| ULTRA INVESTMENTS INC | | 1233 VIA PRESSA | | | SAN CLEMENTE | CA | 92672 | |
| ULUAVE SIONE AND ULUAVE | | 55 006 KAMEHAMEHA HWY | TEMALETI AND ADMINISTRATOR OF THE SMALL BUSINESS | | LAIE | HI | 96762 | |
| ULVALDE COUNTY CLERK | | COURTHOUSE | MAIN AND GETTY | | UVALDE | TX | 78801 | |
| ULWELLING AND HOLLERUD REAL ESTATE CO | | 111 4TH ST NW | | | AUSTIN | MN | 55912 | |
| ULYSSES AND LINDA PAYTON AND | | 137 ALDER AVE | SEA SHORE CONSTRUCTION | | EGG HARBOR TWP | NJ | 08234 | |
| ULYSSES BOROUGH | | 710 MAIN ST BOX 94 | BEVERLY LEHMAN TAX COLLECTOR | | ULYSSES | PA | 16948 | |
| ULYSSES BOROUGH SCH DIST | | BOX 94 | TAX COLLECTOR | | ULYSSES | PA | 16948 | |
| ULYSSES G COLLINS | | 640 GARFIELD AVE | | | NEWARK | OH | 43055 | |
| ULYSSES S DOTSON AND ASSOCIATES | | PO BOX 20285 | | | HOUSTON | TX | 77225 | |
| ULYSSES TOWN | | 10 ELM ST | TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| ULYSSES TOWN | | 10 ELM STREET PO BOX 721 | TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| ULYSSES TOWNSHIP | | 2060 SR 49 W | T C OF ULYSSES TOWNSHIP | | ULYSSES | PA | 16948 | |
| ULYSSES TOWNSHIP | | 2060 SR 49 W | TAX COLLECTOR | | ULYSSES | PA | 16948 | |
| ULYSSES TWP SCHOOL DISTRICT | | 2060 SR 49 W | | | ULYSSES | PA | 16948 | |
| Ulysses Vasquez | | 230 West 123rd St | Apt 3A | | New York | NY | 10027 | |
| ULYSSES WORTHY AND | | GERLINDE WORTHY | 16007 WINCHESTER DRIVE E | | TACOMA | WA | 98445 | |
| ULYSSIS R WIGGINS JR AND ULYSSIS | | 7168 SWEETWATER VALLEY | WIGGINS AND FELICIA L WIGGINS | | STONE MOUNTAIN | GA | 30087 | |
| UM CAPITAL | | PO BOX 601012 | | | CHARLOTTE | NC | 28260 | |
| Uma Anmangandla | | 2574 Muirfield Way | | | Lansdale | PA | 19446 | |
| UMA PONNALA | | 3320 ESTACADO LN | | | PLANO | TX | 75025 | |
| UMA S KHER | SUBHASH PANDIT KHER | 1913 CRIMSON | | | TROY | MI | 48083 | |
| UMAKANTHAN, JEREMIAH & UMAKANTHAN, PADMINIDEVI | | 20381 HOHOKAM COURT | | | APPLE VALLEY | CA | 92308 | |
| UMAR H. KHAN | TEHSEEN NEELAM KHAN | 509 SUSSEX RD. | | | WOOD RIDGE | NJ | 07075 | |
| UMAR M AHMAD AND SEEMI AHMAD | | 85 WOODCREST DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| UMAR M. AHMAD | SEEMI AHMAD | 85 WOODCREST DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| UMATILLA COUNTY | | 216 SE 4TH AVE | | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH AVE | UMATILLA COUNTY TAX COLLECTOR | | PENDLETON | OR | 97801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UMATILLA COUNTY | | 216 SE 4TH ST | UMATILLA COUNTY TAX COLLECTOR | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH ST PO BOX 68 | | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH ST PO BOX 68 | UMATILLA COUNTY TAX COLLECTOR | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY RECORDER | | PO BOX 1227 | 216 SE 4TH ST | | PENDLETON | OR | 97801 | |
| UMAYAM, LUZ | | 803 S NIHEU PL | | | LAHAINA | HI | 96761 | |
| UMB Bank, N.A. | Mark B. Flannagan | Senior Vice President | 1010 Grand Blvd., 4th Floor | | Kansas City | MO | 64106 | |
| UMB Bank, N.A. as Successor Indenture Trustee | Attn Eric R. Wilson, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| UMB Bank, N.A. as Successor Indenture Trustee | Attn Laura S. Roberson | 2 South Broadway, Suite 600 | | | St. Louis | MO | 63102 | |
| UMB Bank, N.A. as Successor Indenture Trustee | UMB Bank, N.A. | Mark B. Flannagan | Senior Vice President | 1010 Grand Blvd., 4th Floor | Kansas City | MO | 64106 | |
| UMB Bank, N.A. as Successor Indenture Trustee | UMB Bank, N.A. as Successor Indenture Trustee | Attn Laura S. Roberson | 2 South Broadway, Suite 600 | | St. Louis | MO | 63102 | |
| UMBERTO PECORARO | AGATHA PECORARO | 6 BARBIERI CT | | | RARITAN | NJ | 08869 | |
| UMBREIT, TIMOTHY F | | 1055 7TH ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| UMBRELLABANK FSB | | 220 W HURON | | | CHICAGO | IL | 60654-3927 | |
| UMDS | | Universal Custom Courier | PO Box 60250 | | Los Angeles | CA | 90060-0250 | |
| Umeki Williams | | 212 Crystalwood Dr | | | Mesquite | TX | 75149 | |
| UMENHOFER, STANLEY L | | 2710 21ST AVE | | | ROCKFORD | IL | 61108 | |
| UMER, MUHAMMAD S & UMER, SARWAT W | | 718 SPRING AVENUE | | | RIDGEWOOD | NJ | 07450 | |
| UMIALIK INSURANCE | | | | | ANCHORAGE | AK | 99503 | |
| UMIALIK INSURANCE | | 4300 BONIFACE PKWY 201 | | | ANCHORAGE | AK | 99504-4317 | |
| UML MUTUAL | | | | | QUINCY | IL | 62301 | |
| UML MUTUAL | | 2400 N 24TH | | | QUINCY | IL | 62305-1212 | |
| UML MUTUAL INSURANCE CO | | 2400 N 24TH ST | | | QUINCY | IL | 62305 | |
| UMOJA I RICHARDSON | | 5480 TRINIDAD WAY | | | SAN DIEGO | CA | 92114 | |
| UMPHRES, TOMI | | 1914 W THATCHER BLVD | | | SAFFORD | AZ | 85546 | |
| UN, HUI Y | | 127 SUNSET DR | | | JUMCTION | KS | 66441 | |
| UNADILLA CITY | | CITY HALL PO BOX 307 | TAX COLLECTOR | | UNADILLA | GA | 31091 | |
| UNADILLA CITY | | PO BOX 307 | TAX COLLECTOR | | UNADILLA | GA | 31091 | |
| UNADILLA TOWN | TAX COLLECTOR | PO BOX E | 1648 STATE HWY 7 | | UNADILLA | NY | 13849 | |
| UNADILLA TOWN | TAX COLLECTOR | PO BOX E | 237 MAIN ST | | UNADILLA | NY | 13849 | |
| UNADILLA TOWNSHIP | | 126 WEBB ST PO BOX 120 | TREASURER UNADILLA TWP | | GREGORY | MI | 48137 | |
| UNADILLA TOWNSHIP | | 18806 DEXTER TRAIL | PO BOX 120 | | GREGORY | MI | 48137 | |
| UNADILLA TOWNSHIP | | 18806 DEXTER TRAIL PO BOX 120 | TREASURER UNADILLA TWP | | GREGORY | MI | 48137 | |
| UNADILLA VALLEY CENTRAL SCHOOL DIST | | 1 SCHOOL ST PO BOX F | SCHOOL TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| UNADILLA VALLEY CENTRAL SCHOOL DIST | | NBT BANK 2 S MAIN ST B BURTON | SCHOOL TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| UNADILLA VILLAGE | | 70 MAIN ST PO BOX 386 | VILLAGE CLERK | | UNADILLA | NY | 13849 | |
| UNADILLA VILLAGE | VILLAGE CLERK | PO BOX 386 | 193 MAIN ST | | UNADILLA | NY | 13849 | |
| UNALASKA CITY | | PO BOX 610 | CITY OF UNALASKA | | UNALASKA | AK | 99685 | |
| UNATEGO C S TN OF SIDNEY | | PO BOX 483 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13902-0483 | |
| UNATEGO CEN SCH COMB TWNS | | 2641 ST HWY 7 | SCHOOL TAX COL | | OTEGO | NY | 13825 | |
| UNATEGO CEN SCH COMB TWNS | SCHOOL TAX COL | PO BOX 5270 | DEPT117098 | | BINGHAMTON | NY | 13902-5270 | |
| UNATEGO SCHOOL TAX COLLECTOR | | PO BOX 3888 | UNATEGO SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| UNCAPHER UNCAPHER AND FOX | | 171 COLUMBIA AVE | | | VANDERGRIFT | PA | 15690 | |
| UNCASVILLE TOWN | | 310 ROUTE 32 | | | UNCASVILLE | CT | 06382 | |
| UNCASVILLE TOWN | | 310 RT 32 | | | UNCASVILLE | CT | 06382 | |
| Unclaimed Property Division | | Michigan Department Of Treasury | 285 Parsons Dr | | Dimondale | MI | 48821 | |
| UNCLE SKEETERS ROOFS AND GUTTERS INC | | 11704 CENTRAL AVE STE 203 | | | WALDORF | MD | 20601 | |
| UNDERBRINK, SABRA & UNDERBRINK, SCOTT | | PO BOX 2101 | | | ORANGE GROVE | TX | 78372 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNDERHILL GRADED SCHOOL DISC | | 6 LINDENWOOD DR | UNDERHILL ID | | JERICHO | VT | 05465 | |
| UNDERHILL GRADED SCHOOL DISC | | C O SUSAN CARTER 10 GAR PL | UNDERHILL ID | | UNDERHILL | VT | 05489 | |
| UNDERHILL TOWN | | 12 PLEASANT VALLEY RD | UNDERHILL TOWN TAX COLLECTOR | | UNDERHILL | VT | 05489 | |
| UNDERHILL TOWN | | 5922 CTH V | TREASURER UNDERHILL TOWNSHIP | | GILLETT | WI | 54124 | |
| UNDERHILL TOWN | | 5922 CTH V | UNDERHILL TOWN TREASURER | | GILLET | WI | 54124 | |
| UNDERHILL TOWN | | PO BOX 32 | TOWN OF UNDERHILL | | UNDERHILL CENTER | VT | 05490 | |
| UNDERHILL TOWN | | RT 1 | | | GILLETT | WI | 54124 | |
| UNDERHILL TOWN CLERK | | PO BOX 32 | | | UNDERHILL CENTER | VT | 05490 | |
| Underlying Funds Trust, on behalf of its series Relative Value | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| Underlying Funds Trust, on behalf of its series Relative Value | USBank, Bridget Morgan, Custody Account Manager | Trust Technology & Support Services - Fund Custody | MK-WI-S320 | 1555 River Center Drive, Ste 302 | Milwaukee | WI | 53212 | |
| UNDERWOOD | | 340 EDGEWOOD TERRACE DR | | | JACKSON | MS | 39206 | |
| Underwood & Riemer, P.C. | MARTEAL LASTER, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. | 21 S. SECTION STREET | | | Fairhope | AL | 36532 | |
| Underwood & Riemer, PC | Earl P. Underwood, Jr | 21 S Section Street | | | Fairhope | AL | 36532 | |
| UNDERWOOD AND MICKLIN | | 1236 BRACE RD STE J | | | CHERRY HILL | NJ | 08034 | |
| UNDERWOOD AND MICKLIN | | 1873 ROUTE 70 E STE 201 | | | CHERRY HILL | NJ | 08003 | |
| Underwood and Riemer, PC | LAWRENCE - LAWRENCE, MARLO V. GMAC MORTGAGE, LLC | 100 Government Street, Suite 100 | | | Mobile | AL | 36602 | |
| UNDERWOOD APPRAISALS LLC | | PO BOX 1351 | | | CHAPMANVILLE | WV | 25508 | |
| UNDERWOOD BROTEHR CONSTRUCTION | | 2121 S 16TH AVE | | | BROADVIEW | IL | 60155 | |
| UNDERWOOD BROTHER CONSTRUCTION | | 2121 S 16TH AVE | | | BROADVIEW | IL | 60155 | |
| UNDERWOOD GENERAL BUILDERS INC | | PO BOX 1267 | | | BRIDGEPORT | WV | 26330 | |
| UNDERWOOD LAW FIRM | | 340 Edgewood Terrace Drive | | | Jackson | MS | 39206 | |
| UNDERWOOD LAW FIRM | John Underwood | 340 EDGEWOOD TERRACE DR. | | | JACKSON | MS | 39206- | |
| Underwood Law Firm PLLC | | 340 Edgewood Terrace Dr | | | Jackson | MS | 39206 | |
| UNDERWOOD LAW OFFICE | | 2523 GOVERNMENT RD | | | CLAYTON | NC | 27520-8433 | |
| UNDERWOOD LAW OFFICE | | PO BOX 141 | | | CLAYTON | NC | 27528 | |
| UNDERWOOD LOCK AND KEY | | 5050 20 CANYON CREST | | | RIVERSIDE | CA | 92507 | |
| UNDERWOOD, DALE | | 604 MARQUETTE | | | ST LOUIS | MO | 63129 | |
| UNDERWOOD, GAIL | | 31764 CASINO DR 106A | | | LAKE ELSINORE | CA | 92530 | |
| UNDERWOOD, OSCAR A | | 26873 SIERRA HWY | | | SANTA CLARITA | CA | 91321-2274 | |
| UNDERWOOD, SANDY | | 112 SUMMIT PARK | | | ELKVIEW | WV | 25071 | |
| UNDERWRITERS INS CO UND REINS GROUP | | | | | CULVER CITY | CA | 90230 | |
| UNDERWRITERS INS CO UND REINS GROUP | | PO BOX 3649 | | | CULVER CITY | CA | 90231-3649 | |
| UNEMPLOYMENT INSURANCE | | DEPT OF WORKFORCE DEVELOPMENT | DIV. OF UNEMPLOYMENT INSURANCE | | MADISON | WI | 53707-7945 | |
| UNEMPLOYMENT INSURANCE | DEPT OF WORKFORCE DEVELOPMENT | DIV. OF UNEMPLOYMENT INSURANCE | P O BOX 7945 | | MADISON | WI | 53707 | |
| UNG, VICTOR S & UNG, VICTORIA C | | 10041 BISMARK DR | | | HUNTINGTON BEACH | CA | 92646-3701 | |
| UNGAR, SANDRA | | 5458 STEEPLECHASE | REUBEN UNGAR | | BOCA RATON | FL | 33496 | |
| Unger, Bryan D & Ungard, Suzette D | | 500 Calle De Leon | | | Santa Fe | NM | 87505 | |
| UNGER, GERALD | | 59 HASKELL DR | CARRERA CONSTRUCTION | | BRATENAHL | OH | 44108 | |
| UNGERMAN CONSTRUCTION COMPANY | | 4450 NICOLLET AVE S | | | MINNEAPOLIS | MN | 55419 | |
| UNGERTTI AND HARRIS | | 3 FIRST NATIONAL PZ STE 3500 | | | CHICAGO | IL | 60602 | |
| UNICLEAN USA | | 5615 FIRST ST NW | | | WASHINGTON | DC | 20011 | |
| UNICOI COUNTY | | 100 N MAIN AVENUE PO BOX 7 | TRUSTEE | | ERWIN | TN | 37650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNICOI COUNTY | | 100 N MAIN ST | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI COUNTY | | 100 N MAIN ST PO BOX 7 | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI COUNTY | | PO BOX 7 | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI REGISTER OF DEEDS | | PO BOX 305 | | | ERWIN | TN | 37650 | |
| UNIDENTIFIED CARRIER | | | | | WATERLOO | IA | 50704 | |
| UNIDENTIFIED CARRIER | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| UNIFIED TITLE COMPANY LLC | | 101 S SAHWATCH ST STE 212 | | | COLORADO SPRINGS | CO | 80903 | |
| UNIFIED TREASURY OFFICE | | 710 N SEVENTH PO BOX 175013 | | | KANSAS CITY | KS | 66117 | |
| UNIFIED TREASURY OFFICE | | 710 N SEVENTH PO BOX 175013 | UNIFIED TREASURY OFFICE | | KANSAS CITY | KS | 66117 | |
| UNIFIRST MORTGAGE | | 610 ROAD AVE | | | GRAND JUNCTION | CO | 81501 | |
| UNIFIRST MORTGAGE CORP | | 610 ROOD AVE | | | GRAND JUNCTION | CO | 81501 | |
| UNIFIRST MORTGAGE CORPORATION | | PO BOX 832468 | | | MIAMI | FL | 33283-2468 | |
| UNIGARD INDEMNITY | | | | | BELLEVUE | WA | 98009 | |
| UNIGARD INDEMNITY | | PO BOX 90701 | | | BELLEVUE | WA | 98009 | |
| UNIGARD INSURANCE | | | | | BELLEVUE | WA | 98009 | |
| UNIGARD INSURANCE | | PO BOX 93000 | | | BELLEVUE | WA | 98009 | |
| UNIGARD SECURTITY | | 1205 E 18TH ST | | | KANSAS CITY | MO | 64108 | |
| UNIGARD SECURTITY | | PO BOX 93000 | | | BELLEVUE | WA | 98009-3000 | |
| UNIKO GLASS AND MIRROR INC | | 12310 W BERDIGE LN | | | LITCHFIELD PARK | AZ | 85340 | |
| UNILERSAL HORIZONS INC | | 101 S RAINBOW BLVD 28 73 | | | LAS VEGAS | NV | 89145-5362 | |
| UNION | | 500 E LOCUST ST | RUTH DOWIL COLLECTOR | | UNION | MO | 63084 | |
| UNION AMERICAN INS CO | | | | | BALTIMORE | MD | 21275 | |
| UNION AMERICAN INS CO | | | | | MIAMI | FL | 33122 | |
| UNION AMERICAN INS CO | | 2500 NW 79 AVE | | | MIAMI | FL | 33122 | |
| UNION AMERICAN INS CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| UNION AREA SCHOOL DISTRICT | | 8287 ROUTE 6 | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| UNION AREA SCHOOL DISTRICT | | 9889 MITCHEL RD | T C OF UNION CITY AREA SD | | UNION CITY | PA | 16438 | |
| UNION AREA SD UNION TWP | | 205 MAPEAT LN | T C OF UNION AREA SCHOOL DIST | | NEW CASTLE | PA | 16101 | |
| UNION AUTO INDEMNITY | | | | | DALLAS | TX | 75265 | |
| UNION AUTO INDEMNITY | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNION AUTO INSURANCE | | | | | DALLAS | TX | 75265 | |
| UNION AUTO INSURANCE | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNION BANK | | 17001 N MAY AVE | | | EDMOND | OK | 73012 | |
| UNION BANK | | 20 MAIN ST | | | MORRISVILLE | VT | 05661 | |
| UNION BANK | | 30 KIMBALL AVE STE 102 | | | SOUTH BURLINGTON | VT | 05403 | |
| UNION BANK | | 4921 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73112 | |
| UNION BANK AND TRUST COMPANY | | 4243 PIONEER WOODS DRIVE | PO BOX 82535 | | LINCOLN | NE | 68501 | |
| Union Bank of California | | 530 B Street | | | San Diego | CA | 92101 | |
| Union Bank of California | | 530 B Street | | | San Diego | CA | 92101-4407 | |
| Union Bank of California | | 8155 Mercury Court M-904 | | | San Diego | CA | 92111 | |
| UNION BANK OF CALIFORNIA | | 8248 B MERCURY CT M/520 | | | SAN DIEGO | CA | 92111-1299 | |
| Union Bank of California, N.a. | | 8155 Mercury Court MC 904 | | | San Diego | CA | 92111 | |
| UNION BEACH BORO | | 650 POOLE AVE | TAX COLLECTOR | | KEYPORT | NJ | 07735 | |
| UNION BEACH BORO | | 650 POOLE AVE | TAX COLLECTOR | | UNION BEACH | NJ | 07735 | |
| UNION BEACH BORO | | 650 POOLE AVE | UNION BEACH BORO TAX COLLECTOR | | UNION BEACH | NJ | 07735 | |
| UNION CENTER VILLAGE | | VILLAGE HALL | TAX COLLECTOR | | UNION CENTER | WI | 53962 | |
| UNION CENTER VILLAGE | TAX COLLECTOR | PO BOX 96 | 339 HIGH ST | | UNION CENTER | WI | 53962 | |
| UNION CENTER VILLAGE | TREASURER UNION CTR VILLAGE | PO BOX 96 | 339 HIGH ST | | UNION CENTER | WI | 53962 | |
| Union Central Life Insurance Company | John M. Lucas, V.P. | 1876 Waycross Road | P.O. Box 40888 | | Cincinnati | OH | 45240 | |
| UNION CITY | | 101 SHARPE AVE PO BOX 987 | TREASURER CITY HALL | | UNION | SC | 29379 | |
| UNION CITY | | 101 SHARPE AVE PO BOX 987 | | | UNION | SC | 29379 | |
| UNION CITY | | 101 SHARPE ST | TREASURER | | UNION | SC | 29379 | |
| UNION CITY | | 3715 PALISADE AVE | UNION CITY TAX COLLECTOR | | UNION CITY | NJ | 07087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION CITY | | 3715 PALISADE AVE | | | UNION CITY | NJ | 07087 | |
| UNION CITY | | 408 S DEPOT | TAX COLLECTOR | | UNION CITY | TN | 38261 | |
| UNION CITY | | 500 E LOCUST ST | TAX COLLECTOR | | UNION | MO | 63084 | |
| UNION CITY | | 5047 UNION ST | TAX COLLECTOR | | UNION CITY | GA | 30291 | |
| UNION CITY | | 5047 UNION ST | | | UNION CITY | GA | 30291 | |
| UNION CITY | | PO BOX 53 | CITY OF UNION | | UNION | KY | 41091 | |
| UNION CITY | | PO BOX 9 | TAX COLLECTOR | | UNION CITY | TN | 38281 | |
| UNION CITY | CITY OF UNION | PO BOX 53 | 1843 MT ZION RD | | UNION | KY | 41091 | |
| UNION CITY | TAX COLLECTOR | 5047 UNION STREET | | | UNION CITY | GA | 30291 | |
| UNION CITY AREA SCHOOL DISTRICT | | 9 FIFTH AVE | KIM UBER TAX COLLECTORD | | UNION CITY | PA | 16438 | |
| UNION CITY AREA SCHOOL DISTRICT | | 9 FIFTH AVE | T C OF UNION CITY AREA SCH DIST | | UNION CITY | PA | 16438 | |
| UNION CITY AREA SD BLOOMFIELD TWP | | 24712 INLET DR | T C OF UNION CITY AREA SD | | UNION CITY | PA | 16438 | |
| UNION CITY BORO ERIE | | 9 FIFTH AVE | KIM UBER TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| UNION CITY BORO ERIE | | 9 FIFTH AVE | T C UNION CITY BORO | | UNION CITY | PA | 16438 | |
| UNION CITY NEWTON | | 404 BANK ST | TAX COLLECTOR | | UNION | MS | 39365 | |
| UNION CITY TAX COLLECTOR | | 3715 PALISADE AVE | | | UNION CITY | NJ | 07087 | |
| UNION CITY VILLAGE | | VILLAGE HALL 208 N BROADWAY | TREASURER | | UNION CITY | MI | 49094 | |
| UNION CLERK OF CHANCERY COURT | | PO BOX 847 | | | NEW ALBANY | MS | 38652 | |
| UNION CLERK OF SUPERIOR CLERK | | 114 COURTHOUSE ST BOX 5 | | | BLAIRSVILLE | GA | 30512 | |
| UNION CONDOMINIUM ASSOCIAITON INC | | 320 49TH ST | | | UNION CITY | NJ | 07087 | |
| UNION COUNTY | | 1001 4TH ST STE A | UNION COUNTY TAX COLLECTOR | | LA GRANDE | OR | 97850 | |
| UNION COUNTY | | 1001 4TH ST STE A AND B | UNION COUNTY TAX COLLECTOR | | LA GRANDE | OR | 97850 | |
| UNION COUNTY | | 101 N WASHINGTON RM 106 | | | EL DORADO | AR | 71730 | |
| UNION COUNTY | | 101 N WASHINGTON RM 106 | | | EL DORADO | AR | 71730 | |
| UNION COUNTY | | 101 N WASHINGTON RM 106 | UNION COUNTY TAXCOLLECTOR | | EL DORADO | AR | 71730 | |
| UNION COUNTY | | 114 COURTHOSE ST BOX 3 | TAX COMMISSIONER | | BLAIRSVILLE | GA | 30512 | |
| UNION COUNTY | | 114 E BANKHEAD PO BOX 862 | | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY | | 114 E BANKHEAD PO BOX 862 | TAX COLLECTOR | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY | | 200 CT ST PO BOX 308 | COUNTY TREASURER | | CLAYTON | NM | 88415 | |
| UNION COUNTY | | 209 E MAIN COURTHOUSE | TREASURER | | ELK POINT | SD | 57025 | |
| UNION COUNTY | | 209 E MAIN COURTHOUSE | UNION COUNTY TREASURER | | ELK POINT | SD | 57025 | |
| UNION COUNTY | | 209 E MAIN ST | UNION COUNTY TREASURER | | ELK POINT | SD | 57025 | |
| UNION COUNTY | | 210 W MAIN PO BOX 163 | TREASURER | | UNION | SC | 29379 | |
| UNION COUNTY | | 210 W MAIN PO BOX 163 | | | UNION | SC | 29379 | |
| UNION COUNTY | | 233 W 6TH ST | UNION COUNTY TREASURER | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY | | 233 W 6TH ST PO BOX 420 | UNION COUNTY TREASURER | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY | | 26 W UNION PO BOX 133 | TREASURER | | LIBERTY | IN | 47353 | |
| UNION COUNTY | | 26 W UNION PO BOX 133 | UNION COUNTY TREASURER | | LIBERTY | IN | 47353 | |
| UNION COUNTY | | 300 N PINE | UNION COUNTY TREASURER | | CRESTON | IA | 50801 | |
| UNION COUNTY | | 309 W MARKET ST RM 103 | UNION COUNTY TREASURER | | JONESBORO | IL | 62952 | |
| UNION COUNTY | | 311 W MARKET ST RM 103 PO BOX L | | | JONESBORO | IL | 62952 | |
| UNION COUNTY | | 311 W MARKET ST RM 103 PO BOX L | UNION COUNTY TREASURER | | JONESBORO | IL | 62952 | |
| UNION COUNTY | | 407 N MAIN ST | PO BOX 38 | | MONROE | NC | 28112 | |
| UNION COUNTY | | 407 N MAIN ST | TAX COLLECTOR | | MONROE | NC | 28112 | |
| UNION COUNTY | | 500 N MAIN ST STE 119 | | | MONROE | NC | 28112 | |
| UNION COUNTY | | 500 N MAIN ST STE 119 | TAX COLLECTOR | | MONROE | NC | 28112 | |
| UNION COUNTY | | 55 W MAIN ST RM 108 | UNION COUNTY TAX COLLECTOR | | LAKE BUTLER | FL | 32054 | |
| UNION COUNTY | | 65 COURTHOUSE ST STE 3 | TAX COMMISSIONER | | BLAIRSVILLE | GA | 30512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION COUNTY | | 901 MAIN ST STE 117 | | | MAYNARDVILLE | TN | 37807 | |
| UNION COUNTY | | 901 MAIN ST STE 117 | TRUSTEE | | MAYNARDVILLE | TN | 37807 | |
| UNION COUNTY | | COURTHOUSE 210 W MAIN ST | TREASURER | | UNION | SC | 29379 | |
| UNION COUNTY | | LOUIS AND S 2ND ST COURTHOUSE | TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| UNION COUNTY | | PO BOX 133 | UNION COUNTY TREASURER | | LIBERTY | IN | 47353 | |
| UNION COUNTY | | PO BOX 308 | UNION COUNTY TREASURER | | CLAYTON | NM | 88415 | |
| UNION COUNTY | JAMES PHILLIPS TAX COLLECTOR | PO BOX 307 | UNION CO CTHS | | MASCOT | TN | 37806 | |
| UNION COUNTY | JAMES PHILLIPS TAX COLLECTOR | PO BOX 307 | UNION CO CTHS | | MAYNARDVILLE | TN | 37807-0307 | |
| UNION COUNTY | TAX COLLECTOR | 500 N MAIN ST STE 119 | | | MONROE | NC | 28112 | |
| UNION COUNTY | UNION COUNTY - TAXCOLLECTOR | 101 N WASHINGTON RM 106 | | | EL DORADO | AR | 71730 | |
| UNION COUNTY CHANCERY CLERK | | 109 MAIN ST E | | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CHANCERY CLERK | | 109 MAIN ST E | UNION COUNTY CHANCERY CLERK | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CIRCUIT CLERK | | 101 N WASHINGTON | COURTHOUSE RM 201 | | EL DORADO | AR | 71730 | |
| UNION COUNTY CLERK | | 1001 4TH ST STE D | | | LA GRANDE | OR | 97850 | |
| UNION COUNTY CLERK | | 2 BROAD ST COURTHOUSE RM 115 | | | ELIZABETH | NJ | 07201-2202 | |
| UNION COUNTY CLERK | | 2 BROAD ST COURTHOUSE RM 115 | RM 115 | | ELIZABETH | NJ | 07201-2202 | |
| UNION COUNTY CLERK | | 309 W MARKET RM 100 | | | JONESBORO | IL | 62952 | |
| UNION COUNTY CLERK | | 55 W MAIN RM 103 | | | LAKE BUTLER | FL | 32054 | |
| UNION COUNTY CLERK | | 65 COURTHOUSE ST STE 5 | | | BLAIRSVILLE | GA | 30512 | |
| UNION COUNTY CLERK | | BROAD ST RM 115 | COURTHOUSE | | ELIZABETH | NJ | 07207 | |
| UNION COUNTY CLERK | | PO BOX 119 | MAIN AND MORGAN STREETS | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY CLERK | | PO BOX 430 | | | CLAYTON | NM | 88415 | |
| UNION COUNTY CLERK OF CIRCUIT C | | 55 W MAIN ST AND STATE RD 100 | | | LAKE BUTLER | FL | 32054 | |
| UNION COUNTY CLERK OF COURT | | 201 W MAIN ST | | | UNION | SC | 29379 | |
| UNION COUNTY CLERK OF THE | | 109 E MAIN | | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CLERK RMC | | 201 W MAIN ST | | | UNION | SC | 29379 | |
| UNION COUNTY CLERKS OFFICE | | 2 BROAD ST RM 115 | | | ELIZABETH | NJ | 07201-2202 | |
| UNION COUNTY MOBILE HOME | | 210 W MAIN ST | | | UNION | SC | 29379 | |
| UNION COUNTY RECORDER | | 209 E MAIN ST STE 210 | | | ELK POINT | SD | 57025 | |
| UNION COUNTY RECORDER | | 233 W SIXTH ST | COUNTY OFFICE BLDG | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY RECORDER | | 233 W SIXTH ST | | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY RECORDER | | 26 W UNION ST | | | LIBERTY | IN | 47353 | |
| UNION COUNTY RECORDER OF DEEDS | | 103 S 2ND ST | | | LEWISBURG | PA | 17837 | |
| UNION COUNTY RECORDERS OFFICE | | 26 W UNION PO BOX 106 | | | LIBERTY | IN | 47353 | |
| UNION COUNTY RECORDERS OFFICE | | 300 N PINE | COURTHOUSE | | CRESTON | IA | 50801 | |
| UNION COUNTY RECORDERS OFFICE | | PO BOX H | 311 W MARKET ST | | JONESBORO | IL | 62952 | |
| UNION COUNTY RECORDS OFFICE | | PO BOX 862 | UNION COUNTY RECORDS OFFICE | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY REGISTER OF DEEDS | | 209 E MAIN ST STE 210 | | | ELK POINT | SD | 57025 | |
| UNION COUNTY REGISTER OF DEEDS | | 500 N MAIN ST RM 205 | | | MONROE | NC | 28112 | |
| UNION COUNTY REGISTER OF DEEDS | | 901 MAIN ST STE 105 | | | MAYNARDVILLE | TN | 37807-3557 | |
| UNION COUNTY REGISTER OF DEEDS | | COURTHOUSE | | | ELIZABETH | NJ | 07207 | |
| UNION COUNTY SHERIFF | | 100 W MAIN ST | UNION COUNTY SHERIFF | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY SHERIFF | | PO BOX 30 | | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY SHERIFF | | PO BOX 30 | UNION COUNTY SHERIFF | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY TAX CLAIM BUREAU | | 103 S 2ND ST | | | LEWISBURG | PA | 17837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION COUNTY TAX CLAIM BUREAU | | 103 S 2ND ST | UNION COUNTY TAX CLAIM BUREAU | | LEWISBURG | PA | 17837 | |
| UNION COUNTY TAX CLAIM BUREAU | | C O COURTHOUSE | | | LEWISBURG | PA | 17837 | |
| UNION COUNTY TREASURER | | 233 W 6TH ST | PO BOX 420 | | MARYSVILLE | OH | 43040 | |
| UNION CROSSING COMMUNITY | | 11735 POINTE PL | C O CCM | | ROSWELL | GA | 30076 | |
| UNION ENDICOTT CS | | PO BOX 188 | 35 WASHINGTON AVE | | ENDICOTT | NY | 13761 | |
| UNION ENDICOTT CS TWN OWEGO | | M T BANK 35 WASHINGTON AVE | RECEIVER OF TAXES | | ENDICOTT | NY | 13760 | |
| UNION ENDICOTT CS TWN OWEGO | | PO BOX 188 | RECEIVER OF TAXES | | ENDICOTT | NY | 13761 | |
| UNION ENDICOTT CS UNION | | PO BOX 188 | RECEIVER OF TAXES | | ENDICOTT | NY | 13761 | |
| UNION ENDICOTT CS UNION | RECEIVER OF TAXES | PO BOX 188 | 35 WASHINGTON AVE | | ENDICOTT | NY | 13761 | |
| UNION FEDERAL BANK | | 7500 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804 | |
| UNION FEDERAL MORTGAGE CORP | | 25 SMITH ST STE 204 | | | NANUET | NY | 10954 | |
| UNION FEDERAL SAVINGS BANK | | 1565 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| UNION FIDELITY INSURANCE COMPANY | | 200 N ARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| UNION FIDELITY INSURANCE COMPANY | | 200 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| Union Fidelity Life Insurance Company | | 200 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| UNION FIRE DISTRICT | | 131 ASA POND RD | | | WAKEFIELD | RI | 02879 | |
| UNION FIRE DISTRICT | | PO BOX 335 | | | PEACEDALE | RI | 02883 | |
| UNION FIRST MARKET BANK | | 603 PILOT HOUSE DR STE 100 | | | NEWPORT NEWS | VA | 23606 | |
| Union First Market Bank Successor | | C O Leo J Perk Attorney At Law | 352 Mclaws Cir STE 1 | | Williamsburg | VA | 23185 | |
| Union First Market Bank Successor vs John P Bonesteel and Christine Bonesteel and John P Bonesteel vs GMAC MortgageLLC et al | | LEO J PERK ATTORNEY AT LAW | 352 MCLAWS CIR STE 1 | | WILLIAMSBURG | VA | 23185 | |
| UNION GAP | | PO BOX 3008 | | | UNION GAP | WA | 98903 | |
| UNION GENERAL | | | | | CONCORD | CA | 94524 | |
| UNION GENERAL | | PO BOX 6555 | | | CONCORD | CA | 94524 | |
| UNION GROVE VILLAGE | | 1015 STATE ST | TREASURER UNION GROVE VILLAGE | | UNION GROVE | WI | 53182 | |
| UNION GROVE VILLAGE | | 1015 STATE ST | TREASURER | | UNION GROVE | WI | 53182 | |
| UNION GROVE VILLAGE | | 925 15TH AVE | TREASURER UNION GROVE VILLAGE | | UNION GROVE | WI | 53182 | |
| UNION GROVE VILLAGE | | 925 15TH AVE | TREASURER | | UNION GROVE | WI | 53182 | |
| UNION INS COMPANY | | | | | LINCOLN | NE | 68501 | |
| UNION INS COMPANY | | | | | RICHMOND | VA | 23261 | |
| UNION INS COMPANY | | PO BOX 61038 | | | RICHMOND | VA | 23261 | |
| UNION INS COMPANY | | PO BOX 80439 | | | LINCOLN | NE | 68501 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | AURORA | CO | 80044 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | BISMARCK | ND | 58502 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | BROOKFIELD | WI | 53008 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | CHARLOTTE | NC | 28235 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | CHARLOTTE | NC | 28256 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | DES MOINES | IA | 50303 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | DES MOINES | IA | 50309 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | HINSDALE | IL | 60521 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | KANSAS CITY | MO | 64114 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | LANSING | MI | 48909 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | MINNEAPOLIS | MN | 55440 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | OMAHA | NE | 68103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION INSURANCE CO OF PROVIDENCE | | | | | WARWICK | RI | 02887 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | WICHITA | KS | 67201 | |
| UNION INSURANCE CO OF PROVIDENCE | | 717 MULBERRY ST | | | DES MOINES | IA | 50309 | |
| UNION INSURANCE CO OF PROVIDENCE | | 717 MULBERRY ST | PO BOX 712 | | DES MOINES | IA | 50306-0712 | |
| UNION INSURANCE CO OF PROVIDENCE | | 815 COMMERCE DR | | | OAKBROOK | IL | 60523-8838 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 1739 | | | WICHITA | KS | 67201 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 2070 | | | OMAHA | NE | 68103 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 25470 | | | OVERLAND PARK | KS | 66225-5470 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 35266 | | | CHARLOTTE | NC | 28235 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 441098 | | | AURORA | CO | 80044 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| UNION LEADER CORPORATION | | P.O. BOX 9513 | | | MANCHESTER | NH | 03108-9513 | |
| UNION LEADER CORPORATION | | PO BOX 9555 | | | MANCHESTER | NH | 03108 | |
| UNION MORTGAGE GROUP INC | | 7619 LITTLE RIVER TURNPIKE | SUITE# 400 | | ANNANDALE | VA | 22003 | |
| UNION MUT INS OF WETMORELAND CNTY | | | | | FORKSVILLE | PA | 18616 | |
| UNION MUT INS OF WETMORELAND CNTY | | PO BOX 71 | | | FORKSVILLE | PA | 18616 | |
| UNION MUTUAL FIRE INS | | | | | DALLAS | TX | 75374 | |
| UNION MUTUAL FIRE INS | | | | | ROCKVILLE | MD | 20849 | |
| UNION MUTUAL FIRE INS | | PO BOX 158 | 139 STATE ST | | MONTPELIER | VT | 05601 | |
| UNION MUTUAL FIRE INS | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| UNION MUTUAL INSURANCE CO | | | | | OKLAHOMA CITY | OK | 73172 | |
| UNION MUTUAL INSURANCE CO | | PO DRAWER 720060 | | | OKLAHOMA CITY | OK | 73172 | |
| UNION MUTUAL INSURANCE COMPANY | | 1147 MAIN ST | | | TEKSBOURG | MA | 01876 | |
| UNION NATIONAL FIRE INS | | | | | SAINT LOUIS | MO | 63119 | |
| UNION NATIONAL FIRE INS | | 231 W LOCKWOOD AVE | | | ST LOUIS | MO | 63119 | |
| UNION NATIONAL FIRE INS | | 322 HIGHLAND PARK BLVD | | | NATCHEZ | MS | 39120 | |
| UNION NATIONAL INSURANCE CO | | PO BOX 41018 | | | BATON ROUGE | LA | 70835 | |
| UNION OF AMERICA MUTUAL INSURANCE | | | | | RALEIGH | NC | 27610 | |
| UNION OF AMERICA MUTUAL INSURANCE | | PO BOX 19662 | | | RALEIGH | NC | 27619-9662 | |
| UNION PARISH | | 100 E BAYOU ST STE 101 | SHERIFF AND COLLECTOR | | FARMERVILLE | LA | 71241 | |
| UNION PLANTERS BANK NA | | 215 FORREST ST | CASHERING DEPT | | HATTIESBURG | MS | 39401 | |
| UNION PLANTERS MORTGAGE INC | | 7130 GOODLETT FARMS PKWY | INVESTOR ACCOUNTING AX2 | | CORDOVA | TN | 38016-4991 | |
| UNION POINT CITY | | 107 SCOTT ST | TAX COLLECTOR | | UNION POINT | GA | 30669 | |
| UNION POINT CITY | | CITY HALL PO BOX 233 | TAX COLLECTOR | | UNION POINT | GA | 30669 | |
| UNION POWER COOPERATIVE | | PO BOX 5014 | | | MONROE | NC | 28111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION RECORDER OF DEEDS | | 103 S SECOND ST | | | LEWISBURG | PA | 17837 | |
| UNION RECORDER OF DEEDS | | COURTHOUSE BLDG | | | FARMERVILLE | LA | 71241 | |
| UNION REGISTER OF DEEDS | | PO BOX 248 | | | MONROE | NC | 28111-0248 | |
| UNION RURAL ELECTRIC | | PO BOX 393 | | | MARYSVILLE | OH | 43040 | |
| UNION RURAL ELECTRIC COOPERATIVE | | 15461 US ROUTE 36 | PO BOX 393 | | MARYSVILLE | OH | 43040 | |
| UNION SCHOOL DIST MAHONING TWP | | 187 DENNY DR | TC OF MAHONING TWP | | EDINGBURG | PA | 16116 | |
| UNION SCHOOL DISTRICT | | MAIN ST BOX 362 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| UNION SCHOOL DISTRICT | | RD 1 BOX 51 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| UNION SCHOOL DISTRICT | | RT 1 BOX 476 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| UNION SCHOOL DISTRICT | | RT 2 BOX 38 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| UNION SD RIMERSBURG BORO | | 266 CHESTNUT ST BOX 300 | T C OF UNION SCHOOL DISTRICT | | RIMERSBURG | PA | 16248 | |
| UNION SD SLIGO BORO | | PO BOX 34 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| UNION SECURITY ASSURANT GROUP | | 260 INTERSTATE N CIR | | | ATLANTA | GA | 30339 | |
| UNION SPRINGS C S UN SPRINGS VILL | | 27 N CAYUGA ST | TAX COLLECTOR | | UNION SPRINGS | NY | 13160 | |
| UNION SPRINGS CEN SCH COMB TWNS | | 2035 PINCKNEY RD | DEBORAH PINCKNEY | | AUBURN | NY | 13021 | |
| UNION SPRINGS CEN SCH COMB TWNS | | 27 N CAYUGA ST | SCHOOL TAX COLLECTOR | | UNION SPRINGS | NY | 13160 | |
| UNION SPRINGS VILLAGE | | 26 CHAPEL ST | VILLAGE CLERK | | UNION SPRINGS | NY | 13160 | |
| UNION SPRINGS VILLAGE | | FACTORY STREET PO BOX 99 | VILLAGE CLERK | | UNION SPRINGS | NY | 13160 | |
| UNION STANDARD INS | | | | | IRVING | TX | 75015 | |
| UNION STANDARD LLOYDS CO | | | | | IRVING | TX | 75015 | |
| UNION STANDARD LLOYDS CO | | PO BOX 152180 | | | IRVING | TX | 75015 | |
| UNION STAR | | PO BOX 96 | PAT WORKMAN COLLECTOR | | UNION STAR | MO | 64494 | |
| UNION SUCCESS WSS LLC | | 39812 MISSION BLVD #203 | | | FREMONT | CA | 94539 | |
| UNION TITLE SERVICES INC | | 218 ALMERIA AVE | | | CORAL GABLES | FL | 33134 | |
| UNION TOWN | | 1043 BUCKLEY HWY | TAX COLLECTOR TOWN OF UNION | | STAFFORD SPRINGS | CT | 06076 | |
| UNION TOWN | | 1043 BUCKLEY HWY | TAX COLLECTOR TOWN OF UNION | | UNION | CT | 06076 | |
| UNION TOWN | | 1298 PIT RD | TREASURER TOWN OF UNION | | BRUSSELS | WI | 54204 | |
| UNION TOWN | | 13847 W HWY 59 | TREASURER UNION TWP | | EVANSVILLE | WI | 53536 | |
| UNION TOWN | | 13847 W HWY 59 | UNION TOWN TREASURER | | EVANSVILLE | WI | 53536 | |
| UNION TOWN | | 13847 W STATE RD 59 | TREASURER UNION TWP | | EVANSVILLE | WI | 53536 | |
| UNION TOWN | | 1506 N TOWN HALL RD | TREASURER | | EAU CLAIRE | WI | 54703 | |
| UNION TOWN | | 1506 N TOWN HALL RD | UNION TOWN TREASURER | | EAU CLAIRE | WI | 54703 | |
| UNION TOWN | | 28150 COUNTY RD FF | TREASURER TOWN OF UNION | | WEBSTER | WI | 54893 | |
| UNION TOWN | | 28150 COUNTY RD FF | TREASURER UNION TOWN | | WEBSTER | WI | 54893 | |
| UNION TOWN | | 44 HAWLEY ST BING CSD REC OF TAXES | BROOME CTY RECEIVER OF TAXES | | BINGHAMTON | NY | 13901 | |
| UNION TOWN | | 567 COMMON RD | UNION TOWN TAX COLLECTOR | | UNION | ME | 04862 | |
| UNION TOWN | | 8326 W CAMERON ST | | | EAU CLAIRE | WI | 54703-9653 | |
| UNION TOWN | | 8326 W CAMERON ST | TREASURER TOWN OF UNION | | EAU CLAIRE | WI | 54703 | |
| UNION TOWN | | 8326 W CAMERON ST | TREASURER | | EAU CLAIRE | WI | 54703-9653 | |
| UNION TOWN | | 8444 W CAMERON ST | | | EAU CLAIRE | WI | 54703-9653 | |
| UNION TOWN | | 854 PLEASANT RIDGE | | | LUXEMBURG | WI | 54217 | |
| UNION TOWN | | 854 PLEASANT RIDGE | TAX COLLECTOR | | LUXEMBURG | WI | 54217 | |
| UNION TOWN | | 854 PLEASANT RIDGE | TREASURER TOWN OF UNION | | LUXEMBURG | WI | 54217 | |
| UNION TOWN | | E6820 HWY 22 | TREASURER UNION TWP | | BEAR CREEK | WI | 54922 | |
| UNION TOWN | | PO BOX 1400 | | | BINGHAMTON | NY | 13902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION TOWN | | PO BOX 1400 | BROOME CTY RECEIVER OF TAXES | | BINGHAMTON | NY | 13902 | |
| UNION TOWN | | R 1 | | | MANAWA | WI | 54949 | |
| UNION TOWN | | RT 2 | | | DANBURY | WI | 54830 | |
| UNION TOWN | | S2931 VALLEY AVE | GLADYS JANECEK TREASURER | | LA FARGE | WI | 54639 | |
| UNION TOWN | | S2931 VALLEY AVE | TREASURER UNION TWP | | LAFARGE | WI | 54639 | |
| UNION TOWN | | TOWN HALL | | | LAFARGE | WI | 54639 | |
| UNION TOWN | | TOWN HALL | | | PLUM CITY | WI | 54761 | |
| UNION TOWN | | TOWN HALL | TREASURER | | LA FARGE | WI | 54639 | |
| UNION TOWN | TOWN OF UNION | PO BOX 186 | COMMON RD | | UNION | ME | 04862 | |
| UNION TOWN | TREASURER UNION TOWNSHIP | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| UNION TOWN BRUSSELS | | 1298 PIT RD | | | BRUSSELS | WI | 54204 | |
| UNION TOWN CLERK | | 1024 BUCKLEY HWY | | | STAFFORD SPRINGS | CT | 06076 | |
| UNION TOWN MUTUAL INS | | | | | UNION | MO | 63084 | |
| UNION TOWN MUTUAL INS | | PO BOX 294 | | | UNION | MO | 63084 | |
| UNION TOWNSHIP | | 1001 S MAIN | CAROL WOOD TWP COLLECTOR | | GALLATIN | MO | 64640 | |
| UNION TOWNSHIP | | 1001 S MAIN | CAROL WOOD TWP COLLECTOR | | GALLITON | MO | 64640 | |
| UNION TOWNSHIP | | 13667 ROUTE 414 | T C OF UNION TOWNSHIP | | CANTON | PA | 17724 | |
| UNION TOWNSHIP | | 140 PERRYVILLE RD | TAX COLLECTOR | | HAMPTON | NJ | 08827 | |
| UNION TOWNSHIP | | 140 PERRYVILLE RD | UNION TOWNSHIP TAX COLLECTOR | | HAMPTON | NJ | 08827 | |
| UNION TOWNSHIP | | 1507 MAIN ST | MASHELLE TRIMBLE COLLECTOR | | UNIONVILLE | MO | 63565 | |
| UNION TOWNSHIP | | 191 N BROADWAY ST | TREASURER UNION TWP | | UNION CITY | MI | 49094 | |
| UNION TOWNSHIP | | 1976 MORRIS AVE | TAX COLLECTOR | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | 1976 MORRIS AVE | UNION TOWNSHIP TAXCOLLECTOR | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | | | MOUNT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | | | MT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | TREASURER UNION TWP | | MOUNT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | TREASURER UNION TWP | | MT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 25219 HWY 129 | EDNA LAFAVER TWP COLLECTOR | | GREEN CITY | MO | 63545 | |
| UNION TOWNSHIP | | 5232 LAKE RD | TREASURER UNION TWP | | FIFE LAKE | MI | 49633 | |
| UNION TOWNSHIP | | 702 ALLEN RD RT 2 BOX 403 | JONELL EVERETT TWP COLLECTOR | | CAMPBELL | MO | 63933 | |
| UNION TOWNSHIP | | 8287 ROUTE 6 | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| UNION TOWNSHIP | | 87 REYBURN RD | | | SHICKSHNNY | PA | 18655 | |
| UNION TOWNSHIP | | CITY HALL | | | GROVESPRING | MO | 65662 | |
| UNION TOWNSHIP | | CITY HALL | | | GROVESPRINGS | MO | 65662 | |
| UNION TOWNSHIP | | CITY HALL | | | MARTINSVILLE | MO | 64467 | |
| UNION TOWNSHIP | | CITY HALL | | | UNIONVILLE | MO | 63565 | |
| UNION TOWNSHIP | | MUNICIPAL BLDG 1976 MORRIS AVE | TAX COLLECTOR | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | MUNICIPAL BLDG 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | R D 2 BOX 267 | | | CANTON | PA | 17724 | |
| UNION TOWNSHIP | | RR 1 BOX 702 | TAX COLLECTOR | | PORT TREVORTON | PA | 17864 | |
| UNION TOWNSHIP | | RT 2 BOX 403 | JONELL EVERETT TWP COLLECTOR | | CAMPBELL | MO | 63933 | |
| UNION TOWNSHIP | TREASURER UNION TWP | 195 N BROADWAY ST | | | UNION CITY | MI | 49094-1187 | |
| UNION TOWNSHIP | UNION TOWNSHIP-TAXCOLLECTOR | 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP ADAMS | | 1 B MUMMERT DR | T C OF UNION TOWNSHIP | | LITTLESTOWN | PA | 17340 | |
| UNION TOWNSHIP ADAMS | | 776 HANOVER PIKE | LAWRENCE F SUSKIE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| UNION TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| UNION TOWNSHIP CRWFRD | | 6786 PERRY HWY | T C OF UNION TOWNSHIP | | MEADVILLE | PA | 16335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION TOWNSHIP FULTON | | 1228 HARMON LN | T C OF UNION TOWNSHIP | | WARFORDSBURG | PA | 17267 | |
| UNION TOWNSHIP HUNTIN | | 12375 SUNRISE ACRES RD | T C OF UNION TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| UNION TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| UNION TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| UNION TOWNSHIP MIFFLN | | 31 POPLAR ST | T C OF UNION TOWNSHIP | | BELLEVILLE | PA | 17004 | |
| UNION TOWNSHIP SCHYKL | | 123 ARISTES RD | T C OF UNION TWP | | RINGTOWN | PA | 17967 | |
| UNION TOWNSHIP SNYDER | | 22 HERROLD CHURCH RD | T C OF UNION TOWNSHIP | | PORT TREVERTON | PA | 17864 | |
| UNION TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| UNION TOWNSHIP UNION | | 1111 PARK RD | TAX COLLECTOR OF UNION TWP | | WINFIELD | PA | 17889 | |
| UNION TRUST MORTGAGE CORP | | 5 ESSEX GREEN DR | | | PEABODY | MA | 01960 | |
| UNION TWN | | 13847 W HWY 59 | TREASURER UNION TOWNSHIP | | EVANSVILLE | WI | 53536 | |
| UNION TWN | | 13847 W STATE RD 59 | TREASURER UNION TOWNSHIP | | EVANSVILLE | WI | 53536 | |
| UNION TWP | | 1191 S CONTINENTAL DR | T C OF UNION TOWNSHIP | | ROCKTON | PA | 15856 | |
| UNION TWP | | 155 ROSEVILLE RD | T C OF UNION TOWNSHIP | | BROOKVILLE | PA | 15825 | |
| UNION TWP | | 31 POPLAR ST | TAX COLLECTOR | | BELLEVILLE | PA | 17004 | |
| UNION TWP | | 5133 THOMPSON RD | | | NEEDMORE | PA | 17238-9331 | |
| UNION TWP | | 8823 MERCER PIKE | | | MEADVILLE | PA | 16335 | |
| UNION TWP | | RR 1 BOX 35 | JUDITH LABORDE CROSSWAITE TC | | ROCKTON | PA | 15856 | |
| UNION TWP | | RR 2 BOX 480 | TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| UNION TWP | | RR 4 BOX 142 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| UNION TWP | | ST RT BOX 43 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| UNION TWP BERKS | | 50 GEIGERTOWN RD | T C OF UNION TOWNSHIP | | DOUGLASSVILLE | PA | 19518 | |
| UNION TWP CENTRE | | 250 BUSH HOLLOW RD | T C OF UNION TOWNSHIP | | JULIAN | PA | 16844 | |
| UNION TWP CENTRE | | 403 EGYPT HOLLOW RD | T C OF UNION TOWNSHIP | | JULIAN | PA | 16844 | |
| UNION TWP LAWRNC | | 205 MAPEAT LN | T C OF UNION TOWNSHIP | | NEW CASTLE | PA | 16101 | |
| UNION TWP LUZRNE | | 87 REYBURN RD | TAX COLLECTOR OF UNION TWP | | SCHICKSHINNY | PA | 18655 | |
| UNION TWP LUZRNE | | 87 REYBURN RD RR1 BOX 133 | TAX COLLECTOR OF UNION TWP | | SHICKSHINNY | PA | 18655 | |
| UNION TWP SCHOOL DISTRICT | | R D 2 BOX 267 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| UNION TWP SCHOOL DISTRICT | | RR 2 BOX 480 | TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| UNION TWP SCHOOL DISTRICT | | RR1 BOX 702 | TAX COLLECTOR | | PORT TREVORTON | PA | 17864 | |
| UNION TWP WASHTN | | 3904 FINLEYVILLE ELRAMA RD | BERNADETTE SPEERTAX COLLECTOR | | FINLEYVILLE | PA | 15332 | |
| UNION TWP WASHTN | | MUNIL BLDG 3904 FINLEYVILLE ELRAMA | T C OF UNION TOWNSHIP | | FINLEYVILLE | PA | 15332 | |
| UNION VALE TOWN | | 2 DUNCAN RD TYMOR PARK | TAX COLLECTOR | | LAGRANGEVILLE | NY | 12540 | |
| UNION VALE TOWN | | 249 DUNCAN RD | TAX COLLECTOR | | LAGRANGEVILLE | NY | 12540 | |
| UNIONDALE BORO | | PO BOX 15 | TAX COLLECTOR | | UNIONDALE | PA | 18470 | |
| UNIONDALE BORO SCHOOL DISTRICT | | PO BOX 15 | TAX COLLECTOR | | UNION DALE | PA | 18470 | |
| UNIONDALE BORO SCHOOL DISTRICT | | PO BOX 15 | TAX COLLECTOR | | UNIONVILLE | PA | 19375-0015 | |
| UNIONTOWN AREA SCHOOL DISTRICT | | 20 N GALLATIN AVE RM 111 | T C OF UNIONTOWN AREA SCHOOLS | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN AREA SCHOOL DISTRICT | | 20 N GALLATIN AVE RM 111 CITY HALL | T C OF UNIONTOWN AREA SCHOOLS | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN AREA SCHOOL DISTRICT TAX | | 20 N GALLATIN AVE | RM 111 | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY | | 20 N GALLATIN AVERM 111 CITY HALL | CITY TREASURER | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY | | PO BOX 548 | CITY CLERK OF UNIONTOWN | | UNIONTOWN | KY | 42461 | |
| UNIONTOWN CITY CITY BILL FAYETT | | 20 N GALLATIN AVE RM 111 CITY HALL | TREASURE SUSAN MAHER | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY CITY BILL FAYETT | | 20 N GALLATIN AVE RM 111 CITY HALL | TREASURER JOSEPH GIACHETTI | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY CITY BILL TAX | | 20 N GALLATIN | RM 111 | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN SCHOOL DIST | | 20 N GALLATIN AVE RM 111 | TAX COLLECTOR | | UNIONTOWN | PA | 15401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIONTOWN SCHOOL DISTRICT | | 140 GROVER RD | T C OF UNIONTOWN AREA SCH DIST | | OHIOPYLE | PA | 15470 | |
| UNIONTOWN SCHOOL DISTRICT | | 142 GRIMPLIN RD | T C OF UNIONTOWN SCHOOL DIST | | VANDERBILT | PA | 15486 | |
| UNIONTOWN SCHOOL DISTRICT | | 1626 WHARTON FURNACE RD | T C OF UNIONTOWN AREA SCH DIST | | FARMINGTON | PA | 15437 | |
| UNIONTOWN SCHOOL DISTRICT | | 169 MAIN ST | T C OF UNION TOWN SCHOOL DIST | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | 5171 NATIONAL PIKE | DOUGLAS ROSENBERGER T C | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | PO BOX 41 | TAX COLLECTOR | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | PO BOX 488 | T C OF UNIONTOWN AREA SCH DIST | | NEW SALEM | PA | 15468 | |
| UNIONTOWN SCHOOL DISTRICT | | PO BOX 488 | TAX COLLECTOR | | NEW SALEM | PA | 15468 | |
| UNIONTOWN SCHOOL DISTRICT | | RD 1 BOX 327 | TAX COLLECTOR | | OHIOPYLE | PA | 15470 | |
| UNIONTOWN SCHOOL DISTRICT | | RD 1 BOX 68B | TAX COLLECTOR | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | RD 1 BOXS 185 D | TAX COLLECTOR | | VANDERBILT | PA | 15486 | |
| UNIONVILLE | | 1507 MAIN | UNIONVILLE CITY COLLECTOR | | UNIONVILLE | MO | 63565 | |
| UNIONVILLE BORO CENTRE | | PO BOX 12 | T C OF UNIONVILLE BOROUGH | | FLEMING | PA | 16835 | |
| UNIONVILLE BORO CENTRE | | PO BOX 21 | T C OF UNIONVILLE BOROUGH | | FLEMING | PA | 16835 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | 740 UNIONVILLE RD | T C OF UNIONVILLE CHADDS FORD | | KENNETT SQUARE | PA | 19348 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | 740 UNIONVILLE RD | T C OF UNIONVILLE CHADDSFORD SD | | KENNETT SQUARE | PA | 19348 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | PO BOX 560 | T C OF UNIONVILLE CHADDSFORD SD | | WEST CHESTER | PA | 19381 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | PO BOX 560 | TAX COLLECTOR | | WEST CHESTER | PA | 19381 | |
| UNIONVILLE CITY | | CITY HALL | | | LUCERNE | MO | 64655 | |
| UNIONVILLE TOWN | | 1102 UNIONVILLE CHURCH RD | TAX COLLECTOR | | MONROE | NC | 28110 | |
| UNIONVILLE VILLAGE | | 6454 MERRY ST PO BOX 257 | TREASURER | | UNIONVILLE | MI | 48767 | |
| UNIONVILLE VILLAGE | | 7 MAIN STREET PO BOX 148 | VILLAGE TAX COLLECTOR | | UNIONVILLE | NY | 10988 | |
| UNIQUE BROKERAGE INC | | 300 PARKER ST | | | MAPLEWOOD | NJ | 07040 | |
| UNIQUE CONCEPT REALTY | | 6167 MIAMI LAKES DR E | | | MIAMI LAKES | FL | 33014 | |
| UNIQUE CONSTRUCTION LA LLC CONSTRUC | | 1439 MANDEVILLE ST | | | NEW ORLEANS | LA | 70117-8428 | |
| UNIQUE ENTERPRISES INTERNATIONAL LL | | 49562 CENTRAL PK | | | WEST SHELBY TWP | MI | 48317 | |
| UNIQUE ENVIROMENTS INC | | 4750 327TH AVE NE | | | CARNATION | WA | 98014 | |
| UNIQUE FLOORS INC | | 1904 NW 79 AVE | PEDRO SUAREZ | | MIAMI | FL | 33126 | |
| UNIQUE HOMES | | 405 N 15TH ST | | | LAMESA | TX | 79331-3223 | |
| UNIQUE HOMES AND LAND | | 500 SEABRIGHT AVE 100 | | | SANTA CRUZ | CA | 95062 | |
| UNIQUE INDOOR COMFORT | | 1051 RADNOR RD | | | WAYNE | PA | 19087 | |
| UNIR 2 WATERGATE ASSOCIATION INC | | 11996 CORAL PL | | | BOCA RATON | FL | 33428 | |
| UNIS, DAVID J | | 1220 E DAVISON LAKE ROAD | | | METAMORA | MI | 48455 | |
| UNIS, ISSA | | 6 WOODBRIDGE COURT | | | DEARBORN | MI | 48124 | |
| UNISON | | | | | BALTIMORE | MD | 21279 | |
| UNISON | | | | | CHARLESTON | SC | 29423 | |
| UNISON | | BOX 118090 | | | CHARLESTON | SC | 29423 | |
| UNISON | | PO BOX 79742 | | | BALTIMORE | MD | 21279 | |
| UNISOURCE | | 625 W RIDGE PIKA STE 205 | | | CONSHOHOCKEN | PA | 19428 | |
| Unisys Master Trust | BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | Pittsburgh | PA | 15259 | |
| Unisys Master Trust | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| UNIT OWNERS ASSOCIATION OF | | 32800 STATE ROUTE 20 STE 2 | C O ACORN PROPERTIES | | OAK HARBOR | WA | 98277 | |
| UNITD COUNTRY MARBLE HILL RE | | 608 HWY 34 W | PO BOX 1039 | | MARBLE HILL | MO | 63764 | |
| UNITED 4 APPRAISALS, LLC | | 4426 LOTUS DRIVE | | | WATERFORD | MI | 48329 | |
| UNITED A 1 CONSTRUCTION INC | | 2535 MATHEWS AVE | | | BRONX | NY | 10467 | |
| UNITED AGENTS INSURANCE CO OF LA | | | | | BATON ROUGE | LA | 70808 | |
| UNITED AGENTS INSURANCE CO OF LA | | 2051 SILVERSIDE STE 212 | | | BATON ROUGE | LA | 70808 | |
| United Airline | | 1200 East Alogonquin Road | | | Elk Grove Village | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED AMERICAN PROPERTIES INC | | 1200 S FEDERAL ST STE 307 | | | BOYNTON BEACH | FL | 33435 | |
| UNITED ASSET SERVICES | | 27758 SANTA MARGARITA PKWY 400 | | | MISSION VIEJO | CA | 92691 | |
| UNITED ASSURANCE INC | | 16 00 POLLITT DR | | | FAIR LAWN | NJ | 07410 | |
| UNITED BANK | | 2600 S THOMPSON ST | | | SPRINGDALE | AR | 72764-6354 | |
| UNITED BLDG SERVICE CO | | 2870 HILTON | KIMBERLY AND ALBERT ANDERSON | | FERNDALE | MI | 48220 | |
| UNITED BOARD UP SERVICES INC | | PO BOX 333 | | | LOWELL | IN | 46356 | |
| UNITED CALIFORNIA SYSTEMS | | 2049 SENTRY PARK E STE 2550 | | | LOS ANGELES | CA | 90067 | |
| UNITED CAPITAL INC | | 201 COLUMBINE ST 250 | | | DENVER | CO | 80206 | |
| UNITED CAPITAL INSURANCE NUCOR | | | | | ATLANTA | GA | 30319 | |
| UNITED CAPITAL INSURANCE NUCOR | | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| UNITED CAPITAL MORTGAGE | | 2035 LAKESIDE CENTRE WAY STE 140 | | | KNOXVILLE | TN | 37922 | |
| UNITED CASUALTY INS CO OF AMERICA | | | | | DALLAS | TX | 75265 | |
| UNITED CASUALTY INS CO OF AMERICA | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNITED CASUALTY INSURANCE | | 231 W LOCKWOOD | | | ST LOUIS | MO | 63119 | |
| UNITED CITY OF YORKVILLE | | 800 GAME FARM RD | | | YORKVILLE | IL | 60560 | |
| UNITED CLEANING AND RESTORATION | | 20 INDUSTRIAL PARK ACCESS RD | | | MIDDLEFIELD | CT | 06455 | |
| UNITED CLEANING AND RESTORATION | | 70 INDUSTRIAL PARK ACCESS RD | RODNEY AND MAXINE PATTERSON | | MIDDLEFIELD | CT | 06455 | |
| UNITED CLEANING AND RESTORATION LLC | | 20 INDUSTRIAL PARK ACCESS RD | | | MIDDLEFIELD | CT | 06455 | |
| UNITED CLEANING AND RESTORATION LLC | | 70 INDUSTRIAL PARK ACCESS RD | | | MIDDLEFIELD | CT | 06455 | |
| UNITED COFFEE SERVICE, INC. | | 1096 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| UNITED COLLECTION BUREAU INC | | 5620 SOUTHWYCK BLVD STE 206 | | | TOLEDO | OH | 43614 | |
| UNITED COMMERCE BANK | | 211 S COLLEGE AVE | | | BLOOMINGTON | IN | 47404 | |
| UNITED COMMERCE COMPANY | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| UNITED COMMUNITY INS LAWRENCE GROUP | | | | | ROCHESTER | NY | 14673 | |
| UNITED COMMUNITY INS LAWRENCE GROUP | | PO BOX 22165 | | | ROCHESTER | NY | 14673 | |
| UNITED COMMUNITY MANAGEMENT | | 11784 W SAMPLE RD | | | POMPANO BEACH | FL | 33065 | |
| UNITED COMMUNITY MORTGAGE SERVICES | | 560 AIRPORT INDUSTRIAL DR STE 500 | | | BLAIRSVILLE | GA | 30512 | |
| UNITED COMMUNITY MORTGAGE SERVICES INC | | 125 HIGHWAY 515 E | | | BLAIRSVILLE | GA | 30512-8579 | |
| UNITED CONTRACTORS LLC AND TRACY | | 1865 GARGIS LN | D HILL AND FRANK W HILL | | TUSCUMBIA | AL | 35674 | |
| UNITED CONTRACTORS OF AMERICA | | 1200 NEWNAN CROSSING BLVD E | APT 1023 | | NEWNAM | GA | 30265 | |
| UNITED CONTRACTORS OF AMERICA | | 123 SPRINGFIELD DR | AND DONNA HUXLEY | | NEWNAN | GA | 30265 | |
| UNITED COUNTIES INS GROUP | | 540 MIDDLESEX AVE | | | METUCHEN | NJ | 08840 | |
| UNITED COUNTRY | | 101 BASIN ST NW | | | EPHRATA | WA | 98823 | |
| UNITED COUNTRY 1ST RATE REAL ESTATE | | PO BOX 56 | | | HOLLY SPRINGS | MS | 38635-0056 | |
| UNITED COUNTRY ALMOST HEAVEN | | 6182 WEBSTER RD | | | SUMMERSVILLE | WV | 26651 | |
| UNITED COUNTRY COASTAL HOMES | | 5368 BEACH DR SW | | | SHALLOTTE | NC | 28470 | |
| UNITED COUNTRY COOPER REALTY | | 640 G HWY 51 BYPASS E | | | DYERSBURG | TN | 38024 | |
| UNITED COUNTRY FIRST CHAPTER CO | | PO BOX 1212 | | | MARION | SC | 29571 | |
| UNITED COUNTRY HIGH PLAINS | | 413 MAIN ST | | | SHELBY | MT | 59474 | |
| UNITED COUNTRY HOLBERT REALTY | | RT 370 PO BOX 271 | | | LAKEWOOD | PA | 18439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED COUNTRY HOMEPLACE PROPERTIES | | 16829 OLD NORTHWESTERN TURNPIKE | | | AUGUSTA | WV | 26704 | |
| UNITED COUNTRY LAKE REALTY | | 15090 LAKESHORE DR # B | | | CLEARLAKE | CA | 95422-8172 | |
| UNITED COUNTRY LAMAR REAL ESTATE | | 904 W 12TH ST | | | LAMAR | MO | 64759 | |
| UNITED COUNTRY MARSHLAND REALTY I | | 580 PARRIS ISLAND GTWY | | | BEAUFORT | SC | 29906 | |
| UNITED COUNTRY MARTIN REALTY | | PO BOX 575 | | | AHOOKIE | NC | 27910 | |
| UNITED COUNTRY MERAMEC REALTY | | 101 N JEFFERSON | | | SAINT JAMES | MO | 65559 | |
| UNITED COUNTRY MILACA RE | | 400 3RD AVE SW | PO BOX 65 | | MILACA | MN | 56353 | |
| UNITED COUNTRY MILACA REAL ESTATE | | PO BOX 65 | 400 3RD AVE SW | | MILACA | MN | 56353 | |
| UNITED COUNTRY RE KIRSCHBAUM | | 370 KIRKWOOD RD | | | CUBA CITY | WI | 53807 | |
| UNITED COUNTRY REAL ESTATE | | 1900 S ANDERSON ST | | | ELWOOD | IN | 46036 | |
| UNITED COUNTRY REAL ESTATE | | 60519 ST HWY 23 | | | FINLAYSON | MN | 55735 | |
| UNITED COUNTRY REALTY | | 127 N MAIN ST | | | HILLSVILLE | VA | 24343 | |
| UNITED COUNTRY SELLERS CHOICE REAL | | 3069 B N WESTWOOD | | | POPLAR BUFF | MO | 63901 | |
| UNITED COUNTRY TWADDLE REALTY | | 710 S MAIN ST | | | MARYVILLE | MO | 64468 | |
| UNITED COUNTRY VIP REALTY | | PO BOX 2164 | | | LEBANON | MO | 65536-2105 | |
| UNITED COUNTRY-COLUMBIA REALTY | | 740 Nashville Hwy | | | Columbia | TN | 38401 | |
| UNITED COUNTY REAL ESTATE | | 205 E N AVE | | | BONIFAY | FL | 32425 | |
| UNITED CREDIT SERVICE ATTN MR HALS | | 4501 CIRLCE 75 PKWY | | | ATLANTA | GA | 30339 | |
| UNITED FARM FAMILY FARM FAMILY INS | | | | | ALBANY | NY | 12201 | |
| UNITED FARM FAMILY FARM FAMILY INS | | PO BOX 656 | | | ALBANY | NY | 12201 | |
| UNITED FARM FAMILY MUTUAL INSURANCE | | | | | INDIANAPOLIS | IN | 46206 | |
| UNITED FARM FAMILY MUTUAL INSURANCE | | PO BOX 1250 | | | INDIANAPOLIS | IN | 46206 | |
| UNITED FEDERAL MORTGAGE | | 6903 ROCKLEDGE DR 8TH FL | | | BETHESDA | MD | 20817 | |
| UNITED FIDELITY FUNDING CORP | | 1300 NW BRIARCLIFF PKWY STE 275 | | | RIVERSIDE | MO | 64150-7101 | |
| UNITED FINANCIAL MORTGAGE CORP | | 1000 MARINE BLVD STE 100 | | | BRISHANE | CA | 94005 | |
| UNITED FINANCIAL MORTGAGE CORP | | 815 COMMERCE DR STE 100 | | | OAK BROOK | IL | 60523 | |
| UNITED FIRE AND CASUALTY CO | | | | | CEDAR RAPIDS | IA | 52401 | |
| UNITED FIRE AND CASUALTY CO | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52401 | |
| UNITED FIRE AND INDEMNITY COMPANY | | PO BOX 1259 | | | GALVESTON | TX | 77553 | |
| UNITED FIRE LLOYDS | | | | | GALVESTON | TX | 77553 | |
| UNITED FIRE LLOYDS | | PO BOX 1259 | | | GALVESTON | TX | 77553 | |
| UNITED FRONT REMODELING LLC T BROWN | | 3558 N DREXEL AVE | ROSA GOVAN | | INDIANAPOLIS | IN | 46218 | |
| UNITED FRONTIER MUT | | | | | LOCKPORT | NY | 14094 | |
| UNITED FRONTIER MUT | | 195 DAVISON | | | LOCKPORT | NY | 14094 | |
| UNITED FUNDING CORP | | 222 MAIN ST STE 400 | | | MILFORD | MA | 01757 | |
| UNITED GUAR RES INS AMER INTL GROUP | | | | | GREENSBORO | NC | 27401 | |
| UNITED GUAR RES INS AMER INTL GROUP | | PO BOX 21567 | | | GREENSBORO | NC | 27420 | |
| UNITED GUARANTY | | 230 N ELM ST | | | GREENSBORO | NC | 27401 | |
| UNITED GUARANTY | | C/O WACHOVIA, LOCKBOX 60957 | 1525 W.T. HARRIS BLVD 2C2 | | CHARLOTTE | NC | 28262 | |
| United Guaranty Corporation | Bev Sheehy | 230 N. Elm Street | | | Greensboro | NC | 27401-2417 | |
| UNITED GUARANTY RESIDENTIAL INS CO | | PO BOX 60955 | | | CHARLOTTE | NC | 28260-0955 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED GUARANTY RESIDENTIAL INSURANCE CO | | P.O. BOX 60957 | | | CHARLOTTE | NC | 28260 | |
| UNITED GUARANTY SERVICES | | PO BOX 60229 | | | CHARLOTTE | NC | 28260 | |
| United Guaranty Services Inc | | 230 N Elm Street | | | Greensboro | NC | 27401 | |
| United Guaranty Services Inc | | PO Box 21367 | | | Greensboro | NC | 27420-1367 | |
| UNITED HERITAGE PROPERTY AND CASUALTY | | | | | MERIDIAN | ID | 83680 | |
| UNITED HERITAGE PROPERTY AND CASUALTY | | PO BOX 5555 | | | MERIDIAN | ID | 83680 | |
| UNITED HOME INS CO | | | | | NEWKIRK | OK | 74647 | |
| UNITED HOME INS CO | | PO BOX 1546 | | | PARAGOULD | AR | 72451 | |
| United Home Recovery, LLC | DIBBS JUSTIN A V GMAC MORTGAGE LLC, ETS OF VIRGINIA, INC., & DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA8 | 9625 Surveyor Ct. Suite 330 | | | Manassas | VA | 20110 | |
| UNITED HOMES EXCHANGE I LLC | | 900 S 4TH STREET | SUITE 205 | | LAS VEGAS | NV | 89101 | |
| UNITED ILLUMINATING CO | | PO BOX 2936 | | | HARTFORD | CT | 06104 | |
| UNITED INS AND INVESTMENT | | 204 MONROE ST STE 210 | INS BROKERS CO INC | | ROCKVILLE | MD | 20850 | |
| UNITED INS CO OF AMERICAN | | | | | BRADENTON | FL | 34204 | |
| UNITED INS CO OF AMERICAN | | 540 48TH ST CT E 105 | | | BRADENTON | FL | 34208-5508 | |
| UNITED INSURANCE SERIVCE | | BOX 708 | | | TIFFIN | OH | 44883 | |
| UNITED IRRIGATION DISTRIC | | PO BOX 877 | ASSESSOR COLLECTOR | | MISSION | TX | 78573 | |
| UNITED ISD | | 3501 E SAUNDERS | ASSESSOR COLLECTOR | | LAREDO | TX | 78041 | |
| UNITED JOINT SCHOOL DIST | | PO BOX 358 | TAX COLLECTOR | | ARMAGH | PA | 15920 | |
| UNITED JOINT SCHOOL DISTRICT | | BOX 290 | TAX COLLECTOR | | BRUSH VALLEY | PA | 15720 | |
| UNITED JOINT SCHOOL DISTRICT | | R D 1 BOX 383 | TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| UNITED JOINT SCHOOL DISTRICT | | RD 1 BOX 107 | TAX COLLECTOR | | VINTONDALE | PA | 15961 | |
| UNITED JOINT SD BUFFINGTON TWP | | 2750 CAMERONS RD | GALE HENRY | | HOMER CITY | PA | 15748 | |
| UNITED JOINT SD BUFFINGTON TWP | | 3077 CAMERONS RD | T C OF UNITED SCHOOL DISTRICT | | HOMER CITY | PA | 15748 | |
| UNITED JOINT SD EAST WHEATFIELD | | 161 ROPERS VIEW RD | T C OF UNITED SD | | VINTONDALE | PA | 15961 | |
| UNITED JOINT SD WEST WHEATFIELD | | 76 KETTLE HOLLOW RD | T C OF UNITED JOINT SD | | BLAIRSVILLE | PA | 15717 | |
| United Law Center | Jon Oldenburg | 3013 Douglas Blvd., Suite 200 | | | Roseville | CA | 95661 | |
| United Law Center | OFFICER - KAREN W OFFICER & ROBERT W OFFICER VS CITIMRTG,INC JP MORGAN CHASE BANK WELLS FARGO BANK, NATL ASSOC GMAC M ET AL | 3013 Douglas Boulevard, #200 | | | Roseville | CA | 95661-3847 | |
| UNITED LAW CENTER - PRIMARY | JEFFREY SUCKOW & VIRGINIA SUCKOW V AURORA LOAN SVCS, LLC MRTG ELECTRONIC REGISTRATION SYS INC, HOMECOMINGS FINANCIAL, ET AL | 3013 Douglas Boulevard, #200 | | | Roseville | CA | 95661-3847 | |
| UNITED LAW CENTER - PRIMARY | KAREN W OFFICER & ROBERT W OFFICER VS CITIMRTG INC JP MORGAN CHASE BANK WELLS FARGO BANK, NATL ASSOC GMAC MRTG, LLC ET AL | 3013 Douglas Boulevard, #200 | | | Roseville | CA | 95661-3847 | |
| UNITED LAW GROUP ATT AT LAW | | 2525 CAMPUS DR | | | IRVINE | CA | 92612 | |
| UNITED LEGAL ASSOCIATES LLC | | 500 GROTTO ST N STE 3 | | | SAINT PAUL | MN | 55104 | |
| UNITED LEGAL ASSOCIATES LLC | | 500 GROTTO ST N STE 3 | | | ST PAUL | MN | 55104 | |
| UNITED LEGAL RESOURCES LLC | | 10411 MOTOR CITY DR STE 750 | | | BETHESDA | MD | 20817 | |
| UNITED LOST LAKE PROPERTY OWNERS | | 903 MISSOURI DR | | | DIXON | IL | 61021 | |
| UNITED MANAGEMENT SERVICES | | 712 SOUTH PEARL STREET | | | DENVER | CO | 80209 | |
| UNITED MEDICAL BANK | | 800 KING FARM RD | | | ROCKVILLE | MD | 20850 | |
| UNITED MIDWEST SAVINGS BANK | | 101 S MAIN ST | | | DE GRAFF | OH | 43318 | |
| UNITED MORTGAGE AND LOAN INVESTMENT | | 6701 CARMEL RD STE 400 | | | CHARLOTTE | NC | 28226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED MORTGAGE CB LLC | | 7621 LITTLE AVE STE 426 | | | CHARLOTTE | NC | 28226-8388 | |
| UNITED MORTGAGE CORP | | 510 BROAD HOLLOW RD STE 202 | | | MELVILLE | NY | 11747 | |
| UNITED MUT INS ASSOC | | | | | MADRID | IA | 50156 | |
| UNITED MUT INS ASSOC | | 200 E 2ND ST | | | MADRID | IA | 50156 | |
| UNITED MUTUAL INS CO | | 14514 COUNTY RD 9 | OF HANCOCK COUNTY | | FINDLAY | OH | 45840 | |
| UNITED MUTUAL INSURANCE COMPANY | | 119 ELM ST | PO BOX 231 | | WASHINGTON | MO | 63090 | |
| UNITED NATIONAL INS AGENCY | | 2201 CAROLINE | | | HOUSTON | TX | 77002 | |
| UNITED NATIONAL INS CO | | | | | BALA CYNWYD | PA | 19004 | |
| UNITED NATIONAL INS CO | | | | | HONOLULU | HI | 96804 | |
| UNITED NATIONAL INS CO | | PO BOX 2255 | | | HONOLULU | HI | 96804 | |
| UNITED NATIONAL INS CO | | THREE BALA PLZ E 300 | | | BALA CYNWYD | PA | 19004 | |
| UNITED NATIONAL SPECIALTY INS | | THREE BALA PZ 300 | | | BALA CYNWYD | PA | 19004 | |
| UNITED NORTHERN MORTGAGE BANKERS LIMITED | | 3601 HEMPSTEAD TURNPIKE | | | LEVITTOWN | NY | 11756 | |
| UNITED OHIO INSURANCE COMPANY | | | | | BUCYRUS | OH | 44820 | |
| UNITED OHIO INSURANCE COMPANY | | | | | KALISPELL | MT | 59903 | |
| UNITED OHIO INSURANCE COMPANY | | PO BOX 111 | | | BUCYRUS | OH | 44820 | |
| UNITED OHIO INSURANCE COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| UNITED PACIFIC INS OF NY | | | | | PHILADELPHIA | PA | 19103 | |
| UNITED PACIFIC INS OF NY | | | | | SEATTLE | WA | 98111 | |
| UNITED PACIFIC INS OF NY | | 4 PENN CTR PLZ | | | PHILADELPHIA | PA | 19103 | |
| UNITED PACIFIC INS OF NY | | PO BOX 2048 | | | SEATTLE | WA | 98111 | |
| UNITED PACIFIC MORTGAGE | | 21600 OXNARD ST STE 1800 | | | WOODLAND HILLS | CA | 91367 | |
| UNITED PACIFIC RELIANCE INSURANCE | | | | | DUARTE | CA | 91009 | |
| UNITED PACIFIC RELIANCE INSURANCE | | | | | PHILADELPHIA | PA | 19103 | |
| UNITED PACIFIC RELIANCE INSURANCE | | 8TH FL 410 CTR PLZ | | | PHILADELPHIA | PA | 19123-3903 | |
| UNITED PACIFIC RELIANCE INSURANCE | | PO BOX 7152 | | | PASADENA | CA | 91109-7152 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PARCEL SERVICE | | P O BOX 650580 | | | DALLAS | TX | 75265-0580 | |
| UNITED PARCEL SERVICE | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | | P.O. BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| United Parcel Service | c/o Receivable Management Services (RMS) | PO Box 4396 | | | Timonium | MD | 21094 | |
| UNITED POWER | | DEPT 535 | | | DENVER | CO | 80281 | |
| UNITED POWER | | PO BOX 810535 | | | DENVER | CO | 80281 | |
| United Power & Battery | | 260 South Raritan Street | | | Denver | CO | 80223 | |
| UNITED PROPERTY AND CASUALTY INS | | | | | CLEARWATER | FL | 33760 | |
| UNITED PROPERTY AND CASUALTY INS | | | | | ROCKVILLE | MD | 20849 | |
| UNITED PROPERTY AND CASUALTY INS | | PO BOX 31512 | | | TAMPA | FL | 33631 | |
| UNITED PROPERTY AND CASUALTY INS | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| UNITED PROPERTY ASSOCIATES | | NULL | | | HORSHAM | PA | 19044 | |
| UNITED QUALITY CONSTRUCTION | | 424 PAPER STREAM CT | | | LAWRENCEVILLE | GA | 30046-5365 | |
| UNITED QUEST REALTY | | 4300 BISCANE BLVD 103 | | | MIAMI | FL | 33137 | |
| UNITED REAL ESTATE | | 409 N STATE ST | | | MT PLEASANT | UT | 84647 | |
| UNITED RECOVERY SERVICES | | 396 SAN RAMON VALLEY BLVD STE 353 | | | DANVILLE | CA | 94526 | |
| UNITED REMC | | PO BOX 605 | | | MARKLE | IN | 46770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED RESIDENTIAL APPRAISALS INC. | | 506 JAYSTONE PL | | | SILVER SPRING | MD | 20905-7413 | |
| UNITED RESIDENTIAL LENDING LLC | | 13520 EVENING CREEK DR N STE 400 | | | SAN DIEGO | CA | 92128-8105 | |
| UNITED RESIDENTIAL MORTGAGE LLC | | PO BOX 459 | | | LAKEVILLE | MN | 55044-0459 | |
| UNITED RESTORATION AND CONSTRUCTION | | 125 OAK HAVEN DR | | | CANTON | GA | 30115 | |
| UNITED RESTORATION INC | | 360 CLEVELAND PL | | | VA BEACH | VA | 23462 | |
| UNITED RESTORATION INC | | 360 CLEVELAND PL | | | VIRGINIA BEACH | VA | 23462 | |
| UNITED RESTORATION INC | | PO BOX 958 | | | NEWMAN LAKE | WA | 99025-0958 | |
| UNITED ROOFING AND RESTORATION LLC | | PO BOX 1536 | | | PRAIRIEVILLE | LA | 70769-1536 | |
| UNITED SCHOOL DIS BRUSH VALLEY TWP | | BOX 290 | T C OF UNITED JOINT SD | | BRUNSH VALLEY | PA | 15720 | |
| UNITED SCHOOL DISTRICT ARMAGH BORO | T C OF UNITED SCHOOL DISTRICT | PO BOX 22 | 138 PENN ST | | ARMAGH | PA | 15920 | |
| UNITED SECURITY INS | | | | | FREEPORT | IL | 61032 | |
| UNITED SECURITY INS | | PO BOX 860 | | | FREEPORT | IL | 61032 | |
| UNITED SECURITY INSURANCE COMP | | PO BOX 1848 | | | DES MOINES | IA | 50305-1848 | |
| UNITED SECURITY INSURANCE COMPANY | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| UNITED SERVICES AND RICHARD WOLLMER | | 807 W OAK ST | AND MONICA REYNOLDS WOLLMER | | MAHOMET | IL | 61853 | |
| UNITED SERVICES AUTO ASSOC | | | | | SAN ANTONIO | TX | 78288 | |
| UNITED SERVICES AUTO ASSOC | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| United Services Automobile Associates | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| UNITED SERVICES DKI | | 500 E RIDGE RD STE 201 | | | GRIFFITH | IN | 46319-1162 | |
| UNITED SERVICES OF AMERICA | | 3320 N 90TH ST | | | OMAHA | NE | 68134 | |
| UNITED SERVICING | | 2607 NOSTRAND AVE | | | BROOKLYN | NY | 11210 | |
| UNITED SIGN CO., INC. | | 33 TOZER ROAD | P.O. BOX 3106 | | BEVERLY | MA | 01915 | |
| United South Broadway Corp | DEUTSCHE BANK TRUST CO AMERICAS VS KATHERINE LOVATO-LUCERO, AKA KATHRYN LOVATO LUCERO, MRTG ELECTRONIC REGISTRATION SYS ET AL | PO Box 25242 | | | Albuquerque | NM | 87125 | |
| UNITED SOUTHERN ASSURANCE | | | | | MELBOURNE | FL | 32902 | |
| UNITED SOUTHERN ASSURANCE | | PO BOX 2648 | | | MELBOURNE | FL | 32902 | |
| United States Attorneys Office for the Southern District of New York | Attention Joseph N Cordaro Assistant United States Attorney | 86 Chambers Street | 3rd Floor | | New York | NY | 10007 | |
| United States Department of Housing and Urban Development | | Philadelphia Homeownership Center, 100 Penn Square | | | Philadelphia | PA | 19107 | |
| United States Department of Housing and Urban Development, Government National Mortgage Association | Government National Mortgage Association | 550 12th Street, S.W., PC 3rd Floor | | | Washington | DC | 20025 | |
| United States Department of Housing and Urban Development, Government National Mortgage Association | U.S. Department of Justice, Commercial Litigation | Attn Glenn Gillett | 1100 L Street, N.W., Room 10018 | | Washington | DC | 20005 | |
| UNITED STATES FIRE | | | | | BASKING RIDGE | NJ | 07920 | |
| UNITED STATES FIRE | | 211 MT AIRY RD | | | BASKING RIDGE | NJ | 07920 | |
| UNITED STATES LIABILITY INSURANCE | | | | | PHILADELPHIA | PA | 19191 | |
| UNITED STATES LIABILITY INSURANCE | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191 | |
| United States of America | | 555 4th St | | | Washington | DC | 20530-0001 | |
| United States of America | AUSA Joseph N. Cordaro | United States Attorneys Office Southern District of New York | 86 Chambers Street | | New York | NY | 10007 | |
| United States of America | UNITED STATES OF AMERICA VS. ROBERT WARREN SCULLY AND KEVIN JAMES SCULLY | 601 NW Loop 410, Ste 600 | | | San Antonio | TX | 78216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES OF AMERICA ex rel VICTOR E BIBBY and BRIAN JDONNELLY vs WELLS FARGO BANK NATIONAL ASSOCIATION INC et al | | PHILLIPS and COHEN | 2000 Massachusetts Ave NW 100 | | Washington | DC | 20036 | |
| UNITED STATES OF AMERICA ex rel VICTOR E BIBBY and BRIAN JDONNELLY vs WELLS FARGO BANK NATIONAL ASSOCIATION INC et al | | STOUT LAW FIRM | 10161 PARK RUN DR STE 150 | | LAS VEGAS | NV | 89145 | |
| UNITED STATES OF AMERICA ex rel VICTOR E BIBBY and BRIAN JDONNELLY vs WELLS FARGO BANK NATIONAL ASSOCIATION INC et al | | WILBANKS and BRIDGES LLP | 3414 Peachtree Rd NE Ste 1075 | | ATLANTA | GA | 30326 | |
| United States of America Plaintiff v Mark Downing Lynn Downing and GMAC Mortgage Corporation Defendants | | US Dept of Justice | PO Box 55 Ben Franklin Station | | Washington | DC | 20044 | |
| UNITED STATES OF AMERICA V GMAC MORTGAGE CORPORATION KENNETH J MALINOWSKI PATRICIA I MALINOWSKI KENNETH J et al | | U S Department of Justice | PO Box 683 Ben Franklin Station | | Washington | DC | 20044 | |
| United States of America v Kathy Dishman White and GMAC Mortgage LLC as Servicer for US Bank as an interested party | | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th St Ste 700 | | Denver | CO | 80202 | |
| UNITED STATES OF AMERICA v MAURICE PHILLIPS CHANELL CUNNINGHAM MARK HARRIS RAMON ALVEAR aka Little Ray DAVID et al | | Us Department of Justice | 615 Chestnut St | | Philadelphia | PA | 19106 | |
| United States of America v Real Property Located at 108 South Franklin Street North Freedom Sauk County Wisconsin et al | | 108 Franklin St | | | North Freedom | WI | 53951 | |
| United States of America vs 1401 East Virginia Avenue Denver Colorado 57 Lake Ridge Circle 1844 Keystone et al | | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th St Ste 700 | | Denver | CO | 80202 | |
| United States of America vs David Priestly Debra Priestly GMAC Mortgage LLC its successors and assignees Deutsche et al | | ROBERT F CONTE SBN 157582 ASSISTANT UNITED STATES | 300 N LOS ANGELES ST RM 7211 | | LOS ANGELES | CA | 90012 | |
| UNITED STATES OF AMERICA VS MARK K STOPCHINSKI | | 365 Neumans Rd | | | Heathsville | VA | 22473 | |
| United States of America vs Real Property located at 3309 Fieldwood Drive SE Smyrna Georgia Tax Number 17062902430 | | 3309 Fieldwood Dr SE | | | Smyrna | GA | 30080 | |
| United States of America vs Robert Warren Scully and Kevin James Scully | | 180 BRIER DR | | | BOULDER CREEK | CA | 95006 | |
| United States of America vs Sofjan Lamid | | 1107 S Peters St 112 | | | New Orleans | LA | 70130 | |
| United States of America vs Thomas Bader and GMAC Mortgage LLC As Servicer For Deutsche Bank as an interested party | | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th St Ste 700 | | Denver | CO | 80202 | |
| UNITED STATES POSTAL SERVICE | | 600 ENTERPRISE DRIVE | ATTN JOHN MCGINLEY - POSTMASTER | | HORSHAM | PA | 19044-9988 | |
| UNITED STATES POSTAL SERVICE | | CITIBANK SERVICES LOCK BOX 0575 | 8430 W BRYNMAWR 3RD FLOOR | | CHICAGO | IL | 60690-0575 | |
| UNITED STATES TREASURY | | PO BOX 24017 | ACS | | FRESNO | CA | 93779 | |
| UNITED STATES TREASURY | | 118 TURNPIKE RD STE 100 | | | SOUTHBORO | MA | 01772 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINATTI | OH | 45999-0039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | KANSAS CITY | MO | 64999-0202 | |
| UNITED STATES TREASURY | | IRS | 801 OLD YORK RD | | JENKINTOWN | PA | 19046 | |
| UNITED STATES TREASURY | | PO BOX 145566 | | | CINCINNATI | OH | 45250 | |
| UNITED STATES TREASURY | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| UNITED STATES TREASURY | | 101 W OHIO ST STE 1000 | | | INDIANAPOLIS | IN | 46204 | |
| UNITED STATES TRUSTEE | | 2025 UNITED STATES COURTHOUSE | 300 VIRGINIA ST E | | CHARLESTON | WV | 25301 | |
| UNITED STATES TRUSTEE | | 33 WHITEHALL ST 21ST FL | | | NEW YORK | NY | 10004 | |
| UNITED STATES TRUSTEE | | 405 S MAIN ST STE 300 | KEN GARFF BLDG | | SALT LAKE CITY | UT | 84111 | |
| UNITED STATES TRUSTEE | | 501 E POLK ST | | | TAMPA | FL | 33602 | |
| UNITED STATES TRUSTEE | | 844 KING ST RM 2207 LOCKBOX 35 | | | WILMINGTON | DE | 19801-3519 | |
| UNITED STATES TRUSTEE | | ONE NEWARK CTR STE 2100 | | | NEWARK | NJ | 07102 | |
| UNITED STATES TRUSTEE | | PO BOX 608 | | | ALBUQUERQUE | NM | 87103 | |
| UNITED STATES TRUSTEE | | PO BOX 969 | | | HARRISBURG | PA | 17108 | |
| UNITED STATES TRUSTEE FTM | | 501 E POLK ST STE 1200 | | | TAMPA | FL | 33602 | |
| UNITED STATES TRUSTEE JAX | | 135 W CENTRAL BLVD STE 620 | | | ORLANDO | FL | 32801 | |
| UNITED STATES TRUSTEE LA | | 725 S FIGUEROA ST 26TH FL | | | LOS ANGELES | CA | 90017 | |
| UNITED STATES TRUSTEE ND | | 21051 WARNER CTR LN STE 115 | | | WOODLAND HILLS | CA | 91367 | |
| UNITED STATES TRUSTEE RS | | 3685 MAIN ST STE 300 | | | RIVERSIDE | CA | 92501 | |
| UNITED STATES TRUSTEE SA | | 411 W FOURTH ST STE 9041 | | | SANTA ANA | CA | 92701 | |
| UNITED STATES TRUSTEE SV | | 21051 WARNER CTR LN STE 115 | | | WOODLAND HILLS | CA | 91367 | |
| UNITED STATES TRUSTEE TPA | | 501 E POLK ST | TIMBERLAKE ANNEX STE 1200 | | TAMPA | FL | 33602 | |
| UNITED STATES TRUSTEE TPA7 | | 501 E POLK ST STE 1200 | | | TAMPA | FL | 33602 | |
| UNITED SURETY AND INDEMNITY | | | | | SAN JUAN | PR | 00922 | |
| UNITED SURETY AND INDEMNITY | | PO BOX 2111 | | | SAN JUAN | PR | 00922 | |
| UNITED TITLE AGENCY | | 209 E HURON AVE | | | BAD AXE | MI | 48413 | |
| UNITED TITLE AGENCY OF ARIZONA INC | | 3030 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| UNITED TITLE COMPANY | | 2878 CAMINO DEL RIO S STE 400 | | | SAN DIEGO | CA | 92108 | |
| UNITED TITLE COMPANY | | 3480 VINE ST STE 100 | | | RIVERSIDE | CA | 92507-4126 | |
| UNITED TITLE COMPANY | | 514 SHATTO PL | | | LOS ANGELES | CA | 90020 | |
| UNITED TITLE COMPANY | | IMPERIAL BANK | | | REDONDO BEACH | CA | 90277 | |
| UNITED TITLE OF TEXAS | | 1400 16TH ST STE 400 | | | DENVER | CO | 80202-5995 | |
| UNITED TITLE OF TX | | 5177 RICHMOND AVE 400 | 4TH FL | | HOUSTON | TX | 77056 | |
| UNITED TITLE SERVICES INC | | 312 FIRST ST SE | | | CEDAR RAPIDS | IA | 52401 | |
| UNITED TRU 001 | | 2030 MAIN ST | STE 1300 | | IRVINE | CA | 92614 | |
| United Trustees Association | | 2030 MAIN STREET | SUITE 1300 | | IRVINE | CA | 92614 | |
| UNITED UNDERWRITERS | | PO BOX 971000 | | | OREM | UT | 84097 | |
| UNITED UNDERWRITERS INS | | PO BOX 971000 | C O CSE INSURANCE GROUP | | OREM | UT | 84097 | |
| UNITED WATER | | 69 DEVOE PL | | | HACKENSACK | NJ | 07601-6105 | |
| UNITED WATER CONNECTICUT INC | | 110 KENT RD RTE 7 | | | NEW MILFORD | CT | 06776 | |
| UNITED WATER NEW JERSEY | | 200 OLD HOOK RD | | | HARRINGTON PARK | NJ | 07640 | |
| UNITED WATER NEW YORK | | 360 W NYACK RD | | | WEST NYACK | NY | 10994 | |
| UNITED WATER PRINCETON MEADOWS | | PO BOX 1050 | | | MOORESTOWN | NJ | 08057 | |
| UNITED WATER TOMS RIVER | | 15 ADAFRE AVE | | | TOMS RIVER | NJ | 08753 | |
| UNITED WATER TOMS RIVER | | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WATER TOMS RIVER | | PO BOX 8270 | | | PHILADELPHIA | PA | 19101 | |
| UNITED WESTERN BANK FKA MATRIX FINA | KIMBERLY BELL | 700 17TH ST | STE 500 | | DENVER | CO | 80202 | |
| United Western Bank FKA Matrix Financial | | United Western Bank | 700 17th Street | Suite 500 | Denver | CO | 80202 | |
| UNITES STATES TRUSTEE | | 405 S MAIN ST STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| UNITIL | | 5 MCGUIRE ST | | | CONCORD | NH | 03301-4622 | |
| UNITIL | | P.O. BOX 2013 | | | CONCORD | NH | 03302-2013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITIL | | PO BOX 2015 | | | CONCORD | NH | 03302 | |
| UNITIL | | PO BOX 981010 | | | BOSTON | MA | 02298 | |
| UNITIL | C/O WENDY A JOHNSON | 5 MCGUIRE ST | | | CONCORD | NH | 03301-4622 | |
| UNITRIN BUSINESS INSURANCE | | PO BOX 31036 | | | TAMPA | FL | 33631 | |
| UNITRIN DIRECT | | PO BOX 181101 | | | CHATTANOOGA | TN | 37414 | |
| UNITRIN PROPERTY AND CASUALTY INS | | | | | DALLAS | TX | 75265 | |
| UNITRIN PROPERTY AND CASUALTY INS | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| UNITRIN SAFEGUARD INSURANCE CO | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNITRIN SAFEGUARD INSURANCE CO | | PO BOX 70839 | | | CHARLOTEE | NC | 28272 | |
| UNITRUST MORTGAGE INC | | PO BOX 2030 | | | SAN DIEGO | CA | 92195 | |
| Unity | | 64 Old Highway 22 | | | Clinton | NJ | 08809 | |
| Unity Bank | | 64 Old Highway 22 | | | Clinton | NJ | 08809 | |
| UNITY COURIER SERVICE INC | | 3231 FLETCHER DRIVE | | | LOS ANGELES | CA | 90065 | |
| UNITY GORDON INS | | PO BOX 438 | | | COLD SPRING | MN | 56320 | |
| UNITY LAW CENTER | | 5005 EDMONDSON AVE | | | BALTIMORE | MD | 21229 | |
| UNITY SERVICE AGCY INC | | PO BOX 2067 | | | UNION | NJ | 07083 | |
| UNITY TOWN | | 13 CTR RD | UNITY TOWN | | UNITY | NH | 03603 | |
| UNITY TOWN | | 2ND NH TNPK HCR66 BOX 176A | ROSEMARY HEINO TC | | NEWPORT | NH | 03773 | |
| UNITY TOWN | | 4 CLIFFORD COMMONS | TOWN OF UNITY | | UNITY | ME | 04988 | |
| UNITY TOWN | | N47899 KARLSTAD RD | TREASURER UNITY TWP | | OSSEO | WI | 54758 | |
| UNITY TOWN | | PO BOX 416 | TOWN OF UNITY | | UNITY | ME | 04988 | |
| UNITY TOWN | | ROUTE 1 | TAX COLLECTOR | | SPENCER | WI | 54479 | |
| UNITY TOWN | | TOWN HALL | | | STRUM | WI | 54770 | |
| UNITY TOWN | | W 1112 CENTURY RD | | | SPENCER | WI | 54479 | |
| UNITY TOWN | | W 1112 CENTURY RD | TREASURER TOWN OF UNITY | | SPENCER | WI | 54479 | |
| UNITY TOWN | | W1112 CENTURY RD | TREASURER UNITY TOWN | | SPENCER | WI | 54479 | |
| UNITY TWP WSTMOR | | 1102 BEATTY COUNTY RD | T C OF UNITY TOWNSHIP | | LATROBE | PA | 15650 | |
| UNITY TWP WSTMOR | | 152 BEATTY COUNTY RD | T C OF UNITY TOWNSHIP | | LATROBE | PA | 15650 | |
| UNITY VILLAGE | | 300 W FISHER STREET PO BOX 183 | TREASURER VILLAGE OF UNITY | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | CITY HALL | | | LEES SUMMIT | MO | 64063 | |
| UNITY VILLAGE | | CITY HALL | | | UNITY VILLAGE | MO | 64063 | |
| UNITY VILLAGE | | PO BOX 168 | TREASURER UNITY VILLAGE | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | PO BOX 47 | TREASURER UNITY VILLAGE | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | TREASURER | | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | VILLAGE HALL | | | UNITY | WI | 54488 | |
| UNITY VILLAGE | TREASURER UNITY VILLAGE | PO BOX 47 | 300 W FISHER ST 5 | | UNITY | WI | 54488 | |
| UNIVERSAL | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL 004 | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL AMERICAN MORTGAGE CO LLC | | 700 NW 107TH AVE. | 4TH FLOOR | | MIAMI | FL | 33172 | |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | | 15550 LIGHTWAVE DR STE 200 | | | CLEARWATER | FL | 33760 | |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | | 700 NW 107TH AVE | | | MIAMI | FL | 33172 | |
| UNIVERSAL APPRAISALS | | PO BOX 15002 | | | SHAWNEE MISSION | KS | 66285 | |
| UNIVERSAL ASSURORS AGENCY | | 3500 FARNAM ST | LOCK BOX DEPT SECURITY NATIONAL BNK | | OMAHA | NE | 68131 | |
| UNIVERSAL BANK | | 3455 NOGALES ST W | | | COVINA | CA | 91792 | |
| UNIVERSAL BUSINESS INS | | PO BOX 709210 | | | SANDY | UT | 84070-9210 | |
| UNIVERSAL CLEANING | | 5201 DUNHAM RD | | | WOLVERINE | MI | 49799-9105 | |
| UNIVERSAL ENERGY INC | | 5056 SHARON HILL DR | | | COLUMBUS | OH | 43235-3431 | |
| UNIVERSAL FIRE AND CASUALTY | | | | | LOMBARD | IL | 60148 | |
| UNIVERSAL FIRE AND CASUALTY | | 377 E BUTTERFIELD RD 900 | | | LOMBARD | IL | 60148 | |
| UNIVERSAL HORIZONS INC | | 1725 S RAINBOW BLVD | 16 73 | | LAS VEGAS | NV | 89146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INS CO OF NORTH AMERICA | | PO BOX 730451 | | | DALLAS | TX | 75373 | |
| UNIVERSAL INS CO OF NORTH AMERICA | | PO BOX 844758 | | | DALLAS | TX | 75284 | |
| UNIVERSAL INSURANCE | | | | | SAN JUAN | PR | 00936 | |
| UNIVERSAL INSURANCE | | 6051 OGONTZ AVE | CONNECTIONS INC | | PHILADELPHIA | PA | 19141 | |
| UNIVERSAL INSURANCE | | GPR BOX 71338 | | | SAN JUAN | PR | 00936 | |
| UNIVERSAL INSURANCE CO OF TEXAS | | DEPARTMENT 2017 | FLOOD PROCESSING CTR | | DENVER | CO | 80291 | |
| UNIVERSAL INSURANCE COMPANY | | PO BOX 25687 | | | WINSTON SALEM | NC | 27114 | |
| UNIVERSAL INSURANCE COMPANY NA | | DEPT 2010 | | | DENVER | CO | 80291 | |
| UNIVERSAL INSURANCE COMPANY NA | | DEPT 2017 | | | DENVER | CO | 80291 | |
| UNIVERSAL INSURANCE COMPANY NA | | PO BOX 730451 | | | FORT WORTH | TX | 75373 | |
| UNIVERSAL LAND TITLE INC | | 1555 PALM BEACH LAKES BLVD STE 100 | | | WEST PALM BEACH | FL | 33401 | |
| UNIVERSAL LAND TITLE INC | | 1926 10TH AVE N STE 204 | | | LAKE WORTH | FL | 33461-3300 | |
| UNIVERSAL LENDING CORP | | 6775 E EVANS AVENUE | | | DENVER | CO | 80224 | |
| UNIVERSAL MAIL DELIVERY SERVICE | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| Universal Master Servicing Inc | | 200 South Tryon Street | Suite 900 | | Charlotte | NC | 28202 | |
| UNIVERSAL MASTER SERVICING LLC | | 200 S TRYON ST STE 900 | | | CHARLOTTE | NC | 28202 | |
| Universal Master Servicing, LLC | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by ABN AMRO | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by ABN AMRO | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by ABN AMRO | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | ABN AMRO Portfolio | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by Bank of America, N.A. | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by Bank of America, N.A. | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by Bank of America, N.A. | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | Bank of America Portfolio | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by Ohio Savings Bank | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by Ohio Savings Bank | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by Ohio Savings Bank | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | Ohio Savings Bank Portfolio | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Attn Kristen Ann Cronin, Vice President | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Attn Kristen Ann Cronin, Vice President | Wells Fargo 6630 | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Attn Kristen Ann Cronin, Vice President | Wells Fargo 7021 | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Attn Kristen Ann Cronin, Vice President | Wells Fargo 7060 | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for loans owed by NY Community Bank (Roslyn) | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for loans owed by NY Community Bank (Roslyn) | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for loans owed by NY Community Bank (Roslyn) | Attn Kristen Ann Cronin, Vice President | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Rd | NY Community Bank (Roslyn) Portfolio | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for loans owned by Hudson City Savings Bank | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Universal Master Servicing, LLC, soley in its capacity as master servicer for loans owned by Hudson City Savings Bank | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Universal Master Servicing, LLC, soley in its capacity as master servicer for loans owned by Hudson City Savings Bank | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | Hudson City Savings Bank Portfolio | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, soley in its capacity as master servicer for loans owned by Hudson City Savings Bank | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | Hudson City Savings Bank Portfolio | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| UNIVERSAL MORTGAGE CORPORATION | | 12080 N CORPORATE PKWY | | | MEQUON | WI | 53092 | |
| UNIVERSAL MORTGAGE CORPORATION | | 31130 RYAN RD | | | WARREN | MI | 48092-3758 | |
| UNIVERSAL P AND C | | 1110 W COMMERCIAL BLVD STE 300 | | | FT LAUDERDALE | FL | 33309 | |
| UNIVERSAL PROP AND CASUALTY INS CO | | | | | MIAMI | FL | 33180 | |
| UNIVERSAL PROP AND CASUALTY INS CO | | 1110 W COMMERCIAL BLVD STE 300 | | | FORT LAUDERDALE | FL | 33309 | |
| UNIVERSAL PROP AND CASUALTY INS CO | | 2875 NE 191ST ST STE 600 | | | MIAMI | FL | 33180 | |
| UNIVERSAL REINS CORP | | | | | DENVER | CO | 80217 | |
| UNIVERSAL REINS CORP | | PO BOX 5464 | | | DENVER | CO | 80217 | |
| UNIVERSAL RESTORATION SERICE | | 1610 SPECTRUM DR | | | LAWERNECEVILLE | GA | 30043 | |
| UNIVERSAL RESTORATION SERICE | | 390 HOLBROOK | | | WHEELING | IL | 60090-5812 | |
| UNIVERSAL RESTORATION SERICE | | 4970 GOLD MINE DR | | | SUGAR HILL | GA | 30518 | |
| UNIVERSAL RESTORATION SERVICES | | 390 HOLBROOK | | | WHEELING | IL | 60090 | |
| UNIVERSAL RESTORATION SERVICES | | 390 HOLBROOK DR | | | WHEELING | IL | 60090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL RESTORATION SERVICES | | 390 HOLDBROOK | | | WHEELINE | IL | 60090 | |
| UNIVERSAL RESTORATION SERVICES | | 412 INDUSTRIAL DR | | | GRIFFITH | IN | 46319 | |
| Universal Restoration Services, Inc. | Attn Jamie L. Burns | Levenfeld Pearlstein, LLC | 2 N. LaSalle St., Ste 1300 | | Chicago | IL | 60602 | |
| Universal Restoration Services, Inc. | Universal Restorations Services, Inc. | Daniel OBrien | 390 Holbrook Dr. | | Wheeling | IL | 60090 | |
| Universal Restoration ServicesInc vs GMAC MortgageLLC Jorge R Escobar | | DICKLER KAHN SLOWIKOWSKI and ZAVELL LTD | 85 W ALGONQUIN RD STE 420 | | ARLINGTON HEIGHTS | IL | 60005 | |
| Universal Restorations Services, Inc. | Daniel OBrien | 390 Holbrook Dr. | | | Wheeling | IL | 60090 | |
| UNIVERSAL ROOFINGLLC | | 5950 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46220 | |
| UNIVERSAL SOIL SOLUTIONS LLC | | 9806 IDEAL LN | | | HUDSON | FL | 34667 | |
| UNIVERSAL SPECIALTY INS CO | | PO BOX 973482 | | | DALLAS | TX | 75397 | |
| UNIVERSAL TEXAS | | PO BOX 901059 | | | FORT WORTH | TX | 76101 | |
| UNIVERSAL TITLE | | 20205 BREA CANYON RD 6 | | | DIAMOND BAR | CA | 91765 | |
| UNIVERSAL TITLE | | 7250 WOODMONT AVE 330 | | | BETHESDA | MD | 20814 | |
| UNIVERSAL TITLE COMPANY | | 8926 SUNLAND BLVD STE 204 | | | SUN VALLEY | CA | 91352 | |
| UNIVERSAL TITLE COMPANY | | 9845 W 74TH ST | | | EDEN PRAIRIE | MN | 55344-3522 | |
| UNIVERSAL UNDERWRITERS INS | | | | | SHAWNEE MISSION | KS | 66211 | |
| UNIVERSAL UNDERWRITERS INS | | 7045 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211 | |
| UNIVERSITY CITY PROPERTY SERVICES | | 4005 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY COMMONS HOMEOWNERS ASSN | | 1450 ENVIRON WAY | | | CHAPEL HILL | NC | 27517 | |
| UNIVERSITY COMMONS III COA | | 1011W 14TH PL | | | CHICGAO | IL | 60608 | |
| UNIVERSITY COMMONS MORGANTOWN LLC | | PO BOX 1616 | UNIVERSITY COMMONS MORGANTOWN LLC | | MORGANTOWN | WV | 26507 | |
| UNIVERSITY COMMONS RIVERSIDE | | PO BOX 1616 | HOMEOWNERS ASSOCIATION INC | | MORGANTOWN | WV | 26507 | |
| UNIVERSITY FEDERAL CREDIT UNION | | 3305 STECK AVE | | | AUSTIN | TX | 78757 | |
| University of Minnesota | | 3305 STECK AVE | | | AUSTIN | TX | 78757 | |
| University of Minnesota Foundation | c/o Fortress Mortgage Portfolio Strategies Advisors LLC | Attn John Morrissey | 1345 Ave of the Americas, 23rd Floor | | New York | NY | 10105 | |
| UNIVERSITY OF NORTHERN IOWA | | CAREER SERVICES | 102 GILCHRIST | | CEDAR FALLS | IA | 50614-0384 | |
| UNIVERSITY OF NORTHERN IOWA | | COLLEGE OF BUSINESS ADMINISTRATION | FINANCE DEPARTMENT | | CEDAR FALLS | IA | 50614-0124 | |
| UNIVERSITY OF NORTHERN IOWA | | OFFICE OF BUSINESS OPERATONS | CASHIERS OFFICE | | CEDAR FALLS | IA | 50614-0008 | |
| UNIVERSITY OF PENNSYLVANIA HEALTH SYSTEM | | 1500 AMRKET STREET | | | UPPER MEZZANINE | PA | 19102 | |
| UNIVERSITY PARK COMMUNITY | | 7671 THE PARK BLVD | | | BRADENTON | FL | 34201 | |
| UNIVERSITY PARK TOWER HOA INC | | 1125 17TH ST STE 2100 | | | DENVER | CO | 80202 | |
| UNIVERSITY SQUARE INVESTMENT CO. L.L.C. | | PO BOX 82237 | | | ROCHESTER | MI | 48308-2237 | |
| UNIVEST CORPORATION OF PA | | 14 N MAIN ST | PO BOX 64197 | | SOUDERTON | PA | 18964 | |
| UNK | | NULL | | | HORSHAM | PA | 19044 | |
| UNKELES, ALAN R | | 1865 NW 169TH PL NO 121 | | | BEAVERTON | OR | 97006 | |
| UNKNOWN | | 5622 DYER ST | | | DALLAS | TX | 75206 | |
| UNLAND, MICHAEL S | | 5363 MOUNTAIN SPRINGS RANCH RD | | | LA VERNE | CA | 91750-1029 | |
| UNLEASHED REAL ESTATE INC | | 12015 HINSON RD | | | LITTLE ROCK | AR | 72212 | |
| UNLIMITED ABSTRACT | | 66 ROOSEVELT AVE STE 103 | C O AARON KATSMAN | | VALLEY STREAM | NY | 11581 | |
| UNLIMITED ABSTRACT LLC | | 444 MERRICK RD STE 106 | | | LYNBROOK | NY | 11563 | |
| UNLIMITED FIRE RESTORATION | | 5104 WALNUT AVE | | | DOWNERS GROVE | IL | 60515 | |
| UNLIMITED FIRE RESTORATION INC | | 5104 WALNUT AVE | | | DOWNEIES GROVE | IL | 60515 | |
| UNLIMITED INC | | 1412 HWY 62 65 N | | | HARRISON | AR | 72601 | |
| UNLIMITED REALTY SERVICES | | PO BOX 1204 | | | BROOKHAVEN | PA | 19015-0204 | |
| UNORGANIZED BOROUGH OF ALASKA | | 333 W 4TH AVE STE 220 | STEVE VAN SANT STATE ASSESSOR | | ANCHORAGE | AK | 99501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNRAU, NORMAN J | | 1604 MANZANITA LN | | | MANHATTAN BEACH | CA | 90266 | |
| UNS ELECTRIC INC | | PO BOX 80079 | | | PRESCOTT | AZ | 86304-8079 | |
| UNS GAS INC | | PO BOX 80078 | | | PRESCOTT | AZ | 86304-8078 | |
| UNSON, FLORENCE B & GUARDADO, CRISTINA | | 1431 LLOYD THAYER CIR | | | STOCKTON | CA | 95206 | |
| UnsubCentral Inc | | 701 BRAZOS ST | STE 800 | | AUSTIN | TX | 78701 | |
| UNSWORT BARRA AND JARRETT PLC | | 26 RAILROAD AVENUE PO BOX 123 | | | ESSEX JUNCTION | VT | 05453 | |
| UNSWORTH BARRA AND JARRETT PLC | | 26 RAILROAD AVE | | | ESSEX JUNCTION | VT | 05452-3134 | |
| UNT CAREER CENTER | | 1155 UNION CIRCLE # 310859 | | | DENTON | TX | 76203-0859 | |
| UNTERBERG AND ASSOCIATES PC | | 8050 CLEVELAND PL | | | MERRILLVILLE | IN | 46410 | |
| UNUM DRIASI | | 7930 CENTURY BLVD | | | CHANHASSEN | MN | 55317 | |
| UNUM LIFE INSURANCE JLT | | PO BOX 371682 | | | PITTSBURGH | PA | 15251 | |
| UNZICKER, CHARLES E | | 9304 ARLINGTON AVE | | | MANASSAS | VA | 20111 | |
| UPAL RAHMAN | | 8028 S 1000 E | | | SANDY | UT | 84094-0742 | |
| UPCHURCH, JOHN D | | 16603 BIG CREEK FALLS COURT | | | SPRING | TX | 77379 | |
| UPCHURCH, MARION G | | 6629 OGONTZ AVENUE | | | PHILADELPHIA | PA | 19126 | |
| UPDIKE KELLY AND SPELLACY TRUSTEE | | 1 STATE ST | | | HARTFORD | CT | 06103-3100 | |
| UPHAM TOWN | | PO BOX 111 | UPHAM TOWN TREASURER | | SUMMIT LAKE | WI | 54485 | |
| UPHAM TOWN | | TOWN HALL | | | SUMMIT LAKE | WI | 54485 | |
| UPHAM TOWNSHIP | | PO BOX 111 | UPHAM TOWN TREASURER | | SUMMIT LAKE | WI | 54485 | |
| UPHAM TOWNSHIP | | W 10824 FOREST RD | TREASURER UPHAM TOWNSHIP | | SUMMIT LAKE | WI | 54485 | |
| UPINDER KAUR | AMARJIT SINGH | 41460 TOUCHSTONE | | | STERLING HGTS | MI | 48314-2837 | |
| UPKEEP MAINTENANCE COMPANY | | 2002 PONDEROSA 130 | | | SANTA ANA | CA | 92705 | |
| UPLAND BORO | | 3442 JFK DR | T C OF UPLAND BORO | | UPLAND | PA | 19015 | |
| UPLAND BORO DELAWR | | 3442 JOHN F KENNEDY DR | TC OF UPLAND BORO | | BROOKHAVEN | PA | 19015 | |
| UPLAND BORO DELAWR | | 9 FOURTH ST | TC OF UPLAND BORO | | UPLAND | PA | 19013 | |
| UPLAND MUTUAL INSURANCE | | | | | CHAPMAN | KS | 67431 | |
| UPLAND MUTUAL INSURANCE | | 2220 LADY DR | | | JUNCTION CITY | KS | 66441 | |
| UPLAND NORTH HILLS ASSN | | PO BOX 1510 | | | UPLAND | CA | 91785 | |
| UPLANDS PARK | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| UPNEJA, TARUN & UPNEJA, RITU | | 8927 WHEATLAND DRIVE | | | HOUSTON | TX | 77064 | |
| UPPER ADAMS S D MENALLEN TWP | | 39 W POINT RD | T C OF UPPER ADAMS SCHOOL DIST | | ASPERS | PA | 17304 | |
| UPPER ADAMS S D MENALLEN TWP | | 662 BENDERSVILLE WENKSVILLE RD | T C OF UPPER ADAMS SCHOOL DIST | | ASPERS | PA | 17304 | |
| UPPER ADAMS SD ARENDTSVILLE BORO | | 232 N HIGH ST | T C OF UPPER ADAMS SCH DIST | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD ARENDTSVILLE BORO | T C OF UPPER ADAMS SCH DIST | PO BOX 119 | 61 GETTYSBURG ST | | ARENDTSVILLE | PA | 17303 | |
| UPPER ADAMS SD BENDERSVILLE BORO | | 102 ORCHARD VIEW DR | T C OF UPPER ADAMS SCHOOL DIST | | BENDERSVILLE | PA | 17306 | |
| UPPER ADAMS SD BENDERSVILLE BORO | | 102 ORCHARD VIEW DR PO BOX 363 | T C OF UPPER ADAMS SCHOOL DIST | | BENDERSVILLE | PA | 17306 | |
| UPPER ADAMS SD BIGLERVILLE BORO | | 28 DITZLER AVE | T C OF UPPER ADAMS SCH DIST | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD BIGLERVILLE BORO | | 41 PENN ST PO BOX 635 | T C OF UPPER ADAMS SCH DIST | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD BUTLER TWP | | 2085 BIGLERVILLE RD | T C OF UPPER ADAMS SCH DIST | | GETTYSBURG | PA | 17325 | |
| UPPER ADAMS SD BUTLER TWP | | PO BOX 564 | T C OF BULTER TWP GARRY FAIR | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD TYRONE TWP | | 2811 HEIDLERSBURG RD | T C UPPER ADAMS SCH DIST | | GETTYSBURG | PA | 17325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER ADAMS SD TYRONE TWP | | 412 RUPP RD | T C UPPER ADAMS SCH DIST | | GETTYSBURG | PA | 17325 | |
| UPPER ALLEN TOWNSHIP CUMBER | | 275 CUMBERLAND PKWY 325 | DENNIS ZERBE TAX COLLECTOR | | MECHANICSBURG | PA | 17055 | |
| UPPER ALLEN TOWNSHIP CUMBER | | 6 HICKORY LN | TREASURER OF UPPER ALLEN TWP | | MECHANICSBURG | PA | 17055 | |
| UPPER AUGUSTA TOWNSHIP NRTHUM | | 2831 MILE HILL RD | TAX COLLECTOR OF UPPER AUGUSTA TWP | | SUNBURY | PA | 17801 | |
| UPPER AUGUSTA TOWNSHIP NRTHUM | | RR 1 BOX 316J1 | TAX COLLECTOR OF UPPER AUGUSTA TWP | | SUNBURY | PA | 17801 | |
| UPPER BERN TOWNSHIP BERKS | | PO BOX 106 | T C OF UPPER BERN TWP | | SHARTLESVILLE | PA | 19554 | |
| UPPER BERN TOWNSHIP BERKS | | SCHOOLHOUSE RD | T C OF UPPER BERN TWP | | SHARTLESVILLE | PA | 19554 | |
| UPPER BROOKVILLE VILLAGE | | PO BOX 548 | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |
| UPPER BURRELL TWP WSTMOR | | 201 STONEY HILL RD | T C OF UPPER BURRELL TOWNSHIP | | NEW KENSINGTON | PA | 15068 | |
| UPPER CHICHESTER TAX COLLECTOR | | P.O. BOX 2089 | | | BOOTHWYN | PA | 19061 | |
| UPPER CHICHESTER TOWNSHIP DELAWR | | 2211 CHICHESTER AVE | TC OF UPPER CHICHESTER TWP | | MARCUS HOOK | PA | 19061 | |
| UPPER CHICHESTER TOWNSHIP DELAWR | | PO BOX 2089 | TC OF UPPER CHICHESTER TWP | | BOOTHWYN | PA | 19061 | |
| UPPER CRUST BAGELS, INC. | | 835 WAUKEGAN RD. | | | DEERFIELD | IL | 60015 | |
| UPPER CUMBERLAND REALTORS | | 101 E GORE PO BOX 499 | | | GAINESBORO | TN | 38562 | |
| UPPER DARBY SD CLIFTON HEIGHTS | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY SD MILLBOURNE BORO | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY SD MILLBOURNE BORO | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXILL HILL | PA | 19026 | |
| UPPER DARBY SD UPPER DARBY TWP | | 4611 BOND AVE | | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY SD UPPER DARBY TWP | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD | RM 102 | | UPPER DARBY | PA | 19082 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD | TAX COLLECTOR UPPER DARBY TWP | | UPPER DARBY | PA | 19082 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD | | | UPPER DARBY | PA | 19082 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD RM 102 | TAX COLLECTOR UPPER DARBY TWP | | UPPER DARBY | PA | 19082 | |
| UPPER DAUPHIN AREA SCHOOL DIST | TAX COLLECTOR | PO BOX 265 | S LYKENS ST | | BERRYSBURG | PA | 17005 | |
| UPPER DAUPHIN SD BERRYSBURG | | BOX 3 156 MARKET ST | BETTY LEITZEL TAX COLLECTOR | | BERRYSBURG | PA | 17005 | |
| UPPER DAUPHIN SD ELIZABETHVILLE | | 87 E BROAD ST | MARILYN M HENNINGER TAX COLLECTOR | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DAUPHIN SD ELIZABETHVILLE | | 87 E BROAD STREET PO BOX 329 | MARILYN HENNINGER TAX COLLECTOR | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DAUPHIN SD JEFFERSON TWP | | 2892 POWELLS VALLEY RD | | | HALIFAX | PA | 17032 | |
| UPPER DAUPHIN SD JEFFERSON TWP | | 3776 D POWELLS VALLEY RD | T C OF UPPER DAUPHIN SD | | HALIFAX | PA | 17032 | |
| UPPER DAUPHIN SD LYKENS BORO | | 200 MAIN ST | T C OF UPPER DAUPHIN AREA SD | | LYKENS | PA | 17048 | |
| UPPER DAUPHIN SD LYKENS BORO | | 537 MAIN ST | T C OF UPPER DAUPHIN AREA SD | | LYKENS | PA | 17048 | |
| UPPER DAUPHIN SD LYKENS TWP | | 146 COON TRAIL LN | | | GRATZ | PA | 17030 | |
| UPPER DAUPHIN SD LYKENS TWP | | 146 COON TRAIL LN | T C OF LYKENS TOWNSHIP SD | | GRATZ | PA | 17030 | |
| UPPER DAUPHIN SD MIFFLIN TWP | | 507 REITZ RD | T C OF UPPER DAUPHIN SCH DIST | | MILLERSBURG | PA | 17061 | |
| UPPER DAUPHIN SD WASHINGTON TWP | | 244 PARK DR GREEN ACRES | T C OF UPPER DAUPHIN AREA SCH DIST | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DAUPHIN SD WASHINGTON TWP | | 244 PARK DR GREEN ACRES PO BOX 773 | T C OF UPPER DAUPHIN AREA SCH DIST | | ELIZABETHVILLE | PA | 17023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER DEERFIELD TOWNSHIP | | 1325 HWY 77 | UPPER DEERFIELD TWP COLLECTOR | | SEABROOK | NJ | 08302 | |
| UPPER DEERFIELD TOWNSHIP | TAX COLLECTOR | 1325 HIGHWAY 77 | | | BRIDGETON | NJ | 08302-5976 | |
| UPPER DUBLIN EARNED INCOME TAX | | 801 LOCH ALSH AVENUE | | | FT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN SCHOOL DISTRICT DUBLIN | | 801 LOCH ALSH AVE | | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN SD UPPER DUBLIN TWP | | 801 LOCH ALSH AVE | | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN SD UPPER DUBLIN TWP | | 801 LOCH ALSH AVE | TREASURER OF UPPER DUBLIN TWP | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN TOWNSHIP | | 801 LOCH ALSH AVE | | | FT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN TOWNSHIP MONTGY | | 801 LOCH ALSH AVE | TC OF UPPER DUBLIN TOWNSHIP | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN TOWNSHIP TAX COLLECTOR | | 801 LOCH ALSH AVE | | | WASHINGTON | PA | 19034 | |
| UPPER FAIRFIELD TOWNSHIP LYCOMG | | 390 BACK ST | T C OF UPPER FAIRFIELD TOWNSHIP | | MONTOURSVILLE | PA | 17754 | |
| UPPER FAIRFIELD TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| UPPER FRANKFORD TOWNSHIP CUMBER | | 650 MOHAWK RD | T C OF UPPER FRANKFORD TOWNSHIP | | NEWVILLE | PA | 17241 | |
| UPPER FREDERICK TOWNSHIP MONTGY | | 1256 FAUST RD | T C OF UPPER FREDERICK TWP | | PERKIOMENVILLE | PA | 18074 | |
| UPPER FREEHOLD TOWNSHIP | | 314 ROUTE 539 | UPPER FREEHOLD TWPCOLLECTOR | | CREAM RIDGE | NJ | 08514 | |
| UPPER FREEHOLD TOWNSHIP | TAX COLLECTOR | 314 ROUTE 539 | | | CREAM RIDGE | NJ | 08514-1822 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | | PARKSIDE PLACE PO BOX 1 | TC OF UPPER GWYNEDD TWP | | WEST POINT | PA | 19486 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | | PARKSIDE PLACE PO BOX 1 | | | WEST POINT | PA | 19486 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | TC OF UPPER GWYNEDD TWP | PARKSIDE PLACE PO BOX 1 | | | WEST POINT | PA | 19486 | |
| UPPER HANOVER TOWNSHIP MONTGY | | 1718 LAKESHORE DR | TAX COLLECTOR OF UPPER HANOVER TWP | | PENNSBURG | PA | 18073 | |
| UPPER HANOVER TOWNSHIP MONTGY | | 803 GRAVEL PIKE | TAX COLLECTOR OF UPPER HANOVER TWP | | PALM | PA | 18070 | |
| UPPER LEACOCK TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| UPPER LEACOCK TOWNSHIP LANCAS | | 50 N DUKE ST | T C OF UPPER LEACOCK TOWNSHIP | | LANCASTER | PA | 17602-2805 | |
| UPPER LEACOCK TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | | | LANCASTER | PA | 17603-3562 | |
| UPPER MACUNGIE TOWNSHIP LEHIGH | | 8330 SCHANTZ RD | T C OF UPPER MACUNGIE TOWNSHIP | | BREINIGSVILLE | PA | 18031 | |
| UPPER MAHANOY TOWNSHIP | | 330 SALEM RD | T C OF UPPER MAHANOY TOWNSHIP | | KLINGERSTOWN | PA | 17941 | |
| UPPER MAHANOY TOWNSHIP | | RD 1 BOX 97 | TAX COLLECTOR | | DORNSIFE | PA | 17823 | |
| UPPER MAHANTONGO TOWNSHIP | | MAIN ST | TAX COLLECTOR | | KLINGERSTOWN | PA | 17941 | |
| UPPER MAHANTONGO TWP SCHOOL DIST | | MAIN ST | TAX COLLECTOR | | KLINGERSTOWN | PA | 17941 | |
| UPPER MAKEFIELD TOWNSHIP BUCKS | | 1 INDEPENDENCE PL | T C OF UPPER MAKEFIELD TWP | | WASHINGTON CROSSING | PA | 18977 | |
| UPPER MAKEFIELD TOWNSHIP BUCKS | | PO BOX 475 | T C OF UPPER MAKEFIELD TWP | | WASHINGTON CROSSING | PA | 18977 | |
| UPPER MERION AREA SCHOOL DISTRICT | | 112 FORD ST | T C OF UPPER MERION AREA SCH DIST | | CONSHOHOCKEN | PA | 19428 | |
| UPPER MERION AREA SCHOOL DISTRICT | | 112 FORD ST | T C OF UPPER MERION AREA SCH DIST | | WEST CONSHOHOCKEN | PA | 19428 | |
| UPPER MERION SD BRIDGEPORT BORO | | PO BOX 204 | TC OF UPPER MERION AREA SD | | BRIDGEPORT | PA | 19405 | |
| UPPER MERION SD UPPER MERION TWP | | 175 W VALLEY FORGE RD | T C OF UPPER MERION SCHOOL DST | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION SD UPPER MERION TWP | | 175 W VALLEY FORGE RD ADMIN BLDG | T C OF UPPER MERION SCHOOL DST | | KING OF PRUSSIA | PA | 19406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER MERION TOWNSHIP MONTGY | | 175 W VALLEY FORGE RD | TC OF UPPER MERION TWP | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MIFFLIN TOWNSHIP CUMBER | | 573 BRANDY RUN RD | TAX COLLECTOR OF UPPER MIFFLIN TWP | | NEWVILLE | PA | 17241 | |
| UPPER MILFORD TOWNSHIP LEHIGH | | PO BOX 265 | | | OLD ZIONSVILLE | PA | 18068 | |
| UPPER MILFORD TOWNSHIP LEHIGH | | PO BOX 265 | T C OF UPPER MILFORD TOWNSHIP | | OLD ZIONSVILLE | PA | 18068 | |
| UPPER MILFORD TWP EAST PENN SD | | 5671 CHESTNUT ST | T C OF UPPER MILFORD TOWNSHIP | | EMMAUS | PA | 18049 | |
| UPPER MORELAND SCHOOL DISTRICT | | 117 PARK AVE | TC UPPER MORELAND TWP SCH DIST | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND SCHOOL DISTRICT TAX | | 117 PARK AVE | | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND TOWNSHIP MONTGY | | 117 PARK AVE | T C OF UPPER MORELAND TOWNSHIP | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND TOWNSHIP MONTGY | | 117 PARK AVE | | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND TOWNSHIP T C MONTGY | | 117 PARK AVE | | | WILLOW GROVE | PA | 19090 | |
| UPPER MOUNT BETHEL TOWNSHIP NRTHMP | | 54 YE OLDE HWY | T C OF UPPER MT BETHEL TWP | | MOUNT BETHEL | PA | 18343 | |
| UPPER MOUNT BETHEL TOWNSHIP NRTHMP | | 54 YE OLDE HWY | T C OF UPPER MT BETHEL TWP | | MT BETHEL | PA | 18343 | |
| UPPER NAZARETH TOWNSHIP NRTHMP | | 197 CREEKSIDE DR | TC OF UPPER NAZARETH TOWNSHIP | | NAZARETH | PA | 18064 | |
| UPPER NAZARETH TOWNSHIP NRTHMP | TC OF UPPER NAZARETH TOWNSHIP | PO BOX 375 | 26 NEWPORT AVE | | NAZARETH | PA | 18064 | |
| UPPER NYACK VILLAGE | | 328 N BROADWAY | VILLAGE TREASURER | | NYACK | NY | 10960 | |
| UPPER NYACK VILLAGE | | 328 N BROADWAY | VILLAGE TREASURER | | UPPER NYACK | NY | 10960 | |
| UPPER OXFORD TOWNSHIP CHESTR | | 4423 GLENVILLE RD | TAX COLLECTOR OF UPPER OXFORD TWP | | COCHRANVILLE | PA | 19330 | |
| UPPER PAXTON TOWNSHIP DAUPHN | | 1 TISHER ST | | | HALIFAX | PA | 17032-8845 | |
| UPPER PAXTON TOWNSHIP DAUPHN | | 506 BERRYSBURG RD | T C OF UPPER PAXTON TOWNSHIP | | MILLERSBURG | PA | 17061 | |
| UPPER PENINSULA MUTUAL | | | | | ROCK | MI | 49880 | |
| UPPER PENINSULA MUTUAL | | PO BOX 229 | | | ROCK | MI | 49880 | |
| UPPER PENINSULA POWER COMPANY | | PO BOX 19076 | | | GREEN BAY | WI | 54307 | |
| UPPER PERKIOMEN SCH DIST GREEN LN | | 161 GRAVEL PIKE | STEPHANIE GREENE TAX COLLECTOR | | GREEN LANE | PA | 18054 | |
| UPPER PERKIOMEN SCH DIST GREEN LN | | 500 MAIN ST PO BOX 734 | T C OF UPPER PERKIOMEN SCH DIS | | GREEN LANE | PA | 18054 | |
| UPPER PERKIOMEN SD E GREENVILLE | | 546 WASHINGTON ST | T C OF UPPER PERKIOMEN SD | | EAST GREENVILLE | PA | 18041 | |
| UPPER PERKIOMEN SD HEREFORD | | 96 GREENHOUSE LN | | | BARTO | PA | 19504 | |
| UPPER PERKIOMEN SD HEREFORD TWP | | 96 GREENHOUSE LN | T C OF UPPER PERKIOMEN SCH DIST | | BARTO | PA | 19504 | |
| UPPER PERKIOMEN SD MARLBOROUGH | | 2201 HENDRICKS RD | T C OF UPPER PERKIOMEN SCH DT | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SD PENNSBURG | | 509 POTTSTOWN AVE | T C OF UPPER PERKIOMEN SD | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SD RED HILL | | 626 MAIN ST | T C OF UPPER PERKIOMEN SD | | RED HILL | PA | 18076 | |
| UPPER PERKIOMEN SD UPPER HANOVER | | 1718 LAKESHORE DR | FAITH J ENDY TAX COLLECTOR | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SD UPPER HANOVER | | 803 GRAVEL PIKE | MATTHEW KELLS TAX COLLECTOR | | PALM | PA | 18070 | |
| UPPER PITTSGROVE TOWNSHIP | | PO BOX 385 | UPPER PITTSGROVE TWP COLLECTOR | | ELMER | NJ | 08318 | |
| UPPER PITTSGROVE TOWNSHIP | TAX COLLECTOR | PO BOX 385 | 341 RT 77 | | ELMER | NJ | 08318 | |
| UPPER POTTSGROVE TOWNSHIP MONTGY | | 1020 LEVENGOOD RD | TC OF UPPER POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |
| UPPER POTTSGROVE TOWNSHIP MONTGY | | 1409 FARMINGTON AVE | TC OF UPPER POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER PROVIDENCE TOWNSHIP DELAWR | | 935 N PROVIDENCE RD | ROBERT F GERIOT TAX COLLECTOR | | MEDIA | PA | 19063 | |
| UPPER PROVIDENCE TOWNSHIP DELAWR | | 935 N PROVIDENCE TWP | TC OF UPPER PROVIDENCE TWP | | MEDIA | PA | 19063 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | | 1286 BLACK ROCK RD RD 1 | T C OF UPPER PROVIDENCE TWP | | PHOENIXVILLE | PA | 19460 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | | 1286 BLACK ROCK ROAD PO BOX 1210 | T C OF UPPER PROVIDENCE TWP | | OAKS | PA | 19456 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | T-C OF UPPER PROVIDENCE TWP | 1286 BLACK ROCK ROAD/ P.O. BOX 1210 | | | OAKS, | PA | 19456 | |
| UPPER SADDLE RIVER BORO | | 376 W SADDLE RIVER RD | TAX COLLECTOR | | SADDLE RIVER | NJ | 07458 | |
| UPPER SADDLE RIVER BORO | | 376 W SADDLE RIVER RD | UPPER SADDLE RIVER COLLECTOR | | UPPER SADDLE RIVER | NJ | 07458 | |
| UPPER SALFORD TOWNSHIP MONTGY | | PO BOX 85 | T C OF UPPER SALFORD TOWNSHIP | | SALFORD | PA | 18957 | |
| UPPER SAUCON TOWNSHIP LEHIG | | PO BOX 337 | T C OF UPPER SAUCON TOWNSHIP | | CENTER VALLEY | PA | 18034 | |
| UPPER SAUCON TOWNSHIP LEHIGH | | PO BOX 177 | T C OF UPPER SAUCON TOWNSHIP | | COOPERSBURG | PA | 18036 | |
| UPPER SOUTHAMPTON TOWNSHIP BUCKS | | 935 ST RD | TC OF UPPER SOUTHAMPTON TWP | | SOUTHAMPTON | PA | 18966 | |
| UPPER SOUTHAMPTON TOWNSHIP BUCKS | | 939 ST RD | TC OF UPPER SOUTHAMPTON TWP | | SOUTHAMPTON | PA | 18966 | |
| UPPER ST CLAIR SD U ST CLAIR | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR SD | | PITTSBURGH | PA | 15241 | |
| UPPER ST CLAIR SD U ST CLAIR | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR SD | | UPPER ST CLAIR | PA | 15241 | |
| UPPER ST CLAIR SD U ST CLAIR | | 1820 MCLAUGHLIN RUN RD | | | UPPER ST CLAIR | PA | 15241 | |
| UPPER ST CLAIR TWP ALLEGH | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR TWP | | PITTSBURGH | PA | 15241 | |
| UPPER ST CLAIR TWP ALLEGH | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR TWP | | UPPER ST CLAIR | PA | 15241 | |
| UPPER ST CLAIR TWP ALLEGH | | 1820 MCLAUGHLIN RUN RD | | | UPPER ST CLAIR | PA | 15241 | |
| UPPER TOWNSHIP | | 2100 TUCKAHOE RD | TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| UPPER TOWNSHIP | | 2100 TUCKAHOE RD | UPPER TOWNSHIP TAX COLLECTOR | | PETERSBURG | NJ | 08270 | |
| UPPER TULPEHOCKEN TOWNSHIP BERKS | | 18 BRENTON LN | T C OF UPPER TULPEHOCKEN TWP | | BETHEL | PA | 19507 | |
| UPPER TURKEYFOOT TOWNSHIP SOMRST | | 602 HUMBERT RD | T C OF UPPER TURKEYFOOT TWP | | MARKLETON | PA | 15551 | |
| UPPER TURKEYFOOT TWP | | 602 HUMBERT RD | TAX COLLECTOR | | MARKLETON | PA | 15551 | |
| UPPER TYRONE TOWNSHIP FAYETT | | 1333 MT PLEASANT RD | T C OF UPPER TYRONE TOWNSHIP | | MT PLEASANT | PA | 15666 | |
| UPPER TYRONE TOWNSHIP TAX COLLECTOR | | 1333 MT PLEASANT RD | | | MT PLEASANT | PA | 15666 | |
| UPPER TYRONE TWP | | RD 7 BOX 770 | TAX COLLECTOR | | MOUNT PLEASANT | PA | 15666 | |
| UPPER UWCHLAN TOWNSHIP CHESTR | | 140 POTTSTOWN PIKE | TC OF UPPER UWCHLAN TWP | | CHESTER SPRINGS | PA | 19425 | |
| UPPER UWCHLAN TOWNSHIP CHESTR | | 94 ST ANDREWS LN | TC OF UPPER UWCHLAN TWP | | GLENMOORE | PA | 19343 | |
| UPPER VALLEY APPRAISAL SERVICES | | PO BOX 791 | | | NORWICH | VT | 05055 | |
| UPPER VALLEY DISPOSAL | | PO BOX 382 | | | ST HELENA | CA | 94574-0382 | |
| UPPER VALLEY REALTY INC | | 504 W HIGH ST | | | PIQUA | OH | 45356 | |
| UPPER YODER TOWNSHIP CAMBRI | | 302 ELIM ST STE 300 | T C OF UPPER YODER TOWNSHIP | | JOHNSTOWN | PA | 15905 | |
| UPPER YODER TOWNSHIP CAMBRI | | 405 BRADDOCK ST | | | JOHNSTOWN | PA | 15905 | |
| UPPER YODER TOWNSHIP CAMBRI | | 405 BRADDOCK ST | T C OF UPPER YODER TOWNSHIP | | JOHNSTOWN | PA | 15905 | |
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPSHUR COUNTY | | 215 N TITUS | ASSESSOR COLLECTOR | | GILMER | TX | 75644 | |
| UPSHUR COUNTY | | 215 N TITUS | | | GILMER | TX | 75644 | |
| UPSHUR COUNTY | | 215 N TITUS PO BOX 730 | ASSESSOR COLLECTOR | | GILMER | TX | 75644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPSHUR COUNTY | | 40 W MAIN ST | UPSHUR COUNTY SHERIFF | | BUCKHANNON | WV | 26201 | |
| UPSHUR COUNTY CLERK | | 100 TYLER ST | | | GILMER | TX | 75644 | |
| UPSHUR COUNTY CLERK | | COURTHOUSE | HWY 154 PO BOX 730 | | GILMER | TX | 75644 | |
| UPSHUR COUNTY CLERK | | RM 101 40 W MAIN ST | | | BUCKHANNON | WV | 26201 | |
| UPSHUR COUNTY SHERIFF | | 38 W MAIN ST RM 101 | UPSHUR COUNTY SHERIFF | | BUCKHANNON | WV | 26201 | |
| UPSHUR, TYRONE | | 3130 ILLINOIS AVE | SUPERIOR SERVICES AND MILL END CARPET SHOPS | | NORFOLK | VA | 23513 | |
| UPSON AND DALY | | 52 HOLMES AVE | | | WATERBURY | CT | 06710 | |
| UPSON CLERK OF SUPERIOR COURT | | PO BOX 469 | 101 1 2 MAIN ST | | THOMASTON | GA | 30286 | |
| UPSON COUNTY | | 116 W MAIN ST | TAX COMMISSIONER | | THOMASTON | GA | 30286 | |
| UPSON COUNTY | | PO BOX 409 | TAX COMMISSIONER | | THOMASTON | GA | 30286 | |
| UPSON COUNTY CLERK OF SUPERIOR | | 116 W MAIN ST | PO BOX 469 | | THOMASTON | GA | 30286 | |
| UPSTATE APPRAISAL ASSOCIATES | | 716 WASHINGTON ST REAR | | | WATERTOWN | NY | 13601 | |
| UPSTATE REALTY INC | | 121 B W PUBLIC SWUARE | | | LAURENS | SC | 29360 | |
| UPTIME INSTITUTE LLC | | 20 WEST 37TH STREET, | 6TH FLOOR | | NEWYORK | NY | 10018 | |
| UPTON COUNTY C O APPR DISTRICT | | 700 E 3RD ST | ASSESSOR COLLECTOR | | MCCAMEY | TX | 79752 | |
| UPTON COUNTY C O APPR DISTRICT | | HWY 67 EAST PO BOX 1110 | ASSESSOR COLLECTOR | | MC CAMEY | TX | 79752 | |
| UPTON COUNTY C O APPR DISTRICT | | HWY 67 EAST PO BOX 1110 | | | MC CAMEY | TX | 79752 | |
| UPTON COUNTY CLERK | | 205 E 10TH ST | | | RANKIN | TX | 79778 | |
| UPTON COUNTY RECORDER | | PO BOX 465 | | | RANKIN | TX | 79778 | |
| UPTON TOWN | | 1 MAIN ST | UPTON TOWN TAX COLLECTOR | | UPTON | MA | 01568 | |
| UPTON TOWN | | 1 MAIN ST PO BOX 398 | TOWN OF UPTON | | UPTON | MA | 01568 | |
| UPTON TOWN | TOWN HALL | 1 MAIN ST PO BOX 398 | TAX COLLECTOR | | UPTON | MA | 01568 | |
| UPTON TOWNSHIP | | 9533 HWY M | NICOLLE MURRAY TWP COLLECTOR | | PLATO | MO | 65552 | |
| UPTON TOWNSHIP | | RT 1 BOX 90 | | | HUGGINS | MO | 65484 | |
| UPTOWN VILLAGE HOA | | 13465 CAMINO CANADA 106 410 | | | EL CAJON | CA | 92021 | |
| URANIA CITY | | 2021 E HARDTNER | TAX COLLECTOR | | URANIA | LA | 71480 | |
| URANIA CITY | | PO BOX 339 | TAX COLLECTOR | | URANIA | LA | 71480 | |
| URBACH, COREY | | 8113 SILVER RUN DR | | | MCKINNEY | TX | 75070-4827 | |
| URBAIN, KEITH & URBAIN, DORIS | | 24666 MURRAY | | | HARRISON TWP | MI | 48045 | |
| URBAN & TAYLOR S C | | 4701 NORTH PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | |
| URBAN ALTERNATIVES | | 5 TENAYA LN STE 203 | | | NOVATO | CA | 94947 | |
| URBAN AND ASSOCIATES INC | | 6881 GRATIOT | | | SAGINAW | MI | 48609 | |
| URBAN AND BURT LTD | | 5320 159TH ST STE 501 | | | OAK FOREST | IL | 60452 | |
| URBAN DEVELOPMENT SOLUTIONS GROUP | | PO BOX 106 | | | ROYAL OAK | MI | 48068 | |
| URBAN HOUSING DELEVOPMENT, LLC | | PO BOX 11930 | | | PORTLAND | OR | 97211 | |
| URBAN SUBURBAN AFFORDABLES | | 47 VINE ST | GROUND RENT PAYEE | | HARTFORD | CT | 06112 | |
| URBAN SUBURBAN AFFORDABLES | | 47 VINE ST | | | HARTFORD | CT | 06112 | |
| URBAN SUBURBAN AFFORDABLES INC | | 100 GREAT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| URBAN TRUST BANK | | PO BOX 986 | | | NEWARK | NJ | 07184 | |
| URBAN, JEAN | | 7047 E GREENWAY PKWY STE 180 | | | SCOTTSDALE | AZ | 85254 | |
| URBAN, JEAN B | | 15020 N 40TH ST APT 4 | | | PHOENIX | AZ | 85032-4641 | |
| URBAN, JOSEPH J | | 49 W ALBEMARLE AVE | LANSDOWNE TAX COLLECTOR | | LANSDOWNE | PA | 19050 | |
| URBANA | | 309 W BROADWAY | CITY COLLECTOR | | URBANA | MO | 65767 | |
| URBANA TOWN | | 41 LAKE ST PO BOX 186 | TAX COLLECTOR | | HAMMONDSPORT | NY | 14840 | |
| URBANA TOWN | | BOX 186 | TAX COLLECTOR | | HAMMONDSPORT | NY | 14840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URBANEK, CHARLES & URBANEK, SHERRY L | | 17486 FLINT STREET | | | MELVINDALE | MI | 48122 | |
| URBANEK, EDWARD M | | 10814 RENO AVE | | | CLEVELAND | OH | 44105-0000 | |
| URBANNA TOWN | | PO BOX 179 | TREASURER OF URBANNA TOWN | | URBANNA | VA | 23175 | |
| URBANNA TOWN | TREASURER OF URBANNA TOWN | PO BOX 179 | MUNICIPAL BLDG | | URBANNA | VA | 23175 | |
| URBANO RAMIREZ JR AND ALICIA M RAMIREZ | | 258 RIVERWOOD DRIVE | | | BRAWLEY | CA | 92227-1448 | |
| URBANSKI AND URBANSKI | | 575 PIERCE ST | | | KINGSTON | PA | 18704 | |
| URBONAVICUIS, RIMANTAS | | 53 WAYSIDE LN | GUIDELINES CONSTLLC | | LAWRENCE | NJ | 08648-3620 | |
| URBONOVIC II, VICTOR J | | 2474 PERO LAKE | | | LAPEER | MI | 48446-0000 | |
| URBY DRIVE ASSOCIATES | GROUND RENT | PO BOX 3220 | ST 209 | | ANNAPOLIS | MD | 21403 | |
| URE LAW FIRM | | 811 WILSHIRE BLVD STE 1000 | | | LOS ANGELES | CA | 90017 | |
| URENA, CARMEN | | 327 ELLERY AVE | NICHE CONSTRUCTION LLC | | NEWARK | NJ | 07106 | |
| URENA, DENNY M | | 14951 SW 82ND LANE UNIT 17-105 | | | MIAMI | FL | 33193 | |
| URIARTE AND WOOD ATTORNEYS AT LAW | | 1175 E GARVEY ST STE 210 | | | COVINA | CA | 91724 | |
| URIARTE AND WOOD US CONSUMER LAW | | 1175 E GARVEY ST STE 210 | | | COVINA | CA | 91724 | |
| URIAS, RUDOLFO | | WW2 VETERANS LN | | | DEFUNIAK SPRINGS | FL | 32433 | |
| URIBE, ANDRES A | | 23515 LYONS AVE UNIT S8 | | | VALENCIA | CA | 91355 | |
| Uribe, Domingo | | 942 Waverly Drive | | | Lawrenceville | GA | 30046-6484 | |
| URICH CITY | | CITY HALL | | | URICH | MO | 64788 | |
| URIEL AND YOLANDA JOHNSON | | 10401 CLEARY LN | AND PAUL DAVIS RESTORATION | | BOWIE | MD | 20721 | |
| URIEL SANCHEZ | | 3262 PIEDMONT AVE | | | NAPA | CA | 94558 | |
| URIM AND MINIR ZAKU AND | | 120 BIRCH AVE | NAZIBE ZAKU | | POMPTON LAKES | NJ | 07442 | |
| URLING I. SEARLE | | 66 OLD CHURCH ROAD | | | GREENWICH | CT | 06830 | |
| URP Euclid South LLC Plaintiff vs Sandra L Johnson unknown spouse if any of Sandra L Johnson Treasurer of et al | | 115 W 9th St | | | Cincinnati | OH | 45202-1904 | |
| URQUIDI, KARLA H | | 1674 ENESCO AVENUE | | | SAN JOSE | CA | 95121-0000 | |
| URRUTIA ROOFING INC | | PO BOX 5280 | | | SALINAS | CA | 93915 | |
| URRUTIA, DAVID | | 34 UHLERSTOWN HILL RD | WACHOVIA | | UPPER BLACK EDDY | PA | 18972 | |
| URSINA BORO | | RD 3 BOX 18A | TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| URSULA DOUD | ROBERT E. DOUD | 15700 NE MCDOUGALL ROAD | | | DAYTON | OR | 97114 | |
| URSULA G BARRIOS ATT AT LAW | | 723 W CHAPMAN AVE | | | ORANGE | CA | 92868 | |
| URSULA GULIEX AND URSULA HATCHER | AND P3 DESIGNS | 4800 ALLENDALE RD APT 1322 | | | HOUSTON | TX | 77017-5479 | |
| URSULA JONES ATT AT LAW | | 6089 APPLE TREE DR | | | MEMPHIS | TN | 38115 | |
| URSULA M. OKEEFE | | 24 WEATHERLY DRIVE UNIT 1 | | | SALEM | MA | 01970 | |
| URSULA P SHUGART ATT AT LAW | | 1040 S COMMONS PL STE 200 | | | YOUNGSTOWN | OH | 44514 | |
| URSULA P SHUGART ATT AT LAW | | 7330 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| URSULA P SHUGART ATT AT LAW | | 8090 MARKET ST STE 6 | | | BOARDMAN | OH | 44512 | |
| URSULA ROBERTS | | P.O. BOX 114 | | | MODOC | IN | 47358 | |
| URSULA S HAMILTON | | 492 N 90TH RD | | | GLASCO | KS | 67445-9325 | |
| URZULA WATTS EASTERN STAR | | 1319 W OCEAN VIEW AVE | SERVICES | | NORFOLK | VA | 23503 | |
| US ALUMINUM SERVICES | | 1512 VASSAR ST | | | ORLANDO | FL | 32804 | |
| US APPRAISAL | | 2832 RIDGEGLEN WAY | | | COLORADO SPRINGS | CO | 80918 | |
| US APPRAISAL SERVICE | | PO BOX 367 | | | MENA | AR | 71953 | |
| US APPRAISAL SERVICES OF COLORADO | | PO BOX 401 | | | BRUSH | CO | 80723 | |
| US APPRAISERS | | VICTOR W FOSTER | 42776 TRAIL BLAZE PASS | | MURRIETA | CA | 92562 | |
| US Attorney's Office for the SDNY Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | | | New York | NY | 10007 | |
| US BANCORP | | 4801 FREDERICA ST | | | OWENSBORO | KY | 42301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANCORP | | 4801 FREDERICA ST PO BOX 20005 | US BANCORP | | OWENSBORO | KY | 42304 | |
| US BANCORP SERVICE PROVIDERS LLC | | 4801 FEDECRICA ST PO BOX 20005 | US BANCORP SERVICE PROVIDERS LLC | | OWENSBORO | KY | 42304 | |
| US BANCORP SERVICE PROVIDERS LLC | | 4801 FREDECRICA ST PO BOX 20 | US BANCORP SERVICE PROVIDERS LLC | | OWENSBORO | KY | 42301-7441 | |
| US BANK | | 1600 JFK BLVD STE 910 | | | PHILADELPHIA | PA | 19103 | |
| US BANK | | 3130 KIMBALL AVE | US BANK | | WATERLOO | IA | 50702 | |
| US BANK | | 3130 KIMBALL AVE | US BANK | | WATERLOO | IA | 50702-5253 | |
| US BANK | | 3130 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| US BANK | | 3130 KIMBALL AVE | | | WATERLOO | IA | 50702-5253 | |
| US BANK | | 4801 FREDERICA STREET | | | OWENSBORO | KY | 42301 | |
| US BANK | | 60 LIVINGSTON AVENUE | | | ST PAUL | MN | 55107-2232 | |
| US BANK | | 601 2ND AVE | | | MINNEAPOLIS | MN | 55402 | |
| US BANK | | CM 9690 | | | ST PAUL | MN | 55170-9690 | |
| US BANK | | CM 9690 | USE - 0001151311 | | ST PAUL | MN | 55170-9690 | |
| US BANK | MELISSA MATHEWS | 21 S ST 3RD FL | EX NJ WSSM | | MORRISTOWN | NJ | 07960 | |
| US BANK - REGULATORY RESEARCH | | MAIL CODE CN-OH-L2RG | 5065 WOOSTER RD | | CINCINNATI | OH | 45226 | |
| US Bank Association as Trustee for RAMP v Jeffrey Alperin and JoAnn Alperin et al | Howard Rabin, P.C. | 112 New South Road | | | Hicksville | NY | 11801 | |
| US BANK B AND L MANAGEMENT SERVICES | | 6720 SUMNER ST | US BANK B AND L MANAGEMENT SERVICES | | LINCOLN | NE | 68506 | |
| US Bank Corporate Trust Services | | 60 Livingston Ave | | | St Paul | MN | 55107 | |
| US BANK CUS SASS MUNI V DTR | | 6720 SUMNER ST | B AND L MANAGEMENT SERVICES | | LINCOLN | NE | 68506 | |
| US BANK CUST FOR PRO CAPITAL 1 LLC | | 1011 COOPER ST | | | DEPTFORD | NJ | 08096 | |
| US BANK CUST SASS MUNI V DTR | | PO BOX 6845 | US BANK CUST SASS MUNI V DTR | | LINCOLN | NE | 68506 | |
| US BANK CUSTODIAN SASS MUNI V | | 2 LIBERTY PL TLSG STE 1950 | SASS MUNI V | | PHILADELPHIA | PA | 19102 | |
| US BANK HOME MORTGAGE | | 1015 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| US BANK HOME MORTGAGE | | 16900 W CAPITOL DR | | | BROOKFIELD | WI | 53005 | |
| US BANK HOME MORTGAGE | | 17500 ROCKSIDE RD | | | BEDFORD | OH | 44146 | |
| US BANK HOME MORTGAGE | | 2121 CLIFF DR | ATTN LSBO | | EAGAN | MN | 55122 | |
| US BANK HOME MORTGAGE | | 2121 CLIFF DR | | | EAGAN | MN | 55122 | |
| US BANK HOME MORTGAGE | | 2121 CLIFF DR | MARCIA JOHNSON | | EAGAN | MN | 55122 | |
| US BANK HOME MORTGAGE | | 221 S FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| US BANK HOME MORTGAGE | | PO BOX 2005 | | | OWENSBORO | KY | 42302 | |
| US BANK HOME MORTGAGE | | PO BOX 790415 | | | ST LOUIS | MO | 63179 | |
| US BANK MORTGAGE | | 4325 17TH AVE SW | | | FARGO | ND | 58125 | |
| US BANK NA | | 135 S LASALLE ST | STE 1511 | | CHICAGO | IL | 60603 | |
| US BANK NA | | EP-MN-WS3D, Livingston Avenue | | | St. Paul | MN | 55107 | |
| US BANK NA | | ONE FEDERAL ST | | | BOSTON | MA | 02110 | |
| US BANK NA | Matthew Monaco | Strategy and Capital Planning | 825 Third Ave 6th Fl | | NEW YORK | NY | 10022 | |
| US Bank NA | Paul Gobin | Corporate Trust Department | One Federal St 3rd Fl | | Boston | MA | 02110 | |
| US Bank NA | US BANK NA VS ANADOU WANE VS FLORIDA DEFAULT LAW GROUP GMAC MORTGAGE LLC STANLEY KUREK | 13046 Race Track Rd. #118 | | | Tampa | FL | 33626 | |
| US Bank NA as Trustee CO Homecomings Financial LLC 9350 Waxie Way San Diego CA 92123 v Michael Israeli et al | | 485 42nd St | | | Copiague | NY | 11726 | |
| US BANK NA AS TRUSTEE FOR GPMFT 2007 ARI VS ANA R PARADA AND NATALY PADRON | | 3490 LYTHRUM WAY | | | MINNETRISTA | MN | 55364 | |
| US BANK NA AS TRUSTEE FOR GPMFT 2007 ARI VS ANA R PARADA AND NATALY PADRON | | LAW OFFICE OF LA LEY CON JOHN H RUIZ PA | 5040 NW 7TH ST PENTHOUSE | | MIAMI | FL | 33126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANK NA as Trustee for RASC 2005 KS10 v Steve Wilson | | EZELL CHANCEY and RAIFORD | PO DRAWER 2500 | | PHENIX CITY | AL | 36868 | |
| US BANK NA co GMAC MORTGAGE CORP PLAINTIFF V SHARON J KRAN UNKNOWN SPOUSE OF SHARON KRAN CHILD SUPPORT et al | | JP Amourgis and Associates | 3200 W Market St | | Akron | OH | 44333 | |
| US Bank NA FOR SASC Series 2005 GEL2 vs Chester Ransom Bryan Talbott Bony Mellon Trust CO as Trustee for Ramp et al | | ATLANTIC LAW GROUP LLC | 803 SYCOLIN RD STE 301 | | LEESBURG | VA | 20175 | |
| US BANK NA PLAINTIFF VS JON G PAGLIO RPAGLIO JULIE RPAGLIO GEAUGUA COUNTY TREASURER UNITED STATES OF AMERICA CO ATTORNEY et al | | 12200 FOWLERS MILL RD | | | CHARDON | OH | 44024 | |
| US BANK NA PLAINTIFF VS MARK R BERNARD KAREN BERNARD MERS DEFENDANTS | | McGOOKEY LAW OFFICES LLC | 225 MEIGS ST | | SANDUSKY | OH | 44870 | |
| US BANK NA V JOHN BRADFORD MARY BRADFORD AND ESTACADO RESOURCES LLC | | LAW OFFICE OF DANNA MCKITRICK PC | 7701 Forsyth Blvd Ste 800 | | St Louis | MO | 63105 | |
| US Bank NA v Mariano G Moceri Jr and Frank J Palazzolo | | Law Offices of Patrick J McQueeney | 33830 Harper Ave | | Clinton Township | MI | 48035 | |
| US BANK NA VS BRENDA S AND LEONARD REVELL | | The Berlinsky Law Firm PA | 637 Eighth St | | Clermont | FL | 34711 | |
| US Bank Naticanl Association as Trustee vs Yoo In Kim Myoung Sook Kim JP Morgan Chase BankNA Citibank South et al | | 92 Hamilton Dr | | | Roslyn | NY | 11576 | |
| US Bank National | | 60 Livingston Ave | | | St Paul | MN | 55107 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2005SA4 vs HEATHER D PETRIE aka HEATHER PETRIE and MICHAEL D PETRIE et al | | LAW OFFICE OF MICHAEL P FORBES PC | 200 EAGLE RD STE 220 | | WAYNE | PA | 19087 | |
| US Bank National Association | | 50 S 16th St | Ste 2000 | | Philadelphia | PA | 19102 | |
| US Bank National Association | | 60 Livingston Ave | Corporate Trust Services | | St Paul | MN | 55107 | |
| US Bank National Association | | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| US Bank National Association | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US BANK NATIONAL ASSOCIATION | Attn Laura L. Moran, VP & James H. Byrnes, VP | C O CHARLES PODERSON VP | 60 LIVINGSTON AVENUE | | ST PAUL | MN | 55107-2232 | |
| US Bank National Association | c/o TROUTMAN SANDERS LLP | Corporate Trust Services | One Federal Street, 3rd Floor | | Boston | MA | 02110 | |
| US Bank National Association | c/o TROUTMAN SANDERS LLP | Attn: Brett D. Goodman, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| US Bank National Association | | Attn: Matthew Ray Brooks, Esq. | 600 Peachtree Street, NE | | Atlanta | GA | 30308-2216 | |
| US Bank National Association and Affiliated Entities | Attn Ronald L. Cohen, Esq. | One Battery Park Plaza | | | New York | NY | 10004 | |
| US Bank National Association and Affiliated Entities | U.S. Bank Global Corporate Trust Services | c/o Mamta K. Scott, Vice President | 190 S. La Salle Street | | Chicago | IL | 60603 | |
| US Bank National Association and Affiliated Entities | US Bank National Association | Attn Laura L. Moran, VP & James H. Byrnes, VP | Corporate Trust Services | One Federal Street, 3rd Floor | Boston | MA | 02110 | |
| US Bank National Association as Indenture Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US Bank National Association as Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US Bank National Association as Trustee and Supplemental Interest Trust Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE c o HOMECOMINGS FINANCIAL NETWORK INC VS DEONARINE YUDEOPERSAUD and MERS | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANK NATIONAL ASSOCIATION AS TRUSTEE CO HOMECOMINGS FINANCIAL LLC PLAINTIFF VS RONALD MCGINN TINA MCGINN MERS et al | | 225 Meigs St | | | Sandusky | OH | 44870 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE CO HOMECOMINGS FINANCIAL LLC PLAINTIFF VS RONALD MCGINN TINA MCGINN MERS et al | | Daniel M McGookey Law Offices | 414 Wayne St | | Sandusky | OH | 44870 | |
| US Bank National Association as Trustee for Citigroup Mortgage Loan Trust Inc Mortgage Pass through Certificates et al | | Law Offices of Cotlar and Cotlar | 23 W Ct St | | Doylestown | PA | 18901 | |
| US Bank National Association as Trustee for Citigroup Mortgage Loan Trust Inc Mortgage Pass through Certificates et al | | THE LAW OFFICE OF LESLIE M CONKLIN ESQ | 1433 S Forst Harrison AveSuite B | | Clearwater | FL | 33756 | |
| US Bank National Association as Trustee for GPMFT 2007 AR1 vs April Baker aka April M Baker Frank Baker Jr New et al | | The Law Offices of Jerrold W Miles LLC | 313 N Main St | | Spring Valley | NY | 10977 | |
| US Bank National Association as Trustee for RALI 2006QA2 vs Jorge E Tapia AKA Jorge Tapia Exotic Botanicals Inc et al | Law Offices of Forrest Sygman | Regions Bank BuildingSuite 3038603 S Dixie Hwy | | | Pinecrest | FL | 33143 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC1 VS DARREN L ROBERTSON SUNNY D ROBERTSON | | GALLAGHER AND ASSOCIATES LAW FIRM PA | 14 Summer St | | Malden | MA | 02148 | |
| US Bank National Association as Trustee for RAMP 2006NC1 vs Steven Levi and Cristina Levi vs US Bank National et al | | 6418 NW 42 Ln | | | Gainesville | FL | 32606 | |
| US Bank National Association as Trustee for RAMP 2006NC2 3451 Waterloo IA 50704 5400 v Jeffrey Alperin Jo Ann et al | | FRED M SCHWARTZ ATTORNEY AT LAW | 317 MIDDLE COUNTRY RD STE 5 | | SMITHTOWN | NY | 11787 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2006RZ5 VS ALLAN WERNIKOFF | | 1982 SEVILLE ST | | | MARGATE | FL | 33063 | |
| US Bank National Association as Trustee for RAMP2005EFC4 v Jose J Castro aka Jose Jairo Castro aka Jose Castro Gilma et al | | Katz Law Office LTD | 4105 W 26th St | | Chicago | IL | 60623 | |
| US Bank National Association as trustee for RASC 2005AHL3 vs Valerie Cashen Marotta Jerome D Marotta John Doe | | LAW OFFICE OF PETER M FRANK | PO BOX 3833101 Hurley Ave | | KINGSTON | NY | 12402 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS11 CO GMAC MORTGAGE CORPORATION PLAINTIFF V CHERYL A THYNE et al | | Law Office of Marc E Dann Esq | 20521 Chagrin Blvd | | Shaker Heights | OH | 44122 | |
| US Bank National Association as trustee for RASC 2005KS12 v Kenny Lee Mellick and Joan Mellick et al | | KEL Attorneys | 111 N Magnolia Ave Ste 1500 | | Orlando | FL | 32801 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS6 vs JEFFERY D CHANDLER AND DIANNE CHANDLER | | LAW OFFICES OF MARSHALL C WATSON PA | 1800 NW 49TH ST STE 120 | | FORT LAUDERDALE | FL | 33309 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS8 VS MARLA GALVEZ AND SILVIO GALVEZ | | 18001 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Bank National Association As Trustee For RASC 2006 EMX9 vs Shane B Uglem John Doe Mary Rowe | | BUTLER LIBERTY LAW LLC | 4100 MULTIFOODS TOWER33 S SIXTH ST | | MINNEAPOLIS | MN | 55402 | |
| US Bank National Association as Trustee for RASC 2006 KS7 v Dean J Sandahl Lisa A Sandahl unknown owners and et al | | WHAM and WHAM ATTORNEYS | 212 EASET BROADWAYPO BOX 549 | | CENTRALIA | IL | 62801 | |
| US Bank National Association as Trustee for RASC 2006 KS9 v Felix O Tissera et al | | THE LAW OFFICES OF GREGORY A FLOOD | 900 S AVE STE 300 | | STATEN ISLAND | NY | 10314-3428 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS1 VS KRISTEN SYKES ET AL VS FLORIDA DEFAULT LAW GROUP PL et al | | 902 CHADSWORTH AVE | | | SEFFNER | FL | 33584 | |
| US Bank National Association as Trustee for RASC 2006KS2 vs Basil R Williams also known as Basil Williams the unknown et al | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | Fort Lauderdale | FL | 33306 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS8 VS VINCENT L WAY DOROTHY J WODFORD | | PO BOX 3254 | | | PANSACOLA | FL | 32516-3254 | |
| US Bank National Association as Trustee for RASC 2006KS9 vs Carmen L Lawson Walpert Cole Unknown spouse of Carmen et al | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | Fort Lauderdale | FL | 33306 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS9 VS ROBERT STEVENSON CAPITAL ONE BANK DOLIN NATALIA MASON et al | | GORLICK KRAVITZ and LISTHAUS PC | 17 STATE ST 4TH FL | | NEW YORK | NY | 10004 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1 VS IVAN JENSEN MELLISSA JENSEN ET AL | | 70 Old Barn Rd | | | Stamford | CT | 06905 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1 VS WINSOME JORDAN TAMARA RICHARDSON MORTGAGE ELECTRONIC et al | | F St Hill Dodson Esq | 203 Utica Ave | | Brooklyn | NY | 11213 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS1 VS RUTH R BRADFORD AND LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT | | APPALCHIAN RESEARCH and DEFENSE FUND OF KENTUCKY I | PO BOX 567 | | RICHMOND | KY | 40476 | |
| US Bank National Association as Trustee for RASC 2007KS3 v David A Gonzalez Jamie Kaske aka Jamie R Gonzalez Bank et al | | FISHER and SHAPIRO LLC | 2121 WAUKEGAN RD STE 301 | | BANNOCKBURN | IL | 60015 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS AMBIE H HAY | | Ice Legal PA | 1015 N State Rd 7Suite D | | Royal Palm Beach | FL | 33411 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS ANEM VOLCEY AND JOHN AND JANE DOE | | LAW OFFICE OF EHSANUL HABIB | 118 21 QUEENS BLVD STE 603 | | FOREST HILLS | NY | 11375 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE | | 358 NEW SALEM RD | | | STATESVILLE | NC | 28625 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE | | LYONS LAW GROUP | 4103 LITTLE RD | | NEW PORT RICHEY | FL | 34655 | |
| US Bank National Association as Trustee for RASC2006KS3 vs Richard Colon and Sonya Colon and Mortgage Electronic et al | | 611 Shellcracker Ct | | | Tampa | FL | 33613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Bank National Association as Trustee for RASC2006KS8 vs Esperansa Alfonso aka Esperansa H Alfonso any and all et al | | Tauler Law Firm PA | 10900 NW 25th StreetSuite 200 | | Doral | FL | 33172 | |
| US Bank National Association as Trustee for RFMSI 2004S7 v Ronald Junker Tracy Junker | | FISH LAW GROUP LLC | 2821 N HALSTED | | CHICAGO | IL | 60657 | |
| US Bank National Association as Trustee for RFMSI 2006S3 vs Alfonso Jaramillo Elizabeth Jaramillo | | MARRERO TRIVEDI ALVAREZ CHAMIZO LAW LP | 3850 BIRD RD PENTHOUSE ONE | | MIAMI | FL | 33146 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THAT CERTAIN POOLING and SERVING AGREEMENT SERIES 2005 KS8 POOL 40134 v et al | | 299 CYPRESS LAKE DR | | | CARROLLTON | AL | 35447 | |
| US Bank National Association as Trustee Plaintiff v Christopher M Weber Theresa L Weber Ohio State Dept Taxaxtion et al | | Duncan Simonette Inc | 155 E Broad St | | Columbus | OH | 43215 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE POOLING 40229 DUST 2005KS11 SETTLEMENT DATE 11292005 et al | | Charles Aaron Silverman PC | 20 N Clark StreetSuite 1725 | | Chicago | IL | 60602 | |
| US Bank National Association as Trustee RASC 2006KS2 v Nancy N West | | LAW OFFICES OF BRIAN L BOGER | 1331 ELMWOOD AVE STE 210 | | COLUMBIA | SC | 29202 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2007KS2 VS ALBERTO B NARINE NEW YORK CITY TRANSIT ADJUDICATION BUREAU et al | | 104 64 128TH ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| US Bank National Association as Trustee RFMSI 2006 S5 v Thomas W Real et al | | THE KIRBY LAW FIRM | 615 1ST ST N | | ALABASTER | AL | 35007 | |
| US Bank National Association as Trustee v Anthony J Ventrella et al | | Law Offices of Alfred F Morrocco Jr | 200 Summer St | | Bristol | CT | 06010 | |
| US Bank National Association as Trustee v Stephen Gregory Mortgage Electronic Registration Systems Inc solely as et al | | 1605 Hoffman Dr N | | | Albuquerque | NM | 87110 | |
| US Bank National Association as Trustee vs Charles D Zanti et al | | MORRIS DUPONT and MANSFIELD PA | 8785 NW 13TH TERRACE | | MIAMI | FL | 33172 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FAROULE F ST PREUX | | LOAN LAWYERS LLC | 377 N STATE RD 7 STE 202 | | PLANTATION | FL | 33317 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FREDRICK MORA AKA FREDRICK MORA AUGUSTA R PACHECO MORA and MORTGAGE et al | | 6908 ROBLE BLACNO DR | | | ALBUQUERQUE | NM | 87105 | |
| US Bank National Association as Trustee vs James Parker AKA James J Parker The unknown spouse of James Parker AKA et al | | Kaufman Englett and Lynd PLLC | 201 N Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| US Bank National Association as Trustee vs Mario C Hernandez et al & Mario C Hernandez & Blanca Hernandez vs US Bank et al | | Lorraine M Durham PA | 1921 Thorngate Ln | | Mascotte | FL | 34753 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS PATRICK PLASKON | | HACK PIRO ODAY MERKLINGER WALLACE and MCKENNA COUN | 30 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS PAULA LAMOUR ET AL | | 2324 193rd St E | | | Spanaway | WA | 98387 | |
| US Bank National Association as Trustee vs Sonia S Mannings aka Sonia Mannings unknown spouse of Sonia S Mannings aka et al | | Advocate Law Groups of Florida PA | 37 N Orange AvenueSuite 500 | | Orlando | FL | 32180 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS TIMOTHY AND GLORIA BRYANT | | McGOOKEY LAW OFFICES LLC | 225 MEIGS ST | | SANDUSKY | OH | 44870 | |
| US Bank National Association not in its individual capacity but solely as Indenture Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US Bank National Association not in its Individual Capacity but solely as Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US Bank National Association v Ann L Nied | | THORNE GRODNIK LLP | 228 W HIGH ST | | ELKHART | IN | 46516 | |
| US Bank National Association v Anthony J Schilero and Cathy S Schilero Household Realty Corp Meadowood Homeowners et al | | JP Amourgis and Associates | 3200 W Market St | | Akron | OH | 44333 | |
| US Bank National Association v Earl and Antoinette Ellis | | SILVERMAN PC CHARLES | 20 N CLARK ST STE 1725 | | CHICAGO | IL | 60602 | |
| US BANK NATIONAL ASSOCIATION V GLEN M COLEMAN | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| US BANK NATIONAL ASSOCIATION V JUAN C DELVALLE | | Licciardi and Nunez LLC | 1019 W Judge Parez Dr | | Chalmette | LA | 70043 | |
| US BANK NATIONAL ASSOCIATION VS JOSE A PREZA MARIA PREZA PEOPLE OF THE STATE OF NEW YORK NEW YORK STATE DEPARTMENT et al | | RUBIN and LICATESI PC | 591 STEWART AVE 4TH FLOOR | | GARDEN CITY | NY | 11530 | |
| US BANK NATIONAL ASSOCIATIONAS TRUSTEE VS NOOMAN DAMAK ET AL | | GREGORY A FLOOD ATTORNEY AT LAW | 900 S AVE STE 300 | | STATEN ISLAND | NY | 10314-3428 | |
| US Bank National Bank Association vs Christopher Frissora AKA Christopher R Fissora Christine Fissora AKA Christine H et al | | The Pusey Law Group PLLC | 425A New York Ave | | Huntingdon | NY | 11743 | |
| US BANK NATIONAL V MARK THAQI ET AL | | MARK SANK and ASSOCIATES LLC | 666 Glenbrook Rd | | Stamford | CT | 06906 | |
| US Bank, formerly LaSalle Bank National | Association as Indenture Trustee | 135 S. LaSalle St., Suite 1625 | | | Chicago | IL | 60603 | |
| US Bank, formerly LaSalle Bank National | Association as Indenture Trustee | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| US Bank, N.A. | | 190 S Lasalle Street 8Th Floor | | | Las Vegas | NV | 89146-3167 | |
| US Bank, N.A. | | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| US Bank, N.A. | | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| US Bank, N.A. | | C/O US MTG | 5825 W SAHARA AVE | | LAS VEGAS | NV | 89105 | |
| US BANKRUPCTY COURT | | 801 BROUDWAY | | | HANNIBAL | MO | 63401 | |
| US BANKRUPTCY ADMINISTRATOR | | 402 W TRADE ST | | | CHARLOTTE | NC | 28202 | |
| US BANKRUPTCY COURT | | EASTERN DISTRICT OF NEW YORK | | | CENTRAL ISLIP | NY | 11722 | |
| US BANKRUPTCY COURT | | WESTERN DISTRICT OF TEXAS | AUSTIN DIVISION | | AUSTIN | TX | 78701 | |
| US BANKRUPTCY COURT OF AK | | 101 12TH AVE 332 FEDERAL BLDG | INTERNAL BOX 1 | | FAIRBANKS | AK | 99701 | |
| US BANKRUPTCY COURT OF AK | | 605 W 4TH AVE | RM 138 | | ANCHORAGE | AK | 99501 | |
| US BANKRUPTCY COURT OF AL | | 201 SAINT LOUIS ST | | | MOBILE | AL | 36602 | |
| US BANKRUPTCY COURT OF AL | | PO BOX 1248 | | | MONTGOMERY | AL | 36102 | |
| US BANKRUPTCY COURT OF AL | | PO BOX 2748 | | | DECATUR | AL | 35602 | |
| US BANKRUPTCY COURT OF AL | | PO BOX 3226 | | | TUSCALOOSA | AL | 35403 | |
| US BANKRUPTCY COURT OF AL | | PO DRAWER 02008 | 209 F FEDERAL BLDG AND | | TUSCALOOSA | AL | 35403 | |
| US BANKRUPTCY COURT OF AR | | 300 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| US BANKRUPTCY COURT OF AR | | 300 W SECOND ST | PO DRAWER 3777 | | LITTLE ROCK | AR | 72203 | |
| US BANKRUPTCY COURT OF AR | | 35 E MOUNTAIN ST | FEDERAL BLDG | | FAYETTEVILLE | AR | 72701 | |
| US BANKRUPTCY COURT OF AZ | | 110 S CHURCH AVE STE 8112 | | | TUCSON | AZ | 85701 | |
| US BANKRUPTCY COURT OF AZ | | 230 N FIRST AVE STE 101 | | | PHOENIX | AZ | 85003 | |
| US BANKRUPTCY COURT OF AZ | | 325 W 19TH ST STE D | | | YUMA | AZ | 85364 | |
| US BANKRUPTCY COURT OF AZ | | 38 S SCOTT AVE | US STATE COURTHOUSE | | TUCSON | AZ | 85701 | |
| US BANKRUPTCY COURT OF CA | | 1130 12TH ST STE C | | | MODESTO | CA | 95354 | |
| US BANKRUPTCY COURT OF CA | | 1130 O ST | RM 2656 | | FRESNO | CA | 93724-2201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF CA | | 1300 CLAY ST | UNITED STATES COURTHOUSE 3RD FLR | | OAKLAND | CA | 94612 | |
| US BANKRUPTCY COURT OF CA | | 1415 STATE ST | FEDERAL BLDG | | SANTA BARBARA | CA | 93101 | |
| US BANKRUPTCY COURT OF CA | | 2052 POST OFFICE BLDG | | | EUREKA | CA | 95501 | |
| US BANKRUPTCY COURT OF CA | | 21041 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| US BANKRUPTCY COURT OF CA | | 255 E TEMPLE ST | | | LOS ANGELES | CA | 90012 | |
| US BANKRUPTCY COURT OF CA | | 280 S FIRST ST | | | SAN JOSE | CA | 95113-3010 | |
| US BANKRUPTCY COURT OF CA | | 3 200 ROBERT T MATSUI | 501 I ST US COURTHOUSE | | SACRAMENTO | CA | 95814 | |
| US BANKRUPTCY COURT OF CA | | 325 W F ST | | | SAN DIEGO | CA | 92101 | |
| US BANKRUPTCY COURT OF CA | | 411 W FOURTH ST | FEDERAL COURTHOUSE | | SANTA ANA | CA | 92701 | |
| US BANKRUPTCY COURT OF CA | | 699 N ARROWHEAD AVE | RM 105 | | SAN BERNARDINO | CA | 92401 | |
| US BANKRUPTCY COURT OF CA | | 99 S E ST | | | SANTA ROSA | CA | 95404 | |
| US BANKRUPTCY COURT OF CA | | PO BOX 7341 | | | SAN FRANCISCO | CA | 94120 | |
| US BANKRUPTCY COURT OF CARTHAGE | | 302 S MAIL ST | | | CARTHAGE | MO | 64836 | |
| US BANKRUPTCY COURT OF CO | | 721 19TH ST | | | DENVER | CO | 80202 | |
| US BANKRUPTCY COURT OF CT | | 157 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| US BANKRUPTCY COURT OF CT | | 450 MAIN ST | | | HARTFORD | CT | 06103 | |
| US BANKRUPTCY COURT OF CT | | 915 LAFAYETTE BLVD | | | BRIDGEPORT | CT | 06604 | |
| US BANKRUPTCY COURT OF DC | | 4400 E BARRETT PRETTYMAN | 333 CONSTITUTION AVE NW | | WASHINGTON | DC | 20001 | |
| US BANKRUPTCY COURT OF DE | | 824 N MARKET ST | 5TH FL | | WILMINGTON | DE | 19801 | |
| US BANKRUPTCY COURT OF FL | | 100 N PALAFOX ST | | | PENSACOLA | FL | 32502-4839 | |
| US BANKRUPTCY COURT OF FL | | 110 E PARK AVE STE 100 | | | TALLAHASSEE | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 110 FIRST ST | | | FORT MEYERS | FL | 33907 | |
| US BANKRUPTCY COURT OF FL | | 135 W CENTRAL BLVD STE 950 | | | ORLANDO | FL | 32801 | |
| US BANKRUPTCY COURT OF FL | | 2110 1ST ST | | | FORT MYERS | FL | 33901 | |
| US BANKRUPTCY COURT OF FL | | 227 N BRONOUGH ST | | | PANAMA CITY | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 227 N BRONOUGH ST | RM 3120 | | GAINSVILLE | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 227 N BRONOUGH ST | | | TALLAHASSEE | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 299 E BROWARD BLVD | | | FORT LAUDERDALE | FL | 33301-2087 | |
| US BANKRUPTCY COURT OF FL | | 300 N HOGAN ST | UNITED STATES COURTHOUSE | | JACKSONVILLE | FL | 32202 | |
| US BANKRUPTCY COURT OF FL | | 801 N FLORIDA AVE | UNITED STATES COURTHOUSE | | TAMPA | FL | 33602 | |
| US BANKRUPTCY COURT OF FL | | PO BOX 559 | | | JACKSONVILLE | FL | 32234 | |
| US BANKRUPTCY COURT OF FLORIDA | | 1401 CLAUDE PEPPER FEDERAL BUILDING | 51 SW FIRST AVE | | MIAMI | FL | 33130 | |
| US BANKRUPTCY COURT OF FLORIDA | | 8TH FL | 1675 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401 | |
| US BANKRUPTCY COURT OF GA | | 121 SPRING ST SE | RM 203 C | | GAINESVILLE | GA | 30501 | |
| US BANKRUPTCY COURT OF GA | | 1340 RUSSEL FEDERAL BUILDING | 75 SPRING ST SW | | ATLANTA | GA | 30303 | |
| US BANKRUPTCY COURT OF GA | | 18 GREENVILLE ST | UNITED STATES COURTHOUSE | | NEWNAN | GA | 30263 | |
| US BANKRUPTCY COURT OF GA | | 600 E FIRST ST | RM 339 | | ROME | GA | 30161 | |
| US BANKRUPTCY COURT OF GA | | 701 H ST | | | BRUNSWICK | GA | 31520 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1487 | | | AUGUSTA | GA | 30903 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | 433 CHERRY ST | | MACON | GA | 31202 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | ALABANY | GA | 31702 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | ATHENS | GA | 30603 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | MACON | GA | 31202 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | THOMASTON | GA | 31202 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 2147 | | | COLUMBUS | GA | 31902 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 2328 | | | NEWNAN | GA | 30264 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 8347 | 125 BULL ST | | SAVANNAH | GA | 31412 | |
| US BANKRUPTCY COURT OF GEORGIA | | 345 W BROAD AVE 106 | | | ALBANY | GA | 31702 | |
| US BANKRUPTCY COURT OF HI | | 1132 BISHOP ST STE 250L | | | HONOLULU | HI | 96813 | |
| US BANKRUPTCY COURT OF IA | | 106 UNITED STATES COURTHOUSE | 320 6TH ST | | SIOUX CITY | IA | 51102 | |
| US BANKRUPTCY COURT OF IA | | 110 E COURT AVE STE 300 | | | DES MOINES | IA | 50309-2044 | |
| US BANKRUPTCY COURT OF IA | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF IA | | PO BOX 74890 | | | CEDAR RAPIDS | IA | 52407 | |
| US BANKRUPTCY COURT OF ID | | 119 FEDERAL BUILDING AND US COURTHOUS | 801 E SHERMAN ST | | POCATELLO | ID | 83201 | |
| US BANKRUPTCY COURT OF ID | | 202 FEDERAL BUILDING | 205 N FOURTH | | COUER DALENE | ID | 83814 | |
| US BANKRUPTCY COURT OF ID | | 550 W FORT ST | AND UNITED STATES COURTHOUSE | | BOISE | ID | 83724 | |
| US BANKRUPTCY COURT OF IL | | 100 MONROE N E | 216 FEDERAL BLDG | | PEORIA | IL | 61602-1003 | |
| US BANKRUPTCY COURT OF IL | | 130 FEDERAL BLDG | 201 NORHT VERMILLION | | DANVILLE | IL | 61832 | |
| US BANKRUPTCY COURT OF IL | | 211 S CT ST | RM 110 | | ROCKFORD | IL | 61101 | |
| US BANKRUPTCY COURT OF IL | | 219 S DEARBORNE ST | | | CHICAGO | IL | 60604 | |
| US BANKRUPTCY COURT OF IL | | 226 PAUL FINDLEY FED BLDG | AND US COURTHOUSE | | SPRINGFIELD | IL | 62701 | |
| US BANKRUPTCY COURT OF IL | | 301 W MAIN ST | | | BENTON | IL | 62812 | |
| US BANKRUPTCY COURT OF IL | | 750 MISSOURI AVE | FEDERAL COURTHOUSE | | EAST SAINT LOUIS | IL | 62201 | |
| US BANKRUPTCY COURT OF IN | | 101 N W MARTIN LUTHER KING BLVD | 3RD FL | | EVANSVILLE | IN | 47708 | |
| US BANKRUPTCY COURT OF IN | | 110 US COURTHOUSE | 121 W SPRING ST | | NEW ALBANY | IN | 47150 | |
| US BANKRUPTCY COURT OF IN | | 121 W SPRING ST | RM 102 | | NEW ALBANY | IN | 47150 | |
| US BANKRUPTCY COURT OF IN | | 1300 HARRISON ST | FEDERAL COURTHOUSE 1ST FL | | FORT WAYNE | IN | 46802 | |
| US BANKRUPTCY COURT OF IN | | 230 N FOURTH ST | | | LAFAYETTE | IN | 47901 | |
| US BANKRUPTCY COURT OF IN | | 5400 FEDERAL PLZ STE 2200 | | | HAMMOND | IN | 46320 | |
| US BANKRUPTCY COURT OF IN | | 610 CONNECTICUT | RM 221 | | GARY | IN | 46402 | |
| US BANKRUPTCY COURT OF IN | | PO BOX 7003 | | | SOUTH BEND | IN | 46634 | |
| US BANKRUPTCY COURT OF KS | | 240 FRANK CARLSON FEDERAL BUILDING | US COURTHOUSE | | TOPEKA | KS | 66683 | |
| US BANKRUPTCY COURT OF KS | | 401 N MARKET ST | 67 US COURTHOUSE | | WICHITA | KS | 67202 | |
| US BANKRUPTCY COURT OF KS | | 500 STATE AVE | 161 ROBERT J DOLE US COURTHOUSE | | KANSAS CITY | KS | 66101 | |
| US BANKRUPTCY COURT OF KY | | 100 E VINE ST | | | COVINGTON | KY | 41011 | |
| US BANKRUPTCY COURT OF KY | | 601 W BROADWAY | GENE SNYDER US COURTHOUSE | | LEXINGTON | KY | 40507 | |
| US BANKRUPTCY COURT OF KY | | PO BOX 1111 | | | LOUISVILLE | KY | 40202 | |
| US BANKRUPTCY COURT OF KY | | 231 S UNION ST | SECOND FL | | LEXINGTON | KY | 40588 | |
| US BANKRUPTCY COURT OF LA | | 231 S UNION ST | SECOND FL | | LAKE CHARLES | LA | 70570 | |
| US BANKRUPTCY COURT OF LA | | 300 FANNIN ST STE 2201 | | | OPELOUSAS | LA | 70570 | |
| US BANKRUPTCY COURT OF LA | | 300 JACKSON ST STE 116 | | | SHREVEPORT | LA | 71101 | |
| US BANKRUPTCY COURT OF LA | | 707 FLORIDA ST | RM 119 | | ALEXANDRIA | LA | 71301 | |
| US BANKRUPTCY COURT OF LA | | | | | BATON ROUGE | LA | 70801 | |
| US BANKRUPTCY COURT OF LA | | HALE BOGGS FEDERAL BLDG US CT HS STE B 601 | | | NEW ORLEANS | LA | 70130 | |
| US BANKRUPTCY COURT OF LA | | PO BOX J | | | OPELOUSAS | LA | 70570 | |
| US BANKRUPTCY COURT OF MA | | 1101 FEDERAL BUILDING | 10 CAUSEWAY ST | | BOSTON | MA | 02222 | |
| US BANKRUPTCY COURT OF MA | | 1101 THOMAS P ONEIL FEDERAL BUILDI | 10 CAUSEWAY ST | | BOSTON | MA | 02222 | |
| US BANKRUPTCY COURT OF MA | | 1550 MAIN ST | US FEDERAL COURTHOUSE | | SPRINGFIELD | MA | 01103 | |
| US BANKRUPTCY COURT OF MA | | 595 MAIN ST | US COURTHOUSE 3RD FL | | WORCESTER | MA | 01608 | |
| US BANKRUPTCY COURT OF MD | | 101 W LOMBARD ST STE 8308 | | | BALTIMORE | MD | 21201 | |
| US BANKRUPTCY COURT OF MD | | 451 HUNGERFORD DR | FIFTH FL | | ROCKVILLE | MD | 20850 | |
| US BANKRUPTCY COURT OF MD | | 6500 CHERRYWOOD LN STE 300 | | | GREENBELT | MD | 20770 | |
| US BANKRUPTCY COURT OF ME | | 202 HARLOW ST | 3RD FLOOR | | BANGOR | ME | 04401 | |
| US BANKRUPTCY COURT OF ME | | 537 CONGRESS ST | | | PORTLAND | ME | 04101 | |
| US BANKRUPTCY COURT OF MI | | 111 FIRST ST | | | BAY CITY | MI | 48708 | |
| US BANKRUPTCY COURT OF MI | | 202 W WASHINGTON ST 2ND FLR | UNITED STATES POST OFC AND CT HOUSE | | MARQUETTE | MI | 49855 | |
| US BANKRUPTCY COURT OF MI | | 211 W FORT ST STE 2100 | | | DETROIT | MI | 48226 | |
| US BANKRUPTCY COURT OF MI | | 226 W SECOND ST | GOODYEAR BLDG | | FLINT | MI | 48502 | |
| US BANKRUPTCY COURT OF MI | | ONE DIVISION ST N | | | GRAND RAPIDS | MI | 49503 | |
| US BANKRUPTCY COURT OF MI | | PO BOX 911 | | | BAY CITY | MI | 48707 | |
| US BANKRUPTCY COURT OF MISSOURI | | 400 E 9TH ST | UNITED STATES COURTHOUSE | | KANSAS CITY | MO | 64106 | |
| US BANKRUPTCY COURT OF MN | | 204 US COURTHOUSE | 118 S MILL ST | | FERGUS FALLS | MN | 56537 | |
| US BANKRUPTCY COURT OF MN | | 301 US COURTHOUSE | 300 S 4TH ST | | MINNEAPOLIS | MN | 55415 | |
| US BANKRUPTCY COURT OF MN | | 316 N ROBERT ST | US COURTHOUSE | | SAINT PAUL | MN | 55101 | |
| US BANKRUPTCY COURT OF MN | | 515 W 1ST ST STE 416 | US COURTHOUSE | | DULUTH | MN | 55802 | |
| US BANKRUPTCY COURT OF MO | | 111 S TENTH ST | 4TH FL | | SAINT LOUIS | MO | 63102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF MO | | 131 W HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| US BANKRUPTCY COURT OF MO | | 222 N JOHN Q HAMMONS PKWY | | | SPRINGFIELD | MO | 65806 | |
| US BANKRUPTCY COURT OF MO | | 302 S MAIL ST | | | JOPLIN | MO | 64836 | |
| US BANKRUPTCY COURT OF MO | | 316 N ROBERT ST | | | SAINT PAUL | MN | 55101 | |
| US BANKRUPTCY COURT OF MO | | 339 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| US BANKRUPTCY COURT OF MO | | 339 BROADWAY CAPE | | | CAPE GIRARDEAU | MO | 63701 | |
| US BANKRUPTCY COURT OF MO | | 400 E NINTH ST | | | KANSAS CITY | MO | 64106 | |
| US BANKRUPTCY COURT OF MO | | 801 BROADWAY | | | HANNIBAL | MO | 63401 | |
| US BANKRUPTCY COURT OF MS | | 703 HWY 145 N | BANKRUPTCY COURTHOUSE | | ABERDEEN | MS | 39730 | |
| US BANKRUPTCY COURT OF MS | | PO BOX 16209 | 2012 15TH ST | | GULFPORT | MS | 39501 | |
| US BANKRUPTCY COURT OF MS | | PO DRAWER 2448 | | | JACKSON | MS | 39225 | |
| US BANKRUPTCY COURT OF MT | | 25 GREAT FALLS | | | GREAT FALLS | MT | 59401 | |
| US BANKRUPTCY COURT OF MT | | PO BOX 689 | 400 N MAIN ST | | BUTTE | MT | 59703 | |
| US BANKRUPTCY COURT OF NC | | 101 S EDGEWORTH ST | | | GREENSBORO | NC | 27401-6024 | |
| US BANKRUPTCY COURT OF NC | | 112 UNITED STATES COURTHOUSE | 100 OTIS ST | | ASHEVILLE | NC | 28801 | |
| US BANKRUPTCY COURT OF NC | | 117 DICK ST | | | FAYETTVILLE | NC | 28301-5763 | |
| US BANKRUPTCY COURT OF NC | | 1760 PARKWOOD BLVD W STE A | | | WILSON | NC | 27893 | |
| US BANKRUPTCY COURT OF NC | | 226 S LIBERTY ST | FIRST FL | | WINSTON SALEM | NC | 27101 | |
| US BANKRUPTCY COURT OF NC | | 233 MIDDLE ST | | | NEW BERN | NC | 28560 | |
| US BANKRUPTCY COURT OF NC | | 401 W TRADE ST STE 111 | | | CHARLOTTE | NC | 28202-1619 | |
| US BANKRUPTCY COURT OF NC | | 704 N SANDHILLS BLVD | | | DURHAM | NC | 28315 | |
| US BANKRUPTCY COURT OF NC | | COURTROOM 4 | CLEVELAND COUNTY COURTHOUSE | | SHELBY | NC | 28151 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 1178 | | | STATESVILLE | NC | 28687 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 1441 | 300 FAYETTVILLE ST | | RALEIGH | NC | 27602 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 26100 | | | DURHAM | NC | 27420 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 26100 | | | GREENSBORO | NC | 27402-6100 | |
| US BANKRUPTCY COURT OF ND | | 655 FIRST AVE N | | | FARGO | ND | 58102-4932 | |
| US BANKRUPTCY COURT OF NE | | 100 CENTENNIAL MALL N | | | LINCOLN | NE | 68508 | |
| US BANKRUPTCY COURT OF NE | | 111 S 18TH PLZ STE 1125 | | | OMAHA | NE | 68102 | |
| US BANKRUPTCY COURT OF NH | | 1001 HAMPSHIRE PLZ | 1000 ELM ST | | MANCHESTER | NH | 03101 | |
| US BANKRUPTCY COURT OF NJ | | 402 E STATE ST | 1ST FL | | TRENTON | NJ | 08608 | |
| US BANKRUPTCY COURT OF NJ | | 50 WALNUT ST | | | NEWARK | NJ | 07102 | |
| US BANKRUPTCY COURT OF NJ | | PO BOX 1352 | | | TRENTON | NJ | 08607-1352 | |
| US BANKRUPTCY COURT OF NJ | | PO BOX 2067 2ND FL | 401 MARKET ST | | CAMDEN | NJ | 08101-2067 | |
| US BANKRUPTCY COURT OF NM | | PO BOX 546 | 500 GOLD AVE SW | | ALBUQUERQUE | NM | 87103 | |
| US BANKRUPTCY COURT OF NV | | 300 BOOTH ST | 1ST FL | | RENO | NV | 89509-1328 | |
| US BANKRUPTCY COURT OF NV | | 300 LAS VEGAS BLVD S | THE FOLEY FEDERAL BUILDING | | LAS VEGAS | NV | 89101 | |
| US BANKRUPTCY COURT OF NY | | 10 BROAD ST | ALEXANDER PIRNEY FEDERAL BUILDING AND | | UTICA | NY | 13501 | |
| US BANKRUPTCY COURT OF NY | | 100 KENNETH B KEATING FEDERAL BLDG | 100 STATE ST | | ROCHESTER | NY | 14614 | |
| US BANKRUPTCY COURT OF NY | | 1635 PRIVADO RD | | | WESTBURY | NY | 11590 | |
| US BANKRUPTCY COURT OF NY | | 176 CHURCH ST | FIRST FL | | POUGHKEEPSIE | NY | 12601 | |
| US BANKRUPTCY COURT OF NY | | 271 CADMAN PLZ E | | | BROOKLYN | NY | 11201 | |
| US BANKRUPTCY COURT OF NY | | 300 PEARL ST | OLYMPIC TOWERS STE 250 | | BUFFALO | NY | 14202 | |
| US BANKRUPTCY COURT OF NY | | 300 PEARL ST STE 250 | | | BUFFALO | NY | 14202 | |
| US BANKRUPTCY COURT OF NY | | 300 QUARROPUS ST | 2ND FL | | WHITE PLAINS | NY | 10601 | |
| US BANKRUPTCY COURT OF NY | | 330 JAMES T FOLEY US COURTHOUSE | 445 BROADWAY | | ALBANY | NY | 12207 | |
| US BANKRUPTCY COURT OF NY | | 601 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 | |
| US BANKRUPTCY COURT OF NY | | ONE BOWLING GREEN | | | NEW YORK | NY | 10004 | |
| US BANKRUPTCY COURT OF OH | | 10 E COMMERCE ST | UNITED STATES COURTHOUSE | | YOUNGSTOWN | OH | 44503 | |
| US BANKRUPTCY COURT OF OH | | 120 W 3RD ST | | | DAYTON | OH | 45402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF OH | | 127 PUBLIC SQUARE | RM 30001 | | CLEVELAND | OH | 44114 | |
| US BANKRUPTCY COURT OF OH | | 127 PUBLIC SQUARE | RM 30001 | | CLEVLAND | OH | 44114 | |
| US BANKRUPTCY COURT OF OH | | 170 N HIGH ST | | | COLUMBUS | OH | 43215 | |
| US BANKRUPTCY COURT OF OH | | 1716 SPIELBUSCH AVE | | | TOLEDO | OH | 43604-5384 | |
| US BANKRUPTCY COURT OF OH | | 2 S MAIN ST | FEDERAL BUILDING | | AKRON | OH | 44308 | |
| US BANKRUPTCY COURT OF OH | | 201 CLEVELAND AVE SW | | | CANTON | OH | 44702 | |
| US BANKRUPTCY COURT OF OH | | 201 CLEVELAND AVE SW | FRANK T BOW FEDERAL BUILDING | | CANTON | OH | 44702 | |
| US BANKRUPTCY COURT OF OH | | 201 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| US BANKRUPTCY COURT OF OH | | 221 E 4TH ST | ATRIUM 2 | | CINCINNATI | OH | 45202 | |
| US BANKRUPTCY COURT OF OHIO | | 221 E FOURTH ST STE 800 | | | CINCINNATI | OH | 45202 | |
| US BANKRUPTCY COURT OF OK | | 215 DEAN A MCGEE AVE | | | OKLAHOMA CITY | OK | 73102 | |
| US BANKRUPTCY COURT OF OK | | 224 S BOULDER | | | TULSA | OK | 74103 | |
| US BANKRUPTCY COURT OF OK | | PO BOX 1347 | 111 W 4TH ST | | OKMULGEE | OK | 74447 | |
| US BANKRUPTCY COURT OF OR | | 1001 SW FIFTH AVE NO 700 | | | PORTLAND | OR | 97204 | |
| US BANKRUPTCY COURT OF OR | | 405 E EIGHT AVE STE 2600 | | | EUGENE | OR | 97401 | |
| US BANKRUPTCY COURT OF OR | | PO BOX 1335 | | | EUGENE | OR | 97440 | |
| US BANKRUPTCY COURT OF PA | | 17 S PARK ROW | | | ERIE | PA | 16501 | |
| US BANKRUPTCY COURT OF PA | | 197 S MAIN ST | | | WILKES BARRE | PA | 18701 | |
| US BANKRUPTCY COURT OF PA | | 319 WASHINGTON ST | | | JOHNSTOWN | PA | 15901 | |
| US BANKRUPTCY COURT OF PA | | 400 WASHINGTON ST | THE MADISON BUILDING | | READING | PA | 19601 | |
| US BANKRUPTCY COURT OF PA | | 600 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| US BANKRUPTCY COURT OF PA | | 717 STATE ST STE 501 | | | ERIE | PA | 16501 | |
| US BANKRUPTCY COURT OF PA | | 900 MARKET ST STE 400 | | | PHILADELPHIA | PA | 19107 | |
| US BANKRUPTCY COURT OF PR | | CHARDON ST | FEDERICO DEGETAU FEDERAL BUILDING | | HATO REY | PR | 00918 | |
| US BANKRUPTCY COURT OF RI | | 380 WESTMINSTER MALL | 6TH FL | | PROVIDENCE | RI | 02903 | |
| US BANKRUPTCY COURT OF SC | | 1100 LAUREL ST | UNITED STATES COURTHOUSE | | COLUMBIA | SC | 29201 | |
| US BANKRUPTCY COURT OF SD | | 225 S PIERRE ST | | | PIERRE | SD | 57501 | |
| US BANKRUPTCY COURT OF SD | | 400 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| US BANKRUPTCY COURT OF TEXAS | | 1300 MATAMOROS ST | | | LAREDO | TX | 78040 | |
| US BANKRUPTCY COURT OF TEXAS | | 1701 BUSINESS HWY 83 STE 1011 | | | MCALLEN | TX | 78501 | |
| US BANKRUPTCY COURT OF TEXAS | | 601 25TH ST | | | GALVESTON | TX | 78550 | |
| US BANKRUPTCY COURT OF TN | | 111 S HIGHLAND AVE | | | JACKSON | TN | 38301 | |
| US BANKRUPTCY COURT OF TN | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | |
| US BANKRUPTCY COURT OF TN | | 220 W DEPOT ST STE 218 | | | GREENVILLE | TN | 37743 | |
| US BANKRUPTCY COURT OF TN | | 31 E 11TH ST | | | CHATTANOOGA | TN | 37402 | |
| US BANKRUPTCY COURT OF TN | | 701 BROADWAY STE 200 | | | NASHVILLE | TN | 37203 | |
| US BANKRUPTCY COURT OF TN | | 800 MARKET ST STE 330 | | | KNOXVILLE | TN | 37902-2343 | |
| US BANKRUPTCY COURT OF TN | | PO BOX 24890 | | | COLUMBIA | TN | 37202 | |
| US BANKRUPTCY COURT OF TN | | PO BOX 24890 | | | COOKEVILLE | TN | 37202 | |
| US BANKRUPTCY COURT OF TX | | 100 E WALL ST | RM P 163 | | MIDLAND ODESSA | TX | 79701 | |
| US BANKRUPTCY COURT OF TX | | 110 N COLLEGE AVE | 9TH FL | | TYLER | TX | 75702 | |
| US BANKRUPTCY COURT OF TX | | 1100 COMMERCE ST | UNITED STATES COURTHOUSE | | DALLAS | TX | 75242 | |
| US BANKRUPTCY COURT OF TX | | 1133 N SHORELINE BLVD | 615 LEOPARD ST | | CORPUS CHRISTI | TX | 78401 | |
| US BANKRUPTCY COURT OF TX | | 1205 TEXAS AVE | AND UNITED STATES COURTHOUSE | | LUBBOCK | TX | 79401 | |
| US BANKRUPTCY COURT OF TX | | 1217 BOB CASEY FEDERAL BUILDING | 515 RUSK ST | | HOUSTON | TX | 77002 | |
| US BANKRUPTCY COURT OF TX | | 144 CLEMENS STE A | | | NEW BRAUNFELS | TX | 78130 | |
| US BANKRUPTCY COURT OF TX | | 1701 W BUS HWY 83 STE 1011 | | | MCALLEN | TX | 78501 | |
| US BANKRUPTCY COURT OF TX | | 200 E FERGUSON | SECOND FL | | MARSHALL | TX | 75702 | |
| US BANKRUPTCY COURT OF TX | | 200 E FERGUSON | SECOND FL | | TYLER | TX | 75702 | |
| US BANKRUPTCY COURT OF TX | | 200 E WALL ST | | | MIDLAND | TX | 79701 | |
| US BANKRUPTCY COURT OF TX | | 300 WILLOW ST STE 100 | | | BEAUMONT | TX | 77701 | |
| US BANKRUPTCY COURT OF TX | | 500 STATE LINE AVE | RM 506 | | TEXARKANA | TX | 75501 | |
| US BANKRUPTCY COURT OF TX | | 501 W 10TH | RM 147 | | FORT WORTH | TX | 76102 | |
| US BANKRUPTCY COURT OF TX | | 546 HIPOLITO F GARCIA FEDERAL | | | SAN ANTONIO | TX | 78295 | |
| US BANKRUPTCY COURT OF TX | | 600 E HARRISON | 1ST FL | | BROWNSVILLE | TX | 78520 | |
| US BANKRUPTCY COURT OF TX | | 624 S POLK ST STE 100 | | | AMARILLO | TX | 79101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF TX | | 660 N CENTRAL EXPRESSWAY STE 300B | | | PLANO | TX | 75074 | |
| US BANKRUPTCY COURT OF TX | | 800 FRANKLIN AVE | | | WACO | TX | 76701 | |
| US BANKRUPTCY COURT OF TX | | 8515 LOCKHEED DR | | | EL PASO | TX | 79925 | |
| US BANKRUPTCY COURT OF TX | | 903 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| US BANKRUPTCY COURT OF TX | | NULL | | | HORSHAM | PA | 19044 | |
| US BANKRUPTCY COURT OF TX | | PO BOX 1349 | | | DEL RIO | TX | 78841-1349 | |
| US BANKRUPTCY COURT OF TX | | PO BOX 2300 | | | GALVESTON | TX | 77553 | |
| US BANKRUPTCY COURT OF UT | | 350 S MAIN ST | | | SALT LAKE CITY | UT | 84101 | |
| US BANKRUPTCY COURT OF VA | | 101 25TH ST | | | NEWPORT NEWS | VA | 23607 | |
| US BANKRUPTCY COURT OF VA | | 1100 E MAIN ST | UNITED STATES CT HOUSE ANNEX | | RICHMOND | VA | 23219 | |
| US BANKRUPTCY COURT OF VA | | 200 S WASHINGTON ST | UNITED STATES CT HOUSE | | ALEXANDRIA | VA | 22314 | |
| US BANKRUPTCY COURT OF VA | | 600 GRANBY ST | | | NORFOLK | VA | 23510 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 1407 | 223 UNITED STATES COURTHOUSE | | HARRISONBURG | VA | 22803 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 19247 | | | ALEXANDRIA | VA | 22314 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 2390 | 210 CHURCH AVE SW | | ROANOKE | VA | 24010 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 6400 | 1101 CT ST | | LYNCHBURG | VA | 24505 | |
| US BANKRUPTCY COURT OF VT | | PO BOX 6648 | 2ND FL | | RUTLAND | VT | 05702 | |
| US BANKRUPTCY COURT OF WA | | 1200 SIXTH AVE | | | ALEXANDRIA | WA | 98101 | |
| US BANKRUPTCY COURT OF WA | | 1717 PACIFIC AVE | RM 2100 | | TACOMA | WA | 98402 | |
| US BANKRUPTCY COURT OF WA | | 6301 UNITED STATES COURTHOUSE | 700 STEWART ST | | SEATTLE | WA | 98101 | |
| US BANKRUPTCY COURT OF WA | | 904 W RIVERSIDE AVE | STE 304 | | SPOKANE | WA | 99201 | |
| US BANKRUPTCY COURT OF WEST VA | | 324 W MAIN ST | D THE EDEL BUILDING | | CLARKSBURG | WV | 26301 | |
| US BANKRUPTCY COURT OF WI | | 250 GARDEN LN | | | BELOIT | WI | 53511 | |
| US BANKRUPTCY COURT OF WI | | 340 ROBERT W KASTENMEIER | 120 N HENRY ST | | MADISON | WI | 54701 | |
| US BANKRUPTCY COURT OF WI | | 517 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| US BANKRUPTCY COURT OF WI | | PO BOX 5009 | 500 S BARSTOW ST | | EAU CLAIRE | WI | 54702 | |
| US BANKRUPTCY COURT OF WV | | 300 VIRGINAI ST E | | | BLUEFIELD | WV | 25301 | |
| US BANKRUPTCY COURT OF WV | | 300 VIRGINIA ST E | UNITED STATES CT HOUSE | | CHARLESTON | WV | 25301 | |
| US BANKRUPTCY COURT OF WV | | PO BOX 1570 | SIDNEY L CHRISTINE BLDG | | HUNTINGTON | WV | 25716 | |
| US BANKRUPTCY COURT OF WV | | PO BOX 70 | 1125 CHAPLINE ST 3RD FL | | WHEELING | WV | 26003 | |
| US BANKRUPTCY COURT OF WY | | 111 S WOLCOTT | RM 101 | | CASPER | WY | 82601 | |
| US BANKRUPTCY COURT OF WY | | PO BOX 1107 | | | CHEYENNE | WY | 82003 | |
| US BANKRUPTY COURT | | 207 W MAIN ST | RM 201 | | WILKESBORO | NC | 28697 | |
| US BASEMENT WATERPROOFING INC | | 153 MAIN ST | WARD AND LISA URBAN | | BREWSTER | NY | 10509 | |
| US BUILDERS LLC | | 5110 W 24TH | | | HOUSTON | TX | 77008 | |
| US CAPITAL REALESTATELOANS AND SERVICES | | 1155 KELLY JOHNSON BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| US CHINA LAW GROUP | | 19925 STEVENS CREEK BLVD # 100 | | | CUPERTINO | CA | 95014-2300 | |
| US DEPARTMENT OF HOUSING & URBAN DEVELOPMENT | | 1005 CONVENTION PLAZA | BOX 954507 | | ST LOUIS | MO | 63101 | |
| US DEPARTMENT OF HOUSING AND URBAN | | 330 MAIN ST | | | HARTFORD | CT | 06106 | |
| US DEPARTMENT OF HOUSING AND URBAN | | 1600 SACRAMENTO INN WAY 220 | | | SACRAMENTO | CA | 95815 | |
| US DEPARTMENT OF HUD | | 5040 ADDISON CIR STE 300 | | | ADDISON | TX | 75001 | |
| US DEPARTMENT OF HUD | | GOVERNMENT LOCKBOX 979056 | 1005 CONVENTION PLAZA | | ST LOUIS | MO | 63101 | |
| US Department of Justice | Attn Bankruptcy Dept | 950 Pennsylvania Ave NW | | | Washington | DC | 20530-0001 | |
| US Department of Justice | UNITED STATES OF AMERICA, PLAINTIFF, VS. MAURICE PHILLIPS, DEFENDANT. | US Attorney, Eastern District of Pennsylvania | 615 Chestnut St. | | Philadelphia | PA | 19106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Department of Justice | UNITED STATES OF AMERICA, THE STATES OF CALIFORNIA, DELAWARE, FLORIDA, HAWAII, ILLINOIS, INDIANA, MASSACHUSETTS, MINNES ET AL | US Department of Justice, Civil Division | William C Edgar, Sr. Trial Counsel | | Washington | DC | 20530 | |
| US DEPARTMENT OF LABOR | | PO BOX 70933 | | | CHARLOTTE | NC | 28272-0933 | |
| US DEPT OF HOUSING & URBAN DEVELOPMENT | | FOC DEBT | GOVERNMENT LOCK BOX 979056 | | ST LOUIS | MO | 63101 | |
| US DEPT OF HOUSING AND URBAN DEVEL | | 1 SENTRY PKWY STE 5000 | | | BLUE BELL | PA | 19422 | |
| US DEPT OF HOUSING AND URBAN DEVEL | | 1888 SHERMAN ST STE 375 | | | DENVER | CO | 80207 | |
| US DEPT OF HOUSING AND URBAN DEVELP | | 2500 MICHELSON DR STE 100 | | | IRVINE | CA | 92612 | |
| US DEPT OF HOUSING AND URBAN DEVLP | | 5312 BOLSA AVE STE 200 | | | HUNTINGTON BEACH | CA | 92649 | |
| US DISTRESS MORTGAGE FUND LLC | | 2530 BERRYESSA RD 345 | | | SAN JOSE | CA | 95132 | |
| US DISTRESSED MORTGAGE FUND | | 43202 DOVER WOOD CT | | | LANCASTER | CA | 93536 | |
| US DISTRESSED MORTGAGE FUND | | 4511 FINLEY AVE #6 | | | LOS ANGELES | CA | 90027 | |
| US DISTRESSED MORTGAGE FUND LLC | | 2302 MALIA CT | | | ACTON | CA | 93510-2828 | |
| US DISTRESSED MORTGAGE FUND LLC | | 675 N.FIRST STREET STE 110 | | | SAN JOSE | CA | 95112 | |
| US DISTRIC COURT OF VI | | 5500 VETERANS DR STE 351 | | | SAINT THOMAS | VI | 00802 | |
| US DISTRICT COURT CLERK | | 75 SPRING ST SW | | | ATLANTA | GA | 30303 | |
| US DOJ | UNITED STATES OF AMERICA VS MARK K STOPCHINSKI | 2100 Jamieson Ave. | Justin W Williams United States Attorneys Building | | Alexandria | VA | 22314 | |
| US FIRE INS | | | | | MORRISTOWN | NJ | 07962 | |
| US FIRE INS | | 18300 VON KARMAN AVE 500 | | | IRVINE | CA | 92612-1050 | |
| US FIRE INS | | 305 MADISON | | | MORRISTOWN | NJ | 07960-6117 | |
| US FIRE INS | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| US INSURANCE AGENCY | | 214 77 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| US INSURANCE BROKERS INC | | 13394 SW 128 ST | | | MIAMI | FL | 33186 | |
| US LIFE CREDIT LIFE INS CO | | PO BOX 1578 | | | NEPTUNE | NJ | 07754 | |
| US LLOYDS INSURANCE | | 620 W PIPELINE RD | | | HURST | TX | 76053 | |
| US LLOYDS INSURANCE | | 620 W PIPELINE RD | | | HURST | TX | 76053 | |
| US LOAN SERVICING | | 9670 W TROPICANA AVE | #100 | | LAS VEGAS | NV | 89147 | |
| US LUMBER REMODELING CO | | 2119 WITAKER WAY | | | MUNHALL | PA | 15120 | |
| US MARSHALS SERVICE | | 700 STEWART ST STE 9000 | ATTN DORIS HARRIMAN PROP MGT SPEC | | SEATTLE | WA | 98101 | |
| US MBS LLC | | 340 Scotch Rd | | | West Trenton | NJ | 08628 | |
| US MONEY SOURCE | | 5665 NEW NORTHSIDE DR STE 200 | | | ATLANTA | GA | 30328 | |
| US Mortgage | | 201 Old Country Rd | Ste 140 | | Melville | NY | 11747 | |
| US MORTGAGE | | 5825 W SAHARA AVE | | | LAS VEGAS | NV | 89146 | |
| US MORTGAGE | | 5825 W SAHARA AVE | STE L | | LAS VEGAS | NV | 89146 | |
| US MORTGAGE | | 5825 W SAHARA AVE STE L | ATTN INVESTOR REPORTING | | LAS VEGAS | NV | 89146 | |
| US Mortgage | | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| US MORTGAGE CO | ATTN KATENA FELTON | 354 EISENHOWER PKWY STE 1300 | | | LIVINGSTON | NJ | 07039-1023 | |
| US MORTGAGE FINANCE CORP | | 225 INTERNATIONAL CIR STE 102 | | | HUNT VALLEY | MD | 21030 | |
| US MORTGAGE FINANCE GROUP | | 225 INTERNATIONAL CIR STE 102 | | | COCKEYSVILLE | MD | 21030-1389 | |
| US MOUNTAIN PROPERTIES CORP | | 617 MONTEREY TRAIL | | | FRAZIER PARK | CA | 93225 | |
| US OFFICE OF US TRUSTEE | | ONE MEMPHIS PL 200 JEFFERSON AVE STE 400 | | | MEMPHIS | TN | 38103 | |
| US POSTMASTER | | | | | | DE | 12345 | |
| US PROPERTY AND APPRAISAL SERVICES | | PO BOX 16490 | | | PITTSBURG | PA | 15242 | |
| US REAL ESTATE SERV INC | | 25391 COMMERCENTER DR | | | LAKE FOREST | CA | 92630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US REALTY ASSOCIATES | | PO BOX 320 | | | MILFORD | MA | 01757 | |
| US RECORDINGS | | 2925 COUNTRY DR | | | SAINT PAUL | MN | 55117 | |
| US RECORDINGS INC | | 2925 COUNTRY DRIVE | SUITE 201 | | LITTLE CANADA | MN | 55117 | |
| US REMODELERS | | 345 CLOVERLEAF | | | BALDWIN PARK | CA | 91706 | |
| US REO LLC | | 2238 E 8TH ST | | | ANDERSON | IN | 46012 | |
| US Restoration and Remodeling Inc Plaintiff vs Danna Rogers PR and K Financial Ltd JP Morgan Chase Bank and Trustee co et al | | Ryack Blakmore Liston and Nigh | 536 S High St | | Columbus | OH | 43215 | |
| US SECURITY INS CO INC | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| US SECURITY INSURANCE CO | | | | | ROCKVILLE | MD | 20849 | |
| US SECURITY INSURANCE CO | | 3915 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| US SOUTH INC | | 102 W MADISON ST | | | HOUSTON | MS | 38851 | |
| US SURVEYOR INC | | 4929 RIVERWIND POINTE DR | | | EVANSVILLE | IN | 47715 | |
| US TAX BILLING ACTIVITY | | 3216 TRINDLE ROAD | | | CAMP HIL | PA | 17011 | |
| US Tax Verification Inc | | 201 NW 18TH ST | | | DELRAY BEACH | FL | 33444 | |
| US TITLE | | 6229 MID RIVERS MALL DR | | | ST CHARLES | MO | 63304 | |
| US TITLE CORP | | 8870 CEDAR SPRINGS LN STE 104 | | | KNOXVILLE | TN | 37923-5407 | |
| US TITLE GUARANTEE MO | | 5442 SOUTHFIELD CTR | | | ST LOUIS | MO | 63123 | |
| US TITLE REO | | 3465 HAMPTON AVE | | | ST LOUIS | MO | 63139-1941 | |
| US TOBACCO | | 100 W PUTNAM AVE 3RD FL | | | GREENWICH | CT | 06830 | |
| US TREASURY | | PO BOX 57 | ACS SUPPORT | | BENSALEM | PA | 19020 | |
| US TREASURY DFAS ATDT DE | | PO BOX 173659 | ATTN LINDA FARLEY | | DENVER | CO | 80217-3659 | |
| US TREASURY DFAS CL | | 1240 E 9TH ST | RM 2848 ATTN CODE ATLOC | | CLEVELAND | OH | 44199 | |
| US TREASURY DFAS IN | | 8899 E 56TH ST | | | INDIANAPOLIS | IN | 46249 | |
| US TREASURY DFAS KC | | 1500 E 95TH ST CODE ATKI | KANSAS CITY CTR | | KANSAS CITY | MO | 64197 | |
| US TRUSTEE | | 100 E VINE ST 500 | | | LEXINGTON | KY | 40507 | |
| US TRUSTEE | | 101 W OHIO ST STE 1000 | | | INDIANAPOLIS | IN | 46204 | |
| US TRUSTEE | | 1015 US COURTHOUSE | 300 S 4TH ST | | MINNEAPOLIS | MN | 55415 | |
| US TRUSTEE | | 1200 6TH AVE 600 | | | SEATTLE | WA | 98101 | |
| US TRUSTEE | | 265 CHURCH ST STE 1103 | ONE CENTURY TOWER | | NEW HAVEN | CT | 06510 | |
| US TRUSTEE | | 501 E COURT ST | | | JACKSON | MS | 39201-5022 | |
| US TRUSTEE | | 606 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78401-0699 | |
| US TRUSTEE | | 720 PARK BLVD STE 220 | WASHINGTON GROUP CENTRAL PLZ | | BOISE | ID | 83712 | |
| US TRUSTEE | | 74 CHAPEL ST STE 200 | | | ALBANY | NY | 12207 | |
| US TRUSTEE | | 999 18TH ST STE 1551 | | | DENVER | CO | 80202 | |
| US TRUSTEE | | PO BOX 36170 | OFFICE OF THE US TRUSTEE | | PHOENIZ | AZ | 85067 | |
| US TRUSTEE ALEXANDRIA | | 115 S UNION ST STE 210 | | | ALEXANDRIA | VA | 22314 | |
| US TRUSTEE DEAN E RIETBERG | | 125 OTTAWA NW STE 200R | THE LEDYARD BUILDING 2ND FL | | GRAND RAPIDS | MI | 49503 | |
| US TRUSTEE FOR REGION FOUR 11 | | 115 S UNION ST STE 210 PLZ | LEVEL | | ALEXANDRIA | VA | 22314 | |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | | | New York | NY | 10004 | |
| US TRUSTEE GREENBELT W CLARKSON | | 6305 IVY LN STE 600 | | | GREENBELT | MD | 20770 | |
| US TRUSTEE LV 11 | | 600 LAS VEGAS BLVD STE 430 | | | LAS VEGAS | NV | 89101 | |
| US TRUSTEE OFFICE OF THE US | | 515 RUSK AVE STE 3516 | | | HOUSTON | TX | 77002 | |
| US TRUSTEE PORTLAND | | 620 SW MAIN ST 213 | | | PORTLAND | OR | 97205 | |
| US TRUSTEE UST | | 200 W CAPITOL STE 1200 | | | LITTLE ROCK | AR | 72201 | |
| US TRUSTEES OFFICE | | 111 SO 18TH PLZ STE 1148 | | | OMAHA | NE | 68102 | |
| US TRUSTEES OFFICE | | 1835 ASSEMBLY ST STE 953 | STROM THURMOND FEDERAL BUILDING | | COLUMBIA | SC | 29201 | |
| US TRUSTEES OFFICE | | 605 W 4TH AVE STE 258 | | | ANCHORAGE | AK | 99501 | |
| US TRUSTEES OFFICE SUITE 304 | | 780 REGENT ST | | | MADISON | WI | 53715 | |
| US UND INS US INVESTMENTS GROUP | | | | | WAYNE | PA | 19087 | |
| US UND INS US INVESTMENTS GROUP | | PO BOX 6700 | | | WAYNE | PA | 19087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US VIRGIN ISLANDS DIVISION OF BANKING AND | | INSURANCE | NO. 5049 KNOGENS GADE | | ST THOMAS | VI | 00802 | |
| US VS ROCKY CRAWFORD | | Assistant US Attorney Camelia Lopez | 101 E Park BlvdSuite 500 | | Plano | TX | 75074 | |
| US, HOMES R | | 2334 NEWPORT HWY | | | SEVIERVILLE | TN | 37876 | |
| USA ASSET GROUP | | 401 HWY 90 W STE 1 | | | DAYTON | TX | 77535 | |
| USA BLDG INSPECTIONS INC | | 8300 GAGE BLVD STE 216 | | | KENNEWICK | WA | 99336 | |
| USA CONSTRUCTION SOLUTIONS | | 218 VIOLET MEADOWS ST | | | E TACOMA | WA | 98445 | |
| USA CONTRACTING AND MAINTENANCE LLC | | 13 HOLDMAN PL | | | MILLSTONE | NJ | 08535 | |
| USA FUNDING CORPORATION | | 17035 WEST WISCONSIN AVENUE | SUITE 135 | | BROOKFIELD | WI | 53005 | |
| USA Mobility | | 6850 Versar Center | Suite 420 | | Springfield | VA | 22151 | |
| USA Mobility | | 691 0 Richmond Hw. | Mail Stop 109 | | Alexandria | VA | 22308 | |
| USA REALTY | | 26080 US HIGHWAY 160 | | | KISSEE MILLS | MO | 65680-8324 | |
| USA ROOFING AND CONSTRUCTION | | 84 CEDAR LN STE 106C | | | TRUSSVILLE | AL | 35173 | |
| USA WATER AND FIRE | | 6 CORPORATE RDIGE STE 201 | | | HARNDEN | CT | 06514 | |
| USAA CAS INS USAA GROUP | | | | | SAN ANTONIO | TX | 78240 | |
| USAA CAS INS USAA GROUP | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78240 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDEMMOTT FREEWAY | | | SAN ANTONIO | TX | 78288 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | HLS ADM D02N BC | | SAN ANTONIO | TX | 78230 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | | | HUBBARDSTON | MA | 01452 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | | | SAN ANTONIO | TX | 78284-8850 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | | | SAN ANTONIO | TX | 78288 | |
| USAA FEDERAL SAVINGS BANK | David M. Powlen | Barnes & Thornburg LLP | 1000 North West Street, Suite 1500 | | Wilmington | DE | 19801 | |
| USAA Federal Savings Bank | Deneen Donnley | 10750 McDermott Freeway | | | San Antonio | TX | 78288-9876 | |
| USAA FEDERAL SAVINGS BANK | Deneen Donnley | USAA Federal Savings Bank | 10750 McDermott Freeway | | San Antonio | TX | 78288-9876 | |
| USAA Federal Savings Bank | Mark Garces | 10750 McDermott Freeway | | | San Antonio | TX | 78288-9876 | |
| USAA FEDERAL SAVINGS BANK | Mark Garces | USAA Federal Savings Bank | 10750 McDermott Freeway | | San Antonio | TX | 78288-9876 | |
| USAA FEDERAL SAVINGS BANK | Stephen J. Dutton | Barnes & Thornburg LLP | 11 South Meridian Street | | Indianapolis | IN | 46204 | |
| USAA Federal Savings Bank - FB | | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | |
| USAA FOR THE ACCOUNT OF | | 485 JANNEY RD | HARVEY AND NANCY CASEBEER | | BUTTE | MT | 59701 | |
| USAA FOR THE ACCOUNT OF JOSEPH | | 1230 STANFORD AVE | REBDITT TOUPS AND PAULA ADAMS TOUPS | | BATON ROUGE | LA | 70808 | |
| USAA FSB | | 10750 MCDERMOTT FWY | | | SAN ANTONIO | TX | 78284 | |
| USAA FSB FOR THE ACCOUNT OF | | 1 LAKEVIEW DR | STEVEN AND LORI WISEMAN | | GALVESTON | TX | 77551 | |
| USAA GENERAL INDEMNITY | | | | | SAN ANTONIO | TX | 78288 | |
| USAA GENERAL INDEMNITY | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA GROUP EDI | | | | | SAN ANTONIO | TX | 78288 | |
| USAA GROUP EDI | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA INSURANCE | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA LIFE INSURANCE CO | | 9800 FREDRICKSBURG RD | OPO1EE24 | | SAN ANTONIO | TX | 78288 | |
| USAA MORTGAGE SERVICES | | 10750 MCDERMOTT FWY | ATTN CASH ANALYSIS 1 UNIT 01452 | | SAN ANTONIO | TX | 78284-8850 | |
| USAA PNC | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA TEXAS LLOYDS | | | | | SAN ANTONIO | TX | 78288 | |
| USAA TEXAS LLOYDS | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA WINDSTORM CENTRAL REGION | | | | | SAN ANTONIO | TX | 78288 | |
| USAA WINDSTORM CENTRAL REGION | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAMERIBANK | | 1125 EAST BAY DRIVE | | | LARGO | FL | 33770 | |
| USAPPRAISERS | | 42776 TRAIL BLAZE PASS | | | MURRIETA | CA | 92562 | |
| USB HOME LENDING | | 35950 GENESEE LAKE RD | | | OCONOMOWOC | WI | 53066-9203 | |
| USBank | | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| USBank | Attn Brant Brooks | 1599 Post Road East | | | Westport | CT | 06880 | |
| USBank | Attn David Rosenblum | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| USBank | Attn Helen M Dickens | 6400 South Fiddlers Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USBank | Attn Legal Dept | 300 Crescent Court | Suite 700 | | Dallas | TX | 75201 | |
| USBank | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| USBank | Attn Seth Plattus | 299 Park Avenue | 22nd Floor | | New York | NY | 10171 | |
| USBank | Attn Steve Berchild | 12700 White Water Drive | | | Minnetonka | MN | 55343 | |
| USBank | Bridget Morgan, Custody Account Manager | Trust Technology & Support Services - Fund Custody | MK-WI-S320 | | Milwaukee | WI | 53212 | |
| USBank | Bridget Morgan, Custody Account Manager | Trust Technology & Support Services - Fund Custody | MK-WI-S320 | 1555 River Center Drive, Ste 302 | Milwaukee | WI | 53212 | |
| USBank Corporate Trust | Attn Doug Waddil | For the Benefit of EFG Residential Mortgage Backed Fund Limited | 1 Federal Street 3rd Fl | | Boston | MA | 02110 | |
| USBank Corporate Trust | Attn Doug Waddill | 1 Federal Street 3rd Fl | | | Boston | MA | 02110 | |
| USBANKRUPTCY COURT OF MS | | 2012 15TH ST STE 244 | | | GULFPORT | MS | 39501-2036 | |
| USBANKRUPTCY COURT OF NY | | 100 FEDERAL PLZ | UNITED STATES CT HOUSE | | CENTRAL ISLIP | NY | 11722 | |
| USCI OF FLORIDA INC | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| USDA RURAL HOUSING SER AZ | | 3023 N CENTRAL AVE STE 900 | | | PHOENIX | AZ | 85012 | |
| USE THIS AGAIN 16604 | | 6025 S QUEBEC ST STE 100 | | | ENGLEWOOD | CO | 80111 | |
| User First Services Inc | | 834 Dekalb Ave Ste C | | | Atlanta | GA | 30307 | |
| USERY, MATTHEW C | | 99 BIRKHEAD TRAIL | | | WINFIELD | MO | 63389-0000 | |
| USF AND G C O INSURECO | | | | | BALTIMORE | MD | 21203 | |
| USF AND G C O INSURECO | | | | | CHARLOTTE | NC | 28265 | |
| USF AND G C O INSURECO | | | | | ORANGE | CA | 92856 | |
| USF AND G C O INSURECO | | | | | SAINT PAUL | MN | 55164 | |
| USF AND G C O INSURECO | | DEPT CH 9072 | | | PALATINE | MN | 55164 | |
| USF AND G C O INSURECO | | PO BOX 17101 | | | BALTIMORE | MD | 21297-1101 | |
| USF AND G C O INSURECO | | PO BOX 651250 | | | CHARLOTTE | NC | 28265 | |
| USF AND G INS OF MS | | | | | PALATINE | IL | 60055 | |
| USF AND G INS OF MS | | DEPT CH 9072 | | | PALATINE | IL | 60055 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | | | | FORT LAUDERDALE | FL | 33335 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | | | | PALATINE | IL | 60055 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | DEPT CH 9072 | | | PALATINE | IL | 60055 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | PO BOX 21160 | | | FORT LAUDERDALE | FL | 33335 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | PO BOX 21248 | | | FORT LAUDERDALE | FL | 33335 | |
| USFN | | 625 THE CITY DR S STE 310 | | | ORANGE | CA | 92868-4949 | |
| USG INSURANCE SRVCS INC | | 690 E LAMAR STE 580 | | | ARLINGTON | TX | 76011 | |
| Usha Philipose | | 1003 Easton Rd, Apt # 208 | | | Willow Grove | PA | 19090 | |
| USHER INSURANCE | | | | | BOYNTON BEACH | FL | 33426 | |
| USHER INSURANCE | | 1401 NEPTUNE DR | | | BOYNTON BEACH | FL | 33426 | |
| USHIRODA, HERBERT | | 440 W WAIKO RD | | | WAILUKU | HI | 96793 | |
| USI VIRGINIA HENDERSON AND PHILLIPS | | PO BOX 3427 | | | NORFOLK | VA | 23514 | |
| USIAK, DANIEL K | | 128 TEJON ST | | | COLORADO SPGS | CO | 80903 | |
| USIC OF FLORIDA INC | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| USLS LIVING TRUST | | 9670 W TROPICANA AVE | STE 100 | | LAS VEGAS | NV | 89147 | |
| USMAN LAW FIRM LLC | | 525 JUNCTION RD STE 8520N | | | MADISON | WI | 53717 | |
| USOWICZ, THADDEUS W & USOWICZ, ANNA G | | 224 KENWOOD WAY | | | SAN FRANCISCO | CA | 94127 | |
| USPA CORP | | 1370 WASHINGTON PIKE 5TH FLOOR | | | BRIDGEVILLE | PA | 15017 | |
| USPS | | MINNEAPOLIS BMEU | 3501 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-9651 | |
| USPS DISBURSING OFFICER | | ACCOUNTING SERVICE CENTER | PO BOX 21666 | | EAGAN | MN | 55121-0666 | |
| USSEE AND WEINGARDEN PLLP | | 4500 PARK GLEN RD STE 120 | | | MINNEAPOLIS | MN | 55416 | |
| USSERY, DERRICK | | 1349 DUKES CREEK DRIVE | | | KENNESAW | GA | 30152-0000 | |
| USSERY, MARK | | 1822 E DENWALL DRIVE | | | CARSON | CA | 90746 | |
| USSET AND WEINGARDEN | | 4500 PARK GLEN RD STE 120 | | | SAINT LOUIS PARK | MN | 55416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USSET AND WEINGARDEN PLLP | | 4500 PARK GLEN RD | | | MINNEAPOLIS | MN | 55416 | |
| USSET AND WEINGARDEN PLLP | | 4500 PARK GLEN RD STE 120 | | | ST LOUIS PARK | MN | 55416 | |
| UST US TRUSTEE | | 1100 COMMERCE ST RM 976 | | | DALLAS | TX | 75242 | |
| USTER, JACK | | 3405 INDEPENDENCE CT | | | WHEAT RIDGE | CO | 80033 | |
| USUI, TOSHIYUKI & USUI, MAO | | 5617 INDIANOLA AVE | | | WORTHINGTON | OH | 43085-3704 | |
| UT FARM BUREAU INS | | | | | WEST DES MOINES | IA | 50266 | |
| UT FARM BUREAU INS | | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266 | |
| UTAH BANKRUPCTY PROFESSIONALS | | 9227 S 1300 E | | | SANDY | UT | 84094 | |
| UTAH BANKRUPTCY LAW CENTER LLC | | 50 W BROADWAY FL 10 | | | SALT LAKE CITY | UT | 84101 | |
| UTAH BANKRUPTCY LAW CENTER PLLC | | 10 EXCHANGE PL | | | SALT LAKE CTY | UT | 84111 | |
| UTAH CONSUMER LAW ATT AT LAW | | 2825 E COTTONWOOD PKWY STE 500 | | | SALT LAKE CITY | UT | 84121 | |
| UTAH COUNTY | | 100 E CTR 1200 | LEONARD ELLISTREASURER | | PROVO | UT | 84606 | |
| UTAH COUNTY | | 100 E CTR 1200 | MEL HUDMAN TREASURER | | PROVO | UT | 84606 | |
| UTAH COUNTY | | 100 E CTR 1200 | | | PROVO | UT | 84606 | |
| UTAH COUNTY | MEL HUDMAN TREASURER | 100 E CENTER #1200 | | | PROVO | UT | 84606 | |
| UTAH COUNTY RECORDER | | 100 E CTR | COUNTY ADMIN BLDG RM 1300 | | PROVO | UT | 84606 | |
| UTAH COUNTY RECORDER | | 100 E CTR COUNTY ADM BLDG | RM 1300 | | PROVO | UT | 84606 | |
| UTAH COUNTY RECORDER | | 100 E CTR STE 2200 | | | PROVO | UT | 84606 | |
| UTAH COUNTY TREASURER | | 100 E CENTER STREET | | | PROVO | UT | 84606-3106 | |
| UTAH COUNTY TREASURER | | 100 E CTR 1200 | MOBILE HOME PAYEE ONLY | | PROVO | UT | 84606 | |
| UTAH DEBTORS LEGAL RELIEF CLINIC | | 47 N MAIN ST | | | KAYSVILLE | UT | 84037 | |
| UTAH DEPARTMENT OF COMMERCE | | 160 EAST 300 SOUTH 2ND FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114-6800 | |
| UTAH DEPARTMENT OF WORKFORCE | | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DIVISION OF REAL ESTATE | | 160 E 300 SOUTH | | | SALT LAKE CITY | UT | 84111-2305 | |
| UTAH HERITAGE APPRAISAL SVC | | 663 ST GEORGE BLVD STE A | | | ST GEORGE | UT | 84770 | |
| UTAH HOME FIRE INS | | | | | SALT LAKE CITY | UT | 84111 | |
| UTAH HOME FIRE INS | | 36 S STATE ST | | | SALT LAKE CITY | UT | 84111 | |
| UTAH HOUSING FINANCE AGENCY | | 2479 S LAKE PARK BLVD | | | WEST VALLEY CITY | UT | 84120 | |
| UTAH HOUSING FINANCE AGENCY | | 554 S 300 ST | | | SALT LAKE CITY | UT | 84111 | |
| UTAH MORTGAGE LOAN CORPORATION | | 7050 S UNION PARK CENTER #320 | | | MIDVALE | UT | 84047 | |
| UTAH POWER | | 1033 NE 6TH AV | | | PORTLAND | OR | 97256 | |
| UTAH POWER AND LIGHT | | PO BOX 25308 | | | SALT LAKE CITY | UT | 84125 | |
| UTAH PROPERTY BROKERS | | 2825 E COTTONWOOD PKWY STE 500 | | | SALT LAKE CITY | UT | 84121 | |
| UTAH REI INC | | 2863 ST ROSE PARKWAY | | | HENDERSON | NV | 89052 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| Utah State Treasurer | | Unclaimed Property Division | 168 N 1950 W | Ste 102 | Salt Lake City | UT | 84116 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | |
| UTE CONSTRUCTION | | 3060 WESTWOOD DR | | | LAS VEGAS | NV | 89109 | |
| UTE CONSTRUCTION | | 7440 POLLOCK DR | AND SHIRLEY HURTADO | | LAS VEGAS | NV | 89123 | |
| UTE CONSTRUCTION AND MICHAEL | | 3060 WESTWOOD DR | AND HEATHER CLAYTON | | LAS VEGAS | NV | 89109 | |
| UTE SPRINKLER COMPANY | | PO BOX 3774 | | | ASPEN | CO | 81612 | |
| UTE WATER | | 560 25 RD | | | GRAND JUNCTION | CO | 81505-1302 | |
| UTE WATER CONSERVANCY DISTRICT | | PO BOX 460 | | | GRAND JUNCTION | CO | 81502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTICA BORO | | RD 1 BOX 124 | TAX COLLECTOR | | UTICA | PA | 16362 | |
| UTICA CITY | | 1 KENNEDY PLZ | CITY OF UTICA | | UTICA | NY | 13502 | |
| UTICA CITY | | 1 KENNEDY PLZ | UTICA CITY TAX COLLECTOR | | UTICA | NY | 13502 | |
| UTICA CITY | | 7550 AUBURN RD | TREASURER | | UTICA | MI | 48317 | |
| UTICA CITY ONEIDA CO TAX | | 1 KENNEDY PLZ | CITY TREASURER | | UTICA | NY | 13502 | |
| UTICA CITY ONEIDA CO TAX CITY | | 1 KENNEDY PLZ | | | UTICA | NY | 13502 | |
| UTICA CITY SD CITY OF UTICA | | 1 KENNEDY PLZ | COLL OF SCH TAXES UTICA CITY SD | | UTICA | NY | 13502 | |
| UTICA CITY SD CITY OF UTICA | | 1 KENNEDY PLZ | TAX COLLECTOR | | UTICA | NY | 13502 | |
| UTICA COMMUNITY SCHOOLS | | 51041 SHELBY RD | | | SHELBY TOWNSHIP | MI | 48316-4052 | |
| UTICA COMMUNITY SCHOOLS | | 51041 SHELBY RD | | | UTICA | MI | 48316-4052 | |
| UTICA FIRST INSURANCE CO | | | | | BALTIMORE | MD | 21275 | |
| UTICA FIRST INSURANCE CO | | | | | UTICA | NY | 13503 | |
| UTICA FIRST INSURANCE CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| UTICA FIRST INSURANCE CO | | PO BOX 851 | | | UTICA | NY | 13503 | |
| UTICA LLOYDS OF TX UTICA NATL INS | | | | | UTICA | NY | 13504 | |
| UTICA LLOYDS OF TX UTICA NATL INS | | PO BOX 6532 | | | UTICA | NY | 13504 | |
| UTICA MUTUAL INS CO | | | | | UTICA | NY | 13503 | |
| UTICA MUTUAL INS CO | | PO BOX 530 | | | UTICA | NY | 13503 | |
| UTICA NATIONAL INSURANCE | | PO BOX 5310 | FOR THE ACCOUNT OF JOSEPH AND JANETTE SURANNA | | BINGHAMTON | NY | 13902 | |
| UTICA NATL INS OF TX UTICA NATL GRP | | | | | UTICA | NY | 13504 | |
| UTICA NATL INS OF TX UTICA NATL GRP | | PO BOX 6532 | | | UTICA | NY | 13504 | |
| UTICA TOWN | | 1483 COUNTRY RD FF | TREASURER UTICA TWP | | OSHKOSH | WI | 54904 | |
| UTICA TOWN | | 15472 STATE HWY 27 | TREASURER OF UTICA TOWN | | FERRYVILLE | WI | 54628 | |
| UTICA TOWN | | 15472 STATE HWY 27 | TREASURER TOWN OF UTICA | | FERRYVILLE | WI | 54628 | |
| UTICA TOWN | | BOX 274 | | | PICKETT | WI | 54964 | |
| UTICA TOWN | | BOX 274 | TREASURER UTICA TWP | | OSHKOSH | WI | 54903-0274 | |
| UTICA TOWN | | ROUTE 1 BOX 1174 | | | SOLDIERS GROVE | WI | 54655 | |
| UTICA TOWN | | ROUTE 1 BOX 68 | | | SOLDIERS GROVE | WI | 54655 | |
| UTICA WOODS HOMEOWNERS ASSOCIATION | | 424822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| UTICA, KAREN | | 491 PEPPERMILL | | | SWARTZCREEK | MI | 48473 | |
| UTILITIES BOARD OF THE CITY OF | | 816 HWY 52 E | | | HELENA | AL | 35080 | |
| UTILITY ASSESSMENTS INC | | 501 COURTSIDE DR | GROUND RENT COLLECTOR | | NAPLES | FL | 34105-7172 | |
| UTILITY AUTHORITY | | 1701 W CARROLL ST | | | KISSIMMEE | FL | 34741 | |
| UTILITY FUNDING LLC | | PO BOX 96711 | | | WASHINGTON | DC | 20090 | |
| UTLEY LAW OFFICE PLLC | | 65 W 200 N STE 5 | | | SPANISH FORK | UT | 84660 | |
| UTLEY, GINGER L & UTLEY, KORT R | | 57 SOUTH 640 EAST | | | AMERICAN FORK | UT | 84003-0000 | |
| UTLS DEFAULT SERVICES | | 6 EXECUTIVE CIRCLE SUITE 100 | | | IRVINE | CA | 92614 | |
| UTOPIA INVESTMENTS | | 2114 HIBISCUS ST | | | CORONA | CA | 92882 | |
| UTOPIA ISD | | PO BOX 188 | ASSESSER COLLECTOR | | UTOPIA | TX | 78884 | |
| UTOPIA REAL ESTATE | | 167 04 NORTHERN BLVD | | | FLUSHING | NY | 11358 | |
| UTOPIA REAL ESTATE | | 167 04 NORTHERN BLVD | | | FLUSHINGS | NY | 11358 | |
| UTOPIA ROOFING | | 2820 ANGIER RD | | | HUNTSVILLE | TX | 77340 | |
| UTSAB N CHAUDHURI | | 1011 OSAGE ST | | | MANHATTAN | KS | 66502 | |
| UTTER, JACK | | 2020 MAIN ST STE 900 | | | IRVINE | CA | 92614 | |
| UTTERBACK, CHRISTY | | 6490 MPHS ARLINGTON STE 107 | | | BARTLETT | TN | 38135-7439 | |
| UVALDA CITY | | PO BOX 298 | COLLECTOR | | UVALDA | GA | 30473 | |
| UVALDE COUNTY C O APPR DISTRICT | | 209 N HIGH ST | ASSESSOR COLLECTOR | | UVALDE | TX | 78801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UVINO BANTA ASSOCIATES PC | | 3307 102ND ST | | | CORONA | NY | 11368-1130 | |
| UWCHLAN TOWNSHIP CHESTR | | PO BOX 351 | TAX COLLECTOR OF UWCHLAN TWP | | LIONVILLE | PA | 19353 | |
| UWCHLAN TOWNSHIP CHESTR | TAX COLLECTOR OF UWCHLAN TWP | PO BOX 351 | | | LIONVILLE | PA | 19353 | |
| UWE E. DUWEL | | 1012 NANIALII ST. | | | KAILUA | HI | 96734 | |
| UXBRIDGE TOWN | | 21 S MAIN ST | | | UXBRIDGE | MA | 01569 | |
| UXBRIDGE TOWN | | 21 S MAIN ST | TOWN OF UXBRIDGE | | UXBRIDGE | MA | 01569 | |
| UXBRIDGE TOWN | | 21 S MAIN ST | UXBRIDGE TOWN TAX COLLECTOR | | UXBRIDGE | MA | 01569 | |
| UXBRIDGE TOWN | UXBRIDGE TOWN -TAX COLLECTOR | 21 SOUTH MAIN STREET | | | UXBRIDGE | MA | 01569 | |
| UYAGUARI, ZOILA & UYAGUARI, JULIA M | | 3815 DAVIS PL NW 2 | | | WASHINGTON | DC | 20007 | |
| Uyamadu Law Firm, PLLC | WALKER-QUIZENA L. WALKER V. SAUL CISNEROS D/B/A LOAN STAR INVESTMENTS | 8303 Southwest Freeway, Suite 900 | | | Houston | TX | 77074 | |
| UYEDA, AKITO F & UYEDA, JOYCE E | | 4823 W AVE N | | | QUARTZ HILL | CA | 93536 | |
| UYEN N NGUYEN | | 1606 ALDRICH WAY | | | SAN JOSE | CA | 95121 | |
| UYENO, RUSSELL A & PETRO, ROSE A | | 555 HAHAIONE ST 6-B | | | HONOLULU | HI | 96825 | |
| UZICK & ONCKEN PC | RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLC | 238 Westcott Street | | | Houston | TX | 77007 | |
| Uzick & Oncken, P.C. | Richard D. Rode | 2301 West Lawther Drive | | | Deer Park | TX | 77536 | |
| Uzick & Oncken, P.C. | Richard D. Rode V. Homecomings Financial, L.L.C., and GMAC Mortgage, L.L.C. | 238 Westcott | | | Houston | TX | 77007 | |
| UZMA HAREEM KHAN | | 8844 GREAT GORGE WAY | | | UPPER MARLBORO | MD | 20772 | |
| UZOUKWU, UCHENNA | | 199 EVERGREEN HOLLOW RD | | | EFFORT | PA | 18330-7955 | |
| V ALLAN KHOSHBIN ATT AT LAW | | 1722 WESTWOOD BLVD STE 205 | | | LOS ANGELES | CA | 90024-5610 | |
| V AND J CONSTRUCTION | | 3322 HWY 29 | | | N DANVILLE | VA | 24540 | |
| V BETH ALBRIGHT ATT AT LAW | | 6616 DIXIE HWY STE 4 | | | FLORENCE | KY | 41042 | |
| V G BOB WARNER REAL ESTATE | | 9900 DEBRA DR | | | RIVER RIDGE | LA | 70123 | |
| V JAY MURDOCK APPRAISALS | | 851 MOANA DR | | | SAN DIEGO | CA | 92106 | |
| V JOHN BROOK JR | | 2520 NINTH ST N | | | ST PETERSBURG | FL | 33704 | |
| V KATIE GILLIAM ATT AT LAW | | 219 E 4TH ST | | | LONDON | KY | 40741 | |
| V LEE RINGLER ATT AT LAW | | 753 BROAD ST STE 1500 | | | AUGUSTA | GA | 30901 | |
| V NORMAN JEWETT JR ATT AT LAW | | 40485 MURRIETA HOT SPRINGS RD | | | MURRIETA | CA | 92563 | |
| V RICHARDSON REALTY | | 104 RANDOMWOOD LN | | | NEW BERN | NC | 28562 | |
| V W SPECIALTIES | | 1901 REDONDO AVE | | | SIGNAL HILL | CA | 90755 | |
| VA | R. Colin Deaso | 1800 G Street, NW | | | Washington | DC | 20006 | |
| VA PROP INS ASSOC | | | | | RICHMOND | VA | 23288 | |
| VA PROP INS ASSOC | | 1503 SANTA ROSA RD STE 105 | | | RICHMOND | VA | 23229-5105 | |
| VA State Corporation Commission (OOTC) | | 1300 E. Main St., 1st Floor | | | Richmond | VA | 23219 | |
| VACANT PROPERTY SECURITY INC | | 4010 S MORGAN ST | | | CHICAGO | IL | 60609-2513 | |
| VACATION VILLAGE ASSOCIATION | | 6800 STATE PARK RD | | | FOX LAKE | IL | 60020 | |
| VACATIONLAND PROPERTIES ER INC | | PO BOX 128 | | | EAGLE RIVER | WI | 54521 | |
| VACAVILLE INVESTORS | | C/O COLLIERS NEVADA MANAGEMENT LLC | 1850 MT DIABLO BLVD, STE 200 | | WALNUT CREEK | CA | 94596 | |
| VACAVILLE SANITARY SERVICE | | 1 TOWN SQUARE PL STE 200 | | | VACAVILLE | CA | 95688 | |
| VACCA LAW GROUP LLC | | PO BOX 2067 | | | SAINT LOUIS | MO | 63158-0067 | |
| VACCARELLO, DONALD & VACCARELLO, MARY | | 96 DOVER AVENUE | | | LA GRANGE | IL | 60525 | |
| Vachagan Abed Stephen and Susie Abed Stephen | Susie Abed Stephen | 1606 Glenmont Dr | | | Glendale | CA | 91207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VACHAL, MARIA | | 2277 22ND AVE | PAUL DAVIS RESTORATION | | COLUMBUS | NY | 68601 | |
| VACLAV BERAN | | 26175 W 1ST NE | | | KINGSTON | WA | 98346 | |
| Vacneur Alternor | | 7708 Riffle Lane | | | Orlando | FL | 32818 | |
| VADATHIRTHANATH, SAINATH & SAINATH, UMA | | 7279 WEST EAGLE RIDGE LANE | | | PEORIA | AZ | 85383-0000 | |
| VADIM GELMAN | INGA REZNIK | 222 GRAND STREET UNIT 4B | | | HOBOKEN | NJ | 07030 | |
| VADIM OYVIN | IRINA NEKRASOVA | 50 WOODLAND DR | | | WOODLAND PARK | NJ | 07424-3706 | |
| Vadim Preysman | | 51 Valentine Rd | | | Warminster | PA | 18974 | |
| VAFIADES BROUNTAS AND KOMINSKY | | PO BOX 919 | | | BANGOR | ME | 04402 | |
| VAHABZADEH HAMID AND MAR QUE | | 2949 SHANNON DR | GENERAL CONTRACTORS | | OAKLAND | MI | 48363 | |
| VAHE HAYRAPETIAN | | 3329 WEDGEWOOD LANE | | | BURBANK | CA | 91504 | |
| VAHE MANUELIAN | | 9831 DUNNING CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| VAHID NAZIRI ATT AT LAW | | 6320 CANOGA AVE STE 790 | | | WOODLAND HILLS | CA | 91367 | |
| VAHID NAZIRI ATT AT LAW | | 6355 TOPANGA CANYON BLVD STE 419 | | | WOODLAND HILLS | CA | 91367 | |
| VAHID REZVANI | LUANN K. REZVANI | 31367 SE LUSTED ROAD | | | GRESHAM | OR | 97080 | |
| VAHIK S AND EVANA SAHAKIAN | | 7417 RIVER HIGHLANDS DR | | | FISHERS | IN | 46038 | |
| VAHNA J. BENEDICT | | 16610 C ALLENDALE LAKE ROAD | | | GREENWOOD | MO | 64034 | |
| VAHOVICH, DAKE S & VAHOVICH, JILL A | | 2554 HALEKOA DR | | | HONOLULU | HI | 96821 | |
| VAIASUSO, JOE & VAIASUSO, MARIA | | 3814 VIA ESCUDA | | | LA MESA | CA | 91941 | |
| VAIDEN TOWN | | PO BOX 76 | TAX COLLECTOR | | VAIDEN | MS | 39176 | |
| VAIJAYANTI M MONDKAR | | 1151 FLINTRIDGE AVE. | | | LA CANADA | CA | 91011 | |
| VAIL A KAUFMAN ATT AT LAW | | 8955 EDMONSTON RD STE A | | | GREENBELT | MD | 20770 | |
| VAIL LIONSHEAD REAL ESTATE | | PO BOX 3068 | | | EAGLE | CO | 81631 | |
| VAIL REO REALTY | | 1415 W 22ND ST TOWER FL | | | OAKBROOK | IL | 60523 | |
| VAIL REO REALTY | | 1415 W 22ND TOWER FL | | | OAKBOOK | IL | 60523 | |
| VAIL RESORTS MANAGEMENT COMPANY | | 390 INTERLOCKEN CRESCENT STE 7950 | | | BROOMFIELD | CO | 80021 | |
| VAIL VISTA ESTATES HOMEOWNERS ASSOC | | 180 W MAGEE RD NO 134 | | | TUCSON | AZ | 85704 | |
| VAIL, JOHN & VAIL, SUZANNE | | 57708 ME RD | | | COLLBRAN | CO | 81624-9725 | |
| VAIL, JUNE A | | MUNICIPAL BLDG 1606 SULLIVAN TRAIL | TAX COLLECTOR OF FORKS TOWNSHIP | | EASTON | PA | 18040 | |
| VAIRO, SCOTT L & VAIRO, JENNIFER H | | 4809 BRONZE SPUR DRIVE | | | NAMPA | ID | 83687 | |
| VAISMAN LAW OFFICE | | 33 WOOD AVE S STE 600 | | | ISELIN | NJ | 08830 | |
| VAIT RIZVANI AND BURURIE | | 22 SUNRISE WAY | RIZVANI | | TOMS RIVER | NJ | 08753 | |
| VAKHE KHODZHAYAN ATT AT LAW | | 1010 N CENTRAL AVE STE 450 | | | GLENDALE | CA | 91202 | |
| VAL C. ROBINSON | SHIRLEY A. ROBINSON | 16955 OAK LEAF DR | | | MORGAN HILL | CA | 95037 | |
| Val Condratiev | | 219 Lockart terr Apt. B | | | PHILADELPHIA | PA | 19116 | |
| VAL E FRANCIS GRI GA | | 108 LOCK ST | | | WAVERLY | OH | 45690 | |
| VAL KHOLODOVSKY | | 922 BROMLEY PLACE | | | NORTHBROOK | IL | 60062 | |
| VAL L OSINSKI ESQ ATT AT LAW | | 9600 W SAMPLE RD STE 401 | | | CORAL SPRINGS | FL | 33065 | |
| VAL QC IN PROGRESS | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| VAL REALTY | | CENTURY 21 | | | ARCADIA | CA | 91007 | |
| VAL VERDE COUNTY | | PO BOX 1368 | | | DEL RIO | TX | 78841 | |
| VAL VERDE COUNTY | ASSESSOR COLLECTOR | PO BOX 1368 | ASSESSOR COLLECTOR 309 MILLS | | DEL RIO | TX | 78841 | |
| VAL VERDE COUNTY | ASSESSOR-COLLECTOR | PO BOX 1368 | | | DEL RIO | TX | 78841 | |
| VAL VERDE COUNTY CLERK | | BOX 1267 | | | DEL RIO | TX | 78841-1267 | |
| VAL VISTA CLASSIC COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VAL VISTA CLASSIC PARCEL 1 | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VAL VISTA CLASSIC PARCEL I | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VAL VISTA GREENS INC | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAL VISTA LAKES | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| VAL VISTA LAKES COMMUNITY | | 1600 E LAKESIDE DR | | | GILBERT | AZ | 85234 | |
| VAL VISTA PLACE HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| VAL VISTA VIEWS HOMEOWNERS | | 668 N 44TH ST STE 300 | | | PHOENIX | AZ | 85008 | |
| VAL VISTAMEADOWS HOMEOWNERS | | PO BOX 1847 | | | QUEEN CREEK | AZ | 85142 | |
| VALADEZ, RENE & VALADEZ, VIRGINIA | | 709 SNAKE DR | | | LAREDO | TX | 78045 | |
| VALANDRA, RANDALL L & VALANDRA, KAREN S | | 5712 BERRY LN | | | EVANSVILLE | IN | 47710-0000 | |
| VALARIE A HANSON | | 703 SAN MIGUEL LANE | | | FOSTER CITY | CA | 94404 | |
| VALARIE J. REED | | 42608 LONG HOLLOW DR | | | COARSEGOLD | CA | 93614 | |
| VALARIE MAYS | CHRIS MAYS | 4281 RACHEL DONELSON PASS | | | HERMITAGE | TN | 37076 | |
| VALARIE SPENCER MICHAEL L | | 5655 E OUTER DR | SPENCER ESTATE | | DETROIT | MI | 48234 | |
| VALASQUEZ CONSTRUCTION SERVICES | | 1835 OXTON CT | INC AND ELVIA GALVAN | | OCOEE | FL | 34761 | |
| VALATIE VILLAGE | | 3053 MAIN ST PO BOX 457 | | | VALATIE | NY | 12184 | |
| VALATIE VILLAGE | | 3053 MAIN ST PO BOX 457 | VILLAGE CLERK | | VALATIE | NY | 12184 | |
| VALDEMAR, AVIN | | 5947 NORTHEAST 1ST AVENUE | | | MIAMI | FL | 33137-0000 | |
| VALDEN WINWARD | | PO BOX 1075 | | | AMERICAN FORK | UT | 84003 | |
| VALDERRAMA SR, PETER E | | 129 MAIN STREET | | | HELLERTOWN | PA | 18055 | |
| VALDERS VILLAGE | | 207 LIBERTY | TAX COLLECTOR | | VALDERS | WI | 54245 | |
| VALDERS VILLAGE | | 207 LIBERTY | TAX COLLECTOR | | VANDERS | WI | 54245 | |
| VALDERS VILLAGE | | 207 S LIBERTY PO BOX 459 | TREASURER VALDERS VILLAGE | | VALDERS | WI | 54245 | |
| VALDERS VILLAGE | | 315 N LIBERTY | | | VALDERS | WI | 54245 | |
| VALDERS VILLAGE | TREASURER VALDERS VILLAGE | PO BOX 459 | 207 S LIBERTY | | VALDERS | WI | 54245 | |
| VALDES, ERIK | | 328 MAIN ST STE 1 | | | NEWPORT | VT | 05855 | |
| VALDES, HIPOLITO & VALDES, YESENIA | | 12809 FARNELL STREET | | | BALDWIN PARK | CA | 91706 | |
| VALDES, PEDRO | | 4701 SW 162 PLACE | | | MIAMI | FL | 33185 | |
| VALDES, ROBERT | | 40040 N 69TH ST | 1ST CLASS FOAM ROOFING AND COATING LLC | | CAVE CREEK | AZ | 85331 | |
| VALDESE TOWN | | 121 FAET ST | TREASURER | | VALDESE | NC | 28690 | |
| VALDESE TOWN | | 121 FAET ST | | | VALDESE | NC | 28690 | |
| VALDESPINO LAW OFFICE | | 7701 BROADWAY ST STE 105 | | | SAN ANTONIO | TX | 78209 | |
| VALDETTARO AND JOSEPHS | | 705 CENTRE ST STE 3 | | | JAMAICA PLAIN | MA | 02130 | |
| VALDETTARO AND JOSEPHS | | 705 CENTRE ST STE 3 | | | JAMAICA PLAIN | MA | 02130 | |
| VALDEZ AND PARE LLP | | 2311 CANAL ST STE 326 | | | HOUSTON | TX | 77003-1568 | |
| VALDEZ CITY | | 212 CHENEGA AVE PO BOX 307 | CITY OF VALDEZ | | VALDEZ | AK | 99686 | |
| VALDEZ CITY | | PO BOX 307 | CITY OF VALDEZ | | VALDEZ | AK | 99686 | |
| VALDEZ CONSTRUCTION | | 3227 SOPHIE ANN DR | | | PASADENA | TX | 77503 | |
| VALDEZ LOCK AND KEY | | PO BOX 3702 | | | VALDEZ | AK | 99686 | |
| VALDEZ, ANTONIA & MIRANDA, JULIO A | | 17633 E WOODCROFT ST | | | AZUSA AREA | CA | 91702 | |
| VALDEZ, BENJAMIN C & VALDEZ, MARICELA | | 3247 S 127TH E AVE | | | TULSA | OK | 74146 | |
| VALDEZ, CANDIDA | | 420 NW 131ST ST | | | NORTH MIAMI | FL | 33168-0000 | |
| VALDEZ, CHRISTOPHER D | | 10203 RUBURY PLACE | | | TAMPA | FL | 33626 | |
| VALDEZ, JAVIER | | 13870 FENLEY RD | | | CONROE | TX | 77302-0000 | |
| VALDEZ, JOAN | | 3448 SW 24 | METRO DADE FIRE RESTORATION & NATION ADJUSTERS INC | | MIAMI | FL | 33145 | |
| VALDEZ, PASCUAL | | 4359 OTTAWA AVE | | | RIVERSIDE | CA | 92507 | |
| VALDEZ, ROSA | | 4446 GWYNDALE COURT | | | ORLANDO | FL | 32837-0000 | |
| VALDEZ, SERGIO & VALDREZ, RITA | | PO BOX 247 | | | SPRINGFIELD | GA | 31329-0247 | |
| VALDEZ, SUSAN D | | 10205 SAND SAGE DR. NW | | | ALBUQUERQUE | NM | 87114-5506 | |
| VALDICIA DASILVA JOY | | 11 CHRISTINE DRIVE | | | CUMBERLAND | RI | 02864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDIR TORCATO AGUIRRES | | 220 N FRANCISCO AVE | CONSTRUCTION | | CHICAGO | IL | 60612 | |
| VALDIR TORCATO AND AGUIRRES | | 220 N FRANCISCO AVE | CONSTRUCTION CO | | CHICAGO | IL | 60612 | |
| VALDIS MORITIS ATT AT LAW | | 950 WADSWORTH BLVD STE 205 | | | LAKEWOOD | CO | 80214 | |
| VALDIVIA, BENITO & VALDIVIA, YIDA | | 4421 ROYAL PALM BEACH BLVD | | | WEST PALM BEACH | FL | 33411-9168 | |
| VALDIVIA, JE | | 4032 E VIA DEL VIREO | | | TUCSON | AZ | 85718 | |
| VALDIVIA, SANTIAGO | | 1631 N 550 W | | | CLINTON | UT | 84015 | |
| VALDOVINES, VICTOR | | 1558 East Newgrove Street | | | Lancaster | CA | 93535 | |
| VALDOVINOS, KAY R & ROSALES, RICHARD | | 8834 S TALMAN | | | EVERGREEN PARK | IL | 60805 | |
| VALE AND CHIRSTINE AVAKIAN | | 370 MARRETT RD | C O MELANE BARKOUDARIAN FID MG | | LEXINGTON | MA | 02421-7911 | |
| VALE D MCNABB | | 14407 SE 21ST ST | | | VANCOUVER | WA | 98683-8465 | |
| VALECITOS PROTECTIVE CORP | | 804 N TWIN OAKS VALLEY RD STE 119 | | | SAN MARCOS | CA | 92069-1757 | |
| VALEIKA, HILDUR S | | 832 BOWLING GREEN DR | | | WESTBURY | NY | 11590-6102 | |
| VALENCE SCOTT TRAINOR | | 12715 ROCA GRANDE DRIVE | | | POWAY | CA | 92064 | |
| VALENCIA B JOHNSON AND | | 1610 MARTIN AVE | | | BIRMINGHAM | AL | 35208 | |
| VALENCIA B JOHNSON AND | | 1610 MARTIN AVE | CONSTRUCTIVE CONCEPTS | | BIRMINGHAM | AL | 35208 | |
| VALENCIA BORO | | 58 STERRETT ST | T C OF VALENCIA BORO | | VALENCIA | PA | 16059 | |
| VALENCIA CONSTRUCTION | | 2933 W MARYLAND | | | PHOENIX | AZ | 85017-1608 | |
| VALENCIA COUNTY | | PO BOX 939 | 444 LUNA AVE | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY | | PO BOX 939 | VALENCIA COUNTY TREASURER | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY | TREASURER | PO BOX 939 | 444 LUNA AVE | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY CLERK | | 444 LUNA AVE | | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY CLERK | | PO BOX 969 | | | LOS LUNAS | NM | 87031 | |
| VALENCIA D RICHARDS HAYES ATT AT LA | | 27499 RIVERVIEW CTR BLVD | | | BONITA SPRINGS | FL | 34134 | |
| VALENCIA HOMEOWNERS ASSOCIATION | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| Valencia Perez and Echeveste Public Relations | | 1605 Hope St Ste 250 | | | South Pasadena | CA | 91030 | |
| VALENCIA REDLANDS HOA | | 8599 HAVE NAVE STE 201 | | | RANCHO CUCAMONGA | CA | 91730 | |
| VALENCIA VILLAGE CONDO C O UNITED | | 11784 W SAMPLE RD | | | POMPANO BEACH | FL | 33065 | |
| VALENCIA VISTA | | 20631 VENTURA BLVD 202 | | | WOODLAND HILLS | CA | 91364 | |
| VALENCIA WATER CO | | 24631 AVE ROCKEFELLER | | | VALENCIA | CA | 91355-3907 | |
| VALENCIA, ARMANDO | | 1517 NADINE AVE | | | MODESTO | CA | 95351 | |
| VALENCIA, DANIEL M & VALENCIA, MARIA S | | 31 PICKFORD AVENUE | | | SAN JOSE | CA | 95127 | |
| VALENCIA, MANUEL | | 5815 W JOHN CABOT RD | CANOPY CONSTRUCTION | | GLENDALE | AZ | 85308 | |
| VALENCIA, MIGUEL A | | 825 THUNDERBIRD TRAIL | | | CAROL STREAM | IL | 60188-2574 | |
| VALENCIA, SILVIA E & VALENCIA, JOSE S | | 309 VALENCIA DR | | | SOUTH SAN FRANCISCO | CA | 94080-5619 | |
| VALENCIA, TOMAS A | | 371 CARDINAL DRIVE | | | INWOOD | WV | 25428 | |
| VALENCIA, VICTORIA | | 636 MARDINA WAY | | | LA HABRA | CA | 90631 | |
| VALENCIAS CONSTRUCTION | | 3105 W PIERCE ST | | | PHOENIX | AZ | 85009 | |
| VALENTE, DENISE | | 510 INDIAN RUN DR | DENISE ANDERSON VALENTE | | HUMMELSTOWN | PA | 17036 | |
| VALENTE, JONATHAN C | | 24 KEVINS WAY | | | EAST HAVEN | CT | 06512 | |
| VALENTE, LOIS H | | 1435 SOMERSET AVE | | | GROSSE POINTE PARK | MI | 48230 | |
| VALENTIN HERNANDEZ | | 7531 7529 AQUEDUCT AVENUE | | | (VAN NUYS AREA)LA | CA | 91406 | |
| VALENTIN, JESUS & VALENTIN, MARIE | | 17473 DENALI PLACE | | | DUMFRIES | VA | 22025-1971 | |
| VALENTIN, JULIAN | | 2208 N 47TH AVE | OUTWEST CONTRACTING | | PHOENIX | AZ | 85035 | |
| VALENTINA AND LEON ZILIGSON | | 5804 SPRING GLADE CT | | | PLANO | TX | 75093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valentina N. Semenenkova | | 874 Fern Drive | PO Box 817 | | Crestline | CA | 92325-0817 | |
| VALENTINA WARGLOWA | | 2092 CYPRESS AVENUE | | | SAN PABLO | CA | 94806 | |
| VALENTINE BUILDERS AND THOMAS M | | 142 HAHN WAY | REILLY AND MICHELLE REILLY | | COTATI | CA | 94931 | |
| VALENTINE BUILDERS INC | | PO BOX 750383 | | | PETALUMA | CA | 94975 | |
| VALENTINE ISD | | 1ST AND KENTUCKY PO BOX 171 | ASSESSOR COLLECTOR | | VALENTINE | TX | 79854 | |
| VALENTINE ISD | | BOX 188 | | | VALENTINE | TX | 79854 | |
| VALENTINE REALTY | | PO BOX 4012 | | | TENINO | WA | 98589 | |
| VALENTINE, DOUG | | NULL | | | HORSHAM | PA | 19044 | |
| VALENTINE, DUANE | | 804 RAY ST | JS CADD DESIGN SERVICE | | GRIFFIN | GA | 30223 | |
| VALENTINE, ELIZABETH | | 15180 ANDORA WAY | CONINGTON CONSTRUCTION AND RESTRO | | SAN DIEGO | CA | 92129 | |
| VALENTINE, JOYLANDA | | 13135 ABALONE WAY | REGINALD WALKER AND TALLEY CONSTRUCTION CO LTD | | HOUSTON | TX | 77044 | |
| VALENTINE, PATRICIA A | | 1881 MCKINNEY WAY APT 28C | | | SEAL BEACH | CA | 90740-4407 | |
| VALENTINE, SHANE | | 1811 JEFFERSON STREET #506 | | | HOLLYWOOD | FL | 33020-0000 | |
| VALENTINO, RICHARD L & VALENTINO, KATHLEEN M | | 236 SOUTHRIDGE DR | | | BLOUNTVILLE | TN | 37617-4878 | |
| VALENTINS F. KRECKO | | 824 PLYMOUTH CIRCLE | | | HERSHEY | PA | 17033 | |
| VALENZUELA, ABE | | PO BOX 7897 | | | TUCSON | AZ | 85725-7897 | |
| Valenzuela, Alexander | ALEXANDER VALENZUELA VS. NEW CENTURY MORTGAGE CORP, GMAC MORTGAGE, EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS, LLC & DOES 1-100 | 905 West 58th Street | | | San Bernardino | CA | 92407 | |
| VALENZUELA, ARTEMIO M & VALENZUELA, EVA L | | 2023 AHUULA STREET | | | HONOLULU | HI | 96819 | |
| VALENZUELA, BRANDON | | 507 JAMESTOWN AVE | SHOWCASE DKI | | FAYETTEVILLE | NC | 28303 | |
| VALENZUELA, LINDA | | 6508 W MAGNOLIA ST | KNIPP CONTRACTING LLC | | PHOENIX | AZ | 85043 | |
| VALENZUELA, MARTIN | | 5123 W 24TH PLACE | | | CICERO | IL | 60804 | |
| VALERE REAL ESTATE INC | | 9942 KENTUCKY SPRINGS RD | | | MINERAL | VA | 23117 | |
| VALERIA A HUNT AND | EL DORADO RESTORATION | PO BOX 1522 | | | PLACERVILLE | CA | 95667-1522 | |
| VALERIA CORLEY ESTATE AND | | 1345 MEADOW LN | MELVIN RAMSEY | | BIRMINGHAM | AL | 35228 | |
| VALERIA M MOJICA AND | | 201 ASTER LN | VALERIA M TORRES | | WAPATO | WA | 98951 | |
| VALERIAN J. DERLEGA | BARBARA A. WINSTEAD | 122 W BELEVEDERE | | | NORFOLK | VA | 23505 | |
| VALERIE A HIBBERT ESQ PC | | 18 N LANSDOWNE AVE | | | LANSDOWNE | PA | 19050 | |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | | 10615 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | | 15639 CALOOSA CREEK CIR FORT MYERS FL 33908 | | | FORT MYERS | FL | 33908 | |
| VALERIE A PERRY | | 1611 BRESTAL CT | | | NAPERVILLE | IL | 60565 | |
| Valerie Aguilera | | 600 1st St SW | | | Waverly | IA | 50677 | |
| VALERIE AND DAVID JONES AND | | 43 MARILOU DR | PAUL STEIMER ROOFING | | JEANNETTE | PA | 15644 | |
| VALERIE AND DAVID JONES AND | | 43 MARILOU DR | WASHEK HANDYMAN AND HOME MAINTENANCE SERVICE | | JEANNETTE | PA | 15644 | |
| VALERIE AND KENNETH LINDOW | | 11177 W 55TH LN | AND CHARLES D CONKLIN | | ARVADA | CO | 80002 | |
| VALERIE AND KYLE WEBB | | 9617 FEATHERWOOD LN | | | DAYTON | OH | 45458 | |
| VALERIE AND Q C TYLER | | 20107 PINEHURST TRAIL DR | | | HUMBLE | TX | 77346 | |
| VALERIE AND TOVEL YOUNG | | 5509 WRIGHTS ENDEAVOR DR | | | BOWIE | MD | 20720 | |
| VALERIE BECK AND AMIR ABAS | | 12720 TOPSFIELD DR | SILVER BERG LAW | | ORLANDO | FL | 32837 | |
| Valerie Blair | | 640 South Ave | Apt E-8 | | Secane | PA | 19018 | |
| Valerie Bradley | | 805 2nd St | | | Traer | IA | 50675 | |
| VALERIE C HILE VOTAW AND | | 417 SE SNAFFLE BIT DR | KEVIN AND VALERIE VOTAW | | LEES SUMMIT | MO | 64082-8230 | |
| VALERIE D COOPER | | 228 WILLIAMS ROAD | | | ELKTON | MD | 21921 | |
| VALERIE DONAHOE | | 4503 W BETHEL STREET | | | BOISE | ID | 83706 | |
| VALERIE DONNELLY | PATRICK DONNELLY | 669 HILLSWICK CIRCLE | | | FOLSOM | CA | 95630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALERIE EISEL | | 3205 INDIANA AVE N | | | ROBBINSDALE | MN | 55422 | |
| VALERIE FATCHETT | | 8545 MERKEL RD | | | DEXTER | MI | 48130-9655 | |
| VALERIE GREENLY | | 400 CENTRAL PARK W APT 18L | | | NEW YORK | NY | 10025-5856 | |
| VALERIE HARDEMAN AND DIVISION | ROOFING | PO BOX 12 | | | BETHLEHEM | GA | 30620-0012 | |
| VALERIE HARRIS | | 1672 SUMMIT AVENUE | | | WILLOW GROVE | PA | 19090 | |
| VALERIE HORSAGER | | 11545 AVERY DRIVE | | | INVER GROVE HEIGHTS | MN | 55077 | |
| VALERIE HYAMS | RE/MAX Advantage | 8548 W. LAKE MEAD BLVD. | | | LAS VEGAS | NV | 89128 | |
| VALERIE J FELTS | | 1329 OVERLOOK DR | | | MANHATTAN | KS | 66503-2572 | |
| VALERIE K BENIPAYO | | 5319 COVINA PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| VALERIE L BAKER ATT AT LAW | | 217 N HARVEY AVE STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| VALERIE L BARBER ATT AT LAW | | 8502 E CHAPMAN AVE STE 605 | | | ORANGE | CA | 92869 | |
| VALERIE L GIGLIO ATT AT LAW | | 220 BEACH ST | | | REVERE | MA | 02151 | |
| VALERIE M LEBLANC | | 149 WAVERLY AVENUE | | | WATERTOWN | MA | 02472 | |
| VALERIE M STUART | | 8481 ROLLING CREEK WAY | | | FAIR OAKS | CA | 95628-5360 | |
| VALERIE M THERRIEN ATT AT LAW | | 529 5TH AVE STE 300 | | | FAIRBANKS | AK | 99701-4749 | |
| VALERIE M. BECKER | | 3371 SARATOGA BLVD | | | STOW | OH | 44224 | |
| VALERIE MCGRUDER-CORTES | | 1205 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| Valerie Mogavero | | 32 Merritt Ave | | | Massapequa | NY | 11758 | |
| VALERIE MORAN | | 1243 HALL AVENUE | | | ROSLYN | PA | 19001 | |
| Valerie Norman | | 1628 Columbia Street | | | Waterloo | IA | 50703 | |
| VALERIE NUNEZ | RONNIE NUNEZ | 11531 NAVA STREET | | | NORWALK | CA | 90650 | |
| VALERIE OCONNOR | | 1127 CLARION DR | | | GILLETTE | WY | 82718 | |
| VALERIE PITEL | | 8108 YORK AVE S | | | MINNEAPOLIS | MN | 55431 | |
| Valerie Poyner | | 2326 Pleasant Drive | | | Cedar Falls | IA | 50613 | |
| VALERIE PRONI AND VALERIE | | 5262 S ZENO CT | FAIRBANKS AND FREDERICK REMODEL | | CENTENNIAL | CO | 80015 | |
| VALERIE R MORLEDGE | KENNETH C MORLEDGE | 5713 200TH ST SW APT B | | | LYNNWOOD | WA | 98036 | |
| VALERIE R WYKA | | PO BOX 545 | | | DINGMANS FERRY | PA | 18328 | |
| VALERIE SANDOVAL | | 11 EAGLEPOINT | | | ALISO VIEJO | CA | 92656 | |
| VALERIE SIWIEC | | 408 AUSTIN CIRCLE | | | RUSSELLVILLE | AR | 72801 | |
| Valerie Stapella | | 432 Riehl Street | | | Waterloo | IA | 50703 | |
| VALERIE STEELE | | 10790 WILSHIRE BLVD 401 | | | LOS ANGELES | CA | 90024 | |
| VALERIE STEWART AND VALERI AND WILLIE | | 405 LACOUR DR | LARGO AND DN LLC | | LA PLACE | LA | 70068 | |
| VALERIE VELTRI ATT AT LAW | | 2120 FREEPORT RD | | | NEW KENSINGTON | PA | 15068 | |
| VALERIE WADE | | 2033 BLISS ROAD | | | FORT WORTH | TX | 76177-7385 | |
| VALERIE WILLIFORD ATT AT LAW | | 204 N ROBINSON AVE STE 2200 | | | OKLAHOMA CITY | OK | 73102 | |
| VALERIE WINES | | 9 BROOKWOOD DRIVE | | | MEDFORD | NJ | 08055 | |
| Valerie Yeltman | | 1255 V Ave | | | Buckingham | IA | 50612 | |
| VALERIE/GEORGE WONICA | WONICA REALTORS APPRAISERS | 415 MANOR ROAD | | | STATEN ISLAND | NY | 10314 | |
| VALERIO, RAFAELA | | 1160 DANBURY AVE | JMG GENERAL CONTRACTOR INC | | DAVIE | FL | 33325 | |
| VALERIY RAKOCHYY | NADIYA RAKOCHA | 8310 GROSS POINT RD | | | MORTON GROVE | IL | 60053 | |
| VALERY KOTELNIKOV | | 808 LORRAINE DR | | | WARRINGTON | PA | 18976 | |
| VALERY WISNIEWSKI | LUCINDA O WISNIEWSKI | 10763 WORCESTER HWY | | | BERLIN | MD | 21811 | |
| VALHALLA COVE CONDO ASSOCIATION INC | | 254 VALHALLA RD | | | CORDELE | GA | 31015 | |
| VALI FARAHANI | FARKHONDEH FARNIA | 6685 FULTON CRT | | | TROY | MI | 48098 | |
| VALI, MIKLOS Z | | 908 TRINITY DR | | | NEWTON | KS | 67114-1562 | |
| VALIANT INS CO | | | | | CHICAGO | IL | 60674 | |
| VALIANT INS CO | | 135 S LASALLE DEPT 8663 | | | CHICAGO | IL | 60674 | |
| Valicek, Michael | MICHAEL VALICEK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP | 2424 W. Summit Ave. | | | San Antonio | TX | 78228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valier A. Moessner | VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | 15791 PRENTISS POINTE CIR APT 201 | | | FORT MYERS | FL | 33908-4191 | |
| VALINDA BECK | | 24 BERKSHIRE LN | | | WILLINGBORO | NJ | 08046 | |
| VALINDA WHITE AND PATRICK | | 2601 N 13TH ST | PAINTER | | KANSAS CITY | KS | 66104 | |
| VALKENBURG, FLORENCE | | 1495 HAMLIN HIGHWAY | BUILDING A | | LAKE ARIEL | PA | 18436 | |
| VALKOS JR, GEORGE M | | 912 SOUTHRIDGE ROAD | | | BALTIMORE | MD | 21228 | |
| VALLADARES, GENARO V | | 2820 W 42ND AVE | | | KANSAS CITY | KS | 66103 | |
| VALLARIO LYNN MARIE | | C OPO BOX 67 | | | WALLED LAKE | MI | 48390 | |
| VALLDEJULI AND ASSOCIATES | | 2199 LENOX RD NE STE A | | | ATLANTA | GA | 30324 | |
| VALLE EL DORADO HOMEOWNERS ASSN | | PO BOX 4171 | | | MESA | AZ | 85211 | |
| VALLE ESCENDIDO HOA | | 3640 N 38TH ST NO 107 | | | PHOENIX | AZ | 85018 | |
| VALLE LAKE SEWER DISTRICT | | 3817 ROBERTS DR | | | DESOTO | MO | 63020 | |
| VALLE LAKE SUBDIVISION TRUSTEE | | 3806 ROBERTS DR | | | DESOTO | MO | 63020 | |
| VALLE LAKE SUBDIVISION TRUSTEES | | 3806 ROBERTS DR | | | DE SOTO | MO | 63020 | |
| VALLE VISTA PROPERTY OWNERS | | 9686 CONCHO DR | | | KINGMAN | AZ | 86401 | |
| VALLE, CELIA | | 13037 LOUVRE ST | CROSS CHECK ADJUSTERS INC | | PACOIMA | CA | 91331 | |
| VALLE, RODRIGO | | 10922 CORD AVE | | | DOWNEY | CA | 90241 | |
| VALLEJO GARBAGE SERVICE | | PO BOX 3157 | | | VALLEJO | CA | 94590-0659 | |
| VALLEJO SANITATION AND FLOOD CONTROL | | 450 RYDER ST | | | VALLEJO | CA | 94590 | |
| VALLEJO SANITATION AND FLOOD DISTRICT | | 450 RYDER ST | | | VALLEJO | CA | 94590 | |
| VALLEJO, CYNTHIA | | 4118 GRECO DR | | | SAN ANTONIO | TX | 78222 | |
| VALLEJO, EZEQUIEL | | 10514 SAN LUIS AVENUE | | | SOUTH GATE | CA | 90280 | |
| VALLEJO, RECOLOGY | | 2021 BROADWAY | | | VALLEJO | CA | 94589 | |
| VALLEJOS AND MORALES PC | | 1139 E JERSEY ST STE 208 | | | ELIZABETH | NJ | 07201 | |
| VALLEJOS, EDWARD M & VELLEJOS, MARY E | | 6200 SWEETWATER NW | | | ALBUQUERQUE | NM | 87120 | |
| VALLES, JUAN E & VALLES, JOELISSE | | 3281 COLORADO DRIVE | | | COPPERAS COVE | TX | 76522 | |
| VALLETTA MECHANICAL | | 2 HOWE ROAD | | | QUINCY | MA | 02169 | |
| VALLEY ABSTRACT AND TITLE CO INC | | 1120 INDUSTRIAL PARK RD | | | ESPANOLA | NM | 87532 | |
| VALLEY AGENCY | | 60 SUNSET DR | | | PIKEVILLE | KY | 41501 | |
| VALLEY APPRAISAL ASSOCIATES | | 3125 WEST LEOTA STREET | | | NORTH PLATTE | NE | 69101 | |
| VALLEY APPRAISAL SERVICES | | 1050 B N CARPENTER RD | | | MODESTO | CA | 95351 | |
| VALLEY APPRAISALS | | 8384 E PAUL AVE | | | CLOVIS | CA | 93619 | |
| VALLEY APPRAISALS | | 8384 E PAUL AVE | | | CLOVIS | CA | 93619-9238 | |
| VALLEY BANK | | 12257 UNIVERSITY AVE | | | CLIVE | IA | 50325-8276 | |
| VALLEY BANK | | 2020 E KIMBERLY ROAD | | | DAVENPORT | IA | 52807 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | | | COCKEYSVILLE | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT COLLECTOR | | COCKEYSVILLE | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT | | HUNT VALLEY | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | | | HUNT VALLEY | MD | 21030 | |
| VALLEY C S TN OF SHAWANGUNK | | 110 BRACKEN RD | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY C S TN OF SHAWANGUNK | | 74 MAIN ST | TAX COLLECTOR | | WALDEN | NY | 12586 | |
| VALLEY CENT MONTGOMERY CRAWFORD | | 110 BRACKEN RD TOWN HALL | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENT MONTGOMERY HAMPTONBURG | | 110 BRACKEN RD TOWN HALL | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENT MONTGOMERY MONTGOMERY | | 110 BRACKEN RD TOWN HALL | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENT MONTGOMERY NEWBURGH | | 1496 ROUTE 300 | ELIZABETH J GREENE RECEIVER | | NEWBURGH | NY | 12550 | |
| VALLEY CENT MONTGOMERY NEWBURGH | | 1496 ROUTE 300 | TAX COLLECTOR | | NEWBURGH | NY | 12550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY CENT MONTGOMERY WALLKILL | | 110 BRACKEN RD | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENTER MUNICIPAL WATER | | 29300 VALLEY CTR RD | | | VALLEY CENTER | CA | 92082 | |
| VALLEY COLLECTION SERVICE | | P O BOX 520 | | | GLENDALE | AZ | 85311-0520 | |
| VALLEY COUNTY | | 125 S 15TH | SHARONL FOTH CNTY TREASURER | | ORD | NE | 68862 | |
| VALLEY COUNTY | | 125 S 15TH ST | VALLEY COUNTY TREASURER | | ORD | NE | 68862 | |
| VALLEY COUNTY | | 219 N MAIN PO BOX 1350 | VALLEY COUNTY TREASURER | | CASCADE | ID | 83611 | |
| VALLEY COUNTY | | 501 CT SQUARE 3 | VALLEY COUNTY TREASURER | | GLASGO | MT | 59230 | |
| VALLEY COUNTY | | 501 CT SQUARE 3 | VALLEY COUNTY TREASURER | | GLASGOW | MT | 59230 | |
| VALLEY COUNTY | | PO BOX 1350 | VALLEY COUNTY TREASURER | | CASCADE | ID | 83611 | |
| VALLEY COUNTY RECORDER | | 501 CT SQUARE | BOX 2 | | GLASGOW | MT | 59230 | |
| VALLEY COUNTY RECORDERS OFFICE | | PO BOX 1350 | LELAND G HEINRICH | | CASCADE | ID | 83611 | |
| VALLEY COUNTY TREASURER | | 219 N MAIN | | | CASCADE | ID | 83611 | |
| VALLEY CREEK APPRAISAL SERVICES | | 1408 PEACOCK LN | | | FAIRMONT | WV | 26554 | |
| VALLEY ELECTRIC | | 800 E HWY 372 | | | PAHRUMP | NV | 89048 | |
| VALLEY ELECTRIC ASSN INC | | PO BOX 237 | | | PAHRUMP | NV | 89041 | |
| VALLEY FALLS VILLAGE PITTSTWN | | 14 STATE ST BOX 157 | VILLAGE CLERK | | VALLEY FALLS | NY | 12185 | |
| VALLEY FORGE INS CO | | | | | DALLAS | TX | 75266 | |
| VALLEY FORGE INS CO | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| VALLEY FUEL | | PO BOX 98 | MILE 68 S PARKS HWY | | WILLOW | AK | 99688 | |
| VALLEY GREEN ESTATES | | PO BOX 26012 | | | COLLEGEVILLE | PA | 19426 | |
| VALLEY GROVE SCHOOL DISTRICT | | 188 WILSON MILL RD | T C OF VALLEY GROVE SCHOOL DISTRICT | | COCHRANTON | PA | 16314 | |
| VALLEY GROVE SCHOOL DISTRICT | | 312 SUGAR CREEK DR | T C OF VALLEY GROVE SCH DIST | | FRANKLIN | PA | 16323 | |
| VALLEY GROVE SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| VALLEY GROVE SCHOOL DISTRICT | | RD 1 BOX 626 | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| VALLEY HEIGHTS CONDOMINIUM INC | | PO BOX 580 | | | ANNANDALE | VA | 22003 | |
| VALLEY HI AREA SCHOOL DISTRICT | | 18 W 4TH ST | TAX COLLECTOR | | EVERETT | PA | 15537 | |
| VALLEY HI AREA SCHOOL DISTRICT | | PO BOX 205 | TAX COLLECTOR | | BREEZEWOOD | PA | 15533 | |
| VALLEY HI BORO | | PO BOX 205 | TAX COLLECTOR | | BREEZEWOOD | PA | 15533 | |
| VALLEY INSURANCE COMPANY | | | | | ALBANY | OR | 97321 | |
| VALLEY INSURANCE COMPANY | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| VALLEY LAKES CA | | 4180 ROUTE 83 STE 14 | C O PREMIER RESIDENTAL MANAGEMENT | | LAKE ZURICH | IL | 60047 | |
| VALLEY LAND TITLE | | 520 E NOLANA AVE STE 130 | | | MCALLEN | TX | 78504-2683 | |
| VALLEY LO CLUB ASSOCIATION INC. | | 2200 TANGLEWOOD DR | | | GLENVIEW | IL | 60025 | |
| VALLEY MEADOWS NORTH HOA | | 8181 MISSION GORGE RD STE E AND F | | | SAN DIEGO | CA | 92120 | |
| VALLEY MORTGAGE INC | | 3301 13TH AVE S STE 101 | | | FARGO | ND | 58103 | |
| VALLEY MUTUAL INSURANCE | | | | | ATLANTIC | IA | 50022 | |
| VALLEY MUTUAL INSURANCE | | 600 WALNUT ST | | | ATLANTIC | IA | 50022 | |
| VALLEY OAKS CONDO ASSOC OF | | 2400 VALLEY OAKS CIR | | | FLINT | MI | 48532 | |
| VALLEY OF CALIFORNIA INC | | 12657 ALCOSTA BLVD STE 500 | | | SAN RAMON | CA | 94583 | |
| VALLEY PROCESS SERVERS LLC | | 11426 YORK RD 1ST FL | | | COCKEYSVILLE | MD | 21030 | |
| VALLEY PROPERTY AND CASUALTY INS CO | | | | | ALBANY | OR | 97321 | |
| VALLEY PROPERTY AND CASUALTY INS CO | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY PROPERTY INVESTORS LLC | | 3255 WEST MARCH LANE STE 400 | | | STOCKTON | CA | 95219 | |
| VALLEY RANCH ASSOCIATIONS | | 7557 RAMBLER RD STE 850 | | | DALLAS | TX | 75231 | |
| VALLEY RANCH MUD 1 U | UTILITY TAX SEVICES | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| VALLEY REAL ESTATE | | 123 S MAIN ST | | | NEW CARLISLE | OH | 45344 | |
| VALLEY REALTY AND INVESTMENTS INC | | 1701 MAIN ST | | | ALAMOSA | CO | 81101 | |
| VALLEY RECORDER OF DEEDS | | 125 S 15TH ST | | | ORD | NE | 68862 | |
| VALLEY RESOURCES INC | | 1595 MENDON RD | | | CUMBERLAND | RI | 02864 | |
| VALLEY RIDGE CONDOMINIUM | | 50 ROWES WHARF STE 400 | C O THE CODMAN COMPANY INC | | BOSTON | MA | 02110 | |
| VALLEY RIDGE CONDOMINIUM TRUST | | PO BOX 937 | | | WEST FALMOUTH | MA | 02574 | |
| VALLEY RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VALLEY SD POLK TOWNSHIP | | 12 GREEN HILL RD | | | GILBERT | PA | 18331 | |
| VALLEY SETTLEMENT SERVICES | | 2001 S MAIN ST STE 102 | | | BLACKSBURG | VA | 24060 | |
| VALLEY STREAM VILLAGE | | 123 S CENTRAL AVE | RECEIVER OF TAXES | | VALLEY STREAM | NY | 11580 | |
| VALLEY STREAM VILLAGE | | 123 S CENTRAL AVE | RECEIVER OF TAXES | | VALLEY STREAM | NY | 11580-5413 | |
| VALLEY TITLE GUARANTEE | | 502 N. SECOND STREET | P.O. BOX 1625 | | YAKIMA | WA | 98907 | |
| VALLEY TOWNSHIP | | 3723 121ST AVE | | | ALLEGAN | MI | 49010 | |
| VALLEY TOWNSHIP | | 3723 121ST AVE | TREASURER VALLEY TWP | | ALLEGAN | MI | 49010 | |
| VALLEY TOWNSHIP CHESTR | TC OF VALLEY TOWNSHIP | PO BOX 467 | 890 W LINCOLN HWY | | COATESVILLE | PA | 19320 | |
| VALLEY TOWNSHIP MONTUR | | 570 MCCRACKEN RD | TAX COLLECTOR OF VALLEY TOWNSHIP | | DANVILLE | PA | 17821 | |
| VALLEY TWNSHP SCHOOL DISTRICT | | 570 MCCRACKEN RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| VALLEY TWP | | 314 HARRIS RD | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| VALLEY TWP | TAX COLLECTOR | 10947 STATE ROUTE 85 | | | KITTANNING | PA | 16201-5761 | |
| VALLEY VIEW AT CUMBERLAND HILL | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| VALLEY VIEW HOA | | 50 VANTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| VALLEY VIEW ISD | | RT 1 BOX 122 | ASSESSOR COLLECTOR | | PHARR | TX | 78577 | |
| VALLEY VIEW REALTY | | PO BOX 27 | 2413 ROCKS RD | | FOREST HILL | MD | 21050 | |
| VALLEY VIEW REALTY | | PO BOX 27 | | | FOREST HILL | MD | 21050 | |
| VALLEY VIEW S D BLAKELY BORO | | 344 HILL ST | T C OF VALLEY VIEW SCHOOL DIST | | PECKVILLE | PA | 18452 | |
| VALLEY VIEW S D BLAKELY BORO | | REAR 202 JOSEPHINE ST | TAX COLLECTOR | | PECKVILLE | PA | 18452 | |
| VALLEY VIEW SD JESSUP | | 395 LN ST | T C OF VALLEY VIEW SD | | JESSUP | PA | 18434 | |
| VALLEY VIEW SEWER DISTRICT | | 3460 S 148TH ST | | | SEATTLE | WA | 98168 | |
| VALLEY VIEW TERRACE ASSOCIATION | | 14780 PIPELINE AVE | | | CHINO HILLS | CA | 91709 | |
| VALLEY VISTA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| VALLEY VISTA CONDOMINIUM | | 129 PROUT AVE 3 | | | MANCHESTER | NH | 03103 | |
| VALLEY VISTA ESTATES HOA INC | | PO BOX 3393 | | | JACKSON | WY | 83001 | |
| VALLEY VISTA HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VALLEY VISTA MORTGAGE CORP | | 5473 KEARNY VILLA RD STE 250 | | | SAN DIEGO | CA | 92123 | |
| VALLEY WASTE MANAGEMENT | | P.O. BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| VALLEY WIDE INSURANCE AGENCY | | PO BOX 47790 | | | PHOENIX | AZ | 85068 | |
| VALLEY WIDE RESTORATION INC | | 456 E JUANITA AVE 3 | | | MESA | AZ | 85204 | |
| VALLEY YELLOW PAGES | | DEPT. 33302 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3302 | |
| VALLEYS OF AMBER GROVE HOA | | 50 E COMMERCE DR STE 110 | VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| VALLEYSPRINGS LANE, LLC | | 13547 VENTURA BLVD # 337 | | | SHERMAN OAKS | CA | 91423 | |
| VALLEYVIEW CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| VALLEYWIDE APPRAISAL SERVICES | | PMB 216 | 15414 N 7TH ST 8 | | PHOENIX | AZ | 85022 | |
| VALLHONRAT, GREGORY | | 108 FAIRFIELD CT | | | WEST CHESTER | PA | 19382-6604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLI, MICHELE | | 5337 SHALLEY CIR | | | FORT MYERS | FL | 33919-2211 | |
| VALLIE, GENE G & VALLIE, MARY A | | 144 RUDDIMAN DR | | | N MUSKEGON | MI | 49445-2730 | |
| VALLIERE LAW OFFICES | | 1232 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| VALLIERE, STEVE M & VALLIERE, ALICE M | | 212 S NAPA PLACE | | | FULLERTON | CA | 92833-3226 | |
| VALLIMONT APPRAISAL SERVICE | | 4771 BAYOU BLVD 302 | | | PENSACOLA | FL | 32503 | |
| VALLS, ARIEL | | 3211 PONCE DE LEON BLVD STE 200 | C O CARLOS DEL AMO PA | | CORAL GABLES | FL | 33134 | |
| VALMIRO L DONADO ATT AT LAW | | 7707 PARSONS BLVD | | | FRESH MEADOWS | NY | 11366 | |
| VALMONT INVESTMENTS | | PO BOX 489 | | | MISSION | TX | 78573-0009 | |
| VALNESTER WILLIAMS AND WTL INC | | 14544 BIRWOOD | PLUMBING AND HEATING | | DETROIT | MI | 48238 | |
| VALORIE D. SELLAND | | 19417 138TH AVE SE | | | RENTON | WA | 98058 | |
| VALORIE MERCURLO | | 345 FOREST COURT | | | BOLINGBROOK | IL | 60440 | |
| VALORIE SPILLER | Coldwell Banker | 2170 S. Frontage Rd | | | Vicksburg | MS | 39180 | |
| Valorien Harrell | | 629 Forrest Avenue | | | Norristown | PA | 19401 | |
| VALRIE MECHELE GRAY AND BYNOGS | | 167 MARYLAND RD | TREE SERVICE | | NATCHITOCHES | LA | 71457 | |
| VALSAMAS AND ASSOCIATES | | 130 N GENESEE ST | | | WAUKEGAN | IL | 60085 | |
| VALSOUTH | | PO BOX 476 | | | MAULDIN | SC | 29662 | |
| VALSOUTH APPRAISALS CORPORATION | | 25 WOODS LAKE RD | STE 312 | | GREENVILLE | SC | 29607 | |
| VALTEC APPRAISAL SERVICES LLC | | 3225 CASEY DR NO 203 | | | LAS VEGAS | NV | 89120 | |
| VALU 8 AMERICA | | 2409 ENCHANTMENT CIR | | | HENDERSON | NV | 89074-6286 | |
| VALUABLE PROPERTIES | | 121 S HOPE ST #406 | | | LOS ANGELES | CA | 90012 | |
| VALUATION APPRAISALS | | 9590 W 14TH AVE | | | LAKEWOOD | CO | 80215 | |
| VALUATION CONSULTANTS | | PO BOX 361 | | | AVON | CO | 81620 | |
| VALUATION INFORMATION TECHNOLOGY | | 801 NICOLLET MALL STE 800 M50578 | | | MINNEAPOLIS | MN | 55402 | |
| VALUATION INSIGHT PARTNERS finCAD | | 13450 102 ND AVE STE 1750 | | | SURREY | BC | V3T5X | Canada |
| Valuation Professionals Inc | | 13450 102 ND AVE STE 1750 | | | SURREY | BC | V3T5X | Canada |
| VALUATION SERVICE LLC | | PO BOX 780 | | | ST JOSEPH | MI | 49085 | |
| VALUATION SERVICES | | 145 HOWELL RD., SUITE A | | | TYRONE | GA | 30290 | |
| VALUATION SERVICES | | 5408 N 99TH ST STE A | | | OMAHA | NE | 68134-1530 | |
| VALUATION SERVICES | | 8400 CRANE RD | | | MILAN | MI | 48160 | |
| VALUATION SERVICES LLC | | 506 EVANS AVE | | | VALPARAISO | IN | 46383 | |
| VALUATION SPECIALISTS | | 3940 OAKWOOD HILLS PKWY STE 2 | | | EAU CLAIRE | WI | 54701 | |
| VALUE APPRAISAL | | 1113 STATE RD V | | | LINN CREEK | MO | 65052 | |
| VALUE HOME REALTY INC | | 242 WILLIAM ST | | | WEST HEMPSTEAD | NY | 11552 | |
| VALUE POINT REAL ESTATE | | 5181 PLAINFIELD NE STE D | | | GRAND RAPIDS | MI | 49525 | |
| VALUE PRO INC | | PO BOX 14178 | | | FRESNO | CA | 93650 | |
| VALUE SOLUTIONS INC | | 80 JORDAN NARRON RD | | | SELMA | NC | 27576 | |
| VALUEFIRST INC | | 60 CHARLESTON CIR | | | HAWKINSVILLE | GA | 31036 | |
| VALUEFIRST, INC | | 204 HIGHWAY 341 BYPASS | P.O. BOX 232 | | HAWKINSVILLE | GA | 31036 | |
| VALUES BASED LENDING INC | | 3737 GLENWOOD AVE STE 100 | | | RALEIGH | NC | 27612 | |
| VALUESMITH LLC | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| Valuestream Investment Management Limited in its Capacity as Trustee of the Pirmont Trust | | Ste 12 | 18 Stirling Hwy | | Nedlands | WA | 06009 | Australia |
| VALURI, VALERIE | | 8185 RHANBUOY RD | OSCAR OLMEDA AND ADVANCE PIER TECHNOLOGY LLC | | SPRING HILL | FL | 34606 | |
| VALVERDE, AMI | | 7113 KEARNEY AVE | | | FAYETTEVILLE | NC | 28314 | |
| VALVERDE, FELIPE D & MILLER, ROGER | | 3816 38TH ST | | | SACRAMENTO | CA | 95820 | |
| VAN A HEARD ATT AT LAW | | 9181 INTERLINE AVE STE 110 | | | BATON ROUGE | LA | 70809 | |
| VAN A NELIMARK | | 2120 SW 52 AVE | | | PLANTATION | FL | 33317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN ARSDALE, TERRELL G | | 2404 DEERPARK DR | | | SAN DIEGO | CA | 92110-1139 | |
| VAN AUKEN, LYNDA | | 610 NORWICH RD | | | PLAINFIELD | CT | 06374 | |
| VAN B ADAMS ATT AT LAW | | 319 S OAK ST | | | CALIFORNIA | MO | 65018 | |
| VAN B WAKE JR ATT AT LAW | | 1805 WOODLAND RIDGE RD | | | WAUSAU | WI | 54403 | |
| VAN BUREN AR COUNTY CIRCUIT CLERK | | 451 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| VAN BUREN CHARTER TOWNSHIP | | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| VAN BUREN CHARTER TOWNSHIP | | 46425 TYLER RD | TREASURER VAN BUREN TWP | | BELLEVILLE | MI | 48111 | |
| VAN BUREN CHARTER TOWNSHIP | TREASURER VAN BUREN TWP | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| VAN BUREN COUNTY | | 219 E PAW PAW ST 101 | TAX COLLECTOR | | PAW PAW | MI | 49079 | |
| VAN BUREN COUNTY | | 219 E PAW PAW ST 101 | TREASURER | | PAW PAW | MI | 49079 | |
| VAN BUREN COUNTY | | 404 DODGE ST PO BOX 473 | VAN BUREN COUNTY TREASURER | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY | | 4TH AND DODGE PO BOX 473 | VAN BUREN COUNTY TREASURER | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY | | 604 E MAIN | | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY | | COUNTY COURTHOUSE PO BOX 359 | COLLECTOR | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY | | PO BOX 176 | TRUSTEE | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY | | VETERANS SQUARE COUNTY COURTHOUSE | TRUSTEE | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY | VAN BUREN COUNTY TREASURER | 404 DODGE ST / PO BOX 473 | | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY CIRCUIT CLERK | | 451 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY RECORDER | | 273 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY RECORDERS OFFI | | PO BOX 455 | 4TH AND DODGE | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY REGISTER OF DE | | PO BOX 9 | COURTHOUSE SQUARE | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY REGISTER OF DEEDS | | 219 PAW PAW ST STE 102 | | | PAW PAW | MI | 49079 | |
| VAN BUREN COUNTY REGISTER OF DEEDS | | 500 COLLEGE ST | | | SPENCER | TN | 38585 | |
| VAN BUREN MUTUAL INS | | | | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN MUTUAL INS | | PO BOX 157 | | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN REGISTER OF DEEDS | | 219 PAW PAW ST STE 102 | | | PAW PAW | MI | 49079 | |
| VAN BUREN TOWN | | 51 MAIN ST STE 101 | TOWN OF VAN BUREN | | VAN BUREN | ME | 04785 | |
| VAN BUREN TOWN | | 65 MAIN ST | TOWN OF VAN BUREN | | VAN BUREN | ME | 04785 | |
| VAN BUREN TOWN | | 7575 VAN BUREN RD | | | BALDWINSVILLE | NY | 13027 | |
| VAN BUREN TOWN | | 7575 VAN BUREN RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| VAN BUREN TOWNSHIP | | 46425 TYLER RD | TAX COLLECTOR | | BELLEVILLE | MI | 48111 | |
| VAN BUREN TOWNSHIP | | CITY HALL | | | MOUNTAIN GROVE | MO | 65711 | |
| VAN COLEMAN | DOROTHY COLEMAN | 12509 BRYCE CIRCLE | | | CERRITOS | CA | 90703 | |
| VAN COTT BAGLEY CORNWALL AND | | PO BOX 45340 | | | SALT LAKE CITY | UT | 84145 | |
| VAN DAM AND TRAINI LLP | | 60 WILLIAM ST STE 300 | | | WELLESLEY | MA | 02481 | |
| VAN DAM JESSON AND DUDKA PC | | 2010 44TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| VAN DE WATER AND ASSOCIATES | | 633 SECOND ST | | | MANCHESTER | NH | 03102 | |
| VAN DEMARK AND ASSOCIATES INC | | 11804 WOLF RUN LA | | | CLIFTON | VA | 20124 | |
| VAN DER HOEVEN, MARTIN | | 4646 RANCHO REPOSO | | | DEL MAR | CA | 92014-0000 | |
| VAN DILLEN AND FLOOD PC | | 1420 HANLEY INDUSTRIAL CT | | | SAINT LOUIS | MO | 63144 | |
| VAN DO, THUONG | | 1230 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325-0000 | |
| VAN DOAN, TRI & VAN DOAN, BINH | | 7619 CHRISTY LN | | | CHARLOTTE | NC | 28217 | |
| VAN DOREN, ARTHUR | | 839 MILFORD WARREN GLEN ROAD | | | MILFORD | NJ | 08848 | |
| VAN DRIMMELEN, BODELL | | 774 E 2100 S | | | SALT LAKE CITY | UT | 84106 | |
| VAN DYK GROUP | | 12800 LONG BEACH BLVD | | | BEACH HAVEN TERRACE | NJ | 08008 | |
| VAN DYK MORTGAGE CORPORATION | | 2449 CAMELOT CT SE | | | GRAND RAPIDS | MI | 49546 | |
| VAN DYK OBOYLE AND SILER S C | | 201 S KNOWLES AVE | | | NEW RICHMOND | WI | 54017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN DYKE, IAN M & VAN DYKE, ROSITA A | | 1013 BETHPAGE DRIVE | | | HUTTO | TX | 78634 | |
| Van E Flury and Rosaura N Flury vs The Bank of New York Mellon Trust Company NA as trustee for RALI2005QS12 a et al | | 4009 W Kiva Dr | | | Laveen | AZ | 85339 | |
| VAN EATON AND ROMERO | | 900 S COLLEGE STE 100 | | | LAFAYETTE | LA | 70503 | |
| VAN ECK AND ASSOCIATES | | 302 S BRIDGE ST | | | BELDING | MI | 48809 | |
| VAN ECK AND ASSOCIATES | | 39 S MAIN ST | | | ROCKFORD | MI | 49341 | |
| VAN ECK AND VAN ECK PC | | PO BOX 6662 | | | HARRISBURG | PA | 17112 | |
| VAN EKELENBURG, JENNIFER & BACICH, ERICA | | 13-15 W MT AIRY AVE | | | PHILADELPHIA | PA | 19119-0000 | |
| VAN ES LAW FIRM PA | | 107 W ELM ST STE 5 | | | ROGERS | AR | 72756 | |
| VAN ETTEN TOWN | | 83 MAIN ST | TAX COLLECTOR | | VAN ETTEN | NY | 14889 | |
| VAN ETTEN VILLAGE | | 9 E PLEASANT PO BOX 156 | TAX COLLECTOR | | MILLPORT | NY | 14864 | |
| VAN ETTEN VILLAGE | | 9 E PLEASANT PO BOX 156 | TAX COLLECTOR | | VAN ETTEN | NY | 14889 | |
| VAN FLEET RESTORATION SERVICES | | 175 SANDS PL | | | STRATFORD | CT | 06615 | |
| VAN GAALEN LOCK AND KEY | | 9336 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 91730 | |
| VAN GIESON LAND SURVEYS | | 1817 S WEDGEFIELD BLVD | | | JACKSON | MI | 49201-8346 | |
| VAN GILDER AND TRZYNKA PC | | 202 W BERRY ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| VAN H JOHNSON ATT AT LAW | | 108 E MAIN ST | | | ELIZABETH CITY | NC | 27909 | |
| VAN HEMERT, LOUIS G & VAN HEMERT, GLORIA W | | 1212 ASHLAND AVENUE | | | SANTA MONICA | CA | 90405-5802 | |
| VAN HERICK, ANDREW W & VANHERICK, KRISTY L | | 85 KINGSTON RD | | | KENSINGTON | CA | 94707-1321 | |
| VAN HOLM, HOOKS | | 1005 W 9TH AVE STE A | | | KING OF PRUSSIA | PA | 19406 | |
| VAN HOLM, HOOKS | | 1021 NOBLE ST STE 212 221 | | | ANNISTON | AL | 36201 | |
| VAN HORN APPRAISALS | | 1153 LINCOLN AVE STE A | | | SAN JOSE | CA | 95125 | |
| VAN HORN REALTY | | 5490 E HANTHORN RD | | | LIMA | OH | 45806 | |
| VAN HORN REALTY LLC | | PO BOX 12129 | | | FORT PIERCE | FL | 34979 | |
| VAN HORN TOWNSHIP | | 133 N CAMPBELL | BRENDA BROCK COLLECTOR | | BOGARD | MO | 64622 | |
| VAN HOUSE AND ASSOCIATES PA | | 200 VILLAGE CTR DR STE 800 | | | NORTH OAKS | MN | 55127 | |
| VAN HOVEN AND ASSOCIATES | | 511 BALDWIN ST | | | JENISON | MI | 49428 | |
| VAN I. NAKAMURA | ALICE NAKAMURA | 862 OLYMPIA AVE NE | | | RENTON | WA | 98056 | |
| VAN JOHNSON | SANDRA D PULLIAM-JOHNSON | 145 SYCAMORE DRIVE | | | BOLINGBROOK | IL | 60490 | |
| Van Kim Lai vs Randall D Naiman ING Bank FSB First American Title ETS Services LLC GMAC Mortgage LLC improperly et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| Van Kim Lai vs Randall D Naiman ING Bank FSB First American Title ETS Services LLC GMAC Mortgage LLC improperly et al | | PO Box 2909 | | | Anaheim | CA | 92814-0909 | |
| Van Kim Lai, pro se | VAN KIM LAI VS RANDALL D NAIMAN, ING BANK FSB, FIRST AMERICAN TITLE, ETS SVCS, LLC, GMAC MRTG CORP, JEFFREY H LOWENTHAL ET AL | P.O. Box 2909 | | | Anaheim | CA | 92814 | |
| VAN LAI | | 14305 EL VESTIDO STREET | | | SAN DIEGO | CA | 92129 | |
| VAN LEUVEN, DONALD | | 30244 BOEWE DR | | | WARREN | MI | 48092-1988 | |
| VAN LIERE, DEAN A & VAN LIERE, ANASTASIA A | | 36 ROCK AVE | | | WATCHUNG | NJ | 07069 | |
| VAN M AND STACY C REPP | | 223 S BROADWAY | | | HARTFORD | AR | 72938 | |
| VAN MATRE HARRISON AND HOLLIS P | | 1103 E BROADWAY | | | COLUMBIA | MO | 65201 | |
| VAN MATRE HARRISON AND HOLLISPC | | 1103 E BROADWAY | PO BOX 1017 | | COLUMBIA | MO | 65205 | |
| VAN METER, WILLIAM | | PO BOX 6630 | | | RENO | NV | 89513 | |
| VAN NESS LAW FIRM PA | | 1239 E NEWPORT CTR DR STE 110 | | | DEERFIELD BEACH | FL | 33442 | |
| VAN NIEKERK, MAURITZ | | 202 UNION ST | | | SCHENECTADY | NY | 12305 | |
| VAN ORDEN, DENA | | 8817 STOCKBRIDGE CIR APT 103 | | | RALEIGH | NC | 27615-4892 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN PARYS PROPERTIES LLC | | 223 E THOUSAND OAKS BLVD | SUITE 202 | | THOUSAND OAKS | CA | 91360 | |
| VAN PELT AND DUFOUR | | 527 NEWNAN ST | | | CARROLLTON | GA | 30117 | |
| VAN PELT REAL ESTATE APPRAISALS | | 14 CHEYENNE CRESCENT | C O DONALD R VAN PELT | | WHITESBORO | NY | 13492 | |
| VAN R MICHAEL ATT AT LAW | | 701 OAK ST N | | | SWEETWATER | TN | 37874 | |
| VAN R REED | NIDA CARPIO-REED | 218B HIGHVIEW DR | | | SANTA CRUZ | CA | 95060 | |
| Van Ramshorst, Christopher S | | 8177 Arrowhead Way | | | Lone Tree | CO | 80124 | |
| VAN SCIVER, MICHAEL | | 1207 JOHNSTON ST | | | PHILADELPIA | PA | 19148 | |
| VAN SICKLE, BARBARA | | 1101 E 1ST AVE APT 1002 | | | BROOMFIELD | CO | 80020-3729 | |
| VAN SICKLE, BRETT | | 12463 W 84TH CIR | ATTN ALANE TAYLOR | | ARVADA | CO | 80005 | |
| VAN SICKLE, PE | | 583 TIMBERLAKE DR | | | WESTERVILLE | OH | 43081 | |
| Van Simmons | | 4408 E Orange Creek Lane | | | Anaheim Hills | CA | 92807 | |
| VAN SLYKE, ANTOINETTE | | 113 GREENBRIER RD | GROUND RENT | | TOWSON | MD | 21286-5445 | |
| VAN STEAN AND PARIS | | 397 N SAM HOUSTON PKWY E STE 42 | | | HOUSTON | TX | 77060 | |
| VAN TONY HUNG AND HAI T PHAN | | 2840 SW 130 TERRACE | | | MIRAMAR | FL | 33027 | |
| VAN TUBERGEN AND TREUTLER PLLC | | 114 N 3RD ST | | | GRAND HAVEN | MI | 49417 | |
| VAN TYNE, GIULIANA | | 22 LN AVE | | | LAVALE | MD | 21502 | |
| VAN W NORTHERN ATT AT LAW | | 301 S POLK ST STE 380 | | | AMARILLO | TX | 79101 | |
| VAN WERT COUNTY | | 121 E MAIN ST | VAN WERT COUNTY TREASURER | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY | | 121 E MAIN ST | | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY | | 121 E MAIN ST RM 200 | VAN WERT COUNTY TREASURER | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY | | 121 E MAIN ST RM 200 | | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY RECORDER | | 121 E MAIN ST | COUNTY COURTHOUSE | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY RECORDER | | 121 E MAIN ST | COURTHOUSE RM 206 | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY RECORDER | | 121 E MAIN ST COURTHOUSE ROO | | | VAN WERT | OH | 45891 | |
| VAN WHY, ROSEANN | | 126 VAN WHY ROAD | ROSEANN VAN WHY | | BUSHKILL | PA | 18324 | |
| VAN WIEREN LAW FIRM LLC | | 675 SEMINOLE AVE NE | | | ATLANTA | GA | 30307 | |
| VAN WIEREN LAW FIRM LLC ATT AT LAW | | 675 SEMINOLE AVE NE STE 102 | | | ATLANTA | GA | 30307-3410 | |
| VAN WITZENBURG, DOUGLAS | | 19348 KYLEMORE LANE | | | MOKENA | IL | 60448-8390 | |
| VAN WOERKOM AND CONDIE ATT AT LA | | 32 EXCHANGE PL STE 101 | | | SALT LAKE CITY | UT | 84111 | |
| VAN ZANDT COUNTY C O APPR DIST | | 27861 STATE HWY 64 W | ASSESSOR COLLECTOR | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY C O APPR DIST | | 27861 STATE HWY 64 W | | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY C O APPR DIST | | 27861 STATE HWY 64 W BOX 926 | ASSESSOR COLLECTOR | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY C O APPR DIST | | PO BOX 926 | ASSESSOR COLLECTOR | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY CLERK | | 121 E DALLAS RM 202 | | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY CLERK | | 121 E DALLAS ST | COURTHOUSE RM 202 | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY DISTRICT CLERK | | 121 E DALLAS RM 302 | | | CANTON | TX | 75103 | |
| VAN ZANDT EMRICH AND CARY | | PO BOX 99565 | | | LOUISVILLE | KY | 40269 | |
| VAN ZANDT EMRICH AND CARY | | PO BOX 99565 | | | LOUISVILLE | KY | 40269-0565 | |
| VAN ZELE, CHRISTOPHER J | | 542 BROWNSTONE DR | | | SAINT CHARLES | IL | 60174-2807 | |
| VAN, CEDAR | | 3245 HIAWATHA AVE | | | MINNEAPOLIS | MN | 55406 | |
| VANALLEN, JOHN E | | 711 COUNTRY CLUB RD | | | CAMP HILL | PA | 17011-1614 | |
| VANBARRIGER, STEVEN & VANBARRIGER, MARY J | | 47 LIBERTY BOULEVARD | | | MACHESNEY PARK | IL | 61115 | |
| VANBEVEREN, CHARLES P & THOMAS, RANDAL S | | 6391 CMNTO ANDRETA | | | SAN DIEGO | CA | 92111-7204 | |
| VANBRIMER, HUGH W & VANBRIMER, KIMBERLY M | | 6117 CAPRI CT | | | LONG BEACH | CA | 90803-4858 | |
| VANBUREN, TRAVIS L | | 16658 WESTGLEN FARMS DR | | | BALLWIN | MO | 63011-1859 | |
| VANBUSKIRK, THOMAS L | | 353 GREEN RIDGE DR. SE | | | CALEDONIA | MI | 49316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANBUSKRIK, JUDITH A | | 4020 SINCERITY ROAD | | | MONROE | NC | 28110 | |
| Vance Bell Jr and Patricia Bell vs Citizens Property Insurance Corporation a Florida Corporation | | 140 S POINSETTIA PL | | | LOS ANGELES | CA | 90036 | |
| Vance Bell Jr and Patricia Bell vs Citizens Property Insurance Corporation a Florida Corporation | | Law Firm of Lee D Glassman PA | 2200 N Commerce ParkwaySuite 105 | | Fort Lauderdale | FL | 33301 | |
| VANCE C. GINTHER | TERRALEE H. GINTHER | 8021 MESA OAK WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| VANCE COUNTY | | 122 YOUNG ST | | | HENDERSON | NC | 27536 | |
| VANCE COUNTY | | 122 YOUNG ST | TAX COLLECTOR | | HENDERSON | NC | 27536 | |
| VANCE COUNTY | | 122 YOUNG ST CTHOUSE STE E | TAX COLLECTOR | | HENDERSON | NC | 27536 | |
| VANCE CREEK TOWN | | 191 POLK BARRON ST | TRASURER VANCE CREEK TOWN | | CLEAR LAKE | WI | 54005 | |
| VANCE CREEK TOWN | | RR 2 BOX 201 | | | CLEAR LAKE | WI | 54005 | |
| VANCE L. DOHRMANN | | 3659 WOODRUFF AVE | | | LONG BEACH | CA | 90808-2760 | |
| VANCE L. SHAW | CHRISTINE E. SHAW | 4907 N MAPLE STREET | | | SPOKANE | WA | 99205 | |
| VANCE O BUSHAY ATT AT LAW | | 701 4TH AVE S STE 500 | | | MINNEAPOLIS | MN | 55415 | |
| VANCE O BUSHAY ATT AT LAW | | 80 S 8TH ST STE 900 | | | MINNEAPOLIS | MN | 55402 | |
| VANCE P TRUMAN ATT AT LAW | | 689 LAFAYETTE RD | | | MEDINA | OH | 44256 | |
| VANCE R. STAMPER | | 5072 N. MERIDIAN ROAD | | | WILLIAMSTON | MI | 48895 | |
| VANCE REGISTER OF DEEDS | | 122 YOUNG ST | COURTHOUSE STE F | | HENDERSON | NC | 27536 | |
| VANCE REGISTER OF DEEDS | | 122 YOUNG ST PO BOX 1458 | VANCE COUNTY COURTHOUSE | | HENDERSON | NC | 27536 | |
| VANCE REGISTER OF DEEDS | | 122 YOUNG ST STE F | VANCE COUNTY COURTHOUSE | | HENDERSON | NC | 27536 | |
| VANCE SAILORS AND BAYNE PC | | 334 W MISTLETOE AVE | | | SAN ANTONIO | TX | 78212 | |
| VANCE W CURTIS ATT AT LAW | | 128 E JEFFERSON ST | | | TIPTON | IN | 46072 | |
| VANCE, ANTHONY C & VANCE, LEIANE | | 6208 TURKNETT RD | | | JACKSONVILLE | FL | 32244-3722 | |
| VANCE, LEONARD R | | 1502 COLORADO AVE | | | LA JUNTA | CO | 81050 | |
| VANCE, LONNIE T | | 8524 AMISH DR | | | FAYETTEVILLE | NC | 28314-8420 | |
| VANCE, ROBERT B & VANCE, GLENDA H | | 1541 CHADWICK DR | | | LEXINGTON | KY | 40515-5809 | |
| VANCEBORO TOWN | | PO BOX 306 | TREASURER | | VANCEBORO | NC | 28586 | |
| VANCEBURG CITY | | 615 2ND ST | VANCEBURG COLLECTOR | | VANCEBURG | KY | 41179 | |
| VANCOTT BAGLEY CORNWALL & MCCARTHY | | 36 South State Street, Suite 1900 P.O. Box 45340 | | | Salt Lake City | UT | 84145 | |
| VANCOTT BAGLEY CORNWALL & MCCARTHY - PRIMARY | | 36 SOUTH STATE STREET STE 1900 | PO BOX 45340 | | SALT LAKE CITY | UT | 84145 | |
| VANCOTT, BOBETTE | | 1406 PARKSIDE PL | | | INDIAN HARB | FL | 32937 | |
| VANDAGRIFF, JAMES | | 865 HIGGINS RD | SMITH ROOFING | | SHERMAN | TX | 75092 | |
| VANDAGRIFFT, DELL L | | 2100 PLANTATION LANE | | | MARTINSVILLE | IN | 46151 | |
| VANDALIA GMAC REAL ESTATE | | 310 W GALLATIN | | | VANDALIA | IL | 62471 | |
| VANDALIA IRRIGATION DISTRICT | | 2032 S HILLCREST | VANDALIA IRRIGATION DISTRICT | | PORTERVILLE | CA | 93257 | |
| VANDALIA MUTUAL INS CO | | 411 W GALATIN ST | | | VANDALIA | IL | 62471 | |
| VANDALIA VILLAGE | | 18035 STATE ST | VILLAGE TREASURER | | VANDALIA | MI | 49095 | |
| VANDALIA VILLAGE | | 18035 STATE ST PO BOX 57 | VILLAGE TREASURER | | VANDALIA | MI | 49095 | |
| VANDAM AND KRUSINGA BLDG AND RESTOR | | 7858 RAVINE RD | BILLY D BROWN | | KALAMAZOO | MI | 49009 | |
| VANDAM AND KURSINGA | | 7858 RAVINE RD | | | KALAMAZOO | MI | 49009 | |
| VANDAM KRUSINGA BUILDING | | 7858 RAVINE RD | | | KALAMAZOO | MI | 49009 | |
| VANDANA UPPAL | | 21 DONOVAN RD | | | PENNINGTON | NJ | 08534-5127 | |
| VANDE ZANDE REAL ESTATE LLC | | PO BOX 67 | | | WAUPUN | WI | 53963 | |
| VANDEKERHOVE, MICHELE | | 34452 FONTANA | MAXIM CO | | STERLING HEIGHTS | MI | 48312 | |
| VANDEN BOSCH, JOHN | | 107 SHANNON ST | | | JACKSON | TN | 38301 | |
| VANDENBERG, ARIAN | | LVIETSINGEL 62 3831 SV | LUESDEN NETHERLANDS | | | | | NETHERLANDS |
| VANDENBERG, MICHAEL P & VANDENBERG, EILEEN M | | 389 WEST MOUNTAIN ROAD | | | TOWNSHIP OF SPARTA | NJ | 07871 | |
| VANDENBROEK TOWN | | 224 ROSE HILL RD | TREASURER | | KAUKAUNA | WI | 54130 | |
| VANDENBROEK TOWNSHIP | | W 3040 EVERGREEN | TAX COLLECTOR | | APPLETON | WI | 54913-9269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDENBROEK TOWNSHIP | | W 3040 EVERGREEN DR | | | APPLETON | WI | 54913-9269 | |
| VANDENBROEK TOWNSHIP | | W1893 COENEN RD | VANDENBROEK TOWNSHIP TREASURER | | KAUKAUNA | WI | 54130 | |
| VANDENBROEK TOWNSHIP TREASURER | | W1893 COENEN RD | VANDENBROEK TOWNSHIP | | KAUKAUNA | WI | 54130 | |
| VANDER KOOI LAW OFFICES | | PO BOX 746 | | | LUVERNE | MN | 56156 | |
| VANDER VEEN, KELLI A | | 7501 WACHTEL WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| VANDER WERFF, ERIC | | 447 NORTHGATE DR | ANDREW HOWARD PA | | IRVING | TX | 75062 | |
| VANDERBILT BORO | | PO BOX 511 | LISA WASHABAUGH TAX COLLECTOR | | VANDERBILT | PA | 15486 | |
| VANDERBILT VILLAGE | | 606 GARFIELD | TREASURER | | VANDERBILT | MI | 49795 | |
| VANDERBILT VILLAGE | | 606 GARFIELD PO BOX 381 | TREASURER | | VANDERBILT | MI | 49795 | |
| VANDERBURG, ROBERT J & VANDERBURG, LYNETTE F | | 7607 S GERDES ROAD | | | MAPLETON | IL | 61547 | |
| VANDERBURGH COUNTY | | 1 NW M L KING BLVD RM 212 | VANDERBURGH COUNTY TREASURER | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY | | PO BOX 77 | | | EVANSVILLE | IN | 47701 | |
| VANDERBURGH COUNTY | | PO BOX 77 | VANDERBURGH COUNTY TREASURER | | EVANSVILLE | IN | 47701 | |
| VANDERBURGH COUNTY RECORDER | | 1 NW MARITN LUTHER KING JR BLVD | 231 CITY COUNTY ADM BLDG | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY RECORDER | | 1 NW MARTING LUTHER KING JR BLVD | | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY RECORDERS OF | | 1 NW ML KING JR BLVD | RM 231 CITY COUNTY ADMIN BLDG | | EVANSVILLE | IN | 47708 | |
| VANDERGRIFFT, JOSEPH | | 672 NW ABIGAIL AVE | THERESA VANDERGRIFFT | | PORT ST LUCIE | FL | 34983 | |
| VANDERGRIFT BORO WSTMOR | | 128 B WASHINGTON AVE MUNI BLDG | T C OF VANDERGRIFT BORO | | VANDERGRIFT | PA | 15690 | |
| VANDERGRIFT BORO WSTMOR | | 128 B WASHINGTON AVE PO BOX 90 | T C OF VANDERGRIFT BORO | | VANDERGRIFT | PA | 15690 | |
| VANDERGRIFT, VICTOR E & VANDERGRIFT, ROSE A | | RT 4 BOX 551A | | | FAIRMONT | WV | 26554 | |
| VANDERHEYDEN AND RUFFALO | | PO BOX 6535 | | | ROCHESTER | MN | 55903 | |
| VANDERLEEST, VINCENT | | 4218 BUELL DR | | | FORT WAYNE | IN | 46807-0000 | |
| VANDERMEULEN GOLDMAN AND ALLEN | | PO BOX 806 | | | AUGUSTA | ME | 04332 | |
| VANDERPLAS, WINNI M | | 17853 SANTIAGO BLVD | | | BILLA PARK | CA | 92861 | |
| VANDERPOOL, CESAR | | 916 23RD ST NW | CESAR VANDERPOOL JR | | CANTON | OH | 44709 | |
| VANDERPOOL, JOE | | 16290 MICHELLE DR | | | ALEXANDER | AR | 72002 | |
| VANDEVENTER BLACK LLP | | 101 W MAIN ST STE 500 | | | NORFOLK | VA | 23510 | |
| VANDEVER, CASSANDRA L | | 815 QUAILRUN DR. | | | PARKERFIELD | KS | 67005 | |
| VANDEVERT ACRES HOMEOWNERS | | 56790 BLUE EAGLE RD | | | BEND | OR | 97707 | |
| VANDLING BORO | | 212 THIRD ST | TAX COLLECTOR | | FOREST CITY | PA | 18421 | |
| VANDLING BORO LACKAW | | 212 THIRD ST | T C OF VANDLING BOROUGH | | VANDLING | PA | 18421 | |
| VANDLING BORO SCHOOL DISTRICT | | 212 3RD ST | MARLENE SAMPLE TAX COLLECTOR | | FOREST CITY | PA | 18421 | |
| VANDRUFF, KYLE D | | PO BOX 150 | | | CASHION | OK | 73016-0150 | |
| VANDU VUONG DAI | | 5015 W SAHARA AVE #126 | | | LAS VEGAS | NV | 89146 | |
| VANDUSER VILLAGE | | PO BOX 127 | | | VANDUSER | MO | 63784 | |
| VANDUZER, GEORGE A | | 114 SYMINGTON DRIVE | | | MARTINSBURG | WV | 25404-2691 | |
| VANDYKE BUILDING | | 9695 S 36TH ST | | | SCOTTS | MI | 49088 | |
| VANDYKE CONSTRUCTION | | 7336 FOREST DR | | | LEXINGTON | MI | 48450 | |
| VANDYKE, RONNIE | | 1034 REEVES STATION RD | BROWNS ROOFING AND SIDING | | CALHOUN | GA | 30701 | |
| VANELL WILLIAMS | | 1252 S FERGUSON AVE | | | SPRINGFIELD | MO | 65807-1323 | |
| VANES VIEUX | GISLAINE VIEUX | 8926 HOLLIS COURT BLVD | | | QUEENS VILLAGE | NY | 11427 | |
| VANESA PANCIC ATT AT LAW | | 1923 BROADWAY ST | | | VANCOUVER | WA | 98663 | |
| VANESA PANCIC ATT AT LAW | | 5525 SW 185TH AVE | | | BEAVERTON | OR | 97007 | |
| VANESSA A LIVELY-SMITH | | 150 BRANTLEY PLACE DR | | | MOORESVILLE | NC | 28117 | |
| VANESSA AND ANNIE TOWNSEND | | RT 1 BOX 241 D | | | MORVEN | NC | 28119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA AND CHARLES SHIRTS | | 2730 NE ST | MASTER CRAFT RESTORATION | | NEWPORT | OR | 97365 | |
| Vanessa Arredondo | | 13712 Paseo De Fe Cir | | | El Paso | TX | 79928 | |
| Vanessa Bane | | 2926 Rownd Street | | | Cedar Falls | IA | 50613 | |
| VANESSA BANKHEAD AND ACTION | | 8217 S INGLESIDE AVE | PLUMBING AND SEWERS INC | | CHICAGO | IL | 60619 | |
| VANESSA BOGUE | | 7324 SCOUT DRIVE | | | PLANO | TX | 75025 | |
| VANESSA C HAYDEN ATT AT LAW | | 2905 N 291 HWY | | | HARRISONVILLE | MO | 64701 | |
| VANESSA C HAYDEN ATTORNEY AT LAW | | 214 W WALNUT | PO BOX 483 | | RAYMORE | MO | 64083 | |
| Vanessa Gonzalez | | 2541 Rutgers Dr. | | | Irving | TX | 75062 | |
| VANESSA GONZALEZ VINAS ATT AT LAW | | PO BOX 835274 | | | MIAMI | FL | 33283 | |
| VANESSA H MARTINEZ | | PO BOX 691404 | | | KLEEN | TX | 76549 | |
| VANESSA HATCHERSON | | GREGORY THOMAS | 1814 S FAIRFAX AVE | | LOS ANGELES | CA | 90019 | |
| Vanessa Holland | | 256 Pixley | | | Orange | CA | 92868-4028 | |
| VANESSA J RICHLEY | | 8370 W LUKE AVE | | | GLENDALE | AZ | 85305 | |
| VANESSA J SUNDIN ATT AT LAW | | 119 MAIN ST STE 308 | | | CHICO | CA | 95928 | |
| VANESSA L POWELL ATT AT LAW | | 6825 MARKSMAN CT | | | INDIANAPOLIS | IN | 46260 | |
| Vanessa Livingston | | 175 Terrace Drive | | | Vista | CA | 95084 | |
| VANESSA M GONZALEZ VINAS | | 8527 PINES BLVD STE 201 | | | PEMBROKE PINES | FL | 33024 | |
| VANESSA M GONZALEZ VINAS ATT AT LAW | | 8569 PINES BLVD STE 216 | | | PEMBROKE PINES | FL | 33024 | |
| VANESSA MCBRIDE AND AMERICAN | | 210 HAMMER ST | ONE CONSTRUCTION | | HARTFORD | CT | 06114 | |
| Vanessa Nguyen | | 11362 Jerry Lane | | | Garden Grove | CA | 92840 | |
| VANESSA PETERSEN | | 12304 W 65TH TERRACE | | | SHAWNEE | KS | 66216 | |
| VANESSA ROBINSON | SHWAWN ROBINSON | 612 HIGH TEA COURT | | | FOUNTAIN | CO | 80817 | |
| Vanessa St Laurent | | 6708 E Premium St | | | Long Beach | CA | 90808 | |
| VANESSA TIRADO AND JOSE | | 45 HEATHER COVE | RODRIGUEZ | | BOYNTON BEACH | FL | 33436 | |
| VANESSA TURNER DISHMON | | 2511 W 11TH | | | ANDERSON | IN | 46011 | |
| VANESSA VEGA AND MOREAU | | 1461 NW 68TH TER | CONSULTANTS INC | | MIAMI | FL | 33147 | |
| Vanessa Victoria | | 2555 main street | unit 2083 | | irvine | CA | 92614 | |
| VANG LAW OFFICE S C | | 5209 NINEBARK DR | | | FITCHBURG | WI | 53711 | |
| VANG, DOUA | | 1583 VIKING DR E | | | MAPLEWOOD | MN | 55109 | |
| VANG, DUANGPORN & VANG, BEE M | | 9579 BARRON RD | | | BENTONVILLE | AR | 72712 | |
| VANG, YENG | | 9040 N 86TH ST | | | MILWAUKEE | WI | 53224 | |
| VANG, YONG & YANG, BLIA | | PO BOX 989 | | | CONNELLY SPRINGS | NC | 28612-0989 | |
| VANGEN, PHILIP | | 327 S LAFAYETTE AVE | SHERLITA STEINBERGER AND MOST AFFORDABLE FLOORING | | BREMERTON | WA | 98312 | |
| VANGEN, PHILLIP | | 327 S LAFAYETTE AVE | SHERLITA STEINBERGER AND HOUSE REHABILITATION | | BREMERTON | WA | 98312 | |
| VANGUARD CONSTRUCTION | | 800 W 8TH AVE # 107 | | | DENVER | CO | 80204-4332 | |
| VANGUARD FIRE AND CASUALTY | | | | | ORLANDO | FL | 32862 | |
| VANGUARD FIRE AND CASUALTY | | | | | PEARL RIVER | NY | 10965 | |
| VANGUARD FIRE AND CASUALTY | | | | | SARASOTA | FL | 34230 | |
| VANGUARD FIRE AND CASUALTY | | | | | SARASOTA | FL | 34236 | |
| VANGUARD FIRE AND CASUALTY | | | | | WINTER PARK | FL | 32790 | |
| VANGUARD FIRE AND CASUALTY | | 1680 FRUITVILLE RD STE 200 | | | SARASOTA | FL | 34236 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 1686 | | | PEARL RIVER | NY | 10965 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 3760 | | | WINTER PARK | FL | 32790 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 48867 | | | SARASOTA | FL | 34230 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 620048 | | | ORLANDO | FL | 32862 | |
| VANGUARD FUNDING LLC | | 300 GARDEN CITY PLZ STE 170 | | | GARDEN CITY | NY | 11530 | |
| VANGUARD FUNDING LLC | | 300 GARDEN CITY PLZ STE 170 | | | GARDEN CITY | NY | 11530-3345 | |
| VANGUARD GMAC REAL ESTATE | | 1401 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| VANGUARD LEGAL PLLC | | 59 W 9000 S | | | SANDY | UT | 84070 | |
| VANGUARD MORTGAGE AND TITLE CO | | 7921 SOUTH PARK PLZ STE 100 | | | LITTLETON | CO | 80120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANGUARD PROPERTY GROUP | | 6727 DELILAH RD | | | EGG HARBOR TOWNSHIP | NJ | 08234-9798 | |
| VANGUARD REALTY INC | | 1401 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4574 | |
| VANGUARD RESTORATION | | 4288 SE INTERNATIONAL WAY STE A | | | PORTLAND | OR | 97222 | |
| VANHEMELRIJCK LAW OFFICES LP | | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213 | |
| VANHIRTUM, BRENDA M & VAN HIRTUM III, LEONARD | | 5 WENTWORTH DRIVE | | | BEDFORD | NH | 03110 | |
| VANHOOSE, PETER J & SALKELD-VANHOOSE, LISA M | | 1447 PHELPS ST | | | OMAHA | NE | 68107 | |
| VANHOOSER, BRENDA | | 21492 HWY 161 | TERRY BURRIS REMODELING | | BOWLING GREEN | MO | 63334 | |
| Vanhoy, Susan D | | 4701 Old Randleman Rd | | | Greensboro | NC | 27406-8120 | |
| VANISON, SHIRLENE | | 14532 BEEKMAN RD | BARNEY BARRETT | | NEW ORLEANS | LA | 70128 | |
| VANIT ABNOOSIAN | | 1146 N. CENTRAL AVE #616 | | | GLENDALE | CA | 91202 | |
| Vankerkhove, Leslie | | PO BOX 2663 | | | BRENTWOOD | TN | 37024-2663 | |
| VANKIRK, DEBORAH L & VANKIRK, THOMAS K | | 3290 BEAVER DAM ROAD | | | ENON VALLEY | PA | 16120-0000 | |
| VANKOUWENBERG, DONALD L | | 4334 NW 9TH AVE 3C | | | POMPANO BEACH | FL | 33064 | |
| VANLEER CITY | | CITY HALL PO BOX 97 | TAX COLLECTOR | | VANLEER | TN | 37181 | |
| Vanmater, William A & Vanmater, Jennifer A | | 3056 Saint Daphne Drive | | | Saint Charles | MO | 63301 | |
| VANN & REBECCA FUGATT | | 2631 COUNTY ROAD 127 | | | FORT PAYNE | AL | 35967 | |
| VANN AND HOLLY LOVETT | | 8757 SCENIC HWY | | | PENSACOLA | FL | 32514 | |
| VANN F LEONARD ATT AT LAW | | PO BOX 16026 | | | JACKSON | MS | 39236 | |
| VANN, MARK O & VANN, ANNETTE M | | 17981 PARKRIDGE | | | RIVERVIEW | MI | 48193-8149 | |
| VANN, MICHAEL & VANN, KIMBERLY | | 11612 MACKEL DRIVE | | | OKLAHOMA CITY | OK | 73170-5638 | |
| VANN, TONY | | 1135 SAMPSON ACRES DRIVE | | | CLINTON | NC | 28328 | |
| VANNA KONG | | 27645 237TH PL SE | | | MAPLE VALLEY | WA | 98038 | |
| Vannessa G. Keeler | ANDERSON EVANS VS. FEDERAL NATIONAL MORTGAGE ASSOCATION | 4299 Elvis Presley Blvd., Suite 201 | | | Memphis | TN | 38116 | |
| VANNI AND ASSOCIATES INC | | 1218 BONNIE LN | | | MAYFIELD HEIGHT | OH | 44124 | |
| Vannier, Amy R | | 5111 LAKE CREST DR | | | SHAWNEE | KS | 66218 | |
| VANNISTER AND BLACK | | 231 MAXHAM RD STE 100 | | | AUSTELL | GA | 30168 | |
| VANNOY CULPEPPER ATT AT LAW | | 3908 CREEKSIDE LOOP STE 125 | | | YAKIMA | WA | 98902-4858 | |
| VANNOY, KENNETH L | | 1107 E OAK ST | | | LOUISVILLE | KY | 40204-1925 | |
| VANNURDEN-OT, DEBORAH A | | 10628 140TH AVE | | | FORESTON | MN | 56330 | |
| VANOFLEN, THEODORE R & VANOFLEN, CATHERINE A | | 2467 LIVERNOIS | | | HOWELL | MI | 48843 | |
| VANOVER, JAY D | | 6 QUEEN ANNE CT | | | CAMP HILL | PA | 17011-1733 | |
| VANOVER, ROBERT L | | 1821 E CALIFORNIA AVE | | | RIDGECREST | CA | 93555 | |
| Vanpelt, Peter S | | 1871 S. Fillmore | | | Denver | CO | 80210 | |
| VANPORT TWP | | 477 STATE ST | TAX COLLECTOR | | BEAVER | PA | 15009 | |
| VANPORT TWP | | 477 STATE ST | TAX COLLECTOR | | VANPORT | PA | 15009 | |
| VANS LOCK SHOP | | 2767 JENKINTOWN ROAD | | | ARDSLEY | PA | 19038 | |
| VANSANT AND ASSOCIATES APPRAISAL SERV | | PO BOX 2904 | | | OAK HARBOR | WA | 98277 | |
| VANSTAALDUINEN, CORNELIS | | C/O WILLIAM VAN STAALDUINEN | 460 BIGGS RD | | WASHINGTON | NC | 27889 | |
| VANTAGE APPRAISAL CORP | | 1575 CHRISTINA LN | | | NORTHBROOK | IL | 60062 | |
| VANTAGE POINT BANK | | 1250 VIRGINIA DR STE 175 | | | FORT WASHINGTON | PA | 19034 | |
| VANVALKENBURGH, SCOTT & VANVALKENBURGH, REBECCA | | 212 LOVEDALE DR | | | BRISTOL | TN | 37620 | |
| VANVIANEN, EDWINUS M | | 711 COTTONWOOD LN | | | CASA GRANDE | AZ | 85122-2725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANVRANKEN, GERRIT & VANVRANKEN, TERESA | | 1264 BLANKENSHIP LANE | | | LILBURN | GA | 30047 | |
| VANWART, DAVID B & VANWART, CHRISTINE M | | 1 CARRIE LANE | | | MONROE | NJ | 08831-0000 | |
| VANWOERKOM AND CONDIE | | 32 EXCHANGE PL STE 101 | | | SALT LAKE CITY | UT | 84111 | |
| VANZANDT AND ASSOCIATES | | 260 N ROCK RD STE 200 | | | WICHITA | KS | 67206 | |
| VANZANDT AND ASSOCIATES CHTD | | 260 N ROCK RD STE190 | | | WICHITA | KS | 67206 | |
| VAQUERANO CREWS LLC | | 1314 TEXAS ST STE 901 | | | HOUSTON | TX | 77002 | |
| VARA, JOHN A & NAGAMI-VARA, KRISTINE C | | 972 SOUTH GLENDORA | | | GLENDORA | CA | 91740 | |
| VARAND GOURJIAN ATT AT LAW | | 100 N BRAND BLVD FL 6 | | | GLENDALE | CA | 91203 | |
| VARAND GOURJIAN ESQ | | 101 N BRAND BLVD STE 1220 | C O GOURJIAN LAW GROUP PC | | GLENDALE | CA | 91203 | |
| VARAZAT JOHN AND KAY BEARLY KOCHARIN | | 2310 CALLE AGATA | AND DOCTOR CONTRACT SERVICES INC | | SAN DIMAS | CA | 91773 | |
| VARDAKASTANIS, JOHN | | 3340 HARRISON STREET | | | OAKLAND | CA | 94611 | |
| VARDAKIS ASSOCIATES INC | | 5912 AVE N | | | BROOKLYN | NY | 11234 | |
| VARDAMAN, TERRE M | | 109 OFFICE PARK DR PO BOX 1326 | | | BRANDON | MS | 39043 | |
| VARDAMAN, TERRE M | | PO BOX 1326 | | | BRANDON | MS | 39043 | |
| VARDAN AND HOVAKIM BABOUDJIAN | | 1002 S ADAMS ST | AND SILVERBERG LAW CORPORATION | | GLENDALE | CA | 91205 | |
| VARDAN CHEKMEYAN AZATUHI AND | | 25 AVILIA RD | MARTIROSYAN MARTI AZATUHI | | BILLERICA | MA | 01821 | |
| VARDAN GEVORKYAN AND CENTURY | CONSTRUCTION W | 13160 ORTLEY PL | | | VAN NUYS | CA | 91401-1329 | |
| VARDAN VARDANYAN AND V AND C LOW COST | | 2220 N SAN PABLO AVE | REMODELING | | FRESNO | CA | 93704 | |
| VARDKES ASLANYAN AND GENNADY | | 8721 REMICK AVE | GANKINESQATTORNEY CLIENT TRUST | | SUN VALLEY | CA | 91352 | |
| VARDOUNIOTIS, JOHN M | | 35672 CONGRESS RD | BELFOR PROPERTY RESTORATION | | FARMINGTON | MI | 48335 | |
| VARELA, LOURDES | | 204 FRANCES ST | JASON KLEIN | | PASS CHRISTIAN | MS | 39571 | |
| VARELL, GEOFFREY S | | PO BOX 12 | | | LEWES | DE | 19958-0012 | |
| VARGA BERGER LEDSKY HAYES AND CASEY | | 125 S WACKER DR STE 2150 | | | CHICAGO | IL | 60606-4473 | |
| Varga Berger Ledsky Hayes and Casey PC | | 224 S Michigan Ave 350 | | | Chicago | IL | 60604-2535 | |
| VARGA, JANE M | | 5851 PEARL RD 101 | | | PARMA HEIGHTS | OH | 44130 | |
| VARGAS AND VARGAS INS AGENCY INC | | 1133 WASHINGTON ST | | | DORCHESTER | MA | 02124 | |
| VARGAS ZION AND KAHANE PA | | 4000 HOLLYWOOD BLVD STE 675 S | | | HOLLYWOOD | FL | 33021 | |
| VARGAS, ADAN | | 4820 STEVENS ST | | | RIVER OAKS | TX | 76114 | |
| VARGAS, ANA J | | 211 211 1/2 213 WEST 88TH P | | | LOS ANGELES | CA | 90003-0000 | |
| VARGAS, ARNULFO | | 14902 CALLE LAS BRISAS | | | PARAMOUNT | CA | 90723 | |
| VARGAS, CARITA R | | 156 MAGNIFIQUE ROAD | | | BREAUX BRIDGE | LA | 70517 | |
| VARGAS, IRIS V | | 257 PLEASANT STREET UNIT 1 | | | LOWELL | MA | 01852 | |
| VARGAS, IVAN R | | 1106 S EDISON CT. | | | ARLINGTON | VA | 22204 | |
| VARGAS, JULIO C & MONJARREZ, ISELA C | | 8853 NORTHWEST 179 LANE | | | MIAMI | FL | 33018 | |
| VARGAS, LINDA | | 12102 SCRIBE DR | | | AUSTIN | TX | 78759 | |
| VARGAS, RAMON A | | 2800 VETERANS BLVD | SUITE 254 | | METAIRIE | LA | 70002 | |
| VARGAS, RAY | | 3748 RIVERIA GROVE #202 | | | COLORADO SPRINGS | CO | 80922-3332 | |
| VARGAS, ROSA N | | 14855 CASA LOMA DRIVE | | | MORENO VALLEY | CA | 92553-0000 | |
| VARGAS, RUDOLFO & VARGAS, MARIA | | 9343 FRIENDSHIP AVE | | | PICO RIVERA | CA | 90660-1568 | |
| VARGAS, SERGIO | | 9737 NW 41ST ST. #411 | | | DORAL | FL | 33178 | |
| VARGAS, STEVEN R & VARGAS, ANGELA L | | 4832 BRIERCREST AVE | | | LAKEWOOD | CA | 90713-2314 | |
| VARGAS-TREJO, RUBEN | | 9806 SOUTHPORT | | | HOUSTON | TX | 77089 | |
| Varge Flanagan | | 38 indian Trails | | | Lake Dallas | TX | 75065 | |
| VARGHESE, DILIP & VARGHESE, SARA | | 10 STEPHANY ROAD | | | TEWKSBURY | MA | 01876 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARGHESE, RAJU A & RAJU, ANNAMMA | | 1140 PASSMORE ST | | | PHILADELPHIA | PA | 19111 | |
| VARGO, JOSHUA D | | 2505 EAGLE RIDGE LANE | | | CONDOUA | TN | 38016 | |
| VARGO, THOMAS A | | 3512 20TH STREET | | | WYANDOTTE | MI | 48192 | |
| VARICK TOWN | | 4782 ROUTE 96 | TAX COLLECTOR | | ROMULUS | NY | 14541 | |
| VARIETY THE CHILDRENS CHARITY | | 1520 LOCUST STREET 2ND FLOOR | | | PHILADELPHIA | PA | 19102 | |
| Varinderjit Kaur | Alvin R Young | 6100 City Ave | Apt # 1209 | | Philadelphia | PA | 19131 | |
| Various VA Appraisers | | 4605 Pembroke Lake Circle Unit 204 | | | Virginia Beach | VA | 23455 | |
| Various VA Appraisers | CHARLES ANTHONY | PO Box 31335 | | | Myrtle Beach | SC | 29588 | |
| Various VA Appraisers | DAVID WESTFALL | 713 S B ST | | | PHOENIX | OR | 97535 | |
| Various VA Appraisers | GARY KRAEGER | 26159 S WIND LAKE RD 1 | | | WIND LAKE | WI | 53185 | |
| Various VA Appraisers | HARRY GAHM | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021 | |
| Various VA Appraisers | JAMES CURZI JR | 9 CARRIAGE DR | | | WEST HAVEN | CT | 06516 | |
| Various VA Appraisers | JEREMY MASON | 4314 EVANSTON BLVD | | | N CHARLESTON | SC | 29418 | |
| Various VA Appraisers | KARL ALBRECHT | N2897 CTH 11 | | | BANGOR | WI | 53185 | |
| Various VA Appraisers | STEPHEN SHELTON | 526 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| Various VA Appraisers | TIMOTHY STONE | 2835 STONES DAIRY ROAD | | | BASSETT | VA | 24055 | |
| Varma Companies Inc The | | 3151 Airway Ave Ste T 3 | | | Costa Mesa | CA | 92626 | |
| VARMA-WILSON, ANISHA & WILSON, MARCUS E | | 11 CLOVER TER | | | NATICK | MA | 01760-5435 | |
| VARNEL LEE DIGGS VS USAA FEDERAL SAVINGS BANKGMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 | |
| VARNELL FRAMING CONTRACTOR INC | | PO BOX 12101 | | | JACKSON | MS | 39236 | |
| VARNER BROS INC | | PO Box 80427 | | | Bakersfield | CA | 93380 | |
| Varner Bros Inc Andra Adams | | PO 80427 | | | Bakersfield | CA | 93380 | |
| VARNUM, JENNIFER | | 840 ACACIA DR S | CHAD ELNESS AND ARVOLA HOMES INC | | ANNANDALE | MN | 55302 | |
| VARNUM, JOHN K | | 296 BURRAGE ST | | | LUNENBURG | MA | 01462 | |
| VARNVILLE CITY | | 201 PALMETTO AVE PO BOX 308 | TREASURER | | VARNVILLE | SC | 29944 | |
| VARNVILLE CITY HALL | | 201 PALMETTO AVE PO BOX 308 | TREASURER | | VARNVILLE | SC | 29944 | |
| VAROLII CORPORATION | | 821 2ND AVE, STE 1000 | | | SEATTLE | WA | 98104 | |
| VAROLII CORPORATION | | NW 6006, P O BOX 1450 | USE 0001161131 | | MINNEAPOLIS | MN | 55485-6006 | |
| VARON, ALBERT M | | 7531 LAKE CITY WAY NE | | | SEATTLE | WA | 98115 | |
| VARONS APPRAISAL | | 7531 LAKE CITY WAY NE | | | SEATTLE | WA | 98115 | |
| VAROUGAN KARAPETIAN | | 3327 CLEREDON RD | | | BEVERLY HILLS | CA | 90210 | |
| VARRIENTOS, TERESA J & KLEIN, KERRIE L | | 820 W DAYTON AVENUE | | | WICHITA | KS | 67213 | |
| VARUN PATHRIA | MARIA THELMA PATHRIA | 1505 8TH ST | | | MANHATTAN BEACH | CA | 90266-6350 | |
| VAS AND SONS CORP | | 79 MARINE WAY | | | STATEN ISLAND | NY | 10306 | |
| VASA SPRING GARDEN MUT | | | | | CANNON FALLS | MN | 55009 | |
| VASA SPRING GARDEN MUT | | 1437 N 4TH ST | | | CANNON FALLS | MN | 55009 | |
| VASIL AND MARTA DZADIK | | 3 COUNTY RD 639 | | | POHATCONG | NJ | 08804 | |
| VASILE LEMNARU-STOENESCU | | 5632 VAN NUYS BLVRD UNIT 168 | | | VAN NUYS | CA | 91401 | |
| VASILESCU, ANTINA | | 2 CANTON CT | GABRIELS GOLDEN BRASCH AND REMO | | BROOKLYN | NY | 11229 | |
| VASILIKI BEIS | | 23-68 24TH STREET | | | ASTORIA | NY | 11105-0000 | |
| VASILNER, CONNIE | | NULL | | | HORSHAM | PA | 19044 | |
| Vasily Tsur-Tsar | | 805 s. 6th st | | | Garland | TX | 75040 | |
| VASOLD, HERBERT E | | 3628 BAYWOOD PL | | | SAGINAW | MI | 48603-7203 | |
| VASQUEZ AND ASSOCIATES INC | | 27315 JEFFERSON AVE J116 | | | TEMECULA | CA | 92590 | |
| VASQUEZ, ADRIANA L | | 1166 WHATLEY MILL LN | | | LAWRENCEVILLE | GA | 30045-0000 | |
| VASQUEZ, BENJAMIN & VASQUEZ, MELINDA G | | 2400 OLD SOUTH DR #228 | | | RICHMOND | TX | 77406 | |
| VASQUEZ, DOMINIC | | PO BOX 1120 | | | WEST POINT | CA | 95255 | |
| VASQUEZ, EFREN M & VASQUEZ, AIMEE R | | 1824 SE 14TH AVE | | | OCALA | FL | 34471-0000 | |
| VASQUEZ, ESPERANZA | | 9346 VAN NUYS BOULEVARD #4 | | | LOS ANGELES | CA | 91402 | |
| VASQUEZ, GILBERT R | | 510 W SIXTH ST STE 400 | | | LOS ANGELES | CA | 90014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, KRISTEN & VASQUEZ, DALLAS | | 1129 LEES CROSSING COURT | | | GLEN ALLEN | VA | 23059-4543 | |
| VASQUEZ, MANUEL D & DEVASQUEZ, LISA A | | 1916 ALBERTI DRIVE | | | SILVER SPRING | MD | 20902 | |
| VASQUEZ, MARIA | | 13000 SW 106TH ST | AGPA ADJUSTER INC | | MIAMI | FL | 33186 | |
| VASQUEZ, MARITZA | | 1727 EAST ARBUTUS AVENUE | | | ANAHEIM | CA | 92805 | |
| VASQUEZ, MARTHA | | 4866 CEDAR VIEW DR | | | MULBERRY | FL | 33860-0000 | |
| VASQUEZ, MARTIN S | | 625 SUR FLORES STREET | APT B105 | | DENVER | CO | 80246 | |
| VASQUEZ, OSCAR | | 4265 SW 154TH | MARIA TERESA | | MIAMI | FL | 33185 | |
| VASQUEZ, ROMUALDO | | 7311 LUGARY DR | FELICITAS VASQUEZ | | HOUSTON | TX | 77036 | |
| VASQUEZ, SALVADOR A & VASQUEZ, TERESA | | 2221 THELMA AVE | | | LOS ANGELES | CA | 90032-3246 | |
| VASQUEZ, TERRY | | 8 PERKINS LN | LYSANDER WRIGHT | | LYNNFIELD | MA | 01940 | |
| VASS, STEVEN T & VASS, DEBORAH J | | 1074 RUTH | | | YPSILANTI TOWNSHIP | MI | 48198 | |
| VASSALBORO TOWN | | 682 MAIN ST PO BOX 129 | TOWN OF VASSALBORO | | NORTH VASSALBORO | ME | 04962 | |
| VASSALBORO TOWN | | PO BOX 129 | VASSALBORO TOWN TAX COLLECTOR | | NORTH VASSALBORO | ME | 04962 | |
| VASSAR CITY | | 287 E HURON | TREASURER | | VASSAR | MI | 48768 | |
| VASSAR CITY | | 287 E HURON AVE | TREASURER | | VASSAR | MI | 48768 | |
| VASSAR CITY | | 287 E HURON AVE | | | VASSAR | MI | 48768 | |
| VASSAR TOWNSHIP | | 5807 RUPPRECHT | TREASURER VASSAR TWP | | VASSAR | MI | 48768 | |
| VASSAR TOWNSHIP | | PO BOX 1651 | TREASURER VASSAR TWP | | VASSAR | MI | 48768 | |
| VASSER, JOY | WISE CONSTRUCTION CO | 3724 PARAKEET RD | | | MEMPHIS | TN | 38109-3524 | |
| VASTA, CHARLES & VASTA, KATHLEEN | | 426 DICKINSON RD | | | WENONAH | NJ | 08090 | |
| VASTO, MARISOL D | | 7564 BELLE GRAE DRIVE #9-1 | | | MANASSAS | VA | 20109-0000 | |
| VASTOLA FACKELMAN SULLIVAN AND SP | | 495 UNION AVE | | | MIDDLESEX | NJ | 08846 | |
| VATSALA KESAVULU | | 825 AVENUE E | | | BILLINGS | MT | 59102-3404 | |
| VAUGHAN HANKINSHANKINS LAW FIRM PA | | 800 W FOURTH ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| VAUGHAN, ELIZABETH | | 1709 SPIELBUSCH AVE STE 107 | | | TOLEDO | OH | 43604-5372 | |
| VAUGHAN, FREDERICK K & VAUGHAN, PATRICIA T | | 5817 TRINITY CHURCH ROAD | | | CHURCH ROAD | VA | 23833 | |
| VAUGHAN, STEVEN L & VAUGHAN, PATRICIA A | | 13322 WILDWOOD | | | TOMBALL | TX | 77375 | |
| VAUGHN A HOBLET ATT AT LAW | | 4 SEAGATE FL 8 | | | TOLEDO | OH | 43604 | |
| VAUGHN AND BECKER PC | | 15249 N 99TH AVE STE A | | | SUN CITY | AZ | 85351 | |
| VAUGHN C TAUS ATT AT LAW | | 1042 PACIFIC ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| VAUGHN JONES AND VANDEVEER | | 100 N MAIN ST STE 1928 | | | MEMPHIS | TN | 38103 | |
| VAUGHN L BARTON | | PO BOX 71616 | | | LAS VEGAS | NV | 89170 | |
| VAUGHN L MCCLAIN ATT AT LAW | | 831 ROYAL GORGE BLVD STE 228 | | | CANON CITY | CO | 81212 | |
| VAUGHN, BONNIE G | | 15716 YEOHO RD | | | SPARKS GLENCOE | MD | 21152 | |
| VAUGHN, BONNIE G | | 15716 YEOHO RD | | | SPARKS | MD | 21152 | |
| VAUGHN, BRAD | | 102 N PIONEER RD | BRADLEY VAUGHN | | REINBECK | IA | 50669 | |
| VAUGHN, DENIS A | | PO BOX 1886 | | | DIAMOND SPRINGS | CA | 95619-1886 | |
| VAUGHN, STEVE & VAUGHN, VERNA L | | PO BOX 4541 | | | TOPEKA | KS | 66604-0541 | |
| VAUGHN, TOM | | 200 S MICHIGAN AVE STE 1300 | | | CHICAGO | IL | 60604-2429 | |
| VAUGHN, TOM | | 200 S MICHIGAN AVE STE 1300 | | | CHICAGO | IL | 60604 | |
| VAUGHN, TOM | | 55 E MONROE ST STE 3850 | | | CHICAGO | IL | 60603 | |
| VAUGHT AND ASSOCIATES ATT AT LAW | | PO BOX 1509 | | | HICKORY | NC | 28603 | |
| VAUGHT CONSTRUCTION | | PO BOX 4148 | 130 HUNTER VILLAGE DR STE E | | IRMO | SC | 29063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAUGHT, ROSE & BEATON, ALCIDES | | 1719 S IVANHOE ST | | | ANAHEIM | CA | 92804 | |
| VAUGHT, STANLEY A | | 4513 SOUTH EAST 20TH | | | DEL CITY | OK | 73115 | |
| VAUX & MARSCHNER, P.A. | DAVID C. ANDERSON AND LYNNE R. ANDERSON VS. GMAC MORTGAGE LLC, MERS INC MORTGAGE NETWWORK | PO Box 769 | | | Bluffton | SC | 29910 | |
| VAVLENZUELA EMMA, LEONARDO | | 136 W BRIGHTON AVE | VALENZUELA KREATIVE INC | | EL CENTRO | CA | 92243 | |
| VAVOSA, LOUIS | | 3 LACE LN | | | CENTRAL ISLIP | NY | 11722 | |
| VAVRINA AND LAUDEMAN PA | | 3129 ANCHORAGE DR | | | ANNAPOLIS | MD | 21403 | |
| VAZ, JOHN E & VAZ, DESIREE A | | 2 ELMDALE AVENUE | | | WARWICK | RI | 02889 | |
| VAZKEN AND ADRINE YAGHMOURIAN AND | | 3 WINIFRED WAY | BAHNANS PAINTING AND WALLPAERING CO | | RUTLAND | MA | 01543 | |
| VAZQUEZ, ALBERTO R | | 6771 CHERRY GROVE CIRCLE | | | ORLANDO | FL | 32809 | |
| VAZQUEZ, ANDRES J | | 3751 SW 160TH AVE APT 207 | | | MIRAMAR | FL | 33027-4682 | |
| VAZQUEZ, ERNESTO G | | 3576 MARY WILLIE STREET | | | NEWTON | NC | 28658 | |
| VAZQUEZ, IRAIS G | | 19032 EAST CENTER STREET | | | ORANGE | CA | 92869-0000 | |
| VAZQUEZ, JORGE L & VAZQUEZ, GRETCHEN J | | 15106 SOUTHWEST 140TH COURT | | | MIAMI | FL | 33186 | |
| VAZQUEZ, JOSE | | 1731 4TH STREET | | | RICHMOND | CA | 94801 | |
| VAZQUEZ, JOSE & VAZQUEZ, ANA M | | 6492 FULLERTON AV | | | BUENA PARK | CA | 90621 | |
| VAZQUEZ, OSCAR A & VAZQUEZ, KAREE K | | 3519 W 147TH ST | | | LEAWOOD | KS | 66224 | |
| VAZZANO, PATRICK & VAZZANO, REBECCA | | 4990 WINDY CIRCLE | | | YORBA LINDA | CA | 92887-3915 | |
| VBS MORTGAGE | | 2040 DEYERLE AVE STE 207 | | | HARRISONBURG | VA | 22801 | |
| VBS MORTGAGE LLC | | 2040 DEYERLE AVENUE | SUITE 207 | | HARRISONBURG | VA | 22801 | |
| VD DEVELOPMENT CONSTRUCTION INC | | 145 SPARROWS COVE | | | FAYETTEVILLE | GA | 30215 | |
| VEAL, STEVE M | | P O BOX 368 | | | BOWMAN | GA | 30624 | |
| VEANGO COUNTY TAX CLAIM BUREAU | | 1168 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| VEAZEY, COURTNEY | | 3310 E CATAHOULA CT | METAIRIE BANK AND TRUST | | KENNER | LA | 70065 | |
| VEAZIE TOWN | | 1084 MAIN ST | TOWN OF VEAZIE | | BANGOR | ME | 04401 | |
| VEAZIE TOWN | | 1084 MAIN ST | TOWN OF VEAZIE | | VEAZIE | ME | 04401 | |
| VECCHIO, JARROD | | 56 PORCUPINE CIRCLE | | | SALEM | NH | 03079 | |
| VECELLIO INSURANCE | | 5177 RICHMOND AVE STE 672 | | | HOUSTON | TX | 77056 | |
| VECHEY, LINDA | | 1920 S OCEAN DR | APT 811 | | FT LAUDERDALE | FL | 33316 | |
| VECTOR | | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| VECTRA BANK OF COLORADO | | 2000 S COLORADO BLVD 2 900 | | | DENVER | CO | 80222 | |
| VECTRA BANK OF COLORADO NA | | 1650 S COLORADO BLVD | STE 204 | | DENVER | CO | 80222 | |
| VECTREN | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206 | |
| VECTREN ENERGY | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206 | |
| VECTRON ENERGY DELIVERY | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206 | |
| VECTRON ENERGY DELIVERY | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206 | |
| VEDDER PRICE PC | | 222 N. LaSalle Street | | | Chicago | IL | 60601 | |
| VEDDER PRICE PC - PRIMARY | | 222 N. La Salle Street | | | Chicago | IL | 60601 | |
| VEDIOR HOLDING US INC | | PO BOX 30727 | | | HARTFORD | CT | 06150-0727 | |
| VEDRINE, ADELINE | | 2653 NE 213 ST | J LESLIE WIESEN INC | | MIAMI | FL | 33180 | |
| VEGA, EDUARDO | | 910 FRIO ST | | | MISSION | TX | 78572-0000 | |
| VEGA, FREDDIE | | 317 N EUCLID AVE STE I | | | ONTARIO | CA | 91762 | |
| VEGA, FREDDIE V | | 119 N 2ND AVE | | | UPLAND | CA | 91786-6019 | |
| VEGA, FREDDIE V | | 317 N EUCLID AVE STE C | | | ONTARIO | CA | 91762 | |
| VEGA, IDALMIS | | 4608 DOUGLAS LN | CITIZENS CLAIMS CONSULTANTS | | LEHIGH ACRES | FL | 33973-2077 | |
| VEGA, MANUEL | | 11530 SW 180 STREET | | | MIAMI | FL | 33157-0000 | |
| VEGA, MARGARITA | | 151 ALPINE ST | | | OXNARD | CA | 93030-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA, RUBEN D & VEGA, MARIA E | | VERA CRUZ 142 OTE | | | SONORA | HERMOSILLO | 83010 | MEXICO |
| VEGA, SANDRA R | | PO BOX 753 | | | FORESTVILLE | CA | 95436 | |
| VEGA, WILBER | | 610 WEST 56TH STREET | | | LOS ANGELES | CA | 90037 | |
| VEGAS INTERNATIONAL LLC | | 11636 AUTUNNO ST | | | LAS VEGAS | NV | 89183-5562 | |
| VEGAS RESIDENTIAL LLC | | 2220 VILLAGE WALK DR UNIT 3215 | | | HENDERSON | NV | 89052-7803 | |
| VEGAS VALLEY | | RESIDENTIAL 6 LLC 2 | 4504 SAN JUAN AVE | | NORTH LAS VEGAS | NV | 89032 | |
| VEGAS VALUES APPRAISAL SERVICE | | PO BOX 31332 | | | LAS VEGAS | NV | 89173 | |
| VEIGA LAW OFFICES PC | | 520 S 6TH ST | | | LAS VEGAS | NV | 89101-6918 | |
| VEIHL, DAVID B & VEIHL, ANDREA S | | W310 CO RD 400 | | | BARK RIVER | MI | 49807 | |
| VEITCH, TAMMY | | 670 JOE RANKIN RD | RANDY SHULENBURGER | | MT ULLA | NC | 28125-9679 | |
| VEITIA, ALBERTO | | 13218 SW 204 ST | | | MIAMI | FL | 33177-0000 | |
| VELA GUZMAN, YVONNE | | 311 RAINBOW | | | SAN ANTONIO | TX | 78209 | |
| VELA, ADRIANA & VELA, JAMIE | | 214 LAKE CARNEGIE CT | | | LAREDO | TX | 78041-0000 | |
| VELARDE, GERALD R | | 2531 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| VELARDE, JUVENCIO & VELARDE, RAMONA E | | 7122 SOUTHFIELD WAY | | | STOCKTON | CA | 95207 | |
| VELASCO AND ASSOCIATES PLC | | 300 S HARBOR BLVD STE 520 | | | ANAHEIM | CA | 92805-3717 | |
| VELASCO, JOHN T | | 4233 CAMP STREET | | | NEW ORLEANS | LA | 70115-2721 | |
| VELASCO, NORMA | | 500 FOREST GREEN DR | | | TALLAHASSEE | FL | 32308 | |
| VELASQUEZ ROOFING AND REMODELING | | 3724 SW MILITARY DR 12 | | | SAN ANTONIO | TX | 78211 | |
| Velasquez, Ada M | | 2221 NW 29 Terrace | | | Fort Lauderdale | FL | 33311 | |
| VELASQUEZ, ANTOINETTE | | 692 CONNORS LANE | | | STRATFORD | CT | 06614-2644 | |
| VELASQUEZ, DELPHINA A | | 16483 LORENE DR | | | VICTORVILLE | CA | 92395-4124 | |
| VELASQUEZ, FERNANDO | | 7224 RESERVOIR RD | | | SPRINGFIELD | VA | 22150-0000 | |
| VELASQUEZ, GABRIEL | | 258 51ST ST | | | BROOKLYN | NY | 11220 | |
| VELASQUEZ, HILDA V | | 2014 N 16TH AVE | | | PHOENIX | AZ | 85007 | |
| VELASQUEZ, JORGE | | 204 DEL AIRE CT | | | GEORGETOWN | TX | 78628 | |
| VELASQUEZ, JOSE | | 47 31 99TH ST | | | CORONA | NY | 11368 | |
| VELASQUEZ, JOSE O | | 32844 S LAKEHOUSE DR | | | BURLINGTON | WI | 53105-9298 | |
| VELASQUEZ, MARTHA | | 7450 VIA RIO NIOU | | | DOWNEY | CA | 90241 | |
| VELASQUEZ, MARTHA E | | 2334 ARCHER AVE | | | LIVE OAK | CA | 95953 | |
| VELASQUEZ, OSCAR | | 26 ELEANOR ST | STEPHEN GAMES AND MARTINEZ BROS LLC | | CHELSEA | MA | 02150 | |
| VELASQUEZ, ROB S | | 9015 W. 77TH ST. | | | OVERLAND PARK | KS | 66204 | |
| VELAZQUEZ, YURI | | 290 EAST 39TH STREET | | | HIALEAH | FL | 33013-0000 | |
| VELAZQUEZ-SANCHEZ, RAMON & | VELAZQUEZ-SANCHEZ, MARIA I | 2112 COLDWATER STREET | | | YUBA CITY | CA | 95991 | |
| VELDE LAW FIRM LTD | | 1118 BROADWAY ST | | | ALEXANDRIA | MN | 56308 | |
| VELDE, DAVID G | | 1118 BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| VELEY, CHRISTOPHE W & VELEY, SUSAN E | | 2211 CARSON DR | | | WEST LINN | OR | 97068-4160 | |
| VELEZ AND MENDEZ | | 10 S W AVE | | | VINELAND | NJ | 08360 | |
| VELEZ, BERNICE | VIDAL SANCHEZ AND P AND P SERVICES | 307 CHESTNUT ST APT 512 | | | SPRINGFIELD | MA | 01104-3434 | |
| VELEZ, D | | 2022 N LACROSSE AVE | | | CHICAGO | IL | 60639 | |
| VELEZ, NELSON | | 101 ESSEX ST | | | BROOKLYN | NY | 11208 | |
| VELEZ, SATURNINO | | 3747 NW 16TH AVE | SANTURNINO VELEZ AND JOSEPH THORNTON | | OKEECHOBEE | FL | 34972 | |
| VELIJEJ, ZADE & VELIJEJ, LUMNIJE | | 2800 YORK | | | ROCHESTER HILLS | MI | 48309-3131 | |
| Velisha Harris | | PO Box 361 | | | Addison | TX | 75001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELIU, AFERDITA | | 104 E LAKERIDGE DR | | | THE WOODLANDS | TX | 77381-0000 | |
| VELLA AND LUND PC | | 401 W STATE ST STE 300 | | | ROCKFORD | IL | 61101 | |
| VELLA VISTA CONDOMINIUM UNIT | | 901 N GREEN VALLEY PKWY 200 | | | HENDERSON | NV | 89074 | |
| VELLIGAN-BLAXALL CONSULTANTS LLC | | 113 RODNEY CIRCLE | | | BRYN MAWR | PA | 19010-3727 | |
| VELLON LAW FIRM PL | | 1706 E SEMORAN BLVD STE 102 | | | APOPKA | FL | 32703 | |
| VELLON, ASTRID M | | 1500 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| VELMA D. WILBURN | | 5300 HOLMES RUN PARKWAY #1404 | | | ALEXANDRIA | VA | 22304 | |
| VELMA E EVANS RIVERS ATT AT LAW | | 8455 COLESVILLE RD STE 1080 | | | SILVER SPRING | MD | 20910 | |
| Velma Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 | |
| VELMA POPHAM | | 1752 HARTE DRIVE | | | SAN JOSE | CA | 95124-1727 | |
| VELMA R NOWLIN | | PO BOX 11917 | | | PRESCOTT | AZ | 86304 | |
| Velma R. Mitchell | | 1233 Seward Ave. | | | Akron | OH | 44320 | |
| Velma R. Mitchell | Gregory Sain, Attorney at Law, Community Legal Aid Services | 50 S. Main St | 8th Floor | | Akron | OH | 44308 | |
| VELMA WILLIAMS AND GRATE | | 6395 EASTBRIAR DR | CONTRACTING SERVICES | | LITHONIA | GA | 30058 | |
| VELOCITY APPRAISALS | | 375 64TH AVE SE | | | CARRINGTON | ND | 58421 | |
| VELOCITY INVESTMENT GROUP LLC | | 1055 E COLORADO BLVD 225 | | | PASADENA | CA | 91106 | |
| VELOZ, CHENIFER | | 33 ASBURY AVE | | | ASBURY PARK | NJ | 07712 | |
| VELOZO REAL ESTATE | | 1220 WILBUR AVE | | | SOMERSET | MA | 02725 | |
| VELOZO, JAMES | | 1220 WILBUR AVE | | | SOMERSET | MA | 02725 | |
| VELOZO, JAMES A | | 1220 WILBUR AVE | | | SOMERSET | MA | 02725 | |
| VELVA DESTIVAL | | 806 PRAIRIE MEADOW | | | WATERLOO | IA | 50701 | |
| VENABLE, RON M & TERRY, BARBARA D | | 1049 HICKORY HOUSE RD | | | SANFORD | NC | 27332-9193 | |
| VENANGO BORO | | PO BOX 78 | TAX COLLECTOR | | VENANGO | PA | 16440 | |
| VENANGO BORO CRWFRD | | 21503 W ALY | T C OF VENANGO BORO | | VENANGO | PA | 16440 | |
| VENANGO COUNTY | | PO BOX 708 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY RECORDER | | PO BOX 831 | | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY RECORDER OF DEEDS | | 1168 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY RECORDER OF DEEDS | | 1168 LIBERTY ST PO BOX 831 | VENANGO COUNTY RECORDER OF DEEDS | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY TAX CLAIM BUREAU | | 1168 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY TAX CLAIM BUREAU | | 1174 ELK ST | VENANGO COUNTY TAX CLAIM BUREAU | | FRANKLIN | PA | 16323 | |
| VENANGO TOWNSHIP BUTLER | | 223 CAMPBELL RD | | | BOYERS | PA | 16020 | |
| VENANGO TOWNSHIP BUTLER | | 223 CAMPBELL RD | TRACY LINK TAX COLLECTOR | | BOYERS | PA | 16020 | |
| VENANGO TOWNSHIP CRWFRD | | 20668 BECHTOLD RD | T C OF VENANGO TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| VENANGO TOWNSHIP TAX COLLECTOR, | | 19860 BEAR RD | | | VENANGO | PA | 16440 | |
| VENANGO TWP | | 20178 CTR RD | TAX COLLECTOR | | VENANGO | PA | 16440 | |
| VENANGO TWP ERIE | | 9638 HASKELL HILL RD | T C OF VENANGO TOWNSHIP | | WATTSBURG | PA | 16442 | |
| VENANGO TWP ERIE | | 9638 HASKELLHILL RD R | T C OF VENANGO TOWNSHIP | | WATTSBURG | PA | 16442 | |
| VENANZI, KEITH | | 7192 ROUTE 873 | | | SLATINGTON | PA | 18080 | |
| VENCEN H BUMANN | | PO BOX 52 | | | CEDAR HILL | MO | 63016 | |
| VENCES INSURANCE AND FINANCIAL | | 802 W RD STE B | | | HOUSTON | TX | 77038 | |
| VENDEL BOEREE | ARLENE BOEREE | 1435 N WINDSOR AVENUE | | | BAY SHORE | NY | 11706-4840 | |
| VENDETTI AND VENDETTI | | 3820 LIBERTY ST | | | ERIE | PA | 16509 | |
| VENDITTI, FRANK L & VENDITTI, JANET A | | PO BOX 2041 | | | NEW PRT RCHY | FL | 34656-2041 | |
| VENDLINK LLC | | 200 THOMS ROAD | | | PHOENIXVILLE | PA | 19460 | |
| VENDOME CONDOMINIUMS HOA | | PO BOX 2968 | | | COSTA MESA | CA | 92628 | |
| VENDOR CONDO ASSOCIATION | | PO BOX 38 | | | ASHLAND | MS | 38603 | |
| VENDOT FOR HIGHLAND TRAILS | | 4990 MISSION BLVD | C O MENAS REALTY | | SAM DIEGO | CA | 92109-2016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENEGAS, DEBRA L & VENEGAS, LUIS A | | 13861 KAREN WAY | | | TUSTIN | CA | 92780 | |
| VENEGAS, SHARON A & VENEGAS, WILLIAM R | | 2430 LUCAS AVENUE | | | PINOLE | CA | 94564 | |
| VENEMA, DAVID & VENEMA, BARBARA | | 220 SANTE FE TRAIL | | | LINCOLN | NE | 68521 | |
| VENERA GURRERA AND | | NUNZIO GURRERA | 14 RYDER PLACE | | YONKERS | NY | 10704 | |
| VENERABLE-COUNSELORS AT LAW | LYNN D FLORES, AN INDIVIDUAL, PLAINTIFF V PEAK FINANCE CO, A CALIFORNIA CORP, GMAC MRTG, LLC A DELAWARE LIMITED LIABILI ET AL | 3700 Wilshire Boulevard, Suite 1000 | | | Los Angeles | CA | 90010 | |
| VENESSA MASTERSON AN ATT AT LAW | | 19 MILL ST STE 3 | | | LOWELL | MA | 01852 | |
| VENETA FORD | Fonville-Morisey | 4809 Swordfish Drive | | | Raleigh | NC | 27603 | |
| VENETIA CONDOMINIUM ASSOCIATION | | 555 NE 15TH ST | | | MIAMI | FL | 33132 | |
| VENETIA GARDENS SOUTH CONDO | | 381 KRANE AVE 205 | | | HOMESTEAD | FL | 33030 | |
| VENETIA GARDENS SOUTH CONDOMINIUM | | 381 N KROME AVE STE 205 | | | HOMESTEAD | FL | 33030 | |
| VENETIAN BAY HOA | | 424 LUNA BELLA LN STE 135 I | | | NEW SMYRNA BEACH | FL | 32168 | |
| VENETIAN GOLF AND RIVER CLUB PROPERTY | | 24311 WALDEN CTR DR STE 204 | C O CASTLE GROUP | | BONITA SPRINGS | FL | 34134 | |
| VENETIAN VILLAGE CONDO ASSOCIATION | | 817 GEORGE BUSH BLVD | C O MJ GALLUP ACCOUNTING | | DELRAY BEACH | FL | 33483 | |
| VENETIAN VILLAGE OF BREVARD CONDO | | 3972 EAU GALLIE BLVD | C O WELSH COMPANIES | | MELBOURNE | FL | 32934 | |
| VENICE AND STEVE TISDELLE | | 29008 PINEHURST DR | AND 800 NEW LOOK | | CHESTERFIELD | MI | 48051 | |
| VENICE PLAZA LLC | | 5120 WEST PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| VENICE TOWN | | 1986 ROUTE 34 | TAX COLLECTOR | | GENOA | NY | 13071 | |
| VENICE TOWNSHIP | | 10580 WILKINSON RD | TREASURER VENICE TWP | | LENNON | MI | 48449 | |
| VENICE TOWNSHIP MADISON CTY | | 157 N MAIN ST | TAX COLLECTOR | | EDWARDSVILLE | IL | 62025 | |
| VENISHA WHITE GOLUB AND ASSOCIATES | | 745 N 81ST ST | AND JONES HANDYMAN SERVICE LLC | | EAST SAINT LOUIS | IL | 62203 | |
| VENITA AND JAMES MARKE AND | | 18215 N 59TH DR | VENJAM PROPERTIES | | GLENDALE | AZ | 85308 | |
| VENITA V. DORNBUSCH | EDWARD J. DORNBUSCH | 9006 SPLIT RAIL DRIVE | | | LOUISVILLE | KY | 40272 | |
| Venkata Kolanu | | 1101 W.Stevens Ave | Apt# 167 | | Santa Ana | CA | 92707 | |
| Venkata Muppavarapu | | 4748 Dunham Dr | | | Reading | PA | 19606 | |
| VENKATA R GADUPUDI | | 1200 S 36TH PL | | | RENTON | WA | 98055-5886 | |
| VENKATA R VEMPATI | | 4121 CORTONA CT | | | SAN JOSE | CA | 95135 | |
| VENKATARAO ISOLA | RADHIKA ISOLA | 15 WALKER DRIVE | | | PRINCETON TOWNSHIP | NJ | 08540 | |
| VENKATESH PADMANABHAN | | 3A KINGSTON, 29/17 M.G.R. ROAD | | | KALAKSHETRA COLONY, CHENNAI | | 600090 | India |
| VENNETTEA C. GARRETT | JERRY M. GARRETT | 6985 E 72ND STREET | | | TULSA | OK | 74133-2743 | |
| Venora Johnson | | 6705 Mattney Circle | | | Dallas | TX | 75237 | |
| VENTA FINANCIAL GROUP INC | | 3068 E SUNSET RD STE 3 | | | LAS VEGAS | NV | 89120-2785 | |
| VENTANA LAKES | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| VENTANA RANCH | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| VENTANA TOWNHOMES, RIO | | 2023 W GUADALUPE RD NO 11 | | | MESA | AZ | 85202 | |
| VENTANA VISTA CONDOMINIUM ASSOC | | PO BOX 35176 | | | TUCSON | AZ | 85740-5176 | |
| VENTANTONIO AND WILDENHAIN PC | | 95 MOUNT BETHEL RD | | | WARREN | NJ | 07059 | |
| VENTNOR CITY | | 6201 ATLANTIC AVE | TAX COLLECTOR | | VENTNOR CITY | NJ | 08406 | |
| VENTNOR CITY | | 6201 ATLANTIC AVE | VENTNOR CITY TAXCOLLECTOR | | VENTNOR CITY | NJ | 08406 | |
| VENTOR CITY | | 6201 ATLANTIC AVE | | | VENTNOR CITY | NJ | 08406 | |
| VENTRELLA CONSTRUCTION LLC | | 111 BAYBERRY DR | | | BRISTOL | CT | 06010 | |
| VENTRELLA, ANTHONY | VENTRELLA CONSTRUCTION LLC | 243 LOUISIANA AVE | | | BRISTOL | CT | 06010-4459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTRESS AND LINDIE JACKSON | | 6733 ASH AVE | UNITED SERVICES | | GARY | IN | 46403 | |
| VENTRESS, LEONARD | | 104 CANE ST N | STANDARD BUILDING CORP | | OPELOUSAS | LA | 70570 | |
| VENTURA B. GOMEZ | REXANNA R. GOMEZ | 13717 AVENIDA DEL CHARRO | | | EL CAJON | CA | 92021 | |
| VENTURA COUNTY | | 800 S VICTORIA AVE | LAWRENCE L MATHENEY | | VENTURA | CA | 93009 | |
| VENTURA COUNTY | | 800 S VICTORIA AVE | VENTURA COUNTY TAXCOLLECTOR | | VENTURA | CA | 93009 | |
| VENTURA COUNTY | VENTURA COUNTY TAXCOLLECTOR | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY BUSINESS BANK | | 366 WEST ESPLANDE DR | | | OXNARD | CA | 93036 | |
| VENTURA COUNTY RECORDER | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| VENTURA HOMEOWNERS ASSOC | | 7058 ELM TRAIL 2 | | | SAN ANTONIO | TX | 78244 | |
| VENTURA VILLAGE HOMEOWNERS | | 5722 TELEPHONE RD C12 218 | | | VENTURA | CA | 93003 | |
| VENTURA, JILL M & VENTURA, ROMEO D | | 11 CONSTITUTION BLVD | | | BERLIN | NJ | 08009 | |
| VENTURA, MICHAEL & VENTURA, KAREN | | 5 TONY DRIVE | | | KINGS PARK | NY | 11754 | |
| VENTURE | | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | |
| VENTURE BANK | | 721 COLLEGE ST NE | | | LACEY | WA | 98516 | |
| VENTURE BANK | | 721 COLLEGE ST SE | | | LACEY | WA | 98503 | |
| Venture Encoding | | 4401 Cambridge | | | Fort Worth | TX | 76155 | |
| VENTURE MECHANICAL INC | | 2222 CENTURY CIRCLE | | | IRVING | TX | 75062 | |
| VENTURE PROPERTIES | | 200 N MAIN ST | | | FRANKLIN | VA | 23851 | |
| VENTURE PROPERTIES INC | | PO BOX 641 | 100 W FOURTH AVE | | FRANKLIN | VA | 23851 | |
| VENTURE REALTY GROUP | | 18619 VIXEN DRIVE | | | WILDWOOD | MO | 63069 | |
| VENTURES, HAIBECK | | 2915 HOEFER AVE | | | RAPID CITY | SD | 57701 | |
| VENTURES, POSH | | PO BOX 203 | POSH VENTURES | | NEWLETT | NY | 11557 | |
| VENTURINI, MARCIE C | | 20 S CLARK ST | 28TH FL | | CHICAGO | IL | 60603 | |
| VENU G. CHIVUKULA | | 3654 RUETTE DE VILLE | | | SAN DIEGO | CA | 92130-2500 | |
| VENUS CITY | | 103 W 3RD PO BOX 380 | ASSESSOR COLLECTOR | | VENUS | TX | 76084 | |
| Venus Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Venus Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Venus Independent School District | Venus Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| VENUS M SANTAMARIA LUSK | | 92-7135 ELELE ST UNIT 601 | | | KAPOLEI | HI | 96707 | |
| VENUS V CRUZ | | 3010 SOUTH THORNTON STREET | | | SANTA ANA | CA | 92704 | |
| VEOLIA ES SOLID WASTE MIDWEST LLC T8 | | P.O. BOX 6484 | | | CAROL STREAM | IL | 60197-6484 | |
| VEOLIA WATER COMPANY | | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202 | |
| VEOLIA WATER INDIANAPOLIS | | 1220 WATER WAY BLVD | | | INDIANAPOLIS | IN | 46202 | |
| VEOLIA WATER INDIANAPOLIS | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| VEOLIA WATER INDIANAPOLIS LLC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| VERA A GLUYAS | | 7123 NEWBURY AVENUE | | | SAN BERNARDINO | CA | 92404 | |
| VERA A. MOONEYHAM | JAMES M MOONEYHAM | 5 WINGATE COURT | | | SUMTER | SC | 29154 | |
| VERA AND TOMMIE BONICARD | | 3640 MARTINIQUE AVE APT A | | | KENNER | LA | 70065-3538 | |
| VERA B. BUCK | | 26 AUBURN STREET | | | CONCORD | NH | 03301 | |
| VERA B. JOHNSON | DARLING JOHNSON JR. | 3130 MCKINNON DR | | | WILMINGTON | NC | 28409 | |
| Vera Culpepper | | 1729 North Bent Tree Trl | | | Grand Prairie | TX | 75052 | |
| VERA E. CIGAN | | 22800 MARTINSVILLE | | | BELLVILLE | MI | 48111 | |
| VERA HOOD, LOU | | 5410 TOPAZ ST | | | ALTA LOMA | CA | 91701 | |
| VERA HUNT JENNINGS | JESSE E. JENNINGS | 11517 EVELAKE COURT | | | GAITHERSBURG | MD | 20878 | |
| VERA J. YATES | | 7262 MUNGER | | | YPSILANTI | MI | 48197 | |
| VERA KATHARINE CRUMBY NANCE ATT | | 900 N BLVD FL 2 | | | BATON ROUGE | LA | 70802 | |
| VERA L JOHNSON KIMBERLY BRAZLE | | 9407 WORFIELD CT | AND LIFETIME ROOFING INC | | SUGAR LAND | TX | 77498-1053 | |
| VERA L JUNE ATT AT LAW | | 1001 HEATHROW PARK LN STE 4001 | | | LAKE MARY | FL | 32746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERA LICHTENBERGER | | 3918 SW 28TH PL | | | DES MOINES | IA | 50321 | |
| VERA OELLERICH | | 101 SAINT SABRE DR | | | BELLEVILLE | IL | 62226 | |
| VERA S GOUDES ATT AT LAW | | PO BOX 34396 | | | CHARLOTTE | NC | 28234 | |
| VERA SILVA | | 752 LANNY AVE | | | LA PUENTE | CA | 91744 | |
| VERA SMITH HOLLINGSWORTH ATT AT | | PO BOX 753 | | | DECATUR | AL | 35602 | |
| VERA TOWNHOMES HOMEOWNERS | | PO BOX 2947 | | | LANCASTER | CA | 93539 | |
| VERA WATER AND POWER | | PO BOX 630 | | | VERADALE | WA | 99037 | |
| VERA WILLIAMS | | 563 CAMPBELL AVE | | | SAN FRANCISCO | CA | 94134 | |
| VERA, ALEXANDRA | | 3247 WAYNE ROAD | | | FALLS CHURCH | VA | 22042-0000 | |
| VERA, BETSY | | 1142 MILL RUN CIR | ARTISTIC CONTRACTING CO | | APOKA | FL | 32703 | |
| VERA, CARLOS & VERA, MARIA T | | 435 GERONA AVE | | | SAN GABRIEL | CA | 91775 | |
| VERA, ELIAS & VERA, SILVIA | | 440 MOFFETT BLVD SPC 111 | | | MOUNTAIN VIEW | CA | 94043-4708 | |
| VERA, GLORIA | | PO BOX 8744 | | | FT LAUDERDALE | FL | 33310-0000 | |
| VERA, JENY D | | 3425 OLIVE STREET | | | HUNTINGTON PARK | CA | 90255 | |
| VERALIN N NNAOJI ATT AT LAW | | 18107 SHERMAN WAY STE 105 | | | RESEDA | CA | 91335 | |
| VERALRUD & ASSOCIATES ATTORNEYS P C | | 975 OAK STREET #625 | | | EUGENE | OR | 97401 | |
| VERANDA 3 AT SOUTHERN LINKS | | 5435 JAEGER RD 4 | | | NAPLES | FL | 34109 | |
| VERANDA COMMUNITY | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| VERANO HOMEOWNERS ASSOCIATION INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| VERAPPRAISE INC | | 3838 OAK LAWN AVENUE | SUITE 1222 | | DALLAS | TX | 75219 | |
| VERAS ESCROW SERVICE | | 22632 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |
| VERBAL INK | | 2901 OCEAN PARK BLVD | SUITE 215 | | SANTA MONICA | CA | 90405 | |
| VERBIN, CORY A | | 5840 MEANDER DRIVE | | | SAN JOSE | CA | 95120 | |
| VERBRAKENS NEW LOOK PAINTING AND WALLCOVERING | | 934 LISA DR | | | WATERLOO | IA | 50701 | |
| VERCELES, PRISCILLA | | 4624 N AVERS AVE | | | CHICAGO | IL | 60625 | |
| VERDALE M CIOCCA | | 10 LORIE DRIVE | | | IRWIN | PA | 15642 | |
| VERDE CATALINA I TOWNHOUSE ASSN | | PO BOX 13402 | C O THE PROPERTY MANAGEMENT GROUP | | TUCSON | AZ | 85732 | |
| VERDE CLIFFS COMMUNITY ASSOCIATION | | 3205 LAKESIDE VILLAGE DR | | | PRESCOTT | AZ | 86301 | |
| VERDE CLIFFS COMMUNITY ASSOCIATION | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| VERDE CONSTRUCTION | | 4491 FM 815 | | | LEONARD | TX | 75452 | |
| VERDE LAW OFFICE PLLC | | 281 120TH AVE | | | HOLLAND | MI | 49424 | |
| VERDE MASTER, ANA | | NULL | | | HORSHAM | PA | 19044 | |
| VERDE PLACE, PALO | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| VERDE RANCH COMMUNITY ASSOCIATION | | 180 W MAGEE RD 134 | | | TUCSON | AZ | 85704 | |
| VERDE RESTORATIONS | | 553 ROBERT ST SO | | | ST PAUL | MN | 55107 | |
| VERDELL WEATHERSBEE AND PERFECT | | 5241 BLUE VALLEY CT | M AGE HEALING HANDS CONSTRUCTION CO | | FORT WORTH | TX | 76112 | |
| VERDERAME, ANDREW | | 739 ILEX ST | ANDREW VERDERAME JR | | CHESAPEAKE | VA | 23320 | |
| VERDI LAW GROUP PC | | 2829 N GLENOAKS BLVD STE 206 | | | BURBANK | CA | 91504 | |
| VERDIS L. OWENS | | 4670 BUNNY TRAIL | | | CANFIELD | OH | 44406 | |
| VERDUGA, ALEXIES | | 2151 CONSULATE DR SUITE 5 | | | ORLANDO | FL | 32837-0000 | |
| VERDUGO HILLS REALTY | | 1237 W GLENOAKS BLVD | | | GLENDALE | CA | 91201 | |
| Vereen Taylor v Aurora Loan Services LLC First Magnus Financial Corporation Residential Funding Company LLC et al | | PROPERTY RIGHTS LAW GROUP PC | 161 N CLARK ST STE 4700 | | CHICAGO | IL | 60601 | |
| VEREEN, RUSSELL J & VEREEN, DIANA L | | 580 GARDNER LOOP RD | | | PRINCETON | WV | 24740-6204 | |
| VERENA G. BARAGIOLA | | 1517 BELLEVUE AVE | | | RICHMOND | VA | 23227-4073 | |
| VERGARA, JOSEPH V | | 15209 SPRUCE AVE | | | CHESTER | VA | 23836 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERGARA, JOSEPH V | | 15209 SPRUCE AVE | | | CHESTER | VA | 23836-6334 | |
| VERGE TECHNOLOGIES INC. | | 812 SOUTH WINCHESTER BLVD | SUITE 120-311 | | SAN JOSE | CA | 95128 | |
| VERGEENES TOWNSHIP | | 10381 BAILEY DR NE | P O 208 | | LOWELL | MI | 49331 | |
| VERGENNES CITY | | 120 MAIN ST | VERGENNES CITY TAX COLLECTOR | | VERGENNES | VT | 05491 | |
| VERGENNES CITY | | 120 MAIN ST PO BOX 35 | CITY OF VERGENNES | | VERGENNES | VT | 05491 | |
| VERGENNES TOWNSHIP | | 10381 BAILEY DR NE | | | LOWELL | MI | 49331 | |
| VERGENNES TOWNSHIP | | 10381 BAILEY DR NE | VERGENNES TOWNSHIP | | LOWELL | MI | 49331 | |
| VERGENNES TOWNSHIP | | PO BOX 208 | VERGENNES TOWNSHIP | | LOWELL | MI | 49331 | |
| VERGENT LLC | | 1334 NW COLUMBIA ST | | | BEND | OR | 97701 | |
| VERGENT LLC | | P.O. BOX 1267 | | | BEND | OR | 97709 | |
| Verghis, Kavita & Verghis, Abraham | | 5541 Eaton St | | | Littleton | CO | 80123 | |
| VERGHIS, KAVITA & VERGHIS, ABRAHAM | | 5541 S EATON ST | | | LITTLETON | CO | 80123 | |
| VERGOWVEN, DIANE M | | 1525 HARBOUR COURT. #79 | | | TRETON | MI | 48183 | |
| VERHEY, SHON L | | 4906 BLUESTEM COURT | | | FORT COLLINS | CO | 80525 | |
| VERHOFF, BRET | | 535 CASTALIA ST | STORM TEAM CONSTRUCTION | | BELLEVUE | OH | 44811 | |
| VERICKAS, MARGARET & PATTERSON JR, WILLIAM H | | 1700 NE 191ST ST APT 509 | | | MIAMI | FL | 33179-4275 | |
| VERIDIAN CREDIT UNION | | 1827 ANSBOROUGH AVENUE | | | WATERLOO | IA | 50701 | |
| VERIFY DEPOSIT.COM | | 5100 GAMBLE DRIVE | SUITE 375 | | MINNEAPOLIS | MN | 55416 | |
| Verint | | 300 Colonial Ctr Pkwy | | | Roswell | GA | 30076 | |
| VERINT AMERICAS INC | | 330 S Service Rd | | | Melville | NY | 11747 | |
| VERINT AMERICAS INC | | PO BOX 905642 | | | Charlotte | NC | 28290-5642 | |
| Verint Americas Inc | Paige Honeycutt - Verint Systems | Six Concourse Parkway, Fl 31 | | | Atlanta | GA | 30328 | |
| VERITAS LAW FIRM | | 110 NEWPORT CTR DR STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| VERITAS LAW FIRM | ROBERT J VAUGHT & MELODY A VAUGHT V GMAC MRTG, LLC FKA GMAC MRTG CORP, A DELAWARE LIMITED LIABILITY CO EXECUTIVE TRUST ET AL | 110 Newport Center, #200 | | | Newport Beach | CA | 92660 | |
| Veritas Property Management | Attn Lindsey Forbes | 1600 Corporate Circle | | | Petaluma | CA | 94954 | |
| VERITAS SERVICES INC | | 81 RANDALL AVE | | | STATEN ISLAND | NY | 10301 | |
| Veritas Software Corporation | | 350 Ellis St | | | Mountain View | CA | 94043 | |
| VERITAS TRUSTEE SERVICES LLC | | 139 E WARM SPRINGS AVE | | | LAS VEGAS | NV | 89119 | |
| VERITAS TRUSTEE SERVICES LLC | | 601 S TENTH ST STE 103 | | | LAS VEGAS | NV | 89101 | |
| VERITY | | QUEEN RICHMOND CENTRE | 111 D QUEEN STREET EAST | | TORONTO | ON | M5C 1S2 | Canada |
| Verity Inc | | ONE MARKET PLZ | 19TH FLR | | SAN FRANCISCO | CA | 94105 | |
| VERITY, INC. | | PO BOX 201051 | | | DALLAS | TX | 75320-1051 | |
| Verizon | | 140 West Street | | | New York | NY | 10007-2141 | |
| VERIZON | | P.O. BOX 17577 | | | BALTIMORE | MD | 21297-0513 | |
| VERIZON | | P.O. BOX 28000 | | | LEHIGH VLY | PA | 18002-8000 | |
| VERIZON | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| VERIZON | | PO BOX 1100 | | | ALBANY | NY | 12202-0001 | |
| Verizon | | PO BOX 15026 | | | Albany | NY | 12212-5026 | |
| VERIZON | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON | | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | |
| Verizon | | PO BOX 4833 | | | Trenton | NJ | 08650-4833 | |
| Verizon | | PO BOX 660720 | | | Dallas | TX | 75266-0720 | |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| Verizon | William M. Vermette, Asst. General Counsel | 22001 Loudoun County Pkwy, Suite E1-3-115 | | | Ashburn | VA | 20147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Verizon Business | | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| VERIZON BUSINESS | | P O BOX 70928 | | | CHICAGO | IL | 60673-0928 | |
| Verizon Business | | P.O.BOX 371355 | | | Pittsburgh | PA | 15250-7355 | |
| VERIZON BUSINESS | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON BUSINESS | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | |
| VERIZON BUSINESS | | PO BOX 371873 | | | PITTSBURGH | PA | 15250-7873 | |
| VERIZON BUSINESS | | PO BOX 382040 | | | PITTSBURGH | PA | 15251-8040 | |
| VERIZON BUSINESS | | SCA SERVICES | P.O. BOX 382123 | | PITTSBURGH | PA | 15250-8123 | |
| Verizon Business | | SCA SERVICES | | | Pittsburgh | PA | 15250-8123 | |
| VERIZON BUSINESS FIOS | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| VERIZON BUSINESS MCI | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON BUSINESS SERVICES INC | | P.O. Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| VERIZON BUSINESS SERVICES INC | | PO BOX 371355 | | | PITTSBURG | PA | 15250-7355 | |
| VERIZON BUSINESS SERVICES INC | | PO BOX NO 371322 | | | PLATTSBURGH | PA | 15250 | |
| Verizon California | | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| Verizon California | | PO BOX 920041 | | | Dallas | TX | 75392-0041 | |
| Verizon Communications Inc., on behalf of itself and its wholly-owned subsidiaries | Attn Darrell W. Clark, Esq. | Stinson Morrison Hecker LLP | 1775 Pennsylvania Ave. NW, Suite 800 | | Washington | DC | 20006 | |
| Verizon Communications Inc., on behalf of itself and its wholly-owned subsidiaries | Verizon | William M. Vermette, Asst. General Counsel | 22001 Loudoun County Pkwy, Suite E1-3-115 | | Ashburn | VA | 20147 | |
| VERIZON CONFERENCING | | DEPT CH 10305 | | | PALATINE | IL | 60055-0305 | |
| VERIZON FLORIDA INC. | | P.O. BOX 920041 | | | DALLAS | TX | 75392 | |
| VERIZON NORTH | | P.O.BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON NORTHWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| Verizon Select Services Inc | | 4255 Patriot Dr 400 | | | Grapevine | TX | 76051-2304 | |
| Verizon Select Services Inc | | PO BOX 371355 | | | PITTSBURG | PA | 15250-7355 | |
| Verizon Select Services, Inc. | | P.O. Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| Verizon Southwest | | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| Verizon Southwest | | PO BOX 920041 | | | Dallas | TX | 75392-0041 | |
| VERIZON WIRELESS | | 1 VERIZON PL | (800) 852-1922 | | ALPHARETTA | GA | 30004- | |
| VERIZON WIRELESS | | 1 VERIZON PL | | | ALPHARETTA | GA | 30004- | |
| VERIZON WIRELESS | | 1305 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| Verizon Wireless | | 140 West Street | | | New York | NY | 10007-2141 | |
| VERIZON WIRELESS | | c/o LOCKYER, JOHN A & Lockyer, Andrea F | 320 Windsor Chase Trail | | Duluth | GA | 30097 | |
| VERIZON WIRELESS | | c/o MCAULIFFE, TAMMY D | 1118 Sandhurst Drive | | Tallahassee | FL | 32312 | |
| VERIZON WIRELESS | | c/o Richardson, Christina & Richardson, Kelvin D | 9741 Veronica Drive | | Charlotte | NC | 28215-7554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | | PO BOX 15062 | | | Albany | NY | 12212-5062 | |
| Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 61702 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON, | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERKITUS, DONALD | | 12815 SPRING AVE | | | HUDSON | FL | 34667 | |
| VERLA PRESTON | TODD PRESTON | 350 11TH AVE UNIT 922 | | | SAN DIEGO | CA | 92101 | |
| VERLAC, KENNETH L | | 605 US 23 BOX 97 | | | EAST TAWAS | MI | 48730 | |
| VERLIA AND JIM ALLEN AND KENT | | 4490 S HWY 125 | GOODALL CONSTRUCTION | | EVERTON | AR | 72633 | |
| VERLIN B KOMPELIEN | | 1728 KENWOOD PKWY | | | MINNEAPOLIS | MN | 55405-2215 | |
| VERLIN K JOHNSON ATT AT LAW | | 1900 GOLD ST | | | REDDING | CA | 96001 | |
| VERLIS W FELKINS JR | | PO BOX 364 | | | UTOPIA | TX | 78884-0364 | |
| VERLYN R WHEAT | MARY EVELYN WHEAT | 120 WESTCHESTER WAY | | | BIRMINGHAM | MI | 48009 | |
| VERMILION COUNTY | | 6 N VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY | | 6 N VERMILION | VERMILION COUNTY TREASURER | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY | VERMILION COUNTY TREASURER | 6 NORTH VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY CLERK | | 6 N VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY RECORDER | | 6 N VERMILION ST | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY RECORDERS OFFI | | 6 N VERMILLION | | | DANVILLE | IL | 61832 | |
| VERMILION RECORDER OF DEEDS | | 100 N STATE ST STE 101 | | | ABBEVILLE | LA | 70510-5167 | |
| VERMILLION COUNTY | | 225 S MAIN ST | VERMILLION COUNTY TREASURER | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY | TREASURER VERMILLION COUNTY | PO BOX 99 | COURTHOUSE SQUARE | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY | VERMILLION COUNTY TREASURER | 225 S MAIN ST | | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY RECORDER | | 255 S MAIN COURTHOUSE RM 202 | | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY RECORDER | | 255 S MAIN PO BOX 145 | | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY RECORDERS OFF | | PO BOX 145 | MAIN ST | | NEWPORT | IN | 47966 | |
| VERMILLION PARISH | SHERIFF AND COLLECTOR | PO BOX 307 | 101 S STATE | | ABBEVILLE | LA | 70511 | |
| VERMILLION PARISH | SHERIFF AND COLLECTOR | PO BOX 307 101 S STATE ZIP 70510 | | | ABBEVILLE | LA | 70511 | |
| VERMILLION PARISH SHERIFF AND | | PO BOX 307 | 101 S | | ABBE VILLE | LA | 70511 | |
| VERMONT DEPARTMENT OF BANKING, INSURANCE | | SECURITIES AND HEALTH CARE | ADMINISTRATION | | MONTPELIER | VT | 05620-3101 | |
| VERMONT DEPARTMENT OF TAXATION | | PO BOX 1645 | | | MONTPELIER | VT | 05601 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 1779 | | | MONTPELIER | VT | 05601-1779 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 429 | | | MONTPELIER | VT | 05601 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0588 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 588 | VERMONT DEPARTMENT OF TAXES | | MONTPELIER | VT | 05601 | |
| VERMONT ELECTRIC COOP | | 42 WESCOM RD | | | JOHNSON | VT | 05656 | |
| VERMONT ELECTRIC COOPERATIVE INC | | 42 WESCOM RD | | | JOHNSON | VT | 05656 | |
| VERMONT HOUSING FINANCE AGENCY | | 164 ST PAUL ST | | | BURLINGTON | VT | 05401 | |
| VERMONT HOUSING FINANCE AGENCY | | ATTN PORTFOLIO ACCOUNTING | | | BURLINGTON | VT | 05402 | |
| VERMONT HOUSING FINANCE AGENCY | | PO BOX 408 | ATTN PORTFOLIO ACCOUNTING | | BURLINGTON | VT | 05402 | |
| VERMONT HOUSING FINANCE AGENCY | | PO BOX 408 | | | BURLINGTON | VT | 05402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMONT MUTUAL INS | | | | | MONTPELIER | VT | 05601 | |
| VERMONT MUTUAL INS | | PO BOX 188 | | | MONTPELIER | VT | 05601 | |
| VERMONT REAL ESTATE SALES CO | | 254 S MAIN ST | | | RUTLAND | VT | 05701 | |
| VERMONT SECRETARY OF STATE | | 81 RIVER STREET | DRAWER 09 | | MONTPELIER | VT | 05609-1104 | |
| VERMONT SECRETARY OF STATE | | REDSTONE BUILDING,26 TERRACE STREET | DRAWER 09 | | MONTPELIER | VT | 05609 | |
| VERMONT SECRETARY OF STATE | | REDSTONE BUILDING,26 TERRACE STREET | DRAWER 09 | | MONTPELIER | VT | 05609-1104 | |
| VERMONT STATE RETIREMENT SYSTEM | | 1 ENTERPRISE DR | ST ST BANK C O CATHERINE PHILLI | | NORTH QUINCY | MA | 02171 | |
| Vermont State Treasurers Office | | Unclaimed Property Division | Pavilion Bldg 4th Fl | 109 State St | Montpelier | VT | 05609-6200 | |
| VERMONT STATE TREASURERS OFFICE | | UNCLAIMED PROPERTY DIVISION | PAVILION BLDG(4TH FLOOR) | | MONTPELIER | VT | 05609-6200 | |
| VERMONT TOWN | | 10405 BELL RD | | | BLACK EARTH | WI | 53515 | |
| VERMONT TOWN | TREASURER | 4016 FORSHAUG RD | | | BLACK EARTH | WI | 53515-9733 | |
| VERMONTVILLE TOWNSHIP | | 527 S MAIN ST | TREASURER VERMONTVILLE TWP | | VERMONTVILLE | MI | 49096 | |
| VERMONTVILLE TOWNSHIP | | 527 S MAIN ST | | | VERMONTVILLE | MI | 49096 | |
| VERMONTVILLE VILLAGE | | 188 E MAIN ST | BOX 142 | | VERMONTVILLE | MI | 49096 | |
| VERMONTVILLE VILLAGE | | 188 E MAIN ST BOX 142 | VILLAGE TREASURER | | VERMONTVILLE | MI | 49096 | |
| VERMOT TOWN | | 10213 BELL RD | | | BLACK EARTH | WI | 53515 | |
| VERN ANASTASIO ATT AT LAW | | 2208 S ST | | | PHILADELPHIA | PA | 19146 | |
| VERN F. SEIBERT | GAINA L. SEIBERT | 211 W HURON AVE | | | BAD AXE | MI | 48413 | |
| VERN HANSEN | | 195 HORN AVE | | | PETALUMA | CA | 94952 | |
| VERN HELLWIG | | PO BOX 1872 | | | STOCKTON | CA | 95201 | |
| VERN KALSHAN ATT AT LAW | | 440 KERWIN ST | | | CAMBRIA | CA | 93428 | |
| VERN R CORPORON ATT AT LAW | | 13710 E RICE PL | | | AURORA | CO | 80015 | |
| VERN R MARSCHKE | MADELINE K MARSCHKE | 6709 EVERGREEN AVENUE | | | OAKLAND | CA | 94611 | |
| VERN S LAZAROFF ATT AT LAW | | 143 PIKE ST | | | PORT JERVIS | NY | 12771 | |
| VERNA CAROL BASH FLOWERS ATT AT LAW | | PO BOX 927 | | | LOWELL | NC | 28098 | |
| VERNA CARPENTER | | 1013 EUGENIA DR. | | | MASON | MI | 48854 | |
| VERNA JACKSON | | 2291 ALAMOS AVENUE | | | CLOVIS | CA | 93611-0000 | |
| VERNA KINCAID ZAIDEL | | 11425 BLACKBURN DR. | | | LIVONIA | MI | 48150 | |
| VERNA MAE SOUZA-COSTA | | 4876 SOUZA PLACE | | | KAPAA | HI | 96746 | |
| VERNA MCSHANE | | 4 CORRAL DRIVE | | | HAMILTON | NJ | 08620 | |
| VERNA Y BRYDSON | | 3067 KELP LANE | | | OXNARD | CA | 93035-1624 | |
| VERNAL CHONG | ANTONIA CHONG | 2 SALEM LANE | | | S SALEM | NY | 10590 | |
| VERNAL K. KAY | ARLENE G. KAY | 11 GREENVIEW DRIVE | | | EAST DENNIS | MA | 02641 | |
| VERNARD LITTLETON, T | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| VERNDALE CONDOMINIUM OWNERS | | 16429 UPTON RD 2 | | | EAST LANSING | MI | 48823 | |
| VERNE A. DALUM | | 2900 EDGEWOOD AVENUE N | | | CRYSTAL | MN | 55427 | |
| VERNE JAY MURDOCK | | AND/OR MURDOCK APPRAISALS | 851 MOANA DRIVE | | SAN DIEGO | CA | 92106 | |
| VERNE L. HILL | | PO BOX 35562 | | | LAS VEGAS | NV | 89133 | |
| VERNE TANSEY | | 2085 LEISURE WORLD | | | MESA | AZ | 85206 | |
| Vernel Morgan | | 1103 Meadow Creek Dr | Apt 102 | | Irving | TX | 75038 | |
| VERNELL CLARDY AND RODRIGO | | 5312 FARNSWORTH AVE | GUTIERREZ | | FORT WORTH | TX | 76107 | |
| VERNELL LAMBERT AND WATKINS | | 410 ELEANOR AVE | ROOFING AND REMODELING | | PRICHARD | AL | 36610 | |
| VERNER AND BEVERLY BOWLING TRUST | | 874 CHENNAULT AVENUE | | | CLOVIS | CA | 93611 | |
| VERNER C. BOWLING | | 874 CHENNAULT AVENUE | | | CLOVIS | CA | 93611 | |
| VERNER R RUDDER JR ATT AT LAW | | 183 W AURORA RD | | | NORTHFIELD | OH | 44067 | |
| VERNER SMITH, T | | 112 N LIBERTY | PO BOX 1743 | | JACKSON | TN | 38302 | |
| VERNER SMITH, T | | 112 N LIBERTY ST | | | JACKSON | TN | 38301-6200 | |
| VERNET, ARNALE | | 2161 PLUM LANE | | | AUSTELL | GA | 30106-0000 | |
| VERNEUILLE, JOSEPH O | | PO BOX 91813 | | | MOBILE | AL | 36691-1813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNI, JOHN C | | 1155 S. CLARENCE | | | OAK PARK | IL | 60304 | |
| VERNICE L JOHNSON | | 2958 LIGHTHOUSE WAY | | | CONYERS | GA | 30013 | |
| Vernice Mainor | | 6018 Reach Street | | | Philadelphia | PA | 19111 | |
| VERNICE WOMACK AND KEN BARKMAN | | 422 W DETROIT ST | CONSTRUCTION AND REMODELING | | BROKEN ARROW | OK | 74012 | |
| VERNIE AND SUSAN ADAMS | | 1086 S PINE RIDGE ST | | | ELIZABETH | CO | 80107 | |
| VERNIE C DAHL JR | BERNITA D DAHL | 8635 OLIVE ROAD | | | SAINT JOSEPH | MN | 56374 | |
| Vernita C Williams | DEUTSCHE BANK TRUST COMPANY AMERICAS VS MONICA THURSTON | 9970 NW 51st Lane | | | Miami | FL | 33178 | |
| Vernita C. Williams | GMAC MORTGAGE VS ROENILLA SERMONS | 9970 NW 51st Lane | | | Miami | FL | 33178 | |
| VERNON | | 567 GOVERNER HUNT RD RR 2 BOX 525 | TOWN OF VERNON | | VERNON | VT | 05354 | |
| VERNON | | RR 2 BOX 567 GOVERNER HUNT RD | TOWN OF VERNON | | VERNON | VT | 05354 | |
| VERNON A. TUCKER JR | ROSE A TUCKER | PO BOX 927 | | | CHESAPEAKE BEACH | MD | 20732 | |
| VERNON BERGKOETTER | MILIA BERGKOETTER | 8802 S 700 W | | | WILLIAMSPORT | IN | 47993-8265 | |
| VERNON CITY ISD COLL C O APPR DIST | | PO BOX 1519 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| VERNON CITY ISD DOLL C O APPR DIST | | PO BOX 1519 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| VERNON CLERK OF COURT | | PO BOX 40 | | | LEESVILLE | LA | 71496 | |
| VERNON COUNTY | | 100 W CHERRY RM 10 | VERNON COUNTY COLLECTOR | | NEVADA | MO | 64772 | |
| VERNON COUNTY | | 400 COURTHOUSE SQUARE | TREASURER OF VERNON COUNTY | | VIROQUA | WI | 54665 | |
| VERNON COUNTY | | 400 COURTHOUSE SQUARE | | | VIROUQUA | WI | 54665 | |
| VERNON COUNTY | | COUNTY COURTHOUSE | TREASURER | | NEVADA | MO | 64772 | |
| VERNON COUNTY | | PO BOX 49 | 400 COURTHOUSE SQUARE | | VIROQUA | WI | 54665 | |
| VERNON COUNTY CLERK OF COURT | | PO BOX 40 | | | LEESVILLE | LA | 71496 | |
| VERNON COUNTY MUTUAL INSURANCE | | | | | NEVADA | MO | 64772 | |
| VERNON COUNTY MUTUAL INSURANCE | | 128 W WALNUT | | | NEVADA | MO | 64772 | |
| VERNON D HALFACRE | | 20195 KARR RD | | | BELLEVILLE | MI | 48111 | |
| VERNON DOMINECK BARBARA DOMINECK | | 3719 MISTY LAKE | AND PREFERRED HOME IMPROVEMENT | | ELLENWOOD | GA | 30294 | |
| VERNON E PELTZ ATT AT LAW | | 7925 N ORACLE RD 351 | | | TUCSON | AZ | 85704 | |
| VERNON E. ELLIS JR | THOMASINA ELLIS | 766 LION | | | ROCHESTER HILLS | MI | 48307 | |
| VERNON E. WINFREE | PAMELA M. WINFREE | 2895 DURBAN ROAD | | | SANDY | UT | 84093 | |
| VERNON EDDA MUTUAL FIRE INS | | | | | SARGEANT | MN | 55973 | |
| VERNON EDDA MUTUAL FIRE INS | | 451 2ND ST SW | | | BLOOMING PRAIRIE | MN | 55917 | |
| VERNON EDWIN SHIPP JR. | | 25 EAST 14TH STREET | | | TEMPE | AZ | 85281 | |
| VERNON ETTER | | 40 HERITAGE VILLAGE LN | | | CAMPBELL | CA | 95008 | |
| VERNON F. VEGGEBERG | GERALDINE L VEGGEBERG | 46031 BRISTLECONE COURT | | | PARKER | CO | 80138-4917 | |
| VERNON FIRE AND CASUALTY | | | | | INDIANAPOLIS | IN | 46208 | |
| VERNON FIRE AND CASUALTY | | 2955 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| VERNON FIRE, MOUNT | | | | | PHILADELPHIA | PA | 19191 | |
| VERNON FIRE, MOUNT | | 1190 DEVON PARK DR | | | WAYNE | PA | 19087 | |
| VERNON GAINOUS | | 1237 OAK EDGE RD | | | TALLAHASSEE | FL | 32317 | |
| VERNON GOEBEL JR | | 10915 SHELLY RENEE DR | | | CORNELIUS | NC | 28031-7414 | |
| VERNON H RODRIGUE CLERK OF COURT | | PO BOX 818 | | | THIBODAUX | LA | 70302-0818 | |
| VERNON HEIGHTS CONDOMINIUM C O | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| VERNON HEIGHTS HOA | | PO BOX 61163 | | | PHOENIX | AZ | 85082 | |
| VERNON HELLWIG | | 7212 WOODSIDE | | | STOCKTON | CA | 95207 | |
| VERNON HELLWIG | | PO BOX 1872 | | | STOCKTON | CA | 95201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON J AND MELODY R FIELDS AND | | 5049 N COUNTRY RD 350 E | HARTZELL DEEP STEAM INC | | OSGOOD | IN | 47037 | |
| VERNON J. MYERS | | 112 EAST SAINT JOHNS AVENUE | | | VILLAS | NJ | 08251 | |
| VERNON L ELLICOTT ATT AT LAW | | 100 E THOUSAND OAKS BL STE 147 | | | THOUSAND OAKS | CA | 91360 | |
| VERNON L EVANS ATT AT LAW | | 4160 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| VERNON L MILLIGAN CREA | | 101 W STATE ST | | | MARSHALLTOWN | IA | 50158 | |
| VERNON L OSTING | | 38080 CHARLESWORTH DR | | | CATHEDRAL CITY | CA | 92234 | |
| VERNON L STOCKER AND | | SHERRY A STOCKER | 701 WASHINGTON AVE SE | | ORTING | WA | 98360 | |
| VERNON L. HILDERBRAND | LORENE HILDERBRAND | 2600 TACK LANE | | | RESTON | VA | 20191 | |
| VERNON L. MAYS | | 21806 99TH AVE | | | QUEENS VILLAGE | NY | 11429 | |
| VERNON L. WATTS | CARLA SUE WATTS | 20120 AVENIDA BARCELONA | | | CERRITOS | CA | 90703-7619 | |
| VERNON PARISH | | 203 S 3RD ST PO BOX 649 71496 | PARISH COURTHOUSE BLDG | | LEESVILLE | LA | 71446 | |
| VERNON PARISH | | PO BOX 649 | V P TAX COLLECTOR | | LEESVILLE | LA | 71496 | |
| VERNON PARISH CLERK OF COURT | | 215 S 4TH ST | | | LEESVILLE | LA | 71446 | |
| VERNON R YANCY ATT AT LAW | | 3250 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90010 | |
| VERNON R. LIPPS JR | | PO BOX 14 | | | NORTH AURORA | IL | 60542 | |
| VERNON RECORDER OF DEEDS | | 100 W CHERRY ST | RM 11 | | NEVADA | MO | 64772 | |
| VERNON RECORDER OF DEEDS | | 215 S FOURTH ST | | | LEESVILLE | LA | 71446 | |
| VERNON REGISTER OF DEEDS | | 400 COURTHOUSE SQUARE | RM 110 | | VIROQUA | WI | 54665 | |
| VERNON SD, BELLE | | 203 MUNICIPAL DR | T C OF BELLE VERNON SCHOOL DIST | | BELLE VERNON | PA | 15012 | |
| VERNON SD, BELLE | | 203 PORT ROYAL RD | T C OF BELLE VERNON SCHOOL DIST | | BELLE VERNON | PA | 15012 | |
| VERNON T DILLASHAW AND TODD | | 119 DEVON CT | DILLASHAW AND PAM DILLASHAW | | EASLEY | SC | 29640 | |
| VERNON THOMAS AND COMPLETE | | 820 APRIL LN | CONSTRUCTION SERVICES | | ANNISON | AL | 36207 | |
| VERNON TOWN | | 4305 PETERBORO RD | TAX COLLECTOR | | VERNON | NY | 13476 | |
| VERNON TOWN | | 8 PARK PL | TAX COLLECTOR OF VERNON TOWN | | VERNON ROCKVILLE | CT | 06066 | |
| VERNON TOWN | | 8 PARK PL | TAX COLLECTOR OF VERNON TOWN | | VERNON | CT | 06066 | |
| VERNON TOWN | | PO BOX 309 | TREASURER | | BIG BEND | WI | 53103 | |
| VERNON TOWN | | PO BOX 309 | W249 S8910 CTR DR | | BIG BEND | WI | 53103 | |
| VERNON TOWN | | PO BOX 643 | TAX COLLECTOR | | VERNON | NY | 13476 | |
| VERNON TOWN | | PO BOX 643 | | | VERNON | NY | 13476 | |
| VERNON TOWN | | W 249 S 8910 CTR DR BOX 309 | TREASURER VERNON TOWN | | BIG BEND | WI | 53103 | |
| VERNON TOWN | | W 249 S 8910 CTR DR BOX 309 | TREASURER VERNON TOWN | | MUKWONAGO | WI | 53149 | |
| VERNON TOWN | | W 249 S 8910 CTR DR BOX 309 | TREASURER | | BIG BEND | WI | 53103 | |
| VERNON TOWN | TAX COLLECTOR OF VERNON TOWN | 8 PARK PLACE | | | VERNON | CT | 06066 | |
| VERNON TOWN CLERK | | 14 PARK PL | | | VERNON ROCKVILLE | CT | 06066 | |
| VERNON TOWN CLERK | | 14 PARK PL BOX 245 | | | VERNON ROCKVILLE | CT | 06066 | |
| VERNON TOWN CLERK | | RR 2 BOX 525 | | | VERNON | VT | 05354 | |
| VERNON TOWNSHIP | | 10932 SCOUT TRAIL RD | T C DIANNA SIMONETTA OF VERNON TWP | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP | | 11717 N WHITEVILLE | | | FARWELL | MI | 48622 | |
| VERNON TOWNSHIP | | 11717 N WHITEVILLE | TREASURER VERNON TOWNSHIP | | FARWELL | MI | 48622 | |
| VERNON TOWNSHIP | | 21 CHURCH ST ATT TAX DEPT | VERNON TWP TAX COLLECTOR | | VERNON | NJ | 07462 | |
| VERNON TOWNSHIP | | 21 CHURCH ST ATTN TAX DEPT | TAX COLLECTOR | | VERNON | NJ | 07462 | |
| VERNON TOWNSHIP | | 4650 E STEVENSON LAKE RD | TREASURER VERNON TOWNSHIP | | CLARE | MI | 48617 | |
| VERNON TOWNSHIP | | 6801 S DURAND BOX 354 | TREASURER VERNON TWP | | DURAND | MI | 48429 | |
| VERNON TOWNSHIP | | 6801 S DURAND RD | BOX 354 | | DURAND | MI | 48429 | |
| VERNON TOWNSHIP | | 6801 S DURAND RD PO BOX 354 | TREASURER VERNON TWP | | DURAND | MI | 48429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON TOWNSHIP CRWFRD | | 10932 SCOUT TRAIL RD | T C DIANNA SIMONETTA OF VERNON TWP | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP CRWFRD | | 9511 KRIDER RD | DOROTHY LONGSTRETH TAX COLLECTOR | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP SANITARY AUTHORITY | | 16678 MCMATH AVE | | | MEADVILLE | PA | 16335 | |
| VERNON VILLAGE | | 120 E MAIN PO BOX 175 | TREASURER | | VERNON | MI | 48476 | |
| VERNON VILLAGE | | 120 MAIN ST BOX 175 | TREASURER | | VERNON | MI | 48476 | |
| VERNON VILLAGE | VILLAGE CLERK | PO BOX 1137 | 8 RUTH ST | | VERNON | NY | 13476 | |
| VERO INSURANCE INC | | 3339 CARDINAL DR | | | VERO BEACH | FL | 32963 | |
| VERON KIRKENDOLL SR | | 983 TAMARA DR | | | SMYRNA | DE | 19977 | |
| VERONA BORO ALLEGH | | 10 DUFF RD STE 214 | T C OF VERONA BORO | | PITTSBURGH | PA | 15235 | |
| VERONA BORO ALLEGH | | 600 W RAILROAD AVE | T C OF VERONA BORO | | VERONA | PA | 15147 | |
| VERONA CANTY | | 278-15 ST SE | | | WASHINGTON | DC | 20003 | |
| VERONA CITY | | 111 LINCOLN | TREASURER | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST | TREASURER CITY OF VERONA | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST | TREASURER | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST PO BOX 930188 | TREASURER CITY OF VERONA | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST PO BOX 930188 | TREASURER | | VERONA | WI | 53593 | |
| VERONA CITY | | CITY HALL | | | VERONA | MO | 65769 | |
| VERONA CITY | TAX COLLECTOR | PO BOX 416 | 194 MAIN ST | | VERONA | MS | 38879 | |
| VERONA CONDOMINIUM ASSOCIATION | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| VERONA LAW GROUP PA | | PO BOX 41750 | | | ST PETERSBURG | FL | 33743 | |
| VERONA NORTH AT LAKELAND | | 325 118TH AVE ST NO 204 | | | BELLEVUE | WA | 98005-3521 | |
| VERONA TOWN | | 335 N NINE MOUND RD | VERONA TOWNSHIP TREASURER | | VERONA | WI | 53593 | |
| VERONA TOWN | | 6600 GERMANY RD PO BOX 249 | TAX COLLECTOR | | DURHAMVILLE | NY | 13054 | |
| VERONA TOWN | | PO BOX 127 | TAX COLLECTOR | | VERONA | NY | 13478 | |
| VERONA TOWN | | PO BOX 1940 | TOWN OF VERONA | | BUCKSPORT | ME | 04416 | |
| VERONA TOWN TREASURER | | 335 N NINE MOUND RD | VERONA TOWN TREASURER | | VERONA | WI | 53593 | |
| VERONA TOWN TREASURER | | 335 N NINE MOUND RD | | | VERONA | WI | 53593 | |
| VERONA TOWNSHIP | | 600 BLOOMFIELD AVE | TAX COLLECTOR | | VERONA | NJ | 07044 | |
| VERONA TOWNSHIP | | 600 BLOOMFIELD AVE | VERONA TWP TAX COLLECTOR | | VERONA | NJ | 07044 | |
| VERONA TOWNSHIP | | 755 TRUAX RD | TREASURER VERONA TWP | | BAD AXE | MI | 48413 | |
| VERONCIA J JOYNER | | 9012 AYRDALE CRESCENT STREET | | | PHILADELPHIA | PA | 19128 | |
| VERONICA A ADAMS AND | | 49 AMHERST ST | VERONICA ADAMS MITCHELL & UNITED CLEANING RESTORAT | | HARTFORD | CT | 06114 | |
| VERONICA A LAWRENCE AND | | GEORGE J LAWRENCE | 14075 EDGEWATER DR | | GREGORY | MI | 48137 | |
| VERONICA A MOSCHELLA | | 304 FLORA AVENUE | | | STANHOPE | NJ | 07874 | |
| VERONICA A SMITH ATT AT LAW | | 101 S CTR ST | | | GROVE CITY | PA | 16127 | |
| VERONICA A. PALA | | 5845 MARBLE | | | TROY | MI | 48085 | |
| VERONICA A. ZAYATZ | | 6741 CISCAYNE PLACE | | | CHARLOTTE | NC | 28211 | |
| VERONICA ALTIZER | TROY ROWLES | 1912 MONUMENTAL ROAD | | | HALETHORPE | MD | 21227 | |
| VERONICA ANASTASIA DUZON ATT AT | | 9805 SPINNAKER ST | | | CHELTENHAM | MD | 20623 | |
| VERONICA AND ELFEGO VELASQUEZ | | 776 SARATOGA DR | | | SALINAS | CA | 93906 | |
| VERONICA AND FELIX VAZQUEZ AND | | 72233 WILLOWWOOD ST | INSIDE OUT REMODELING INC | | ORLANDO | FL | 32818 | |
| VERONICA AND FELIX VAZQUEZ AND | | 7233 WILLOWWOOD ST | INSIDE OUT REMODELING INC | | ORLANDO | FL | 32818 | |
| VERONICA AND OSVALDO RIVERA AND | RESTORATION SPECIALIST | 3613 GLEN VILLAGE CT | | | ORLANDO | FL | 32822-5757 | |
| Veronica Boxley | | 5211 Wolverton Court | | | Garland | TX | 75043 | |
| VERONICA BURRIS VALENTINE ATT AT LA | | 617 HOOVER AVE | | | LAS VEGAS | NV | 89101 | |
| VERONICA BYRD AND VERONICA | | 10717 XAVIS ST | KRETSCHMER | | COON RAPIDS | MN | 55433 | |
| Veronica C. Esteban | | 1342 Kam IV Road | | | Honolulu | HI | 96819 | |
| Veronica Conner | | 5517 Charlott | | | Fort Worth | TX | 76112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA D JOYNER ATT AT LAW | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| VERONICA D TAYLOR | | PO BOX 8194 | | | JACKSONVILLE | FL | 32239 | |
| VERONICA DEAVER ATT AT LAW | | PO BOX 2248 | | | MC KINNEY | TX | 75070 | |
| VERONICA DIAZ | | 1835 NW 96TH AVENUE | | | PLANTATION | FL | 33322 | |
| VERONICA DUARTE | | 13443 HERRON STREET | | | LOS ANGELES (SYLMAR | CA | 91342 | |
| VERONICA FERNANDEZ | | 61 ORCHARD STREET | | | RIDGEFIELD PARK | NJ | 07660 | |
| VERONICA GARZA | | 2517 TWINE DR | | | CRP CHRISTI | TX | 78414-2678 | |
| VERONICA GOCHEE AND RONALD GOCHEE | | 16409 S 38TH ST CT | | | INDEPENDENCE | MO | 64055 | |
| Veronica Grey | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Veronica Hinton | VERONICA HINTON V. DEUTSCHE BANK NATIONAL TRUST | 18595 Azalea Drive | | | Rockwood | MI | 48173 | |
| Veronica Hinton V Deutsche Bank National Trust | | 18595 AZALEA DR | | | Rockwood | MI | 48173 | |
| VERONICA I BANTON ATT AT LAW | | 6 GRAMATAN AVE 6 | | | MOUNT VERNON | NY | 10550 | |
| VERONICA JEREMIAS | | 16 N MAPLE AVE APT A | | | PARK RIDGE | NJ | 07656 | |
| VERONICA L GOMES | | JABURG and WILK PC | 3200 N CENTRAL AVE STE 2000 | | PHOENIX | AZ | 85012 | |
| VERONICA L SZOZDA ATT AT LAW | | 204 W WAYNE ST | | | MAUMEE | OH | 43537 | |
| VERONICA M AGUILAR ATT AT LAW | | 402 W BROADWAY STE 1905 | | | SAN DIEGO | CA | 92101 | |
| Veronica Menchaca | | 18882 E CENTER AVE | | | ORANGE | CA | 92869-3560 | |
| VERONICA MOORE AND AMERICAN | | 5075 BUNK HOUSE LN | ROOFING SPECIALISTS | | COLORADO SPRINGS | CO | 80917 | |
| VERONICA MUFF | | 8300 JARBOE | | | KANSAS CITY | MO | 64114 | |
| VERONICA MUNOZ BARRIOS AND JESUS | | 5032 DINGMAN CIR | BARRIOS AND DREAM BUILDER CONST AND RESTORATION | | SACRAMENTO | CA | 95823 | |
| VERONICA PATRICIA ARANZUBIA | | 1269 MIRA VALLE ST | | | CORONA | CA | 92879-8561 | |
| VERONICA REED RYBACK | | 28 HURLBUT STREET | | | CAMBRIDGE | MA | 02138 | |
| VERONICA REYES ATT AT LAW | | 9325 QUITMAN ST | | | WESTMINSTER | CO | 80031 | |
| VERONICA THOMAS-MULLER | | 3545 CHURCHILL LANE | | | PHILADELPHIA | PA | 19114 | |
| Veronica Tillis | | 607 E. Utica Avenue #4 | | | Huntington Beach | CA | 92648 | |
| VERONICA VELASQUEZ AND ELFEGO | | 766 SARATOGA DR | | | SALINAS | CA | 93906 | |
| VERONICA W CADE AKA BROOKS | | 5578 ROCKINGWOOD CT | AND JUAN CANTANO | | COLLEGE PARK | GA | 30349 | |
| VERONICA W CADE AKA BROOKS | | 5578 ROCKINGWOOD CT | AND JUAN CATANO | | COLLEGE PARK | GA | 30349 | |
| VERONIKA AND SAM M HUDSON JR AND | | 4707 HWY 105 | OR SAM M OR VERONIKA C HUDSON | | HULL | TX | 77564 | |
| VERONIKA THORNTON | | 392 BUCKSKIN PATH | | | CENTERVILLE | MA | 02632 | |
| VEROS REAL EST SOLUTIONS | | 2333 N BROADWAY STE 350 | | | SANTA ANA | CA | 92706 | |
| VEROS REAL ESTATE SOLUTIONS | | PO BOX 6496 | | | SANTA ANA | CA | 92706 | |
| Veros Software | | 2333 N Broadway | Suite 350 | | Santa Ana | CA | 92706 | |
| VERRADO COMMUNITY ASSN | | 1400 E SOUTHERN AVE STE 400 | | | TEMPE | AZ | 85282 | |
| VERRADO COMMUNITY ASSN | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VERRADO HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VERRET, ELAINE | | 1611 CLARK ST | | | CLEARWATER | FL | 33755-3712 | |
| VERRILL AND DANA LLP | | ONE PORTLAND SQ | | | PORTLAND | ME | 04101-4054 | |
| VERSACE LAW OFFICE | | PO BOX 408 | | | ROME | NY | 13442 | |
| VERSAGGI APPRAISAL SERVICES | | 905 N ARMENIA AVE | | | TAMPA | FL | 33609 | |
| VERSAGGI REALTY INC | | 1025 VICTOR II BLVD | | | MORGAN CITY | LA | 70380-1349 | |
| VERSAILLERS GARDEN 1 COA | | 9421 SW 4TH ST | | | MIAMI | FL | 33174 | |
| VERSAILLES | | 104 N FISHER ST | KAY WILLIAMS COLLECTOR | | VERSAILLES | MO | 65084 | |
| VERSAILLES BORO ALLEGH | | 4727 PENN WAY | ALLAN J WEISS T C | | MC KEESPORT | PA | 15132 | |
| VERSAILLES BORO ALLEGH | | 4806 2ND ST | T C OF VERSAILLESBORO | | MCKEESPORT | PA | 15132 | |
| VERSAILLES CITY | | 196 S MAIN ST TAX OFFICE | CITY OF VERSAILLES | | VERSAILLES | KY | 40383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERSAILLES CITY | | PO BOX 625 | CITY OF VERSAILLES | | VERSAILLES | KY | 40383 | |
| VERSAILLES VILLAS HOMEOWNERS | | 3102 OAK LAWN AVE STE 202 | | | DALLAS | TX | 75219 | |
| VERSATILE IMPROVEMENTS AND REMODELING | | 2006 SW CERTOSA RD | | | PORT ST LUCIE | FL | 34953-1368 | |
| VERSELLA JAMES AND ODDS AND ENDS | | 17330 BRAILE | HOME IMPROVEMENTS LLC | | DETROIT | MI | 48219 | |
| VERSHIRE TOWN | | 6894 VT RTE 113 | TOWN OF VERSHIRE | | VERSHIRE | VT | 05079 | |
| VERSHIRE TOWN CLERK | | RR 1 BOX 66C | | | VERSHIRE | VT | 05079 | |
| VERSMESSE, GERALD | | 4254 E STATE RD 2 | GARY VERSMESSE | | ROLLING PRAIRIE | IN | 46371 | |
| VERSON, ALAN | | 56 MAIN ST STE 218 | | | NORTHAMPTON | MA | 01060 | |
| Verta C. Guynes | GUYNES -- VERTA C GUYNES V THE BANK OF NY MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE HOLDERS OF TRHE GE-WMC AS ET AL | 1308 E COLORADO BLVD | | | PASADENA | CA | 91106-1932 | |
| Verta Guynes | | 1308 E. Colorado Blvd, #341 | | | Pasadena | CA | 91106 | |
| VERTIDO, ANTHONY | ANTHONY AND DARLENE VERTIDO V. GMAC MORTGAGE CORP, FEDERAL NATIONAL MORTGAGE CORP, MERS, INC AND DOES 1-100 | 38 Lehuapueo Place | | | Wailuku | HI | 96793 | |
| VERTIN, ROBERT S | | 6171 APACHE ROAD | | | WESTMINSTER | CA | 92683 | |
| VERTIN, ROBERT S | | 6171 APACHE ROAD | | | WESTMINSTER | CA | 92683 | |
| VERTIN, WILLIAM M | | 6535 GREEN DR | | | HARSENS ISLAND | MI | 48028-9642 | |
| VERZINSKI, CALVIN R & VERZINSKI, DARYL L | | 425 OCALA ST | | | EAST MC KEESPORT | PA | 15035 | |
| VESCOVI, LOUIS | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| VESCOVI, LOUIS T | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| VESNA MEEHAN | | 32035 ISLE VISTA | | | LAGUNA BEACH | CA | 92677 | |
| VESPER C WILLIAMS II ATT AT LAW | | 4643 W SYLVANIA AVE | | | TOLEDO | OH | 43623 | |
| VESPER VILLAGE | | 136 CAMERON BOX 36 | TAX COLLECTOR | | VESPER | WI | 54489 | |
| VESPER VILLAGE | | 136 E CAMERON | | | VESPER | WI | 54489 | |
| VESPER VILLAGE | | 4909 WELL RD | TREASURER VESPER VILLAGE | | VESPER | WI | 54489 | |
| VESPER VILLAGE | | 5059 SUNSET CIR | TREASURER VESPER VILLAGE | | VESPER | WI | 54489 | |
| VEST ROOFING | | 6806 HWY 79 | | | PINSON | AL | 35126 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | | | | BIRMINGHAM | AL | 35243 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | | | | OREM | UT | 84097 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | PO BOX 971000 | | | OREM | UT | 84097 | |
| VESTA FIRE INSURANCE CORP | | | | | BIRMINGHAM | AL | 35243 | |
| VESTA FIRE INSURANCE CORP | | 3760 RIVER RUN DR | | | BIRMINGHAM | AL | 35243 | |
| VESTA INS CORP | | PO BOX 31069 | | | TAMPA | FL | 33631 | |
| VESTA INS CORP NFS FLOOD | | | | | KALISPELL | MT | 59903 | |
| VESTA INS CORP NFS FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| VESTA INSURANCE CORP | | | | | BIRMINGHAM | AL | 35243 | |
| VESTA INSURANCE CORP | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| VESTAL AND SIMONSON | | 1515 E 71ST ST STE 309 | | | TULSA | OK | 74136 | |
| VESTAL C S TN OF OWEGO | | 35 WASHINGTON AVE | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| VESTAL C S TN OF OWEGO | | 4481 VESTAL PKWY E | SCHOOL TAX COLLECTOR | | VESTAL | NY | 13850 | |
| VESTAL CEN SCH T BINGHAMTON | | 201 MAIN ST | | | VESTAL | NY | 13850 | |
| VESTAL CEN SCH TN OF VESTAL | | 35 WASHINGTON AVE | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| VESTAL CEN SCH TN OF VESTAL | | 4481 VESTAL PKWY E | SCHOOL TAX COLLECTOR | | VESTAL | NY | 13850 | |
| VESTAL HAWKS, MARILOUISE | | 50 HEARST CASTLE AVE | | | ATWATER | CA | 95301 | |
| VESTAL TOWN | | 516 FRONT ST | TAX COLLECTOR | | VESTAL | NY | 13850 | |
| VESTAL, THOMAS E & VESTAL, MARIA R | | 3400 PINE AV | | | MANHATTAN BCH | CA | 90266 | |
| VESTED TITLE INC | | 165 PASSAIC AVE STE 101 | | | FAIRFIELD | NJ | 07004-3592 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VESTEVICH & ASSOCIATES P C | | 6905 TELEGRAPH ROAD | SUITE 260 | | BLOOMFIELD HILLS | MI | 48301-3157 | |
| VET, CAL | | | | | SANTA FE SPRINGS | CA | 90670 | |
| VET, CAL | | 12070 TELEGRAPH RD 120 | | | SANTA FE SPRINGS | CA | 90670 | |
| VETERAN CONTRACTING LLC | | 320 NW WOODS CHAPEL RD STE D | | | BLUE SPRINGS | MO | 64015 | |
| VETERAN REALTY GROUP LLC | | 5840 N 37TH ST | | | MILWAUKEE | WI | 53209 | |
| VETERAN TOWN | | 4049 WATKINS RD PO BOX 183 | TAX COLLECTOR | | MILLPORT | NY | 14864 | |
| VETERANS ADMINISTRATION | | 1240 E NINTH STREET | | | CLEVELAND | OH | 44199 | |
| VETERANS HOME SERVICES | | PO BOX 927 | | | FORT MEADE | MD | 20755 | |
| VETERANS LAND BOARD STATE OF TX | | | | | | | 75254-7476 | |
| VETERANS LAND BOARD STATE OF TX | | 14651 DALLAS PKWY | | | DALLAS | TX | 75254-7476 | |
| VETERANS LAND BOARD STATE OF TX | | 14651 DALLAS PKWY | MBARBOSACALFEDCOM | | DALLAS | TX | 75254-7476 | |
| VETERANS LAND BOARD STATE OF TX | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD 3RD Fl | | | IRVING | TX | 75063 | |
| VETERANS VILLA II HOMEOWNERS | | 2845 WESTMORELAND CT | | | NEW PORT RICHEY | FL | 34655 | |
| VETHAN WALDROP PLLC | | 2909 BALDWIN ST | | | HOUSTON | TX | 77006 | |
| VETO, JAMES J & VETO, VERONICA M | | 1027 N DOUGLAS | | | BELLEVILLE | IL | 62220 | |
| Vetstein Law Group, P.C. | COURTENAY DODDS VS GMAC MORTGAGE LLC | 945 Concord Street | | | Framingham | MA | 01701 | |
| VETTER, GERARD R | | 100 S CHARLES ST STE 501 TOWER 2 | | | BALTIMORE | MD | 21201 | |
| VETTER, GERARD R | | PO BOX 1171 | CHAPTER 13 TRUSTEE | | GLEN BURNIE | MD | 21060 | |
| VETTER, JEFFREY M | | 3041 SPRUCE ST | | | BAKERSFIELD | CA | 93301 | |
| VETTER, MARK S & VETTER, ELAINE T | | 130 HOLDEN STREET | | | HOLDEN | MA | 01520 | |
| VEVAY TOWNSHIP | | 780 S EDEN RD | TOWNSHIP TREASURER | | MASON | MI | 48854 | |
| VEVECCA ODA | GLENN K ODA | 5513 WEST PALO ALTO AVENUE | | | FRESNO | CA | 93722-0000 | |
| VHT | | 1350 E TOUHY AVE | SUITE 110W | | DES PLAINES | IL | 60018 | |
| VI, MALIETA | | PO BOX 2531 | | | MENLO PARK | CA | 94026-2531 | |
| VIA JR, ACIE C & VIA, LAJUANA W | | 2306 LENORA LN | | | RICHMOND | VA | 23230-2109 | |
| VIA, TERRY E | | PO BOX 1611 | | | LAKESIDE | CA | 92040 | |
| VIADO, JOHN & VIADO, ROSALIE N | | 2611 WEST CHANDLER BOULEVARD | | | BURBANK | CA | 91505 | |
| VIADUCT NO 7 LIMITED - PRIMARY | | 35 Great St. Helens | | | London | | EC3A 6AP | United Kingdom |
| VIAL FOTHERINGHAM LLP | | 7000 SW VARNS ST | | | PORTLAND | OR | 97223 | |
| VIAL HAMILTON KOCH AND KNOX | | 1700 PACIFIC AVE STE 2800 | | | DALLAS | TX | 75201 | |
| VIANA, DAMIAO & VIANA, ELIENAE T | | 90 NORTHEAST 158TH STREET | | | MIAMI | FL | 33162-0000 | |
| VIAR, RICHARD E | | | | | ROANOKE | VA | 0 | |
| VIAS, SARA | | 7990 SW 117 AVE #137 | | | MIAMI | FL | 33183-0000 | |
| VIBBERT, BRUCE C | | PO BOX 1422 | | | SMOHOMISH | WA | 98291 | |
| VIBBERT, KEVIN R | | 1402 BROADWAY ST | | | LONGVIEW | WA | 98632 | |
| VIBEKE H VADSTEIN | | 20203 CANYON RIDGE CT | | | KATY | TX | 77450 | |
| VIBURNUM CITY | | 1 MISSOURI AVENUE PO BOX 596 | CITY COLLECTOR | | VIBURNUM | MO | 65566 | |
| VIBURNUM CITY | | CITY HALL | | | VIBURNUM | MO | 65566 | |
| VIC J DEVLAEMINCK ATT AT LAW | | 1014 FRANKLIN ST STE 102 | | | VANCOUVER | WA | 98660 | |
| VIC PORTER APPRAISAL SERVICE | | PO BOX 2186 | | | GULFPORT | MS | 39505 | |
| VICAL LLC | | 300 W GLEN OAKS BLVD | #106 | | GLENDALE | CA | 91202 | |
| VICAN TAN AND ING HUI TRAN | | 4106 WATERVIEW CT | | | MISSOURI CITY | TX | 77459 | |
| VICARI, CHARLES | | 18627 REMBRANDT TERRACE | | | DALLAS | TX | 75287 | |
| VICCI FIKES | Century 21 Tri Dam Realty | 6 CALIFORNIA ST. | | | VALLEY SPRINGS | CA | 95252 | |
| VICE JR, SHELDON L | | 11486 WILLOW BRANCH AVE | | | GONZALES | LA | 70737-0000 | |
| VICEK, PATRICIA | | 22735 VALLEY VISTA CIR | | | WILDOMAR | CA | 92595 | |
| VICENS, ANTONIO | | 492 PEPPERMILL CIRCLE | | | KISSIMMEE | FL | 34758 | |
| VICENT RAMBALA AND INTERCHANGE | | 79 THACKERY RD | BANK AND GILLESPIE AND GIBSON | | OAKLAND | NJ | 07436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICENTE CORTEZ AND | | MARIA CORTEZ | 2447 E. OLIVE AVE | | MERCED | CA | 95340 | |
| VICENTE F ROSALES | | 1012 NORTH KING STREET | | | SANTA ANA | CA | 92703 | |
| VICENTE J PENA AND | | MARTH E PENA | 711 W 9TH ST | | CORONA | CA | 92882 | |
| VICENTE O BARRAZA ATT AT LAW | | 1818 WESTLAKE AVE N STE 308 | | | SEATTLE | WA | 98109 | |
| VICENTE RESTO AND MARGARET RESTO | | 12 LAKEVIEW DR | | | GALVESTON | TX | 77551 | |
| VICENZA, BELLA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| VICK JR, JAMES | | 502 A ST | | | GOLDSBORO | NC | 27530 | |
| VICK LAW FIRM LLC | | 106 N 11TH ST STE 1103 | | | KANSAS CITY | MO | 64105 | |
| VICK, EMPRESS J | | PO BOX 350195 | | | JACKSONVILLE | FL | 32235-0195 | |
| VICK, JACKIE B & VICK, CAROLYN M | | 2337 N HALIFAX RD | | | ROCKY MOUNT | NC | 27804 | |
| VICK, JUNALEE J & KELLY, JOSHUA A | | 209 E. LEXINGTON BLVD | | | EAU CLAIRE | WI | 54701 | |
| Vickash Mangray vs GMAC MortgageLLC US Bank National Association Mortgage Electronic Registration et al | | J GEOFFREY LAHN ATTORNEY AT LAW | 7227 PARTRIDGE WAY | | SALINE | MI | 48176 | |
| Vicken Bazarbashian | | 219 Orchard Road | | | Paoli | PA | 19301 | |
| VICKERS HEATING AND A C INC | | 1816 OLD COVINGTON HWY | | | CONYERS | GA | 30012 | |
| VICKERS INSURANCE AGENCY | | PO BOX 1003 | | | EUREKA | CA | 95502-1003 | |
| VICKERS MILL HOA INC | | PO BOX 143089 | | | FAYETTEVILLE | GA | 30214 | |
| VICKERS, JOHN & VICKERS, DEBORAH | | 13855 81ST ST | | | FELLSMERE | FL | 32948-6857 | |
| VICKERY PEZE AND CARROLL INC | | 2917 HADDONFIELD RD | | | PENNSAUKEN | NJ | 08110-1109 | |
| VICKERY, LISA | | 509 GATE TREE LN | | | AUSTIN | TX | 78745-3168 | |
| VICKEY AND RONALD COLBURN AND | | 2735 CIR DR | JESSE A HUMPHRYES | | HUEYTOWN | AL | 35023 | |
| VICKEY JACKSON AND CMB HOME | | 4028 WINDING WAY | IMPROVEMENT SERVICES INC | | MACON | GA | 31204 | |
| VICKEY JACKSON AND CMP HOME | | 4028 WINDING WAY | IMPROVEMENT SERVICES INC | | MACON | GA | 31204 | |
| VICKEYSUE GARRITY | | 108 MILDRED LANE | | | ASTON | PA | 19014 | |
| Vicki & Gustavo Zamora | | 12015 Running Fox Circle | | | Riverview | FL | 33569 | |
| VICKI A SANDERS | | 3590 MEADOW LANE | | | GAINESVILLE | GA | 30506 | |
| VICKI A. FLYNN | | 1 MALLORY LANE | | | PENFIELD | NY | 14526 | |
| VICKI ACKLEY | | 1645 N. CARAL RD | | | EATON RAPIDS | MI | 48827 | |
| VICKI AND JOHN TOLAN | | 1693 WOODCOCK ROAD | | | SEQUIM | WA | 98382 | |
| VICKI AND SHAWN MULLIGAN AND | | 2220 SARATOGA DR | FIRST GENERAL SERVICES OF WESTERN PA INC | | HERMITAGE | PA | 16148 | |
| VICKI AND TIM RUSSELL | | 15260 KELLEY RD SE | | | FAUCETT | MO | 64448 | |
| Vicki Anderson | | 35 Saddlebrook Drive | | | North Wales | PA | 19454 | |
| VICKI ANNETTE EGGERS | | 796 PASEO DE LEON | | | NEWBURY PARK | CA | 91320-4955 | |
| VICKI B COBB ATT AT LAW | | PO BOX 1104 | | | BATESVILLE | MS | 38606 | |
| Vicki Browning | | 1105 Bronner Drive | | | Princeton | TX | 75407 | |
| VICKI BRUNDIECK ESTATE AND | | 915 PLEASANT DR | VICKI BRUNDIECK & JEREMY PIETIG &KFS CONTRACTORS | | PLATTSMOUTH | NE | 68048 | |
| VICKI C GODKIN | | COUNTY OF ALAMEDA | 1041 OAKES BLVD | | SAN LEANDRO | CA | 94577 | |
| VICKI CARPENTER | Coldwell Banker ABR | 28120 Bradley Rd | | | Menifee | CA | 92586 | |
| VICKI COX AND ASSOCIATES | | 15301 N ORACLE RD | | | TUCSON | AZ | 85739 | |
| VICKI DAWSON | | 8112 16TH ST | | | WESTMINSTER | CA | 92683 | |
| VICKI DENT AND B STWART | | 63 PALMER AVE | | | PAINSVILLE | OH | 44077 | |
| Vicki Dillard | | VICKI DILLARD V THE BANK OF NEW YORK, AS SUCCESSOR TO JPMORGAN CHASE BANK | PO BOX 101191 | | DENVER | CO | 80250-1191 | |
| Vicki Dillard | | VICKI DILLARD, PLAINTIFF VS THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK, AS TRUSTEE KATHARINE E ET AL | PO BOX 101191 | | DENVER | CO | 80250-1191 | |
| Vicki Dillard Crowe | | PO Box 37137 | | | Ft Worth | TX | 76127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vicki Dillard Crowe | | PO Box 460473 | | | Glendale | CO | 80246 | |
| Vicki Dillard Crowe | Vicki Dillard Crowe | PO Box 460473 | | | Glendale | CO | 80246 | |
| VICKI DILLARD PLAINTIFF VS THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BANK N A AS TRUSTEE et al | | 1933 S Downing St | | | Denver | CO | 80210 | |
| VICKI DILLARD V THE BANK OF NEW YORK AS SUCCESSOR TO JPMORGAN CHASE BANK | | 1933 S Downing St | | | Denver | CO | 80210 | |
| VICKI DUNCOMBE- OLAWSKY | | 7079 MISTY MORNING COURT SE | | | CALEDONIA | MI | 49316 | |
| VICKI E GRAHAM | | 11832 WEST DUMBARTON DRIVE | | | MORRISON | CO | 80465 | |
| VICKI E. VOEGELIN | THOMAS HASSETT | P.O.BOX 216 | | | SEELEY LAKE | MT | 59868 | |
| VICKI I TEMKIN ATT AT LAW | | 15021 VENTURA BLVD #753 | | | SHERMAN OAKS | CA | 91403 | |
| VICKI I TEMKIN ATT AT LAW | | 15030 VENTURA BLVD STE 19 780 | | | SHERMAN OAKS | CA | 91403 | |
| VICKI J KNUDSON | MARK S KNUDSON | 7620 SOUTH 3500 EAST | | | SALT LAKE CITY | UT | 84121 | |
| VICKI J LUNDE ATT AT LAW | | 4725 EXCELSIOR BLVD STE 402 | | | MINNEAPOLIS | MN | 55416 | |
| Vicki J Mayse Administrator of the Estate of Douglas S Kurovsky aka Douglas S Kurovsky vs Vicki J Mayse et al | | LAW OFFICE OF JAY E MICHAEL | 729 S Front St | | Columbus | OH | 42306 | |
| VICKI J. MILLER | CHESTER W. MILLER | E8361 KOCH ROAD | | | NORTH FREEDOM | WI | 53951 | |
| VICKI L DUGAN | SAMUEL T DUGAN | 702 WOODGATE ROAD | | | CINCINNATI | OH | 45244 | |
| VICKI L ELLSWORTH | | P.O. BOX 941 | | | LOWERLAKE | CA | 95457 | |
| VICKI L GILES | | PO BOX 7655 | | | JACKSON | WY | 83002 | |
| VICKI L KAUFHOLZ ATT AT LAW | | PO BOX 8343 | | | CLEARWATER | FL | 33758 | |
| VICKI L REVAK | | 510 42ND ST | | | SACRAMENTO | CA | 95819 | |
| VICKI L SCHLEISNER ATT AT LAW | | 23 N MAIN ST | | | JANESVILLE | WI | 53545 | |
| VICKI L WILLIAMS AND KAPE | | 7206 LISA LN | ROOFING AND GUTTERS INC | | GUTHRIE | OK | 73044 | |
| VICKI L. COUP | PAULA K. MOORE | 201 YEAGLE ROAD | | | MUNCY | PA | 17756 | |
| VICKI L. JUNG | | 202 EDNA DRIVE | | | OFALLON | IL | 62269-2244 | |
| VICKI L. STEINDEL | GREGG M. STEINDEL | 2017 VIRGINIA AVE S | | | SAINT LOUIS PARK | MN | 55426-2403 | |
| Vicki Lotti Gohagen | | P.O. Box 1776 | | | Lehigh Acres | FL | 33970 | |
| VICKI LYNN JOHNSON AND | | 108 W CLAY | CHAUDION RESTORATION | | KIRKLIN | IN | 46050 | |
| Vicki McDowell | | 120 balboa ave a-4 | | | Cedar Falls | IA | 50613 | |
| VICKI MCKEE | | 1231 NORTH DUSTIN LANE | | | CHANDLER | AZ | 85226 | |
| VICKI MELASS INSURANCE AGENCY | | 302 PLANTATION DR | | | LAKE JACKSON | TX | 77566 | |
| VICKI OLSON | | 1015 W. ASH | | | SALINA | KS | 67401 | |
| VICKI P. ETHERTON | | 6282 N 31ST ST | | | PHOENIX | AZ | 85016-2354 | |
| Vicki Pospisil | | 420 North Evans Road | | | Waterloo | IA | 50707 | |
| VICKI QUISUMBING | | 1336 ROOSEVELT AVE | | | CARTERET | NJ | 07008 | |
| Vicki R Salmeron V GMAC Mortgage LLC and Deutsche Bank Trust Company Americas as Trustee for Ramp 2004SL4 fka Bankers et al | | LAW OFFICES OF KEVIN M CAMP | 5000 CAROLINE | | HOUSTON | TX | 77004 | |
| Vicki R. West | | 5328 7th Avenue | | | Los Angeles | CA | 90043 | |
| VICKI RALEY | | 7291 SHERMAN HILLS BLVD | | | BROOKSVILLE | FL | 34602 | |
| Vicki Reed | | 2605 Heather Lane | | | Waterloo | IA | 50701 | |
| VICKI ROYAL | | 1526 SHERIDAN RD | | | HIGHLAND PARK | IL | 60035 | |
| VICKI STOVER | | 4240 WHISTLER DR | | | PLANO | TX | 75093 | |
| VICKI THIEMANN AND LISA KELLER | | 230 MCINTOSH HILL RD | AND JERRY JOHNSON CONSTRUCTION | | FOLEY | MO | 63347 | |
| VICKI V WIESELER | | 814 POPLAR LN | | | GILLETTE | WY | 82716 | |
| VICKI WELLER | | 23 MARKET ST | | | LOCK HAVEN | PA | 17745 | |
| VICKI WIEGE | | 22520 N 74TH AVE | | | GLENDALE | AZ | 85310 | |
| VICKI WILSON | | 405 Valentine Dr | | | Savannah | GA | 31406-1013 | |
| VICKI WOLFF AND STEAMATIC OF | | 1901 STONEPINE BAY | WESTERN WISCONSIN | | HUDSON | WI | 54016 | |
| VICKIE A HUMPHREY | | 570 EAST COLUMBIA AVENUE | | | POMONA | CA | 91767 | |
| VICKIE AND DAVID DOUGHTY | | 2308 BAYBERRY DR | | | MESQUITE | TX | 75149 | |
| VICKIE AND KEITH MADDOXRUSSELL | | 1213 DAVID DR | AND ALFORD AND OPTION ONE MORTGAGE | | PELHAM | AL | 35124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKIE BRUNDIECK ESTATE | | 915 PLEASANT DR | AND COOKE CONSTRUCTION INC | | PLATTSMOUTH | NE | 68048 | |
| VICKIE BUCKHANAN AND ARTS FINISHES | | 16347 TIBURON WAY | | | HOUSTON | TX | 77053 | |
| VICKIE DAY | | 529 PIONEER RD | | | WATERLOO | IA | 50701 | |
| VICKIE HAYSLIP LOFTIS | | 10203 PIERMAIN DRIVE | | | HOUSTON | TX | 77035 | |
| Vickie Hickson | | 814 6 St Nw | | | Independence | IA | 50644 | |
| VICKIE HOWARD AND OVER THE TOP | | 2101 PEARL ST | ROOFING | | TEXARKANA | AR | 71854 | |
| VICKIE HRIZO-STAUF | | 73337 BROADMOOR DR | | | THOUSAND PLMS | CA | 92276 | |
| VICKIE INGAMELLS | | 104 PHEASANT LN | | | HUDSON | IA | 50643-2248 | |
| VICKIE J VANDEVOORDE | | 4008 DEVONSHIRE | | | FORT GRATIOT | MI | 48059 | |
| VICKIE L HARRIS INC | | PO BOX 31106 | | | SAVANNAH | GA | 31410 | |
| VICKIE L PAYNE | | 7336 WAYNE AVE | | | ST LOUIS | MO | 63130 | |
| VICKIE L. OBRIEN | | 4069 CANEY CREEK LN | | | CHAPEL HILL | TN | 37034 | |
| VICKIE LYNNE BINGHAM | MARK CURTIS BINGHAM | 2645 EAST VILLA STREET | | | PASADENA | CA | 91107 | |
| Vickie Moore | | 121 Candlewick Rd | | | Waterloo | IA | 50703 | |
| VICKIE S BROZ ATT AT LAW | | PO BOX 516 | | | MOBRIDGE | SD | 57601 | |
| VICKIE WILSON | | 405 VALENTINE DR | | | SAVANNAH | GA | 31406-1013 | |
| VICKLJEAN RITCHIE AND ANTONIO L GONZALEZ | | 110 1ST STREET NW | | | CHISOLM | MN | 55719 | |
| VICKSBURG VILLAGE | | 126 N KALAMAZOO AVE | TREASURER | | VICKSBURG | MI | 49097 | |
| VICKY AND LANE JENSEN | | 486 COLORADO DR | AND KL CONLEY CONSTRUCTION | | XENIA | OH | 45385 | |
| VICKY L OGRAIN | | 2502 SW BERKSHIRE DR | | | TOPEKA | KS | 66614 | |
| VICKY L RIEDEL | | 721 1/2 16TH ST | | | ASHLAND | KY | 41101 | |
| VICKY L WADMAN | | 11477 WOLF RD | | | GRASS VALLEY | CA | 95949 | |
| VICKY M FEALY ATT AT LAW | | 1225 N LOOP W STE 1020 | | | HOUSTON | TX | 77008 | |
| VICKY MARTIN | | 4014 N LIMEBELL STREET | | | BUCKEYE | AZ | 85396 | |
| VICS AIR CONDITIONING | | PO BOX 215 | | | THOUSAND PALMS | CA | 92276 | |
| VICS PRODUCTS INC | | 6921 JOCELYN LN N | | | STILLWATER | MN | 55082 | |
| VICTOR A DAVERESE AND NICOLINA DAVERESE | | 190 MAHOPAC AVE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| VICTOR A DENARO AND ASSOCIATES | | 945 CONCORD ST | | | FRAMINGHAM | MA | 01701 | |
| VICTOR A FRESCA AND | | ELLEN J FRESCA | 2365 BUENA CREEK TRAIL | | VISTA | CA | 92084 | |
| VICTOR A MARTINEZ ATT AT LAW | | 201 E KENNEDY BLVD STE 950 | | | TAMPA | FL | 33602 | |
| VICTOR A PAYLES III INC | | 209 OLD ENGLISH OAK CT | | | LINTHICUM | MD | 21090 | |
| VICTOR A PEARSON AND | | 1604 SWATARA ST | BRIAN K DYKES | | HARRISBURG | PA | 17104-1890 | |
| VICTOR A PYLES III | | 209 OLD ENGLISH OAK CT | | | LINTHICUM | MD | 21090 | |
| VICTOR A RIVERA ATT AT LAW | | 121 N WOODROW LN STE 105 | | | DENTON | TX | 76205 | |
| VICTOR A. OLAH | SALLY A. OLAH | 5786 ROSEBROOK DRIVE | | | TROY | MI | 48085 | |
| VICTOR A. ROGERS | GLORIA F. ROGERS | 1375 PARADISE AVENUE | | | HAMDEN | CT | 06514 | |
| VICTOR AGMATA JR ATT AT LAW | | 1188 BISHOP ST STE 1601 | | | HONOLULU | HI | 96813 | |
| VICTOR ALAN CHURCH | ANNA MARIE CHURCH | 5777 FONTAINE STREET | | | SAN DIEGO | CA | 92120 | |
| Victor Alegria and Jami Seeby Alegria vs GMAC Mortgage Corporation Executive Trustee ServicesLLC a California Corporation | | LAW OFFICE OF WAYNE M PRESSEL | 3094 RESEARCH WAY STE 61 | | CARSON CITY | NV | 89706 | |
| VICTOR ALLEN PIERCE II | | P.O. BOX 199 | | | CAMINO | CA | 95709 | |
| Victor Alvarez | | 4951 Collett Little Rd | #198 | | Fort Worth | TX | 76119 | |
| VICTOR ALVAREZ AND | LORENA ALVAREZ | 15668 N LUPINE PL | | | TUCSON | AZ | 85739-9529 | |
| VICTOR AND CHARLENE JEFFREY | | 13297 SW 60TH AVE RD | C AND N FOUNDATION TECHNOLOGIES INC | | OCALA | FL | 34473 | |
| VICTOR AND GLADYS TORRES | | 152 WESTWOOD DR | METRO PUBLIC ADJUSTMENT INC WILLOUGHBY | | TOBYHANNA | PA | 18466 | |
| VICTOR AND GLADYS TORRES | | 152 WESTWOOD DR | METRO PUBLIC ADJUSTMENT INC | | COOLBAUGH TWP | PA | 18466 | |
| VICTOR AND GLORIA KRAFT AND | | 3702 COLUMBINE DR | JESUS COSTILLA | | EVERMAN | TX | 76140 | |
| VICTOR AND HAZEL ALTOBANO | | 19003 GALWAY AVE | WILSON CONSTRUCTION CO | | CARSON | CA | 90746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR AND JUANA DELGADO AND | | 157 S FORESTDALE AVE | NEW REAL INC | | COVINA | CA | 91723 | |
| VICTOR AND LINDA NUNES | | 1514 SE MANTH LN | | | PORT ST LUCIE | FL | 34983 | |
| VICTOR AND LORI GONZALEZ AND | | 101 VICTORIA DR | MELLON CERTIFIED RESTORATION | | DOUGLASSVILLE | PA | 19518 | |
| Victor and Marisa Esquer | | 131 Colombo Ave | | | Sierra Vista | AZ | 85635 | |
| Victor and Marisa Esquer | | 5011 Raffaele Dr | | | Sierra Vista | AZ | 85635 | |
| Victor and Marisa Esquer | Victor and Marisa Esquer | 5011 Raffaele Dr | | | Sierra Vista | AZ | 85635 | |
| VICTOR AND MARTHA CASTILLO | | 15529 AIKEN LN | | | HOUSTON | TX | 77032 | |
| VICTOR AND MICHELLE MONTELEONE | AND NEW ERA ROOFING | 18812 E MANOR CT | | | INDEPENDENCE | MO | 64058-1401 | |
| VICTOR AND TARA KING AND | A C MAINTENANCE AND HOME REPAIR | 9409 SPRING HOUSE LN APT B | | | LAUREL | MD | 20708-3297 | |
| VICTOR ARACO | | 23 ABERDEEN RD | | | NEW HYDE PARK | NY | 11040 | |
| VICTOR AYALA GREGORY AND | | 1033 NW 121ST WAY | ZOILA BUFFINGTON | | CORAL SPRINGS | FL | 33071 | |
| VICTOR B. BARI | NIKKI R. BARI | 1873 KLAMATH RIVER DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| VICTOR BALDIVIA | | 4608 CIMARRON RIDGE DRIVE | | | BAKERSFIELD | CA | 93313 | |
| VICTOR BELL | | 2804 MISSION COLLEGE BLVD | SUITE 120 | | SANTA CLARA | CA | 95054 | |
| VICTOR BELL | | 40 CORONADO AVE | | | LOS ALTOS | CA | 94022 | |
| VICTOR BROST | TAMI BROST | 5662 NORTHEAST CADDIS DRIVE | | | HILLSBORO | OR | 97124-0000 | |
| VICTOR C DAVIS | PAMELA M DAVIS | 6235 BRANDY PLACE | | | RANCHO CUCAMONGA | CA | 91737 | |
| VICTOR C S TN OF MACEDON | | 953 HIGH ST | SCHOOL TAX COLLECTOR | | VICTOR | NY | 14564 | |
| VICTOR C. RAPP JR. | | 919 DOGWOOD STREET | | | COSTA MESA | CA | 92627 | |
| VICTOR CAMPOS ATT AT LAW | | 1215 SUFFOLK AVE | | | BRENTWOOD | NY | 11717 | |
| VICTOR CAMPOS ATT AT LAW | | PO BOX 302 | | | NORTHPORT | NY | 11768 | |
| VICTOR CARPETTO | | 236 BAY 11TH STREET | | | BROOKLYN | NY | 11228 | |
| VICTOR CASANOVA PAULA CASANOVA | | 2137 HIDDENVALLEY DR | UNIVERSAL BUILDERS OF AMERICA | | CROWN POINT | IN | 46307 | |
| VICTOR CASTRO | | 4354 34TH STREET | | | SAN DIEGO | CA | 92104 | |
| VICTOR CEN SCH COMBINED TWNS | | 953 HIGH ST | SCHOOL TAX COLLECTOR | | VICTOR | NY | 14564 | |
| VICTOR CEN SCH COMBINED TWNS | | FIVE STAR BANK PO BOX 375 VICTOR CS | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| VICTOR CEN SCH TN OF PERINTON | | 1350 TURK HILL | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| VICTOR CEN SCH TN OF PERINTON | | 953 HIGH ST | | | VICTOR | NY | 14564 | |
| VICTOR CLARK AND JEANETTE PRUITT | AND ACR MECHANICAL | 101 CRESTVIEW DR LOT 18 | | | FOLEY | MO | 63347-2420 | |
| VICTOR CONTRERAS | | 4141 CRUSADER COURT | | | LAS VEGAS | NV | 89115 | |
| Victor D. & Sheila D. Hunter | | 12160 Greencastle Drive | | | Cincinnati | OH | 45246 | |
| VICTOR DEMCHUK | | P.O. BOX 140 | | | NORTH HIGHLANDS | CA | 95660 | |
| VICTOR DEPINTO | | 11167 CORTE PLENO VERANO | | | SAN DIEGO | CA | 92130 | |
| VICTOR DRUZIAKO ATT AT LAW | | 1841 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| VICTOR DUPUIS | BRANDY L DUPUIS | 17300 EAST 35TH STREET SOUTH | | | INDEPENDENCE | MO | 64055-0000 | |
| VICTOR E DAVIS | CASSANDRA L DAVIS | 11445 COUNT FLEET COURT | | | MORENO VALLEY | CA | 92557 | |
| VICTOR E HOBBS ATT AT LAW | | 600 W SANTA ANA BLVD STE 114 | | | SANTA ANA | CA | 92701 | |
| VICTOR E TACKETT JR | | 6801 DIXIE HWY STE 210 | | | LOUISVILLE | KY | 40258 | |
| VICTOR E VANDERGRIFT | | RT 4 BOX 551A | | | FAIRMONT | WV | 26554 | |
| VICTOR ESPARZA AND TRIA ESPARZA | | 1500 MOTHER GRUNDY TRUCK TRAIL | | | JAMUL | CA | 91935 | |
| VICTOR F. DEPINTO | | 11167 CORTE PLENO VERANO | | | SAN DIEGO | CA | 92130 | |
| VICTOR F. MARTINEZ | LORETTA L. MARTINEZ | 1002 VEGA DRIVE | | | COLO SPGS | CO | 80906 | |
| VICTOR FESENKO | | 7507 HEATHERTON LANE | | | POTOMAC | MD | 20854 | |
| VICTOR G PREDA AND MARJEAN | | 76 MAPLEWOOD LN | PREDA AND SUSAN COX | | HIGHLANDS | NC | 28741 | |
| VICTOR G SISON ATT AT LAW | | 533 CENTRAL AVE | | | JERSEY CITY | NJ | 07307 | |
| VICTOR GOMEZ INS AGENCY | | 3641 MITCHELL RD C | | | CERES | CA | 95307 | |
| VICTOR GRATACOS DIAZ ATT AT LAW | | PO BOX 7571 | | | CAGUAS | PR | 00726 | |
| VICTOR GUZMAN | | LA PUENTE AREA | 1009 TONOPAH AVE | | LOS ANGELES COUNTY | CA | 91744 | |
| VICTOR H TOSCANO ATT AT LAW | | 625 W BROADWAY STE B | | | GLENDALE | CA | 91204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victor H. Toscano, Attorney-at-law | MONDRAGON-RITA ORTIZ V DEUTSCHE BANK NATL TRUST CO, GMAC MRTG, ALLIANCE BANK CORP, EXECUTIVE TRUSTEE SVCS, LLC, MRTG EL ET AL | 625 W. Broadway, Suite B | | | Glendale | CA | 91204 | |
| VICTOR HERBERT | | 778 SILVER CLOUD CIRCLE APT 204 | | | LAKE MARY | FL | 32746 | |
| Victor Hoffmann | | 1704 Lake Point Ct. | | | Plainfield | IL | 60586 | |
| VICTOR J CAOLA ATT AT LAW | | 1410 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| VICTOR J CURRERI | LAUREL J CURRERI | 412 SHORE RD | | | SPRING LAKE | NJ | 07762-1047 | |
| VICTOR J IPPOLITI ATT AT LAW | | 530 MAIN ST | | | FERDINAND | IN | 47532 | |
| VICTOR J LOCKWOOD | VICTORIA LOCKWOOD | 2848 PRECISO LANE | | | HENDERSON | NV | 89014 | |
| VICTOR J THRONSON | | 22932 STANDING ROCK RD | | | APPLE VALLEY | CA | 92307 | |
| VICTOR J VOSILLA | MARYANN VOSILLA | 2 PINE EDGE PLACE | | | DIX HILS | NY | 11746 | |
| VICTOR J YOO ESQ ATT AT LAW | | 10880 WILSHIRE BLVD STE 2070 | | | LOS ANGELES | CA | 90024 | |
| VICTOR J. FERRINI | PAMELA S. FERRINI | 45860 LATHUM | | | NOVI | MI | 48374 | |
| VICTOR J. VARGAS | ALICIA VARGAS | 1721 VISTA DEL NORTE | | | CHINO HILLS | CA | 91709 | |
| VICTOR JOHN BROOK JR | | 2520 DR ML KING JR ST N | | | SAINT PETERSBURG | FL | 33704 | |
| VICTOR K. STRUSKI | JUDITH A. STRUSKI | 3835 HARMONY HILLS DRIVE | | | OXFORD | MI | 48370 | |
| VICTOR L BROWN AND MERRY CHRISTINE | | 8970 E RIVERVIEW DR | ESCANO BROWN AND ABSOLUTE ROOFING | | ROGERSVILLE | MO | 65742 | |
| VICTOR L RAMIREZ | VICTORIA C RAMIREZ | 9552 GERALD AVENUE | | | SEPULVEDA | CA | 91343 | |
| VICTOR L. SILVA | MARIO J. TORREIRA | 2169 OLIVER STREET | | | RAHWAY | NJ | 07065 | |
| VICTOR LUKE ATT AT LAW | | 1231 E DYER RD STE 215 | | | SANTA ANA | CA | 92705 | |
| VICTOR LUKE ATT AT LAW | | 1600 N BROADWAY STE 810 | | | SANTA ANA | CA | 92706 | |
| VICTOR LUKE ATT AT LAW | | 4041 MACARTHUR BLVD STE 310 | | | NEWPORT BEACH | CA | 92660 | |
| VICTOR M ADAMES AND | | 3541 W MONTEBELLO AVE | BACHOCO REMODELING | | PHOENIX | AZ | 85019 | |
| VICTOR M BOFILL | | PO BOX 752 | | | TILLAMOOK | OR | 97141 | |
| VICTOR M BURRUEL | SONIA Q BURRUEL | 9822 ROMA STREET | | | PICO RIVERA | CA | 90660 | |
| VICTOR M ESPINOSA | | LAURA F ESPINOSA | 233 CORTE LINDA | | SANTA PAULA | CA | 93060 | |
| VICTOR M RODRIGUEZ | MARIA G RODRIGUEZ | 221 SWEETWOOD STREET | | | SAN DIEGO | CA | 92114 | |
| VICTOR M SARABIA | | 801 KEMP COURT | | | CALEXICO | CA | 92231 | |
| VICTOR M SERRANO ATT AT LAW | | 1201 N MESA ST STE F | | | EL PASO | TX | 79902 | |
| VICTOR M TRONCOSO | | 3218 DARLINGTON OAKS DRIVE | | | DORAVILLE | GA | 30340 | |
| VICTOR M URBAEZ ATT AT LAW | | 90 PASSAIC ST | | | GARFIELD | NJ | 07026 | |
| VICTOR M. ADAME | SHELBEY J. IVIE-ADAME | 3250 S LAMAR STREET | | | DENVER | CO | 80227 | |
| VICTOR M. DEL VALLE | JANET K. DEL VALLE | 10415 WEST FREMONT PLACE | | | LITTLETON | CO | 80127 | |
| VICTOR M. GUTIERREZ | MARTHA GUTIERREZ | 2134 E LEMON STREET | | | TEMPE | AZ | 85281 | |
| VICTOR M. NAFZ | GAIL M NAFZ | 14455 NORTH CROWN POINT DRIVE | | | TUCSON | AZ | 85737 | |
| VICTOR M. PALACIOS | DIANE M. PALACIOS | 9920 LAREINA COURT | | | ORLAND PARK | IL | 60462 | |
| VICTOR M. PENCE | DAWNDE L. PENCE | 5172 WAGON WHEEL DRIVE | | | YORBA LINDA | CA | 92886 | |
| Victor M. Ramos and Carlita Ramos | | 916 Southridge Dr. | | | Monroe | NC | 28112 | |
| VICTOR MANEILLY | | 2502 GLENDALE AVE | | | DURHAM | NC | 27704 | |
| VICTOR MANTEL ESQ ATT AT LAW | | 2020 NE 163RD ST STE 206 | | | MIAMI | FL | 33162 | |
| VICTOR MARTINEZ JR AND | | 5 LAKEVIEW DR | ASTROCARE FIRE AND WATER RESTORATION INC | | MONTAGUE | NJ | 07827 | |
| VICTOR MASLOV | GALLI A MASLOV | 1655 HERON AVE | | | EL CAJON | CA | 92020 | |
| VICTOR MENDOZA | | 1200 S 4TH STE 102 | | | LAS VEGAS | NV | 89104 | |
| VICTOR MITCHELL | | 2108 EMMONS RD | | | CAMBRIA | CA | 93428 | |
| VICTOR MOISTNER | | 1500 RILEY ROAD | | | NEW CASTLE | IN | 47362-0000 | |
| VICTOR N MAKRIS ATT AT LAW | | 9898 BISSONNET ST STE 100 | | | HOUSTON | TX | 77036 | |
| VICTOR N OKEKE ATT AT LAW | | 3921 DYRE AVE | | | BRONX | NY | 10466-2507 | |
| VICTOR N. SANELLI | MARY A. SANELLI | 2053 GALILEE OVAL | | | HINKLEY | OH | 44233 | |
| VICTOR NIKONCHUK | | 5997 RIDGE LANE | | | RENO | NV | 89523 | |
| VICTOR NOWLIN AND FELICIA NOWLIN | | 6610 KENLIWOOD DR | AND DON PRICE | | HOUSTON | TX | 77033 | |
| VICTOR NUNAG | ANGELINA NUNAG | 9432 HOBACK ST. | | | BELLFLOWER | CA | 90706 | |
| VICTOR P VALENTINO ATT AT LAW | | 43494 WOODWARD AVE STE 203 | | | BLOOMFIELD HILLS | MI | 48302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR P VARCHOLA | LENORE VARGO | 3426 ECHO VALLEY RD | | | MANHEIM | PA | 17545-9445 | |
| VICTOR PALACIOS AND ASSOCIATES | | 8554 NUEVO AVE | | | FONTANA | CA | 92335 | |
| Victor Pazos | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| VICTOR PEGUERO | | 333 PATTERSON MILL ROAD | | | BEL AIR | MD | 21015 | |
| VICTOR PEREZ | | 113 FISHER TER | | | MILFORD | PA | 18337-6551 | |
| VICTOR PEREZ | | 4604 NORTH 9TH STREET | | | PHOENIX | AZ | 85014 | |
| VICTOR QUINTERO AND VILMA LLAVETT AND | | 2204 EAGLE MOUNTAIN DR | JV ROOFING | | LITTLE ELM | TX | 75068 | |
| VICTOR R. MUJICA | NILZA GARCIA | 734 EAGLE RIDGE ROAD | | | CEDAR FALLS | IA | 50613 | |
| VICTOR REGNIER | JUDITH GONDA | 10610 LINDBROOK DRIVE | | | LOS ANGELES | CA | 90024 | |
| VICTOR RIVERA | | 240 HAWAII DR | | | BRICK | NJ | 08723 | |
| VICTOR RUFO | | SANDRA M RUFO | 16 JUSTIN CIRCLE | | PT JEFFERSON ST | NY | 11776 | |
| VICTOR S. TOMPOROWSKI | | 20 HAWLEY RD | | | OXFORD | CT | 06478 | |
| VICTOR SABO AND | | IRENE SABO | 5045 N BAY RD | | MIAMI BEACH | FL | 33140 | |
| VICTOR SADY | | 4409 CAVELL AVE N | | | NEW HOPE | MN | 55428 | |
| VICTOR SALDANA ATT AT LAW | | 1950 W PACIFIC AVE STE 240 | | | WEST COVINA | CA | 91790 | |
| VICTOR SANCHEZ | | 2869 TRIBUNE AVE | | | HAYWARD | CA | 94542 | |
| VICTOR SARABIA | | 801 KEMP CT | | | CALEXICO | CA | 92231 | |
| VICTOR SCHLESINGER | | 250 S 18TH STREET | APT 1501 | | PHILADELPHIA | PA | 19103 | |
| VICTOR SHOUSHA | SUSAN D. SHOUSHA | 265 ALPINE DR | | | PARAMUS | NJ | 07652-1316 | |
| VICTOR SIEGEL | | 27129 CALLE ARROYO STE 1801 | | | SAN JUAN CAPO | CA | 92675 | |
| VICTOR SIMON ATT AT LAW | | 2005 DE LA CRUZ BLVD STE 216 | | | SANTA CLARA | CA | 95050-3025 | |
| VICTOR TACHE AND JOANA AND | | 61 NEW YORK AVE | ADRIANA COLOVAI | | DUMONT | NJ | 07628 | |
| Victor Torres | | 3077 W. Sycamore Circle | | | Euless | TX | 76040 | |
| VICTOR TOWN | | 85 E MAIN ST | TAX COLLECTOR | | VICTOR | NY | 14564 | |
| VICTOR TOWNSHIP | | 6843 ALWARD RD | TREASURER VICTOR TWP | | LAINGSBURG | MI | 48848 | |
| VICTOR TOWNSHIP | | 6843 E ALWARD RD | TREASURER VICTOR TWP | | LAINGSBURG | MI | 48848 | |
| VICTOR V VARTANIAN ATT AT LAW | | 23193 LA CADENA DR STE 101 | | | LAGUNA HILLS | CA | 92653 | |
| VICTOR V. HERRERA | | PO BOX 782 | | | SOMERTON | AZ | 85360 | |
| VICTOR V. VALENOTE | DANIELA C. VALENOTE | 4514 UPPER KOGRU DRIVE | | | EAGLE RIVER | AK | 99577 | |
| VICTOR VALENTI | | 141 CREST AVENUE | | | ELK GROVE | IL | 60007 | |
| VICTOR VICTO AND SANDRA | | 5118 W 24TH PL | FELICIANO | | CICERL | IL | 60804 | |
| VICTOR VILLAFANE | NYDIA VILLAFANE | 348 MARLBORO ROAD | | | OLD BBRIDGE | NJ | 08857 | |
| VICTOR VILLAGE | | 60 E MAIN ST | VILLAGE CLERK | | VICTOR | NY | 14564 | |
| VICTOR W DAHAR JR ATT AT LAW | | 20 MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| VICTOR W LUKE APLC ATT AT LAW | | 5901 DEMPSTER ST STE 200 | | | MORTON GROVE | IL | 60053 | |
| VICTOR WILLIAMS AND GEORGIA ROOF | | 1067 DEER CHASE CT | INSPECTIONS | | STONE MOUNTAIN | GA | 30088 | |
| VICTOR WU ATT AT LAW | | 10161 BOLSA AVE STE 204C | | | WESTMINSTER | CA | 92683 | |
| VICTOR YEBOAH AND ROSEMARY ABOAGYE AND | | 131 LOWER WAY RD | ALVIN H BUTZ INC | | EASTON | PA | 18045 | |
| VICTOR, NANCY B | | 3151 DEAN CT UNIT# 601 | | | MINNEAPOLIS | MN | 55416-5501 | |
| VICTOR-AVILA, ANGEL | | C/O GIOIA DECARLO | 828 NW 9 COURT | | MIAMI | FL | 33136 | |
| VICTORIA A ZAMORA-ROSENFELD | | 3702 REGENTS PARK LN | | | GREENSBORO | NC | 27455 | |
| VICTORIA AND CHARLES JAMES | | 2014 N SEMINARY AVE UNIT 2 | | | CHICAGO | IL | 60614 | |
| VICTORIA AND CHARLES JAMES | | 9806 OVERLOOK RIDGE AVE | | | LAS VEGAS | NV | 89148 | |
| VICTORIA AND ELIJAH ADEOYE | | 2400 SHORELINE DR | | | NORMAN | OK | 73026 | |
| VICTORIA AND ROBERT THERRIEN | | 183 WOODHILL HOOKSETT RD | | | BOW | NH | 03304 | |
| VICTORIA AND SAUL ZAMORA | BROWN OHAVER | 6413 W EARLL DR | | | PHOENIX | AZ | 85033-5733 | |
| VICTORIA AND WILLIAM ROBINSON AND | | 100 WESLEYAN WAY | ARMADA CONSTRUCTION INC | | OXFORD | GA | 30054 | |
| VICTORIA AUSLANDER | | 418 SUSSEX | | | WOODRIDGE | NJ | 07075 | |
| VICTORIA B CAMPBELL PC | | 18 E BROOME ST | | | PORT JERVIS | NY | 12771 | |
| VICTORIA BRAUNEISEN | | 23250 COLLINS STREET | | | WOODLAND HILLS | CA | 91367-0000 | |
| Victoria Brazil | | 10433 N MacArthur Blvd | 172 | | Irving | TX | 75063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA BROUSSARD ATT AT LAW | | 807 BRAZOS ST STE 201 | | | AUSTIN | TX | 78701 | |
| Victoria Byer | | 513 Palmer Farm Drive | | | Yardley | PA | 19067 | |
| VICTORIA C KESTLER | ANDREW KESTLER | 9135 PINE SPRINGS DR | | | BOCA RATON | FL | 33428-1458 | |
| VICTORIA COUNTY | | 205 N BRIDGE STE 101 | PO BOX 2569 | | VICTORIA | TX | 77902-2569 | |
| VICTORIA COUNTY | | 205 N BRIDGE STE 101 | | | VICTORIA | TX | 77901 | |
| VICTORIA COUNTY | | 205 N BRIDGE STE 101 PO BOX 2569 | ASSESSOR COLLECTOR | | VICTORIA | TX | 77902-2569 | |
| VICTORIA COUNTY | | PO BOX 2410 | | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY | | PO BOX 2569 | ASSESSOR COLLECTOR | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY | ASSESSOR COLLECTOR | P O BOX 2569 | | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY CLERK | | 115 N BRIDGE ST 103 | | | VICTORIA | TX | 77901 | |
| VICTORIA COUNTY CLERK | | 115 N BRIDGE ST NO 103 | | | VICTORIA | TX | 77901 | |
| VICTORIA COX ATT AT LAW | | 2306 LAKE AUSTIN BLVD STE 7 | | | AUSTIN | TX | 78703 | |
| VICTORIA D WILLIAMS | | 14320 SYLVAN RIDGE RD | | | CHESTERFIELD | VA | 23838-2180 | |
| VICTORIA ESTATES CONDO TRUST | | 405 407 MAIN ST UNIT 1 | | | HAVERHILL | MA | 01830 | |
| VICTORIA ESTATES CONDOMINIUM TRUST | | C O 405 407 MAIN ST UNIT 1 | | | HAVERHILL | MA | 01830 | |
| VICTORIA ESTAVILLO | | 5519 BUCHANAN ST | | | LOS ANGELES | CA | 90042 | |
| VICTORIA FAITH CATTO | | 32 MANSFIELD LN | | | BARRE | VT | 05641-4479 | |
| VICTORIA FIRE AND CASUALTY | | | | | CLEVELAND | OH | 44115 | |
| VICTORIA FIRE AND CASUALTY | | 1001 EUCLID AVE 52 | | | CLEVELAND | OH | 44115 | |
| VICTORIA G FORGIONE | | 13936 STONEFIELD DRIVE | | | CLIFTON | VA | 20124 | |
| Victoria Godkin | | 1115 Third Street | | | Douglas | AK | 99824-5314 | |
| VICTORIA GRACIA | | 8305 KARAM BLVD. #2 | | | WARREN | MI | 48093 | |
| VICTORIA GRAVES | | 134 LOMA LANE | | | SAN CLEMENTE | CA | 92672-4721 | |
| VICTORIA GROVE HOA | | 860 HWY ONE 108 | | | N PALM BEACH | FL | 33408 | |
| VICTORIA GUZMAN AND LUPE GUZMAN AND | | 3907 N KEDZIE AVE | ISABEL GUZMAN | | CHICAGO | IL | 60618 | |
| VICTORIA HELTON ATT AT LAW | | PO BOX 3434 | | | VENTURA | CA | 93006 | |
| VICTORIA HILLS HOMEOWNERS ASSOC | | PO BOX 58272 | | | RENTON | WA | 98058 | |
| VICTORIA HOKANSON | | 40 WEST POINT HIGHWAY | BLDG 1-13 | | HIGHLANDS FALLS | NY | 10928 | |
| VICTORIA IGNACIO | | 817 CREEKSIDE PLACE | | | SANTA CLARA | CA | 95051 | |
| VICTORIA J AND NEIL MEGSON | | 5808 78TH AVE NW | | | GIG HARBOR | WA | 98335 | |
| VICTORIA J HEWELT CAZEL ATT AT | | 13409 MIDLAND RD APT 1 | | | POWAY | CA | 92064-4743 | |
| VICTORIA J HEWELT CAZEL ATT AT L | | 4222 MILWAUKEE ST STE 11 | | | MADISON | WI | 53714 | |
| VICTORIA KING TAITANO ATT AT LAW | | 6811 KENILWORTH AVE STE 500 | | | RIVERDALE | MD | 20737 | |
| VICTORIA KRASIC | | 83 ORCHARD PLACE | | | MAYWOOD | NJ | 07607 | |
| VICTORIA L ANDERSON ATTORNEY AT LAW | | 2816 E ROBINSON ST | | | ORLANDO | FL | 32803 | |
| VICTORIA L EASTERDAY ATT AT LAW | | 1463 S MAIN ST | | | EATON RAPIDS | MI | 48827 | |
| Victoria L Helvey | | 33728 N 26th Ave | | | Phoenix | AZ | 85085 | |
| VICTORIA L VOLLMER | | 12931 S SEMLNOLE DR | | | OLATHE | KS | 66062-1401 | |
| VICTORIA LANDING HOA INC | | 1340 E VINE ST | | | KISSIMMEE | FL | 34744 | |
| VICTORIA LANDING HOMEOWNERS ASSOC | | PO BOX 4346 | | | ORLANDO | FL | 32802 | |
| VICTORIA LAW OFFICES | | 2845 MOORPARK AVE STE 110 | | | SAN JOSE | CA | 95128 | |
| VICTORIA LENING | | 242 BEAVER RUN ROAD | | | OTTSVILLE | PA | 18942 | |
| VICTORIA M BAILEY MERRILL ATT AT L | | 1010 HURLEY WAY | | | SACRAMENTO | CA | 95825 | |
| VICTORIA M BAILEY MERRILL ATT AT L | | 1010 HURLEY WAY STE 290 | | | SACRAMENTO | CA | 95825 | |
| VICTORIA M FOSTER AND KENNETH FOSTER | | 2770 S 136TH E AVE | AND VICKIE FOSTER | | TULSA | OK | 74134 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA M LOEGERING ATT AT LAW | | 250 S 5TH ST STE 660 | | | BOISE | ID | 83702 | |
| VICTORIA M SARABIA | | 801 KEMP CT | | | CALEXICO | CA | 92231-1951 | |
| VICTORIA M TRINIDAD | JESUS S TRINIDAD | 1343 MISTY COURT | | | DIAMOND BAR | CA | 91765-4317 | |
| VICTORIA M. WILLETTE | STEVEN A. RAPPEPORT | 285 BAY ROAD | | | FARMINGTON | NH | 03835 | |
| VICTORIA MEADOWS HOMEOWNERS ASSOC | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| VICTORIA MORTENSEN AND ANSON CHAN AND | | 623 S WARREN | HAMMER BLDG AND RESTORATION INC | | SAGINAW | MI | 48607-1685 | |
| VICTORIA MORTGAGE CORPORATION | | 4406 PIEDRAS DR W | | | SAN ANTONIO | TX | 78228 | |
| Victoria Oka | | 1298 LONGLEAF DRIVE | | | CEDAR HILL | TX | 75104 | |
| VICTORIA PARK CONDO ASSOC | | 10310 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| Victoria Prasad | | 8306 Osage Ter | | | Adelphi | MD | 20783 | |
| VICTORIA PRICE | | 14319 WESTDALE DRIVE | | | BAKERSFIELD | CA | 93314 | |
| VICTORIA PUERTO AND SUBURBAN | | 3312 NEWKIRK WAY | ROOFING LLC | | SUWANEE | GA | 30024 | |
| VICTORIA R WHELAN ATT AT LAW | | 130 CENTRE ST STE 2 | | | DANVERS | MA | 01923 | |
| Victoria R. Shemaria | | 1671 Old Oak Road | | | Los Angeles | CA | 90049 | |
| VICTORIA RENEE WEISS ATT AT LAW | | 860 KINGSBAY RD STE B | | | SAINT MARYS | GA | 31558-3853 | |
| Victoria Reshetnyak | | 336 Village Way | | | Chalfont | PA | 18914 | |
| VICTORIA REYES | | 13802 GOLDEN EAGLE CT | | | MORENO VALLEY | CA | 92553-6000 | |
| VICTORIA REYES | | 701 NW KRUEGER STREET | | | COUPEVILLE | WA | 98239 | |
| Victoria Rojas and Federico Rojas Individually and Federico Rojas Trustee of the Petra R Lopez Trust Merendero Mexican et al | | Law Offices of Pacheco and Pacheco | 161 Commerce Way | | Walnut | CA | 91789 | |
| VICTORIA SAAGER | MONTE D SAAGER | 1385 SE JACQUELIN DRIVE | | | HILLSBORO | OR | 97123 | |
| VICTORIA SAGE ATT AT LAW | | 22649 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| VICTORIA SAGE ATT AT LAW | | 31 COLUMBUS ST | | | BEDFORD | OH | 44146 | |
| VICTORIA SANDS | | 2017 N BUENA VISTA ST | | | BURBANK | CA | 91504 | |
| VICTORIA SINISGALLI AND VERITAS | | 54 ADMIRALTY LOOP | SERVICES INC | | STATEN ISLAND | NY | 10309 | |
| Victoria Strauss | | 117 Glennbrook Court | | | Chalfont | PA | 18914 | |
| VICTORIA TOWERS, AOAO | | 95 390 KUAHELANI AVE | PWI REAL ESTATE INC | | MILILANI | HI | 96789 | |
| VICTORIA TOWN | | 1802 MAIN ST | TREASURER OF VICTORIA TOWN | | VICTORIA | VA | 23974 | |
| VICTORIA TYLER | | 3033 MIDDLETON ST | | | OAKLAND | CA | 94605 | |
| VICTORIA VILLAGE COLORADO SPRINGS | | 6015 LEHMAN DR STE 205 | | | COLORADO SPRINGS | CO | 80918 | |
| VICTORIA WILBERT ENTERPRISES, LTD. | | 1414 SPYGLASS COURT | | | ITASCA | IL | 60143 | |
| Victoria Wireman | | 226 Kingsley Ave | | | Waterloo | IA | 50701 | |
| VICTORIA WOODS HOMEOWNERS ASSOC | | 430 MILLERSPORT HWY | | | WILLIAMSVILLE | NY | 14221 | |
| VICTORIA, CARLOS | | 15520-15522 HAYTER AVENUE | | | PARAMOUNT | CA | 90723 | |
| VICTORIA, HEMLOCK | | 2323 PORTOLA RD 150 | | | VENTURA | CA | 93003 | |
| VICTORIEN ESTATES HOMEOWNERS | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| VICTORIAN GATE CONVERSION CO LLC | | 109 S HIGH ST | VICTORIAN GATE CONVERSION CO LLC | | DUBLIN | OH | 43017 | |
| VICTORIAN PARK CONDOMINIUM ASSOC | | 1908 WRIGHT BLVD | C O AMERICAN COMMUNITY MNGMNT INC | | SCAUMBURG | IL | 60193 | |
| VICTORIAN STREAMWOOD LLC | | 2901 BUTTERFIELD RD | ATTN TELECIA MORRIS | | OAK BROOK | IL | 60523 | |
| VICTORIAN VILLAGE CONDOMINIUM TWO | | 1811 GRAND CANAL BLVD STE 5 | | | STOCKTON | CA | 95207 | |
| VICTORIAN VILLAGE I HOA | | 5345 N EL DORADO ST NO 8 | | | STOCKTON | CA | 95207 | |
| VICTORIANA CONDO ASSOC | | 1020 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 | |
| VICTORIANA CONDOMINIUM ASSOCIATION | | PO BOX 4264 | | | CLEMENTON | NJ | 08021 | |
| VICTORIANNE C MAXWELL ATT AT LAW | | 1200 E MOREHEAD ST STE 140 | | | CHARLOTTE | NC | 28204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIANO AND ARMIDA GONZALES | AND CARE TEAM INC DBA 911 DRY | 5243 E KAVILAND AVE | | | FRESNO | CA | 93725-4012 | |
| VICTORINA M Y RENACIA | | PO BOX 5266 | | | HAGATNA | GU | 96932 | |
| Victorino, Carlos | GMAC MORTGAGE, LLC V. CARLOS VICTORINO, ANTONIO AGULERA AND DAVID ALAN BOUCHER | 1067 4TH AVE APT 1107 | | | CHULA VISTA | CA | 91911-1949 | |
| VICTORVILLE LAKE VIEW HOMES | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| VICTORY | | TAX COLLECTOR | | | NORTH CONCORD | VT | 05858 | |
| VICTORY GARDENS BORO | | 337 S SALEM ST | | | DOVER | NJ | 07801 | |
| VICTORY GARDENS BORO | | 337 S SALEM ST | TAX COLLECTOR | | DOVER | NJ | 07801 | |
| VICTORY GARDENS BORO | | 337 S SALEM ST | VICTORY GARDENS BORO COLLECTOR | | VICTORY GARDEN | NJ | 07801 | |
| VICTORY INS AGENCY | | 2618 E BROADWAY | PO BOX 100585 | | PEARLAND | TX | 77581-4903 | |
| VICTORY MILLS VILLAGE | | PINE ST PO BOX 305 | | | VICTORY MILLS | NY | 12884 | |
| VICTORY MILLS VILLAGE | | PO BOX 305 | VILLAGE CLERK | | VICTORY MILLS | NY | 12884 | |
| VICTORY ROOFING LLC | | 2605 WADE HAMPTON BLVD STE A | | | GREENVILLE | SC | 29615 | |
| VICTORY TOWN | | 1323 TOWN BARN RD | TAX COLLECTOR | | RED CREEK | NY | 13143 | |
| VICTORY TOWN | | 137 OLD STATE RD | | | CATO | NY | 13033 | |
| VICTORY TOWN CLERK | | PO BOX 609 | ATTN REAL ESTATE RECORDING | | NORTH CONCORD | VT | 05858 | |
| VICTORY TOWNSHIP | | 3773 N STILES RD | TREASURER VICTORY TWP | | SCOTTVILLE | MI | 49454 | |
| VICTORY TOWNSHIP | | 3773 N STILES RD | TREASURER | | SCOTTVILLE | MI | 49454 | |
| VICTORY TOWNSHIP | | 940 W FOUNTAIN RD | TAX COLLECTOR | | SCOTTVILLE | MI | 49454 | |
| VICTORY TOWNSHIP | | 940 W FOUNTAIN RD | TREASURER VICTORY TWP | | SCOTTVILLE | MI | 49454 | |
| VICTORY TWP | | 3361 OLD ROUTE 8 | T C OF VICTORY TOWNSHIP | | POLK | PA | 16342 | |
| VICTORY TWP | | RD 1 BOX 222A | TAX COLLECTOR | | POLK | PA | 16342 | |
| VIDA HALAVI ATT AT LAW | | 11040 SANTA MONICA BLVD STE 400 | | | LOS ANGELES | CA | 90025 | |
| VIDA J RIDLEY | | PO BOX 250 | | | W SACRAMENTO | CA | 95605 | |
| VIDA, DENNY S & EWALIKO-VIDA, ALIA M | | 86 PILIKANA PLACE #2 | | | WAILUKU | HI | 96793 | |
| VIDAL SAMARRIPAS III VIDAL | | 1906 CR 7230 | SAMARRIPAS JACKIE SAMARRIPAS AND CARPET TECH | | LUBBOCK | TX | 79423 | |
| VIDAL, ALEX N & VIDAL, MICHELE T | | 6889 HIGHTOWER | APT. #1715 | | N RICHLAND HILLS | TX | 76182-3373 | |
| VIDALA AND STEVAN SALCEDO | | 6033 NW 45TH AV | AND A 1 QUALITY PLUMBING CORP | | COCONUT CREEK | FL | 33073 | |
| VIDALA AND STEVAN SALCEDO AND | | 6033 NW 45TH AV | UNITED RESTORATION | | COCONUT CREEK | FL | 33073 | |
| VIDALES, JEREMY C | | 1 DAVID STREET | | | LADERA RANCH | CA | 92694 | |
| VIDALIA CITY | | 101 N SPRUCE STREET PO BOX 2010 | TAX COLLECTOR | | VIDALIA | LA | 71373 | |
| VIDALIA CITY | TAX COLLECTOR | PO BOX 280 | 114 JACKSON ST | | VIDALIA | GA | 30474 | |
| VIDALIA CITY MONTGOMERY CO | | PO BOX 280 | TAX COLLECTOR | | VIDALIA | GA | 30475 | |
| VIDALIA CITY TOOMBS CO | | PO BOX 280 | TAX COLLECTOR | | VIDALIA | GA | 30475 | |
| VIDALIA CITY TOOMBS CO | TAX COLLECTOR | PO BOX 280 | 114 JACKSON ST | | VIDALIA | GA | 30475 | |
| VIDEO MONITORING SERVICES | | OF AMERICA, L.P. | PO BOX 34618 | | NEWARK | NJ | 07189-4618 | |
| VIDMAR HARDESTY AND LEON LTD | | 1971 W 5TH AVE STE 4 | | | COLUMBUS | OH | 43212 | |
| VIDRINE LAW FIRM PLC | | 333 N WILMOT RD STE 340 | | | TUCSON | AZ | 85711-2607 | |
| VIDYA B. PINNAMANENI | | 3085 WHISPERWOOD DR APT 451 | | | ANN ARBOR | MI | 48105-3421 | |
| VIDYA MAHABIR | | 227 MCCLELLAN STREET | | | SCHENECTADY | NY | 12304 | |
| VIDYA NENI ATT AT LAW | | 8401 WAYZATA BLVD STE 300 | | | MINNEAPOLIS | MN | 55426 | |
| VIE D VANN | JOE L VANN | 735 SOUTHWORTH DRIVE | | | RENO | NV | 89512 | |
| VIE LAW OFFICE | | 503 JACKSON AVE NW | | | ELK RIVER | MN | 55330 | |
| VIEGAS, JAMES R | | 101 SAN FELIPE AVE | | | SAN FRANCISCO | CA | 94127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIEGELAHN, MARK K | | 909 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78209 | |
| VIEHMANN, VERA K | | 28016 BARNES RD | | | MONROVIA | MD | 21770 | |
| VIEIRA LANDSCAPING INC | | 2180 ALMADEN RD | | | SAN JOSE | CA | 95125 | |
| VIEIRA, MICHELLE | | PO BOX 789 | | | CARBONDALE | IL | 62903 | |
| VIEIRA, MICHELLE L | | PO BOX 70309 | | | MYRTLE BEACH | SC | 29572 | |
| VIEN DINH TRAN | | 2328 N HATHAWAY STREET | | | SANTA ANA | CA | 92705 | |
| VIEN V NGUYEN | | 10439 NORTON DR | | | HOUSTON | TX | 77043 | |
| VIENGVILAY DEEN | | 122 DEE RD | | | NORTH AURORA | IL | 60542 | |
| VIENNA | | 424 EIGHT STREET PO BOX 196 | CITY COLLECTOR | | VIENNA | MO | 65582 | |
| VIENNA | | PO BOX 196 | CITY COLLECTOR | | VIENNA | MO | 65582 | |
| VIENNA CITY | | CITY HALL PO BOX 436 | CITY OF VIENNA | | VIENNA | GA | 31092 | |
| VIENNA CITY | | PO BOX 436 | CITY OF VIENNA | | VIENNA | GA | 31092 | |
| VIENNA HILLS ASSOC | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| VIENNA LAW GROUP | | 10615 JUDICIAL DR STE 101 | | | FAIRFAX | VA | 22030 | |
| VIENNA REALTY | | 413 27TH ST | | | VIENNA | WV | 26105 | |
| VIENNA TOWN | | 127 CTR ST S | TOWN OF VIENNA | | VIENNA | VA | 22180 | |
| VIENNA TOWN | | 127 CTR ST S TAX DEPT | TOWN OF VIENNA | | VIENNA | VA | 22180 | |
| VIENNA TOWN | | 328 TOWN HOUSE RD | C O RACHEL MEADER TC | | VIENNA | ME | 04360 | |
| VIENNA TOWN | | 328 TOWN HOUSE RD | TOWN OF VIENNA | | VIENNA | ME | 04360 | |
| VIENNA TOWN | | 6445 S WINDSOR PRAIRIE RD | TREASURER TOWN OF VIENNA | | DE FOREST | WI | 53532 | |
| VIENNA TOWN | | 6970 MADIGAN RD | TREASURER | | WAUNAKEE | WI | 53597 | |
| VIENNA TOWN | | 6970 MADIGAN RD | | | WAUNAKEE | WI | 53597 | |
| VIENNA TOWN | | 7161 COUNTY RD I | TREASURER TOWN OF VIENNA | | DEFOREST | WI | 53532 | |
| VIENNA TOWN | | PO BOX 278 | TAX COLLECTOR | | NORTH BAY | NY | 13123 | |
| VIENNA TOWN | | PO BOX 86 | COMMISSIONERS OF VIENNA | | VIENNA | MD | 21869 | |
| VIENNA TOWN SEMIANNUAL | | PO BOX 86 | COMMISSIONERS OF VIENNA | | VIENNA | MD | 21869 | |
| VIENNA TOWN TAX DEPT | | 127 CTR ST S | | | VIENNA | VA | 22180 | |
| VIENNA TOWNSHIP | | 3400 W VIENNA RD | | | CLIO | MI | 48420 | |
| VIENNA TOWNSHIP | | 3400 W VIENNA RD | TREASURER VIENNA TWP | | CLIO | MI | 48420 | |
| VIENNA TOWNSHIP | | 9610 MATHEWS RD | TREASURER VIENNA TWP | | ATLANTA | MI | 49709 | |
| VIENNA TOWNSHIP | | RT 2 BOX 189B | TREASURER VIENNA TWP | | ATLANTA | MI | 49709 | |
| VIENNA TOWNSHIP BOARD OF PUBLIC | | 3400 W VIENNA RD | | | CLIO | MI | 48420 | |
| VIENNA WOODS OWNER ASSOCIATION INC | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| VIERA CONDOMINIUM ASSOCIATION INC | | 630 TRADE CTR DR | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| VIERA, ISAEL N | | 4105 BAINBRIDGE DR | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| VIERS, LORETTA | | ROUTE 4 BOX 50 | | | GRUNDY | VA | 24614 | |
| VIESSELMAN AND BARKE PA | | 123 DOWNTOWN PLZ | | | FAIRMONT | MN | 56031 | |
| Viet Pho | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| VIEW AT RUSH LAKE HOA | | 5637 RUSH LAKE CT | | | BAXTER | MN | 56425 | |
| VIEW BY TEXT | | BETTER QUALIFIED LLC | 19 CHRISTOPHER WAY | | EATONTOWN | NJ | 07724 | |
| VIEW, LINCOLN | | 25645 SHARP DR B | | | HEMET | CA | 92544 | |
| VIEWPOINT BANKERS MORTGAGE | | 1309 W 5TH ST MS 124 | | | PLANO | TX | 75075 | |
| VIEWPOINT BANKERS MORTGAGE INC | | 720 E ARAPAHO RD | | | RICHARDSON | TX | 75081-2213 | |
| VIEWPOINT EQUITIES INC | | 2655 CAMINO DEL RIO N #410 | | | SAN DIEGO | CA | 92108 | |
| VIEWPOINT NORTH HOA | | 3205 LAKE SIDE VILLAGE | | | PRESCOTT | AZ | 86301 | |
| VIEWPOINT NORTH HOMEOWNERS | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| VIEWTECH FINANCIAL SERVICES INC | | FILE 41004 | | | LOS ANGELES | CA | 90074 | |
| VIGEN, ELIZABETH | | 25612 RANGEWOOD ROAD | | | LAGUNA HILLS | CA | 92653-6146 | |
| VIGGIANI, MIKE | | 2205 CEDAR RIDGE DR | LEADS CONSTRUCTION CO LLC | | PLAINFIELD | IL | 60586 | |
| VIGIL, EUGENE | | 2590 BILLINGS ST | METRO CONSTRUCTION | | AURORA | CO | 80011 | |
| VIGIL, GILBERTO & VIGIL, MICHIKO | | 2811 SOUTH 8900 WEST | | | MAGNA | UT | 84044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIGIL, NANCY C & VIGIL, ALFONSO | | 440 HUGHES STREET | | | PAMPA | TX | 79065 | |
| VIGILANTE INSURANCE | | | | | PHILADELPHIA | PA | 19170 | |
| VIGILANTE INSURANCE | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| VIGINIA L ANDERSON LIC APPR | | 115 E VERMIJO AVE STE 204 | | | COLORADO SPRINGS | CO | 80903 | |
| VIGLIAROLO, VIRGINIA | | BOX 454 | 2554 LINCOLN BLVD | | VENICE | CA | 90291 | |
| VIGNOLI, ROBERT J | | 108 VALLEY BROOK | | | MIDDLESEX | NJ | 08846 | |
| VIGNOLI, ROBERT J | | 108 VALLEY BROOK CT | | | MIDDLESEX | NJ | 08846 | |
| VIGO COUNTY | | 191 OAK ST | TREASURER VIGO COUNTY | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY | | 191 OAK ST | VIGO COUNTY TREASURER | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY RECORDER | | 191 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY RECORDER | | 199 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY RECORDERS OFFICE | | 199 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY TREASURER | | 191 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIJAY B. MEDI | | 1640 HOPE DR APT 1012 | | | SANTA CLARA | CA | 95054-1752 | |
| VIJAY CHANDRA | | 175 ARCADE BOULEVARD | | | SACRAMENTO | CA | 95815 | |
| VIJAY DSOUZA | MEERA DSOUZA | 5720 STONEHAVEN BLVD | | | ROCHESTER | MI | 48306-4940 | |
| VIJAY GOLLAPUDI | VIJAYA L. GOLLAPUDI | 12 PINEHURST TRAIL COURT | | | MARYLAND HEIGHTS | MO | 63043 | |
| VIJAY RAMAPPAN | SUNITHA A. RAMAPPAN | 24935 PORTSMOUTH | | | NOVI | MI | 48374 | |
| VIJAY VENKATESH | | 2921 LA TRIESTE PLACE | | | ESCONDIDO | CA | 92025 | |
| VIJAYA HIREKERUR | | 8032 SHADYVIEW LANE N | | | MAPLE GROVE | MN | 55311 | |
| VIJAYA K. MADALA | | 11 STAFFORDS CROSSING | | | SLINGER LANDS | NY | 12159 | |
| VIJAYAKUMAR RAMAMURTHY | | 1720 BLAZEWOOD ST | | | SIMI VALLEY | CA | 93063 | |
| VIJIA S GOUNDER | | 18 RIVERBREA COURT | | | SACRAMENTO | CA | 95831 | |
| VIJIA S GOUNDER | | 18 RIVERBREA CT | | | SACRAMENTO | CA | 95831-0000 | |
| VIK BHATIA | | 3930 JAMIE PL | | | SAN RAMON | CA | 94582-5895 | |
| VIK BROTHERS INSURANCE GROUP | | | | | BETHESDA | MD | 20827 | |
| VIK BROTHERS INSURANCE GROUP | | | | | TRENTON | NJ | 08648 | |
| VIK BROTHERS INSURANCE GROUP | | 1000 LENOX DR | | | LAWRENCEVILLE | NJ | 08648 | |
| VIK BROTHERS INSURANCE GROUP | | PO BOX 6003 | | | BETHESDA | MD | 20827 | |
| VIKAS A. TIPNIS | | 232 MONTAGUE PLACE | | | SOUTH ORANGE | NJ | 07079 | |
| VIKI L THIEMANN AND LISA D | | 230 MCINTOSH HILL RD | KELLER AND ARC CONSTRUCTION | | FOLEY | MO | 63347 | |
| VIKI NICKLAY | | 218 1ST ST | | | WASHBURN | IA | 50702 | |
| VIKING COUNTY MUTUAL INSURANCE CO | | PO BOX 3339 | | | ENGLEWOOD | CO | 80155 | |
| VIKING FIRE INSURANCE COMPANY | | | | | MINNEAPOLIS | MN | 55480 | |
| VIKING FIRE INSURANCE COMPANY | | PO BOX 1511 | | | MINNEAPOLIS | MN | 55480 | |
| Viking Merceron and Immacula Fleuricot Plaintiffs vs The Bank of New York Mellon Trust Company National Assoc fka The et al | | 48 LONGWOOD PL | | | DALLAS | GA | 30132 | |
| VIKKI DAVIS | | 2832 AMERICAN SADDLER DRIVE | | | PARK CITY | UT | 84060 | |
| VIKKI M GRIFFITH | | 111 SUNBURST CT | | | CLEARWATER | FL | 33755-1732 | |
| VIKKI R BELL AND EDNA LEWIS | | 2921 31ST ST W | AND NATIONAL TREE SERVICE | | BIRMINGHAM | AL | 35208-4803 | |
| VIKRAM AND AARTI MEHTA | | 10006 STORM MEADOW DR | AND JANSEN AND CO | | HOUSTON | TX | 77064 | |
| VILAPLANA, JORGE V | | 13319 SW 9 TERRACE | | | HOMESTEAD | FL | 33031 | |
| VILARINO, RAMON A | | 16351 VELAZQUEZ BOULEVARD | | | LOXAHATCHEE | FL | 33470 | |
| VILAS COUNTY | | 330 CT ST | TREASURER | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY | | 330 CT ST | VILAS COUNTY | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY | | COUNTY COURTHOUSE | TREASURER | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY RECORDER | | 330 CT ST | | | EAGLE RIVER | WI | 54521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILAS COUNTY REGISTER OF DEEDS | | 330 CT ST | | | EAGLE RIVER | WI | 54521 | |
| VILAS REGISTER OF DEEDS | | 330 CT ST | | | EAGLE RIVER | WI | 54521 | |
| VILAS TOWN | | RT 1 | | | DEERBROOK | WI | 54424 | |
| VILE, BRIAN | | 1613 W PORTER ST | | | PHILADELPHIA | PA | 19145-4308 | |
| VILETTA ARMSTRONG | | 164 ANGELA LANE | | | WESTMORELAND | TN | 37186 | |
| VILETTA ARMSTRONG | | 207 SUMMIT VIEW DR | | | CALIMESA | CA | 92320 | |
| VILLA ALEGRE CONDO ASSOCIATION | | PO BOX 13615 | | | CHANDLER | AZ | 85248 | |
| VILLA ALHAMBRA CONDO ASSOCIATION | | 4400 W SAMPLE RD STE 200 | | | COCONUT CREEK | FL | 33073 | |
| VILLA AND WHITE | | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213 | |
| VILLA AVANTI ASSOCIATION | | 2251 SAN DIEGO AVE STE A 250 | | | SAN DIEGO | CA | 92110 | |
| VILLA CALABRIA CONDOS | | PO BOX 20378 | | | EL CAJON | CA | 92021 | |
| VILLA CAPRI CONDOMINIUM | | 3220 KELLER SPRINGS STE 106 | C O REALMANAGE | | CARROLLTON | TX | 75006 | |
| VILLA CASITA TOWNHOUSE ASSN | | 1902 E JULIE DR | | | TEMPE | AZ | 85283 | |
| VILLA CHATELAINE IMPROVEMENT | | 6645 N CHATELAINE PL | | | PHOENIX | AZ | 85014 | |
| VILLA CONSTRUCTION CO AND SONS INC | | 305 WESTSIDE AVE | | | FREEPORT | NY | 11520 | |
| VILLA DE ANITA HOMEOWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| VILLA DE ORO OF HAYWOOD | | 6200 BUENA VISTA DR | | | NEWARK | CA | 94560 | |
| VILLA DEL LAGO COA | | PO BOX 201 | | | MILFORD | MI | 48381-0201 | |
| VILLA DEL LAGO CONDO ASSOC | | PO BOX 201 | | | MILFORD | MI | 48381 | |
| VILLA DEL SOL MEADOW WOODS | | 2909 GRAFTON DR | C O PROPER T MANAGEMENT INC | | KISSIMMEE | FL | 34741 | |
| VILLA DEL SOL MEADOW WOODS MASTER | | 2909 GRAFTON DR | C O PROPER T MANAGEMENT INC | | KISSIMMEE | FL | 34741 | |
| VILLA DEL SOL OF CLEARWATER BEACH | | 1424 ALLISON CT | | | ARLINGTON HEIGHTS | IL | 60005 | |
| VILLA DORADO CONDOMINIUM ASSOC INC | | 1400 ELBRIDGE PAYNE RD STE 210 | C O GRIER GROUP MGMT CO | | CHESTERFIELD | MO | 63017 | |
| VILLA GRANDE CONDOMINIUM ASSOC INC | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186 | |
| VILLA GRANDE CONDOMINIUM TRUST | | PO BOX 1968 | C O NE REAL ESTATE ADVISORS | | FRAMINGHAM | MA | 01701 | |
| VILLA HERMOSA COMMUNITY ASSOCIATION | | PO BOX 752769 | | | HOUSTON | TX | 77275 | |
| VILLA HILLS CITY | | 719 ROGERS RD | CITY OF VILLA HILLS | | FT MITCHELL | KY | 41017 | |
| VILLA HILLS CITY | | 719 ROGERS RD | CITY OF VILLA HILLS | | VILLA HILLS | KY | 41017 | |
| VILLA LA JOLLA | | 2851 CAMINO DEL RIO S STE 230 | | | SAN DIEGO | CA | 92108 | |
| VILLA LAGO CONDOMINIUM ASSOCIATION | | 6300 PARK OF COMMERCE | C O THE CONTINENTAL GRP INC | | BOCA RATON | FL | 33487 | |
| VILLA LORENA HOA | | 20631 VENTURA BLVD NO 202 | | | WOODLAND HILLS | CA | 91364 | |
| VILLA LOS PINOS | | NULL | | | HORSHAM | PA | 19044 | |
| VILLA MADRID I CONDOMINIUM | | 10191 W SAMPLE RD STE 203 | C O J AND L PROPERTY MANAGEMENT | | POMPANO BEACH | FL | 33065 | |
| VILLA MEDICI ASSOCIATION INC | | 2950 N 28TH TERRACE | | | HOLLYWOOD | FL | 33020 | |
| VILLA MILANO CONDOMINIUM | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| VILLA NUEVA CONDOMINIUM | | 701 ENTERPRISE RD E STE 405 | C O INTERGRITY ASSN MGT | | SAFETY HARBOR | FL | 34695 | |
| VILLA RESIDENTIAL REALTY CO INC | | 19001 E 8 MILE RD | | | EASTPOINTE | MI | 48021 | |
| VILLA ROYALE ASSOCIATION | | 154 E MAIN ST | C O JUDITY JENNINGS ATRNY AT LAW | | PENNS GROVE | NJ | 08069 | |
| VILLA ROYALE CONDOMINIUM ASSOC INC | | 101 DEVANT ST STE 904 AND 905 | | | FAYETTEVILLE | GA | 30214 | |
| VILLA SAN JUAN OWNER ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| VILLA SAN MARCOS COMMUNITY | | 2160 N FINE | | | FRESNO | CA | 93727 | |
| VILLA SAN MARCOS HOA | | 1048 INDEPENDENT AVE | C O STREAMLINE ACCOUNTING | | GRAND JUNCTION | CO | 81505 | |
| VILLA SAN MARCOS HOA | | 1048 INDEPENDENT AVE STE 205 | C O STREAMLINE MANAGEMENT | | GRAND JUNCTION | CO | 81505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLA SAN REMO HOA | | 3901 N FEDERAL HWY STE 202 | C O HAWK EYE MANAGEMENT | | BOCA RATON | FL | 33431 | |
| VILLA SEVILLE TOWNHOUSE CORP | | 2914 E CLARENDON AVE | | | PHOENIX | AZ | 85016 | |
| VILLA SEVILLE TOWNSHIP CORP | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| VILLA SIERRA MADRE | | PO BOX 15427 | | | SCOTTSDALE | AZ | 85267 | |
| VILLA SOL ROA INC | | 1637 E VINE ST NO 200 | | | KISSIMMEE | FL | 34744 | |
| VILLA SUN RAY CONDOMINIUM INC | | 5505 PEMBROKE RD | | | HOLLYWOOD | FL | 33021 | |
| VILLA, CATALINA | | 1 SPECKMAN CT | | | BOLINGBROOK | IL | 60440-9004 | |
| VILLA, ENRIQUE & VILLA, MARIA | | 1433 & 1433 1/2 POTRERO GRANDE DRIV | 7650 SIEDOM DRIVE | | ROSEMEAD AREA | CA | 91770 | |
| VILLA, RUBEN | | 1213 N 7TH ST | | | PORT HUENEME | CA | 93041-2533 | |
| VILLACRES, WICJITA | | 5410 MELALUCA RD | KAYA GROUP LLC DBA MCDONALD ADJUSTERS GROUP | | FORT LAUDERDALE | FL | 33330 | |
| VILLAFANA, DAVE | | 1440 J F KENNEDY CAUSEWAY STE 210 | AMERICAN PUBLIC ADJUSTING COPR | | NORTH BAY VILLAGE | FL | 33141 | |
| VILLAFANA, DAVE | | 1440 JF KENNEDY CAUSEWAY STE 210 | AMERILOSS PUBLIC ADJUSTING CORP | | NORTH BAY VILLAGE | FL | 33141 | |
| VILLAFANA, DAVE | | 4591 NW 41ST PL | ROMAR INDUSTRIES INC | | LAUDERDALE LAKES | FL | 33319 | |
| VILLAFANE, ANA | | 21 STONE ST | S AND J CONTRACTING | | NORTH PLAINFIELD | NJ | 07060 | |
| VILLAFUERTE, RICHARD A & VILLAFUERTE, DEVONNE M | | 1525 OAK ST | | | SAN MATEO | CA | 94402 | |
| VILLAG OF LAKE ORION | | 37 E FLINT ST | | | LAKE ORION | MI | 48362 | |
| VILLAGE AT BRICKETT HILL | | 6 LYBERT STE 201 | | | WESTFORD | MA | 01886 | |
| VILLAGE AT CAVE CREEK | | PO BOX 4125 | | | CARE CAVE | AZ | 85327 | |
| VILLAGE AT CHESTNUT HILL | | 777A DEARBORN PARK LN | C O STERLING TOWNE PROPERTIES | | WORTHINGTON | OH | 43085 | |
| VILLAGE AT CLEARY SQUARE | | 24 BUSINESS TERRACE | | | HYDE PARK | MA | 02136 | |
| VILLAGE AT CLEARY SQUARE CONDO | | 24 BUSINESS TERRACE | | | HYDE PARK | MA | 02136 | |
| VILLAGE AT CORNERSTONE | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| VILLAGE AT FAIRPLAY ASSOCIATION | | 12 ROSALIE RD | C O DYNAMIC PROPERTIES OF COLORADO | | BAILEY | CO | 80421 | |
| VILLAGE AT FAIRPLAY ASSOCIATION | | PO BOX 1589 | | | FAIRPLAY | CO | 80440 | |
| VILLAGE AT GUM SPRINGS HOA | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| VILLAGE AT HOLT PARK | | 777 DEARBORN PARK LN STE A | | | WORTHINGTON | OH | 43085 | |
| VILLAGE AT LELAND STANFORD FARM | | 589 CONCORD ST | C O STERLING SVCS INC | | HOLLISTON | MA | 01746 | |
| VILLAGE AT LEXINGTON | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE AT MONTREUX OWNERS | | PO BOX 6518 | C O MCCUE AND ASSOCIATES INC | | BELLEVUE | WA | 98008 | |
| VILLAGE AT NORWICH WOODS | | 30 PAUL REVERE RD | | | GROTON | CT | 06340 | |
| VILLAGE AT PARK PLACE | | 500 SUGAR HILL RD BLDG B SUTIE 200 | | | ATLANTA | GA | 30350 | |
| VILLAGE AT WEST | | PO BOX 20969 | | | RALEIGH | NC | 27619 | |
| VILLAGE AT WINIPESAUKEE | | 144 PLEASANT | C O ROBERT G STINSON AND CO | | LACONIA | NH | 03246-3332 | |
| VILLAGE BY THE BAY | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| VILLAGE BY THE BAY CONDO ASSOC | | 3285 NE 184 ST | | | AVENTURA | FL | 33160 | |
| VILLAGE CENTER COMMUNITY | | 3201 WEDGEWOOD LN | | | THE VILLAGES | FL | 32162 | |
| VILLAGE COMMUNITIES | | 470 OLDE WORTHINGTON RD STE 100 | | | WESTERVILLE | OH | 43082 | |
| VILLAGE CONSTRUCTION | | 17 W LINWOOD BLVD | | | KANSAS CITY | MO | 64111 | |
| VILLAGE CREEK ASSOCIATION | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| VILLAGE CREEK CONDO ASSOCIATION | | 2825 WINKLER AVE | | | FT MYERS | FL | 33916 | |
| VILLAGE CREST DBA CARBON RIVER | | 17404 MERIDIAN E STE F | PMB 171 | | PUYALLUP | WA | 98375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE ESTATES CONDOMINIUM | | 73 PRINCETON ST STE 310 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| VILLAGE ESTATES CONDOMINIUM TRUST | | 84 RICHARDSON AVE | C O LORELL MANAGEMENT | | NORTON | MA | 02766 | |
| VILLAGE FOLLIES | | WINNETKA COMMUNITY HOUSE | 620 LINCOLN AVENUE | | WINNETKA | IL | 60093 | |
| VILLAGE GATE CONDOMINIUM | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| VILLAGE GATE POMONA HOMEOWNERS | | 14780 PIPELINE AVE | | | CHINO HILLS | CA | 91709 | |
| VILLAGE GRACE CONDOMINIUMS | | 8646 EAGLE CREEK CIR NO 109 | | | SAVAGE | MN | 55378 | |
| VILLAGE GREEN HOA | | 19528 VENTURA BLVD 597 | | | TARZANA | CA | 91356 | |
| VILLAGE GREEN HOA | | 320 A WASHINGTON ST | C O CHANNING ASSOCIATES INC | | WELLESLEY HILLS | MA | 02481 | |
| VILLAGE GREEN HOA | | 700 MAIN ST | C O ZUBER REALTY | | RED HILL | PA | 18076 | |
| VILLAGE GREEN II CONDO ASSOCIATION | | 3006 TAYLOR AVE NO 46 | | | SPRINGFIELD | IL | 62703 | |
| VILLAGE GREEN MALDEN CONDO | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| VILLAGE GREEN OWNERS ASSOC | | 15315 MAGNOLIA BLVD 212 | | | SHERMAN OAKS | CA | 91403 | |
| VILLAGE GREEN SUBDIVISION MAINT | | PO BOX 2122 | C O DAWN SWINGER | | ORANGEVALE | CA | 95662 | |
| VILLAGE GROVE CLUSTER ASSOCIATION | | 1700 HAMNER AVE NO 210 | | | NORCO | CA | 92860 | |
| VILLAGE GROVE HOMEOWNERS ASSOC | | 3756 TIBBETTS ST | | | RIVERSIDE | CA | 92506 | |
| VILLAGE HOMES AND CONDO PALMETTO BAY | | 7446 SW 48TH ST | | | MIAMI | FL | 33155 | |
| VILLAGE HOMES CONDO ASSOC | | 413 CONVERSE CT | | | LAKE ORION | MI | 48362 | |
| VILLAGE LAKES HOMEOWNERS | | PO BOX 7429 | | | REDLANDS | CA | 92375 | |
| VILLAGE LAS PALMAS CONDO ASSN | | 4600 A1A S | | | ST AUGUSTINE | FL | 32080 | |
| VILLAGE LAWN MAINTENANCE | | 1394 BARLOW RD | | | HUDSON | OH | 44236 | |
| VILLAGE LOCKSHOP | | 7137 W. HOWARD STREET | | | NILES | IL | 60714 | |
| VILLAGE LOFT HOMEOWNERS ASSOCIATION | | PO BOX 682972 | | | PARK CITY | UT | 84068 | |
| VILLAGE LOFT OWNERS ASSOCIATION | | PO BOX 682972 | C O COMPASS HOA MANAGEMENT | | PARK CITY | UT | 84068 | |
| VILLAGE MORTGAGE COMPANY | | 21 PROSPECT STREET | UNIT D | | TORRINGTON | CT | 06790 | |
| VILLAGE MORTGAGE COMPANY | | PO BOX 388 | | | TORRINGTON | CT | 06790 | |
| VILLAGE MORTGAGE COMPANY | | PO BOX 388 | UNIT D | | TORRINGTON | CT | 06790 | |
| VILLAGE MORTGAGE CORPORATION | | 65 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| VILLAGE NORTH HOMEOWNERS | | 24571 SILVER CLOUD CT NO 101 | | | MONTEREY | CA | 93940 | |
| VILLAGE OAKS CONDOMINIUM ASSOC INC | | 9031 TOWN CTR PKWY | | | BRADENTON | FL | 34202 | |
| VILLAGE OF ALGONQUIN | | 2200 HARNISH DR | | | ALGONQUIN | IL | 60102 | |
| VILLAGE OF ANTIOCH | | 874 MAIN ST | | | ANTIOCH | IL | 60002 | |
| VILLAGE OF ASHTON HOA | | 47 ASHTON WAY | C O CARL LONGO | | WEST CHESTER | PA | 19380 | |
| VILLAGE OF ASHTON HOA | | PO BOX 307 | C O MAIN LINE FEDERAL SAVINGS BANK | | VILLANOVA | PA | 19085 | |
| VILLAGE OF AVOCA | | PO BOX 188 | 401 WISCONSIN ST | | AVOCA | WI | 53506 | |
| VILLAGE OF BALDWIN | | 400 CEDAR ST | | | BALDWIN | WI | 54002 | |
| VILLAGE OF BALDWIN | | 400 CEDAR ST | PO BOX 97 | | BALDWIN | WI | 54002 | |
| VILLAGE OF BARRINGTON | | 200 S HOUGH ST | | | BARRINGTON | IL | 60010-4322 | |
| VILLAGE OF BARTLETT | | 228 S MAIN ST | | | BARTLETT | IL | 60103 | |
| VILLAGE OF BELLOWS FALLS | | 7 SQUARE | VIL OF BELLOWS FALLS COLLECTOR | | BELLOWS FALLS | VT | 05101 | |
| VILLAGE OF BELLWOOD | | 3200 WASHINGTON BLVD | | | BELLWOOD | IL | 60104 | |
| VILLAGE OF BENSENVILLE | | 700 W IRVING PARK RD | | | BENSENVILLE | IL | 60106 | |
| VILLAGE OF BIRCH RUN | | 12060 HEATH ST | | | BIRCH RUN | MI | 48415 | |
| VILLAGE OF BISCAYNE BAY HOMEOWNERS | | 5295 HOLLISTER RD | | | HOUSTON | TX | 77040 | |
| VILLAGE OF BOLINGBROOK | | 375 W BRIARCLIFF RD | | | BOLINBROOK | IL | 60440 | |
| VILLAGE OF BOLINGBROOK | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440 | |
| VILLAGE OF BOURBONNAIS | | 600 MAIN ST NW | | | BOURBONNAIS | IL | 60914 | |
| VILLAGE OF BOURBONNAIS | | 700 MAIN NW | | | BOURBONNAIS | IL | 60914 | |
| VILLAGE OF BREWSTER | | 310 S WABASH | | | BREWSTER | OH | 44613 | |
| VILLAGE OF BRIDGEVIEW | | 7500 S OKETO AVE | | | BRIDGEVIEW | IL | 60455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF BROCTON | | PO DRAWER B | | | BROCTON | NY | 14716 | |
| VILLAGE OF BROOKHAVEN CONDOMINIUMS | | 17300 SW UPPER BOONES FERRY RD STE 110 | | | PORTLAND | OR | 97224 | |
| VILLAGE OF CAHOKIA | | 201 W 4TH ST | | | CAHOKIA | IL | 62206 | |
| Village of Cairo | | PO Box 14 | | | Cairo | MO | 65239 | |
| VILLAGE OF CALUMENT PARK | | 12409 S THROOP ST | | | CALUMENT PARK | IL | 60827 | |
| VILLAGE OF CARO | | 317 S STATE ST | | | CARO | MI | 48723 | |
| VILLAGE OF CARPENTERSVILLE | | 1200 BESINGER DRIVE | | | CARPENTERSVILLE | IL | 60110-0335 | |
| VILLAGE OF CASS CITY | | PO BOX 123 | TREASURER OF VILLAGE OF CASS CITY | | CASS CITY | MI | 48726 | |
| VILLAGE OF CHANNAHON | | 24555 S NAVAJO DR | | | CHANNAHON | IL | 60410 | |
| VILLAGE OF CHURCHVILLE | | PO BOX 613 | | | CHURCHVILLE | NY | 14428 | |
| VILLAGE OF COPPER OAKS HOA | | 1548 E ALGONQUIN RD 303 | C O KMW PROPERTY MANAGEMENT INC | | ALGONQUIN | IL | 60102 | |
| VILLAGE OF CRESCENT CITY | | PO BOX 280 | | | CRESCENT CITY | IL | 60928 | |
| VILLAGE OF CRETE | | 524 W EXCHANGE ST | PO BOX 337 | | CRETE | IL | 60417 | |
| VILLAGE OF CRETE | | PO BOX 337 | | | CRETE | IL | 60417 | |
| VILLAGE OF DAVIS | | PO BOX 366 | | | DAVIS | IL | 61019 | |
| VILLAGE OF DAYBREAK | | 11840 KEMPER SPRINGS DR STE C | | | CINCINNATI | OH | 45240 | |
| VILLAGE OF DEERFIELD | | 850 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |
| VILLAGE OF DERBY LINE | | 104 MAIN ST | | | DERBY LINE | VT | 05830 | |
| VILLAGE OF DOLTON | | 14014 PARK AVE | | | DOLTON | IL | 60419 | |
| VILLAGE OF DUPO | | 100 N SECOND | | | DUPO | IL | 62239 | |
| VILLAGE OF EAST ALTON | | 119 W MAIN ST | | | EAST ALTON | IL | 62024 | |
| VILLAGE OF ELLENVILLE | | 81 N MAIN ST | | | ELLENVILLE | NY | 12428 | |
| VILLAGE OF ELMWOOD | | 11 CONTI PKWY | | | ELMWOOD PARK | IL | 60707 | |
| VILLAGE OF EMERALD BAY HOA | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| VILLAGE OF EMERALD BAY HOMEOWNERS | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| VILLAGE OF ENON | | 363 E MAIN ST | PO BOX 232 | | ENON | OH | 45323 | |
| VILLAGE OF ESSEX JUNCTION | | 2 LINCOLN ST | | | ESSEX JUNCTION | VT | 05452 | |
| VILLAGE OF EVERGREEN PARK PUBLIC | | 9418 S KEDZIE PARK AVE | | | EVERGREEN | IL | 60805 | |
| VILLAGE OF FLOSSMOOR | | 2800 FLOSSMOOR RD | | | FLOSSMOOR | IL | 60422 | |
| VILLAGE OF FOX LAKE | | 66 THILLEN DR | | | FOX LAKE | IL | 60020 | |
| VILLAGE OF FRANKLIN PARK | | 9500 BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | |
| VILLAGE OF GENOA | | 102 E 6TH ST | | | GENOA | OH | 43430-1600 | |
| VILLAGE OF GLENDALE HEIGHTS | | 200 CIVIC CTR PLZ | | | GLENDALE HEIGHTS | IL | 60139 | |
| VILLAGE OF GLENVIEW | | 1225 WAUKEGAN ROAD | | | GLENVIEW | IL | 60025 | |
| VILLAGE OF GLENWOOD | | ONE ASSELBORN WAY | | | GLENWOOD | IL | 60425 | |
| VILLAGE OF GRAND RAPIDS | | PO BOX 309 | | | GRAND RAPIDS | OH | 43522 | |
| VILLAGE OF GRAYSLAKE | | 10 S SEYMOUR AVE | | | GRAYSLAKE | IL | 60030 | |
| VILLAGE OF GRAYSLAKE | | TEN SOUTH SEYMOUR | | | GRAYSLAKE | IL | 60030 | |
| VILLAGE OF GREENWICH | | 45 MAIN ST | | | GREENWICH | OH | 44837 | |
| VILLAGE OF GURNEE | | 325 N OPLAINE RD | | | GURNEE | IL | 60031-2636 | |
| VILLAGE OF HANNA CITY | | 313 N FIRST | | | HANNA CITY | IL | 61536 | |
| VILLAGE OF HAZEL CREST | | 3000 W 170TH PL | | | HAZEL CREST | IL | 60429 | |
| VILLAGE OF HILLSIDE | | 425 HILLSIDE AVE | | | HILLSIDE | IL | 60162 | |
| VILLAGE OF HOFFMAN ESTATES | | 1900 HASSELL | | | HOFFMAN ESTATES | IL | 60196 | |
| VILLAGE OF HOFFMAN ESTATES | | 1900 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| VILLAGE OF HOLLY | | 202 S SAGINAW ST | | | HOLLY | MI | 48442 | |
| VILLAGE OF HOMEWOOD | | 2020 CHESNUT RD | | | HOMEWOOD | IL | 60430 | |
| VILLAGE OF HOMEWOOD | | 2020 CHESTNUT RD | | | HOMEWOOD | IL | 60430 | |
| VILLAGE OF IDLEWILD HOA INC | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| VILLAGE OF JAMES CREEK HOA | | 7979 OLD GEORGETOWN RD STE 600 | C O HILEMAN AND ASSOCIATES PC | | BETHESDA | MD | 20814 | |
| VILLAGE OF JUSTICE | | 7800 ARCHER RD | | | JUSTICE | IL | 60458 | |
| VILLAGE OF KALKASKA | | 200 HYDE ST | | | KALKASKA | MI | 49646 | |
| VILLAGE OF KIRKLAND | | PO BOX 550 | 511 W MAIN ST | | KIRKLAND | IL | 60146 | |
| VILLAGE OF LAKE BLUFF | | 40 EAST CENTER AVENUE | | | LAKE BLUFF | IL | 60044 | |
| VILLAGE OF LAKE HALLIE | | 13033 30TH AVE | | | CHIPPEWA FALLS | WI | 54729 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF LAKE HALLIE | | 13033 30TH AVE | VILLAGE OF LAKE HALLIE | | CHIPPEWA FALLS | WI | 54729 | |
| VILLAGE OF LAKE ISABELLA | | 1010 CLUBHOUSE DR | VILLAGE OF LAKE ISABELLA | | LAKE ISABELLA | MI | 48893 | |
| VILLAGE OF LAKE ISABELLA | | 771 N QUEENSWAY | VILLAGE OF LAKE ISABELLA | | WEIDMAN | MI | 48893 | |
| VILLAGE OF LAKE VILLA | | 65 CEDAR AVE | | | LAKE VILLA | IL | 60046 | |
| VILLAGE OF LAKE VILLA | | PO BOX 92170 | | | ELK GROVE | IL | 60009-2170 | |
| VILLAGE OF LIBERTYVILLE | | 118 W. COOK | | | LIBERTYVILLE | IL | 60048 | |
| VILLAGE OF LIBERTYVILLE | | PO BOX 4299 | | | CAROL STREAM | IL | 60197-4299 | |
| VILLAGE OF LOUDONVILLE | | PO BOX 150 | 156 N WATER ST | | LOUDONVILLE | OH | 44842 | |
| VILLAGE OF MALCOM | | 137 E 2ND ST | | | MALCOM | NE | 68402 | |
| VILLAGE OF MANHATTAN | | 245 S STATE | | | MANHATTAN | IL | 60442 | |
| VILLAGE OF MAYWOOD | | 1612 S 16TH AVE | | | MAYWOOD | IL | 60153 | |
| VILLAGE OF MELROSE | | 1000 N 25TH BLDG DEPT | | | MELROSE PARK | IL | 60160 | |
| VILLAGE OF MENOMONEE FALLS | | W156 N 8480 PILGRIM RD | | | MENOMONEE FALLS | WI | 53051 | |
| VILLAGE OF MIAMI SHORES | | 10050 NE SECOND AVE | | | MIAMI SHORES | FL | 33138 | |
| VILLAGE OF MINOOKA | | 121 E MCEVILLY RD | | | MINOOKA | IL | 60447 | |
| VILLAGE OF MINOOKA | | PO BOX 516 | PRAIRIE RIDGE | | BEDFORD PARK | IL | 60499 | |
| VILLAGE OF MONEE | | 5130 W CT ST | | | MONEE | IL | 60449 | |
| VILLAGE OF MONTEPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| VILLAGE OF MONTGOMERY | | 1 W MONROE ST | | | CHICAGO | IL | 60603 | |
| VILLAGE OF MONTGOMERY | | 1300 S BROADWAY | | | MONTGOMERY | IL | 60538 | |
| VILLAGE OF MONTPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| VILLAGE OF MONTPELIER | Richards & Walker, Ltd | Christopher B. Walker | 122A East High Street | | Montpelier | OH | 43543 | |
| VILLAGE OF MORRILL | | PO BOX 305 | | | MORRILL | NE | 69358 | |
| VILLAGE OF MT ORAB | | PO BOX 466 | | | MT ORAB | OH | 45154 | |
| VILLAGE OF MUIR | | 122 SUPERIOR ST | | | MUIR | MI | 48860 | |
| VILLAGE OF MUNDELEIN | | 440 E. HAWLEY ST | | | MUNDELEIN | IL | 60060 | |
| VILLAGE OF NEW LENOX | | 1 VETERANS PKWY | | | NEW LENOX | IL | 60451-2387 | |
| VILLAGE OF NEWFANE INC | | PO BOX 86 | | | NEWFANE | VT | 05345 | |
| VILLAGE OF NORRIDGE | | 4000 OLCOTT AVENUE | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NORTH TROY | | PO BOX 514 | VILLAGE N TROY | | NORTH TROY | VT | 05859 | |
| VILLAGE OF NORTHBROOK | | 1225 CEDAR LANE | | | NORTHBROOK | IL | 60062-4582 | |
| VILLAGE OF NORTHFIELD | | 51 S MAIN ST | NORTHFIELD MUNICIPALITY UTILITIES O | | NORTHFIELD | VT | 05663 | |
| VILLAGE OF NORTHGATE CROSSING | | 9575 KATY FRWY STE 130 | | | HOUSTON | TX | 77024 | |
| VILLAGE OF NORTHPOINT HOMEOWNERS | | 2429 PROFESSIONAL PKWY STE 102 | | | SANTA MARIA | CA | 93455 | |
| VILLAGE OF OAK LAWN | | 9446 S RAYMOND AVE | | | OAK LAWN | IL | 60453 | |
| VILLAGE OF OAK PARK | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE OF OAKCREEK ASSOCIATION | | 690 BELL ROCK BLVD | | | SEDONA | AZ | 86351 | |
| VILLAGE OF OBETZ | | 4175 ALUM CREEK DR | | | OBETZ | OH | 43207 | |
| VILLAGE OF OLYMPIA FIELDS BLDG DEPT | | 20040 GOVERNERS HWY | | | OLYMPIA FIELDS | IL | 60461 | |
| VILLAGE OF OOSTBURG | | PO BOX 700227 | | | OOSTBURG | WI | 53070 | |
| VILLAGE OF ORLEANS | | ONE MEMORIAL | | | ORLEANS | VT | 05860 | |
| VILLAGE OF OSWEGO | | 100 PARKERS MILL | | | OSWEGO | IL | 60543 | |
| VILLAGE OF OXFORD WATER UTILITY DEP | | PO BOX 94 | | | OXFORD | MI | 48371 | |
| VILLAGE OF PALMETTO BAY | | 9705 E HIBISCUS ST | | | PALMETTO BAY | FL | 33157-5606 | |
| VILLAGE OF PASADENA PARK | | PO BOX 210357 | | | ST LOUIS | MO | 63121 | |
| VILLAGE OF PHILADELPHIA | | 56 MAIN ST | PO BOX 70 | | PHILADELPHIA | NY | 13673 | |
| VILLAGE OF PHOENIX | | 455 MAIN ST | | | PHOENIX | NY | 13135 | |
| VILLAGE OF PINE PRAIRIE | | PO BOX 380 | TAX COLLECTOR | | PINE PRAIRIE | LA | 70576 | |
| VILLAGE OF PLAINFIELD | | 24401 W LOCKPORT ST | | | PLAINFIELD | IL | 60544 | |
| VILLAGE OF PLAINFIELD | | 530 W LOCKPORT ST STE 206 | | | PLAINFIELD | IL | 60544 | |
| VILLAGE OF PLEASANT PRAIRIE | | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF PORT HOPE | | 4250 N LAKESHORE | | | PORT HOPE | MI | 48468 | |
| VILLAGE OF POSEN | | 2440 W WALTER ZIMMY DR | | | POSEN | IL | 60469-1395 | |
| VILLAGE OF POYNETTE | | 106 S MAIN ST | | | POYNETTE | WI | 53955 | |
| VILLAGE OF PROSPECT | | 139 MAIN ST PO BOX 186 | | | PROSPECT | OH | 43342 | |
| VILLAGE OF PROSPECT | | 139 MAIN STREET PO BOX 186 | | | PROSPECT | OH | 43342 | |
| VILLAGE OF RANTOUL | | 333 S TANNER ST | | | RANTOUL | IL | 61866 | |
| VILLAGE OF RANTOUL | | 333 S TANNER ST | | | TILTON | IL | 61833 | |
| VILLAGE OF RIVEREDGE HOA | | 2650 THOUSAND OAKS BLVD STE 3100 | C O LEDIC MANAGEMENT GRP | | MEMPHIS | TN | 38118 | |
| VILLAGE OF ROMEOVILLE | | 1050 W ROMEO RD | | | ROMEOVILLE | IL | 60446-1530 | |
| VILLAGE OF ROSCOMMON | | PO BOX 236 | | | ROSCOMMON | MI | 48653 | |
| VILLAGE OF ROUND LAKE | | 442 N CEDAR LAKE RD | | | ROUND LAKE | IL | 60073 | |
| VILLAGE OF ROUND LAKE BEACH | | 1937 N MUNICIPAL WAY | | | ROUND LAKE BEACH | IL | 60073 | |
| VILLAGE OF ROUND LAKE BEACH | | 1937 N MUNICIPAL WAY | | | ROUND LAKE BECH | IL | 60073 | |
| VILLAGE OF SAN SIMEON MAINTENANCE | | 11784 W SAMPLE RD | C O UNITED COMMUNITY MGMT CORP | | POMPANO BEACH | FL | 33065 | |
| VILLAGE OF SANDLEWOOD SOUTH | | 2400 CENTRE PARK W DR STE 175 | | | WEST PALM BEACH | FL | 33409-6479 | |
| VILLAGE OF SCHAUMBURG | | PO BOX 5919 | | | CAROL STREAM | IL | 60197-5919 | |
| VILLAGE OF SEDGEWICKVILLE | | PO BOX 266 | HANNA JOPLIN COLLECTOR | | SEDGEWICKVILLE | MO | 63781 | |
| VILLAGE OF SEDGEWICKVILLE | | PO BOX 266 | VICKIE BROWN COLLECTOR | | SEDGEWICKVILLE | MO | 63781 | |
| VILLAGE OF SKOKIE | | 5127 OAKTON ST | | | SKOKIE | IL | 60077 | |
| VILLAGE OF SKOKIE | | PO BOX 309 | | | SKOKIE | IL | 60076 | |
| VILLAGE OF SOUTH CHICAGO HEIGHTS | | PO BOX 770 | | | CHICAGO HEIGHTS | IL | 60412-0770 | |
| VILLAGE OF SOUTH CHICAGO HEIGHTS | | PO BOX 770 | | | SOUTH CHICAGO HEIGHTS | IL | 60411 | |
| VILLAGE OF SOUTH HOLLAND | | 16240 WAUSAU AVE | | | SOUTH HOLLAND | IL | 60073 | |
| VILLAGE OF SPRING LAKE | | 102 W SAVIDGE ST | | | SPRING LAKE | MI | 49456 | |
| VILLAGE OF STICKNEY | | 6533 35 PERSHING RD | | | STICKNEY | IL | 60402 | |
| VILLAGE OF STREAMWOOD | | 301 E IRVING PARK ROAD | | | STREAMWOOD | IL | 60107 | |
| VILLAGE OF SUNBURY | | PO BOX 508 | | | SUNBURY | OH | 43074 | |
| VILLAGE OF SWANSEA | | 1400 N ILLINOIS ST | | | SWANSEA | IL | 62226 | |
| VILLAGE OF TIMBER CREEK ASSOC | | 1801 LAUREL RD | BLDG 100 | | CLEMENTON | NJ | 08021 | |
| VILLAGE OF TIMBER CREEK ASSOCIATION | | 154 E MAIN ST | | | PENNS GROVE | NJ | 08069 | |
| VILLAGE OF TINLEY PARK | | 16250 S OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| VILLAGE OF TOLEDO | | 160 COURTHOUSE SQUARE | PO BOX 443 | | TOLEDO | IL | 62468 | |
| VILLAGE OF VALATIE | | 3053 MAIN ST | | | VALATIE | NY | 12184 | |
| VILLAGE OF VALLEY GREEN | | 21 S PITT ST STE 1 | | | CARLISLE | PA | 17013 | |
| VILLAGE OF VALLEY STREM | | 123 S CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | |
| VILLAGE OF VERNON | | 120 E MAIN ST | | | VERNON | MI | 48476 | |
| VILLAGE OF VERSAILLES | | PO BOX 288 | | | VERSAILLES | OH | 45380 | |
| VILLAGE OF VILLA PARK | | 20 S ARDMORE AVE | | | VILLA PARK | IL | 60181 | |
| VILLAGE OF WELLINGTON | | 115 WILLARD MEMORIAL SQUARE | | | WELLINGTON | OH | 44090 | |
| VILLAGE OF WELLINGTON | | 12300 FOREST HILL BLVD | | | WELLINGTON | FL | 33414-5785 | |
| VILLAGE OF WHEELING | | 77 W HINTZ RD | | | WHEELING | IL | 60090-6073 | |
| VILLAGE OF WILMETTE | | 1200 WILMETTE AVENUE | | | WILMETTE | IL | 60091 | |
| VILLAGE OF WILMETTE | | P.O.BOX 66205 | | | CHICAGO | IL | 60666-0205 | |
| VILLAGE OF WINNETKA | | 510 GREEN BAY ROAD | | | WINNETKA | IL | 60093 | |
| VILLAGE ON THE LAKE CONDOMINIUM | | 840 WELLINGTON AVE UNIT 106 | | | ELK GROVE VILLAGE | IL | 60007 | |
| VILLAGE PARKS BERNARD STREET INC | | 15661 RED HILL AVE 201 | C O TRANSPACIFIC MANAGEMENT SERVICE | | TUSTIN | CA | 92780 | |
| VILLAGE PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE REAL ESTATE | | 30 E 25TH | | | BALTIMORE | MD | 21218 | |
| VILLAGE REAL ESTATE | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE REAL ESTATE | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| VILLAGE REAL ESTATE LLC | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| VILLAGE REALTY | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| VILLAGE REALTY | | 6430 GREELY HILL RD | | | COULTERVILLE | CA | 95311 | |
| VILLAGE REALTY | | 88 LAKE AVE | | | TUCKAHOE | NY | 10707-3930 | |
| VILLAGE REALTY INC GMAC REAL ESTAT | | 915 US RT2 E | PO BOX 237 | | EAST WILTON | ME | 04234 | |
| VILLAGE SAN JUAN HOA | | 2492 WALNUT AVE 120 | C O CMC ASSOCIATION MANAGEMENT | | TUSTIN | CA | 92780 | |
| VILLAGE SAN JUAN TOWNHOUSE | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| VILLAGE SETTLEMENTS | | 177 KENTLANDS BLVD STE 200 | | | GAITHERSBURG | MD | 20878 | |
| VILLAGE SETTLEMENTS | | 177 KENTLANDS BLVD STE 300 | | | GAITHERSBURG | MD | 20878 | |
| VILLAGE SETTLEMENTS INC | | 177 KENTLANDS BLVD STE 200 | | | GAITHERSBURG | MD | 20878-6519 | |
| VILLAGE SETTLEMENTS INC | | 481 N FREDERICK AVE 200 | ATTN NANCY SALAETS | | GAITHERSBURG | MD | 20877 | |
| VILLAGE SHIRES | | 3001 EAST VILLAGE RD | | | HOLLAND | PA | 18966 | |
| VILLAGE SHIRES COMMUNITY ASSOC | | 3001 E WILLAGE RD | | | HOLLAND | PA | 18966 | |
| VILLAGE SHIRES COMMUNITY ASSOC | | 3001 E WILLAGE RD | | | SOUTHAMPTON | PA | 18966 | |
| VILLAGE SQUARE AT PICO CONDOMINIUM | | PO BOX 511 | | | KILLINGTON | VT | 05751 | |
| VILLAGE SQUARE GMAC REAL ESTATE | | 455 W NW HWY | | | BARRINGTON | IL | 60010 | |
| VILLAGE STATION HOMEOWNER AREA | | 1314 N RAND RD | C O MCGILL MANAGEMENT INC | | ARLINGTON HEIGHTS | IL | 60004 | |
| VILLAGE UNIT 7 CONDOMINIUM | | 1341 W ROBINWOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| VILLAGE WALK TOWNHOMES ASSOCIATIONS | | PO BOX 5785 | C O CMC ASSOCIATION MANAGEMENT | | ORANGE | CA | 92863 | |
| VILLAGE WEST ASSOCIATION | | 18350 S KEDZIE AVE | | | HOMEWOOD | IL | 60430 | |
| VILLAGE WEST CONDO ASSOCIATION | | 2000 DAIRY ASHFORD 590 | | | HOUSTON | TX | 77077 | |
| VILLAGE WEST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE WOODS ASSN | | 8745 AERO DR STE 101 | | | SAN DIEGO | CA | 92123 | |
| VILLAGER REALTY | | 521 N DERR DR | | | LEWISBURG | PA | 17837 | |
| VILLAGER REALTY INC | | 730 MARKET ST | | | BLOOMSBURG | PA | 17815 | |
| VILLAGES AT BERKLEY CONDOMINIUM | | 1 S OLD BALTIMORE PIKE | | | NEWARK | DE | 19702 | |
| VILLAGES AT BERRY CREEK HOA | | 3821 JUJIPER TRACE SU 106 | | | AUSTIN | TX | 78738 | |
| VILLAGES AT CREEKSIDE HOA ACCT 78 | | PO BOX 105134 | | | ATLANTA | GA | 30348 | |
| VILLAGES AT ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| VILLAGES AT KESSLER FARMS | | PO BOX 2019 | C O HARVARD MANAGEMENT SOLUTIONS | | MERRIMACK | NH | 03054 | |
| VILLAGES AT LAKESHORE HOMEOWNERS | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| VILLAGES AT MILLSTREAM HOA | | 4125 G WALKER AVE | | | GREENSBORO | NC | 27407-1342 | |
| VILLAGES AT PEBBLE BROOK HOMEOWNERS | | PO BOX 1033 | | | WESTFIELD | IN | 46074 | |
| VILLAGES AT RANCHO EL DORADO | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| VILLAGES AT RANCHO EL DORADO HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VILLAGES AT SAND CREEK | | 109 E FONANERO ST | | | COLORADO SPRINGS | CO | 80907 | |
| VILLAGES AT SARATOGA SPRING FOX | | PO BOX 694 | | | LEHI | UT | 84043 | |
| VILLAGES AT SPANOS WEST COMMUNITY | | 1731 E ROSEVILLE PKWY STE 100 | | | ROSEVILLE | CA | 95661 | |
| VILLAGES LAKES CAS INC | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGES NEWSLETTER | | CORCORAN JENNISON MANAGEMENT CO | PO BOX 392 | | BREWSTER | MA | 02631 | |
| VILLAGES OF AVALON COMMUNITY | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGES OF BEAR CREEK GLEN HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| VILLAGES OF BEAR CREEK HOMEOWNERS | | PO BOX 218844 | | | HOUSTON | TX | 77218 | |
| VILLAGES OF BENNINGTON CONSERVANCY | | 890 WILLOW TREE CIR STE 1 | | | CORDOVA | TN | 38018 | |
| VILLAGES OF DARDENNE MASTER | | 1400 ELBRIDGE PAYNE RD STE 210 | C O GRIER GROUP MANAGEMENT COMPANY | | CHASTERFIELD | MO | 63017 | |
| VILLAGES OF DEVINSHIRE CONDOMINIUM | | 4501 CIR 75 PKWY STE C 3180 | C O SUPERIOR COMMUNITY SERVICES | | ATLANTA | GA | 30339 | |
| VILLAGES OF EASTRIDGE HOMEOWNERS | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| VILLAGES OF EASTRIDGE HOMEOWNERS | | 633 E RAY RD SU NO 122 | | | GILBERT | AZ | 85296-4205 | |
| VILLAGES OF ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA L100 | | | SCOTTDALE | AZ | 85258 | |
| VILLAGES OF ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA L110 | | | SCOTTSDALE | AZ | 85258 | |
| VILLAGES OF HANLEY HILLS | | 7713 UTICA DR | | | ST LOUIS | MO | 63133 | |
| VILLAGES OF HOMESTEAD HOA | | 15600 SW 288TH ST | | | HOMESTEAD | FL | 33033 | |
| VILLAGES OF KILN CREEK OWNERS ASSOC | | 1405 KILN CREEK PKWY STE C | | | NEWPORT NEWS | VA | 23602 | |
| VILLAGES OF LA CANADA | | C O 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| VILLAGES OF LAKE FOREST | | 7557 RAMBLER RD 850 | | | DALLAS | TX | 75231 | |
| VILLAGES OF MARLBORO COMMUNITY | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| VILLAGES OF MARLBOROUGH COMMUNITY | | 147 OLD SOLOMONS ISLAND RD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| VILLAGES OF NORTHGATE AT HERTIGAGE | | 3074 MADISON RD | C O BARRON PECK BENNIE AND SCHLEMMER | | CINCINNATI | OH | 45209 | |
| VILLAGES OF PALM BAY HOA INC | | 4400 BISCANE BLVD STE 550 | | | MIAMI | FL | 33137 | |
| VILLAGES OF PARKER MASTER | | 9665 CHESAPEAKE DR 300 | 19751 E MAINSTREET STE 275 | | PARKER | CO | 80138 | |
| VILLAGES OF PEARL RIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGES OF PHEASANT RUN HOA | | 16690 PARK ROW | | | HOUSTON | TX | 77084 | |
| VILLAGES OF PROVIDENCE | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGES OF PROVIDENCE HOA | | 4255 N SHORE DR | | | WEST CHESTER | OH | 45069 | |
| VILLAGES OF TURTLE CREEK TOWNHOMES | | 814 ARIAM PKWY | | | SAN ANTONIO | TX | 78216 | |
| VILLAGES OF WESLEY CHAPEL | | 28702 THOMASVILLE PL | | | WESLEY CHAPEL | FL | 33545 | |
| VILLAGES OF WESLEY CHAPEL HOA | | 28702 THOMASVILLE PL | | | WESLEY CHAPEL | FL | 33545 | |
| VILLAGES OF WINDMEADOWS | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| VILLAGES ONE INC | | 760 S STAPLES DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| VILLAGES ONE INC | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| VILLAGES PINES AT THE PINES OF | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| VILLAGIO AT TEMPE HOMEOWNERS | | 1600 W BROADWAY STE 200 | | | TEMPE | AZ | 85282 | |
| VILLAGOMEZ, LEONARDO | | 218 S ARLINGTON ST | MARIA G AND BERNARDINO CANO VARGAS | | APPLETON | WI | 54915 | |
| VILLAGONZALO, PERLA N | | 3425 PUENTE AVE | | | BALDWIN PARK | CA | 91706 | |
| VILLAHE ONE HOA | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| VILLALOBOS, DAVID & VILLALOBOS, BEATRIC | | 1301 W HICKORY | | | LOMPOC | CA | 93436-6411 | |
| VILLALOBOS, EDWIN | | 1550 11TH STREET NE #A-2 | | | WINTER HAVEN | FL | 33881-0000 | |
| VILLALOBOS, EMILIO J | | 104 CALIFORNIA ST | | | SAVANNA | IL | 61074 | |
| VILLA-LOBOS, ISHMAEL | | 127 MARINE AVE | | | NEWPORT BEACH | CA | 92662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLALOBOS, JOSE & VILLALOBOS, MARIA R | | 1109 ORINDA WAY | | | SALINAS | CA | 93901 | |
| VILLALOBOS, YURIDIA | | 1612 KENMORE ST | | | ROUND LAKE BEACH | IL | 60073-2117 | |
| VILLALPANDO, FEDERICO | | 1061 2ND AVE | | | CHULA VISTA | CA | 91911-0000 | |
| VILLANEDA, PAULA | | 738 I STREET | | | ONTARIO | CA | 91764 | |
| VILLANUEVA, ILIAN & VILLANUEVA, FRANCISCO | | TR 118 JAIME DRIVE | | | TAMPA | FL | 33619-2867 | |
| VILLANUEVA, JEANNETTE | | 12162 CRYSTAL GATE | | | EL PASO | TX | 79936 | |
| VILLANUEVA, KEITH | | 83-60 118TH STREET #2G | | | KEW GARDENS | NY | 11415-0000 | |
| VILLANUEVA, MARIJO & FELIPE, EMILLIO T | | 4247 WALNUT AVE | | | LONG BEACH | CA | 90807 | |
| Villanueva, Rosabel M | | 1001 Hollow Court | | | Chesapeake | VA | 23320 | |
| VILLAPUDUA, YIZZA | | 11548 ELKHURST STREET | | | SANTA FE SPRINGS | CA | 90670 | |
| VILLAREAL AND ASSOC | | 590 MAIN ST STE A | | | EAGLE PASS | TX | 78852 | |
| VILLAREAL YCIA BUILDING | | 3663 VILLA GLEN DR | | | HOUSTON | TX | 77088 | |
| VILLAREAL, ERNESTO & VILLAREAL, MARIA | | 220 VALLEY RIDGE DRIVE | | | DRIPPING SPRINGS | TX | 78620 | |
| VILLARINO, ERIN | | 20440 HWY 18 STE 103 | | | APPLE VALLEY | CA | 92307 | |
| VILLARINO, NINA | | 2505 SW 63RD ST | SALAZAR ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73159 | |
| VILLARREAL & ROMERO PLLC | | 201 W DEL MAR BLVD | SUITE 14 | | LAREDO | TX | 78041 | |
| VILLARREAL HOME IMPROVEMENTS | | 3550 GETTYBUR DR | | | RIVERSIDE | CA | 92503 | |
| VILLARREAL JR, JUAN V & STUTLER, ALEX C | | 3408 GRAUSTARK ST | #1 | | HOUSTON | TX | 77006 | |
| VILLARREAL, ART | | 1516 CLIFTON ST | | | WESLACO | TX | 78596-6534 | |
| VILLARREAL, CARLOS | | PO BOX 1222 | | | MCALLEN | TX | 78505 | |
| VILLARREAL, GUILLERMO & VILLARREAL, MARGARET M | | 1245 MORADA PL | | | ALTADENA | CA | 91001-3141 | |
| VILLARREAL, JOSE & VILLARREAL, SANDRA | | 335 NATURE DR # A | | | SAN JOSE | CA | 95123-5121 | |
| VILLARREAL, MARTIN | | 8435 GARDEN PARKS DR | NESTOR ROOFING | | HOUSTON | TX | 77075 | |
| Villarroel, Faustina & Villarroel, Jose | | 222 Parker Street | | | Newark | NJ | 07104 | |
| VILLARROEL, HELLEN J | | 8011 N MADEIRA CT | | | ORLANDO | FL | 32836 | |
| VILLARRUEL, ALBERT | | 3551 MINNESOTA STREET | | | LAKE STATION | IN | 46405 | |
| VILLAS AST COBIA CAY | | 26530 MALLARD WAY | | | PUNTA GORDA | FL | 33950 | |
| VILLAS AT CATAIL CREEK CONDOMINIUMS | | 7979 OLD GEORGETOWN RD NO 600 | | | BETHESDA | MD | 20814 | |
| VILLAS AT COBIA CAY | | 26530 MALLARD WAY | | | PUNTA GORDA | FL | 33950 | |
| VILLAS AT COBIA CAY CA | | 26530 MALLARD WAY | | | PUNTA GEROA | FL | 33950 | |
| VILLAS AT COPPELL CONDOMINIUM | | 1800 PRESTON PARK BLVD STE 101 | C O RTI COMMUNITY MNGMNT ASSOC INC | | PLANO | TX | 75093 | |
| VILLAS AT COPPELL CONDOMINIUM | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| VILLAS AT DESERT BREEZE | C O COLUMBIA RESOURCE MGMT | 5940 S RAINBOW BLVD # 1000 | | | LAS VEGAS | NV | 89118-2540 | |
| VILLAS AT GULF HARBORS HOA | | 5837 TROUBLE CREEK RD | | | NEW PORT RICHEY | FL | 34652 | |
| VILLAS AT HUNTINGTON HOMEOWNERS | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| VILLAS AT LAKESIDE CONDO ASSOC | | 1900 SUMMER CLUB DR | | | OVIEDO | FL | 32765 | |
| VILLAS AT MCDOWELL | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAS AT NORTHVILLE CONDO | | 143 CADY CTR 205 | | | NORTHVILLE | MI | 48167 | |
| VILLAS AT PALMS SPRINGS HOMEOWNERS | | 1375 GATEWAY BLVD | | | BOYNTON BEACH | FL | 33426 | |
| VILLAS AT SILVERSTONE | | 4208 PLANTINUM DR | C O DAVID EDWIN WALTER | | KNOXVILLE | TN | 37938 | |
| VILLAS AT SQUAW PEAK | | PO BOX 17044 | | | PHOENIX | AZ | 85011 | |
| VILLAS AT STONECREEK | | 4455 E PARADISE VILLAGE S | | | PHOENIX | AZ | 85032 | |
| VILLAS AT SUMMIT RIDGE HOA | | 106 W 11TH ST | SU2200 | | KANSAS CITY | MO | 64105 | |
| VILLAS AT THE RIDGES COA | | 9990 FAIRFAX BLVD STE 200 | | | FAIRFAX | VA | 22030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAS AT TIERRA LINDA | | 630 TRADE CTR DR | C O RMO MANAGMENET LLC | | LAS VEGAS | NV | 89119 | |
| VILLAS DEL PASEO IV TOWNHOMES HOA | | 132 S ANITA DR | | | ORANGE | CA | 92868 | |
| VILLAS ESPANAS HOA | | 3044 S CTR CITY PKWY | | | ESCONDIDO | CA | 92029 | |
| VILLAS LAS PALMAS II CONDOMINIUM | | 350 E 2ND ST | APT 201 | | HIALEAH | FL | 33010 | |
| VILLAS OF CEDAR CREEK OWNERS ASSOC | FL 1 | 3701 S OSPREY AVE | | | SARASOTA | FL | 34239-6848 | |
| VILLAS OF CORONADO HILLS HOA | | PO BOX 14353 | | | AUSTIN | TX | 78761 | |
| VILLAS OF HEMLOCK RIDGE ASSOCIATION | | 1645 VILLA PKWY | | | SPRING LAKE | MI | 49456 | |
| VILLAS OF MACINTOSH FARMS CONDO | | 1950 HAMPTONS RUN | | | BROADVIEW HEIGHTS | OH | 44147 | |
| VILLAS OF TRENTDALE V HOA | | PO BOX 411 | C O TURNERS HOA MGMT CO | | LORTON | VA | 22199 | |
| VILLAS ON NORTH MOUNTAIN C O | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VILLAS ON THE GREEN | | 5550 PAINTED MIRAGE RD STE 120 | | | LAS VEGAS | NV | 89149 | |
| VILLAS ON THE GREEN HOA | | PO BOX 97518 | C O PRISM MGMT | | LAS VEGAS | NV | 89193 | |
| VILLAS ON TRAVIS CONDOS | | 611 N CONGRESS NO 510 | | | AUSTIN | TX | 78704 | |
| VILLAS SCOTTSDALE II | | 4020 N 20TH ST STE 219 | | | PHOENIX | AZ | 85016-6030 | |
| VILLAS SCOTTSDALE II | | 4020 N 40TH ST STE 219 | | | PHOENIX | AZ | 85018 | |
| VILLAS WEST III SUBLOT ASSOCIATION | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| VILLASENOR, FRANCISCO & VILLASENOR, CHRISTINA | | 1472 GRAND OAK WAY | | | OAKDALE | CA | 95361 | |
| VILLASENOR, MARTIN | | 5741 S FAIRFIELD | | | CHICAGO | IL | 60629 | |
| VILLASENOR, NANCY | | 1401 W RANCHO VISTA BLVD | | | PALMDALE | CA | 93551 | |
| VILLAVERDE, MIGUEL | | 1698 NE 176TH ST | ARMANDO ADMIRAL | | MIAMI | FL | 33162-1447 | |
| VILLAVERDE, MIGUEL | | 1698 NE 176TH ST | ARMANDO ALMIRALL | | MIAMI | FL | 33162-1447 | |
| VILLAVERDE, MIGUEL | | 5495 E 4TH AVE | ARMANDO ALMIRALL | | HIALEAH | FL | 33013 | |
| VILLAVICENCIO SR, ARMANDO | | 2227 HUCKLEBERRY LANE | | | PASADENA | TX | 77502 | |
| VILLAVICENCIO, ANAISA | | 10076 SW 149TH TR | | | MIAMI | FL | 33196 | |
| VILLE FIRE DISTRICT | | PO BOX 575 | COLLECTOR OF TAXES | | LAKEVILLE | CT | 06039 | |
| VILLE PLATTE TOWN | | 342 W MAIN ST | WAYNE MOREIN SHERIFF | | VILLE PLATTE | LA | 70586 | |
| VILLE PLATTE TOWN | | PO BOX 390 | TAX COLLECTOR | | VILLE PLATTE | LA | 70586 | |
| VILLEGAS, ENRIQUETA | | 1128 SOUTH A ST | | | LAKE WORTH | FL | 33460 | |
| VILLEGAS, FIDEL M & VILLEGAS, VICTORIA Z | | 10907 MALLISON AVENUE | | | LYNWOOD | CA | 90262-2115 | |
| VILLEGAS, JOSE F & VILLEGAS, LAURA E | | 28146 FOXLANE DR | | | CANYON COUNTRY | CA | 91351-1235 | |
| VILLEGAS, JUAN | | 16328 CARSE AVE | JFZ CONSTRUCTION | | HARVEY | IL | 60426 | |
| VILLENOVA TOWN | | BOX 81 RD 1 | | | SOUTH DAYTON | NY | 14138 | |
| VILLERRAEL, RACHEL | | PO BOX 1222 | | | MCALLEN | TX | 78505 | |
| VILLGAE OF SPRING LAKE | | 102 W SAVIDGE ST | | | SPRING LAKE | MI | 49456 | |
| VILLIPART, LINDA | | 1651 SW VICTOR LN | | | PORT ST LUCIE | FL | 34984 | |
| VILLNOW LAW OFFICE LLC | | 197 N MAIN ST | | | AMHERST | WI | 54406 | |
| VILLODAS, MARCELINA | | 1410 MCCREA DR | MARSHALL THOMAS BURNETT | | LUTZ | FL | 33549 | |
| VILMA AND MARIO ESPINOZA | | 511 NW 110 ST | | | MIAMI | FL | 33168 | |
| VILMA C ACEITUNO | | 8802 PRIEST RIVERDRIVE | | | ROUND ROCK | TX | 78681 | |
| VILMA I BELLONE-DALTAVILLA | | 75 LORAINE COURT | | | SAN FRANCISCO | CA | 94118-4216 | |
| VILMA L CHRISTIAN AND | | JOSE A CHRISTIAN | 7536 WINTER SHADE DRIVE | | ORLANDO | FL | 32822 | |
| VILMA MECKLER | | 14258 GAGER ST | | | ARLETA | CA | 91331 | |
| VIMAL VYAS | DIXITA V. VYAS | 15 PICASSO COURT | | | EAST WINDSOR | NJ | 08520-3040 | |
| VIMINI ASSOCIATES | | 1057 BROAD ST STE 301 | | | BRIDGEPORT | CT | 06604-4219 | |
| VIMONE PHAPHON | | 31661 SUNDANCE WAY | | | LAKE ELSINORE | CA | 92532 | |
| VIN N MARTIN LAW FIRM | | 5405 MEMORIAL DR BLDG H | | | STONE MOUNTAIN | GA | 30083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIN VUE AND ZER VANG AND US BANK N US | BANK HOME MORTGAGE IT SUCCESSORS AND OR ASSIGNS | 1752 ELM ST | | | SAINT PAUL | MN | 55110-4502 | |
| VINALES, ADALVERTO | | 8241 NW 10TH ST | MARTIZA VALLE | | PEMBORKE PINES | FL | 33024 | |
| VINALHAVEN TOWN | | PO BOX 815 | VINALHAVEN TOWN TAX COLLECTO | | VINALHAVEN | ME | 04863 | |
| VINALHAVEN TOWN | TOWN OF VINALHAVEN | PO BOX 815 | MAIN ST | | VINALHAVEN | ME | 04863 | |
| VINAY K GUPTA & RAKHI V GUPTA | | 324 CHAMBORLEY DR | | | REASTERSTOWN | MD | 21136 | |
| VINAY MAMIDI | MADHAVI MAMIDI | 6772 FAIRWINDS CT | | | RANCHO CUCAMONGA | CA | 91701 | |
| VINAY SHARMA | | 2481 POINCIANA COURT | | | WESTON | FL | 33327 | |
| VINCE AND CONSTANCE PARIS | | 60 BELMONT DR | | | CAMDEN | SC | 29020 | |
| VINCE APICELLA | TERRIE APICELLA | 3816 MICHEALS LANDING CIRCLE E | | | JACKSONVILLE | FL | 32224 | |
| VINCE CAMERON, J | | 8620 N NEW BRAUFELS AVE | ENERGY PLZ II FIFTH FL | | SAN ANTONIO | TX | 78217 | |
| VINCE D PATANIA | | 707 KENNETH WAY | | | MOUNT SHASTA | CA | 96067 | |
| VINCE LERA | | 1101 BROADWAY | | | SACRAMENTO | CA | 95818 | |
| VINCE MCGRANAHAN AND CUSTOM | | 2003 MONTERREY DR | CREATIONS | | LEAGUE CITY | TX | 77573 | |
| VINCE P. SMOKER | JANINE B. DEBONA-SMOKER | 458 DORCHESTER WAY | | | MILFORD | MI | 48381 | |
| VINCE RABAGO LAW OFFICE | | 500 N TUCSON BLVD STE 100 | | | TUCSON | AZ | 85716 | |
| Vince Sabatini | | 54110 Verona Park Dr | | | Macomb | MI | 48042 - 5779 | |
| VINCE TUNZI | MICHELE TUNZI | 240 PICTON ROAD | | | ROSELLE | IL | 60172 | |
| VINCENT A DEGUC ATT AT LAW | | 4550 SW HALL BLVD | | | BEAVERTON | OR | 97005 | |
| VINCENT A GORSKI ATT AT LAW | | 4900 CALIFORNIA AVE TOWER B S | | | BAKERSFIELD | CA | 93309 | |
| VINCENT A GORSKI ATT AT LAW | | 4900 CALIFORNIA AVE TOWER B STE | | | BAKERSFIELD | CA | 93309 | |
| VINCENT A PETROFF | | 311 OTTER WAY | | | FREDERICA | DE | 19946 | |
| VINCENT A SANZONE ATT AT LAW | | 1600 1ST AVE | | | MIDDLETOWN | OH | 45044 | |
| VINCENT A. AVENI | PATRICIA E. AVENI | 12 STARK AVENUE | | | DOVER | NH | 03820 | |
| VINCENT A. BARONE | LAURA BARONE | 3 BANTA PLACE | | | NEW CITY | NY | 10956 | |
| VINCENT A. EMANUELE | | 1617 FOX POINT DRIVE | | | CHESTERTON | IN | 46304 | |
| VINCENT A. RICCO | ROSALIE M. RICCO | 6 NESKELL DRIVE | | | BASKING RIDGE | NJ | 07920 | |
| VINCENT ALDRIDGE AND PEREZ | | 1402 NOBLE GLEN DR | DRYWALL AND PAINTING | | FRESNO | TX | 77545 | |
| VINCENT AND BATIA CLARK | | 1082 ALICIA AVE | | | TEANECK | NJ | 07666 | |
| VINCENT AND BETH STONA AND | | 119 WOODCREEK DR S | VINCENT A STONA III | | SAFETY HARBOR | FL | 34695 | |
| VINCENT AND DANIELLE LEONE | AND RIZZOTI CONSTRUCTION INC | 124 LITCHFIELD AVE | | | ELMONT | NY | 11003-2716 | |
| VINCENT AND DANIELLE PUCILLO AND | | 33 DANIELLE DR | HARVEY PUBLIC INSURANCE ADJUSTERS | | GRAFTON | MA | 01519 | |
| VINCENT AND GLORIA MCMICHAEL | | 1238 E 168TH ST | | | CLEVELAND | OH | 44110 | |
| VINCENT AND HEYDI PALMER AND | PARKER YOUNG CONSTRUCTION INC | 2050 SPRING RD SE | | | SMYRNA | GA | 30080-2528 | |
| VINCENT AND KRISTIE PENNONI | | 30 W 7TH ST. | | | MEDIA | PA | 19063 | |
| VINCENT AND LEIGH INC | | 1009 BELDEN WAY | | | JOLIET | IL | 60435 | |
| VINCENT AND LEIGH INC | | 10302 W 195th ST | | | MOKENA | IL | 60448 | |
| VINCENT AND LUISA SANTIAGO | | 1 RITA LN | | | LAGRANGEVILLE | NY | 12540 | |
| VINCENT AND RENEE MIESEN | | 1514 W 9TH AVE | AND RAV ENTERPRISES LLC | | SPOKANE | WA | 99204-3427 | |
| VINCENT AND SANDRA BROWN | | 2208 NW 119TH TER | | | OKLAHOMA CITY | OK | 73120 | |
| VINCENT AND SHERRI LOTITO | | 1 LAUREN LN | PRIORITY ONE ADJUST | | NEW EYGPT | NJ | 08533 | |
| VINCENT B TREPL | | 547 BELMONT ST | | | DICKINSON | ND | 58601-6105 | |
| VINCENT B. MASSAROTTI | MARY A. MASSAROTTI | 234 WEST MAIN STREET | | | RICHMONDVILLE | NY | 12149 | |
| VINCENT B. VALENTE | SHERYL L. VALENTE | 434 SOUTH LAKE COURT | | | BRICK | NJ | 08724 | |
| VINCENT BARRETT AND MCN | | 3132 LUGINE AVE | ENTERPRISES LLC | | BALTIMORE | MD | 21207 | |
| VINCENT BARTSCHE | | 912 18TH AVE | | | WALL | NJ | 07719 | |
| VINCENT BUEHLER, CONSTABLE | | 1375 KINGS HWY E STE 210 | | | FAIRFIELD | CT | 06824-5318 | |
| VINCENT C ROGERS AND | | 2208 MOUNT VERNON ST | SERVICEMASTER BY ARTEC | | PHILADELPHIA | PA | 19130 | |
| VINCENT C. SANTANA | HELEN R. MEJIA-SANTANA | 208 ADAMS AVENUE | | | RIVER EDGE | NJ | 07661 | |
| VINCENT CALDARONE AND PASAT | | 701 SW 87TH TER | ROOFING INC | | PLANTATION | FL | 33324 | |
| VINCENT CAMERON, J | DISBURSEMENT ACCOUNT | 47 W 200 S STE 600 | | | SALT LAKE CITY | UT | 84101-1620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT CAMERON, JAMES | | 47 W 200 S STE 320 | | | SALT LAKE CITY | UT | 84101 | |
| VINCENT CASTILLO | | 10505 SINCLAIR AVE | | | DALLAS | TX | 75218 | |
| VINCENT CHACKO VS HOMECOMINGS FINANCIAL LLC | | Jim Bearden and Associates PLLC | 2404 Roosevelt Dr | | Arlington | TX | 76016 | |
| VINCENT COLETTI II | | 236 OXFORD ROAD | | | WEST CHESTER | PA | 19380-4908 | |
| VINCENT CORONADO | | 46382 KOHINOOR | | | TEMECULA | CA | 92592 | |
| VINCENT CRISTIANI | | 107 UTICA STREET | | | QUINCY | MA | 02169 | |
| VINCENT CUOCCI PC ATT AT LAW | | 147 N OCEAN AVE | | | PATCHOGUE | NY | 11772 | |
| VINCENT D PILEGGI | | 124 PEACH TREE DR | | | FRANKLINVILLE | NJ | 08322-4200 | |
| VINCENT DANTONI | | 237 COLLIGNON WAY APT 3A | | | RIVERVALE | NJ | 07675-6324 | |
| VINCENT DELIA | FRANCINE LANDI DELIA | 12 NUTHATCH LANE | | | WEST NYACK | NY | 10994 | |
| VINCENT DI GREGORIO | | 12 PARK RIDGE COURT | | | HUNTINGTON | NY | 11743 | |
| VINCENT DITTA | JOHANNA DITTA | 1289 N MARSHVIEW LANE | | | GREEN VALLEY | AZ | 85614 | |
| VINCENT DURAN | SUZANNE T DURAN | 11450 GRAMERCY PLACE | | | RIVERSIDE | CA | 92505-2521 | |
| VINCENT E CAREY AND LAURIE E CAREY | | 6062 LORRAINE RD | | | FORESTPORT | NY | 13338 | |
| VINCENT E CARLSON AND ASSOCIATES | | 8 W WALTON AVE STE A | | | MUSKEGON | MI | 49440 | |
| VINCENT E. GOLDBACH | JULIA I. GOLDBACH | 9206 SEAMAN ROAD | | | MIDDLEPORT | NY | 14105 | |
| VINCENT F GILOTTI APPRAISAL SVCS | | 735 OVERLOOK RD | | | LEHIGHTON | PA | 18235 | |
| VINCENT F GUERRIE | DEBRA M GUERRIE | 2987 ROWLAND AVENUE | | | LITTLETON | CO | 80120-0000 | |
| VINCENT FRAZER | | Dept. of Justice | G.E.R.S. Complex 488-50C Kronprinsdens Gade | | St. Thomas | VI | 00802 | |
| Vincent Freeman | | 717 White Ash Rd | | | DeSoto | TX | 75115-5852 | |
| VINCENT G. BRIGHT | | 468WEST 3RD STREET | | | LOVELAND | CO | 80537-5412 | |
| VINCENT GERMSCHEID | | 15815-47TH AVE N | | | PLYMOUTH | MN | 55446 | |
| Vincent Giannini | | 532 Vista Road | | | Ambler | PA | 19002 | |
| Vincent Grisafi | | 195 Alanthia Lane | | | Etters | PA | 17319 | |
| VINCENT H. HUMANN | JANET K. HUMANN | 1392 TIFFANY LANE SE | | | RIO RANCHO | NM | 87124 | |
| VINCENT J AMATO | AMANDA AMATO | 28591 MARKUSON ROAD | | | SILVERADO | CA | 92676 | |
| VINCENT J BUZEK ATT AT LAW | | 2 GARDEN CTR STE 305 | | | BROOMFIELD | CO | 80020 | |
| VINCENT J CARROLL ATT AT LAW | | PO BOX 598 | | | RICHLANDS | VA | 24641 | |
| VINCENT J DECAMBRA | KARLA L HOLLINGHEAD | 1518 153RD ST SW | | | LYNNWOOD | WA | 98087 | |
| VINCENT J FRANCO | ELEANOR R FRANCO | 92 ADIN DRIVE | | | CONCORD | MA | 01742 | |
| VINCENT J GALLEGOS AND | | PATRICE R GALLEGOS | 1113 COTTONTAIL ROAD | | VISTA | CA | 92081 | |
| VINCENT J GENSCH | | 2797 OXFORD STREET | | | ROSEVILLE | MN | 55113 | |
| VINCENT J JACONO | ANTOINETTE MORRISSEY | 190 PROSPECT PLACE | | | RUTHERFORD | NJ | 07070 | |
| VINCENT J MCMULLIN | | 9 WORTH HILL LANE | | | ASTON | PA | 19014 | |
| VINCENT J PHILLIPS | WENDY M PHILLIPS | 5315 SPRINGRIDGE CT | | | FAIRFIELD | CA | 94534-4020 | |
| VINCENT J. BROZINI | ANITA E. BROZINI | 16 JENSEN CIRCLE | | | WEST SPRINGFIELD | MA | 01089 | |
| VINCENT J. CARROLL | SHARON L. CARROLL | PO BOX 505 | | | GREEN VALLEY | AZ | 85622 | |
| Vincent J. Conigliaro, Elizabeth B. Conigliaro | Vincent J. Conigliaro | 14 Bradford Drive | | | Tabernacle | NJ | 08088 | |
| VINCENT J. GUARINO | LORI A. GUARINO | 46 BLACKBERRY WAY | | | HOPEWELL | NY | 12533 | |
| VINCENT J. GULFO | MARY F. GULFO | 34 ALMOND TREE LANE | | | WARWICK | NY | 10990 | |
| VINCENT J. STEFANICH | ROSEMARIE STEFANICH | 2041 217TH PL NE | | | SAMMAMISH | WA | 98074 | |
| VINCENT J. STICH | JOLEEN L. STICH | 65 NORTHWOOD DRIVE | | | PORTLAND | ME | 04103 | |
| VINCENT JACKSON | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| VINCENT JOSEPH DIJULIO | CYNTHIA A DIJULIO | HC 70 BOX 3721 | | | SAHUARITA | AZ | 85629 | |
| VINCENT JOSEPH TANCREDI | | 3778 N.PARK STREET | | | BUCKEYE | AZ | 85396 | |
| VINCENT K SEILER ATT AT LAW | | PO BOX 2004 | | | JACKSON | TN | 38302 | |
| Vincent L Gildea and Deanna L Gildea Husband and Wife vs LSI Title Agency Inc Executive Trustee Services LLC Mortgage et al | | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | | VASHON ISLAND | WA | 98070 | |
| VINCENT L JOHNSON ESQ PC | | 6800 STENTON AVE | | | PHILADELPHIA | PA | 19150 | |
| VINCENT LEVEQUE | KAREN G JEFCHAK | 444 NORTH PLYMOUTH | | | LOS ANGELES | CA | 90004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT LOMBARDO | MICHELINA CAROZZA | 1540 HARDING ROAD | | | VINELAND | NJ | 08360-6585 | |
| VINCENT LUKASAVAGE | | 60 BERGEN AVE | | | WALDEN | NY | 12586 | |
| VINCENT M CALABRESE | BARBARA E CALABRESE | 57 COTTAGE RD | | | LAKE CARMEL | NY | 10512 | |
| VINCENT M DAVISON JR ATT AT L | | PO BOX 211065 | | | AUGUSTA | GA | 30917 | |
| VINCENT M DAVISON JR ATTORNEY | | 3744 WALTON WAY EXT | | | AUGUSTA | GA | 30907 | |
| VINCENT M GAUDIO | LINDA E GAUDIO | 4 QUAIL RUN | | | LONG VALLEY | NJ | 07853 | |
| VINCENT M IMHOFF ATT AT LAW | | 12424 WILSHIRE BLVD STE 770 | | | LOS ANGELES | CA | 90025 | |
| VINCENT M LENTINI ATT AT LAW | | 600 OLD COUNTRY RD RM 202 | | | GARDEN CITY | NY | 11530 | |
| VINCENT M MARINO ATT AT LAW | | 1115 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| VINCENT M PUOPLO | LINDA K PUOPLO | 14 VICTOR LANE | | | CARMEL | NY | 10512 | |
| VINCENT M VANOSS | | SHANNON L VANOSS | 46345 DEAN COURT | | LEXINGTON PARK | MD | 20653 | |
| VINCENT MANNO | LINDA MANNO | 46 STONEHENDGE ROAD | | | MORRIS TWP | NJ | 07960 | |
| Vincent Marcello | | 15815 Hollingbourne Road | | | Huntersville | NC | 28078 | |
| VINCENT MASE COMMITTEE OF SALE | | 64 THOMPSON ST UNIT B 106 | | | NEW HAVEN | CT | 06513 | |
| VINCENT MATHEW AND ROSEMOLE MATHEW VS GMAC MORTGAGE LLC ETS SERVICES LLC AND DOES 1 THROUGH 20 INCLUSIVE | | LAW OFFICES OF KENNETH R GRAHAM | 1575 TREAT BLVD 105 | | WALNUT CREEK | CA | 94598 | |
| VINCENT MAURO | | 41-43 LLOYD PLACE | | | BELLVILLE | NJ | 07109-0000 | |
| VINCENT MCGUIRE AND MELISSA | | 1406 CARIA DR | MCGUIRE AND ENERGY RESEARCH GROUP | | LAFAYETTE | CO | 80026 | |
| VINCENT MOYE PC | | 1601 ELM ST STE 4100 | | | DALLAS | TX | 75201-7274 | |
| VINCENT N. CARNEY | LINDA CARNEY | 238 OLD DUTCH HOLLOW RD. | | | WARWICK | NY | 10950 | |
| VINCENT N. RICCO | BARBARA A. RICCO | 4 NESKELL DRIVE | | | BASKING RIDGE | NJ | 07920 | |
| Vincent Najera | | 3712 Cortez Dr | | | Dallas | TX | 75220-3620 | |
| VINCENT NOBILE | TANYA NOBILE | 49 ACETO STREET | | | BRANFORD | CT | 06405 | |
| VINCENT OBRIEN | | 1729 WINESAP | | | KIRKWOOD | MO | 63122 | |
| VINCENT OBRIEN ATT AT LAW | | 8751 W BROWARD BLVD STE 106 | | | FT LAUDERDALE | FL | 33324 | |
| VINCENT P HOUBEN | | 1200 LAGUNA STREET APT B | | | SAN FRANCISCO | CA | 94115 | |
| VINCENT P NANCE | | 4959 LYONS LANE | | | LONGS | SC | 29568 | |
| VINCENT P. POPIELSKI | YVONNE G. POPIELSKI | 6 CARRIAGE CIRCLE | | | AMHERST | NY | 14221 | |
| VINCENT PERVICAL AND PATRICIA PERVICAL | | 5090 ALBANY POST ROAD | | | STAARSBURG | NY | 12580 | |
| VINCENT POZZUOLI | | 523 W BALBOA BLVD | | | NEWPORT BEACH | CA | 92661 | |
| VINCENT PRINTING COMPANY, INC | | PO BOX 1000 DEPT 173 | | | MEMPHIS | TN | 38148 | |
| VINCENT R BRIGANTINO | | 6430 VINEYARD ESTATES DRIVE | | | HOLLISTER | CA | 95023 | |
| VINCENT R FRY | | 3003 FREEBORN ST | | | DUARTE | CA | 91010 | |
| VINCENT R KRAMER JR ATT AT LAW | | 17 WATCHUNG AVE | | | CHATHAM | NJ | 07928 | |
| VINCENT R MAYR ATT AT LAW | | 1534 W MCDOWELL RD | | | PHOENIX | AZ | 85007 | |
| VINCENT R. BRIGHTON | LORETTA A. BRIGHTON | 4504 JACOB ROAD | | | SHARON TOWNSHIP | MI | 49240 | |
| VINCENT R. GONZALEZ | KAREN M. GONZALEZ | 187 CHERRY | | | TROY | MI | 48083 | |
| VINCENT R. PIZZANO | PATRICIA M. CRONIN-PIZZANO | 459 ELM ST | | | HANSON | MA | 02341-1812 | |
| VINCENT RICHARDSON | BARBARA RICHARDSON | 729 FALCON DRIVE | | | WYNDMOOR | PA | 19038 | |
| VINCENT ROBINSON, GARY | KENNETH MICHAEL ROBINSON | 430 MONTWOOD CIR | | | REDWOOD CITY | CA | 94061-3327 | |
| VINCENT S CESTONE | | 58 HARRISON STREET | | | LITTLE FALLS | NJ | 07424 | |
| VINCENT S TAYLOR ATT AT LAW | | 4975 N STATE RD 37 BUSINESS | | | BLOOMINGTON | IN | 47404 | |
| Vincent Saldutti | | 525 E. 3rd Street | | | Lansdale | PA | 19446 | |
| VINCENT SHORT JR | | 833 TIMBER LANE | | | DRESHER | PA | 19025 | |
| VINCENT T HO | MEI SHENG DUH | 1 HACKENSACK CT | | | CHESTNUT HILL | MA | 02467-3234 | |
| VINCENT T OCONNOR | ANN OCONNOR | 10005 OAKTON PLANTATION COURT | | | VIENNA | VA | 22181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vincent tancredi | VINCENT TANCREDI VS BANK OF AMERICA BAC HOME LOANS SERVICING GMAC MRTG ALLY BANK ALLY CAPITAL CORP E TRADE FINANCIAL BL ET AL | 6544 S. Oakwood Way | | | Gilbert | AZ | 85298 | |
| Vincent Tempelman and Shelly Tempelman | VINCENT TANCREDI VS BANK OF AMERICA BAC HOME LOANS SERVICING GMAC MORTGAGE ALLY BANK ALLY CAPITAL CORP E TRADE et al | 6544 S OAKWOOD WAY | | | Gilbert | AZ | 85298 | |
| Vincent Tempelman and Shelly Tempelman | | 228 Longport Road | | | Parsippany | NJ | 07054 | |
| Vincent Terry | | 10823 Bravura Ln | | | Dallas | TX | 75217 | |
| VINCENT TORRES | DIANA M LONG | 13002 GENT ROAD | | | REISTERSTOWN | MD | 21136 | |
| VINCENT VELASQUEZ | | 20007 RIDGEMANOR WAY | | | YORBA LINDA | CA | 92886 | |
| VINCENT VERE | | 5003 COTILLION CT | | | ARLINGTON | TX | 76017 | |
| Vincent Viespoli | | 186 Pheasant Drive | | | Bayville | NJ | 08721 | |
| VINCENT W ALDRIDGE AND ALDEN | | 1402 NOBLE GLEN DR | ROOFINS AND RENOVATIONS | | FRESNO | TX | 77545 | |
| VINCENT Y LIN ATT AT LAW | | 17919 GALE AVE | | | CITY OF INDUSTRY | CA | 91748-1528 | |
| VINCENT, DEAN L | | 1207 W KING ST | | | YAKIMA | WA | 98902-5768 | |
| VINCENT, GLEN | | 1031 CHARLESTON LN | CLAYTON ANDERSON CONTRACTOR | | SAVANNAH | TX | 76227 | |
| VINCENT, JAMES L & VINCENT, JACQULYN K | | 1205 SEQUOYA TRAIL | | | COLUMBIA | TN | 38401 | |
| VINCENT, LESLIE K & NANIKAPILIALOHA, EVAPAULA K | | 1115 MAUNAWILI RD | | | KAILUA | HI | 96734-4629 | |
| VINCENT, ROBERT L & VINCENT, ALICE M | | 5287 SOUTH 61ST AVENUE | | | ST PETERSBURG | FL | 33715 | |
| VINCENT, SARA A | | 1051 JACKSON ST | | | DENVER | CO | 80206-3523 | |
| VINCENTAND LORI NACK | | 72 DEE AVENUE | | | SAINT CHARLES | MO | 63301 | |
| VINCENTE AND JANIE RUIZ | | 15902 PFEIFFER DR | TALLEY CONSTRUCTION CO | | HOUSTON | TX | 77082 | |
| VINCENTE B. AGUSTIN | MAGDALENA S. AGUSTIN | 1555 MEYERS STREET | | | HONOLULU | HI | 96819 | |
| VINCENZO DIMAIO | | 30 RESERVIOR RD | | | GLOUCESTER | MA | 01930 | |
| VINCENZO MANZELLA ATT AT LAW | | 39999 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| VINCES FLOOR COVERING | | 2856 GARDENSIDE CT | | | BRENWOOD | CA | 94513 | |
| VINDOOTH & JULIA VALDOVINOS | | 12200 RAMBLER | | | BAKERSFIELD | CA | 93312 | |
| VINE GROVE CITY | | 300 W MAIN ST | CITY OF VINE GROVE | | VINE GROVE | KY | 40175 | |
| VINEET TALWAR | | 19425 SW 24TH ST | | | MIRAMAR | FL | 33029 | |
| VINELAND CITY | | 640 E WOOD ST | TAX COLLECTOR | | VINELAND | NJ | 08360 | |
| VINELAND HUNTSVILLE MUTUAL INS | | | | | CLIMAX | MN | 56523 | |
| VINELAND HUNTSVILLE MUTUAL INS | | PO BOX 29 | | | CLIMAX | MN | 56523 | |
| VINELAND MUNICIPAL UTILITIES | | PO BOX 1508 | | | VINELAND | NJ | 08362 | |
| VINELAND UTILITIES | | 640 E WOOD ST | | | VINELAND | NJ | 08360-3722 | |
| VINES, THOMAS R | | 7480 LANCASTER CIRCLEVILLE RD SW | | | LANCASTER | OH | 43130-9203 | |
| VINEYARD COMMONS | | 93602 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VINEYARD COMMONS HOA | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VINEYARD ESTATES HOA | | PO BOX 254166 | C O KINNEY MANAGEMENT SERVICES | | HAYDEN | AZ | 85235 | |
| VINEYARD ESTATES HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| VINEYARD GAZETTE | | PO BOX 66 | | | EDGARTOWN | MA | 02539-0066 | |
| VINEYARD HILLS ESTATES | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| VINEYARD INS SERVICES | | 9526 E 19TH ST | | | ALTA LOMA | CA | 91737-3504 | |
| VINEYARD REALTY INC | | 810 HAWTHORNE AVE | | | ATHENS | GA | 30606 | |
| VINEYARD VISTA | | 4742 N 24TH ST STE 325 | | | PHOENIX | AZ | 85016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINEYARD VISTA HOA | | 4142 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| VINGIELLO MCKENZIE, STEFFES | | 13702 COURSEY BLVD | | | BATON ROUGE | LA | 70817 | |
| VINH BUI | HELEN PHAN | 1180 OLD TOLSON MILL RD | | | MC LEAN | VA | 22102-1125 | |
| VINH HUYNH | NGA PHAM HUYNH | 8 TRAVIS ROAD | | | SHREWSBURY | MA | 01545 | |
| VINH Q. TRAN | | 256 UNION AVE | | | RUTHERFORD | NJ | 07070 | |
| VINICIO VACCA | | 7435 W LOUISE DR | | | GLENDALE | AZ | 85310-5633 | |
| VINING, CHRISTOPHER A & OARKER, COURTNEY A | | FULLERTON RD | | | DALE CITY | VA | 22193 | |
| VINING, MELYNDA | | 809 MADENLANE DRIVE | | | DOUGLAS | GA | 31533 | |
| VININGS TERRACE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VINITA BELSHAW | | 1001 SYLMAR AVENUE - 124 | | | CLOVIS | CA | 93612 | |
| VINLAND TOWN | | 2306 COUNTY RD GG | VINLAND TOWNSHIP TREASURER | | NEENAH | WI | 54956 | |
| VINLAND TOWN | | 2895 W BREEZEWOOD LN | | | NEENAH | WI | 54956 | |
| VINLAND TOWN | | 5978 SKELETON BRIDGE RD | VINLAND TOWNSHIP TREASURER | | OSHKOSH | WI | 54904 | |
| VINLAND TOWN | | 6085 COUTY RD T | VINLAND TOWNSHIP TREASURER | | OSHKOSH | WI | 54904 | |
| VINLAND TOWN | WINNEBAGO COUNTY TREASURER | PO BOX 2808 | 415 JACKSON RM 120 | | OSHKOSH | WI | 54903 | |
| VINNETTE CHIPEPO RICHARDSON | | MWANSA CHIPEPO | 4 SOUTH ORANGE AVE#200 | | SOUTH ORANGE | NJ | 07079 | |
| VINOD RAYJADA | CHANDRAKALA V. RAYJADA | 37 PERRY HENDERSON RD | | | FRAMINGHAM | MA | 01701 | |
| VINODH GOPAL | RENUKA IYENGAR | 15 WEST END AVE | | | WESTBORO | MA | 01581 | |
| VINSON APPRAISAL OFFICE | | 2049 E CHERRY ST | | | SPRINGFIELD | MO | 65802 | |
| VINSON APPRAISAL SERVICES INC | | 3330 MEGANS WAY | | | OLNEY | MD | 20832 | |
| VINSON APPRAISAL SERVICES INC | | 847 G QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | |
| VINSON, CLODINE | | 309 WARE HILL CT | | | MONTGOMREY | AL | 36109-2333 | |
| VINSON, DENIS G | | 6501 MOCKINGBIRD LN | | | MANASSAS | VA | 20111-4314 | |
| VINSON, IRBY | | 3109 WALDEN RD | FRANCES AND JASHOUAN STEGEMAN | | GADSDEN | AL | 35904 | |
| VINSON, TRACEY G & VINSON, LANCE | | 59 EAST CROSBY DRIVE | | | INDIANAPOLIS | IN | 46227 | |
| VINTA TITLE AND INS | | PO BOX 178 | | | EVANSTON | WY | 82931-0178 | |
| VINTAGE 2 HOMEOWNERS ASSOCIATION | | 15831 NE 8TH ST STE 200 | TOURAINE AT THE VINTAGE | | BELLEVUE | WA | 98008 | |
| VINTAGE BAY CONDOMINIUM ASSOCIATION | | 6719 WINKLER RD STE 200 | C O ALLIANT PROPERTY MANAGEMENT | | FORT MYERS | FL | 33919 | |
| VINTAGE CLUB HOA | | PO BOX 496 | | | BYRON | GA | 31008 | |
| VINTAGE CORPORATION | | 4631 20TH ST RD STE 100 | | | GREELEY | CO | 80634 | |
| Vintage Filings | | 350 HUDSON ST STE 300 | | | NEW YORK | NY | 10014 | |
| VINTAGE HILLS PLANNED COMM ASSOC | | 16845 VON KARMAN STE 200 | | | IRVINE | CA | 92606 | |
| VINTAGE HILLS PLANNED COMMUNITY | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| VINTAGE POINTE HOMEOWNERS | | PO BOX 2423 | | | ALPHARETTA | GA | 30023 | |
| VINTAGE PROPERTIES | | 1507 RAINBOW DR STE 2 | | | GADSDEN | AL | 35901 | |
| VINTAGE PROPERTIES | | 1517 RAINBOW DR | | | GADSDEN | AL | 35901 | |
| VINTAGE RECONSTRUCTION INC | | 26669 INTERSTATE 10 W UNIT 1 | | | BOERNE | TX | 78006-6511 | |
| VINTAGE RESERVE HOA | | 7000 S YOSEMITE ST STE 150 | | | ENGLEWOOD | CO | 80112 | |
| VINTAGE WORLD PROPERTIES LLC | | 10161 BOLSA AVENUE #204C | | | WESTMINTER | CA | 92683 | |
| VINTER ESTATES PROPERTY OWNERS | | 3501 COFFEE RD STE 4 | | | MODESTO | CA | 95355 | |
| VINTER, JOHN W & VINTER, JANET K | | 9813 FOSBAK DR | | | VIENNA | VA | 22182 | |
| VINTON COUNTY | | 100 E MAIN ST COURTHOUSE | | | MCARTHUR | OH | 45651 | |
| VINTON COUNTY | | 100 E MAIN ST COURTHOUSE | VINTON COUNTY TREASURER | | MC ARTHUR | OH | 45651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINTON COUNTY | | 100 MAIN ST | VINTON COUNTY TREASURER | | MC ARTHUR | OH | 45651 | |
| VINTON COUNTY RECORDER | | 100 E MAIN ST | | | MC ARTHUR | OH | 45651 | |
| VINTON TOWN | | 1200 HORRIGE ST | SHERIFF AND COLLECTOR | | VINTON | LA | 70668 | |
| VINTON TOWN | | 311 S POLLARD ST | TREASURER OF VINTON TOWN | | VINTON | VA | 24179 | |
| VINTONDALE BORO | | 738 MAIN ST BOX 504 | TAX COLLECTOR | | VINTONDALE | PA | 15961 | |
| VINYARD, CURTIS | | 902 OLD OAK RD | ESTATE OF SUZANNE VINYARD | | BALTIMORE | MD | 21212 | |
| VINYARD, RHONDA J | | 10329 BIRKENHEAD RD | | | YUKON | OK | 73099 | |
| VIOLA BRAXTON TRUST IRIS CARTER | | 51 WEBBS LN APT L1 | SUCCESSOR TRUSTEE | | DOVER | DE | 19904 | |
| Viola Networks Inc | | 1004 Ninth Ave | | | King of Prussia | PA | 19406 | |
| Viola Networks Inc. | | C/O Fluke Networks | 800 Turnpike St Ste 300 | | North Andover | MA | 01845 | |
| VIOLA TODD AND H AND R GENERAL | | 1034 ASHLAND AVE | CONTRACTORS | | NEW WHITELAND | IN | 46184 | |
| VIOLA TOWN | | PO BOX 121 | T C OF VIOLA TOWN | | VIOLA | DE | 19979 | |
| VIOLA TOWN | | PO BOX 121 | TAX COLLECTOR | | VIOLA | DE | 19979 | |
| VIOLA VEASLEY | | 713 MOBILE STREET | | | WATERLOO | IA | 50703 | |
| VIOLA VILLAGE | | PO BOX 38 | VIOLA VILLAGE TREASURER | | VIOLA | WI | 54664 | |
| VIOLA VILLAGE | | VILLAGE HALL | | | VIOLA | WI | 54664 | |
| VIOLA, ANTHONY & VIOLA, ANDREA L | | 12041 WEATHERBY ROAD | | | LOS ALAMITOS | CA | 90720 | |
| VIOLANTE, JOHN A & VIOLANTE, HILDA | | 110 OLD MEADOW DR | | | ROCHESTER | NY | 14626 | |
| VIOLENE AZAR | | 18761 WINNWOOD LANE | | | SANTA ANA | CA | 92705 | |
| VIOLET HENDERSON | | 320 NORTH LA PATERA LANE | | | GOLETA | CA | 93117 | |
| VIOLET J MULLINS | | 234 MARION AVENUE NORTHWEST | | | GRAND RAPIDS | MI | 49504 | |
| VIOLET L DUNSTON | | PO BOX 2227 | | | AIEA | HI | 96701 | |
| VIOLET L TRIBBETT | PAUL E TRIBBETT | 703 E OAK STREET | | | KINGMAN | AZ | 86401 | |
| VIOLET L. BOCZAR | | 5114 SOUTHPOINTE PKWY | | | MONROE | MI | 48161 | |
| VIOLETA AND JULIAN CUMTI AND LYDIA | | 212 MARGARITA AVE | TANDOC | | PALO ALTO | CA | 94306 | |
| VIOLETTE PHILLIPS ESTATE | | 2069 B RALEIGH RD | AND VIOLETTE PHILLIPS | | HUMMELSTOWN | PA | 17036 | |
| VIONNE BLAHA | RICHARD BLAHA | 2851 ASTER LN | | | DARIEN | IL | 60561 | |
| VIP INSURANCE AGENCY INC | | PO BOX 280 | | | OROVILLE | WA | 98844 | |
| VIP MORTGAGE CORP | | 153 ANDOVER ST STE 207 | | | DANVERS | MA | 01923 | |
| VIP MORTGAGE INC | | 8722 E SANALBERTO | | | SCOTTSDALE | AZ | 85258 | |
| VIP REALTY | | 13 SHIRETOWN CIR APT 11 | | | MACHIAS | ME | 04654-1081 | |
| VIP REALTY | | 734 NMAIZE RD | | | WICHITA | KS | 67212 | |
| VIP REALTY INC | | 800 SUPERIOR AVE | | | TOMAH | WI | 54660 | |
| VIPUL MAPARA | | 3102 WHEATON WAY APT G | | | ELLICOTT CITY | MD | 21043-4449 | |
| VIQUEIRA, CARLO M & RIORDAN, CARA G | | 1830 COLUMBIA PIKE #505 | | | ARLINGTON | VA | 22204 | |
| VIRENDRA SINGH | | 41 NORTHWICH CT | | | SACRAMENTO | CA | 95832 | |
| VIRGEN, ALFONSO & VIRGEN, ANA | | 1 CORTEZ | | | RANCHO VIEJO | TX | 78575 | |
| VIRGEN, NICOLAS F | | 1488 W 4505 S | | | TAYLORSVILLE | UT | 84123 | |
| VIRGIL A THURMAN ATT AT LAW | | 137 S STATE ST STE 208 | | | GENESEO | IL | 61254 | |
| VIRGIL A. CRAPERI | SARAH E. CRAPERI | 3221 PERLA COURT | | | SPARKS | NV | 89436 | |
| VIRGIL B FOWLER INS AGY | | PO BOX 1088 | | | CULLMAN | AL | 35056 | |
| VIRGIL BROWN INSURANCE | | 2136 NOBLE RD | | | CLEVELAND | OH | 44112 | |
| VIRGIL E BROWN ATT AT LAW | | 2136 NOBLE RD | | | CLEVELAND | OH | 44112 | |
| VIRGIL E BROWN JR | | 2136 NOBLE RD | | | CLEVELAND | OH | 44112 | |
| VIRGIL E SMITH INS AGENCY | | PO BOX 590342 | | | HOUSTON | TX | 77259 | |
| VIRGIL EDMUND VICKERY ATT AT LAW | | 9950 CYPRESSWOOD DR STE 200 | | | HOUSTON | TX | 77070 | |
| VIRGIL JOHN LAZENBY | | 3046 SOUTH 2855 WEST | | | WEST VALLEY CITY | UT | 84118 | |
| VIRGIL L. WOOLMAN | DIANNA L. WOOLMAN | 137 STRIBLING CIR | | | SPARTANBURG | SC | 29301-1658 | |
| VIRGIL MAGISTRALE | | 3614 GILMORE ST | | | SAN DIEGO | CA | 92113 | |
| VIRGIL SEARS | | 1400 HWY 1643 | | | SOMERSET | KY | 42501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGIL SMITH AND ELIZABETH SMITH | | 305 6TH AVE N | AND DEVIN HOMES INC | | TEXAS CITY | TX | 77590 | |
| VIRGIL TAYLOR | | 2706 ASHBY DR | | | WILMINGTON | NC | 28411 | |
| VIRGIL TOWN | | 1176 CHURCH ST | TAX COLLECTOR | | CORTLAND | NY | 13045 | |
| VIRGIL TOWN | | 1189 W STATE RD | | | CORTLAND | NY | 13045 | |
| VIRGIL TOWNSHIP | | CITY HALL | | | EL DORADO SPRINGS | MO | 64744 | |
| VIRGIL VACAREAN | | 330 LAS COLINAS BLVD E APT 1018 | | | IRVING | TX | 75039-5595 | |
| VIRGIL WILSON LEGGETT | | 507 RALPH DRIVE | | | CARY | NC | 27511 | |
| VIRGILIA S CULVER ATT AT LAW | | PO BOX 1666 | | | CLACKAMAS | OR | 97015 | |
| VIRGILINA TOWN | | TAX COLLECTOR | | | VIRGILINA | VA | 24598 | |
| VIRGILIO CAPINO | NELLY B. CAPINO | P O BOX 917 | | | KEKAHA | HI | 96752 | |
| VIRGILIO GONZALEZ AND TOM | | 4508 W 34TH ST | WOODEN AND ASSOCIATES | | INDIANAPOLIS | IN | 46222 | |
| VIRGILIO P PONCIANO | | 4038 KELVINGTON CT | | | SAN JOSE | CA | 95121 | |
| VIRGILITO A TOREJA | JENNIFER A TOREJA | 202 S GRACE AVENUE | | | ELMHURST | IL | 60126 | |
| VIRGILS PLUMBING | | 17 HILLTOP LANE | | | SOUTH ELGIN | IL | 60177 | |
| Virgin Islands Department of Banking & Insurance | | 5049 Kongens Gade | | | St. Thomas | VI | 00802 | |
| Virgin Islands Department of Licensing & | Consumer Affairs, Sub Base No. 1 | Property & Procurement Building | | | Charlotte Amalie | VI | | Virgin Islands |
| VIRGIN ISLANDS ST JOHN | | DEPT OF FINANCE CHARLOTTE | ST JOHN TAX COLLECTOR | | CRUZ BAY | VI | 00831 | |
| VIRGIN ISLANDS ST JOHN | | DEPT OF FINANCE CHARLOTTE | ST JOHN TAX COLLECTOR | | ST JOHN | VI | 00831 | |
| VIRGIN ISLANDS ST THOMAS | | 18 KONGENS GADE | GOVERNMENT OF THE US VIRGIN IS | | ST THOMAS | VI | 00802 | |
| VIRGIN MONEY USA INC | | 60 HICKORY DRIVE | | | WALTHAM | MA | 02451 | |
| VIRGINA FARM BUREAU | | | | | RICHMOND | VA | 23291 | |
| VIRGINA FARM BUREAU | | PO BOX 91718 | | | RICHMOND | VA | 23291 | |
| VIRGINIA A BOWERS | | 1869 SUMMERTREE DRIVE | | | PERRIS | CA | 92571 | |
| VIRGINIA A. BOLTON | | 19332 OAKWOOD AVE 44 | | | COUNTRY CLUB HILLS | IL | 60478 | |
| VIRGINIA A. HEITZ | | 21401 PEGGY JOYCE LANE | | | SANTA CLARITA | CA | 91350 | |
| VIRGINIA A. JONES | | 545 STONEFIELD CI | | | EARLYSVILLE | VA | 22936 | |
| VIRGINIA A. LEITCH | | 1744 WOODSPRING DRIVE | | | POWELL | OH | 43065-7502 | |
| VIRGINIA A. NEWELL | | PO BOX 1686 | | | WOODBRIDGE | CA | 95258-1686 | |
| VIRGINIA A. WOOLDRIDGE | | 240 S. GRAMERCY PLACE | | | LOS ANGELES | CA | 90004 | |
| VIRGINIA AKINS | | PO BOX 2383 | | | POMONA | CA | 91769-2383 | |
| Virginia Albertson | | 106 Lake Arrowhead Circle | | | Bear | DE | 19701 | |
| VIRGINIA ALEXANDER ATT AT LAW | | 400 TRAVIS ST STE 313 | | | SHREVEPORT | LA | 71101 | |
| VIRGINIA ALEXANDER ATT AT LAW | | 400 TRAVIS ST STE 900 | | | SHREVEPORT | LA | 71101 | |
| VIRGINIA ANAGNOS | | 45 41 215 PLACE | | | BAYSIDE | NY | 11361 | |
| VIRGINIA AND LATONYA WALTON | AND PRO BUIDLERS GROUP CORP | 15019 BEACHVIEW TER | | | DOLTON | IL | 60419-2508 | |
| VIRGINIA AND MICHAEL CORTEZ AND | | 216 WALBRIDGE AVE | COUSINO HARRIS CO | | TOLEDO | OH | 43609 | |
| VIRGINIA AND RICHARD BUCKELEW | | 2001 LOTUS BLOSSOM | AND LENZ CONTRACTING INC | | SAN ANTONIO | TX | 78247 | |
| VIRGINIA AND ROBERT MULDER | | 2213 ORMOND BLVD | | | DESTREHAN | LA | 70047 | |
| VIRGINIA ANNE SMITH | | 2909 MCCONNELL | | | JOPLIN | MO | 64804 | |
| VIRGINIA ASSOCIATION OF COMMUNITY BANKS | | 7204 GLEN FOREST DRIVE | SUITE 101 | | RICHMOND | VA | 23226 | |
| VIRGINIA B COLLINS ATT AT LAW | | PO BOX 429 | | | GOLDSTON | NC | 27252 | |
| VIRGINIA B. ZABALA | | 2701 PLAZA BANDERAS | | | SAN JOSE | CA | 95132 | |
| VIRGINIA BEACH CITY | | 2401 COURTHOUSE DR | TREASURER OF VIRGINIA BEACH | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CITY | | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CITY | TREASURER OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CLERK OF COURT | | 2305 JUDICIAL BLVD | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CLERK OF THE CIRCUIT | | 2425 NIMMO PKWY THIRD FL | JUDICIAL CTR BLDG 10B | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BENNETT AND PAUL | | 33 GREENWOOD AVE | PETROCELLI | | WEYMOUTH | MA | 02189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virginia Bragg and Gregory Bragg v Decision One Mortgage Company LLC GMAC Mortgage LLC The WV Mortgage Store Corp et al | | MOUNTAIN STATE JUSTICE INC | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| VIRGINIA BUILDING SERIVCES OF | | 541 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| VIRGINIA BUILDING SERVICE OF | | 541 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| VIRGINIA C SHAW | | 5134 EAST TIMROD STREET | | | TUCSON | AZ | 85711 | |
| VIRGINIA CALICA | | 7953 BONFIELD AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| VIRGINIA CAPITAL REALTY | | 1106 N THOMPSON ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA CAPITAL REALTY LLC | | 1106 N THOMPSON ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA CONE | | 1095 LINWOOD AVENUE | | | ST PAUL | MN | 55105 | |
| VIRGINIA COOK REALTORS | | 841 N CREEK DR | | | SHERMAN | TX | 75092 | |
| VIRGINIA CORTEZ MICHAEL CORTEZ AND | | 216 WALBRIDGE AVE | COUSINOHARRIS CO | | TOLEDO | OH | 43609 | |
| VIRGINIA DAVIS AND HAMM WELL | | 6765 E 175 N | DRILLING | | FRANKLIN | IN | 46131 | |
| VIRGINIA DEPARTMENT OF TAXATION | | OUT OF STATE DEALERS USE TAX | PO BOX 26627 | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1777 | | | RICHMOND | VA | 23218-1777 | |
| Virginia Department of Taxation v | | PO Box 26626 | | | Richmond | VA | 23261-6626 | |
| VIRGINIA DUARTE | | 2400 SKYLINE BLVD. | APT. I2 | | PACIFICA | CA | 94044-2133 | |
| VIRGINIA E GEORGE ATT AT LAW | | 4421 N OAKLAND AVE 201 | | | SHOREWOOD | WI | 53211 | |
| VIRGINIA E WHALEY ESTATE | | 11704 AMER CT | AND CHERLEENE WHALEY AND CRM CONSTRUCTION | | FORT WASHINGTON | MD | 20744 | |
| VIRGINIA E. HEINRICH | | 9211 MONTGOMERY | | | ORLAND PARK | IL | 60462 | |
| VIRGINIA F HILBERT & DONALD H HILBE | c/o HILBERT, VIRGINIA | 530 UTAH ST SE APT 1 | | | ALBUQUERQUE | NM | 87108-4268 | |
| VIRGINIA F. KELLOGG | | 209 W 17TH | | | GENOA | OH | 43430-1305 | |
| VIRGINIA FARM BUREAU | | PO BOX 27552 | | | RICHMOND | VA | 23285 | |
| VIRGINIA FARM BUREAU | | PO BOX 27552 | | | RICHMOND | VA | 23261 | |
| Virginia Fetta | | 2132 Ginter Street | | | Richmond | VA | 23228 | |
| VIRGINIA G MCPHAIL | | 4390 LA MIRAGE DRIVE | | | PENSACOLA | FL | 32054 | |
| VIRGINIA GAIL GRAINGER | | 2683 BUD GRAHAM ROAD | | | GALIVANTS FERRY | SC | 29544-7039 | |
| VIRGINIA GARDENS CONDO ASSOCIATION | | 190 WESTWARD DR | | | MIAMI SPRINGS | FL | 33166 | |
| VIRGINIA H LOUDEN ATT AT LAW | | 611 W COLORADO AVE | | | TRINIDAD | CO | 81082 | |
| VIRGINIA HANLEY | | 5080 ANNUNCIATION CIRCLE | | | AVE MARIA | FL | 34142 | |
| VIRGINIA HARE | | 2463 240TH STREET | | | GRAND JUNCTION | IA | 50107 | |
| VIRGINIA HAYGOOD | | 670 OLD KENSICO ROAD | | | TOWN OF GREENBURGH | NY | 10603 | |
| Virginia Heller | | 15 Mountain Trail | | | Sparta | NJ | 07871 | |
| VIRGINIA HENDRIKS | | 1031 NEWARK AVE APT 1002 | | | FORKED RIVER | NJ | 08731-1174 | |
| VIRGINIA HO | | 25901 CORBY DR | | | LAKE FOREST | CA | 92630 | |
| VIRGINIA HOME IMPROVEMENTS | | 2271 WICKHAM RD | AND BRENDA AND ROBERT LANGSTON | | BUMPASS | VA | 23024 | |
| VIRGINIA HOME IMPROVEMENTS | | 415 010 COUNTY RD | | | MINERAL | VA | 23117 | |
| VIRGINIA HUBILLA | | 3483 TEBO COURT | | | SAN DIEGO | CA | 92154 | |
| VIRGINIA I. TAYLOR | | 1990 MCCULLOCH BLVD #D-143 | | | LAKE HAVASU CITY | AZ | 86403 | |
| Virginia Information Provider Network | | 1111 East Main Street | Suite 901 | | Richmond | VA | 23219-3531 | |
| VIRGINIA J CATRON PC | | 9039 KATY FWY STE 336 | | | HOUSTON | TX | 77024 | |
| VIRGINIA J DEANGELIS | | 330 HOLLY AVE | | | WOODBURY HEIGHTS | NJ | 08097-1117 | |
| VIRGINIA J LILLIBRIDGE AND | | 46835 HIGHLAND PALMS DRIVE | | | LA QUINTA | CA | 92253 | |
| VIRGINIA J SOUTHGATE ATT AT LAW | | 4 W 4TH ST STE 300 | | | NEWPORT | KY | 41071 | |
| VIRGINIA JORDAN SONG ATT AT LAW | | 160 N MAIN ST STE 8 | | | WAYNESVILLE | NC | 28786 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA KAHN APPRAISALS | | 6400 BAKER BLVD 102 103 | | | RICHLAND HILLS | TX | 76118 | |
| VIRGINIA L ANDERSON LIC APPR | | 115 E VERMIJO AVE STE 150 | | | COLORADO SPRINGS | CO | 80903 | |
| VIRGINIA L BLUM | | 262 DELMAR AVENUE | | | LEXINGTON | KY | 40508 | |
| VIRGINIA L DOTSON-KOCH | | 6010 NORTH SANTA MONICA BLVD | | | WHITEFISH BAY | WI | 53217 | |
| VIRGINIA L. HENDRICKS | KEVIN R. HENDRICKS | 1354 THOMPSON ROAD | | | SUN PRAIRIE | WI | 53590 | |
| VIRGINIA L. JONES | ROBERT F. JONES | 140 LONE RIDGE LANE | | | CLINTON | TN | 37716 | |
| Virginia L. Lawson & Associates, P.S.C. | LEXINGTON RESEARCH GROUP, LLC VS. THE BANK OF NEW YORK MELLON TRUST CO, N.A. F/K/A THE BANK OF NEW YORK TRUST CO, N.A. | PO Box 23800 | | | Lexington | KY | 40523 | |
| VIRGINIA L. LOPEZ | | 118 DRIFTWOOD DRIVE | | | EL CENTRO | CA | 92243 | |
| VIRGINIA L. REESE ESTATE | | 13928 MAGNOLIA STREET | | | GARDEN GROVE | CA | 92844 | |
| VIRGINIA LAMB AND | DONALD LAMB | 1080 PITTMAN RD | | | ELLISVILLE | MS | 39437 | |
| VIRGINIA LEGAL AID SOCIETY INC | | 412 S MAIN ST | | | EMPORIA | VA | 23847 | |
| VIRGINIA LEGASPI | | 15419 ROANOAK WAY | | | CHINO HILLS | CA | 91709 | |
| VIRGINIA LOPEZ ATT AT LAW | | 345 W 9TH AVE STE 200 | | | ESCONDIDO | CA | 92025 | |
| VIRGINIA LYNN HAZELWOOD | | 1813 CREEKWOOD CT | | | HAYES | VA | 23072-3814 | |
| VIRGINIA M BENIGHT | | 1614 EAST 11TH STREET | | | PUEBLO | CO | 81001 | |
| VIRGINIA M JUDD ATT AT LAW | | 2864 DALE AVE | | | ROCKY RIVER | OH | 44116 | |
| VIRGINIA M MURPHY | | 313 EMMANS ROAD | | | FLANDERS | NJ | 07836 | |
| VIRGINIA M STULLER ATT AT LAW | | 16869 W GREENFIELD AVE | | | NEW BERLIN | WI | 53151 | |
| VIRGINIA M. CULHANE | | 11692 EAST BANKEY RD | | | LAKE NEBAGAMON | WI | 54849 | |
| VIRGINIA M. CULHANE | | 11692 EAST BANKEY RD | | | NEBAGAMON | WI | 54849 | |
| VIRGINIA M. PATAO | | 111 KAHULUI BEACH RD A106 | | | KAHULUI | HI | 96732 | |
| VIRGINIA M. TROY | JOSEPH J. TROY | 133 EAST SHORE DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| VIRGINIA MACGRUER BROWN | | 1078 CLARK AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| VIRGINIA MARQUIS AND NATIONAL | | 74 ROOSEVELT AVE | RESTORATION AND FACILITY SERVICES INC | | SICKLERVILLE | NJ | 08081 | |
| Virginia Mattson | | 4 Mariners Cove | | | Salem | SC | 29676 | |
| Virginia Mattson | | 906 White Pine Drive | | | Hendersonville | NC | 28739 | |
| Virginia Mattson | Virginia Mattson | 4 Mariners Cove | | | Salem | SC | 29676 | |
| VIRGINIA N SCRIBNER | | 6125 SHELTER CREEK LANE | | | SAN BRUNO | CA | 94066 | |
| VIRGINIA N. SCOTT | DAVID L. ROBERTS | 12226 VALERIE LANE | | | LAUREL | MD | 20708-2838 | |
| VIRGINIA NEWBY AND PACES | | 2278 EMERALD CASTLE | CONTRACTING SERVICES LLC | | DECATUR | GA | 30035 | |
| VIRGINIA NICHOLSON | | 4167 N MONTELINO WAY | | | MERIDIAN | ID | 83646-2684 | |
| VIRGINIA OAKS | | PO BOX 596 | | | WARRENTON | VA | 20188 | |
| VIRGINIA P MOYE | | 1225 TRINIDAD AVENUE NE | | | WASHINGTON | DC | 20002 | |
| VIRGINIA P. DIAZ | | 98 LAS LOMAS | | | DUARTE | CA | 91010 | |
| VIRGINIA PAULO | | 202 N APPLE ST | | | SHOSHONE | ID | 83352 | |
| VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290 | |
| VIRGINIA POWER, DOMINION | | PO BOX 26543 | | | RICHMOND | VA | 23290 | |
| VIRGINIA PROP INS ASC | | | | | RICHMOND | VA | 23230 | |
| VIRGINIA PROP INS ASC | | PO BOX 6649 | | | RICHMOND | VA | 23230 | |
| VIRGINIA R SEWELL | | 5248 N CALLE BUJIA | | | TUCSON | AZ | 85718 | |
| VIRGINIA R. CONRAD | | 1813 NEWHAMPTON CT | | | MODESTO | CA | 95355-8206 | |
| VIRGINIA R. PRICE | | 1112 LA CADENA AVENUE UNIT 1 | | | ARCADIA | CA | 91007 | |
| VIRGINIA R. STONIER | | 225 AGATE WY | | | BROOMFIELD | CO | 80020 | |
| VIRGINIA RAMSEY | | PO BOX 355 | | | EAGLEVILLE | PA | 19408-0355 | |
| VIRGINIA REAL ESTATE REVIEWS INC | | PO BOX 5344 | 228 OXFORD DRIVE | | MARTINSVILLE | VA | 24115 | |
| VIRGINIA REDLER | JAMES REDLER | (SIMI VALLEY AREA) | 147 LA GROSS WAY | | CHATSWORTH | CA | 91311 | |
| VIRGINIA REID | | 101 W JOHNSON STREET | APT 102 | | PHILADELPHIA | PA | 19144-1963 | |
| VIRGINIA RUTH AND WILFRED JOLLY | | 7927 LASALLE BLVD | DESIGN WORKS STUDIO INC | | MIRAMAR | FL | 33023 | |
| VIRGINIA S CARROLL | | 542 PIONEER AVENUE | | | KENT | OH | 44240 | |
| VIRGINIA S MAJZOUB | ALEXANDER R MAJZOUB | 8986 GULFPORT WAY | | | SACRAMENTO | CA | 95826 | |
| VIRGINIA SCHWEBACH | | 514 MAPLE ST | | | WASHBURN | IA | 50702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA SHIPP AND FIRS AND FLOOD | | 4426 E 200 S | RECOVERY LLC | | KOKOMO | IN | 46902 | |
| VIRGINIA STATE CORPORATION COMMISSION | | BUREAU OF INSURANCE | 1300 E MAIN STREET STE 800 | | RICHMOND | VA | 23219-3630 | |
| VIRGINIA SULLIVAN | | 11026 WALKER ST | | | GRAND BLANC | MI | 48439 | |
| VIRGINIA SUMNERS AND ROCKY | | 329 WASHINGTON ST | MOUNTAIN ROOFING AND SIDING | | PUEBLO | CO | 81004 | |
| VIRGINIA SURETY | | 1000 N MILWAUKEE AVE 5TH FL | | | GLENVIEW | IL | 60025 | |
| VIRGINIA T. GODINO | | PO BOX 139 | | | WEST FALMOUTH | MA | 02574 | |
| VIRGINIA TRAVERSE | | 321 DOONE ROAD | | | FAIRLESS HILLS | PA | 19030 | |
| VIRGINIA VILLAIRE | | 34508 MANOR RUN CIRCLE | | | STERLING HEIGHTS | MI | 48313 | |
| VIRGINIA W MARA | | 143 PLEASANT STREET | | | ARLINGTON | MA | 02476 | |
| VIRGINIA WOLF | | 1643 W SACRAMENTO AVE | | | CHICO | CA | 95926 | |
| VIRGINIA YOUKHANA | | 28062 EATON DRIVE | | | WARREN | MI | 48092 | |
| VIRGINIA ZIMMERMAN | | 8028 EL MANOR AVENUE | | | LOS ANGELES | CA | 90045 | |
| VIRGINIA, APPRAISE | | 2604 LOFTSMOOR LN | | | PLANO | TX | 75025-4193 | |
| Virginius Bragg IV | | PO BOX 2612 | | | LANCASTER | SC | 29721-2612 | |
| VIRGINS ENTERPRISES LLC | | 1323 9TH AVE S | | | GREAT FALLS | MT | 59405 | |
| VIRIDIAN CONDOMINIUM ASSOCIATION | | 415 CHURCH ST | | | NASHVILLE | TN | 37219 | |
| VIRGINA MUTUAL INSURANCE COMPANY | | | | | GLEN ALLEN | VA | 23058 | |
| VIRIJEVICH, DIANA | | 828 APPLETREE DR | | | SCHERERVILL | IN | 46375 | |
| VIRIYAPANTHU, PAUL Y | | 2601 E CHAPMAN STE 106 | | | FULLERTON | CA | 92831 | |
| VIRKO L TAMMARU AND | | EMILY K TAMMARU | 2792 MCDUFFEE CIRCLE | | NORTH AURORA | IL | 60542 | |
| VIRMILLION ESTATES HOA | | PO BOX 904 | | | SUMMERFIELD | FL | 34492-0904 | |
| VIRNAE AND JAMES KING AND | | 707 CHAIN ST | DIXON CONTRACTORS AND CO | | NORRISTOWN | PA | 19401 | |
| VIROL AND RENEE PROVIDENCE | | 3281 WOODLEIGH LANE | | | CAMERON PARK | CA | 95682 | |
| VIROQUA CITY | | 202 N MAIN ST | TREASURER | | VIROQUA | WI | 54665 | |
| VIROQUA CITY | | 202 N MAIN ST | VIROQUA CITY TREASURER | | VIROQUA | WI | 54665 | |
| VIROQUA CITY | | 202 N MAIN ST CITY HALL | TREASURER VIROQUA CITY | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN | | E7214 OAK KNOLL DR | TREASURER VIROQUA TWP | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN | | E7928 MAHONEY RD | TREASURER VIROQUA TWP | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN | | RT 2 | | | WESTBY | WI | 54667 | |
| VIROQUA TOWN TREASURER | | E7214 OAK KNOLL DR | | | VIROQUA | WI | 54665 | |
| VIRTUAL BANK | | 3801 PGA BLVD 700 | | | PALM BEACH GARDENS | FL | 33410 | |
| VIRZI, FRANK S | | 106 W ASH ST STE 505 | | | PIQUA | OH | 45356 | |
| VISBECK, SUSAN C & VISBECK, JAMES N | | 111 SHADE TREE CIRCLE | | | FORT MILL | SC | 29715 | |
| VISCARDI HOWE AND RUDGERS LLP | | 15 FATHER JOGUES PL | | | TICONDEROGA | NY | 12883 | |
| VISCONTI CONDOMINIUM ASSOCIATION | | 9000 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33071 | |
| VISCONTI MASTER ASSOCIATION | | PO BOX 628207 | | | ORLANDO | FL | 32862 | |
| VISELVI CARPENTRY INC | | 13 N 12TH ST | | | KENIZWORTH | NJ | 07033 | |
| VISHNEFSKE, MARK | | 516 MOY LN | | | MULVANE | KS | 67110 | |
| VISHRAM G KARMARKAR | ASHALATA V KARMARKAR | 4127 PARK BLVD | | | PALO ALTO | CA | 94306 | |
| VISHU MAGEE | NANCY MAGEE | 591 PIEDMONT RD | | | TAOS | NM | 87571-0000 | |
| VISIBLE SIGNPOST | | P O BOX 787 | | | LOS ALTOS | CA | 94023-0787 | |
| VISION BUILDERS LLC | | 143 RASPBERRY DR | | | NEW MARKET | TN | 37820 | |
| VISION GLOBAL SOLUTIONS LLC | | 345 ROUSER RD BLDG 5 | | | CORAOPOLIS | PA | 15108 | |
| VISION INSURANCE GROUP INC | | PO BOX 1324 | | | BRENTWOOD | TN | 37024 | |
| VISION MARKETING INC | | 455 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| VISION REALTY LLC | | 933 NORTHERN BLVD STE 1 | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-2270 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISION RESTORATION | | 5400 S BEACH DALY | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION AND BLDG | | 9045 HEMINGWAY | CO AND PAUL AND AIMEE DILLON AND AIMEE KOLESAR | | REDFORD | MI | 48239 | |
| VISION RESTORATION AND BUILDING CO | | 5400 S BEECH DALY | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION AND BUILDING CO | | 5400 S BEECH DALY | | | FEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION AND BUILDING COMPA | | 5400 S BEECH DALY | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION BLDG CO | | 15904 EVERGREEN | DEARBORN HEIGHTS AND CHARLENE AND ARTHUR BREWER | | DETROIT | MI | 48223 | |
| VISION TERMITE CONTROL | | 1717 SOLANO WAY 2 | | | CONCORD | CA | 94520 | |
| VISION WEST REALTY | | 423 WINNEMUCCA BLVD | | | WINNEMUCCA | NV | 89445 | |
| VISION WEST REALTY | | PO BOX 550 | 423 W WINNEMUCCA BLVD | | WINNEMUCCA | NV | 89446 | |
| VISITACION, ROBERT & VISITACION, REYNA | | 4610 BLUEBIRD LN | | | MANSFIELD | TX | 76063 | |
| VISRAM, MARYAM B | | 3104 CREEKWOOD DRIVE | | | LAWRENCE | KS | 66049 | |
| VISTA ALEGRE INC | | 2150 W 68TH ST STE 205 | | | HIALEAH | FL | 33016 | |
| VISTA ASCOT HOA | | PO BOX 15004 | | | VALLEJO | CA | 94591 | |
| VISTA CAMARILLO HOMEOWNERS | | 3623 OLD CONEGO RD 207 | | | NEWBURY PARK | CA | 91320 | |
| VISTA CAY AT HARBOR SQUARE | | 5334 CENTRAL FLORIDA PKWY STE 305 | | | ORLANDO | FL | 32821 | |
| VISTA CAY AT HARBOR SQUARE HOA | | 2180 W STATE RD 434 STE 500 | | | LONGWOOD | FL | 32779 | |
| VISTA CAY HARBOR SQUARE | | 4874 LAKE CAY PL | | | ORLANDO | FL | 32819 | |
| VISTA COURT CONDO HOA | | 901 E MARINE VIEW DR UNIT 302 | | | EVERETT | WA | 98201 | |
| VISTA DE MONTANA COMMUNITY ASSOC | | 1600 W BROADWAY STE 200 | C O AAL LLC | | TEMPE | AZ | 85282 | |
| VISTA DEL RIO ESTATES HOA | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| VISTA DORADA HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VISTA GRANDE ESTATES UNIT IV HOA | | 1742 E ASH DR | DBA RANCHO VISTA GRANDE HOA | | CHINO VALLEY | AZ | 86323 | |
| VISTA HILLS ESTATES | | 3088 PIO PICO DR 200 | | | CARLSBAD | CA | 92008 | |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER ST | | | VISTA | CA | 92081 | |
| VISTA LAKES COMMUNITY ASSOCIATION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| VISTA LAKES COMMUNITY ASSOCITION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| VISTA LOCK AND SAFE COMPANY | | 1025A S SANTA FE AVE | | | VISTA | CA | 92083 | |
| VISTA MANAGEMENT | | 8700 TURNPIKE DR 230 | | | WESTMINISTER | CO | 80031-4301 | |
| VISTA MANAGEMENT ASSOCIATES | | 8700 TURNPIKE DR STE230 | | | WESTMINISTER | CO | 80031 | |
| VISTA MESA ESTATES HOMEOWNERS | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| VISTA MONTANA INC | | 262 E 3900 S STE 200 | C O PROP MGMT SYSTEMS TRUST DEPT | | SALT LAKE CITY | UT | 84107 | |
| VISTA NORTE MAINTENANACE ASSOC | | 25381 ALICIA PKWY UNIT L | | | LAGUNA HILLS | CA | 92653 | |
| VISTA OAKS WEST HOA INC | | PO BOX 781291 | | | ORLANDO | FL | 32878 | |
| VISTA PACIFICA AT RANCHO SAN | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| VISTA PORTICA COMMUNITY ASSOCIATION | | 668 N 44TH ST STE 222E | C O OASIS COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85008 | |
| VISTA PROPERTIES, LLC | | P.O. BOX 963 | | | MONSEY | NY | 10952-0923 | |
| VISTA RESTORATION INC | | 3393 N DODGE BLVD | | | TUCSON | AZ | 85716 | |
| VISTA RESTORATIONINC | | 7341 E 35TH ST | CHRISTOPHER DONNA & JESSICASWEENEY & JOEMAR DECKER | | TUCSON | AZ | 85710-6048 | |
| VISTA RIDGE HOMEOWNERS ASSOCIATION | | 6029 S FORT APACHE 130 | C O MP ASSOCIATION MANAGEMENT | | LAS VEGAS | NV | 89148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISTA VALLEY HOMEOWNRS ASSOCIATION | | 1022 GUNNISON AVE | C O LINDA DRAKE | | GRAND JUNCTION | CO | 81501 | |
| VISTA VERDE HOA | | 1209 HUENEME ST | | | SAN DIEGO | CA | 92110 | |
| VISTA VILLAGES TWO HOA | | PO BOX 30730 | | | MESA | AZ | 85275 | |
| VISTANCIA PARCELS A28 AND A28 | | 8360 E VIA DE VENTURA STE 100 | | | SCOTTSDALE | AZ | 85258-3183 | |
| VISTANCIA VILLAGE | | PO BOX 105260 | | | ATLANTA | GA | 30348 | |
| VISTANCIA VILLAGE A COMMUNITY | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| VISTEN, JASON & VISTEN, BARBARA | | 1208 N 12TH PLACE | | | MOUNT VERNON | WA | 98273 | |
| VISTERRA CREDIT UNION | | 23520 CACTUS AVENUE | | | MORENO VALLEY | CA | 92553 | |
| VISTOSO COMMUNITY ASSOCIATION | | 180 W MAGEE ST DUITE 134 | C O LEWIS MANAGEMENT RESOURCES | | TUCSON | AZ | 85704 | |
| VISTOSO COMMUNITY ASSOCIATION | | 180 W MAGEE STE 134 | | | TUCSON | AZ | 85704 | |
| VISUAL TOUR | | 2703-B GATEWAY DRIVE | | | POMPANO BEACH | FL | 33069 | |
| VISVADRA, STEVEN | | 2944 S LOOMIS ST | B AND JS CONSTRUCTION FIRM INC | | CHICAGO | IL | 60608 | |
| VISVALDIS P KUPSIS ATT AT LAW | | 56 VALPARAISO ST | | | VALPARAISO | IN | 46383 | |
| VISYAK, PAULA | | PO BO 11996 | | | SAN BERNARDINO | CA | 92423 | |
| VITAL AND VITAL LC | | 536 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| VITAL INSURANCE GRP INC | | 9301 SW FWY STE 250 | | | HOUSTON | TX | 77074 | |
| VITAL MEDIA | | PO BOX 116139 | | | CARROLLTON | TX | 75011 | |
| VITAL MEDIA SECURITY | | PO BOX 116139 | | | CARROLLTON | TX | 75011 | |
| VITAL RECO 001 | | PO BOX 13154 | | | MAUMELLE | AR | 72113 | |
| VITALE, CATHERINE | | 339 STILL WATER CIR | | | BOILING SPRINGS | SC | 29316 | |
| VITALE, LOUIS | | 214 LAKE PARSONS GREEN UNIT 208 | | | BRANDON | FL | 33511 | |
| VITALE, MICHAEL J & VITALE, CHRISTINA M | | 39 ESSEX STREET #2 | | | SALEM | MA | 01970 | |
| VITALIA AND DOMINGO SERRANO | | 7676 NW 199 TCE | | | MIAMI | FL | 33015 | |
| VITALIY MAZNIK | | 4301 TYRONE WAY | | | CARMICHAEL | CA | 95608 | |
| VITCO PROPERTIES | | 2255 W. SEPULVEDA BLVD | | | TORRANCE | CA | 90501 | |
| VITEK MORTGAGE GROUP | | 3 PARKCENTER DR 2ND FL | | | SACRAMENTO | CA | 95825 | |
| VITEK REAL ESTATE INDUSTRIES INC | | 3 PARK CENTER DRIVE | 2ND FLOOR | | SACRAMENTO | CA | 95825 | |
| VITEK, DEE A | | 1519 PEREZ ST | | | ORLANDO | FL | 32825 | |
| VITELLO, CHARLES | | 1709 8TH AVE | COMMUNITY CLAIM ASSOC INC | | MANCHESTER | NJ | 08757 | |
| VITERRA ENERGY SERVICES | | PO BOX 30122 | | | TAMPA | FL | 33630 | |
| VITETTA, GEORGE A & VITETTA, SUSAN C | | 1816 WOODFERN COURT | | | ORANGE PARK | FL | 32003 | |
| VITH D YIN AND | | PHINAN L YIN | 7194 38ST. N | | OAKDALE | MN | 55128 | |
| VITO A. SCLAFANI | JACQUELINE F. SCLAFANI | 1 MURRAY AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| VITO AND MARISA RANIERI | | 150 MARSHALL AVENUE | | | FLORAL PARK | NY | 11001 | |
| VITO ASCOSI | | 5412 MALLARD LANDING DRIVE | | | LOTHIAN | MD | 20711 | |
| VITO BARBIERI ATT AT LAW | | 10431 NEWPORT BLVD | | | SANTA ANA | CA | 92705 | |
| VITO DENTINO AGENCY | | 321 3RD ST | | | CALIFORNIA | PA | 15419 | |
| VITO DENTINO REALTY | | 161 ELLSWORTH ST | | | CALIFORNIA | PA | 15419 | |
| VITO DENTINO REALTY | | 321 3RD ST | | | CALIFORNIA | PA | 15419 | |
| VITO J. SIMONE | SHARON SIMONE | 2561 BARRY COURT | | | YORKTOWN HEIGHTS | NY | 10598 | |
| VITO L SCIOLTO ATT AT LAW | | 375 PONTIAC AVE | | | CRANSTON | RI | 02910 | |
| VITO TORCHIA ATT AT LAW | | 4000 MACARTHUR BLVD STE 1110 | | | NEWPORT BEACH | CA | 92660 | |
| VITO TRICARICO | KATHERINE TRICARICO | 621 DUKE RD | | | NEW MILFORD | NJ | 07646 | |
| VITO, ANTONIO | | 9520 PATRICIAN DR | ROSALIE MARTUCCI AND AMEC BCI | | NEW PORT RICHEY | FL | 34655 | |
| VITOS CONSTRUCTION INC | | 8 TARA DR | | | MATAWAN | NJ | 07747 | |
| VITOUX ROOFING | | 645 S MARSHALL ST | | | WHEATFIELD | IN | 46392 | |
| VITOVIC, LISA | | 1807 FOX HOLLOW | KARL VITOVIC JR AND AND ARC | | LILBURN | GA | 30047-3362 | |
| VIVEK M. ROSARIO | | 3615 HOLLY CIRCLE | | | INDIANAPOLIS | IN | 46227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Viveka Kennedy | | 10911 WOODMEADOW PKWY | APT 1223 | | Dallas | TX | 75228 | |
| VIVEROS, MARTHA | | 2028 W.SAINT GERTRUDE PL | | | SANTA ANA | CA | 92704 | |
| VIVIAN A HOUGHTON ATT AT LAW | | 800 W ST | | | WILMINGTON | DE | 19801 | |
| VIVIAN A HOUGHTON ESQ | | 800 W ST 2ND FL | | | WILMINGTON | DE | 19801 | |
| VIVIAN AND STEPHEN WALKER | | 2078 BLUESTEM PKWY | | | LYNWOOD | IL | 60411 | |
| VIVIAN B STEVENSON ESTATE | | 11216 N BRAUER AVE | AND THOMAS MOSES CONTRACTOR | | OKLAHOMA CITY | OK | 73114 | |
| Vivian Bethea | | 1142 N.W. 2 Ave. #219 | | | Miami | FL | 33136 | |
| Vivian Blair | | 4615 G street | | | Philadelphia | PA | 19120 | |
| Vivian Delfin | | 415 N. Stoneman Ave | Unit 2 | | Alhambra | CA | 91801 | |
| VIVIAN FERGUSON AND NORTHSTAR | | 1311 1313 CHESTNUT ST | RESTORATION | | ROCKFORD | IL | 61102 | |
| VIVIAN GREEN | | 5144 N 15TH STREET | | | PHILADELPHIA | PA | 19141 | |
| VIVIAN GRIET | | 2134 CLEARVIEW AVE | | | ABINGTON | PA | 19001 | |
| VIVIAN H MAGLOIRE AND | | 8022 GREEN GLEN DR | MRS EUN JI MAGLOIRE | | MIDLAND | GA | 31820 | |
| VIVIAN H. LEE | | 53-023 POKIWAI PLACE | | | HAUULA | HI | 96717 | |
| VIVIAN HILLIARD | | 5631 DRAKESTONE BLVD | | | HOUSTON | TX | 77053 | |
| VIVIAN JOHNSON | | 1527 PATTON | | | WATERLOO | IA | 50702 | |
| VIVIAN KARANJA | | 3545 LONDONVILLE LA | | | RALEIGH | NC | 27604-0000 | |
| Vivian L. Ladson | | 309 Lafayette Avenue, Apt. 10F | | | Brooklyn | NY | 11238 | |
| VIVIAN LEA BORLAND ATT AT LAW | | 213 N MAIN ST STE 101 | | | MIDLAND | TX | 79701 | |
| VIVIAN M WILLIAMS AND ASSOCIATES | | 14 WALL ST FL 20 | | | NEW YORK | NY | 10005 | |
| VIVIAN M WILLIAMS AND ASSOCIATES | | 60 E 42ND ST FL 46 | | | NEW YORK | NY | 10165 | |
| VIVIAN PONS | | 658 NORTH 600 WEST | | | OREM | UT | 84057 | |
| VIVIAN R SEAY ESQ ATT AT LAW | | PO BOX 2065 | | | APPOMATTOX | VA | 24522 | |
| VIVIAN REID AND I G ROOFING | | 3111 BUTTREY DR NE | AND REMODELING | | HUNTSVILLE | AL | 35810 | |
| VIVIAN SANCHEZ AND CASTELLON | | 1221 SW 92 AVE | PLUMBING AND MOREAU CONSULTANT | | MIAMI | FL | 33174-3137 | |
| VIVIAN SANCHEZ AND RICHMOM | | 1221 SW 92ND AVE | CONSTRUCTION CORPORATION | | MIAMI | FL | 33174 | |
| VIVIAN STEVENSON ESTATE AND | | 11216 N BRAUER AVE | JASONS REMODELING | | OKLAHOMA CITY | OK | 73114 | |
| VIVIAN T NGUYEN | | 3417 HOLDERMAN DR | | | SAN JOSE | CA | 95148 | |
| VIVIAN TOWN | | 112 W ALABAMA PO BOX 832 | TAX COLLECTOR | | VIVIAN | LA | 71082 | |
| VIVIAN TOWN | | PO BOX 832 | TAX COLLECTOR | | VIVIAN | LA | 71082 | |
| VIVIAN TOWN | TAX COLLECTOR | PO BOX 832 | | | VIVIAN | LA | 71082 | |
| VIVIAN V CHAVEZ | | 5467 E ATCHISON ST | | | FRESNO | CA | 93727 | |
| VIVIAN V HUGHES | | 41470 BOBCAT COURT | | | CANTON | MI | 48188 | |
| VIVIAN WILLIAMS | | 4249 LEIDY AVE | | | PHILADELPHIA | PA | 19104 | |
| VIVIANA S CAVADA ATT AT LAW | | 4646 CORONA DR STE 165 | | | CORPUS CHRISTI | TX | 78411 | |
| VIVICA SMITH PIERRE ATT AT LAW | | 1901 ERASTE LANDRY RD APT 1086 | | | LAFAYETTE | LA | 70506-1975 | |
| VIVINO AND VIVINO ESQS | | 401 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| VIVO, ANITA L | | 1235A N CLYBOURN AVE | | | CHICAGO | IL | 60610-1707 | |
| Vizioncore | | C/O Quest | 5 Polaris Way | | Aliso Viejo | CA | 92656 | |
| Vizioncore | | Po Box 877 | | | Lake Villa | IL | 60046 | |
| VIZZIELLO, SUSAN | | 8 PEZ CT | RV GENERAL CONTRACTING | | NORTH HAVEN | CT | 06473 | |
| VL HENKELS CONTRACTOR | | PO BOX 30 | | | SPRING HOUSE | PA | 19477 | |
| VLADIMIR AND ELENA MAKHONIN | | 6620 OAK LEAF CT | | | MONTICELLO | MN | 55362 | |
| VLADIMIR AND MARTINE CHARLIER AND | MILAN KITCHENS | PO BOX 560644 | | | MIAMI | FL | 33256-0644 | |
| VLADIMIR BRATOV | | 5006 CASCADE COURT | | | CULVER CITY | CA | 90230 | |
| VLADIMIR FEIGIN | | 119 MILL CREEK ROAD | APT B3S | | ARDMORE | PA | 19003 | |
| VLADIMIR GAGIC LAW OFFICE PLLC | | 111 W MONROE ST STE 1211 | | | PHOENIX | AZ | 85003-1732 | |
| VLADIMIR HRABROV | JANE HRABROV | 41-11 UNION STREET | | | FAIR LAWN | NJ | 07410 | |
| VLADIMIR I GVOZD ATT AT LAW | | 4800 HAMPDEN LN STE 200 | | | BETHESDA | MD | 20814 | |
| VLADIMIR KOSSIAN | | 5115 RIVERTHUR PL. | | | DULUTH | GA | 30096-2929 | |
| Vladimir Kuzinets | | 206 Josephs Way | | | Frazer | PA | 19355 | |
| VLADIMIR PELINOVSCHI | CAREN PELINOVSCHI | 3243 WACO DRIVE | | | SIMI VALLEY | CA | 93063 | |
| VLADIMIR PERDOMO AND PEOPLES | | 5210 NW 183 ST | INSURANCE CLAIM CTR | | MIAMI | FL | 33055 | |
| VLADIMIR RUDY | | 9438 OBECK AVENUE | | | ARLETA | CA | 91331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR SOROKIN | | 1013 RUSHMORE DR | | | BURNSVILLE | MN | 55306 | |
| Vladimir Spector | | 608 Danenberger Dr | | | Southampton | PA | 18966 | |
| VLADIMIR ST PHARD | | 4 LEXINGTON CT | | | EAST WINDSOR | NJ | 08520 | |
| VLADIMIROV, MIKHAIL | TATIANA PALI | 10590 DITCH RD | | | CARMEL | IN | 46032-9613 | |
| VLADISLAVA BORISOVA | | 1822 77TH ST. | | | NAPERVILLE | IL | 60565 | |
| VLADMIR R SLAPAK AND HEATHER D HOGLE | | 26053 PLEASANT VALLEY RD | | | FARMINGTON HILLS | MI | 48331 | |
| VLAMINCK, SHAWN W | | 5082 HERMANTOWN RD | | | HERMANTOWN | MN | 55811 | |
| VLANGOS, JOHN H | | 2004 W POTOMAC AVE | | | CHICAGO | IL | 60622-3152 | |
| VLASOVETZ, DAVID C | | 638 BALTIC AVENUE SOUTHEAST | | | RIO RANCHO | NM | 87124 | |
| VLG OF DECKER OAKS CA | | NULL | | | HORSHAM | PA | 19044 | |
| VLM PROPERTIES | | P O BOX 1156 | | | TRES PINOS | CA | 95075 | |
| VLM PROPERTIES, INC | | 25 BEST ROAD | | | HOLLISTER | CA | 95023 | |
| VM GROUP | | 395 S HWY 65 STE A 106 | | | LINCOLN | CA | 95648-9325 | |
| VMA | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| VMP Mortgage Solutions | | 15520 Rockfield BlvdSuite J | | | Irvine | CA | 92618 | |
| VMP Mortgage Solutions Inc | | 18050 15 Mile Rd | | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions Inc | | 6815 Saukview Dr | | | St Cloud | MN | 56303 | |
| VMP Mortgage Solutions Inc | ATTN Contract mgmt Dept | 18050 15 Mile Road | | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions Inc | ATTN Corp Legal Dept | Wolters Kluwer Financial Services | 6815 Saukview Dr | | St Cloud | MN | 56303-0811 | |
| VNDERBILT BORO | | PO BOX 511 | TAX COLLECTOR | | VANDERBILT | PA | 15486 | |
| VO, ANDREW N | | PO BOX 347234 | | | SAN FRANCISCO | CA | 94134-7234 | |
| VO, BAU V | | 10740 S MAASS COURT | | | OAK CREEK | WI | 53154 | |
| VO, KIM | | 306 HIGHLAND VIEW DRIVE | | | WYLIE | TX | 75098-0000 | |
| VO, MARTI | | 2937 PEPPER RIDGE | | | WICHITA | KS | 67205 | |
| VO, MARTI | | 9035 W SILVER HOLLOW | | | WICHITA | KS | 67205 | |
| VO, THANH | | 44 PEACHTREE PLACE UNIT 1134 | | | ATLANTA | GA | 30309 | |
| VODDIE BAUCHAM ESTATE | | 11840 BELHAVEN AVE | | | LOS ANGELES | CA | 90059-2829 | |
| VOEGELI EWALD AND BARTHOLF LAW OFF | | 1750 10TH ST | | | MONROE | WI | 53566 | |
| VOELKEL HANNSEN, MART | | 912 W LALE AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21210 | |
| VOELKEL, TIMOTHY | | 912 W LAKE AVE | TAX COLLECTOR | | BALTIMORE | MD | 21210 | |
| VOGE INC CONSTRUCTION | | 5907 NOBLE AVE | | | VAN NUYS | CA | 91411-3026 | |
| VOGEL AND CROMWELL | | PO BOX 18188 | | | ROANOKE | VA | 24014 | |
| VOGEL LAW FIRM LTD | | 103 S JACKSON ST STE 203 | | | JANESVILLE | WI | 53548 | |
| VOGEL PROPERTIES LP | | 203 SANTA ANA AVE | | | LONG BEACH | CA | 90803 | |
| VOGEL PROPERTIES, LP | | 1900 MAIN ST. SUITE 500 | | | IRVINE | CA | 92614 | |
| VOGEL, ALFONSO | | 9914 SATICOY ST | | | BURBANK | CA | 91504-0000 | |
| VOGEL, DANIEL M | | 273 SOUTH KING STREET | | | DENVER | CO | 80219 | |
| VOGEL, RICHARD | | 45 MANTUA GROVE RD TRLR S9 | | | WEST DEPTFORD | NJ | 08066-1714 | |
| VOGELPOHL, JASON | | 532 PAJARO ST | | | SALINAS | CA | 93901 | |
| VOGELS BUCKMAN APPRAISAL GROUP | | 2005 S WEBSTER AVE | | | GREEN BAY | WI | 54301 | |
| VOGELS BUCKMAN APPRAISAL GROUP INC | | 2055 S WEBSTER AVE | PO BOX 88 | | GREEN BAY | WI | 54301 | |
| VOGELS LOCKSMITH | | 114 W WALNUT ST | | | ALBION | MI | 49224 | |
| VOGELSANG, JOHN L | | 10041 D PUTTINGTON DR | | | ST LOUIS | MO | 63123 | |
| VOGT AND HOWARD | | 906 OLIVE ST PH 21 | | | SAINT LOUIS | MO | 63101 | |
| VOGT, DANIEL L | | 1011 EMERICK | | | YPSILANTI | MI | 48198 | |
| VOHWINKEL, RORY J | | 9980 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| VOICE, ROBERT F | | 1776 LEXINGTON AVE | | | SAN MATEO | CA | 94402-4025 | |
| VOIGHT, MARK | | 1530 N E 48 CT | | | OAKLAND PARK | FL | 33334 | |
| VOIGHT, ROBIN | | 7 SURF AVE | TODD RUTT | | ISLIP | NY | 11751 | |
| VOIGTMAN, DENNIS | | 28040 HWY 44 | | | SHINGLETOWN | CA | 96088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOILAND, JOSEPH | | 346 N LAKE ST | | | AURORA | IL | 60506 | |
| VOILAND, JOSEPH R | | 1625 WING RD | | | YORKVILLE | IL | 60560 | |
| VOIT | | NULL | | | HORSHAM | PA | 19044 | |
| VOJCIC, IVAN | | 3315 ALGONQUIN RD | | | ROLLING MEADOWS | IL | 60008 | |
| VOKSHORI LAW GROUP | | 1010 WILSHIRE BLVD STE 1601 | | | LOS ANGELES | CA | 90017 | |
| VOLANT BORO | | 525 MAIN ST | RECEIVER OF TAXES | | VOLANT | PA | 16156 | |
| VOLANT BORO | TAX COLLECTOR | PO BOX 96 | MAIN ST | | VOLANT | PA | 16156 | |
| VOLANTE, STEVEN J & VOLANTE, KIM M | | 740 S LAKE AVE | | | DELRAY BEACH | FL | 33483 | |
| VOLEGOV, PETER L | | 732 SAN PEDRO DR S | | | ALBUQUERQUE | NM | 87108 | |
| VOLENEC, CHRISTIAN P | | 471 LEISURE LANE | | | CEDAR CREEK | TX | 78612 | |
| VOLIN AND HANSEN PLLC | | 2033 E WARNER RD STE 107 | | | TEMPE | AZ | 85284 | |
| VOLINIA TOWNSHIP | | 21138 FOSDICK RD | VOLINIA TOWNSHIP TREASURER | | DOWAGIAC | MI | 49047 | |
| VOLINIA TOWNSHIP | | 53924 GARDS PRAIRIE RD | TREASURER | | DECATUR | MI | 49045 | |
| VOLINIA TOWNSHIP | | 53924 GARDS PRAIRIE RD | VOLINIA TOWNSHIP TREASURER | | DECATUR | MI | 49045 | |
| VOLK LAW OFFICES PA | | 700 S BABCOCK ST STE 4 | | | MELBOURNE | FL | 32901 | |
| VOLK, ERIC L & VOLK, COLLEEN E | | 307 MARANES CIR | | | MAUMELLE | AR | 72113 | |
| VOLK, GEORGE S & VOLK, SUSAN K | | 3473 BIRDSONG AVE | | | THOUSAND OAKS | CA | 91360 | |
| VOLK, JENNIFER A & VOLK, TIMOTHY E | | 431 WEST AVE | | | FALCONER | NY | 14733 | |
| VOLKER KETTENBEIL ESTATE AND | | 1517 PAINTBRUSH | FRANCESCA & ALEXANDRIA KETTENBEIL & MESQUITE ROOFI | | MESQUITE | TX | 75149 | |
| VOLLER REALTY AND CONSTRUCTION | | 15 CHATHAM FOREST DR | | | PITTSBORO | NC | 27312 | |
| VOLLMAR AND HUISMANN SC | | N14W23777 STONE RIDGE DR STE 120 | | | WAUKESHA | WI | 53188 | |
| VOLLMER KEATING PC | | 445 FORT PITT BLVD | | | PITTSBURGH | PA | 15219 | |
| VOLLMER REALTORS | | 854 W NORTON | | | MUSKEGON | MI | 49441 | |
| VOLLMER, LEANN | | 124 MAIN AVE E | | | ROLLA | ND | 58367 | |
| VOLLMER, SCOTT D | | INC PO BOX 81195 | APPRAISAL RESEARCH AND DEVELOPMENT | | LAS VEGAS | NV | 89180 | |
| VOLLMER, STEPHEN A & VOLLMER, DAVID A | | 8118 BABBLER LANE | | | RICHMOND | VA | 23235 | |
| VOLNEY TOWN | | 1445 CO RT 6 MUN BLDG | TAX COLLECTOR | | FULTON | NY | 13069 | |
| VOLNEY TOWN CLERK | | 1445 CO RT 6 MUN BLDG | VOLNEY TOWN CLERK | | FULTON | NY | 13069 | |
| VOLO LAW | | 1053 PARK AVE | | | SAN JOSE | CA | 95126-3026 | |
| VOLSCH, WILLIAM | | 319 W WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351 | |
| VOLSTED SPECIALTIES INC | | 27900 CONCRETE UNIT D | | | LAKEMOOR | IL | 60041 | |
| VOLTERRA COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VOLTZ MILLER, DEBRA | | 108 N MAIN ST STE 328 | | | SOUTH BEND | IN | 46601 | |
| VOLTZ MILLER, DEBRA | | 108 N MAIN ST STE 423 | | | SOUTH BEND | IN | 46601 | |
| VOLUNTEER CENTER OF CEDAR VALLEY | | 2101 KIMBALL AVE | SUITE 1414 | | WATERLOO | IA | 50702 | |
| VOLUNTEER LAWYERS PROJECT OF THE | | 99 CHAUNCY ST STE 400 | | | BOSTON | MA | 02111 | |
| VOLUNTEER REALTY | | 124 N WINSTON RD | | | KNOXVILLE | TN | 37919 | |
| VOLUNTOWN TOWN | | 115 MAIN ST PO BOX 96 | GEORGETTE GRENIER TAX COLL | | VOLUNTOWN | CT | 06384 | |
| VOLUNTOWN TOWN | | PO BOX 96 | TOWN OF VOLUNTOWN TAX COLLECTOR | | VOLUNTOWN | CT | 06384 | |
| VOLUNTOWN TOWN CLERK | | PO BOX 96 | | | VOLUNTOWN | CT | 06384 | |
| VOLUSIA CLERK OF CIRCUIT COURT | | 101 N ALABAMA AVE RM A121 | | | DELAND | FL | 32724 | |
| VOLUSIA CLERK OF COURT | | PO BOX 6043 | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY | | 123 W INDIANA AVE RM 103 | | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY | | 123 W INDIANA AVE RM 103 | VOLUSIA COUNTY TAX COLLECTOR | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVENUE RM 103 | | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY RECORDER | | PO BOX 6043 | | | DELAND | FL | 32721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOLZ, JEFFREY A & VOLZ, JANET L | | 14412 NORTH 152ND EAST AVENUE | | | COLLINSVILLE | OK | 74021 | |
| VON AND LAKENDRILLA LOVE | | 349 W MAIN ST | | | WEBB | MS | 38966 | |
| VON BRINCKEN, SHELLEY | SHELLEY VON BRINCKEN VS MRTGCLOSE COM INC CALIFORNIA LAND TITLE CO OF NEVADA COUNTY EXECUTIVE TRUSTEE SVCS INC MRT ET AL | P.O. Box 2362 | | | Grass Valley | CA | 95945 | |
| VON ESCH & VON ESCH APC | | 810 E COMMONWEALTH AVENUE | | | FULLERTON | CA | 92831 | |
| VON FELDEN, RON | | 2520 ST ROSE PKWY 215 | | | HENDERSON | NV | 89074 | |
| VON GEIS, PETTER E | | 5701 LINCOLN AVENUE | | | EXPORT | PA | 15632 | |
| VON HOENE LAW FIRM | | PO BOX 1527 | | | SANTA ROSA BEACH | FL | 32459 | |
| VON ROBERTS AND | | JENNIFER ROBERTS | USAG CMR 490, BOX 2261 | | APO AE | AE | 09708 | |
| VON TAGEN, MARK & VON TAGEN, SUSAN | | 1135 FOREST GLEN WAY | | | SANTA ROSA | CA | 95404-6825 | |
| VON W ROBINSON ATT AT LAW | | 2026 N RIVERSIDE AVE STE C212 | | | RIALTO | CA | 92377 | |
| VONDA S MCLEOD ATTORNEY AT LAW LL | | PO BOX 3610 | | | MONTGOMERY | AL | 36109 | |
| VONDEL L SMITH | | 12872 N. JACK TONE RD | | | LODI | CA | 95240 | |
| VONDELLA AND EBONY ROGERS AND | | 306 N HOUSTON ST | TWW BUFFALO | | EDGEWOOD | TX | 75117 | |
| VONDELLA ROGERS EBONY ROGERS AND | | 306 N HOUSTON ST | TWW BUFFALO | | EDGEWOOD | TX | 75117 | |
| VONDENBENDKEN, DONNA | | 1462 DINSMORE ST | PATRICIA FRY | | SIMI VALLEY | CA | 93099 | |
| VONFURSTENRECHT, FRANK & VONFURSTENRECHT, MARGARET | | 429 NORTH VILLA AVENUE | | | FRESNO | CA | 93727-3239 | |
| VONG LY | KOU LY | 2347 E RIVER DR. | | | GREEN BAY | WI | 54301 | |
| VONGPHAKDY, SITHAT & VONGPHAKDY, PHITSAMAY | | 11100 LIGHT GUARD LP | | | MANASSAS | VA | 20109 | |
| VONNIE BEARD REAL ESTATE APPRAISER | | 7210 S KIRKWOOD | | | HOUSTON | TX | 77072 | |
| VONNY R. ROTH | | 837 CHURCH RD | | | RICHLANDTOWN | PA | 18955 | |
| VONORE CITY | | 613 CHURCH ST | TAX COLLECTOR | | VONORE | TN | 37885 | |
| VONORE CITY | | PO BOX 218 | TAX COLLECTOR | | VONORE | TN | 37885 | |
| VONRENNER, FREDRICK & VONRENNER, KIMBERLY | | P O BOX 2308 | | | GUERNEVILLE | CA | 95446-2378 | |
| VONRENNER, KIMBERLY | | P O BOX 2308 | | | GUERNEVILLE | CA | 95446-2378 | |
| VONSIK, LISA M | | 2357 HAWTHORNE DRIVE | | | CLEARWATER | FL | 33763 | |
| VONTORI E MANUEL | | 471 FAIRLANE CIRCLE | | | ATLANTA | GA | 30331 | |
| VOONG, NGAN H | | 2426 2428 N DENTON AVE | | | ROSEMEAD | CA | 91770 | |
| VOORHEES TOWNSHIP | | 2400 TOWN CENTER BLVD | | | VOORHEES | NJ | 08043-2516 | |
| VOORHEES TOWNSHIP | | 2400 VOORHEES TOWN CTR TOWN HALL | VOORHEES TWP COLLECTOR | | VOORHEES | NJ | 08043 | |
| VOORHEES TOWNSHIP | TAX COLLECTOR | 2400 TOWN CENTER BLVD | | | VOORHEES | NJ | 08043-2516 | |
| VOORHEES VOORHEES AND KELLEY | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| VOORHEES, GARY | | 165 RIVERBEND DR | | | OCOEE | TN | 37361 | |
| VOORHEESVILLE C S TN GUILDERLAND | | PO BOX 201 | SCHOOL TAX COLLECTOR | | VOORHEESEVILLE | NY | 12186 | |
| VOORHEESVILLE C S TN GUILDERLAND | | PO BOX 201 | SCHOOL TAX COLLECTOR | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE C S TN NEW SCOTLAND | SCHOOL TAX COLLECTOR | PO BOX 201 | RTE 8519 | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE CEN SCH TN OF BERNE | | 33 VOORHEESVILLE AVE | SCHOOL TAX COLLECTOR | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE CEN SCH TN OF BERNE | SCHOOL TAX COLLECTOR | PO BOX 201 | 432 NEW SALEM RD | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE VILLAGE | VILLAGE CLERK | PO BOX 367 | 29 VOORHEESVILLE AVE | | VOORHEESVILLE | NY | 12186 | |
| VORE, LEE H | | 17643 N 131 ST DR | | | SUN CITY WEST | AZ | 85375 | |
| VORLAND LAND CO | | PO BOX 287 | | | NEW ROCKFORD | ND | 58356 | |
| VORTELL KROWS CO | | 225 N MICHIGAN AVE STE 1100 | | | CHICAGO | IL | 60601 | |
| VORYS SATER SEYMOUR AND PEASE LLP | | 280 PLAZA, SUITE 1300 | 280 NORTH HIGH STREET | | COLUMBUS | OH | 43215 | |
| VOS, ROBERT C & VOS, MARIA T | | 8017 N OVERHILL AVENUE | | | NILES | IL | 60714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOSHELL, RUSSELL L & VOSHELL, SHEILA R | | 4304 19TH AVE | | | KEARNEY | NE | 68845-8260 | |
| VOSS AND JOHNSON | | 111 PACIFICA STE 130 | | | IRVINE | CA | 92618-7421 | |
| VOSS, LISA A | | 120 HUDGINS LANE | | | SUMMERTOWN | TN | 38483 | |
| VOSTERS, AARON | | N4162 GARVEY AVE | | | FREEDOM | WI | 54130 | |
| VOTAW AND KISOR | | 230 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| VOUGH AND ASSOCIATES | | 502 SUSQUEHANNA AVE | | | WEST PITTSTON | PA | 18643-2420 | |
| VOWELL, TERESA | | 127 GREGORY DR | | | RINGGOLD | GA | 30736-7476 | |
| VOYAGER GUARANTY INSURANCE CO | | 2000 S DIXIE HWY STE 100 | | | MIAMI | FL | 33133 | |
| VOYAGER INDEMNITY INSURANCE CO | | | | | SCOTTSDALE | AZ | 85258 | |
| VOYAGER INDEMNITY INSURANCE CO | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| VOYAGER PROP AND CAS CO | | | | | FORT WORTH | TX | 76101 | |
| VOYAGER PROP AND CAS CO | | PO BOX 901045 | | | FT WORTH | TX | 76101 | |
| VOYLES, SANDRA | | 1435 NORWOOD HILLS DR | | | O FALLON | MO | 63366-5564 | |
| VOZKA, JENNIFER | | 7519 WOODBORO HEIGHTS RD | | | RHINELANDER | WI | 54501 | |
| VP PARTNERS INC | | 19600 FAIRCHILD RD STE 150 | | | IRVINE | CA | 92612 | |
| VPS | | 329 W 18TH ST | | | CHIGAGO | IL | 60616 | |
| VPS | | 4010 S MORGAN ST | | | CHICAGO | IL | 60609-2513 | |
| VRAJESH SHAH AND CONSTANCE | | 2453 TAFFY DR | ZIMMERMAN | | KENNER | LA | 70065 | |
| VRAM | | 3246 N CARSON ST STE 100 | C O VALLEY REALTY AND MANAGEMENT | | CARSON CITY | NV | 89706 | |
| VREJ AGHAJANIAN | | 1444 WESTERN AVENUE | | | GLENDALE | CA | 91201-1214 | |
| VRIELING, CHARLES & VRIELING, JUDY | | 6817 TRANQUIL LANE | | | LYNDEN | WA | 98264 | |
| VROMAN, GRANT L & VROMAN, NAN E | | 1020 CHESTNUT RIDGE RD | | | AMHERST | NY | 14228 | |
| VRS PROPERTIES | | 6020 RUTLAND DR STE 12 | | | CARMICHAEL | CA | 95608 | |
| VRSECKY PROBST AND ASSOCIATES LL | | 844 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| VRTIC, ABDULAH | | 5304 W AVE | WEATHER EXTERIORS LLC | | ST LOUIS | MO | 63116 | |
| VRUWINK, RONALD J & VRUWINK, LAURIE A | | 365 ELM ROAD | | | RUDOLPH | WI | 54475 | |
| VS LAWNCARE | | 1526 ABBOTSFORD | | | NAPERVILLE | IL | 60563 | |
| VSFCD | | 400 LA CROSSE ST | 450 RYDER ST | | VALLEJO | CA | 94590 | |
| VSHIVTSEVA, YULIYA B | | 106 VIBURNUM LANE | | | NEW HARTFORD | NY | 13413 | |
| VT, RUTLAND | | 2 S MAIN ST | | | RUTLAND | VT | 05701 | |
| VTC BUSINESS CENTER LLC | | DBA VALENCIA TOWN CENTER- (t0010074) | PO BOX 6149 | | HICKSVILLE | NY | 11802-6149 | |
| VU H TRINH | | NINA N NGUYEN | 3239 HERITAGE OAKS CT | | SAN JOSE | CA | 95148 | |
| VU M NGUYEN | | 23936 W LONG GROVE RD | | | DEER PARK | IL | 60010 | |
| VU, HOA & VU, CANG | | 812 LEXINGTON LANE | | | REDLANDS | CA | 92374 | |
| VU, KHOA D & DINH, XUYEN T | | 1835 ANVIL COURT | | | RIFLE | CO | 81650 | |
| VU, PAUL | | PO BOX 2026 | | | PFLUGERVILLE | TX | 78691-2026 | |
| VU, PETER | | 126 W HIGHLAND AVE | A 2 Z AMERICAN CONSTRUCTION INC | | PHOENIX | AZ | 85013 | |
| VU, TIEN V & VU, ROSEMARY H | | 2618 W MANLY AVE | | | SANTA ANA | CA | 92704-5945 | |
| VU, TIN V & PHAM, KIM-NHA T | | 12821 LUCILLE AVENUE | | | GARDEN GROVE | CA | 92841 | |
| VUCUREVICH, ROBERT | | PO BOX 42327 | | | PHOENIX | AZ | 85080 | |
| VUE, CHAO & SONG, YUA | | 2700 BYRD RD | | | MORGANTON | NC | 28655 | |
| VUKMIROVITS, TOM G | | 11 FOSTER ST THIRD FL | | | WORCESTER | MA | 01608 | |
| VUKOVIC, JASMINKA | | 3302 WEST RIDGE AVE | | | TEXARKANA | TX | 75503 | |
| VUKOVICH, DARLENE | | 320 MARGARET ST | | | JEANNETTE | PA | 15644 | |
| VUKOVICH, JEANNIE | | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| VUKOVICH, JEANNIE | | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006-2306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VULCAN LEGAL GROUP LLC | | PO BOX 1784 | | | BIRMINGHAM | AL | 35201-1784 | |
| VULCANO, GARY | | 10145 E CARON ST | | | SCOTTSDALE | AZ | 85258 | |
| VULLO, RICHARD P | | 2000 WINTON RD S STE 100 | | | ROCHESTER | NY | 14618 | |
| VULLO, RICHARD P | | 2000 WINTON RD STE 100 | | | ROCHESTER | NY | 14618 | |
| VULLO, RICHARD P | | FIRST FEDERAL PLZ STE 710 | | | ROCHESTER | NY | 14614 | |
| VUONG, PHUONG N & VUONG, KIEN N | | 443 W SAXON AVE | | | SAN GABRIEL | CA | 91776 | |
| VUSA LAW OFFICES | | 142 E MISSION ST | | | SAN JOSE | CA | 95112 | |
| VVS CSD COMBINED TOWNS | | PO BOX 128 | SCHOOL TAX COLLECTOR | | VERONA | NY | 13478 | |
| VVS CSD COMBINED TOWNS | | RTE 31 PO BOX 128 | SCHOOL TAX COLLECTOR | | VERONA | NY | 13478 | |
| VVS CSD COMBINED TOWNS | | RTE 31 PO BOX 128 | | | VERONA | NY | 13478 | |
| VVV CORPORATION DBA SERVICE | | 2211 S 4TH ST | MASTER CLEAN | | ROCKFORD | IL | 61104 | |
| VW CREDIT INC | | 1401 FRANKLIN BLVD | | | LIBERTYVILLE | IL | 60048-3014 | |
| VW CREDIT INC | | c/o Zakatchenko, Jerry & Zakatchenko, Lilian | 129 Bloomfield Rd | | Burlingame | CA | 94010-3014 | |
| VWB INC | | 3240 E UNION HILLS DR STE 159 | | | PHOENIX | AZ | 85050 | |
| VY THUAN NGUYEN ATT AT LAW | | 12221 ALMEDA RD | | | HOUSTON | TX | 77045 | |
| VYACHESLAV B. BIRMAN | LYUBOV I. BIRMAN | 3625 THORNWOOD | | | AUBURN HILLS | MI | 48326 | |
| VYACHESLAV MARCHUK | | 10111 SOUTHEAST 227TH STREET | | | KENT | WA | 98031 | |
| VYTAS K RAY ATT AT LAW | | 4570 HILTON PKWY STE 202 | | | COLORADO SPRINGS | CO | 80907 | |
| W ALAN ALDER PC | | 1230 2ND AVE S | | | NASHVILLE | TN | 37210 | |
| W ALAN SMITH JR | | PO BOX 957 | | | LYNCHBURG | VA | 24505 | |
| W ALAN SUMMERS ATT AT LAW | | 1275 CTR POINT RD | | | BIRMINGHAM | AL | 35215 | |
| W ALLEN COCHRAN | JOANN COCHRAN | 27 SAINT CHARLES PLACE | | | SHREWSBURY | MO | 63119 | |
| W AND G INVESTMENT LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282-5013 | |
| W AND G INVESTMENTS | | 7207 DENBERG RD | GROUND RENT | | BALTIMORE | MD | 21209 | |
| W AND G INVESTMENTS | | PO BOX 15013 | GROUND RENT | | PIKESVILLE | MD | 21282 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | GROUNT RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282-5013 | |
| W AND S INSURANCE | | 9251 MESA DR | | | HOUSTON | TX | 77028 | |
| W AND W CUSTOM BUILDERS LLC | | 173 ROCKY STAR ST | | | HENDERSON | NV | 89012 | |
| W AND W PROPERTIES | | 223 VALLEY RD | | | FAYETTEVILLE | NC | 28305 | |
| W AND W UTILITIES | | PO BOX 3220 | | | ANNAPOLIS | MD | 21403 | |
| W AND W UTILITIES INC | | 2444 SOLOMANS ISLAND RD | TAX COLLECTOR | | ANNAPOLIS | MD | 21401 | |
| W AUSTIN COOPER ATT AT LAW | | 2151 RIVER PLZ DR STE 195 | | | SACRAMENTO | CA | 95833 | |
| W B GRANT AGENCY INC | | 344 S MAIN ST | | | BARNEGAT | NJ | 08005 | |
| W B MASON COMPANY INC | | 59 CENTRE ST | | | BROCKTON | MA | 02301-4014 | |
| W B SORRELLS ATT AT LAW | | 202 KANAWHA BLVD W | | | CHARLESTON | WV | 25302 | |
| W. B. EMARY | KATHRYN D. EMARY | 731 ANNES COURT | | | LANDSDALE | PA | 19446 | |
| W BATON ROUGE RECORDER OF DEED | | PO BOX 107 | 850 8TH ST | | PORT ALLEN | LA | 70767 | |
| W BENNETT GAFF ATT AT LAW | | 590 COLLINS RD | | | JASPER | GA | 30143 | |
| W BENNETT GAFF ATT AT LAW | | PO BOX 1810 | | | CLARKESVILLE | GA | 30523 | |
| W BENNETT GAFF ATT AT LAW | | PO BOX 1897 | | | JASPER | GA | 30143 | |
| W BRADY KELLEMS ATT AT LAW | | PO BOX 1406 | | | BROOKHAVEN | MS | 39602 | |
| W BRENT KELLEY PC | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| W BRETT CHAPIN LLC | | 10561 BARKLEY ST STE 510 | | | OVERLAND PARK | KS | 66212 | |
| W BRONSON HOWELL ATT AT LAW | | 4010 DUPONT CIR STE L30 | | | LOUISVILLE | KY | 40207 | |
| W BRUCE JONES | SUZANNE S JONES | 26 SYCAMORE DR | | | YARMOUTH | ME | 04096 | |
| W BRUCE ROHRER | MARY ANNE ROHRER | 1502 W EDDINGS ST | | | CARBONDALE | IL | 62901 | |
| W BRYAN HALL ATT AT LAW | | 201 FAYETTE ST | | | CUMBERLAND | MD | 21502 | |
| W BRYCE THOMPSON LLC | | PO BOX 623 | | | CRANBURY | NJ | 08512 | |
| W C 21 TRI STAR REALTORS | | 5406 THORNWOOD DR STE 190 | | | SAN JOSE | CA | 95123 | |
| W C WILBUR AND CO | | 1072 E MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29405-4822 | |
| W CANADA VALLEY C S MANHEIM TN | | RTE 28 | | | NEWPORT | NY | 13416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W CANADA VALLEY C S NEWPORT TN | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN DEERFIELD | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN OFHERKIMER | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN OFNORWAY | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN OFSCHUYLER | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY CEN SCH FAIRFIELD | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY CSC O FAIRFIELD | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CHARLES SACCO ATT AT LAW | | 525 W 10TH ST | | | ERIE | PA | 16502 | |
| W CHESTER AREA S D THORNBURY TWP | | BOX C 1001 | TAX COLLECTOR | | WEST CHESTER | PA | 19380 | |
| W CHRISTOPHER HODGE ATT AT LAW | | 109 S STATE ST | | | KNOB NOSTER | MO | 65336 | |
| W CLARKSON MCDOW JUR | | N 200 GRANBY ST | OFFICE OF THE US TRUSTEE | | NORFOLK | VA | 23510 | |
| W COMPANY INC | | 1004 S MONTGOMERY ST | | | STARKVILLE | MS | 39759 | |
| W CRAIG KNAUP ATTY TRUST ACCT | | 900 HADDON AVE STE 206 | | | COLLINGSWOOD | NJ | 08108 | |
| W CURTIS SLIMM | JILL P SLIMM | 37 CHAMPLAIN ROAD | | | MARLTON | NJ | 08053-1128 | |
| W D BEARD | | 14 FAIRWAY DR | | | PORTSMOUTH | VA | 23701 | |
| W Dale Michael | | 61875 SE 27th Street | | | Bend | OR | 97702 | |
| W DALE MILLER AND | | 406 W HICKORY RIDGE CIR | AVA MARIE MILLER | | ARGYLE | TX | 76226 | |
| W DAN BELL ATTORNEY AND COUNSLER | | PO BOX 136 | | | KURE BEACH | NC | 28449 | |
| W DAVID FULLER | | 1266 BELLEVUE WAY NE APT 6 | | | BELLEVUE | WA | 98004 | |
| W DAVID HARRELSON JR | | PO BOX 1232 | | | JESUP | GA | 31598 | |
| W DAVID MEGEL ATT AT LAW | | 5210 AUTH RD STE 300 | | | SUITLAND | MD | 20746 | |
| W DAVID TODD ESQ ATT AT LAW | | PO BOX 321 | | | BOALSBURG | PA | 16827 | |
| W DENNIS CHAMBERLAIN ATT AT LAW | | 819 E N ST | | | GREENVILLE | SC | 29601 | |
| W DIEHL JONES APPRAISER | | 596 EXECUTIVE PL STE 202 | | | FAYETTEVILLE | NC | 28305 | |
| W DOZORSKY ATT AT LAW | | 2152 DUPONT DR STE 214A | | | IRVINE | CA | 92612 | |
| W E AUBUCHON COMPANY INC | | 95 AUBUCHON DR | | | WESTMINSTER | MA | 01473-1470 | |
| W E DAVIS DESOTO COUNTY CHANCERY | | 2535 HWY 51 S | RM 104 | | HERNANDO | MS | 38632 | |
| W E DENISON CORP | | 3660 WAIALAE AVE STE 307 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96816 | |
| W E. WOLFE | | 22934 ANTHONY RD | | | CICERO | IN | 46034 | |
| W F BREWER AND ASSOCIATES | | PO BOX 53298 | | | FAYETTEVILLE | NC | 28305 | |
| W FELICIANA CLERK OF COURTS | | PO BOX 1843 | CORNER OF PROSPERITY AND FERDINAND S | | SAINT FRANCISVILLE | LA | 70775 | |
| W FIRST REALTY | | 1725 E UNIVERSITY DR | | | AUBURN | AL | 36830 | |
| W FLETCHER MANUEL | | 1209 BAUX MOUTAIN ROAD | | | GARMANTOH | NC | 27019 | |
| W FLETCHER MANUEL & MEGAN B MANUEL | | 1205 BAUX MOUNTAIN RD | | | GERMANTON | NC | 27019-8205 | |
| W FREDERICK CHESLEY | W.F. Chesley Real Estate, Inc. | 2200 DEFENSE HIGHWAY | | | CROFTON | MD | 21114 | |
| W G. STARRETT | KAREN E. STARRETT | 55 BRIGHTON CT | | | SPRINGBORO | OH | 45066 | |
| W GARY SCHUH | KAREN M. SCHUH | 2713 NEW AMBLER CT | | | OAK HILL | VA | 20171-2656 | |
| W GREGORY WARD ATT AT LAW | | 301A N LANIER AVE | | | LANETT | AL | 36863 | |
| W H GRIFFIN TRUSTEE | | 4350 SHAWNEE MISSION PKWY STE 13 | | | FAIRWAY | KS | 66205 | |
| W HEATH FRANKLIN ATT AT LAW | | 863 HWY 1 S | | | GREENVILLE | MS | 38701 | |
| W HENRY JOHNSON ATT AT LAW | | 119 S WASHINGTON ST | | | NEOSHO | MO | 64850 | |
| W HOLLIS WEBB JR ATT AT LAW | | PO BOX 64243 | | | LUBBOCK | TX | 79464 | |
| W HOWARD GUNN ATT AT LAW | | PO BOX 157 | | | ABERDEEN | MS | 39730 | |
| W IRVING SHAW ATT AT LAW | | 411 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| W J DEVAULT APPRAISER | | 104 PINE CRT | | | JOHNSON CITY | TN | 37601 | |
| W J KELLAM JR | | 2701 COLTSGATE RD STE 300 | | | CHARLOTTE | NC | 28211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W JAMES MAYER JR ATT AT LAW | | 1991 CROCKER RD STE 550 | | | WESTLAKE | OH | 44145 | |
| W JASON UCHITEL ATT AT LAW | | 309 SYCAMORE ST | | | DECATUR | GA | 30030 | |
| W Jeanetta Medrud & Jerry K Medrud | | 14349 W Promise Lane | | | Pocatello | ID | 83202-5330 | |
| W JEFFREY YATES ATT AT LAW | | 425 MARKET ST STE 2 | | | WILLIAMSPORT | PA | 17701 | |
| W JOE HACKER WILLIAM J AND | | 4894 JAMES ST | JOAN HACKER | | JUNTSVILLE | AL | 35811 | |
| W JOSEPH BURNS ATT AT LAW | | PO BOX 21433 | | | WINSTON SALEM | NC | 27120 | |
| W JUSTIN COTTRELL PA | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | |
| W KEITH AND JANE M HOLDEN | | 504 SUGARBERRY CT | | | NICEVILLE | FL | 32578-3752 | |
| W L COOKE APPRAISAL SERVICE | | 64 LEIN RD | | | WEST SENECA | NY | 14224 | |
| W LAWRENCE REEVE MAI | | 2232 DAYTON BLVD | | | CHATTANOOGA | TN | 37415 | |
| W LAWRENCE REEVE MAI | | 2232 DAYTON BLVD | | | CHATTANOOGA | TN | 37415-6416 | |
| W LEE ALLEN III ATT AT LAW | | 1698 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858-5871 | |
| W LEE TAYLOR JR AGENCY | | PO BOX 30609 | | | CHARLESTON | SC | 29417 | |
| W LEIGH ANSELL ATTORNEY FOR THE C | | 1072 LASKIN RD STE 101E | | | VIRGINIA BEACH | VA | 23451 | |
| W LLOYD STANLEY JR ATT AT LAW | | 633 CHESTNUT ST STE 630 | | | CHATTANOOGA | TN | 37450 | |
| W M JONES AND CO | | 8588 KATY FWY 345 | | | HOUSTON | TX | 77024 | |
| W M WATSON REALTY CO | | 41 DELAWARE AVE | | | EWING | NJ | 08628 | |
| W M. MODISETT | KIM M. ROBERTS | 6460 ANDERSONVILLE RD. | | | WATERFORD | MI | 48329-1410 | |
| W MACK RICE ATT AT LAW | | PO BOX 10563 | | | GOLDSBORO | NC | 27532 | |
| W MACK RICE ATT AT LAW | | PO BOX 686 | | | HAVELOCK | NC | 28532 | |
| W MARK ADAMS ATT AT LAW | | 127 N MAIN ST | | | MOUNT GILEAD | OH | 43338 | |
| W MARK ADAMS ATT AT LAW | | 21 MIDDLE ST | | | GALENA | OH | 43021 | |
| W MARK BURNETTE ATT AT LAW | | PO BOX 1668 | | | LEWISBURG | WV | 24901 | |
| W MARK JUMP ATT AT LAW | | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221 | |
| W ORSON WOODALL ATT AT LAW | | PO BOX 3335 | 1003 PATTERSON ST | | VALDOSTA | GA | 31604-3335 | |
| W OTIS ANDRUS REAL ESTATE | | 970 DANBY PAWLET RD | | | PAWLET | VT | 05761-6401 | |
| W P & S R J LARSON REVOCABLE TRUST | | 919 MILLER DRIVE | | | DAVIS | CA | 95616 | |
| W P TIMOTHY CANTY ATT AT LAW | | 8427 S CUSTER LN | | | EVERGREEN | CO | 80439 | |
| W PAT THOMPSON CONSTRUCTION | | 9214 KAPRI LN | | | HOUSTON | TX | 77025 | |
| W PERRY SD BLOOMFIELD BORO | T C OF BLOOMFIELD BOROUGH SD | BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| W PERRY SD BLOOMFIELD BORO | | PO BOX 91 | 204 S CARLISLE ST | | NEW BLOOMFIELD | PA | 17068 | |
| W POTTSGROVE SD W POTTSGROVE TWP | | 205 FAIRVIEW ST | W POTTS GROVE SCH DIST | | POTTSTOWN | PA | 19464 | |
| W POTTSGROVE SD W POTTSGROVE TWP | | 205 FAIRVIEW ST | W POTTS GROVE SCH DIST | | STOWE | PA | 19464 | |
| W R CLOUSE AND ASSOCIATES | | 5757 CARROLLTON AVE | | | INDIANAPOLIS | IN | 46220-2640 | |
| W R REED AND CO | | 4380 SW MACADAM AVE NO 300 | | | PORTLAND | OR | 97239 | |
| W RALPH BECK ATT AT LAW | | 625 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| W RICHARD THOREEN | | 800 MAITLAND AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| W ROBERT KEMP | LOIS A KEMP | 16 LANTERN LANE | | | BARRINGTON | RI | 02806-4804 | |
| W ROBERT MONTGOMERY ATT AT LAW | | 10155 W KENTUCKY DR STE 1 | | | LAKEWOOD | CO | 80226 | |
| W ROBERT STADLER | GEORGETTE S STADLER | 4391 NORTH BONANZA AVENUE | | | TUCSON | AZ | 85749 | |
| W ROCKY ADAMS ATT AT LAW | | 1506 BELLEVUE RD | | | DUBLIN | GA | 31021 | |
| W RON ADAMS ATT AT LAW | | 488 ERLANGER RD | | | ERLANGER | KY | 41018 | |
| W RON BRYAN ATT AT LAW | | PO BOX 872 | | | MORROW | GA | 30260 | |
| W ROSS MCCONNELL ATT AT LAW | | 179 MAIN ST N STE B | | | CORNELIA | GA | 30531 | |
| W ROSS MCCONNELL ATT AT LAW | | 191 E BROAD ST STE 218 | | | ATHENS | GA | 30601 | |
| W ROSS MCCONNELL ATT AT LAW | | 191 E BROAD STR BOX | | | ATHENS | GA | 30601 | |
| W RUSSELL DUTY ATT AT LAW | | 1324 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| W RUSSELL FIELDS ATT AT LAW | | 1792 TRIBUTE RD STE 400 | | | SACRAMENTO | CA | 95815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W RUSSELL SANFORD ATT AT LAW | | 328 S EDDY ST | | | SOUTH BEND | IN | 46617 | |
| W SCHUYLER SEYMOUR JR ATT AT | | 2503 S LINDEN RD | | | FLINT | MI | 48532 | |
| W SCHUYLER SEYMOUR JR ATT AT LAW | | 10751 S SAGINAW ST STE G | | | GRAND BLANC | MI | 48439 | |
| W SCOTT DE BIE ATT AT LAW | | 1107 2ND ST STE 220 | | | SACRAMENTO | CA | 95814 | |
| W SEAN MAWHINNEY ATT AT LAW | | 177 FORT UNION BLVD | | | MIDVALE | UT | 84047 | |
| W SEAN MAWHINNEY ATT AT LAW | | 200 W CIVIC CENTER DR STE 300 | | | SANDY | UT | 84070-4281 | |
| W SEND IN | | NULL | | | HORSHAM | PA | 19044 | |
| W SENECA CS CHEEKTOWAGA TN WSC1 | | 3301 BROADWAY CHEEKTAWAGA TOWN HALL | RECEIVER OF TAXES | | BUFFALO | NY | 14227 | |
| W SENECA CS CHEEKTOWAGA TN WSC1 | | 3301 BROADWAY ST TOWN HALL | RECEIVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| W SHAWN MCDANIEL ATT AT LAW | | 24 LEE ST | | | BRISTOL | VA | 24201-4306 | |
| W SIMMONS SANDOZ ATT AT LAW | | 424 S UNION ST | PO BOX 579 | | OPELOUSAS | LA | 70571 | |
| W STEPHEN SCOTT ATT AT LAW | | PO BOX 2737 | | | CHARLOTTESVILLE | VA | 22902 | |
| W STEVEN SHUMWAY ATT AT LAW | | 2140 PROFESSIONAL DR STE 240 | | | ROSEVILLE | CA | 95661-3781 | |
| W T ARMITAGE JR ATT AT LAW | | PO BOX 342 | | | ALEXANDRIA | LA | 71309 | |
| W T BROWN INC | | 4708 WESTMORELAND TER | | | PORTSMOUTH | VA | 23707 | |
| W THOMAS BIBLE ATT AT LAW | | 6400 LEE HWY STE 103 | | | CHATTANOOGA | TN | 37421 | |
| W THOMAS BUNCH II ATT AT LAW | | 271 W SHORT ST STE 805 | | | LEXINGTON | KY | 40507 | |
| W THOMAS COPELAND PA | | 208 S RANGE ST | | | MADISON | FL | 32340 | |
| W THOMAS GILMAN ATT AT LAW | | 200 W DOUGLAS AVE FL 9 | | | WICHITA | KS | 67202 | |
| W THOMAS SMITH PC | | 1906 DAWSON RD | | | ALBANY | GA | 31707-3306 | |
| W THURSTON HARVILLE ATT AT LAW | | 176 MOUNTIAN VIEW LN | | | AFTON | VA | 22920-2844 | |
| W TRENT STEELE ATT AT LAW | | 8902 SE BRIDGE RD | | | HOBE SOUND | FL | 33455 | |
| W VALLEY CEN SCH TN OF YORKSHI | | 293 MAIN ST | | | WEST VALLEY | NY | 14171 | |
| W VALLEY CEN SCH TN OF YORKSHIRE | | 293 MAIN ST | | | WEST VALLEY | NY | 14171 | |
| W VANCE ROBERTS JR | | 122 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| W WADE CASEY ATT AT LAW | | 6440 N CENTRAL EXPY STE 302 | | | DALLAS | TX | 75206 | |
| W WALTER FARNANDIS ESQ | | 5169 ILCHESTER WOODS WAY | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21043 | |
| W WAYLAN COOPER ATT AT LAW | | 21941 INTERSTATE 30 S STE 1 | | | BRYANT | AR | 72022 | |
| W WAYLAN COOPER ATT AT LAW | | 601 N E ST STE C | | | BENTON | AR | 72015 | |
| W WAYNE YATES JR ATT AT LAW | | PO BOX 1267 | | | QUINCY | CA | 95971 | |
| W ZACK DOLYK ATT AT LAW | | 1513 STATE RTE 60 | | | VERMILION | OH | 44089 | |
| W. D. MORGAN | | 731  EL RANCHO ROAD | | | SANTA BARBARA | CA | 93108 | |
| W. DANIEL HEADINGTON | | PO BOX 795 | | | BOCA GRANDE | FL | 33921 | |
| W. RICHARD MORRIS | | 10601 W 128TH ST | | | OVERLAND PARK | KS | 66213-3445 | |
| W. RICHARD UTKE | | 1749 MILLVIEW DRIVE | | | MARIETTA | GA | 30062 | |
| W. W. GRAINGER, INC. | | DEPT 834143927 | | | PALATINE | IL | 60038-0001 | |
| W. WAKEFIELD SMITH | MARY M. SMITH | 20 BERKSHIRE DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| W.B. MASON COMPANY, INC. | | PO BOX 55840 | | | BOSTON | MA | 02205-5840 | |
| W.C. RACKLIFFE & SON, INC. | | 16 RAMAH CIR S | | | AGAWAM | MA | 01001-1518 | |
| W.E.G., Jr., Inc. | dba Highland-March Beverly Suites | 100 Cummings Center, Suite 207P | | | Beverly | MA | 01915 | |
| W.J. Barnes, P.A. | GMAC MORTGAGE, LLC VS. GALINA VALEEVA, EVELINA OKOUNEVA, OAK GROVE P.U.D. HOMEOWNERS ASSOCIATION, INC., ET AL. | 1515 North Federal Highway Suite 300 | | | Boca Raton | FL | 33432 | |
| W.J. Bradley Company | | 201 Columbine Street Suite 250 | | | Denver | CO | 80206 | |
| W.J. Schneider | | 8080 Old Crow Court | | | West Chester | OH | 45069 | |
| WA COUNTY FARMERS MUTUAL FIRE INS | | | | | FAYETTEVILLE | AR | 72702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WA COUNTY FARMERS MUTUAL FIRE INS | | PO BOX 500 | | | FAYETTEVILLE | AR | 72702 | |
| WA COUNTY FARMERS MUTUAL INS ASSOC | | | | | MARIETTA | OH | 45750 | |
| WA COUNTY FARMERS MUTUAL INS ASSOC | | 435 3RD ST | | | MARIETTA | OH | 45750 | |
| WA COUNTY MUTUAL FIRE INSURANCE | | | | | ADDIEVILLE | IL | 62214 | |
| WA COUNTY MUTUAL FIRE INSURANCE | | PO BOX 8 | | | ADDIEVILLE | IL | 62214 | |
| WA COUNTY MUTUAL INS | | | | | BLAIR | NE | 68008 | |
| WA COUNTY MUTUAL INS | | 1664 WASHINGTON ST | | | BLAIR | NE | 68008 | |
| WA DEPARTMENT OF REVENUE | | P O BOX 34054 | | | SEATTLE | WA | 98124-1054 | |
| WA Dept of Financial Institutions (DCS) | | 150 Israel Rd. SW | | | Tumwater | WA | 98501 | |
| WA Dept of Licensing (Collection) | | 421 Black Lake Blvd SW, Bldg 1 | | | Olympia | WA | 98502 | |
| WA DEPT OF LICENSING COLLECTION | | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| WA KEETON INC | | 1830 LINCOLN RD NE | | | WASHINGTON | DC | 20002 | |
| WA NEUMANN CONSTRUCTION INC | | 12630 CURLEY ST STE 102 | | | SAN ANTONIO | FL | 33576 | |
| WA NEUMANN CONSTRUCTION INC | | 30427 COMMERCE DR | | | SAN ANTONIO | FL | 33576-8003 | |
| WA SMITH REALTY CO | | 5369 S MAIN ST | PO BOX 120 | | EMINENCE | KY | 40019 | |
| WA State Department of Revenue | | PO Box 34051 | | | Seattle | WA | 98124-1051 | |
| WA State Department of Revenue | | PO Box 34051 | | | Seattle | WA | 98124-1052 | |
| WA STATE TREASURER | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| WAAGE, JOHN | | PO BOX 25001 | | | BRANDENTON | FL | 34206 | |
| WAAGE, JON | | PO BOX 25001 | | | BRADENTON | FL | 34206 | |
| WAAGE, JON M | | PO BOX 25001 | | | BRANDENTON | FL | 34206 | |
| WABAN HARDWARE, INC. | | BOX 7 | | | WABAN | MA | 02468 | |
| WABASH COUNTY | | 1 W HILL ST STE 4B | WABASH COUNTY TREASURER | | WABASH | IN | 46992 | |
| WABASH COUNTY | | 1 W HILL ST STE 4B | | | WABASH | IN | 46992 | |
| WABASH COUNTY | | 401 MARKET ST | WABASH COUNTY TREASURER | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY | | PO BOX 428 | | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY | | PO BOX 428 | TAX COLLECTOR | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY DRAINAGE | | 1 W HILL ST | WABASH COUNTY TREASURER | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDER | | 1 W HILL ST STE 5 | | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDER | | ONE W HILL ST STE 5 COURTHOUSE | | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDERS OFFICE | | 1 W HILL ST | COURTHOUSE | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDERS OFFICE | | PO BOX 277 | 401 MARKET ST | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY REMC | | 350 WEDCOR AVE | | | WABASH | IN | 46992 | |
| WABASH VALLEY APPRAISAL SERVICE | | 11080 N PINE BLUFF RD | | | BICKNELL | IN | 47512 | |
| WABASHA COUNTY | | 848 17TH ST E STE 4 | | | WABASHA | MN | 55981-5036 | |
| WABASHA COUNTY | WABASHA CO AUDITOR TREASURER | 848 17TH ST E STE 4 | | | WABASHA | MN | 55981-5036 | |
| WABASHA COUNTY | WABASHA COUNTY TREASURER | 848 17TH ST E STE 4 | | | WABASHA | MN | 55981-5036 | |
| WABASHA COUNTY RECORDER | | 625 E JEFFERSON AVE | | | WABASHA | MN | 55981 | |
| WABASHA COUNTY RECORDER | | 625 JEFFERSON AVE | | | WABASHA | MN | 55981 | |
| WABAUNSEE COUNTY | | 215 KANSAS AVE | WABAUNSEE COUNTY TREASURER | | ALMA | KS | 66401 | |
| WABAUNSEE COUNTY | | 215 KANSAS COURTHOUSE | ELLA MAE KRAUS TREASURER | | ALMA | KS | 66401 | |
| WABAUNSEE COUNTY RECORDER | | 215 KANSAS AVE | | | ALMA | KS | 66401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WABAUNSEE REGISTRAR OF DEEDS | | 215 KANSAS | WABAUNSEE COUNTY COURTHOUSE | | ALMA | KS | 66401 | |
| WABEKE, ROSS | | 325 E 7TH | | | LOVELAND | CO | 80537 | |
| WABENO TOWN | | 200 E MADISON | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| WABENO TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| WABENO TOWN | | 4212 WINDFALL ST | WABENO TOWN TREASURER | | WABENO | WI | 54566 | |
| WABENO TOWN | | 4311 SCHOOL ST | FOREST COUNTY TREASURER | | WABENO | WI | 54566-9257 | |
| WACCAMAW INSURANCE SERVICES INC | | PO BOX 2410 | | | MYRTLE BEACH | SC | 29578 | |
| WACCAMAW REAL ESTATE | | 518 ROUGH N READY RD | | | WHITEVILLE | NC | 28472 | |
| WACHAPREAGUE TOWN | | PO BOX 242 | TREASURER WACHAPREAGUE TOWN | | WACHAPREAGUE | VA | 23480 | |
| WACHAPREAGUE TOWN | | TAX COLLECTOR | | | WACHAPREAGUE | VA | 23480 | |
| WACHOVIA | | 1100 CORPORATE CTR DR | MAIL CODE NC 4724 | | RALEIGH | NC | 27607 | |
| WACHOVIA | | 401 S S TRYON ST | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA | | ATTN CHRISSY BUTTON | 4101 WISEMAN BOULEVARD | | SAN ANTONIO | TX | 78251-4201 | |
| Wachovia | | c/o Wells Fargo 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wachovia - FB | | 1100 Corporate Center Drive Building C-4 | | | Raleigh | NC | 27607 | |
| WACHOVIA ASSET SECURITIES INC | | 1 WACHOVIA CTR | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK | | 1100 CORPORATE CENTER DR | | | RALEIGH | NC | 27607 | |
| WACHOVIA BANK | | 1100 CORPORATE DR | | | RALEIGH | NC | 27607 | |
| WACHOVIA BANK | | 115 S JEFFERSON RD BLD D 1 | CUSTODIAN FOR ETCC | | WHIPPANY | NJ | 07981 | |
| WACHOVIA BANK | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | MD | 24011 | |
| WACHOVIA BANK | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | VA | 24011 | |
| WACHOVIA BANK | | 230 S TRYON ST | C O UMS LLC | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK | | 230 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK | | 230 S TYRON ST STE 1200 | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK | | PO BOX 40028 | | | ROANOKE | VA | 24022 | |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | c/o James Donnell | Winston & Strawn LLP | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Wells Fargo Bank, N.A. | Paul Steve Dobel | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| Wachovia Bank NA | | 1100 Corporate Center Drive Building C-4 | | | Raleigh | NC | 27607 | |
| WACHOVIA BANK NA | | 21 S ST | EX NJ WSSM | | MORRISTOWN | NJ | 07960-4135 | |
| WACHOVIA BANK NA | | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | 8739 RESEARCH DR | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | ATTN BRUCE PERKINS 632 10 | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | ATTN MASTER SERVICING | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | RESIDENTIAL MASTER SERVICING | | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank NA | | Wf 8113 Po Box 1450 | | | Minneapolis | MN | 55485 | |
| WACHOVIA BANK NA VS GREGG MICHAEL WEISS MARNI FINKELSTEIN AKA MARNI FINKELSTEIN UNITED STATES OF AMERICA OBO et al | | LAW OFFICES OF CAMPOS LAZAR and MARTIN PLLC | 475 MONTAUK HWY | | WEST ISLIP | NY | 11795 | |
| WACHOVIA BANK NATIONAL ASSOCIATION | | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28202-6000 | |
| Wachovia Bank National Association | | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, NA | | M/S 8739 Research Drive | | | Charlotte | NC | 28262 | |
| WACHOVIA BANKNATIONAL ASSOCIATION | | 300 S COLLEGE ST | ONE WACHOVIA CTR NC 0600 | | CHARLOTTE | NC | 28288 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wachovia FB | | 21 S ST | EX NJ WSSM | | MORRISTOWN | NJ | 07960-4135 | |
| WACHOVIA INS SRVCS INC | | PO BOX 897 | | | CHARLESTON | SC | 29402 | |
| WACHOVIA MORTGAGE | | 828 MAIN ST | | | LYNCHBURG | VA | 24504-1500 | |
| WACHOVIA MORTGAGE CORPORATION | | 1100 CORPORATE CTR DR | | | RALEIGH | NC | 27607 | |
| WACHOVIA MORTGAGE FSB | | 1270 NORTHLAND DRIVE SUITE 200 | | | MENDOTA HEIGHTS | MN | 55120 | |
| WACHOVIA MORTGAGE FSB | | ATTN DEFAULT ADMINISTRATION | 4101 WISEMAN BLVD (TX1611) | | SAN ANTONIO | TX | 78251-4201 | |
| WACHSMANN, BERIN | | PO BOX 271790 | | | FORT COLLINS | CO | 80527 | |
| WACHTEL BIEHN AND MALM | | 2240 MCCULLOCH BLVD N STE A | | | LAKE HAVASU CITY | AZ | 86403 | |
| WACHTEL BIEHN AND MALM | | 2240 MCCULLOCH BLVD STE A | | | LAKE HAVASU CITY | AZ | 86403 | |
| WACHTER, CALEB | | PO BOX 728 | | | WINLOCK | WA | 98596-0728 | |
| WACO CITY | | RT 1 BOX 96 | | | ASBURY | MO | 64832 | |
| WACO TOWN | | PO BOX 201 | TAX COLLECTOR | | WACO | GA | 30182 | |
| WADAS LAW OFFICE | | 602 E 20TH ST | | | CHEYENNE | WY | 82001 | |
| WADDELL III, JOHN & WADDELL, TAMMY | | 10615 NEW CUT ROAD | | | ATHENS | AL | 35611 | |
| WADDELL REALTY CO | | 526 QUARLES LN | | | WEST HELENA | AR | 72390-2046 | |
| WADDELL, TERRANCE | | 2565 GABRIEL LN NW | | | KENNESAW | GA | 30152-2673 | |
| WADDINGTON TOWN | | BOX 338 | TAX COLLECTOR | | WADDINGTON | NY | 13694 | |
| WADDINGTON VILLAGE | | MAPLE ST PO BOX 335 | VILLAGE CLERK | | WADDINGTON | NY | 13694 | |
| WADDLE, KRISTEN | | 1355 N ACACIA DR | SEYMORE BUILDERS INC | | GILBERT | AZ | 85233 | |
| WADE A. JOHNSON | DENISE M. JOHNSON | 41481 STONECROFT CT | | | NORTHVILLE TWP | MI | 48167 | |
| WADE AND BYRNES PC | | 3141 FAIRVIEW PARK DR STE 350 | | | FALLS CHURCH | VA | 22042-4505 | |
| WADE AND GORMAN | | 6833 STALTER DR STE 201 | | | ROCKFORD | IL | 61108 | |
| WADE AND ROSEMARIE LITTLEFIELD | | 19444 EDGEWATER DR | | | PORT CHARLOTTE | FL | 33948 | |
| WADE AND TRICIA CAUTHON AND | | 1996 COLT CT | C3 CONSTRUCTION | | ELIZABETH | CO | 80107 | |
| WADE B CASTO | SARAH LAKATOS | 250 CLEVELAND ROAD #179 | | | BOGART | GA | 30622 | |
| WADE BROTHERS CONSTRUCTION INC | | 181 SAMS ROAD SE | | | FLOYD | VA | 24091 | |
| WADE C JOHNSON ATT AT LAW | | 555 E OCEAN BLVD STE 430 | | | LONG BEACH | CA | 90802 | |
| WADE F WALDRIP ATT AT LAW | | 2301 W DUNLAP AVE STE 103 | | | PHOENIX | AZ | 85021 | |
| WADE F WALDRIP ATT AT LAW | | 8671 W UNION HILLS DR STE 5 | | | PEORIA | AZ | 85382 | |
| WADE FINLEY AGENCY | | 711 W BAY AREA BLVD STE 105 | | | WEBSTER | TX | 77598 | |
| WADE H EVERETT PC ATT AT LAW | | 202 S ERWIN ST 101 | | | CARTERSVILLE | GA | 30120 | |
| WADE H STACK CO APPRAISERS | | 228 BALFER DR | | | GREENVILLE | SC | 29615-1012 | |
| WADE JERNIGAN REAL ESTATE APPRAISAL | | PO BOX 3462 | | | SANFORD | NC | 27331-3462 | |
| Wade Kricken | JAMES E. MATISI VS. GAMC MORTGAGE, LLC | P.O. Box 59331 | | | Dallas | TX | 75229-1331 | |
| WADE KRICKEN LAW FIRM | | 3767 FOREST LN STE 124 | | | DALLAS | TX | 75244 | |
| WADE LAW FIRM PLC | | 5447 E 5TH ST STE 211B | | | TUCSON | AZ | 85711-2300 | |
| WADE M BOSWELL ATT AT LAW | | 603 W MAIN ST STE 707 | | | KNOXVILLE | TN | 37902 | |
| WADE MALONE AND HARDWOOD | | 3028 VININGS FERRY DR SE | FLOORS CTR INC | | ATLANTA | GA | 30339 | |
| WADE MATTHEW GIBSON | | NEWHALL AREA | 23329 ALAMOS LANE | | CITY OF SANTA CLARIT | CA | 91321 | |
| WADE MCDONALD, DENNIS | | 14864 NE 147TH PL | AND LISA MCDONALD | | FORT MCCOY | FL | 32134 | |
| WADE N KELLY ATT AT LAW | | 1333 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| WADE P BETTIS JR ATT AT LAW | | 1906 4TH ST | | | LA GRANDE | OR | 97850 | |
| WADE R. MILNER | MARGE K. MILNER | PO BOX 972 | | | PAULDEN | AZ | 86334 | |
| WADE RINER | | 7700 SAN FELIPE | SUITE 456 | | HOUSTON | TX | 77063 | |
| WADE RINER TRUSTEE | | 7700 SAN FELIPE SUITE 456 | | | HOUSTON | TX | 77063 | |
| WADE ROBERTS | | 571 LAWNSDALE PLACE | | | SAN MARCOS | CA | 92069 | |
| WADE S. SMITH | CLAUDIA J. SMITH | 1205 VILLIAGE DR | | | WALNUT COVE | NC | 27052 | |
| WADE SORENSON | | 1456 SOPHIA DRIVE | | | CHASKA | MN | 55318 | |
| WADE TAYLOR, JACK | | 14241 NW BLVD STE 103 | INSURANCE AGENCY | | CORPUS CHRISTI | TX | 78410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADE TOWN | TOWN OF WADE | 540 MAIN ST | | | PRESQUE ISLE | ME | 04769-2449 | |
| Wade Waschkat | | 701 Cornwall St. | | | Waterloo | IA | 50702 | |
| WADE WRIGHT, MIGGELETTA | | 1823 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | |
| WADE, ALAN G | | 21 MONTVIEW CT | | | COCKEYSVILLE | MD | 21030 | |
| WADE, B L | B L WADE | PO BOX 316 | | | FOREST HILL | MD | 21050-0316 | |
| WADE, KENNETH C & WADE, STACIE M | | CALIFORNIA STREET | | | WOODBRIDGE | VA | 22191 | |
| WADE, MARY | | 802 CONCH TERRACE | | | LAKE SAINT LOUIS | MO | 63367 | |
| WADE, ROBERT L | | 1360 BUNTING AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| WADE, VALERIE | | 2033 BLISS ROAD | | | FORT WORTH | TX | 76177-7385 | |
| WADENA COUNTY | | 221 HARRY RICH DR | | | WADENA | MN | 56482-2411 | |
| WADENA COUNTY | WADENA COUNTY AUDITOR TREASURER | 221 HARRY RICH DR | | | WADENA | MN | 56482-2411 | |
| WADENA COUNTY | WADENA COUNTY TREASURER | 221 HARRY RICH DR | | | WADENA | MN | 56482-2411 | |
| WADENA COUNTY RECORDER | | 415 S JEFFERSON ST | | | WADENA | MN | 56482 | |
| WADENA COUNTY RECORDER | | PO BOX 415 | 415 S JEFFERSON | | WADENA | MN | 56482 | |
| WADESBORO CITY | | PO BOX 697 | CITY HALL | | WADESBORO | NC | 28170 | |
| WADHWANI LAW FIRM APLC | | 15233 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403-2201 | |
| WADLEY CITY | | PO BOX 219 | TAX DEPARTMENT | | WADLEY | GA | 30477 | |
| WADLINGTON, AVERY | STREAK FREI WINDOW CLEANING | NORMA GLADDEN AND AUSTIN PAINTING | DAYTONS CLEANING AND SERVICE AND | | EAGAR | AZ | 85925 | |
| WADLOW APPRAISAL SERVICE INC | | 2018 CATALINA DR | | | WEST PLAINS | MO | 65775 | |
| WADSWORTH LAW FIRM | | 606 W WHEATLAND RD STE 109 | | | DUNCANVILLE | TX | 75116 | |
| WADSWORTH UTILITIES | | 120 MAPLE ST | | | WADSWORTH | OH | 44281 | |
| WADSWORTH, ANN | | PO BOX 752 | | | DEMING | WA | 98244-0752 | |
| WADSWORTH, BRIAN T & CRAWFORD, CHARLENE | | 911 MARTIN | | | OJAI | CA | 93023 | |
| WADSWORTH, DAVID V | | 1660 LINCOLN ST STE 2200 | | | DENVER | CO | 80264 | |
| WADSWORTH, ROY | | 3517 BLUEBERRY LN | | | GRAPEVINE | TX | 76051 | |
| WADY C MEDAWAR | | 1724 ROSCOMARE RD | | | LOS ANGELES | CA | 90077 | |
| WAE HONG | | 18 ARTILLERY PARK ROAD | | | TOTOWA | NJ | 07512 | |
| WAEGERLE, ROBERT S & WAEGERLE, TAMMY | | 201 COVENTRY RD | | | CHALFONT | PA | 18914-2971 | |
| WAEL H KHAMRA | | 1989 HILLCREST DRIVE | | | DELAFIELD | WI | 53018 | |
| WAFFORD, JUSTIN | | 27105 CHERRY GROVE CT | LINDSAY M WAFFORD | | TEMECULA | CA | 92591 | |
| WAFFORD, KATINA M | | PO BOX 251 | | | HAYMARKET | VA | 20168-0251 | |
| WAGCO | | 13185 FM 1097 W STE E | | | WILLIS | TX | 77318 | |
| WAGEMAN AND WHITWORTH | | 708 W MISSION AVE | | | BELLEVUE | NE | 68005 | |
| WAGES AND BENHAM | | 2400 POPLAR AVE STE 410 | | | MEMPHIS | TN | 38112 | |
| WAGES, BENJAMIN T | | 200 JEFFERSON AVE STE 911 | | | MEMPHIS | TN | 38103 | |
| WAGES, LOIS | | 419 PARKWOOD LN | | | ENCINITAS | CA | 92024 | |
| WAGGENER, SCOTT D & WAGGENER, DAWN V | | 12701 BOLIVAR PLACE | | | GARDEN GROVE | CA | 92843 | |
| WAGGNER AND PESOTA | | 3131 W ALABAMA STE 103 | | | HOUSTON | TX | 77098 | |
| WAGGONER FLETCH A | | PO BOX 6309 | | | BAKERSFIELD | CA | 93386 | |
| WAGGONER MILLER AND BLAKLEY LLP | | 223 W 4TH AVE | | | AMARILLO | TX | 79101 | |
| WAGGONER, PATRICIA M | | PO BOX 39142 | | | NINILCHIK | AK | 99639 | |
| WAGGONER, TINA | | 13210 N 59TH DR | | | GLENDALE | AZ | 85304 | |
| WAGNER AND SHARER | | 1103 LAUREL OAK RD STE 105 | | | VOORHEES | NJ | 08043 | |
| WAGNER AND WAGNER | | 960 RT 22 STE 210 | | | FOX RIVER GROVE | IL | 60021 | |
| WAGNER APPRAISAL AND CONSULTING INC | | 7673 N FARM RD 153 | | | SPRINGFIELD | MO | 65803 | |
| WAGNER APPRAISALS | | PO BOX 267 | | | GIRARD | OH | 44420 | |
| WAGNER CHOI AND EVERS | | 745 FORT ST STE 1900 | | | HONOLULU | HI | 96813 | |
| WAGNER DEVELOPMENT | | 3315 E RUSSELL RD STE A4 | | | LAS VEGAS | NV | 89120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAGNER GENERAL CONTRACTORS INC | | 3590 FORREST AVE | | | MEMPHIS | TN | 38122 | |
| WAGNER NELSON AND WEEKS | | 701 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| WAGNER REALTORS | | 716 3RD ST | | | COLUMBUS | IN | 47201 | |
| WAGNER SHARER MURTAUGH AND PETREE | | 1103 LAUREL OAK RD STE 105B | | | VOORHEES | NJ | 08043 | |
| WAGNER TOWN | | N10940 RADEMAKER RD | TREASURER WAGNER TOWNSHIP | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | N10940 RADEMAKER RD | TREASURER WAGNER TOWN | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | N9651 COTTAGE LN | TREASURER WAGNER TOWN | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | RT 1 BOX 61 | | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | W 3894 STATE RD 180 | TREASURER WAGNER TOWNSHIP | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | W 3894 STATE RD 180 | | | WAUSAUKEE | WI | 54177 | |
| WAGNER, AMY | | 2424 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| WAGNER, AMY S | | 1305 JEFFREY LN | | | EASTON | PA | 18045 | |
| WAGNER, BOBBIE L | | 536 BRUCE AVE | | | ODENTON | MD | 21113 | |
| WAGNER, DANA | | 1115 FS RD | | | MEDORA | IL | 62063 | |
| WAGNER, GEORGE G | | P.O. BOX 288 | | | TONOPAH | NV | 89049 | |
| WAGNER, JERRY P | | PO BOX 454 | | | PEWAUKEE | WI | 53072 | |
| WAGNER, JOHN A & WAGNER, DIANE J | | 1931 WOODBURY AVE. # 302 | | | PORTSMOUTH | NH | 03801 | |
| WAGNER, KENNETH D | | 269 GEORGETOWN RD | | | GEORGETOWN | PA | 15043-1241 | |
| WAGNER, MICHAEL L | | BOX 2056 | | | BISMARCK | ND | 58502 | |
| WAGNER, MICHAEL L | | PO BOX 639 | | | BISMARCK | ND | 58502 | |
| WAGNER, RICHARD F & HIPOLITO-WAGNER, ARLENE | | 11802 FOX CLOVE ROAD | | | RESTON | VA | 20191 | |
| WAGNER, ROGER H | | 107 NW 10TH AVE | | | DELRAY BEACH | FL | 33444-1633 | |
| WAGNER, SCOTT D & WAGNER, MARY E | | 107 HILLCREST ST | | | HAVERLOCK | NC | 28532 | |
| WAGNER, STEVEN | | 1005 OAK TERRANCE CT | | | FENTON | MO | 63026 | |
| WAGNER, TERESA J | | 3562 N ARIVACA RD | | | GOLDEN VALLEY | AZ | 86413 | |
| WAGNER, THOMAS | | 12911 POINT PLEASANT DR | CAROL HOLTZ | | FAIRFAX | VA | 22033 | |
| WAGNER, TODD | | 2305 E ARAPAHOE RD STE 205 | | | CENTENNIAL | CO | 80122 | |
| WAGNER, WILLIAM & WAGNER, MIGDALIA | | 16 NANCE RD | | | WEST ORANGE | NJ | 07052-1610 | |
| WAGNER, ZELONA | | 62 ROUTSONG LN | | | ASPERS | PA | 17304-0000 | |
| WAGNERLINDA BONILLA, LINDA | | 990 FOREST DR | AND CROUSE GENERAL CONTRACTING INC | | ABBOTTSTOWN | PA | 17301 | |
| WAGON WHEEL ASSOCIATION | | 60 MEETINGHOUSE CIR | C O WILTONS CORNER INC | | SICKLERVILLE | NJ | 08081 | |
| WAGONER BANKRUPTCY GROUP | | 1111 S GLENSTONE AVE STE 210 | | | SPRINGFIELD | MO | 65804 | |
| WAGONER COUNTY | | 307 E CHEROKEE | TAX COLLECTOR | | WAGONER | OK | 74467 | |
| WAGONER COUNTY | | 307 E CHEROKEE | TREASURER | | WAGONER | OK | 74467 | |
| WAGONER COUNTY | | 307 E CHEROKEE ST | TREASURER | | WAGONER | OK | 74467 | |
| WAGONER COUNTY CLERK | | 307 E CHEROKEE | | | WAGONER | OK | 74467 | |
| WAGONER COUNTY CLERK | | 307 E CHEROKEE ST | | | WAGONER | OK | 74467 | |
| WAGONER COUNTY CLERK | | PO BOX 156 | | | WAGONER | OK | 74477 | |
| WAGONER MAXCY AND WESTBROOK PC | | 3100 BROADWAY ST STE 1420 | | | KANSAS CITY | MO | 64111 | |
| WAGONER, JAMES S | | PO BOX 839 | | | SNEADS FERRY | NC | 28460 | |
| WAGONSELLER, JAMES M | | 1973 COLD SPRING DR | | | LANCASTER | OH | 43130 | |
| WAGRAM CITY | | CITY HALL | | | WAGRAM | NC | 28396 | |
| WAGRAM TOWN | | CITY HALL PO BOX 118 | TAX COLLECTOR | | WAGRAM | NC | 28396 | |
| WAGUESPACK, ABIGAIL I | | 1954 NASH AVE SE | | | ATLANTA | GA | 30316-2238 | |
| WAHKIAKUM COUNTY | | 64 MAIN STREET PO BOX 85 | WAHKIAKUM COUNTY TREASURER | | CATHLAMET | WA | 98612 | |
| WAHKIAKUM COUNTY | | PO BOX 85 | WAHKIAKUM COUNTY TREASURER | | CATHLAMET | WA | 98612 | |
| WAHKIAKUM COUNTY AUDITOR | | PO BOX 543 | | | CATHLAMET | WA | 98612 | |
| WAHL AND AST PC | | PO BOX 1309 | | | MORRISTOWN | NJ | 07962 | |
| WAHL, JIMMY | | 724 S. CLEVELAND ST. | | | CUSHING | OK | 74023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAHLBERG, STACY B | | 2924 HUNTINGTON GROVE SQUARE | | | ALEXANDRIA | VA | 22306 | |
| WAHLE REAL ESTATE INC | | 1308 SKYLINE DR | | | JUNCTION CITY | KS | 66441 | |
| WAI PING CHEUNG ATT AT LAW | | 5959 W LOOP S STE 242 | | | BELLAIRE | TX | 77401 | |
| WAICKER, GARY | | 8715 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY W | | 8715 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY W | | 8715 BELAIR RD | TAX COLLECTOR | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY W | | 8715 BELAIR RD | TAX COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| WAIEL PUTRUS AND | | ASEEL PUTRUS | 3456 WENTHWORTH DRIVE | | JAMUL | CA | 91935 | |
| WAIKALANI WOODLANDS, AOAO | | C O 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| WAIKIKI LANDMARK ASSOCIATION OF | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MNGMNT COMPANY LTD | | HONOLULU | HI | 96813 | |
| WAIKIKI REALTY LTD | | 320 OHUA AVE | | | HONOLULU | HI | 96815 | |
| WAIKIKI SKYLINER, AOAO | | 55 MERCHANT ST STE 2000 | | | HONOLULU | HI | 96813 | |
| WAIKIKI TOWN HOMES | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96813 | |
| WAIKIKI TOWN HOUSES | | PO BOX 212 | C O CHANEY BROOKS AND CO | | HONOLULU | HI | 96810 | |
| WAIKOLOA VILLAGE ASSOCIATION | | PO BOX 383910 | | | WAIKOLOA | HI | 96738 | |
| WAILANA AT WAIKIKI LEASE RENT | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| WAILEA FALLS AT STONEBRIDGE OWNERS | | 410 E TAVERNACLE STE B | | | ST GEORGE | UT | 84770 | |
| Wailea Law Company | TRICIA MORRIS VS MERSCORP MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. GMAC MORTGAGE, LLC & DEUTSCHE BANK CO AMERICAS | 161 WAILEA IKE PL STE A106 | | | KIHEI | HI | 96753-6502 | |
| WAILILI SKYLINER LEASE RENT | | 55 MERCHANT ST | C O CERTIFIED MANAGEMENT | | HONOLULU | HI | 96813 | |
| WAIMAN CHAN AND ALFRED ELK PA | | 53 PACKARDS LN | | | QUINCY | MA | 02169 | |
| WAIMER REALTY INC | | PO BOX 58 | | | ENDEAVOR | WI | 53930 | |
| WAINSCOTT, JERRY | | 1301 63RD ST SE | | | EVERETT | WA | 98203 | |
| WAINSCOTT, PHYLLIS | | 206 W ROLLINGWOOD ST | THE BARTON LAW FIRM | | PINEHURST | TX | 77362 | |
| WAINSCOTT, RUTH | | 33 SUMMIT DR | PROFESSIONAL PROPERTIES INC | | CRESTVIEW HILLS | KY | 41017 | |
| WAINWRIGHT, MARY | | 2807 SUMMIT AVE | COLLECTOR | | BALTIMORE | MD | 21234 | |
| WAINWRIGHT, MARY | | 2807 SUMMIT AVE | COLLECTOR | | PARKVILLE | MD | 21234 | |
| WAIPOULI BEACH RESORT AOAO | | 3179 KOAPAKA ST | C O CRETIFID MANAGEMENT INC | | HONOLULU | HI | 96819 | |
| WAIS APPRAISALS LLC | | 6110 N SUNNY POINT RD | | | MILWAUKEE | WI | 53209 | |
| Waite Jr, Lloyd A | | 29 Sawmill Drive | | | Ellisville | MS | 39437 | |
| WAITE, DAVID A & WAITE, TINA D | | 70 BROADWAY # A | | | CONCORD | NH | 03301-2735 | |
| WAITE, DAVID A & WAITE, TINA D | | PO BOX 531 | | | CONCORD | NH | 03302-0531 | |
| WAITERS, BRANDON | | PO BOX 2471 | | | CHICAGO HEIGHTS | IL | 60412-9271 | |
| WAITO E LAM | | 26 BELFORT LOOP | | | NEWARK | DE | 19702 | |
| WAITON, JENNIFER S | | 8704 EAGLE RUN COURT | | | RICHMOND | VA | 23236 | |
| WAITS, LIZ | | 2120 CHURN CREEK RD A | | | REDDING | CA | 96002 | |
| WAITSBURG CITY | | PO BOX 35 | TREASURER | | WAITSBURG | WA | 99361 | |
| WAITSFIELD TOWN | | 9 BRIDGE ST | TOWN OF WAITSFIELD | | WAITSFIELD | VT | 05673 | |
| WAITSFIELD TOWN CLERK | | RR1 BOX 390 | | | WAITSFIELD | VT | 05673 | |
| WAIVED, LENDER | | | | | WATERLOO | IA | 50704 | |
| WAIVED, LENDER | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| WAJAHAT AND FERAH SYED | | 10906 TAVERNAY PKWY | | | CHARLOTTE | NC | 28262 | |
| WAJDA, NICHOLAS | | 15760 VENTURA BLVD 1100 | | | ENCINO | CA | 91436 | |
| WAJDA, NICHOLAS M | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| WAJDAN, MOHAMMED | | 1619 BROADMOOR DRIVE | | | ALLEN | TX | 75002 | |
| WAKABAYASHI, MAKIKO & JONES, RICHARD | | 190 ORCHARD PLACE | | | RIDGEWOOD | NJ | 07450 | |
| WAKE CONSTRUCTION | | 5526 ELLIOTT AVE | | | ATWATER | CA | 95301-8540 | |
| WAKE COUNTY | | 300 S SALISBURY ST LOWER LEVEL | | | RALEIGH | NC | 27601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAKE COUNTY | | 300 S SALISBURY ST LOWER LEVEL | WAKE COUNTY TAX COLLECTOR | | RALEIGH | NC | 27601 | |
| WAKE COUNTY | | 421 FAYETTEVILLE ST STE 200 | WAKE COUNTY TAX COLLECTOR | | RALEIGH | NC | 27601 | |
| WAKE COUNTY | WAKE COUNTY TAX COLLECTOR | 421 FAYETTEVILLE ST. SUITE 200 | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY RECORDERS | | 300 S SALISBURY ST | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REGISTER OF DEEDS | | 300 S SALISBURY ST INFO CTR | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REGISTER OF DEEDS | | PO BOX 1897 | | | RALEIGH | NC | 27602 | |
| WAKE PROPERTY MANAGEMENT INC | | 17319 ELVERSON OAKS DR | | | TOMBALL | TX | 77377 | |
| WAKE REGISTER OF DEEDS | | PO BOX 1897 | | | RALEIGH | NC | 27602 | |
| WAKEFIELD ASSOCIATES RE | | 501 E UNION ST | | | MORGANTON | NC | 28655 | |
| WAKEFIELD CITY | | 311 SUNDAY LAKE ST | TREASURER | | WAKEFIELD | MI | 49968 | |
| WAKEFIELD CITY | | 311 SUNDAY LAKE ST | | | WAKEFIELD | MI | 49968 | |
| WAKEFIELD PLANTATION | | 6739 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| WAKEFIELD PLANTATION | | PO BOX 99657 | | | RALEIGH | NC | 27624 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | KATHY KELLY TAX COLLECTOR | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | TOWN OF WAKEFIELD | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | WAKEFIELD TOWN TAX COLLECTOR | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 2 HIGH ST | TOWN OF WAKEFIELD | | WAKEFIELD | NH | 03872 | |
| WAKEFIELD TOWN | | 2 HIGH STREET PO BOX 623 | WAKEFIELD TOWN | | SANBORNVILLE | NH | 03872 | |
| WAKEFIELD TOWN | | MAIN ST TOWN OFFICE PO BOX 550 | TREASURER OF WAKEFIELD TOWN | | WAKEFIELD | VA | 23888 | |
| WAKEFIELD TOWN | | MAIN ST TOWN OFFICE PO BOX 550 | | | WAKEFIELD | VA | 23888 | |
| WAKEFIELD TOWN | TOWN OF WAKEFIELD | 2 HIGH STREET | | | WAKEFIELD | NH | 03872 | |
| WAKEFIELD TOWNSHIP | | PO BOX 191 | TREASURER WAKEFIELD TWP | | WAKEFIELD | MI | 49968 | |
| WAKEFIELD, ANNE & PADILLA, FRANCIS | | PO BOX 1107 | | | FELTON | CA | 95018-1107 | |
| WAKEMAN, DOUGLAS L & WAKEMAN, VICTORIA | | 53 ELDERWOOD ST | | | ALISO VIEJO | CA | 92656 | |
| WAKENDA TOWNSHIP | | 29114 CR 265 | DORIS M MILLER COLLECTOR | | CARROLLTON | MO | 64633 | |
| WAKESHMA TOWNSHIP | | 13988 S 42ND STREET PO BOX 136 | TREASURER WAKESHMA TWP | | FULTON | MI | 49052 | |
| WAKESHMA TOWNSHIP | | PO BOX 136 | TREASURER WAKESHMA TWP | | FULTON | MI | 49052 | |
| WAKESHMA TOWNSHIP TAX COLLECTOR | | 13988 S 42ND ST | PO BOX 136 | | FULTON | MI | 49052 | |
| WAKESHMA TWP | | 13988 S 42ND ST | PO BOX 49052 | | FULTON | MI | 49052 | |
| WAKIM, DEBRA | CFI LAKELAND | 1504 STATE ROUTE 86 | | | SARANAC LAKE | NY | 12983-5611 | |
| WAKULLA CLERK OF CIRCUIT COURT | | 3056 CRAWFORDVILLE HWY | | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA CLERK OF CIRCUIT COURT | | 3056 CRAWFORDVILLE HWY | WAKULLA COUNTY COURTHOUSE | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA COUNTY | | 202 OCHLOCKUHEE ST | | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA COUNTY | | 202 OCHLOCKUHEE ST | WAKULLA COUNTY TAX COLLECTOR | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA COUNTY | | PO BOX 280 | WAKULLA COUNTY TAX COLLECTOR | | CRAWFORDVILLE | FL | 32326 | |
| WAKULLA COUNTY | WAKULLA COUNTY TAX COLLECTOR | PO BOX 280 | | | CRAWFORDVILLE | FL | 32326 | |
| WAKUZAWA, PAUL O | | 505 PAIKAU ST | | | HONOLULU | HI | 96816-4405 | |
| WALBRIDGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| WALCOTT MUTUAL INS | | | | | WALCOTT | IA | 52773 | |
| WALCOTT MUTUAL INS | | PO BOX 248 | | | WALCOTT | IA | 52773 | |
| WALCOTT, HENRY R | | PO BOX 821642 | | | PEMBROKE PINES | FL | 33082-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALCUTT, MICHAEL E & WALCUTT, NANCY S | | 3180 SHORELINE DRIVE | | | LEWIS CENTER | OH | 43035-9231 | |
| WALCZAK, ROBERT | | 1817 EAST WOOD LANE | | | MOUNT PROSPECT | IL | 60056 | |
| WALD, GREGORY J | | 3601 MINNESOTA DR STE 800 | | | EDINA | MN | 55435 | |
| WALDEMAR AND ALTHEA GONZALEZ | | 7548 DUNBRIDGE DR | | | ODESSA | FL | 33556 | |
| WALDEMAR AND SANDRA OZIMEK | | 3302 BELLINI WAY | | | PALMDALE | CA | 93551 | |
| WALDEMAR J WOJCIK ATT AT LAW | | 526 SUPERIOR AVE 1030 | | | CLEVELAND | OH | 44114 | |
| WALDEN | | 12 VERMONT ROUTE 215 | TOWN OF WALDEN | | WEST DANVILLE | VT | 05873 | |
| WALDEN AND PFANNENSTIEL LLC | | 11900 W 87TH ST PKWY STE 12 | | | LENEXA | KS | 66215 | |
| WALDEN APPRAISAL SERVICE | | PO BOX 42129 | | | TACOMA | WA | 98442 | |
| WALDEN GLEN CONDOMINIUM ASSOCIATION | | 154 E MAIN ST | C O JUDITH JENNINGS | | PENNS GROVE | NJ | 08069 | |
| WALDEN HOMEOWNERS ASSOC | | 1930 JODECO RD | | | STOCKBRIDGE | GA | 30281 | |
| WALDEN II, ELDON L & WALDEN, NEFERTITI | | P.O. BOX 221 | | | OAK VIEW | CA | 93022-0221 | |
| WALDEN JR, VASSAR L | | 342 EVONA AVE | | | PLAINFIELD | NJ | 07063-1225 | |
| WALDEN PALMS COA | | 8200 NW 33 ST STE 300 | | | MIAMI | FL | 33122 | |
| WALDEN PARK OWNERS ASSOCIATION | | 2010 156TH AVE NE | C O SUHRCO RESIDENTIAL PROPERTIES | | BELLEVUE | WA | 98007 | |
| WALDEN PROPERTY OWNERS ASSOCIATION | | 4065 SUDBURY RD | | | COLORADO SPRINGS | CO | 80908-3370 | |
| WALDEN SCHUSTER AND VAKLYES SC | | 707 W MORELAND BLVD STE 9 | | | WAUKESHA | WI | 53188 | |
| WALDEN TOWN | | 12 VERMONT ROUTE 215 | TOWN OF WALDEN | | WEST DANVILLE | VT | 05873 | |
| WALDEN TOWN CLERK | | 12 VT RTE 215 | ATTN REAL ESTATE RECORDING | | WEST DANVILLE | VT | 05873 | |
| WALDEN TOWNHOUSE ASSOCIATION | | 830 BUFFALO GROVE RD STE 100 | | | BUFFALO GROVE | IL | 60089 | |
| WALDEN UTILITY COMPANY | | 8972 BENCHMARK LN | | | BRISTOW | VA | 20136-5779 | |
| WALDEN UTILITY COMPANY | TREASURER | 8972 BENCHMARK LN | | | BRISTOW | VA | 20136-5779 | |
| WALDEN VILLAGE | | 1 MUNICIPAL BLDG THIRD FL | VILLAGE TAX COLLECTOR | | WALDEN | NY | 12586 | |
| WALDEN VILLAGE | | 1 MUNICIPAL SQUARE | VILLAGE TAX COLLECTOR | | WALDEN | NY | 12586 | |
| WALDEN WOODS CONDO ASSOC | | 33 COLLEGE HILL RD STE 5B | C O RAYMOND HARRISON | | WARWICK | RI | 02886 | |
| WALDEN WOODS HOMEOWNERS ASSOCIATION | | 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| WALDEN, ERIC | | 2548 TAYLORS GAP RD | | | NORTH GARDEN | VA | 22959-1700 | |
| WALDEN, GLORIA | | 501 E MONROE ST | | | THOMASVILLE | GA | 31792 | |
| WALDEN, JAMES | | 7651 INGRAM ST | | | ANCHORAGE | AK | 99502-3920 | |
| WALDEN, LILLIE | | 633 LEMONT DR | | | NASHVILLE | TN | 37216-1017 | |
| WALDEN, STACEY | | 804 DUNBARTON CIR | | | SACRAMENTO | CA | 95825 | |
| WALDEN, TERRY | | 508 1 2 W CLAYTON | | | DAYTON | TX | 77535 | |
| WALDMAN GROSSFELD APPEL AND BAER PA | | 3545 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| WALDMAN GROSSFELD ET AL | | 3545 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| WALDMAN GROSSFELD ET AL | | 455 MAIN ST | | | REISTERSTOWN | MD | 21136 | |
| WALDMAN GROSSFELD ET AL | | 8621 PHILADELPHIA RD | | | ROSEDALE | MD | 21237-3049 | |
| WALDMAN, JUDITH R | | 13808 FLINT ROCK RD | GROUND RENT COLLECTOR | | ROCKVILLE | MD | 20853 | |
| WALDNER DOORS | | 106 SAMANTHA LANE | | | LANSDALE | PA | 19446 | |
| WALDO COUNTY | | TAX COLLECTOR | | | BELFAST | ME | 04915 | |
| WALDO COUNTY | | TAX COLLECTOR | | | WALDO | ME | 04915 | |
| WALDO REAL ESTATE | | 937 SW 30TH ST | | | ONTARIO | OR | 97914 | |
| WALDO REGISTER OF DEEDS | | PO BOX D | 137 CHURCH ST | | BELFAST | ME | 04915 | |
| WALDO S. ARBALLO | | 12871 MOORSHIRE DRIVE | | | CERRITOS | CA | 90703-7277 | |
| WALDO TOWN | | 205 BIRCHES RD | TOWN OF WALDO | | BELFAST | ME | 04915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALDO TOWN | | 54 GURNEY HILL | TOWN OF WALDO | | WALDO | ME | 04915 | |
| WALDO VILLAGE | | 538 W 3RD ST | | | WALDO | WI | 53093 | |
| WALDO VILLAGE | | 538 W THIRD ST | TREASURER | | WALDO | WI | 53093 | |
| WALDO VILLAGE | TREASURER WALDO VILLAGE | PO BOX 202 | 538 W THIRD ST | | WALDO | WI | 53093 | |
| WALDOBORO TOWN | | 1600 ATLANTIC HWY | WALDOBORO TOWN TAX COLLECTOR | | WALDOBORO | ME | 04572 | |
| WALDOBORO TOWN | | 1600 ATLANTIC HWY BOX J | TOWN OF WALDOBORO | | WALDOBORO | ME | 04572 | |
| Waldron & Schneider, L.L.P. | DAVID PEAKE (CHECK ISSUE) | 15150 Middlebrook Drive | | | Houston | TX | 77058 | |
| WALDRON VILLAGE | | 201 S MAIN ST | WALDRON VILLAGE TREASURER | | WALDRON | MI | 49288 | |
| WALDRON, ALAN R & WALDRON, PATRICIA A | | E 90 LUCAS CRK RD | | | BELFAIR | WA | 98528 | |
| WALDRON, MARK | | 6711 REGENTS BLVD W | | | TACOMA | WA | 98466 | |
| WALDRON, ROBBYE | | 1510 MIDDLEBROOK DR STE 101 | | | HOUSTON | TX | 77058 | |
| WALDRON, ROBBYE | | 15150 MIDDLEBROOK DR | | | HOUSTON | TX | 77058 | |
| WALDROP AND ASSOC | | 935 PARIS RD | PO BOX 447 | | MAYFIELD | KY | 42066 | |
| WALDROP AND TRITE LLC | | 195 N JEFF DAVIS DR | | | FAYETTEVILLE | GA | 30214 | |
| WALDROP REALTY | | 500 E FOURTH ST | | | SALEM | VA | 24153 | |
| WALDROP, DAVID L | | 2625 BOTTLE TREE DR | | | PALMDALE | CA | 93550-5911 | |
| WALDROUP, JEFFREY L & WALDROUP, LORRI T | | 460 WAKEFIELD RD | | | ANDREWS | NC | 28901-7204 | |
| WALDRUP, PAULETTE M | | 8 ORCHARD ST | | | ENKA | NC | 28728 | |
| WALDSCHMIDT, JOHN F | | 612 SUMMIT AVE | | | OCONOMOWOC | WI | 53066 | |
| WALDSCHMIDT, ROBERT H | | 300 N JAMES PKWY | CT SQUARE BUILDING | | NASHVILLE | TN | 37201 | |
| WALDWICK BORO | | 63 FRANKLIN TURNPIKE PO BOX 65 | TAX COLLECTOR | | WALDWICK | NJ | 07463 | |
| WALDWICK BORO | | PO BOX 65 | WALDWICK BORO TAX COLLECTOR | | WALDWICK | NJ | 07463 | |
| WALDWICK BORO WATER DEPT | | PO BOX 65 | | | WALKWICK | NJ | 07463 | |
| WALDWICK TOWN | | 5674 STATE HWY 39 | TREASURER WALDWICK TWP | | MINERAL POINT | WI | 53565 | |
| WALDWICK TOWN | | TOWN HALL | | | MINERAL POINT | WI | 53565 | |
| WALDWICK TOWN | TREASURER WALDWICK TWP | 5674 STATE HWY 39 | | | MINERAL POINT | WI | 53565 | |
| WALES TOWN | | 12345 VICTORY RD | TAX COLLECTOR | | WALES | NY | 14169 | |
| WALES TOWN | | 3 HOLLOW RD | REBECCA SMITH TC | | WALES | MA | 01081 | |
| WALES TOWN | | 3 HOLLOW RD | TOWN OF WALES | | WALES | MA | 01081 | |
| WALES TOWN | | 3 HOLLOW RD | WALES TOWN TAX COLLECTOR | | WALES | MA | 01081 | |
| WALES TOWN | | 302 CENTRE RD | WALES TOWNS TAX COLLECTOR | | WALES | ME | 04280 | |
| WALES TOWN | | 392 E RD | TOWN OF WALES | | SABATTUS | ME | 04280 | |
| WALES TOWN | | S 6810 E CREEK RD | SHIRLEY SCHILTZ TAX COLLECTOR | | SOUTH WALES | NY | 14139 | |
| WALES TOWNSHIP | | 1372 WALES CTR | | | GOODELLS | MI | 48027 | |
| WALES TOWNSHIP | | 1372 WALES CTR | TREASURER WALES TWP | | GOODELLS | MI | 48027 | |
| WALES TOWNSHIP | | 1372 WALES CTR RD | TREASURER WALES TWP | | GOODELLS | MI | 48027 | |
| WALES VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESH COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES, EDITH M | | 32 SHEPARD ST UNIT 2 | | | CAMBRIDGE | MA | 02138 | |
| WALESKA CITY | | 8891 FINCHER DR | TAX COLLECTOR | | WALESKA | GA | 30183 | |
| WALFISH AND NOONAN LLC | | 528 DEKALB ST | | | NORRISTOWN | PA | 19401 | |
| WALFRED ASSOCIATES | | PO BOX 669 | | | LATHAM | NY | 12110 | |
| WALFRIDO AND MARIA FONTICIELLA AND | | 8300 SW 8TH ST UNIT 103 | ULTIMATE GENERAL CONTRACTOR | | MIAMI | FL | 33144 | |
| WALID AND RANIA YOUSEF AND | | 4225 ZURICH DR | ZEDE ROOFING | | COLORADO SPRINGS | CO | 80920 | |
| WALID G. MACKOUL | | 3065 EAST STATE RD | | | LANSING | MI | 48906 | |
| Walid Mitwalli | | 2938 Denbeigh Drive | | | Hatfield | PA | 19440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALID MOURAD AND HALA MOURAD | | 7S651 HOBSON TRAILS DR | | | NAPERVILLE | IL | 60540 | |
| WALID QUDSI AND METROPOLITAIN | | 10186 OLIVIA TERRACE | ADJUSTMENT BUREAU | | SUN VALLEY | CA | 91352 | |
| WALID Y KNIO | NADIA KNIO | 5784 TAMARACK DR | | | ORLANDO | FL | 32819 | |
| WALK IN REALTY | | 14311 MAIN ST | | | HESPERIA | CA | 92345 | |
| Walk, Calvin E | | 2021 South Palisade St. | | | Wichita | KS | 67213 | |
| WALK, STEPHANIE J | | 1652 SOUTH 115TH COURT | UNIT D-6 | | WESTALLIS | WI | 53214 | |
| WALKER | | GMAC REAL ESTATE | PO BOX 533 | | HOPKINSVILLE | KY | 42241-0533 | |
| WALKER A BELL | SHANNON T BELL | 615 FELLOWS | | | ST CHARLES | IL | 60174 | |
| WALKER AND ASSOCIATES RE | | 304 HWY 281 | | | MARBLE FALLS | TX | 78654 | |
| WALKER AND CO REALTY | | 1092 RABBIT MOFFIT RD | | | CHESNEE | SC | 29323 | |
| WALKER AND DUNLOP INC | | 7500 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| WALKER AND FONG URIBE PS | | 100 E 13TH ST STE 111 | | | VANCOUVER | WA | 98660 | |
| WALKER AND HOUSE | | 505 CORPORATE CTR DR STE 108 | | | STOCKBRIDGE | GA | 30281 | |
| WALKER AND HOUSE LLC | | 505 CORPORATE CTR DR STE 108 | | | STOCKBRIDGE | GA | 30281 | |
| WALKER AND LONG | | 5445 LA SIERRA DR STE 430 | | | DALLAS | TX | 75231 | |
| WALKER AND PATTERSON | | PO BOX 61301 | | | HOUSTON | TX | 77208 | |
| WALKER APPRAISAL SERVICE | | 920 DELANEY AVE | | | ORLANDO | FL | 32806 | |
| WALKER APPRAISAL SERVICE | | N21416 TRUAX RD | | | ETTRICK | WI | 54627 | |
| WALKER APPRAISALS | | PO BOX 100951 | | | FT WORTH | TX | 76185 | |
| WALKER BROTHERS LTD | | PO BOX 10 | | | BAILEYTON | AL | 35019 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | | | GRAND RAPIDS | MI | 49534-7502 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | TREASURER | | GRAND RAPIDS | MI | 49534-7502 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | TREASURER | | WALKER | MI | 49534 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | | | WALKER | MI | 49534 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | | | WALKER | MI | 49534-7502 | |
| WALKER CITY | | CITY HALL | | | WALKER | MO | 64790 | |
| WALKER CLERK OF SUPERIOR COURT | | PO BOX 1125 | | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | | 103 S DUKE ST | CLERK OF COURTS | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | | 1803 3RD AVE RM 102 | REVENUE COMMISSIONER | | JASPER | AL | 35501 | |
| WALKER COUNTY | | 1803 3RD AVE STE 102 | | | JASPER | AL | 35501 | |
| WALKER COUNTY | | PO BOX 628 | 101 FARRIS ST | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | | PO BOX 628 | TAX COMMISSIONER | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | REVENUE COMMISSIONER | 1803 3RD AVE - ROOM 102 | | | JASPER | AL | 35501 | |
| WALKER COUNTY | TAX COMMISSIONER | PO BOX 628 | | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE | ASSESSOR COLLECTOR | | HUNTSVILLE | TX | 77340 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE PO BOX 1798 | ASSESSOR COLLECTOR | | HUNTSVILLE | TX | 77342 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE PO BOX 1798 | | | HUNTSVILLE | TX | 77342 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE PO BOX 1798 | TAX COLLECTOR | | HUNTSVILLE | TX | 77342 | |
| WALKER COUNTY CLERK | | 1100 UNIVERSITY AVE | | | HUNTSVILLE | TX | 77340 | |
| WALKER COUNTY CLERK OF SUPERIOR | | 103 S DUKE ST | PO BOX 1125 | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY CLERK OF THE | | 103 S DUKE ST | | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY JUDGE OF PROBATE | | PO BOX 502 | | | JASPER | AL | 35502 | |
| WALKER COUNTY PROBATE | | 1801 3RD AVE S | | | JASPER | AL | 35501-5374 | |
| WALKER COUNTY TAX COMMISSIONER | | PO BOX 628 | MOBILE HOME PAYEE ONLY | | CHICKAMAUGA | GA | 30707 | |
| WALKER COUNTY TAX COMMISSIONER | | PO BOX 628 | MOBILE HOME PAYEE ONLY | | LAFAYETTE | GA | 30728-0628 | |
| WALKER FRANK REALTY INC | | 11482 MEADOW GRASS LN | | | SAN DIEGO | CA | 92128 | |
| WALKER INS AGENCY | | 3003 NEDERLAND AVE | | | NEDERLAND | TX | 77627-7020 | |
| WALKER JACKSON MORTGAGE CORP | | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER JR, DAVID C & WALKER, RENA K | | 2100 JENKINS DR | | | MIDLAND | MI | 48642 | |
| WALKER JR, GORDON R & WALKER, SANDRA S | | 16098 BLUFF ROAD | | | PRAIRIEVILLE | LA | 70769-3132 | |
| WALKER LAND COMPANY LLC | | 231 E ALESSANDRO BLVD, STE A | PMB-420 | | RIVERSIDE | CA | 92508 | |
| WALKER LANE LANDOWNERS ASSOC | | 100 WALKER LAKE RD | | | SHOHOLA | PA | 18458 | |
| WALKER LAW OFFICE | | PO BOX 828 | | | WEISER | ID | 83672 | |
| WALKER LAW OFFICE LLC | | PO BOX 1161 | | | RIVERTON | UT | 84065 | |
| WALKER PROPERTIES | | 87 MOUNTAIN PASS TRAIL | | | LILBURN | GA | 30047 | |
| WALKER QUIZENA L WALKER V SAUL CISNEROS D B A LOAN STAR INVESTMENTS | | Uyamadu Law Firm PLLC | 8303 SW FreewaySuite 900 | | Houston | TX | 77074 | |
| WALKER REALTY GROUP | | 4380 S SYRACUSE ST STE 400 | | | DENVER | CO | 80237 | |
| WALKER REALTY INC | | 1143 DRUID PARK AVE | | | AUGUSTA | GA | 30904 | |
| WALKER REIBOLD | GMAC MORTGAGE,LLC VS DIANE LYNN SPEARMAN ANTHONY C SPEARMAN USAA FEDERAL SAVINGS BANK | PO Box 61140 | | | Columbia | SC | 29260 | |
| WALKER SHELBY V GMAC MORTGAGE LLC AND KOSROW GARIB | | Law Office of Chima A Anyanwu | 3540 Wilshire Blvd Ste 1200 | | Los Angeles | CA | 90010 | |
| WALKER SILVER PLC | | 4800 N SCOTTSDALE RD FL 6 | | | SCOTTSDALE | AZ | 85251 | |
| WALKER SR, JOE M & WALKER, LARUTH R | | 512 VANCE ST | | | REIDSVILLE | NC | 27320 | |
| WALKER TITLE LLC | | 5541 MAPLEDALE PLZ | | | WOODBRIDGE | VA | 22193 | |
| WALKER TOWN SHERIFF AND COLLECTOR | | 10136 FLORIDA BLVD | PO BOX 217 | | WALKER | LA | 70785 | |
| WALKER TOWNSHIP | | 258 SOULES RD | TREASURER WALKER TWP | | AFTON | MI | 49705 | |
| WALKER TOWNSHIP | | 884 PIGEON RIVER RD | TREASURER WALKER TWP | | AFTON | MI | 49705 | |
| WALKER TOWNSHIP | | CITY HALL | | | WALKER | MO | 64790 | |
| WALKER TOWNSHIP | | RT 2 | | | URICH | MO | 64788 | |
| WALKER TOWNSHIP JUNIAT | | 6213 WILLIAM PENN HWY | T C OF WALKER TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| WALKER TOWNSHIP JUNIAT | | RR 2 BOX 222 | T C OF WALKER TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| WALKER TOWNSHIP SCHYK | | 192 VALLEY RD | T C OF WALKER TOWNSHIP | | TAMAQUA | PA | 18252 | |
| WALKER TOWNSHIP SCHYKL CO | | RR1 BOX 1188A | ROBERTA FELTY TAX COLLECTOR | | TAMAQUA | PA | 18252 | |
| WALKER TOWWSHIP HUNTIN | | PO BOX 7 | T C OF WALKER TOWNSHIP | | MCCONNELLSTOWN | PA | 16660 | |
| WALKER TWP CENTRE | | 845 SNYDERTOWN RD ONLY MAIL PMT | T C OF WALKER TOWNSHIP | | HOWARD | PA | 16841 | |
| WALKER TWP HUNTIN | | PO BOX 7 | T C OF WALKER TOWNSHIP | | MC CONNELLSTOWN | PA | 16660 | |
| WALKER TWP SCHOOL DISTRICT | | 192 VALLEY RD | T C OF TAMAQUA SCH DIST | | TAMAQUA | PA | 18252 | |
| WALKER TWP SCHOOL DISTRICT | | RR 1 BOX 1188A | TAX COLLECTOR | | TAMAQUA | PA | 18252 | |
| WALKER WALKER AND BURKE | | 301 S MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| WALKER WALKER AND WALKER | | PO BOX 530 | | | LEXINGTON | TN | 38351 | |
| WALKER, ANNIE | | 5552 COTTONWOOD RD | TRICE INVESTMENTS AND REMODELING INC | | MEMPHIS | TN | 38115 | |
| WALKER, BETTY A | | 255 CAMINO CALAFIA | | | SAN MARCOS | CA | 92069 | |
| WALKER, BOBBIE J | | 2002 E 59TH TER | | | KANSAS CITY | MO | 64130-4805 | |
| WALKER, BRENDA J | | 2011 EAST 20TH AVENUE | | | TAMPA | FL | 33605 | |
| WALKER, CHARLES L | | 10708 CHANEY ROAD | | | ARGONNE | WI | 54511 | |
| WALKER, CHERYL | | 24507 LAFAYETTE CIR | | | SOUTHFIELD | MI | 48075 | |
| WALKER, COLM K | | 245 BURGATORY ROAD | | | MIDDLETOWN | RI | 02842 | |
| Walker, Danette | | 2252 St Dunston Lane | | | Melbourne | FL | 32935 | |
| WALKER, DAVID | | 717 CATOCTIN CIRE NE | ELIZABETH LANCASTER | | LEESBURG | VA | 20176 | |
| WALKER, DEBORAH M | | 13120 210TH AVE EAST | | | BONNEY LAKE | WA | 98391 | |
| WALKER, DENA M | | 6157 WHITMAN AVE | | | FORT WORTH | TX | 76133-3546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, DENESE L & ALLEN, LESLIE E | | 20760 BRIDALVEIL FALLS TER | | | POTOMAC FALLS | VA | 20165-7498 | |
| WALKER, DIANA L | | 1118 N WALNUT ST | | | COLORADO SPRINGS | CO | 80905 | |
| WALKER, DOROTHY D | | PO BOX 151 | | | LIMON | CO | 80828-0151 | |
| WALKER, EDGAR D & WALKER, GABRIELLE M | | PSC 451 | | | FPO | AE | 09834 | |
| WALKER, EILEEN | | 724 W CLEVELAND CIR | JOHNPAUL MONTEMAYOR | | LAFAYETTE | CO | 80026 | |
| WALKER, GAIL M | | PO BOX 3042 | | | BREMERTON | WA | 98310 | |
| WALKER, GREGORY L & STOKES SPENCER, PAULETTE | | 1464 BERRY K DR | | | LENOIR | NC | 28645 | |
| WALKER, HARRIET E | | CMR 480 BOX1478 | | | APO | AE | 09128 | |
| WALKER, JACQUELINE | | 19050 COLIMA RD 132 | | | ROWLAND HEIGHTS | CA | 91748 | |
| WALKER, JACQUELINE A | | 111 W WASHINGTON ST STE 1310 | | | CHICAGO | IL | 60602 | |
| WALKER, JAN | | 110 W 3RD ST STE 507 | | | JAMESTOWN | NY | 14701 | |
| WALKER, JANET L | | 2846 S DOCKSIDE DR | | | AVON PARK | FL | 33825-6008 | |
| WALKER, JEFFERY A & WALKER, KATINA A | | 306 DIANE ST | | | RITTMAN | OH | 44270-1384 | |
| WALKER, JOHN E & WALKER, RHONDA | | 220 COUNTY ROAD 175 | | | PIEDMONT | AL | 36272-4133 | |
| WALKER, JONES | | 201 ST CHARLES ST | | | NEW ORLEANS | LA | 70170 | |
| WALKER, JONES | | 8555 UNITED PLZ BLVD | | | BATON ROUGE | LA | 70809 | |
| WALKER, JONES | | PO BOX 830642 | | | BIRMINGHAM | AL | 35283-0642 | |
| WALKER, JOY | | 81 CROWN MOUNTAIN DR | | | DAHLONEGA | GA | 30533 | |
| WALKER, JOYCE L | | 11421 SOUTHWEST 150TH DRIVE | | | MIAMI | FL | 33176 | |
| WALKER, JULIAN | | 131 DUDLEY ST APT 620 | | | JERSEY CITY | NJ | 07302-4612 | |
| WALKER, JULIE L | | PO BOX 28 | | | FARMVILLE | NC | 27828-0028 | |
| WALKER, KAREN | | PO BOX 1001 | | | MANDEVILLE | LA | 70470 | |
| WALKER, KATHLEEN | | PO BOX 711 | | | SHINGLE SPRINGS | CA | 95682 | |
| WALKER, KEITH | | 1062 UNION CTR DR STE A 11 | BEVERLY GILLIARD | | ALPHARETTA | GA | 30004 | |
| WALKER, KEN L | | PO BOX 596 | | | JACKSON | TN | 38302 | |
| WALKER, KENNETH O | | 4024 LONGFELLOW DR | | | NASHVILLE | TN | 37214-1178 | |
| WALKER, LAURA | | 18311 SWAN LAKE DR | EARTH TECH LLC | | LUTZ | FL | 33549 | |
| WALKER, LAUREL | | 7254 LINDA LEE DRIVE | | | DENHAM SPRING | LA | 70706 | |
| WALKER, LAYONA | | C 21 THE SERVICE COMPANY | | | INGLEWOOD | CA | 90302 | |
| WALKER, LINDA J | | 510 LYNNWOOD DRIVE | | | MISSOURI CITY | TX | 77489 | |
| WALKER, MARGARET A | | 3443 W HYDE WAY | | | VISALIA | CA | 93291 | |
| WALKER, MARGARET L | | 638 W 67TH ST | | | SHREVEPORT | LA | 71106 | |
| WALKER, MARK B | | 3410 ALEXANDER RD | #755 | | ATLANTA | GA | 30326 | |
| WALKER, MARY | | 1400 6TH AVE | | | HUNTINGTON | WV | 25701 | |
| WALKER, MARY A & WALKER, PAUL J | | 39 OAK RIDGE ROAD | | | BASKING RIDGE | NJ | 07920 | |
| WALKER, MAURICE | | 1802 SCHOOL RD | | | OPELOUSAS | LA | 70570 | |
| WALKER, MIKE | | 6572 WESTERN AVE | | | GLEN ARBOR | MI | 49636 | |
| WALKER, NIKKI K | | PO BOX 515 | | | JACKSONVILLE | NC | 28541-0515 | |
| WALKER, OAKLEY D | | 2467 NW 98 STREET | | | MIAMI | FL | 33147 | |
| WALKER, PETER J | | 14991 SHADY OAK LANE | | | HAYMARKET | VA | 20169 | |
| WALKER, PHILLIP R | | 2820 SUMMER OAKS DR | | | BARTLETT | TN | 38134 | |
| WALKER, REGINA A | | 424 MAIN ST STE 622 | | | BUFFALO | NY | 14202 | |
| WALKER, RHONDA K | | PO BOX 660786 | | | ARCADIA | CA | 91066 | |
| WALKER, RONALD | | 1603 5TH ST | | | TILLAMOOK | OR | 97141 | |
| WALKER, SHADD G | | 1833 WEST DR | | | SAN MARINO | CA | 91108-2562 | |
| WALKER, SHEILA | | 520 S CLARK ST | CORNERSTONE | | DAVENPORT | IA | 52802 | |
| WALKER, STACY | COURTNEY WILLIAMS | 5369 SUMMERSET WAY | | | BESSEMER | AL | 35022-8391 | |
| WALKER, STEVEN | | 4435 BEAUS BEND RD | TRACY CARICO WALKER | | LOUISVILLE | TN | 37777 | |
| WALKER, TAMMY L | | 2048 ERIN DR | | | HOLIDAY | FL | 34690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, TESSIE R | | 9024 MDGEE ST | | | KANSAS CITY | MO | 64114-3717 | |
| WALKER, TIMOTHY H | | 8196 BODKIN AVE | | | PASADENA | MD | 21122-4740 | |
| WALKER, TRACY L | | 725 MEADOWBROOK DR | | | NAMPA | ID | 83686-8457 | |
| WALKER, TROY & WALKER, BONNIE | | 36433 PAGE DRIVE | | | DENHAM SPRINGS | LA | 70706 | |
| WALKER, VANCE W | | 94 SHERWOOD TRAIL | | | BRECKENRIDGE | CO | 80424 | |
| WALKER, VICKIE R & WALKER, DAVID K | | 6501 WAKE FOREST RD | | | DURHAM | NC | 27703-9791 | |
| WALKER, WAYNE | | 2 PENN CTR STE 700 | | | PHILADELPHIA | PA | 19102 | |
| WALKER, WAYNE S & WALKER, MAMIE C | | 1057 TAR HILL DR. | | | YADKINVILLE | NC | 27055 | |
| WALKER, WILLIAM & WALKER, ROSALIE | | 2238 COVE ROAD | | | PENNSAUKEN | NJ | 08110-1646 | |
| WALKER, WILLIAM C | | 1716 SODA SPRINGS CIR | | | REDDING | CA | 96002 | |
| WALKER-MURPHY, LENA I & MURPHY, RICKY A | | 127 MARLBORO FARMS RD | | | ROCKY POINT | NC | 28457-9551 | |
| WALKERS RUN CONDOMINIUM | | 2801 ALASKAN WAY STE 200 | PINNACLE PIER 70 | | SEATTLE | WA | 98121 | |
| WALKERVILLE VILLAGE | | BOX 97 | TREASURER | | WALKERVILLE | MI | 49459 | |
| WALKLEY AND KENNEDY CO LPA | | 4071 CLEVELAND MASSILLON RD | | | NORTON | OH | 44203 | |
| WALKS, BENJAMIN | | 1529 E PALMDALE BLVD 100 | | | PALMDALE | CA | 93550 | |
| WALL AND WALL | | 4460 HIGHLAND DR STE 200 | | | SALT LAKE CITY | UT | 84124 | |
| WALL BORO | | 413 WALL AVE | TAX COLLECTOR | | WALL | PA | 15148 | |
| WALL BORO | | 413 WALL AVE | TAX COLLECTOR | | WILMERDING | PA | 15148 | |
| WALL CONSTRUCTION SERVICES | | 573 CAMILLO ST | | | SIERRA MADRE | CA | 91024 | |
| WALL LAW OFFICES PLC | | PO BOX K | | | FARMVILLE | VA | 23901 | |
| WALL LEGAL SERVICES | | 309 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | |
| WALL LIEBERT AND LUND PS | | 1521 PIPERBERRY WAY SE STE 102 | | | PORT ORCHARD | WA | 98366 | |
| WALL LIEBERT AND LUND PS CLIENT TRUST ACCOUNT | | 1521 SE PIPERBERRY WAY | SUITE 102 | | PORT ORCHARD | WA | 98366 | |
| WALL ROSE MUTUAL INS CO | | | | | ALIQUIPPA | PA | 15001 | |
| WALL ROSE MUTUAL INS CO | | 100 AUTUMN ST | | | ALIQUIPPA | PA | 15001 | |
| WALL STREET FINANCIAL CORPORATION | | 75 LN RD | | | FAIRFIELD | NJ | 07004 | |
| WALL STREET JOURNAL | | 200 BURNETT ROAD | | | CHICOPEE | MA | 01020 | |
| WALL STREET MORTGAGE BANKERS | | 1010 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | |
| WALL STREET MORTGAGE BANKERS | | 1111 MARCUS AVE STE 300 | | | LAKE SUCCESS | NY | 11042 | |
| WALL STREET TITLE CORP | | 1 RESEARCH CT STE 100 | | | ROCKVILLE | MD | 20850-6200 | |
| WALL TOWNSHIP | | 2700 ALLAIRE RD | WALL TOWNSHIP TAX COLLECTOR | | WALL | NJ | 07719 | |
| WALL TOWNSHIP | | 2700 ALLAIRE RD PO BOX 1168 | TAX COLLECTOR | | BELMAR | NJ | 07719 | |
| WALL TOWNSHIP | | 2700 ALLAIRE RD PO BOX 1168 | | | WALL | NJ | 07719 | |
| WALL, DEBRA | | 309 HIGH STREET | | | VINE GROVE | KY | 40175 | |
| WALL, FRANK W & WALL, BETTY A | | 109 LAKESHIRE DR | | | LEXINGTON | SC | 29073 | |
| WALL, JEFF | | PO BOX 734 | | | STOCKTON | MO | 65785 | |
| WALL, WILLIAM A & KULIK, AMY | | 8304 JANCY DR | | | AUSTIN | TX | 78750 | |
| WALL, WILLIAM M & WALL, JENNIFER P | | 405 SOUTH DALE MABRY HWY | SUITE 133 | | TAMPA | FL | 33609-2820 | |
| WALLA WALLA CO IRRIGATION DISTRICT | | 315 W MAIN ST RM 204 | WALLA WALLA COUNTY | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA CO IRRIGATION DISTRICT | | PO BOX 777 | WALLA WALLA COUNTY TREASURER | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY | | 315 W MAIN ST | PO BOX 777 | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY | | 315 W MAIN ST PO BOX 777 | WALLA WALLA COUNTY TREASURER | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY | | 315 W MAIN ST RM 204 | WALLA WALLA COUNTY TREASURER | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY AUDITOR | | 315 W MAIN ST | | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY AUDITOR | | PO BOX 1856 | | | WALLA WALLA | WA | 99362 | |
| WALLACE A. JOHNSON | | 9822 EAST AVENUE Q-10 | | | LITTLEROCK | CA | 93543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE AND DIANNA BRAZEL | | 4625 DEAN DR | CITIFINANCIAL EQUITY SERVICES | | PACE | FL | 32571 | |
| WALLACE AND MARGARET EVANS | | 1917 LARIAT LN | AND H AND H HOME REPAIR | | BURLESON | TX | 76028 | |
| WALLACE AND PETRONELLA MEYER | | 825 BRENTWOOD PL | OAKWOOD CONSTRUCTION | | REDLANDS | CA | 92373 | |
| WALLACE AND WALLACE REALTORS | | 10815 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-3053 | |
| WALLACE AND WALLACE SC | | 110 ALGOMA BLVD STE 2 | | | OSHKOSH | WI | 54901 | |
| WALLACE AND WATSON | | 2656 S LOOP W STE 140 | | | HOUSTON | TX | 77054 | |
| WALLACE APPRAISAL SERVICE INC | | P O BOX 512 | | | CHESTER | MD | 21619 | |
| WALLACE BAILEY REAL ESTATE APP | | 5005 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90016-1417 | |
| WALLACE BOGGS COLVIN ROUSE | | 300 BUTTERMILK PIKE STE 100 | | | LAKESIDE PARK | KY | 41017-3930 | |
| WALLACE C ANDERSON ATT AT LAW | | PO BOX 64 | | | OLIVE BRANCH | MS | 38654 | |
| WALLACE C MENCKE ATT AT LAW | | 7718 BROADWAY ST | | | SAN ANTONIO | TX | 78209 | |
| WALLACE C PIOTROWSKI ATT AT LAW | | 3881 SENECA ST | | | WEST SENECA | NY | 14224 | |
| WALLACE COOK AGENCY | | 3902 CLARK | PO BOX 23428 | | SAN ANTONIO | TX | 78223 | |
| WALLACE COUNTY | | BOX 40 COUNTY COURTHOUSE | TAX COLLECTOR | | SHARON SPRINGS | KS | 67758 | |
| WALLACE D JOHNSON | | 740B CANYON OAKS DRIVE #B | | | OAKLAND | CA | 94605 | |
| WALLACE D. GRANT | ELLEN T. GRANT | 4853 LONE OAK CIRCLE | | | ANN ARBOR | MI | 48108 | |
| WALLACE GORMAN AND | RICHARD M GOULET AND ASSOCIATES | 524 SCHOOL ST APT 1 | | | BERWICK | ME | 03901-2876 | |
| WALLACE GROUP | | 100 CHASE WAY STE 1 | | | ELIZABETHTOWN | KY | 42701 | |
| WALLACE H TUTTLE PC | | 3189 LOGAN VALLEY RD | | | TRAVERSE CITY | MI | 49684 | |
| WALLACE HUGH SPALDING III ATT AT | | 2950 BRECKENRIDGE LN STE 3 | | | LOUISVILLE | KY | 40220 | |
| WALLACE INSURANCE AGENCY | | 3308 FORT WORTH HWY | | | WEATHERFORD | TX | 76087 | |
| WALLACE J. GASIEWICZ | | 10832 WEATHERLY COURT | | | INDIANAPOLIS | IN | 46236 | |
| WALLACE JONES AND ASSOCIATES | | 511 COTTON WOOD PL | | | MCKINNEY | TX | 75069 | |
| WALLACE JR, ALBERT L | | 43381 SPERRIN COURT | | | ASHBURN | VA | 20147 | |
| WALLACE JR, CHARLES | CHARLES WALLACE JR VS WMC MRTG,CORP MRTG ELECTRONIC REGISTRATION SYSTEM ARNOLD M WEISS, TRUSTEE HOMECOMINGS FINANCIAL, ET AL | 685 Cypress Drive | | | Memphis | TN | 38112 | |
| WALLACE L GONG | MARY J GONG | 49 CAPTAINS DRIVE | | | ALAMEDA | CA | 94502 | |
| WALLACE LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| WALLACE LAW FIRM | | 101 PARK AV 668 | | | OKLAHOMA CITY | OK | 73102 | |
| WALLACE LAW FIRM LLP | | 47 CLINTON ST | | | GREENVILLE | PA | 16125 | |
| WALLACE LAW FIRM PC | | 1112 SW 59TH ST | | | OKLAHOMA CITY | OK | 73109 | |
| WALLACE LAW OFFICE | | 801 E 2ND AVE STE 101 | | | SPOKANE | WA | 99202 | |
| WALLACE LOWERY AND OAK GROVE | | 7031 E FARM RD 138 | CONSTRUCTION SERVICES INC | | SPRINGFIELD | MO | 65802 | |
| WALLACE M SKOGLUND AND | | NANCY B SKOGLUND | 10952 SOUTH DESERT LAKE DR | | GOODYEAR | AZ | 85338 | |
| WALLACE R NICHOLS AND ASSOCIATE | | 15770 N GREENWAY HAYDEN 104 | | | SCOTTSDALE | AZ | 85260 | |
| WALLACE REGISTRAR OF DEEDS | | 313 N MAIN ST | WALLACE COUNTY COURTHOUSE | | SHARON SPRINGS | KS | 67758 | |
| WALLACE S KAPLAR | | 9810 MELVIN AVENUE | | | NORTHRIDGE | CA | 91324 | |
| WALLACE SMITH, ROY | | 2206 DOWLING STE 100 | | | HOUSTON | TX | 77003 | |
| WALLACE TOWN | | CITY HALL 320 E MURRAY ST | TREASURER | | WALLACE | NC | 28466 | |
| WALLACE TOWN | TREASURER | 316 E MURRAY ST | | | WALLACE | NC | 28466-2317 | |
| WALLACE TWP CHESTR | | 1790 CREEK RD PO BOX 255 | T C OF WALLACE TOWNSHIP | | GLENMORE | PA | 19343 | |
| WALLACE TWP CHESTR | T C OF WALLACE TOWNSHIP | PO BOX 255 | 1071 SPRINGTON RD | | GLENMOORE | PA | 19343 | |
| WALLACE W FLOYD | | 65 15TH STREET | | | APALACHICOLA | FL | 32320 | |
| WALLACE W. CHOATE | | 13014 SUNNY LANE | | | CAMARILLO | CA | 93012 | |
| WALLACE WALROD SRA | | PO BOX 17745 | | | IRVINE | CA | 92623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE WILLIAMS INC | | 4069 SE CANBY ST | | | PORTLAND | OR | 97219 | |
| WALLACE, BETTY & ORTEGA, ROBERT | | 17323 BROOKHOLLOW TRACE COURT | | | HOUSTON | TX | 77084 | |
| WALLACE, BRENDA | | 3267 CLIFTON CHURCH RD | BESTWAY ROOFING CO INC | | ATLANTA | GA | 30316 | |
| WALLACE, CHRISTINE M | | 801 S MAIN ST | | | MILTON FREEWATER | OR | 97862 | |
| WALLACE, DANIEL H & WALLACE, BETTY W | | 5823 RUNNING HILLS AVE | | | LIVERMORE | CA | 94551-5641 | |
| WALLACE, DAVID | | 1823 MEZES AVE | | | BELMONT | CA | 94002-1741 | |
| WALLACE, DAVID | | 7597 W COUNTY ROAD 350 S | | | GREENCASTLE | IN | 46135-8203 | |
| WALLACE, FRANKIE & DOWNING WALLACE, SANDRA | | 18964 MONTGOMERY VILLIAGE AVENUE | | | MONTGOMERY VILLAGE | MD | 20886 | |
| WALLACE, HENRY | | 1012 OAK LN | | | TERRELL | TX | 75161 | |
| WALLACE, IAN | | 1211 SW SIXTH AVE | | | PORTLAND | OR | 97204 | |
| WALLACE, JAMES | | 1395 EASTFIELD DR | | | CLEARWATER | FL | 33764 | |
| WALLACE, JEROME | | 4007 BRYANT CT | | | CYPRESS | CA | 90630 | |
| WALLACE, KAREN G & WALLACE, DONALD J | | 838 QUIET SPRING LANE | | | HOUSTON | TX | 77062 | |
| WALLACE, KENNETH | | 1601 DANBURY LN | | | MOUNT JULIET | TN | 37122-4939 | |
| WALLACE, KIM L | | 25715 E SPRUCE ST | | | LACOMBE | LA | 70445-4447 | |
| WALLACE, KYLE M | | 220 PARKWAY ST | | | WINCHESTER | VA | 22601-5144 | |
| WALLACE, LISA | | 10300 EATON PL STE 120 | | | FAIRFAX | VA | 22030 | |
| WALLACE, LISA | | PO BOX 315 | | | OCCOQUAN | VA | 22125-0315 | |
| Wallace, Lorenzo | | 3660 Brittany Oak Trace | | | Snellville | GA | 30039-8768 | |
| WALLACE, NATOSHIA C | | 10519 MEDIO CREEK | | | SAN ANTONIO | TX | 78245 | |
| WALLACE, PAUL A & WALLACE, JAMIE L | | 183 TOPSFIELD RD | | | IPSWICH | MA | 01938 | |
| WALLACE, PAUL L | | 171 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| WALLACE, ROBERT W & WALLACE, BONNIE S | | 2838 CAMINO DEL REY | | | SAN JOSE | CA | 95132 | |
| WALLACE, ROY | | 1018 15TH STREET SOUTH | | | COLUMBUS | MS | 39701 | |
| WALLACE, ROY & WALLACE, KAREN | | 98-1277 KAAHUMANU ST | | | AIEA | HI | 96701-5314 | |
| WALLACE, ROYCE E | | 328 N MAIN STE 200 | | | WICHITA | KS | 67202 | |
| WALLACE, SHANE F & WALLACE, TRACI L | | 730 SUWANNEE RD | SUITE 5000 | | PANAMA CITY | FL | 32403-5000 | |
| WALLACE, SHIRENE | | PO BOX 296 | MICHAEL HOLMES | | ELLENWOOD | GA | 30294 | |
| WALLACE, SONJA V | | 10703 MANDAVILLA DR | | | HOUSTON | TX | 77095-4994 | |
| WALLACE, STEWART U | | 819 EDGEHILL RD SOUTH | | | CHARLOTTE | NC | 28207-1881 | |
| WALLACE, THOMAS | | 2466 JOY LN | MC ROOFING & CHORNES HEATING & AIR CONDITIONING SE | | MEMPHIS | TN | 38114 | |
| WALLACE, VANESSA | | 2657 PENDERS RIDGE TRL | | | ELLENWOOD | GA | 30294-6233 | |
| WALLACE, VERA F | | 102 SOUTH FIRST ST | | | FAIRVIEW | OK | 73737 | |
| WALLACE, WAYNE T | | PO BOX 512 | | | CHESTER | MD | 21619 | |
| WALLACE, WILLIAM | | 2 FULL MOON CT | | | PUEBLO | CO | 81001-1870 | |
| WALLACETON BORO | | 222 BAUGHMAN ST PO BOX 222 | JANET KRAMER TAX COLLECTOR | | WALLACETON | PA | 16876 | |
| WALLACETON BORO | | BOX 23 | JANET KRAMER TAX COLLECTOR | | WALLACETON | PA | 16876 | |
| WALLACH, BARBARA | | 28 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| WALLACH, BARBARA | | 28 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| WALLACH, EDWARD N | | PO BOX 283 | | | EDMOND | OK | 73083 | |
| WALLACH, MARK S | | 169 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| WALLACK, HIL | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLAGRASS PLANTATION | | PO BOX 10 | WALLAGRASS PLANTATION | | SOLDIER POND | ME | 04781 | |
| WALLAGRASS PLANTATION | | PO BOX 10 | WALLAGRASS PLANTATION | | WALLAGRASS | ME | 04781 | |
| WALLE MUTUAL INS CO | | | | | GRAND FORKS | ND | 58208 | |
| WALLE MUTUAL INS CO | | PO BOX 12695 | | | GRANDS FORKS | ND | 58208 | |
| WALLED LAKE CITY | | 1499 E W MAPLE | TREASURER | | WALLED LAKE | MI | 48390 | |
| WALLED LAKE CITY | | 1499 E W MAPLE RD | PO BOX 99 | | WALLED LAKE | MI | 48390 | |
| WALLED LAKE CITY | | 1499 E W MAPLE RD | TAX COLLECTOR | | WALLED LAKE | MI | 48390 | |
| WALLED LAKE CITY | | 1499 E W MAPLE ROAD PO BOX 99 | TREASURER | | WALLED LAKE | MI | 48390 | |
| WALLENPAUPACK AREA SD DREHER TWP | | PO BOX 505 | T C OF WALLENPAUPACK AREA S D | | NEWFOUNDLAND | PA | 18445 | |
| WALLENPAUPACK AREA SD HAWLEY BORO | | 416 CHESTNUT AVE | T C OF WALLENPAUPACK AREA S D | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK AREA SD HAWLEY BORO | | PO BOX 256 | 216 WANGUM AVE | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK AREA SD HAWLEY BORO | T C OF WALLENPAUPACK AREA S D | PO BOX 256 | 216 WANGUM AVE | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK ASD PALMYRA TWP | | 120 MADISON AVE | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SCH DIST BLMING | | 245 MADDEN RD | T C OF BLOOMING GROVE TWP SD | | LORDS VALLEY | PA | 18428 | |
| WALLENPAUPACK SCHOOL DISTRICT | | PO BOX 383 | GREENE TOWNSHIP TAX COLLECTOR | | NEWFOUNDLAND | PA | 18445 | |
| WALLENPAUPACK SD BLOOMING GROVE | | HC8 BOX 8235 | T C OF BLOOMING GROVE TWP SD | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SD GREENE TWP | | PO BOX 383 | GREENE TOWNSHIP TAX COLLECTOR | | NEW FOUNDLAND | PA | 18445 | |
| WALLENPAUPACK SD LACKAWAXEN TWP | | 363 WESTCOLANG RD | T C OF LACKAWAXEN TWP SCH DIST | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SD LACKAWAXEN TWP | | RD 1 BOX 386A WESTCOLANG LAKE | T C OF LACKAWAXEN TWP SCH DIST | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SD PALMYRA TWP | | 148 GUMBLETOWN RD | T C OF WALLENPAUPACK AREA SD | | PAUPACK | PA | 18451 | |
| WALLENPAUPACK SD PALMYRA TWP | | HCR 1 BOX 5A | T C OF WALLENPAUPACK AREA SD | | PAUPACK | PA | 18451 | |
| WALLENPAUPACK SD TEXAS TWP | | 357 LAUREL DR | TANYA GIBBONS TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WALLENPAUPACK SD TEXAS TWP | | PO BOX 138 | TANYA GIBBONS TAX COLLECTOR | | WHITE MILLS | PA | 18473 | |
| WALLENPAUPACK SD/GREENE TWP | GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 | | | NEW FOUNDLAND | PA | 18445 | |
| WALLER CITY | | 1118 FARR STREET PO BOX 239 | ASSESSOR COLLECTOR | | WALLER CITY | TX | 77484 | |
| WALLER CITY | | 1118 FARR STREET PO BOX 239 | ASSESSOR COLLECTOR | | WALLER | TX | 77484 | |
| WALLER CITY ISD | | 1918 KEY ST | WALLER ISD TAX OFFICE | | WALLER | TX | 77484 | |
| WALLER CONSTRCUTION INC | | PO BOX 2963 | | | LAKELAND | FL | 33806-2963 | |
| WALLER COUNTY | | 730 9TH ST | ASSESSOR COLLECTOR | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY | ASSESSOR COLLECTOR | 730 9TH STREET | | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY CLERK | | 836 AUSTIN ST RM 217 | | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY DISTRICT CLERK | | 836 AUSTIN ST RM 318 | WALLER COUNTY DISTRICT CLERK | | HEMPSTEAD | TX | 77445 | |
| WALLER GROUP LLC | | 5115 MCKINNEY AVE STE F | | | DALLAS | TX | 75205 | |
| WALLER ISD | | 1918 KEY ST | WALLER ISD TAX OFFICE | | WALLER | TX | 77484 | |
| WALLER REAL ESTATE INC | | 2890 N DOUGLAS | | | MALDEN | MO | 63863 | |
| WALLER, BRADLEY J | | 2045 ABERDEEN CT STE A | | | SYCAMORE | IL | 60178 | |
| WALLER, BRADLEY J | | 216 W STATE ST STE A | | | SYCAMORE | IL | 60178 | |
| WALLER, KIMMIE | | PO BOX 72955 | | | MEMPHIS | TN | 38122 | |
| WALLER, LOGAN | | 5115 MCKINNEY AVE STE F | | | DALLAS | TX | 75205-3334 | |
| WALLER, PATRICIA | RESTORATION PROFESSIONALSINC | 2266 DULUTH ST APT 207 | | | SAINT PAUL | MN | 55109-2530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLER, RANDOLPH C | | 919 BROYLES AVE | | | MARYVILLE | TN | 37801-4669 | |
| WALLER, WILLIAM & WALLER, LUCINDA A | | 67 BROOKVIEW DR | | | NEWNAN | GA | 30265 | |
| WALLICK AND ASSOCIATES | | 51 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| WALLICK AND VOLK INC | | 222 E 18TH ST | | | CHEYENNE | WY | 82001 | |
| WALLICK AND VOLK INC | | 222 E EIGHTEENTH ST | | | CHEYENNE | WY | 82001 | |
| WALLICK, MARC D | | 51 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| WALLIE D. WILLIAMS | GLENNA M. WILLIAMS | 5136 PRINCESS | | | DEARBORN HEIGHTS | MI | 48125 | |
| WALLING AND FOSTER PC | | 131 E COLUMBIA AVE STE 1 | | | BATTLE CREEK | MI | 49015 | |
| WALLINGFOR SWARTHMORE SD RUTLEDGE | | 200 S PROVIDENCE RD | T C WALLINGFORD SWARTHMORE SD | | WALLINGFORD | PA | 19086 | |
| WALLINGFOR SWARTHMORE SD RUTLEDGE | | 209 E SYLVAN AVE | T C WALLINGFORD SWARTHMORE SD | | MORTON | PA | 19070 | |
| WALLINGFORD | | SCHOOL ST TOWN HALL | TOWN OF WALLINGFORD | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD | | SCHOOL ST TOWN HALL | | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD FIRE DISTRICT 1 | | PO BOX 87 | WALLINGFORD FD 1 TAX COLLECTOR | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD FIRE DISTRICT 2 | | PO BOX 254 | WALLINGFORD FIRE DISTRICT 2 | | EAST WALLINGFORD | VT | 05742 | |
| WALLINGFORD SWARTHMORE SCH DIST | | 200 S PROVIDENCE RD | T C WALLINGFORD SWARTHMORE SCH DIST | | WALLINGFORD | PA | 19086 | |
| WALLINGFORD TOWN | | 45 S MAIN ST RM 209 | TAX COLLECTOR OF WALLINGFORD | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN | | 75 SCHOOL ST | TOWN OF WALLINGFORD TAX COLL | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD TOWN | TAX COLLECTOR OF WALLINGFORD | 45 SOUTH MAIN STREET RM 209 | | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | 45 S MAIN ST | MUNICIPAL BUILDING RM 108 | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | 45 S MAIN ST | RM 108 | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | 45 S MAIN ST | | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | PO BOX 327 | | | WALLINGFORD | VT | 05773 | |
| WALLINGTON BORO | | 24 UNION BLVD CIVIC CTR | TAX COLLECTOR | | WALLINGTON | NJ | 07057 | |
| WALLINGTON BORO | | 24 UNION BLVD CIVIC CTR | WALLINGTON BORO TAX COLLECTOR | | WALLINGTON | NJ | 07057 | |
| WALLIS AND SHORT PC | | 730 N POST OAK RD STE 100 | | | HOUSTON | TX | 77024 | |
| WALLIS JOHNSON, WENDY & MOORE, WILLIAM W | | 3429 S 261ST ST | | | KENT | WA | 98032-7076 | |
| WALLIS, JOYCE R | | 1346 E SEQUOIA AVE | | | TULARE | CA | 93274 | |
| WALLIS, KATHLEEN M & WALLIS, SAMUEL C | | 791 AUGUST ST | | | NORTH FORT MYERS | FL | 33903-5210 | |
| WALLKILL CEN SCH COMB TWNS | | 19 MAIN STREET PO BOX 310 | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH COMB TWNS | | PO BOX 310 | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH MONTGOMERY | | OAKLAND AVE | | | WALDEN | NY | 12586 | |
| WALLKILL CEN SCH NEWBURGH | | 19 MAIN ST ADMIN BLDG | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH NEWBURGH | | PO BOX 310 | 19 MAIN ST | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH NEWBURGH | | PO BOX 310 | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH TN OF GARDINE | | 13 MAIN ST | TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH TN OF GARDINER | | 13 MAIN ST | TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL TOWN | | 99 TOWER DR | RECEIVER OF TAXES | | MIDDLETOWN | NY | 10941 | |
| WALLKILL TOWN | RECEIVER OF TAXES | PO BOX 662 | 600 ROUTE 211 E | | MIDDLETOWN | NY | 10940 | |
| WALLKILL TOWN RECEIVER OF TAXES | | PO BOX 662 | 99 TOWER DR | | MIDDLETOWN | NY | 10941 | |
| WALLNER LEGAL SERVICES PLLC | | 26 SAND HILL RD | | | NEW HAMPTON | NH | 03256 | |
| WALLOWA COUNTY | | 101 S RIVER ST 103 | | | ENTERPRISE | OR | 97828 | |
| WALLOWA COUNTY | | 101 S RIVER ST 103 | WALLOWA COUNTY TAX COLLECTOR | | ENTERPRISE | OR | 97828 | |
| WALLOWA COUNTY | | 101 S RIVER ST RM 103 | WALLOWA COUNTY TAX COLLECTOR | | ENTERPRISE | OR | 97828 | |
| WALLOWA COUNTY CLERK | | 101 S RIVER | RM 100 DOOR 16 | | ENTERPRISE | OR | 97828 | |
| WALLS AND BENNETT REALTY INC | | 53 S MAIN ST | | | LONDON | OH | 43140 | |
| WALLS AND COOPER LLC | | 2122 1ST AVE N | | | BIRMINGHAM | AL | 35203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLS MARI and ROBERT WALLS V GMAC MORTGAGE LLC HOWARD H BIERMAN JACOB GEESING CARRIE WOOD DEUTSCHE BANK TRUST et al | | Haight Tramonte Yeonas and Roberts PC | 20 Courthouse Square | | Rockville | MD | 20858 | |
| WALLS, AL | | PO BOX 402 | | | NITRO | WV | 25143 | |
| Walls, Allegra | | 4358 N. 61st Street | | | Milwaukee | WI | 53216 | |
| WALLS, ALLEGRA | BANK OF NEW YORK MELLON TRUST CO VS ALLEGRA D WALLS FELIX WALLS AMERICREDIT FINANCIAL SVCS TASHAN N MAY CITY OF MILWAUKEE | 4213 N. 70th Street | | | Milwaukee | WI | 53216 | |
| WALLS, ALLEGRA | Walls, Allegra | 4358 N. 61st Street | | | Milwaukee | WI | 53216 | |
| WALLS, CHANIEKO | | 11622 STEWARTS CROSSING DR | | | CHARLOTTE | NC | 28215-0000 | |
| WALLS, GEORGE A & WALLS, GLENDA L | | 1332 SOUTH HARMON LANE | | | TUCSON | AZ | 85713 | |
| WALLS, HARLAND L & WALLS, ANN E | | 67 ROSEDALE LANE | | | MOUNT NEBO | WV | 26679 | |
| WALLS, LARRY | GEN CON INC | 3731 DAVISON LAKE RD | | | ORTONVILLE | MI | 48462-9524 | |
| WALLS, MORGAN | | 220 CENTURY WALLS | APT 3406 | | ALEXANDRIA | VA | 22304 | |
| WALLS, WAYNE | | 11167 KINGSTON PIKE STE 4 | | | KNOXVILLE | TN | 37934-2857 | |
| WALLS, WAYNE | | PO BOX 22400 | | | KNOXVILLE | TN | 37933-0400 | |
| WALLSMITH, NICHOLS | | 54 E WASHINGTON ST | | | KNOX | IN | 46534 | |
| WALLY AND DIANA HERNANDEZ AND | | 233 E 24TH ST | FERMIN LUCIO AND SONS | | SAN ANGELO | TX | 76903 | |
| WALLY BURBAGE AND ASSOC | | 7679 DORCHESTER RD | | | N CHARLESTON | SC | 29418 | |
| WALLY HEBEISH | JENNIFER HEBEISH | 21 CALAIS | | | IRVINE | CA | 92602 | |
| WALNUT BEND HOA | | 10601 BRIAR FOREST | | | HOUSTON | TX | 77042 | |
| WALNUT COVE CITY | | PO BOX 127 | CITY HALL | | WALNUT COVE | NC | 27052 | |
| WALNUT CREEK MEADOWS ASSOCIATION | | 5403 MISTY CREEK ST | | | FLINT | MI | 48532 | |
| WALNUT CREEK VILLAGE | | 100 VILLAGE DR PO BOX 10911 | TAX COLLECTOR | | GOLDSBORO | NC | 27532 | |
| WALNUT GLEN TOWNHOME ASSOCIATION | | 780 TEK DR | C O NW PROPERTY MGMT | | CRYSTAL LAKE | IL | 60014 | |
| WALNUT GREEN CONDO ASSOCIATION | | 430 S HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| WALNUT GREEN CONDOMINIUM | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| WALNUT GREEN CONDOMINIUMS | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| Walnut Grove | | 4 Walnut Grove Dr | | | Horsham | PA | 19044-2477 | |
| WALNUT GROVE CITY | | 355 BELVADERE DR RM 107 | | | GALLATIN | TN | 37066 | |
| WALNUT GROVE CITY | | CITY HALL | COLLECTOR | | WALNUT GROVE | MO | 65770 | |
| Walnut Grove Funding Inc | | 4 Walnut Grove Dr | | | Horsham | PA | 19044-2477 | |
| WALNUT HILL COMMUNITY ASSOCIATION | | PO BOX 1713 | | | EVANS | GA | 30809 | |
| WALNUT PARK CONDOMINIUM TRUST | | 1017 TURNPIKE ST | C O BROOK MANAGEMENT | | CANTON | MA | 02021 | |
| WALNUT RIDGE HOA | | 19033 44TH AVE NE | | | ARLINGTON | WA | 98223 | |
| WALNUT TOWNSHIP | | PO BOX 86 | STEVE COLLIER TAX COLLECTOR | | FOSTER | MO | 64745 | |
| WALNUT TOWNSHIP | | ROUTE 1 BOX 207 | STEVE COLLIER TAX COLLECTOR | | RICH HILL | MO | 64779 | |
| WALNUT VALLEY WATER DISTRICT | | 271 S BREA CANYON RD | | | WALNUT | CA | 91789 | |
| WALNUTPORT BORO NRTHMP | | 856 S LINCOLN AVE | TAX COLLECTOR OF WALNUTPORT BORO | | WALNUTPORT | PA | 18088 | |
| WALNUTPORT BORO NRTHMP | | 856 S LINCOLN AVE | | | WALNUTPORT | PA | 18088 | |
| WALNUTPROT AUTHORITY WATER AND SEWER | | 417 LINCOLN AVE | | | WALNUTPROT | PA | 18088 | |
| WALPACK TOWNSHIP | | TAX COLLECTOR | | | COLUMBIA | NJ | 07832 | |
| WALPOLE TOWN | | 135 SCHOOL ST | DAVID DAVISON TAX COLLECTOR | | WALPOLE | MA | 02081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALPOLE TOWN | | 135 SCHOOL ST | TOWN OF WALPOLE | | WALPOLE | MA | 02081 | |
| WALPOLE TOWN | | 135 SCHOOL ST | WALPOLE TOWN TAXCOLLECTOR | | WALPOLE | MA | 02081 | |
| WALPOLE TOWN | | 34 ELM ST | WALPOLE TOWN | | WALPOLE | NH | 03608 | |
| WALPOLE TOWN | | PO BOX 756 | ELM ST | | WALPOLE | NH | 03608 | |
| WALPOLE TOWN | WALPOLE TOWN - TAXCOLLECTOR | 135 SCHOOL ST | | | WALPOLE | MA | 02081 | |
| WALPOLE, JOHN B | | 7300 N CAMINO SIN VACAS | | | TUCSON | AZ | 85718 | |
| WALRO, MICHAEL J | | 426 E MAIN ST | | | MADISON | IN | 47250 | |
| WALSH & ASSOCIATES | | P.O. BOX 351081 | | | LOS ANGELES | CA | 90035 | |
| WALSH APPRAISALS | | 12012 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| WALSH BECKER SPEARS ET AL | | 14300 GALLANT FOX LN STE 218 | | | BOWIE | MD | 20715 | |
| WALSH COUNTY | | 600 COOPER AVE | | | GRAFTON | ND | 58237 | |
| WALSH COUNTY | | 600 COOPER AVE | TREASURERS OFFICE | | GRAFTON | ND | 58237 | |
| WALSH COUNTY MUTUAL | | | WALSH COUNTY TREASURER | | MINTO | ND | 58261 | |
| WALSH COUNTY MUTUAL | | PO BOX 375 | | | MINTO | ND | 58261 | |
| WALSH COUNTY RECORDER | | 600 COOPER AVE | | | GRAFTON | ND | 58237 | |
| WALSH LAO OFFICE | | 200 W BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| WALSH LAW FIRM PLLC | | 6810 CRUMPLER BLVD STE 303A | | | OLIVE BRANCH | MS | 38654-1936 | |
| Walsh Law, PC | JULIE A HUMPHRIES VS GMAC MORTGAGE LLC | 9603 White Rock Trail, Suite 118 | | | Dallas | TX | 75238 | |
| WALSH REGISTER OF DEEDS | | 600 COOPER AVECOUNTY COURTHOUSE | | | GRAFTON | ND | 58237 | |
| WALSH TITLE | | 7201 WASHINGTON AVE S STE 102 | | | MINNEAPOLIS | MN | 55439-2404 | |
| WALSH, ALLISON A | | 927 HERR DR | | | NEW LENOX | IL | 60451 | |
| WALSH, DEIRDRE K & OCONNOR, MICHAEL G | | 3128 SLEEPY HOLLOW RD | | | FALLS CHURCH | VA | 22042-3147 | |
| WALSH, EDWARD M | | 1255 POST STE 948 | | | SAN FRANCISCO | CA | 94109 | |
| WALSH, JAMES & WALSH, SYLVIA | | 9 WEST 5TH AVENUE | | | MANTUA | NJ | 08051 | |
| WALSH, JAMES H & WALSH, MEREDITH W | | 509 OVERLAND DR | | | SPARTANBURG | SC | 29307-2912 | |
| WALSH, JAMES R | | PO BOX 280 | | | JOHNSTOWN | PA | 15907 | |
| WALSH, JANET P | | 69 RICE STREET | | | CAMBRIDGE | MA | 02140 | |
| WALSH, KAREN S | | 502 W 6TH ST | | | TULSA | OK | 74119 | |
| WALSH, KATHLEEN K & WALSH, MICHAEL A | | 244 FERNDALE AVE | | | SOUTH SAN FRANCISCO | CA | 94080-1242 | |
| WALSH, LINDA B & WALSH, BRENT E | | 3295 EVA DRIVE | | | CONCORD | NC | 28027 | |
| WALSH, MICHAEL K & WALSH, VALERIE | | 118 BRENT ST | | | MANCHESTER | NH | 03103 | |
| WALSH, MICHAEL W & WALSH, JENNIFER L | | 37 HAMPSHIRE BLVD | | | JACKSON | NJ | 08527-1262 | |
| WALSH, RON | | 15837 JOSEPH PHELPS AVE | | | BAKERSFIELD | CA | 93314-5282 | |
| WALSH, RONNIE | | 4900 CALIFORNIA AVE TOWER B 210 | | | BAKERSFIELD | CA | 93309 | |
| WALSH, THOMAS | | 231 W RICHARDSON AVE | | | LANGHORNE | PA | 19047-2727 | |
| WALSH, TIMOTHY P & WALSH, CHRISTINE A | | 7 ROCKWELL DRIVE | | | SHREWSBURY | MA | 01545 | |
| WALSH, WILLIAM J | | 11976 E OREGON CIR | | | AURORA | CO | 80012 | |
| WALSHS CHEMDRY | | PO BOX 389 | | | EL VERANO | CA | 95433 | |
| WALSWORTH KADIE | | 611 DEARBORN AVE | | | SHELTON | WA | 98584 | |
| WALT BROWNELL CONSTRUCTION | | 471 GARRETT RD | | | BALLSTON SPA | NY | 12020 | |
| WALT C GEBELEIN | | 3119 KENSINGTON ROAD | | | AVONDALE ESTATES | GA | 30002 | |
| Walt Nally | | 23719 Cameron Court | | | Valencia | CA | 91354 | |
| WALT NEWTON AGY | | 801 AVE H E STE 106 | | | ARLINGTON | TX | 76011 | |
| WALT WAURICK | | 40 SECKELPEAR ROAD | | | LEVITTOWN | PA | 19056 | |
| WALT, PETIT | | 2901 COLTSGATE RD 102 | | | CHARLOTTE | NC | 28211 | |
| WALTA WARREN | | 635 FEDERAL STREET | | | PARIS | VA | 20130-1607 | |
| WALTER A ANON ATT AT LAW | | 7975 NW 155TH ST A | | | MIAMI LAKES | FL | 33016 | |
| WALTER A MCCLEAN JR | | 1302 MCPHERSON CT | GROUND RENT COLLECTOR | | LUTH TIM | MD | 21093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER A MCCLEAN JR | | 1302 MCPHERSON CT | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WALTER A METZEN ATT AT LAW | | 3156 PENOBSCOT BUILDING 645 | | | GRISWOLD DETROIT | MI | 48226 | |
| WALTER A ROSBERG | JEANNE M ROSBERG | 1321 LIGHTHOUSE DRIVE | | | NORTH MYRTLE BEACH | SC | 29582 | |
| WALTER AKIN | | 318 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| WALTER AND ALINA PAWELEC AND | | 2000 S 4TH ST | PAUL DAVIS RESTORATION | | MILWAUKEE | WI | 53204 | |
| WALTER AND BERETTE CHARLES | AND GONZALEZ CONSTRUCTION LLC | 106 S MARKET ST | | | SEAFORD | DE | 19973-4130 | |
| WALTER AND BETTY NICHOLSON | | 978 MELSON AV | AND ELECTRIC CITY INC | | JACKSONVILLE | FL | 32254 | |
| WALTER AND CARLA BLAGG | | 535 BRONSON AVE | | | MAMMOTH SPRING | AR | 72554 | |
| WALTER AND CASSANDRA BURRUSS | | 3184 OLD RAILROAD BED RD | | | HARVEST | AL | 35749 | |
| WALTER AND DAWN MOSBY AND ALL | | 2509 RAMMESSES AVE | CLEAR DRAIN AND PLUMBING CO | | MEMPHIS | TN | 38127 | |
| WALTER AND FAY BROWN AND | | 1012 WESTCHESTER BLVD | J AND F GENERAL CONTRACTORS | | WESTCHESTER | IL | 60154 | |
| WALTER AND IRIS ROGERS AND | | 7723 BASSWOOD DR | EAGLE ROOFING AND RESTORATION LLC | | CHATTANOOGA | TN | 37416 | |
| WALTER AND JUDY DONALDSON AND | | 110 LAUREL BREEZE DR | KIRK DONALDSON | | ENTERPRISE | AL | 36330 | |
| WALTER AND LESLIE COLLINS AND | | 11214 CHASE CT | INFINITY RESTORATION | | WESTMINSTER | CO | 80020 | |
| WALTER AND LESLIE LUCHSINGER | | 24411 NORCHESTER WAY | | | SPRING | TX | 77389 | |
| WALTER AND LINDA WEST AND | | 2722 HAMILTON AVE | WALTER W JR | | EXPORT | PA | 15632 | |
| WALTER AND LISA KLOSE | | 21 WINTER LN | | | DIX HILLS | NY | 11746 | |
| WALTER AND MARIA ORTIZ | | 1463 SW 48TH TERRACE | | | MIAMI | FL | 33175 | |
| WALTER AND MARIAN DOWNS AND | | 4607 NE 38TH ST | LOLA DOWNS | | VANCOUVER | WA | 98661 | |
| WALTER AND MARY LEM | | 152 SPRAGUE ST | | | NORTHBRIDGE | MA | 01534 | |
| WALTER AND MICHELLE FERGUSON | | 612 10TH CT | | | PLEASANT GROVE | AL | 35127 | |
| WALTER AND PHIL AND | | 1513 LAKE DR | DEBORAH BAREFOOT | | CHARLOTTE | NC | 28214 | |
| WALTER AND ROSE SWAN | | 1211 GILBERT RD | | | MANCHESTER | GA | 31816 | |
| WALTER ANNIS | DIANE ANNIS | 365 LAKES EDGE | | | OXFORD | MI | 48371 | |
| WALTER AOZASA | | 2202 KEATS LN | | | SAN RAMON | CA | 94582 | |
| WALTER AVEN | DORIS L. AVEN | 1459 HASLETT ROAD | | | WILLIAMSTON | MI | 48895 | |
| WALTER B MASON | LEANNE MASON | 382 WEST 1450 NORTH | | | AMERICAN FORK | UT | 84003 | |
| WALTER B. CANTRELL | ROSEMARY A. CANTRELL | 15503 ERIE ROAD | | | APPLE VALLEY | CA | 92307 | |
| WALTER B. CLUR | SHIRLEY J. CLUR | 1593 NORTH ALANIU PLACE | | | KIHEI | HI | 96753 | |
| WALTER BALDWIN JR AND MARY BALDWIN | | 1392 S CLAXTON RD | | | YULEE | FL | 32097 | |
| WALTER BOLTHOUSE | | 270 WASHINGTON DR | | | MICHIGAN CENTER | MI | 49254 | |
| WALTER BRADSHER CATES ATT AT LAW | | PO BOX 679 | | | ROXBORO | NC | 27573 | |
| WALTER BRUMBALOW | | 1221 CHRISTOPHER LN | | | LEWISVILLE | TX | 75077-3064 | |
| WALTER BRYER AND RESTORATION | | 1250 SW 4TH ST | EXPRESS | | BOCA RATON | FL | 33486 | |
| WALTER C BOLEK | LORETTA M BOLEK | 1999 FESCUE DRIVE | | | AURORA | IL | 60504 | |
| WALTER C CASE | | 2 HILLSIDE AVE | | | TRENTON | NJ | 08618-1010 | |
| WALTER C ELLIOTT JR ATT AT LA | | 809 GLENEAGLES CT STE 118 | | | TOWSON | MD | 21286 | |
| Walter C Kabat v Wells Fargo Bank NA GMAC Mortgage LLC and Mortgageit Inc | | 9585 W Keyster Dr | | | Peoria | AZ | 85383 | |
| WALTER C MEYER III | JUNE L MEYER | PO BOX 504 | | | BRACEY | VA | 23919 | |
| WALTER C MYALL | | 22647 VENTURA BL | SUITE 304 | | W HLS | CA | 91364-1416 | |
| WALTER C. BEARY | GEORGINA L. BEARY | 604 OWENS RAPIDS | | | CEDAR RAPIDS | IA | 52405 | |
| WALTER C. OECHEL | | 11525 FURY LANE 93 | | | EL CAJON | CA | 92019 | |
| WALTER CANEDO | FAITH EILEEN CANEDO | 8231 OCEAN VIEW AVENUE | | | WHITTIER | CA | 90602 | |
| WALTER CAPPS | LISA CAPPS | 18703 52ND AVENUE WEST | | | LYNNWOOD | WA | 98037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER CARL MABEE | | 2788 N. LAKE PLEASANT | | | ATTICA | MI | 48412 | |
| WALTER CARVALHO | ALICE T. CARVALHO | 425-D HUALANI STREET | | | KAILUA | HI | 96734 | |
| WALTER CORTEZ | | JUAN CORTEZ | 2340 CLAUDIA ST. | | CORONA | CA | 92882 | |
| WALTER D COLLINS ESTATE | | 948 PANNELL AVENUE NW | | | GRAND RAPIDS | MI | 49504 | |
| WALTER D NEALY ATT AT LAW | | 100 S VAN BRUNT ST | | | ENGLEWOOD | NJ | 07631 | |
| WALTER D WAGONER JR ATT AT LAW | | 840 ELM ST | | | NEW HAVEN | CT | 06511 | |
| WALTER DAVID STEPHENS ATT AT LAW | | PO BOX 444 | 103 E DENMAN | | LUFKIN | TX | 75902 | |
| WALTER DEZA INSURANCE | | 16980 A FOOTHILL BLVD | | | FONTANA | CA | 92335-3569 | |
| WALTER DICKSON GASTER | | 1625 ARLINGTON ST | | | ADA | OK | 74820 | |
| WALTER DUNN AND ASSOCIATES LLC | | 8304 WALNUT GROVE RE | | | MEMPHIS | TN | 38018 | |
| WALTER E BARANOWSKI AND | | CAROLYNN J BARANOWSKI | 6742 OSBORN AVE | | HAMMOND | IN | 46323 | |
| WALTER E BASS JR ATT AT LAW | | PO BOX 289 | | | EAST WINDSOR | CT | 06088 | |
| WALTER E DRAKE | CAROL A PUTNAM | UNIT 4 | 1910 GRANT AVENUE | | REDONDO BEACH | CA | 90278 | |
| WALTER E STEVENS JR | | 9177 WHIRLAWAY COURT | | | ALTA LOMA | CA | 91737 | |
| WALTER E SULKOWSKI | | 14017 SEAGATE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| Walter E. Foster III, Esq. | SMITH - BENJAMIN F. SMITH VS. HOMECOMINGS FINANCIAL LLC AND HOME123 CORPORATION | 315 South Palmetto Avenue | | | Daytona Beach | FL | 32114 | |
| WALTER E. KEISER | DONNA M. KEISER | 5037 PRESSLEY ROAD | | | SANTA ROSA | CA | 95404 | |
| WALTER E. MALLORY III | | 86 LYNN RD | | | IVORYTON | CT | 06442 | |
| WALTER E. PIWONSKI | FRANCES A. PIWONSKI | 51694 WOODSIDE | | | MACOMB | MI | 48042 | |
| WALTER ELLARD | | 12 PULPIT RUN | | | AMHERST | NH | 03031 | |
| WALTER F BENENATI ATT AT LAW | | 105 E ROBINSON ST STE 302 | | | ORLANDO | FL | 32801 | |
| WALTER F BENENATI CREDIT ATTORNEY | | 105 E ROBINSON ST STE 302 | | | ORLANDO | FL | 32801 | |
| WALTER F BRADLEY ATT AT LAW | | 12000 ZUNI ST STE 1 | | | WESTMINSTER | CO | 80234 | |
| WALTER F BROCK APPRAISER | | 9043 GRINNELL ST | | | INDIANAPOLIS | IN | 46268 | |
| WALTER F BROCK JR | | 9043 GRINNELL ST | | | INDIANAPOLIS | IN | 46268 | |
| WALTER F BROCK JR CRA | | 9043 GRINNELL ST | | | INDIANAPOLIS | IN | 46268 | |
| WALTER F GAVIGAN JR ATT AT LAW | | PO BOX 1501 | | | VINELAND | NJ | 08362 | |
| WALTER F JOHNSON III ATT AT LAW | | 4300 YOUREE DR STE 315 | | | SHREVEPORT | LA | 71105 | |
| WALTER F JOHNSON JR ATT AT LAW | | PO BOX 6507 | | | COLUMBUS | GA | 31917 | |
| WALTER F PETERSON REAL ESTATE | | 450 MAIN ST | | | BETHLEHEM | PA | 18018 | |
| WALTER F SMITH EASTERN SHORE | | 5214 BROOKS RD | | | WOOLFORD | MD | 21677 | |
| WALTER F WOOD ATT AT LAW | | 110 S CHURCH AVE STE 4398 | | | TUCSON | AZ | 85701 | |
| WALTER F. NOWS | ANNA NOWS | 9370 STAR TRAIL | | | LEVERING | MI | 49755-9100 | |
| WALTER FRANK | | 19910 CORTE PRIMERO | | | SONORA | CA | 95370 | |
| WALTER FRICKE | | 1461 SKYLINE DR | | | GOLDEN VALLEY | MN | 55422 | |
| WALTER G BRADLEY AND CSE SALES | | 13221 CAPTAIN CIR | | | WILLIS | TX | 77318-7410 | |
| WALTER G BULINGTON JR ATT AT LAW | | 1905 KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| WALTER GRANTLY CARTER JR | | DONNA CARTER | 98 AMESBURY ROAD | | KENSINGTON | NH | 03833 | |
| WALTER GRIFFIN III | YASMIN MARIA BASKIN-GRIFFIN | 1213 EAST THACKERY AVE | | | WEST COVINA | CA | 91790 | |
| WALTER GUNBY ATT AT LAW | | PO BOX 448 | | | CAMBRIDGE | MD | 21613 | |
| WALTER H CZEIZLER ATT AT LAW | | 29200 VASSAR ST STE 510 | | | LIVONIA | MI | 48152 | |
| WALTER H DRYER | | 6 ORCHARD HILL ROAD | | | BERNARDSVILLE | NJ | 07924 | |
| WALTER H HAMMOND SRA | | PO BOX 15905 | | | SAVANNAH | GA | 31416 | |
| WALTER H PARAMORE III ATT AT LAW | | PO BOX 215 | | | JACKSONVILLE | NC | 28541 | |
| WALTER H TARCZA AND | | JEAN M. TARCZA | 32 INDIAN OAK LANE | | MYRTLE BEACH | SC | 29575 | |
| WALTER H. BAYDO | CINDY L. BAYDO | P O BOX 844 | | | MCKENNA | WA | 98558 | |
| WALTER H. KRESGE JR | JOYCE M. KRESGE | 10860 DAVISBURG ROAD | | | DAVISBURG | MI | 48350 | |
| WALTER HARTHEIMER | LINDA HARTHEIMER | 60 EAGLE RIM ROAD | | | UPPER SADDLE RIVER | NJ | 07458-0000 | |
| WALTER HOLSTON JR AND BELLS | ROOFING INC | 165 ELENOR DR | | | FAYETTEVILLE | GA | 30215-2054 | |
| WALTER I. PEACO | | 158 RAIN WATER DRIVE | | | AYLETT | VA | 23009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walter Investment Management Corp | | 3000 Bayport Dr | Ste 1100 | | Tampa | FL | 33607 | |
| WALTER J ETRINGER ATT AT LAW | | PO BOX 507 | | | EDEN | NC | 27289 | |
| WALTER J MACVITTIE | DEBRA A. MACVITTIE | 1600 RIVERLAKE ROAD | | | DISCOVERY BAY | CA | 94505 | |
| WALTER J MANNING III ATT AT LAW | | 1599 SMITH ST | | | NORTH PROVIDENCE | RI | 02911 | |
| WALTER J SKOTYNSKY ATT AT LAW | | 1018 ADAMS ST | | | TOLEDO | OH | 43604 | |
| WALTER J SNELL ATT AT LAW | | 436 N PENINSULA DR | | | DAYTONA BEACH | FL | 32118 | |
| WALTER J. CZOP | DEBORAH A. BOOTH-CZOP | 2275 W WARDLOW RD | | | HIGHLAND | MI | 48357 | |
| WALTER J. ROKICKI | BARBARA ROKICKI | 8331 HILLTOP DR | | | POLAND | OH | 44514 | |
| WALTER J. SCHWARZ | JUANITA F. SCHWARZ | 209 SHERRY RD | | | FRANKLIN | MO | 63055 | |
| WALTER JACKSON MORTGAGE CORPORATION | ATTN JULIE S BRASHER | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151-1770 | |
| WALTER JAMES ROBERTS IV ATT AT | | 1605 W OLYMPIC BLVD STE 1057 | | | LOS ANGELES | CA | 90015 | |
| WALTER JOHN LYNCH AND | | 21789 LITTLE BEAR WAY | CONNIE JEAN LYNCH | | BOCA RATON | FL | 33428 | |
| WALTER K. VANDER EYK | | 923 RAVINE TERRACE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| WALTER KENDRICK AND LENA WOMACK | | 31977 HWY 16 | KENDRICK AND PAGESS CONSTRUCTION | | AMITE | LA | 70422 | |
| WALTER KOOPALETHES | MIRIAM KOOPALETHES | 62 CRANFORD PLACE | | | CRESSKILL | NJ | 07626 | |
| WALTER KREWER AND DIXON SERVICES INC | | 45 HUGHES DR | | | JACKSON | TN | 38305 | |
| WALTER L DAVIS JR | | 47985 LAKE HURST FARM RD | | | NORWOOD | NC | 28128 | |
| WALTER L FRICKE | | 1461 SKYLINE DR | | | GOLDEN VALLEY | MN | 55422 | |
| WALTER L HEINSOHN ATT AT LAW | | PO BOX 4287 | | | ROCK HILL | SC | 29732 | |
| WALTER L KENDRICK AND | | 15341 NW 30TH CT | DININ PARTNERS LAW FIRM | | OPA LOCKA | FL | 33054 | |
| WALTER L MATTHEWS AND ASSOCIATES INC | | PO BOX 92541 | | | ATLANTA | GA | 30314-0541 | |
| WALTER L RAGLAND ATT AT LAW | | PO BOX 675 | | | THORNBURG | VA | 22565 | |
| WALTER L REARDON JR ATT AT LAW | | 3733 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| WALTER L SCHEFTER JR ATT AT LAW | | 1415 COLLEGE ST SE | | | LACEY | WA | 98503 | |
| WALTER L STEINERT | | 1110 WILSON DRIVE | | | SIMI VALLEY | CA | 93065 | |
| WALTER L. COLEMAN JR | BARBARA E. COLEMAN | 1116 WINDON DRIVE | | | WILMINGTON | DE | 19803 | |
| WALTER L.TERRY | | 8910 DEGAS CT | | | FAIR OAKS | CA | 95628-6635 | |
| WALTER LAWRENCE JOHNSON ATT AT LAW | | 461 GRASS VALLEY HWY STE 16 | | | AUBURN | CA | 95603 | |
| Walter Lee Dabbs | | 5632 Dartmoor Circle | | | Oceanside | CA | 92057 | |
| Walter Lutze and or all Occupants vs US Bank NA as Trustee | | Law Offices of Rodric Brock | 1244 Harwood Road Suite 100 | | Bedford | TX | 76021 | |
| WALTER M BENJAMIN ATT AT LAW | | 222 E APACHE ST | | | TULSA | OK | 74106 | |
| WALTER M HOLTZ | | ROSEMARY A HOLTZ | 25042 CAREY LN | | NORTH OLMSTED | OH | 44070 | |
| Walter M Lowney | US BANK NATL ASSOC, AS TRUSTEE VS FREDRICK MORA AKA FREDRICK MORA AUGUSTA R PACHECO-MORA & MRTG ELECTRONIC REGISTRATION ET AL | 320 Gold Ave, SW Ste 300 A | | | Albuquerque | NM | 87102 | |
| WALTER M SWIRSKY WALTER SWIRSKY AND | | 5092 COLUMBO CT | SAMIA MANSOUR | | DELRAY BEACH | FL | 33484 | |
| WALTER M WOOD JR INC | | 4005 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |
| WALTER M. STANTON | ANN P. STANTON | 62 TUTHILL ROAD | PO BOX 286 | | BLOOMING GROVE | NY | 10914 | |
| WALTER M. WOGEE | KRIS WOGEE | P.O. BOX 310 | | | SKYFOREST AREA | CA | 92385 | |
| WALTER MARVIN OUTLAW | BONNETTE LAMB OUTLAW | 2521 NORTH KERR AVENUE | | | WILMINGTON | NC | 28405 | |
| WALTER MORTGAGE COMPANY | | PO BOX 14469 | | | FORT WORTH | TX | 76117 | |
| WALTER MORTGAGE COMPANY | | POB 14469 | WALTER MORTGAGE COMPANY | | FORT WORTH | TX | 76117 | |
| WALTER NEALY ATT AT LAW | | 505 MAIN ST STE 214 | | | HACKENSACK | NJ | 07601 | |
| WALTER NOBLES JR. | | 20001 WESTBROOK | | | DETROIT | MI | 48219 | |
| WALTER NUNEZ JR | | 984 SHELBURNE DRIVE | | | FRANKLIN SQUARE | NY | 11010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER OCHESKEY BANKRUPTCY TRUSTEE | | PO BOX 6141 | | | LUBBOCK | TX | 79493 | |
| Walter Olszewski vs Bank of America a coporation Bank of America Home Loans a corporation Bank of America NA a et al | | 104 W Loma Alta Dr | | | Altadena | CA | 91101 | |
| WALTER ONEY ATTORNEY AT LAW | | 267 PEARL HILL RD | | | FITCHBURG | MA | 01420 | |
| WALTER P CROWNOVER ATT AT LAW | | PO BOX 2507 | | | TUSCALOOSA | AL | 35403 | |
| WALTER P ROBERTSON ATT AT LAW | | PO BOX 1325 | | | JUNCTION CITY | KS | 66441 | |
| WALTER P ROOT | | 4203 NORTH 91ST STREET | | | OMAHA | NE | 68134 | |
| WALTER P. HAYES JR | | 353 NAHATAN ST | | | NORWOOD | MA | 02062 | |
| WALTER PAYNE AND MASTERCRAFT | | 6030 NW ROSEWOOD DR | RESTORATION | | CORVALLIS | OR | 97330 | |
| WALTER PETERSON AND DAMEL INC | | 3850 SW 128TH AVE | | | MIRMAR | FL | 33027 | |
| WALTER R MITCHELL ATT AT LAW | | 18022 COWAN STE 235 | | | IRVINE | CA | 92614 | |
| WALTER R MOON ATT AT LAW | | 200 N PRIMROSE DR | | | ORLANDO | FL | 32803 | |
| WALTER R REINHARDT INS | | 499 W SHAW AVE STE 130 | | | FRESNO | CA | 93704 | |
| WALTER R STEINSIEK III | ZINA R STEINSIEK | 3174 BENTON BLVD | | | PACE | FL | 32571 | |
| WALTER R. GEMMER | JOAN C. GEMMER | 4214 MALUS DRIVE | | | SAINT LOUIS | MO | 63125 | |
| WALTER R. ORME | HEATHER S. ORME | 1608 APPLEHILL RD | | | CINCINNATI | OH | 45230 | |
| WALTER RAYMOND PASULKA ATT AT LA | | 70 W MADISON ST STE 650 | | | CHICAGO | IL | 60602 | |
| WALTER RICHARDSON | | 434 ANNAPOLIS | | | COMMERCE TOWNSHIP | MI | 48382 | |
| WALTER RODRIGUEZ | | 9808 PINEY POINT CIR | | | ORLANDO | FL | 32825-6522 | |
| WALTER ROSS O CHESKEY | | 2575 S LOOP 289 STE 103 | | | LUBBOCK | TX | 79423 | |
| WALTER ROSS O CHESKEY | | 6308 IOLA AVE | | | LUBBOCK | TX | 79424 | |
| WALTER ROSSY STIEHL | | 9225 JESSICA DRIVE | | | MANASSAS PARK | VA | 20111 | |
| WALTER ROY | | 14244 TERN DR | | | COLORADO SPRINGS | CO | 80921-2447 | |
| WALTER S. LARSON | GRACE E. LARSON | 1611 EARLMOOR BLVD | | | FLINT | MI | 48506 | |
| WALTER SCHMITZ | | 11030 5TH AVENUE N.E. | APT 307 | | SEATTLE | WA | 98125 | |
| WALTER SCOTT ATT AT LAW | | 411 N CENTRAL AVE STE 605 | | | GLENDALE | CA | 91203 | |
| WALTER SCOTT MASON III ATT AT LA | | PO BOX 7 | | | CORDELL | OK | 73632 | |
| WALTER SMITH JR | | 5318 SARATOGA DR | | | JACKSON | MS | 39211 | |
| WALTER SRNEC JR | CAROL A. SRNEC | 522 DAVID DR | | | BEL AIR | MD | 21015-6197 | |
| WALTER STOLARZYK | | 44 TERRITORIAL RD NE | | | BLAINE | MN | 55434 | |
| WALTER T. GRABOWSKI | LUCILLE D. GRABOWSKI | 24548 KINGSPOINT | | | NOVI | MI | 48375 | |
| Walter T. Keane, P.C. | DAVID HELM V. GMAC MORTGAGE, LLC, MERS CAL-WESTERN RECONVEYANCE CORP, JAMES H. WOODALL, SOLEY AS TRUSTEE, AND DOES 1-5 | 2825 Cottonwood Pkwy., Suite 500 | | | Salt Lake City | UT | 84121 | |
| Walter T. Keane, P.C. | MARK WISNIEWSKI VS. US BANK NATIONAL ASSOCIATION AS TRUSTEE, FIRST AMERICAN TITLE COMPANY OF MONTANA, INC, AS TRUSTEE | 2825 Cottonwood Pkwy, Suite 521 | | | Salt Lake City | UT | 84121 | |
| WALTER TIMOTHY SUTTON ATT AT LAW | | 201 N CHARLES ST STE 2300 | | | BALTIMORE | MD | 21201 | |
| WALTER TULOP | EMMA U TULOP | 129 JASPER PLACE | | | ALEXANDRIA | VA | 22304 | |
| WALTER TURNER AND JOHN MCCLENDON | | 2030 E 72ND PL | | | CHICAGO | IL | 60649-3004 | |
| WALTER V DROZYNSKI ESTATE | | 3610 175TH PL | | | HAMMOND | IN | 46323 | |
| WALTER V LANDOW ATT AT LAW | | 11811 SHAKER BLVD STE 115 | | | CLEVELAND | OH | 44120 | |
| WALTER VENTE AND MARIA DIAZ AND | | 7810 LOBERA DR | VS ROOFING | | HOUSTON | TX | 77083 | |
| WALTER W ASHLEY | | 1604 NORTH HAVEN | | | CORINTH | TX | 76210 | |
| WALTER W BEAVER | SARAH N BEAVER | 511 AVALON BOULEVARD | | | ORLANDO | FL | 32806 | |
| WALTER W BREAKEY | MARIA A BREAKEY | 95 MINNEHAHA PATH | | | LINCOLN PARK | NJ | 07035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER W JABS JR | | 91 MAIN ST STE 205 | | | MARLBOROUGH | MA | 01752-3845 | |
| WALTER W JABS JR ATT AT LAW | | 91 MAIN ST STE 205 | | | MARLBOROUGH | MA | 01752-3845 | |
| WALTER W TRIMBLE | | 1005 HIGHLAND AVE | | | BETHLEHEM | PA | 18018 | |
| WALTER W VASIL ATT AT LAW | | 314 W SUPERIOR ST STE 1000 | | | DULUTH | MN | 55802-1823 | |
| WALTER W. HOWELL | | 4563 SUNSET DRIVE | | | POTTERVILLE | MI | 48876 | |
| WALTER W. TRIFFLE | SHIRLEY M. TRIFFLE | 8281 CARIBOU TRAIL | | | CLARKSTON | MI | 48348 | |
| WALTER WEIR & PARTNERS | | THE WIDENER BUILDING | 1339 CHESTNUT STREET,STE 500 | | PHILADELPHIA | PA | 19107 | |
| WALTER WILSON | | 291 BRIARWOOD LANE | | | PALATINE | IL | 60067 | |
| WALTER WINFIELD | | 1014 LAFAYETTE ST | | | ANDERSON | SC | 29624 | |
| WALTER WOOD REALTORS | | 200 N WATER ST | | | JONESBORO | IN | 46938 | |
| WALTER WORRALL | | 2740 NORMANDY RD | | | CHARLOTTE | NC | 28209-1725 | |
| WALTER YANAGITA | CAROL ANN YANAGITA | 39 BAYVIEW TERRACE | | | MILL VALLEY | CA | 94941 | |
| WALTER, DALE & WALTER, BARBARA A | | 4896 BEARD RD | | | BYRON | MI | 48418 | |
| WALTER, JACOB E | | 9355 EAST REIDSBURG ROAD | | | CLARION | PA | 16214 | |
| WALTER, PAUL | | 8171 MAPLE LAWN BLVD 200 | GROUND RENT COLLECTOR | | FULTON | MD | 20759 | |
| WALTER, PAUL | | STE 2300 | | | BALTIMORE | MD | 21201 | |
| WALTER, RICHARD & WALTER, BETH A | | HYATT HOTEL | | | BELLEVUE | WA | 98004 | |
| WALTER, RILEY C | | 7110 N FRESNO ST 400 | | | FRESNO | CA | 93720 | |
| WALTERS AND ASSOCIATES | | 715 FREDERICK RD 2ND FL | | | BALTIMORE | MD | 21228 | |
| Walters Bender Stroehbehn & Vaughan, P.C | DRENNEN--JOHN & ROWENDA DRENNEN, DAVID A & DIANE GARNER SHAWN, & LORENE STARKEY, PLAINTIFFS, VS COMMUNITY BANK OF NORTH ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| Walters Bender Stroehbehn & Vaughan, P.C | HOBSON--CLELL L HOBSON, ROSA KELLY, JOHN A NIXON, JR, JEROME & CHARRETTA ROBERTS V IRWIN UNION BANK & TRUST CO HOUSEHO ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| Walters Bender Stroehbehn & Vaughan, P.C | JOHN & JEANETTE SCHWARTZ II, & JAMES WONG V BANN-COR MRTG MASTER FINANCIAL INC , PSB LENDING CORP HOMEQ SERVICING C ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| Walters Bender Stroehbehn & Vaughan, P.C | MITCHELL--STEVEN & RUTH MITCHELL V RESIDENTIAL FUNDING CORP, RESIDENTIAL FUNDING MRTG SECURITIES II INC, THE CHASE MANH ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| WALTERS BENDER STROHBEHN & VAUGHAN PC | | 1100 MAIN STREET, 2500 CITY CENTER SQUARE | | | KANSAS CITY | MO | 64105 | |
| WALTERS CHANTI AND ZENNACHE PC | | 245 E 4TH AVE | | | EUGENE | OR | 97401 | |
| WALTERS LEGAL SERVICES | | 3000 NE BROOKTREE LN STE 230 | | | KANSAS CITY | MO | 64119-1890 | |
| WALTERS MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | | Kansas City | MO | 64105 | |
| WALTERS, CATHERINE A | | 2303 OCEAN ST APT 19 | | | CARLSBAD | CA | 92008-2228 | |
| WALTERS, CHESTER R | | 11235 ALLEGHENY STREET | | | SUN VALLEY | CA | 91352 | |
| WALTERS, DALE A & WALTERS, JODY L | | 4083 MARY DRIVE | | | ONALASKA | WI | 54650 | |
| WALTERS, DEBRA S & WALTERS, DAVID A | | 540 213TH PL | | | DYER | IN | 46311 | |
| WALTERS, DEE | | 1300 JAHN HARDEN DR | | | JACKSONVILLE | AR | 72076-3144 | |
| WALTERS, EDWARD J & WALTERS, MARY B | | 731 MILLS ESTATE PL | | | OVIEDO | FL | 32766-5601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTERS, JACK E | | C/O LINDA HATHAWAY | P O BOX 76 | | FENTON | MI | 48430 | |
| WALTERS, JARED | | PO BOX 804 | | | EAGLE | CO | 81631 | |
| WALTERS, JEREMY D | | 350 BOTELER RD | | | FLORENCE | MS | 39073-8996 | |
| WALTERS, RENDAL S & WALTERS, JEANNIE J | | 1355 LONGLEAF ST | | | AVON | IN | 46123 | |
| WALTERS, SAMUEL C | | PO BOX 100200 | | | COLUMBIA | SC | 29202 | |
| WALTERS, SEAN & WALTERS, KRISTIN S | | 1196 GLEN COURT | | | ANN ARBOR | MI | 48103 | |
| WALTERS, SHERRY | | 2116 HAILSTONE CIR | | | SUN CITY CENTER | FL | 33573-6323 | |
| WALTERS, WAYNE | | 909 WEST GROVE STREET | | | LUFKIN | TX | 75904 | |
| WALTHALL CLERK OF CHANCERY COUR | | PO BOX 351 | | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY | | 200 BALL AVE | TAX COLLECTOR | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY CHANCERY COURT | | PO BOX 351 | | | TYLERTOWN | MS | 39667 | |
| WALTHAM CITY | | 610 MAIN ST | CITY OF WALTHAM | | WALTHAM | MA | 02452 | |
| WALTHAM CITY | | 610 MAIN ST | WALTHAM CITY TAXCOLLECTOR | | WALTHAM | MA | 02452 | |
| WALTHAM TOWN | | HC 31 BOX 2250 | TOWN OF WALTHAM | | ELLSWORTH | ME | 04605 | |
| WALTHAM TOWN | | PO BOX 175 | TOWN OF WALTHAM | | VERGENNES | VT | 05491 | |
| WALTHAM TOWN | | PO BOX 175 | | | VERGENNES | VT | 05491 | |
| WALTHER & LAVALLEE FINANCIAL INC | | 800 E NW HIGHWAY SUITE 100 | | | PALATINE | IL | 60074 | |
| WALTHER AND LAVALLE FINANCIAL INC | | 800 E NW HWY STE 100 | | | PALATINE | IL | 60074 | |
| WALTHER ROARK AND GAY | | 163 E MAIN ST 200 | WALTHER ROARK AND GAY | | LEXINGTON | KY | 40507 | |
| WALTMAN REALTY | | 305 E CHURCH ST | | | QUITMAN | MS | 39355 | |
| WALTMAN, DAVID M | | 12867 200TH ST | | | LITTLE FALLS | MN | 56345 | |
| WALTMAN, LARISSA | | 36177 MOUND RD | | | STERLING HTS | MI | 48310 | |
| WALTON | | 611 N MAIN ST | | | SOMMERSET | KY | 42501 | |
| WALTON AND COMPANY | | 111 MARINE DR | | | POTTSBORO | TX | 75076-3935 | |
| WALTON B. CUBLEY | JUDITH L. DEAN | 936 E 37TH AVENUE | | | SPOKANE | WA | 99203 | |
| WALTON C S TN OF HAMDEN | | 47 49 STOCKTON AVE | | | WALTON | NY | 13856 | |
| WALTON C S TN OF MASONVILLE | | STOCKTON AVE | | | WALTON | NY | 13856 | |
| WALTON C S TN OF SIDNEY | | STOCKTON AVE | | | WALTON | NY | 13856 | |
| WALTON C S TN OF TOMPKINS | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON C S TN OF WALTON | | 124 DELAWARE ST | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON C S TN OF WALTON | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON CEN SCH TN OF FRANKLIN | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON CITY - BOONE COUNTY | CITY OF WALTON | PO BOX 95 | | | WALTON | KY | 41094 | |
| WALTON CITY BOONE COUNTY | | 40 N MAIN ST PO BOX 95 | CITY OF WALTON | | WALTON | KY | 41094 | |
| WALTON CITY BOONE COUNTY | | PO BOX 95 | CITY OF WALTON | | WALTON | KY | 41094 | |
| WALTON CLERK OF COURT | | 571 US HWY 90 E | PO BOX 1260 | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON CLERK OF SUPERIOR COURT | | 303 S HAMMOND DR STE 335 | | | MONROE | GA | 30655 | |
| WALTON CONDOMINIUM ASSOCIATION INC | | 1520 SUMMER RUN DR UNIT 101 | C O KURT MUELLER PRESIDENT | | FLORISSANT | MO | 63033 | |
| WALTON COUNTY | | 100 N BROAD | MOBILE HOME PAYEE ONLY | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 100 N BROAD | | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 100 N BROAD | TAX COMMISSIONER | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 303 HAMMOND DR STE 100 | MOBILE HOME PAYEE ONLY | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 303 S HAMMOND DR STE 100 BOX 107 | TAX COMMISSIONER | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 49 N 6TH ST | WALTON COUNTY TAX COLLECTOR | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY | | 571 US HWY 90 E | WALTON COUNTY TAX COLLECTOR | | DE FUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY | TAX COMMISSIONER | 303 S HAMMOND DR STE 100 BOX 107 | | | MONROE | GA | 30655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTON COUNTY | WALTON COUNTY TAX COLLECTOR | 571 US HWY 90 E | | | DE FUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY CLERK | | 303 S HAMMOND DR STE 335 | | | MONROE | GA | 30655 | |
| WALTON COUNTY CLERK CIRCUIT COURT | | 571 US HWY 90 E | COURTHOUSE | | DEFUNIAK SPRINGS | FL | 32433-1374 | |
| WALTON COUNTY CLERK OF COURT | | PO BOX 1260 | 571 US HWY 90 E | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY CLERK OF THE | | 303 S HAMMOND DR STE 335 | | | MONROE | GA | 30655 | |
| WALTON COUNTY WATER DEPARTMENT | | PO BOX 880 | | | LOGANVILLE | GA | 30052 | |
| WALTON FARRIS | | 16 SILVER EAGLE RD | | | ROLLING HILLS ESTATES | CA | 90274 | |
| WALTON LEGAL SERVICES | | 5680 CAITO DR STE 114 | | | INDIANAPOLIS | IN | 46226 | |
| WALTON LEGAL SERVICES | | 725 3RD ST | | | COLUMBUS | IN | 47201 | |
| WALTON MEADOWS HOMEOWNERS | | HOMEOWNERS 26711 WOODWARD AVE 310 | DBA PARKSIDE PRESERVE OF THE N | | HUNTINGTON WOODS | MI | 48070 | |
| WALTON REALTY | | 206 W EDGAR AVE | | | RONCEVERTE | WV | 24970 | |
| WALTON SPRINGS | | 205 W MILLBROOK RD STE 210 | | | RALEIGH | NC | 27609 | |
| WALTON TOWN | | 129 N ST | TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON TOWN | TAX COLLECTOR | PO BOX 206 | 129 N ST | | WALTON | NY | 13856 | |
| WALTON TOWNSHIP | | 4469 BRADLEY RD | | | CHARLOTTE | MI | 48813 | |
| WALTON TOWNSHIP | | 4469 BRADLEY RD | TREASURER WALTON TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| WALTON TOWNSHIP | | 4659 BRADLEY RD | TREASURER WALTON TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| WALTON VILLAGE | | 21 N ST | VILLAGE CLERK | | WALTON | NY | 13856 | |
| WALTON VILLAGE | | 21 N ST BOX 29 | VILLAGE CLERK | | WALTON | NY | 13856 | |
| WALTON, ALAN D | C O BRECKENRIDGE AND ASSOCIATES | PO BOX 489 | | | BIRCH RUN | MI | 48415-0489 | |
| WALTON, AMY | | 8570 LONG MEADOW DRIVE | | | BILLINGS | MT | 59106 | |
| WALTON, EDWARD C | | 3202 SUE CIRCLE SE | | | RIO RANCHO | NM | 87124 | |
| WALTON, KERRY | | 312 FLAG CHAPEL RD | | | JACKSON | MS | 39209 | |
| WALTON, MARJORIE C | | 411 38TH ST NW | | | CANTON | OH | 44709 | |
| WALTON, PAUL S & WALTON, KIMBERLY A | | 2645 PLUM TREE CT | | | HIGH RIDGE | MO | 63049 | |
| WALTON, RANDALL K | | PO BOX 830 | | | MODESTO | CA | 95353 | |
| WALTON, RAYFORD & WALTON, IMAGENE J | | 5204 SUNSET LAKE RD | | | HOLLY SPRINGS | NC | 27540-3713 | |
| WALTON, SUSAN K | | BOX 2698 | | | ACTON | MA | 01720 | |
| WALTON, TINA L | | 906 POCAHONTAS AVE | | | RONCEVERTE | WV | 24970 | |
| WALTON, TRINA | | 6082 ASH HILL CT | | | WEST CHESTER | OH | 45069 | |
| WALTRAUD HALL | REMAX CONNECTION REALTORS | 130 MILL ST | | | GAHANNA | OH | 43230 | |
| WALTRICH, STEVEN | | 12800 CROSS CREEK LN | MARAGARET WALTRICH | | HERNDON | VA | 20171 | |
| WALTZ, MATTHEW D | | 7331 WHITAKER AVE | | | PHILADELPHIA | PA | 19111 | |
| WALWORTH COUNTY | | 100 W WALWORTH PO BOX 1001 | TREASURER | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | 100 W WALWORTH PO BOX 1001 | WALWORTH COUNTY TREASURER | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | 100 W WALWORTH PO BOX 1001 | WALWORTH COUNTY TREASURER | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | 4304 4TH AVE PO BOX 325 | WALWORTH COUNTY TREASURER | | SELBY | SD | 57472 | |
| WALWORTH COUNTY | | BOX 1001 | TREASURER | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | PO BOX 1001 | | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | PO BOX 325 | WALWORTH COUNTY TREASURER | | SELBY | SD | 57472 | |
| WALWORTH COUNTY REGISTER OF DEEDS | | 100 W WALWORTH ST COURTHOUSE RM | | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY REGISTER OF DEEDS | | PO BOX 995 | | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY TREASURER | | 100 N WALWORTH | | | ELKHORN | WI | 53121 | |
| WALWORTH REGISTER OF DEEDS | | PO BOX 995 | | | ELKHORN | WI | 53121 | |
| WALWORTH REGISTRAR OF DEEDS | | PO BOX 199 | 3405 4TH AVE | | SELBY | SD | 57472 | |
| WALWORTH TOWN | | 3600 LORRAINE DR | TAX COLLECTOR | | WALWORTH | NY | 14568 | |
| WALWORTH TOWN | | N1422 TOWN HALL RD | TREASURER | | WALWORTH | WI | 53184 | |
| WALWORTH TOWN | | N1422 TOWN HALL RD | | | WALWORTH | WI | 53184 | |
| WALWORTH TOWN | WALWORTH TOWN TREASURER | PO BOX 386 | N1301 TOWN HALL RD | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | | 227 N MAIN ST BOX 400 | TREASURER | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | | 247 N MAIN ST BOX 400 | | | WALWORTH | WI | 53184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALWORTH VILLAGE | TREASURER WALWORTH VILLAGE | PO BOX 400 | 227 N MAIN ST | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | VILLAGE TREASURER | PO BOX 400 | 227 N MAIN ST | | WALWORTH | WI | 53184 | |
| WALWORTH, BRADLEY J | | 1045 MINERS RUN | | | ROCHESTER | MI | 48306-4590 | |
| WALWYN ADLER AND MOSER | | 1994 GALLATIN PIKE N STE 305 | | | MADISON | TN | 37115 | |
| Walz Certified Mail Solutions | | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| WALZ CERTIFIED MAIL SOLUTIONS LLC | | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| WALZ, MARK D | | 4201 WESTOWN PKWY STE 300 | | | WEST DES MOINES | IA | 50266-6740 | |
| WAM REAL ESTATE SERVICES INC | | PO BOX 42647 | | | ATLANTA | GA | 30311 | |
| WAMBOLT AND TOLOMEO LLC | | 31 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| WAMP, THOMAS | | 126 MAIN ST PO BOX 6 | | | DANSVILLE | NY | 14437 | |
| WAMPHASSUC POINT FIRE DISTRICT | | 152 ELM ST | TAX COLL TOWN OF STONINGTON | | STONINGTON | CT | 06378 | |
| WAMPLER AND SOUDER LLC | | 10605 CONCORD ST STE 206 | | | KENSINGTON | MD | 20895 | |
| WAMPLER SOUDER AND SESSI | | 10605 CONCORD ST STE 206 | | | KENSINGTON | MD | 20895-2526 | |
| WAMPLER SOUDER AND SESSING | | 10605 CONCORD ST STE 206 | | | KENSINGTON | MD | 20895-2526 | |
| WAMPLER, JOHN | | 6075 E COUNTRY RD 210 | | | KNOX | IN | 46534 | |
| WAMPSVILLE VILLAGE | | 118 N CT ST PO BOX 51 | VILLAGE CLERK | | WAMPSVILLE | NY | 13163 | |
| WAMPUM BORO LAWRNC | T C OF WAMPUM BORO | PO BOX 433 | 437 BEAVER ST | | WAMPUM | PA | 16157 | |
| WAMPUM BORO SCHOOL | | PO BOX 433 | JEAN MCQUISTON COLLECTOR | | WAMPUM | PA | 16157 | |
| WAMU 1031 EXCHANGE | | 5995 S SEPULVEDA BLVD | 3RD FL | | CULVER CITY | CA | 90230 | |
| WAMU Capital Corp. & WAMU Mortgage Securities Corp. | CRAVATH SWAINE & MOORE LLP | Joe Wesley Earnhardt, Michael A. Paskin, Daniel Slifkin | 825 Eighth Avenue | | New York | NY | 10019 | |
| WAMU TAX MITIGATION | | 2210 ENTERPRISE DR FSC0211 | ATTN BRENDA KENNEDY | | FLORENCE | SC | 29501 | |
| WAN JONES | | 1128 & 1130 SOUTH CORNING ST. | | | LOS ANGELES | CA | 90035 | |
| WANAMAKER HOUSE CONDO ASSOC | | 2020 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| WANAMAKER HOUSE CONDO ASSOCIATION | | 2020 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| WANAMAKER HOUSE ELECTRIC | | 511 W CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| WANAMINGO MUT INS | | | | | WANAMINGO | MN | 55983 | |
| WANAMINGO MUT INS | | PO BOX 279 | | | WANAMINGO | MN | 55983 | |
| WANAQUE BORO | | 579 RINGWOOD AVE | TAX COLLECTOR | | WANAQUE | NJ | 07465 | |
| WANAQUE BORO | | 579 RINGWOOD AVE | WANAQUE BORO TAXCOLLECTOR | | WANAQUE | NJ | 07465 | |
| WANAQUE WATER DEPT | | 579 RINGWOOD AVE | | | WANAQUE | NJ | 07465 | |
| WANDA ABIOTO ATT AT LAW | | 3875 CHERRY LAKE CV | | | SOUTHAVEN | MS | 38672 | |
| WANDA ABIOTO ATT AT LAW | | 8900 GERMANTOWN RD STE 300 | | | OLIVE BRANCH | MS | 38654 | |
| WANDA AND DANIEL SPARKS | | 327 E WASHINGTON ST | | | OTTAWA | IL | 61350 | |
| WANDA AND ERNE RICHARDSON EARNEST | | 2009 GREY AVE | RICHARDSON PUROFIRST | | EVANSTON | IL | 60201 | |
| WANDA AND JERZY ZEMLA | | 111 DELTA DR | | | GREENVILLE | SC | 29617 | |
| WANDA AND RAFAEL RAMOS | | 3309 COMMERCE AVE | | | DELTONA | FL | 32738 | |
| WANDA AND WILLIE COLLINS AND | | 10018 WHITEHEAD ST | RIGOS ROOFING | | HOUSTON | TX | 77088 | |
| Wanda Atkins | | 3401 Anderson RD #53 | | | Antioch | TN | 37013 | |
| WANDA CRUZ-MENDEZ | JULIO MENDEZ | 229 STEWART AVE | | | KEARNY | NJ | 07032 | |
| WANDA D MURRAY ATT AT LAW | | 12230 FOREST HILL BLVD STE 201 | | | WELLINGTON | FL | 33414 | |
| WANDA F BUTLER | | 1164 NORTH VANCOUVER | | | TULSA | OK | 74127 | |
| WANDA F CROMWELL | | 1407 LAMPASAS DR | | | ALLEN | TX | 75013 | |
| WANDA FORD | | 3411 BROOKGATE DR | | | FLINT | MI | 48507 | |
| WANDA G CAPORALETTI ATT AT LAW | | 8601 GEORGIA AVE STE 905 | | | SILVER SPRING | MD | 20910 | |
| WANDA GARNER AND CLARENCE WILSON | | 2330 2332 IBERVILLE ST | JR & CASSANDRA WILSON DENT & CURLETTE WILSON LANGE | | NEW ORLEANS | LA | 70119 | |
| WANDA GONZALEZ | | P O BOX 210729 | | | BROOKLYN | NY | 11221 | |
| WANDA I NIEVES ATT AT LAW | | 682 N 6TH ST | | | NEWARK | NJ | 07107 | |
| WANDA JACKSON | | 248 WYCKOFF ST | | | BROOKLYN | NY | 11217-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA JR NUXOLL ATT AT LAW | | 999 3RD AVE STE 2525 | | | SEATTLE | WA | 98104 | |
| WANDA K. MCCARTHY | | 9695 CLAYMORE DR | | | FISHERS | IN | 46038-9238 | |
| WANDA KANARY | | 5731 SARA KAY DRIVE | | | RICHMOND | VA | 23237 | |
| WANDA L AND FRANK X GARCIA AND | | 524 WATERVIEW RD | AMERICAN PRIDE ROOFING | | OKLAHOMA CITY | OK | 73170 | |
| WANDA L HOWEY FOX | | PO BOX 18 | | | YANKTON | SD | 57078 | |
| WANDA L. BOLES | | 111 FLAG WAY | | | PASO ROBLES | CA | 93446 | |
| WANDA L. MORRIS | RICHARD E. MORRIS III | 2525 SOUTH 62ND STREET | | | OMAHA | NE | 68106 | |
| WANDA L. NOON | | 49414 FERRISBURG CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| WANDA LEE SUE | | 18875 COOLWATER LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| WANDA LOSS BILL LOSS COMPLETE | | 6956 LAKE DR | CONTRACTING LLC | | LINO LAKES | MN | 55014 | |
| WANDA M GILBERT | | 12816 ODENS BEQUEST DRIVE | | | BOWIE | MD | 20720 | |
| WANDA M ROBINSON | | 7722 FENNEL ROAD | | | RANCHO CUCAMONGA | CA | 91739 | |
| WANDA MANCHESTER | | 106 W WILLIAMS ST | | | DUNKERTON | IA | 50626 | |
| WANDA MARINO | | 840 LAUREL GROVE RD | | | MIDDLETOWN | CT | 06457 | |
| WANDA MARSHALL AND LOWES | | 100 BRIDLE CT | AUBURN AL | | AUBURN | AL | 36832 | |
| WANDA MARSHALL AND MM AND M | | 100 BRIDLE CT | DRYWALL | | AUBURN | AL | 36832 | |
| WANDA MILLER | | P.O. BOX 78363 | | | LOS ANGELES | CA | 90016 | |
| WANDA PALMER | | 10909 RHODE ISLAND AVE S | | | BLOOMINGTON | MN | 55438 | |
| WANDA R TIDWELL WANDA SAMS | | 1041 NAVARRO LN | | | BIRMINGHAM | AL | 35235 | |
| WANDA RINGER | | 3237  GREENBRIAR ROAD | | | ANDERSON | IN | 46011 | |
| WANDA RODGERS HAYES ATT AT LAW | | 5329 PIERCE ST | | | MERRILLVILLE | IN | 46410 | |
| WANDA RODGERS HAYES ATT AT LAW | | 660 W 81ST AVE STE H | | | MERRILLVILLE | IN | 46410 | |
| WANDA ROWE | CHARLES ROWE | 609 WEST WASHINGTON STREET | | | PLYMOUTH | IN | 46563 | |
| WANDA S DAHM | | 121 WEST NIKOLAUS | | | SHOW LOW | AZ | 85901 | |
| WANDA S LUDLOW | | 703 PEACHTREE LANE | | | DANVILLE | IN | 46122 | |
| WANDA SAMUELS AND BULLINS | | 830 BUNDABURG LN | CONSTRUCTION | | RUAL HALL | NC | 27045 | |
| WANDA SCHARES | | 7224 GILBERTVILLE | | | LA PORTE CITY | IA | 50651 | |
| WANDA SCHILDROTH | | 3476 KINGSWOOD PL | | | WATERLOO | IA | 50701-4523 | |
| Wanda Smith | | 1611 W 1st St Apt 7 | | | Vinton | IA | 52349 | |
| WANDA SMITH AND ASSOCIATES | | 4920 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| WANDA STEWART | | 20414 WARRINGTON | | | DETROIT | MI | 48221 | |
| WANDA V SMITH | | 3311 SW 333ST ST | | | FEDERAL WAY | WA | 98023 | |
| WANDA VINCENT AND BRYAN REITZ | CONSTRUCTION | 1300 W OLSON AVE SPC 65 | | | REEDLEY | CA | 93654-3657 | |
| WANDA VINCENT AND BRYAN REITZ | CONSTRUCTION AND CARPET CORNER | 1300 W OLSON AVE SPC 65 | | | REEDLEY | CA | 93654-3657 | |
| WANDA WITCHER | | 2326 SLEEPY OAKS CIRCLE | #2207 | | ARLINGTON | TX | 76011 | |
| WANDA Y. FUKUNAGA | | 1829 MAHANA ST | | | HONOLULU | HI | 96825 | |
| WANDERER LAW PC | | 1830 E SHARA AVE STE 102 | | | LAS VEGAS | NV | 89104 | |
| WANDREI, CARL & WANDREI, THERESA | | 127 FALLIN BLVD APT C6 | | | GOLDSBORO | NC | 27534-4362 | |
| WANETA TALBURT APPRAISAL SERVICES | | 1088 TURNEY AVE | | | TAHLEQUAH | OK | 74464 | |
| WANETA TALBURT APPRAISAL SERVICES | | 614 S BREWER | | | VINITA | OK | 74301 | |
| WANFONG, CAROL S | | PO BOX 80496 | | | SAN MARINO | CA | 91118-8496 | |
| WANG J. GESANG | WEI CHA | 26 MONROVIA | | | IRVINE | CA | 92602 | |
| WANG, ANTHONY P | | PO BOX 133 | | | BURNS | KS | 66840 | |
| WANG, CHIASHUEI J | | #7 COLONY LANE | | | DEARBORN | MI | 48120 | |
| WANG, CHUNG Y & WANG, CLARISSA G | | 178 WEST HAZELL WAY | | | SAN GABRIEL | CA | 91776 | |
| WANG, FEI & TENG, MING | | 63 DEER PATH LANE | | | MANSFIELD | MA | 02048 | |
| WANG, JANE | | 11218 BLACKMOOR DR | | | AUSTIN | TX | 78759 | |
| WANG, TONY T & CHOW, ANGELA M | | 749 EAST CASAD STREET | | | COVINA | CA | 91723 | |
| WANG, VINCENT | | 3729 WESTCLIFF RD S | | | FORT WORTH | TX | 76109 | |
| WANG, XU Q | | 7430 GINGKO AVENUE | | | LAKELAND | FL | 33810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANG, YANG C | | 940 MISSION COURT | | | FREMONT | CA | 94539 | |
| WANG-CHUAN TSAI | | 17 TOTTEN DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| WANITA L TENO AND | BOHANNON TENO | PO BOX 423 | | | BEAUMONT | TX | 77704-0423 | |
| WANKAR Y. BAJPAI | YASHODA BAJPAI | 12637 BUCKWHEAT CT | | | SAN DIEGO | CA | 92129-3639 | |
| WANKE, JOHN N & HANNAHAN, ERIN E | | 1653 CARDIFF RD | | | COLUMBUS | OH | 43221-3911 | |
| WANKHEDE, MUKUND S | | 5232 S LOCUSTWOOD AVE | | | FORT GRATIOT | MI | 48059 | |
| WANNEN, JOHN R | | 13219 CONDUCTOR WAY | FOR MARGARET WANNEN | | SILVER SPRING | MD | 20904 | |
| WANNEN, JOHN R | | 13219 CONDUCTOR WAY | FOR MARGARET WANNEN | | SILVER SPRINGS | MD | 20904 | |
| WANTAGE TOWNSHIP | | 888 STATE ROUTE 23 | TAX COLLECTOR | | SUSSEX | NJ | 07461 | |
| WANTAGE TOWNSHIP | | 888 STATE ROUTE 23 | WANTAGE TWP COLLECTOR | | WANTAGE | NJ | 07461 | |
| WAPELHORST, LEO | | 30 LENAPE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| WAPELLO COUNTY | | 101 W FOURTH ST | WAPELLO COUNTY TREASURER | | OTTUMWA | IA | 52501 | |
| WAPELLO COUNTY RECORDERS OFFICE | | 101 W 4TH | COURTHOUSE | | OTTUMWA | IA | 52501 | |
| WAPELLO MUTUAL INS ASSOCIATION | | | | | OTTUMWA | IA | 52501 | |
| WAPELLO MUTUAL INS ASSOCIATION | | 540 CHURCH ST | | | OTTUMWA | IA | 52501 | |
| WAPLES, ROSEMARY B | | 5109 CEDAR AVENUE | | | PHILADELPHIA | PA | 19143 | |
| WAPPING SHOPPING CENTER, LLC | | C/O MILLENNIUM RE SERVICES | PO BOX 973 | | ROCKY HILL | CT | 06067-0973 | |
| WAPPINGER C S VILL OF FISHKILL | | 108 MAIN ST | TAX COLLECTOR | | FISHKILL | NY | 12524 | |
| WAPPINGER CS LAGRANGE TN 08 | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LAGRANGEVILLE | NY | 12540 | |
| WAPPINGER CS WAPPINGER TN 19 | | 20 MIDDLEBUSH RD | RECEIVER OF TAXES | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER CS WAPPINGER TN 19 | RECEIVER OF TAXES | PO BOX 324 | 20 MIDDLEBUSH RD | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER FALLS CS | | PO BOX 324 | TAX COLLECTOR | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS CS | | PO BOX 324 | TAX COLLECTOR | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER FALLS TOWN | | 20 MIDDLEBUSH RD | RECEIVER OF TAXES | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL POUGHKEEPSIE | | 2628 S AVE | VILLAGE CLERK | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL POUGHKEEPSIE | | 2628 S AVE | VILLAGE CLERK | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL T WPNGR | | 2628 S AVE | VILLAGE CLERK | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL T WPNGR | | 2628 S AVE | VILLAGE CLERK | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS C S WAPPINGER FVILL | | PO BOX 324 | TAX COLLECTOR | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS CENT SCH KENT | | MILL ST | | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS CENT SCH KENT | | MILL ST | | | WAPPINGERS | NY | 12590 | |
| WAPPINGERS CENT SCH PHILIPSTOWN | | MILL ST | | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS CENT SCH PHILIPSTOWN | | MILL ST | | | WAPPINGERS | NY | 12590 | |
| WAPPINGERS CS EAST FISHKILL TN 05 | TOWN HALL | 330 RT 376 | RECEIVER OF TAXES | | HOPEWELL JUNCTION | NY | 12533 | |
| WAPPINGERS CS FISHKILL TN 06 | | 807 RT 52 | RECEIVER OF TAXES | | FISHKILL | NY | 12524 | |
| WAPPINGERS CS FISHKILL TN 06 | | PO BOX 2184 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| WAPPINGERS CS POUGHKEEPSIE TN 14 | | 1 OVERROCKER RD | GEOFFREY PATTERSONTAX RECEIVE | | POUGHKEEPSIE | NY | 12603 | |
| WAPPINGERS CS POUGHKEEPSIE TN 14 | TOWN HALL | 1 OVERROCKER RD | RECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |
| WAPPINGGER TOWN | | PO BOX 324 | RECEIVER OF TAXES | | WAPPINGERS FALLS | NY | 12590 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAQAR HASHIM | IRAM M. HASHIM | 2931 ASHBURY DRIVE | | | TROY | MI | 48083 | |
| WARAKOMSKI, HELEN D | | 3467 3469 CONESTOGA RD | AND HEEBYS SURPLUS | | GLENMOORE | PA | 19343 | |
| WARAKOMSKI, HELEN D | | 3467 3469 CONESTOGA RD | | | GLENMOORE | PA | 19343 | |
| WARBLE, NANCY C | | 800 ROCKWOOD DRIVE | | | ELIZABETHTOWN | PA | 17022 | |
| WARBURG, UBS | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| WARCHUS, CATHERINE L | | 2601 IVY PLACE | | | PARKVILLE | MD | 21234 | |
| WARD & GLASS | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CLEVELAND, ON BEHALF OF CLEVELAND COUNTY & ALL OTHERS SIMILARY SITUATED, ET AL | 1821 East Imhoff Road, Suite 102 | | | Norman | OK | 73071 | |
| WARD AND SPIRES | | 445 WALKER ST | PO BOX 1493 | | AUGUSTA | GA | 30903 | |
| WARD AND SPIRES LLC | | 445 WALKER STREET | | | AUGUSTA | GA | 30901 | |
| WARD AND WARD | | 316 S PEORIA AVE | | | DIXON | IL | 61021 | |
| WARD AND WENZEL APPRAISAL COMPANY | | 1279 S SMITH AVE | | | ST PAUL | MN | 55118 | |
| WARD APPRAISAL SERVICE | | 21181 APPLE LN | | | ECKERT | CO | 81418 | |
| WARD APPRAISAL SERVICES | | 1707 ROMERIA DR | | | AUSTIN | TX | 78757 | |
| WARD BUTLER APPRAISALS INC | | PO BOX 650 | | | HURON | SD | 57350 | |
| WARD CALSADA, GLENN | | 9924 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| WARD COUNTY | | 400 S ALLEN | ASSESSOR COLLECTOR | | MONAHANS | TX | 79756 | |
| WARD COUNTY | | PO BOX 290 | ASSESSOR COLLECTOR | | MONAHANS | TX | 79756 | |
| WARD COUNTY | | PO BOX 5005 | WARD COUNTY TREASURER | | MINOT | ND | 58702 | |
| WARD COUNTY CLERK | | 400 S ALLEN ST | COURTHOUSE | | MONAHANS | TX | 79756 | |
| WARD COUNTY CLERK | | 400 S ALLEN STE 101 | | | MONAHANS | TX | 79756 | |
| WARD COUNTY RECORDER | | 315 SE 3RD ST | COURTHOUSE | | MINOT AFB | ND | 58701-3959 | |
| WARD COUNTY RECORDER | | 315 SE THIRD ST | | | MINOT AFB | ND | 58701-3959 | |
| WARD COUNTY RECORDER | | 400 S ALLEN ST STE 101 | | | MONAHANS | TX | 79756 | |
| WARD COUNTY REGISTER OF DEEDS | | 315 3RD ST SE | WARD COUNTY CT HOUSE | | MINOT | ND | 58701 | |
| WARD INSURANCE SERV | | 87 W MERCURY BLVD | | | HAMPTON | VA | 23669 | |
| WARD JR, DONALD J | | 12906 TIMBERLAND TRACE | | | HOUSTON | TX | 77065-0000 | |
| WARD JR, FRANK & WARD, JOYCE M | | 237 COLORADO ST | | | HIGHLAND PARK | MI | 48203 | |
| WARD KELLEY AND BABB | | 3069 WILLISTON RD | | | SOUTH BURLINGTON | VT | 05403 | |
| WARD LAW AND ASSOCIATES | | 2851 S PARKER RD STE 550 | | | AURORA | CO | 80014-2731 | |
| WARD PRATZ AND ASSOCIATES PA | | 308 CRAIN HWY N | | | GLEN BURNIE | MD | 21061-3090 | |
| WARD REGISTER OF DEEDS | | PO BOX 5005 | COUNTY COURTHOUSE | | MINOT | ND | 58702 | |
| WARD SIATS | | 14987 RIVER OAK CT | | | SAVAGE | MN | 55378 | |
| WARD TOWN | | 5755 WHITE RD | TAX COLLECTOR | | BELMONT | NY | 14813 | |
| WARD TOWN | | VANDERMARK RD BOX 381 | | | SCIO | NY | 14880 | |
| WARD TOWNSHIP | | RR 2 BOX 365 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| WARD TWP SCHOOL DISTRICT | | RD 2 BOX 372 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| WARD WILLIAMS | MARIANNE WILLIAMS | 548 KICKAPOO CIR. | | | LOVELAND | OH | 45140 | |
| WARD WILLIAMS PLLC | | PO BOX 731 | | | MUNFORD | TN | 38058 | |
| WARD, BARRY K & WARD, DEBRA M | | 3670 JEFFREY CT | | | CINCINNATI | OH | 45236-1544 | |
| WARD, CHARLIE | | 12852 HEARN RD | | | CORPUS CHRISTI | TX | 78410 | |
| WARD, EDWARD T & WARD, MARY B | | 18 TALL PINE LN | | | CRAWFORDVILLE | FL | 32327-3624 | |
| WARD, ERICK W & WARD, AMY C | | 1111 SOUTH GRAND AVENUE | UNIT/APT 1201 | | LOS ANGELES | CA | 90015 | |
| WARD, ETHEL | | 204 CENTER ST | | | LUMBERTON | NC | 28358-7004 | |
| WARD, HAZELINE | | 6805 N BROAD ST | | | PHILADELPHIA | PA | 19126-2802 | |
| WARD, JAMES F | | 2551 11TH AVE NW | | | ROCHESTER | MN | 55901 | |
| WARD, JAMES T | | 404 BETHEL ST PO BOX 240 | | | CLOVER | SC | 29710 | |
| WARD, JASON S | | 1632 EAST 33RD PLACE | | | HOBART | IN | 46342 | |
| WARD, JOHN | | 1886 FELKER WARD ST | | | ATLANTA | GA | 30318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD, KEVIN D & WARD, BRENDA D | | 1001 NORTH CLAY ST | | | FRANKFORT | IN | 46041 | |
| WARD, LAURIE | | 110 PACIFIC PL APT A | | | MERRITT ISLAND | FL | 32953 | |
| WARD, LEROY | | 8074 FLINTLOCK RD | | | MOUNT MORRIS | MI | 48458-9345 | |
| WARD, LYNDA | | 1799 N SUNRISE BLVD | | | CLEARWATER | FL | 33760 | |
| WARD, MARGARET | | 25 ROBIN HOOD DR | THE RUG SHOPPE | | SAVANNAH | GA | 31406 | |
| WARD, MEL G | | 3257 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | |
| WARD, MELISSA J | | 114 BONNIE BRAE AVENUE | | | NEWCASTLE | WY | 82701 | |
| WARD, MICHAEL | | 497 SEACREST AVE | | | MERRITT ISLAND | FL | 32952 | |
| WARD, RICHARD A | | PO BOX 285 | | | EMPORIA | KS | 66801-0285 | |
| WARD, ROBERT J | | PMB 1961640 SARSIS RDNORTH STE 120 | | | CHARLOTTE | NC | 28270 | |
| WARD, RONALD L & WARD, ROBIN D | | 14507 ESTATE RIDGE BLVD | | | LOUISVILLE | KY | 40291-4290 | |
| WARD, ROSEMARIE T | | 6401 S BOSTON ST UNIT N201 | | | GREENWOOD VILLAGE | CO | 80111-5353 | |
| Ward, Silva & Ward, Glover | | 2301 North 86th Terrace | | | Kansas City | KS | 66109 | |
| WARD, STEVEN E & WARD, VALERIE S | | 2455 NW 16TH AVE | | | CANAS | WA | 98607 | |
| WARD, TAMMY | | 13400 BLANCO RD | APT 1811 | | SAN ANTONIO | TX | 78216 | |
| WARD, THOMAS W | | 6 BLUE RIDGE BLVD | | | NEWARK | DE | 19702-2979 | |
| WARD, W A | | 2912 BLACK HORSE BEND | | | BIRMINGHAM | AL | 35242 | |
| WARD, WENDY | | 23806 N 40TH LN | SUNTEC ROOFING CORP | | GLENDALE | AZ | 85310 | |
| WARD, WILLIE | | 4025 HARBOR VIEW DR | JOHNNIE WARD | | JACKSONVILLE | FL | 32208 | |
| WARD, WINSTON | | 5630 FOX CREST DRIVE | | | CHARLOLETTE | NC | 28227-0000 | |
| WARDELL CITY | | CITY HALL | | | WARDELL | MO | 63879 | |
| WARDEN AND ASSOCIATES | | 1 S FORT THOMAS AVE | | | FORT THOMAS | KY | 41075 | |
| WARDEN, DUANE | | 1613 SW 85TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| WARDLEY GMAC | | 5296 S COMMERCE DR STE 300 | | | SALT LAKE CITY | UT | 84107 | |
| WARDLEY GMAC | | 5296 S COMMERCE DR STE 300 RELOCATION | | | MURRAY | UT | 84107 | |
| WARDLEY JAG BETTER HOMES AND GARDENS | | 862 WASHINGTON | | | MONTPELIER | ID | 83254 | |
| WARDLOW APPRAISAL | | PO BOX 703 | | | SEARCY | AR | 72145 | |
| WARDROP AND WARDROP PC | | 300 OTTAWA AVE NW STE 150 | | | GRAND RAPIDS | MI | 49503 | |
| WARDSBORO TOWN | | 71 MAIN ST | TOWN OF WARDSBORO | | WARDSBORO | VT | 05355 | |
| WARDSBORO TOWN | | PO BOX 48 | TOWN OF WARDSBORO | | WARDSBORO | VT | 05355 | |
| WARDSBORO TOWN CLERK | | PO BOX 48 | | | WARDSBORO | VT | 05355 | |
| WARE CLERK OF SUPERIOR COURT | | PO BOX 776 | 800 CHURCH ST | | WAYCROSS | GA | 31501 | |
| WARE COUNTY | | 800 CHURCH ST RM 133 | TAX COMMISSIONER | | WAYCROSS | GA | 31501 | |
| WARE COUNTY | | PO BOX 1069 | | | WAYCROSS | GA | 31502 | |
| WARE COUNTY | TAX COMMISSIONER | 800 CHURCH ST RM 133 | | | WAYCROSS | GA | 31501 | |
| WARE COUNTY MOBILE HOME TAX | | 800 CHURCH ST RM 133 | TAX COMMISSIONER | | WAYCROSS | GA | 31501 | |
| WARE DEPARTMENT OF PUBLIC WORKS | | PO BOX 89 | | | WARE | MA | 01082 | |
| WARE LAW OFFICE LLC | | 4800 HAMPDEN LN STE 200 | | | BETHESDA | MD | 20814 | |
| WARE TOWN | | 126 MAIN ST | JASON NOSCHESE TC | | WARE | MA | 01082 | |
| WARE TOWN | | 126 MAIN ST | TOWN OF WARE | | WARE | MA | 01082 | |
| WARE TOWN | | 126 MAIN ST | WARE TOWN TAX COLLECTOR | | WARE | MA | 01082 | |
| WARE, MARCUS W & WARE, YOLANDA A | | 19530 PINEWOOD BLUFF LANE | | | HUMBLE | TX | 77346 | |
| WARE, MICHELLE | | 321 S PITT ST | | | ALEXANDRIA | VA | 22314 | |
| WARE, MYRON L | | PO BOX 2654 | | | MANDEVILLE | LA | 70470-2654 | |
| WARE, STEVEN A & CUMMINGS, DANIEL J | | 8755 FLOWERING DOGWOOD LANE | | | LORTON | VA | 22079-0000 | |
| WAREHAM FIRE DIST WATER DEPT | | 2550 CRANBERRY HWY | | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | KENNETH SLEIGHTHOLM TC | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | TOWN OF WAREHAM | | WAREHAM | MA | 02571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAREHAM TOWN | | 54 MARION RD | WAREHAM TOWN TAX COLLECTOR | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | WAREHAM TOWN-TAX COLLECTOR | 54 MARION ROAD | | | WAREHAM | MA | 02571 | |
| WAREHAM, DAN | | 872 MAIN ST | | | OSTERVILLE | MA | 02655 | |
| WAREHOUSE DIRECT OFFICE PRODUCTS | | 1601 WEST ALGONQUIN ROAD | | | MOUNT PROSPECT | IL | 60056 | |
| Warehouse-Nationwide | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| Warehouse-Residential Funding Corp | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| WARFIELD, LAWRENCE J | | 1455 N SCOTTSDALE RD STE 340 | | | SCOTTSDALE | AZ | 85257 | |
| WARFIELD, LAWRENCE J | | PO BOX 14875 | | | SCOTTSDALE | AZ | 85267 | |
| WARFIELD, THOMAS A & SHOOK, SANDRA J | | 205 FEDERAL COURT | | | HARLEYSVILLE | PA | 19438 | |
| WARFLE APPRAISALS | | 35021 KENAI SPUR HWY | | | SOLDOTNA | AK | 99669 | |
| WARFORD, ALBERT C | | 505 5TH AVE STE 1020 | | | DES MOINES | IA | 50309 | |
| WARGO, KAREN A | | 125 W RICHMOND AVE A | | | POINT RICHMOND | CA | 94801 | |
| WARGOLET CONSTRUCTION | | 933 S 29TH ST | | | FRANKLIN | WI | 53132 | |
| WARHURST, MATTHEW | | 15 RELPH ST | | | WARWICK | RI | 02888 | |
| WARINER, ANDREW | | 823 LAS VEGAS BLVD SO STE 500 | | | LAS VEGAS | NV | 89101 | |
| WARING STATION HOA | | 20440 CENTURY BLVD STE 100 | C O THE MANAGEMENT GROUP ASSOCIATES | | GERMANTOWN | MD | 20874 | |
| WARING STATION HOA | | 20440 CENTURY BLVD STE 100 | C O THE MANAGEMENT GROUP | | GERMANTOWN | MD | 20874 | |
| WARLYN INC | A CALIFORNIA CORP | PO BOX 572559 | | | TARZANA | CA | 91357-2559 | |
| WARM SPRINGS CITY | | CITY HALL | TAX COLLECTOR | | WARM SPRINGS | GA | 31830 | |
| WARM SPRINGS CITY | | PO BOX 156 | TAX COLLECTOR | | WARM SPRINGS | GA | 31830 | |
| WARM SPRINGS OWNERS AND MUTUAL WATER | | 100 HIGH CREEK RD | PO BOX 194 | | FAIRPLAY | CO | 80440 | |
| WARM SPRINGS PROMENADE LLC | | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| WARMBIER, JEREMY | | 2217 SATKOWIAK DR | | | BAY CITY | MI | 48706 | |
| WARMINSTER TWP BUCKS | | 401 GIBSON AVE STE 1 | T C OF WARMINSTER TOWNSHIP | | WARMINSTER | PA | 18974 | |
| WARMINSTER VALKYRIES | | 121 WOODLAWN ROAD | | | WARMINSTER | PA | 18974 | |
| WARNE, RAYMOND | | LOT 4 & 5 FERN DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| WARNER & RENICK, PLC | MICHAEL DAVALOS VS. FNMA, USAA FEDERAL SAVINGS BANK, PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA AND GMAC MORTGAGE, LLC | 4648 Brambleton Ave SW PO Box 21584 | | | Roanoke | VA | 24018 | |
| Warner & Renick, PLC | Thomas D. Domonoske | 461 Lee Avenue | | | Harrisonburg | VA | 22802 | |
| WARNER CENTER CONDOMINIUMS | | 15315 MAGNOLIA BLVD NO 212 | | | SHERMAN OAKS | CA | 91403 | |
| WARNER D. BOYD | | 4165 FALLS RIDGE DR | | | ALPHARETTA | GA | 30022 | |
| WARNER INSURANCE | | | | | CHICAGO | IL | 60606 | |
| WARNER INSURANCE | | 200 W MONROE | | | CHICAGO | IL | 60606 | |
| WARNER L. PINCHBANCK III | | 515 JERSEY AVE | | | JERSEY CITY | NJ | 07302 | |
| WARNER LAW OFFICES PLLC | | 1037 E WINDING CREEK DR | | | EAGLE | ID | 83616 | |
| WARNER LAW OFFICES PLLC | | 1037 WINDING CREEK DR | | | EAGLE | ID | 83616 | |
| WARNER LAW OFFICES PLLC | | 2627 W IDAHO ST | | | BOISE | ID | 83702-4732 | |
| WARNER MARIANI LLC | | 428 FORBES AVE STE 220 | | | PITTSBURGH | PA | 15219 | |
| WARNER MARIANI LLC | | 445 FORT PITT BLVD STE 250 | | | PITTSBURGH | PA | 15219 | |
| WARNER MENDENHALL ATT AT LAW | | 190 N UNION ST STE 201 | | | AKRON | OH | 44304 | |
| WARNER NORCROSS & JUDD LLP - BCG ONLY PRIMARY | | 900 Fifth Third Center | 111 Lyon Street NW | | Grand Rapids | MI | 49503 | |
| WARNER RANCH PHASE 3 ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |
| WARNER REAL ESTATE | | 4032 N STATE ROAD 61 | | | PETERSBURG | IN | 47567-8372 | |
| WARNER ROBINS CITY | | 700 WATSON BLVD | TAX COLLECTOR | | WARNER ROBINS | GA | 31093 | |
| WARNER ROBINS CITY | | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARNER ROBINS CITY HOUSTON CO | | | | | | | 31093-3348 | |
| WARNER ROBINS CITY PEACH COUNTY | | 202 N DAVIS DR PMB 718 | TAX COLLECTOR | | WARNER ROBINS | GA | 31093 | |
| WARNER ROBINS CITY/HOUSTON CO | TAX COLLECTOR | 202 N DAVIS DR PMB 718 | TAX COLLECTOR | | WARNER ROBINS | GA | 31093-3348 | |
| WARNER TOWN | | 5 E MAIN ST | MARYANNE HOWLETT TC | | WARNER | NH | 03278 | |
| WARNER TOWN | | N11564 RESEWOOD AVE | TREASURER TOWN OF WARNER | | GREENWOOD | WI | 54437 | |
| WARNER TOWN | | N11564 RESEWOOD AVE | TREASURER | | GREENWOOD | WI | 54437 | |
| WARNER TOWN | | N11564 RESEWOOD AVE | WARNER TOWN | | GREENWOOD | WI | 54437 | |
| WARNER TOWN | | P.O.BOX 264 | | | WARNER | NH | 03278 | |
| WARNER TOWN | | PO BOX 264 | WARNER TOWN | | WARNER | NH | 03278 | |
| WARNER TOWN | | RT 2 | | | GREENWOOD | WI | 54437 | |
| WARNER TOWNSHIP | | 10937 W THUMM RD | TREASURER WARNER TOWNSHIP | | ELMIRA | MI | 49730 | |
| WARNER TOWNSHIP | | PO BOX 176 | TREASURER WARNER TOWNSHIP | | ELMIRA | MI | 49730 | |
| WARNER, CRAIG | | 42 BIDEFORD CT | | | BALTIMORE | MD | 21234 | |
| WARNER, CRAIG | | 42 BIDEFORD CT | | | PARKVILLE | MD | 21234 | |
| WARNER, ERIC | | 244 N W 9TH ST | RESTORATION SPECIALISTS | | OCALA | FL | 34475 | |
| WARNER, GAERY L | | 10835 NELSON RD | | | EAST JORDAN | MI | 49727 | |
| WARNER, JEAN M | | 519 LAWMAN AVENUE | | | BRIDGEPORT | WV | 26330 | |
| WARNER, JOHNNY | MARY WARNER AND WILLIE WARNER | 3615 GREENWAY CHASE DR | | | FLORISSANT | MO | 63031-1125 | |
| WARNER, LARRY D & WARNER, BARBARA J | | PO BOX 133 | | | WILLET | NY | 13863 | |
| WARNER, MORRIS | | 2317 NAPOLEON AVE | ROSE WARNER HOLLIS | | NEW ORLEANS | LA | 70115 | |
| WARNER, RICHARD W | | PO BOX 868 | | | POIINTBLANK | TX | 77364 | |
| WARNICK AND GALLINI | | 2000 E LAMAR BLVD STE 600 | | | ARLINGTON | TX | 76006 | |
| WARNOCK MACKINLAY AND ASSOCIATES | | 1019 S STAPLEY DR | | | MESA | AZ | 85204 | |
| WARNOCK MACKINLAY AND CARMAN PLLC | | 246 S CORTEZ ST | | | PRESCOTT | AZ | 86303 | |
| WAROSH, CHRISTOPHER D | | 1830-1832 E KENWOOD BLVD | | | MILWAUKEE | WI | 53211-0000 | |
| WARRAN POWERS | | 1154 WOODLAND AVE | | | FRUITA | CO | 81521-6406 | |
| WARRANTY TITLE AGENCY LLC | | 31440 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| WARRANTY TITLE AND ABSTRACT | | 108 N ROCK ISLAND AVE | | | EL RENO | OK | 73036 | |
| WARRANTY TITLE AND ABSTRACT INC | | 108 N ROCK ISLAND | | | EL RENO | OK | 73036 | |
| WARREN A CUNTZ JR | | 10585 G THREE RIVERS RD | | | GULFPORT | MS | 39503-3572 | |
| WARREN A CUNTZ JR | | PO BOX C | | | GULFPORT | MS | 39502 | |
| WARREN A NEWHAUSER | LINDA M NEWHAUSER | 3203 N. WINDSOR DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WARREN ADAMS | Security Pacific Financial Group, Inc. | 11707 FAIR OAKS BLVD #300 | | | FAIR OAKS | CA | 95628 | |
| WARREN ADAMS INC | | 11707 FAIR OAKS BLVD NO 300 | | | FAIR OAKS | CA | 95628 | |
| WARREN ADAMS INS | | 11707 FAIR OAKES BLVD 300 | | | FAIR OAKES | CA | 95628 | |
| WARREN AGENCY INC | | 215 PEARL ST | | | COVINGTON | IN | 47932 | |
| WARREN ALAN JONES ATT AT LAW | | PO BOX 162544 | | | SACRAMENTO | CA | 95816 | |
| WARREN ALDOUS AGENCY | | 11959 FM 1764 | | | SANTA FE | TX | 77510 | |
| WARREN AND BROWN | | 9144 EDGEWORTH DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| WARREN AND CAROLYN JEFFRIES AND | | 422 BURNT RIDGE RD | TRANS NW CONSTRUCTIONINC | | ONALASKA | WA | 98570 | |
| WARREN AND GAYLE HILL | | 8770 NW 18TH ST | HARRY MAXIME LANDSCAPING LLC | | CORAL SPRINGS | FL | 33071 | |
| WARREN AND GAYLE HILL AND | | 8770 NW 18TH ST | ABC INSURANCE RESTORATION SERVICES INC | | CORAL SPRINGS | FL | 33071 | |
| WARREN AND GAYLE HILL AND AMER BLDG | | 8770 NW 18TH ST | CONTR INS REST SVCS & LIGGIO BENRUBI & WMS ATTNY L | | CORAL SPR | FL | 33071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN AND GAYLE HILL AND AMERICAN | | 8770 NW 18TH ST | BUILDING CONTRACTORS INSURANCE RESTORATION SERVICE | | CORAL SPRINGS | FL | 33071 | |
| WARREN AND GLADYS CARTER | | 2621 CHERRY HILLS DR | | | SIERRA VISTA | AZ | 85650 | |
| WARREN AND JUDITH MANGEL AND | | 41 PROGRESS PL | MARK MILLER CUSTOM BUILDER ENT LLC | | VOORHEES | NJ | 08043 | |
| WARREN AND LELA CAMPO | | 213 VAILANT LN | | | SLIDELL | LA | 70458 | |
| WARREN AND LORI BINDER | AND UNITED ADJUSTERS | AND TOTAL BANK | AND ALL CLAIMS INS REPAIR | | POMPANO BEACH | FL | 33067 | |
| WARREN AND LORI BINDER AND TOTAL BANK | | 6899 NW 87TH AVE | AND CONTINENTAL PUBLIC ADJ | | PARKLAND | FL | 33067 | |
| WARREN AND MURIEL GARRISON | | 921 WINTERBERRY DR | AND ALLIED RESORATION SPECIALIST | | FAYETTEVILLE | NC | 28314 | |
| WARREN AND RENNE PEFLEY AND | | 23862 VIA MONTE | RENEE TREMBATH PEFLEY | | COTO DE CAZA | CA | 92679 | |
| WARREN AND ROBIN BEHRENS | | 40810 SUZAN DR | FRAZIER ROOFING AND REPAIRS INC | | PUNTA GORDA | FL | 33982 | |
| WARREN AND VULLINGS LLP | | 800 COTTMAN AVE STE 6 | | | PHILADELPHIA | PA | 19111 | |
| WARREN ANDERSON AND BELFOR USA | | 14813 SE 249TH DR | | | MONROE | WA | 98272 | |
| WARREN AREA S D CLARENDON BORO | | 11 EXCHANGE ST | T C OF WARREN AREA SD | | CLARENDON | PA | 16313 | |
| WARREN AREA S D PITTSFIELD TWP | RETA DOTY | BOX 595 SPETZ HILL RD | | | SPRING CREEK | PA | 16436 | |
| WARREN AREA SD | | PO BOX 205 | T C OF WARREN AREA SC | | YOUNGSVILLE | PA | 16371 | |
| WARREN AREA SD BEAR LAKE BORO | | PO BOX 59 | T C OF WARREN AREA SD | | BEAR LAKE | PA | 16402 | |
| WARREN AREA SD CHERRY GROVE TWP | | 6334 CHERRY GROVE RD | T C OF WARREN AREA SD | | CLARENDON | PA | 16313 | |
| WARREN AREA SD CONEWAGO TWP | CHERRY MCINTYRE | 432 WEILER RD | | | WARREN | PA | 16365 | |
| WARREN AREA SD DEERFIELD TWP | | RD1 BOX 254A | T C OF WARREN AREA SD | | TIDIOUTE | PA | 16351 | |
| WARREN AREA SD ELDRED TWP | | 2133 SANFORD RD | T C OF ELDRED TWP | | PITTSFIELD | PA | 16340 | |
| WARREN AREA SD ELK TWP | | 624 ROBIN HILL RD | T C OF WARREN AREA SD | | RUSSELL | PA | 16345 | |
| WARREN AREA SD FARMINGTON TWP | | RR 3 BOX 139 | T C OF WARREN AREA SD | | SUGAR GROVE | PA | 16350 | |
| WARREN AREA SD FREEHOLD TWP | | PO BOX 113 | T C OF WARREN AREA SD | | PITTSFIELD | PA | 16340 | |
| WARREN AREA SD GLADE TWP | | 1163 SCANDIA RD | JANET BUCKLER TAX COLLECTOR | | WARREN | PA | 16365 | |
| WARREN AREA SD LIMESTONE TWP | | 9882 ROUTE 337 | T C OF WARREN AREA SD | | TIDTOUTE | PA | 16351 | |
| WARREN AREA SD MEAD TWP | | 12991 ROUTE 6 | T C OF WARREN AREA SD | | CLARENDON | PA | 16313 | |
| WARREN AREA SD PINE GROVE TWP | | 707 OLD STATE RD | T C OF WARREN AREA SD | | RUSSELL | PA | 16345 | |
| WARREN AREA SD PLEASANT TWP | | 7166 PLEASANT DR | T C OF WARREN AREA SD | | WARREN | PA | 16365 | |
| WARREN AREA SD SHEFFIELD TWP | | 310 CHURCH ST | T C OF WARREN AREA SD | | SHEFFIELD | PA | 16347 | |
| WARREN AREA SD SUGAR GROVE BORO | | 1610 FIDDLER HILL RD | T C OF WARREN AREA SD | | YOUNGSVILLE | PA | 16371 | |
| WARREN AREA SD SUGAR GROVE BORO | | 402 W MAIN ST | T C OF WARREN AREA SD | | SUGAR GROVE | PA | 16350 | |
| WARREN AREA SD TIDIOUTE BORO | | 81 MAIN ST | T C OF WARREN AREA SD | | TIDIOUTE | PA | 16351 | |
| WARREN AREA SD TRIUMPH TWP | | 471 SELDOM SEEN RD | T C OF WARREN AREA SD | | GRAND VALLEY | PA | 16420 | |
| WARREN AREA SD WARREN CITY | | 318 W THIRD AVE MUNI BLDG | T C OF WARREN AREA SD | | WARREN | PA | 16365 | |
| WARREN AREA SD WATSON TWP | | 364 MICKELSON LN | T C OF WATSON TOWNSHIP | | TIDIOUTE | PA | 16351 | |
| WARREN AREA SD YOUNGSVILLE BORO | | 40 RAILROAD ST | T C OF WARREN AREA SD | | YOUNGSVILLE | PA | 16371 | |
| WARREN ARENSTEIN | MIRA GUR-ARIE | 6132 WESTERN AVENUE | | | CHEVY CHASE | MD | 20815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN B ANDERSON APPRAISER | | 164 LILLY CRK | | | BOERNE | TX | 78006-1972 | |
| WARREN BLESOFSKY | | 65 PINE #119 | | | LONG BEACH | CA | 90802 | |
| WARREN BO PRITCHARD ATT AT LAW | | 19 E FRONT ST STE 1 | | | YOUNGSTOWN | OH | 44503-1437 | |
| WARREN BORO | | 7920 WARD DR | TAX COLLECTOR | | MERCERSBURG | PA | 17236 | |
| WARREN BURGE ATT AT LAW | | 206 N JEFFERSON ST | | | INDIANOLA | IA | 50125 | |
| WARREN BURGE ATT AT LAW | | 2428 SW 9TH ST STE 3 | | | DES MOINES | IA | 50315 | |
| WARREN C LEM | | 8535 MALLARDS WAY | | | NAPLES | FL | 34114 | |
| WARREN C STARMAN | WENDY J STARMAN | 9341 NESBITT ROAD | | | BLOOMINGTON | MN | 55437 | |
| WARREN C WARBURTON ATT AT LAW | | 1629 E ALFRED ST | | | TAVARES | FL | 32778 | |
| Warren Chambers | | 1740 Mystic Hollow Drive | | | Lewisville | TX | 75067 | |
| WARREN CITY | | 318 W THIRD AVE | MUNI BLDG | | WARREN | PA | 16365 | |
| WARREN CITY (SUMMER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | | | WARREN, | MI | 48093 | |
| WARREN CITY (WINTER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | | | WARREN, | MI | 48093 | |
| WARREN CITY C O GLADEWATER ISD | | 519 E BROADWAY | TAX COLLECTOR | | GLADEWATER | TX | 75647 | |
| WARREN CITY C O GLADEWATER ISD | | PO BOX 1688 | TAX COLLECTOR | | GLADEWATER | TX | 75647 | |
| WARREN CITY SUMMER | | 29500 VAN DYKE AVE | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY SUMMER TAX | | ONE CITY SQUARE STE 200 | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY SUMMER TAX | | ONE CITY SQUARE STE 200 | | | WARREN | MI | 48093 | |
| WARREN CITY SUMMER TAX | | PO BOX 2113 | TREASURER | | WARREN | MI | 48090 | |
| WARREN CITY WARREN | | 318 W 3RD AVE MUNICIPAL BLDG | T C OF WARREN BOROUGH | | WARREN | PA | 16365 | |
| WARREN CITY WARREN | | 318 W 3RD AVE MUNICIPAL BLDG | T C OF WARREN CITY | | WARREN | PA | 16365 | |
| WARREN CITY WINTER | | 29500 VAN DYKE AVE | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY WINTER | | 29500 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| WARREN CITY WINTER | | ONE CITY SQUARE STE 200 | | | WARREN | MI | 48093 | |
| WARREN CITY WINTER TAX | | ONE CITY SQUARE STE 200 | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY WINTER TAX | | ONE CITY SQUARE STE 200 | | | WARREN | MI | 48093 | |
| WARREN CLERK OF CHANCERY COURT | | PO BOX 351 | | | VICKSBURG | MS | 39181-0351 | |
| WARREN CLERK OF CIRCUIT COURT | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| WARREN CLERK OF SUPERIOR COURT | | PO BOX 346 | 100 MAIN ST | | WARRENTON | GA | 30828 | |
| WARREN CONSTRUCTION | | 150 MITCHELL AVE | | | SMYRNA | TN | 37167 | |
| WARREN COUNTY | | 100 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY | | 100 W BROADWAY | WARREN COUNTY TREASURER | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY | | 1009 CHERRY ST | TAX COLLECTOR | | VICKSBURG | MS | 39183-2539 | |
| WARREN COUNTY | | 105 S MARKET | WARREN COUNTY COLLECTOR | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | | 105 S MARKET ADMIN BLDG | LINDA STUDE COLLECTOR | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | | 105 S MARKET ADMIN BLDG | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | | 125 N MONROE ST STE 6 | TREASURER WARREN COUNTY | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY | | 201 LOCUST ST STE 1P | | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | 201 LOCUST ST STE 1P | TRUSTEE | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | 201 LOCUST STE P1 | COUNTY COURTHOUSE | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | 204 4TH AVE | WARREN COUNTY | | WARREN | PA | 16365 | |
| WARREN COUNTY | | 220 N COMMERCE AV STE 800 | WARREN COUNTY TREASURER | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | | 301 N BUXTON STE 102 | WARREN COUNTY TREASURER | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | 301 N BUXTON STE 102 PO BOX 217 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | 301 N BUXTON STE 102 PO BOX 217 | WARREN COUNTY TREASURER | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | 406 JUSTICE DR | | | LEBANON | OH | 45036 | |
| WARREN COUNTY | | 406 JUSTICE DR | WARREN COUNTY TREASURER | | LEBANON | OH | 45036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN COUNTY | | 406 JUSTICE DR RM 226 | WARREN COUNTY TREASURER | | LEBANON | OH | 45036 | |
| WARREN COUNTY | | COUNTY COURTHOUSE | | | MC MINNVILLE | TN | 37110 | |
| WARREN COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | WARRENTON | GA | 30828 | |
| WARREN COUNTY | | COURTHOUSE | TAX COLLECTOR | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | COURTHOUSE MARKET AND 4TH ST | TAX COLLECTOR | | WARREN | PA | 16365 | |
| WARREN COUNTY | | PO BOX 1540 | 220 N COMMERCE AV STE 800 | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | | PO BOX 189 | TAX COMMISSIONER | | WARRINGTON | GA | 30828 | |
| WARREN COUNTY | | PO BOX 217 | TREASURER | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | PO BOX 240 | TAX COLLECTOR | | WARRENTON | NC | 27589 | |
| WARREN COUNTY | | PO BOX 351 | 1009 CHERRY ST | | VICKSBURG | MS | 39181-0351 | |
| WARREN COUNTY | | PO BOX 807 | WARREN COUNTY SHERIFF | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY | | POB 1540 220 N COMMERCE AV STE 800 | WARREN COUNTY TREASURER | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | | ROUTE 9 | MUNICIPAL CTR | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY | COUNTY COURTHOUSE | 548 W RIDGEWAY ST | | | WARRENTON | NC | 27589-1716 | |
| WARREN COUNTY | COUNTY COURTHOUSE, TAX COLLECTOR | 548 W RIDGEWAY ST | | | WARRENTON | NC | 27589-1716 | |
| WARREN COUNTY | TAX COLLECTOR | PO BOX 351 | 1009 CHERRY ST | | VICKSBURG | MS | 39181 | |
| WARREN COUNTY | WARREN COUNTY COLLECTOR | 105 S MARKET | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 220 N COMMERCE AV STE 800 | | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 301 NORTH BUXTON STE 102 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 406 JUSTICE DRIVE ROOM 226 | | | LEBANON | OH | 45036 | |
| WARREN COUNTY ABSTRACT | | 210 W ASHLAND | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY CHANCERY CLERK | | 1009 CHERRY ST | PO BOX 351 | | VICKSBURG | MS | 39181-0351 | |
| WARREN COUNTY CLERK | | 100 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY CLERK | | 1340 STATE ROUTE 9 | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK | | 1340 STATE ROUTE 9 | MUNICIPAL CTR | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK | | 413 2ND ST | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY CLERK | | 413 2ND ST | WARREN COUNTY CLERK | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY CLERK | | 413 SECOND ST COURTHOUSE | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY CLERK | | 429 E 10TH | WARREN COUNTY CLERK | | BOWLING GREEN | KY | 42101 | |
| WARREN COUNTY CLERK | | 429 E 10TH ST | | | BOWLING GREEN | KY | 42101 | |
| WARREN COUNTY CLERK | | MUNICIPAL CTR | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK | | PO BOX 478 | 429 E 10TH ST | | BOWLING GREEN | KY | 42102-0478 | |
| WARREN COUNTY CLERK AND MASTER | | PO BOX 639 | 111 S CT SQ STE 101 | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY CLERK CIRCUIT COURT | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY CLERK OF CIRCUIT COUR | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY CLERK OF COURTS | | PO BOX 238 | | | LEBANON | OH | 45036 | |
| WARREN COUNTY CLERK OF THE CHANCERY | | 1009 CHERRY ST | | | VICKSBURG | MS | 39183-2539 | |
| WARREN COUNTY CLERK OF THE CIRCUIT COURT | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630-3313 | |
| WARREN COUNTY CONSERVANCY | | 125 N MONROE ST STE 6 | WARREN COUNTY TREASURER | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY DRAINAGE | | 125 N MONROE ST STE 6 | WARREN COUNTY TREASURER | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY MS CLERK OF THE | | 1009 CHERRY ST | | | VICKSBURG | MS | 39183-2539 | |
| WARREN COUNTY MUT | | INDIANOLA | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY MUT | | 2100 W 2ND AVE | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY RECORDER | | 100 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY RECORDER | | 125 N MONROE COURTHOUSE STE 10 | | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY RECORDER | | 2ND FL 406 JUSTICE DR | ADMINISTRATIVE BUILDING | | LEBANON | OH | 45036 | |
| WARREN COUNTY RECORDER | | 301 N BUXTON ST 109 | | | INDIANOLA | IA | 50125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN COUNTY RECORDER | | 301 N BUXTON STE 109 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY RECORDER | | 406 JUSTICE 2ND FL | | | LEBANON | OH | 45036 | |
| WARREN COUNTY RECORDER | | 406 JUSTICE DR | | | LEBANON | OH | 45036 | |
| WARREN COUNTY RECORDER | | 413 2ND ST | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY RECORDER | | PO BOX 478 | | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY RECORDER OF DEEDS | | 101 MOCKINGBIRD LN STE 303 | | | WARRENTON | MO | 63383-7003 | |
| WARREN COUNTY RECORDER OF DEEDS | | 104 W MAIN ST | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY RECORDERS OFFICE | | 100 W BROADWAY | COUNTY COURTHOUSE PUBLIC SQUARE | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY RECORDERS OFFICE | | 125 N MONROE ST STE 10 | COUNTY | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY REGISTER OF DEEDS | | 109 S MAIN ST COURTHOUSE | | | WARRENTON | NC | 27589 | |
| WARREN COUNTY REGISTER OF DEEDS | | 201 LOCUST ST | | | MC MINNVILLE | TN | 37110 | |
| WARREN COUNTY REGISTER OF DEEDS | | 201 LOCUST ST STE 4 | | | MC MINNVILLE | TN | 37110 | |
| WARREN COUNTY SANITARY DISTRICT | | PO BOX 1540 220 N COMMERCE AV STE800 | WARREN COUNTY TREASURER | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY SHERIFF | | P O BOX 807 | | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY SHERIFF | | PO BOX 807 | WARREN COUNTY SHERIFF | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY TAX CLAIM BUREAU | | 204 4TH AVE | | | WARREN | PA | 16365 | |
| WARREN COUNTY TAX COLLECTOR | | 548 W RIDGEWAY ST | PO BOX 240 | | WARRENTON | NC | 27589 | |
| WARREN COUNTY TAX COLLECTOR | | 548 W RIDGEWAY ST | | | WARRENTON | NC | 27589 | |
| WARREN COUNTY TREASURER | | MUNICIPAL CTR ROUTE 9 | | | LAKE GEORGE | NY | 12845 | |
| WARREN D MAXWELL | | 10112 MEACHAM ROAD | | | BAKERSFIELD | CA | 93312 | |
| WARREN D MILLIAM | | 3628 WIND CHIME LANE | | | SAINT CHARLES | MO | 63301 | |
| WARREN D. BIRKENHAUER | | 3020 BOLTON RD | | | LAPEER | MI | 48446 | |
| WARREN D. PERSINGER | JULIE A. PERSINGER | 5042 SCOTTIE COURT | | | NEW FRANKEN | WI | 54229 | |
| Warren Davis | | 1440 Carrollton Pkwy | #18309 | | Carrollton | TX | 75010 | |
| WARREN DICARLO | | PO BOX 77 | | | BALDWIN | NY | 11510-0077 | |
| WARREN DORN | | 238 MAISON CT | | | ELMHURST | IL | 60126 | |
| WARREN DRUGAN AND BARROWS PC | | 800 BROADWAY | | | SAN ANTONIO | TX | 78215 | |
| WARREN E DUPWE ATT AT LAW | | 300 W JEFFERSON AVE STE A | | | JONESBORO | AR | 72401 | |
| WARREN E HARE ESQ LLC | | 378 CONOVER PL | | | RED BANK | NJ | 07701 | |
| WARREN E PEREZ | JILL H PEREZ | 873 GOLDEN BELL PLACE | | | LEXINGTON | KY | 40515 | |
| WARREN E ROBINSON | DAVIDA S ROBINSON | 26460 WOODLORE RD | | | FRANKLIN | MI | 48025 | |
| WARREN E. BOYER | CLARITA S. BOYER | 3409 BALFOUR DRIVE | | | TROY | MI | 48084 | |
| WARREN E. LEET | JENIFER C. LEET | 1141 BALTUSTROL RUN | | | AVON | IN | 46123 | |
| WARREN ELECTRIC CO OP | | 698 MORGANTOWN RD | | | FRANKLIN | KY | 42134 | |
| WARREN EMMETT LEE ATT AT LAW | | 5402 RENWICK DR APT 1066 | | | HOUSTON | TX | 77081 | |
| WARREN F CAMP AND DANA RENEE CAMP | | 212 COTTONWOOD CIR | | | LAMAR | CO | 81052-4200 | |
| WARREN G BENDER CO | | 516 GIBSON DR STE 240 | | | ROSEVILLE | CA | 95678-5792 | |
| WARREN G ENRIGHT ATT AT LAW | | 25219 TERRENO DR | | | MISSION VIEJO | CA | 92691 | |
| WARREN G REINER INC | | 384 MORRIS AVE | | | SPRINGFIELD | NJ | 07081 | |
| WARREN G ROWLAND | CATHY M ROWLAND | 517 CROSSLEES DRIVE | | | SAN JOSE | CA | 95111-1828 | |
| WARREN G. COLE | CINDIA A. COLE | 1071 COLORADO BEND | | | BOGART | GA | 30622 | |
| WARREN G. STANFORD | TRUDI D. STANFORD | 1368 LAKEVIEW DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| WARREN GREHER ATT AT LAW | | 100 COMMERCE DR STE 107 | | | NEW WINDSOR | NY | 12553 | |
| WARREN H ARMSTEAD AND RAPID | | 2697 ARCOLA RD | RESTORATION | | COLUMBUS | OH | 43207 | |
| WARREN H DANIEL | | 7119 E SHEA BLVD 109-475 | | | SCOTTSDALE | AZ | 85254 | |
| WARREN H ZINN | | 20895 NE 31ST PLACE | | | AVENTURA | FL | 33180 | |
| WARREN H. CHUNG | YUK L. CHUNG | 1567 MOLEHU DR | | | HONOLULU | HI | 96818 | |
| WARREN HANSEN | | 147 SCUDDER ROAD | | | OSTERVILLE | MA | 02655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN HOUSE CONDOMINIUM | | 1003 1005 S 46TH ST | | | PHILADELPHIA | PA | 19143 | |
| WARREN HURWITZ ATTY FOR BRENTFORD | | 233 NEEDHAM ST STE 300 | | | NEWTON UPPER FALLS | MA | 02464 | |
| WARREN INFORMATION SERVICES | | 280 SUMMER STREET | | | BOSTON | MA | 02210-1131 | |
| WARREN J BIRD ATT AT LAW | | 128 SALEM CT | | | TALLAHASSEE | FL | 32301 | |
| WARREN J BLANKENSHIP | | 6820 LANTANA DRIVE | | | BRYANS ROAD | MD | 20616 | |
| WARREN J DEW | | 127 POWDERHOUSE BLVD | | | SOMERVILLE | MA | 02144 | |
| WARREN J HURWITZ ATT AT LAW | | 220 BOYLSTON ST STE 104 | | | CHESTNUT HILL | MA | 02467 | |
| WARREN J HURWITZ ATT AT LAW | | 233 NEEDHAM ST STE 300 | | | NEWTON | MA | 02464 | |
| WARREN J JACKS JR | | 935 MAIN ST STE 301 | | | SPRINGFIELD | MA | 01103 | |
| WARREN J NEFF | | 4028 HOLLOW RD | | | MALVERN | PA | 19355 | |
| WARREN J STAPLETON ATT AT LAW | | 2929 N CENTRAL AVE STE 2100 | | | PHOENIX | AZ | 85012 | |
| WARREN J WILLIAMS ATT AT LAW | | 22255 CTR RIDGE RD STE 200 | | | ROCKY RIVER | OH | 44116 | |
| WARREN J. WILLIAMS | MARJORIE A. WILLIAMS | 10093 ABRAMS FORK | | | BRIGHTON | MI | 48114 | |
| WARREN L CALDWELL AND | | 68 FARRAGUT ST | WARREN L CALDWELL III | | PROVIDENCE | RI | 02910 | |
| WARREN L TADLOCK STANDING TRUSTEE | | 4600 PARK RD STE 101 | | | CHARLOTTE | NC | 28209-0201 | |
| WARREN LAW FIRM | | 6 CONSUMER CTR DR | | | CHILLICOTHE | OH | 45601 | |
| WARREN LEE NEWELL JR ATT AT LAW | | 134 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| Warren Lesack | | 9002 Dartington Lane | | | Waxhaw | NC | 28173 | |
| WARREN LOKEN | | 9673 BENNETT PL | | | EDEN PRAIRIE | MN | 55347 | |
| WARREN LUCCITTI ESQ | | PO BOX 1663 | | | AVONDALE | AZ | 85323-0550 | |
| WARREN M BERGER ATT AT LAW | | 320 CARLETON AVE STE 6800 | | | CENTRAL ISLIP | NY | 11722 | |
| WARREN M. BROOM | JOAN M. BROOM | 23520 147TH AVENUE SE | | | KENT | WA | 98042 | |
| Warren McKenna | | 843 Chilton Lane | | | Wilmette | IL | 60091 | |
| Warren Moline | | 4504 Wedgewood Dr | | | McKinney | TX | 75070 | |
| WARREN MUTUAL INSURANCE | | | | | GLENWOOD CITY | WI | 54013 | |
| WARREN MUTUAL INSURANCE | | PO BOX 69 | | | GLENWOOD | WI | 54013 | |
| WARREN NISHIKAWA | | 2540 HALLMARK DR | | | BELMONT | CA | 94002-2910 | |
| WARREN NUCKOLS JR AND | | 10448 SHUMARK DR | WARREN AND KAREN NUCKOLS | | CHESTER | VA | 23831 | |
| WARREN O. JOBS | | 445 MORNING BLOSSOM LANE | | | OVIEDO | FL | 32765 | |
| WARREN P KREITZMAN | REGINA M KREITZMAN | 5529 N NATCHEZ AVE | | | CHICAGO | IL | 60656-2218 | |
| WARREN P. HIGGINS JR | DIANE P. DIBONAVENTURO | 829 GARRAT SPRINGS ROAD | | | ROSEMONT | PA | 19010 | |
| WARREN P. RUDD | | 9422 W. 60TH STREET | | | MERRIAM | KS | 66203 | |
| WARREN PAYNE AND ASSOC LTD CO | | 7809 HENDRIX NE | | | ALBUQUERQUE | NM | 87110 | |
| WARREN PON | PAMELA PON | 731 22ND AVE | | | SAN FRANCISCO | CA | 94121 | |
| WARREN PRESCOTT SCHOOL | | 50 SCHOOL ST | | | CHARLESTOWN | MA | 02129 | |
| WARREN PRICE | | 1405 37TH ST NW | | | CANTON | OH | 44709 | |
| WARREN R CLAWSON AND JRS SIDING | | 76 RYDER CT | WINDOW DOOR & ROOFING COMPANY & RIFFLES HEATING & | | BELLBROOK | OH | 45305 | |
| WARREN R. COOPER | MARY E. COOPER | 1543 WAWONA STREET | | | MANTECA | CA | 95337-9487 | |
| WARREN R. PEASE | CHRISTINE B. PEASE | 260 THAMES DRIVE | | | COLORADO SPRINGS | CO | 80906 | |
| WARREN RECORDER | | 1009 CHERRY ST | | | VICKSBURG | MS | 39183 | |
| WARREN RECORDER | | 214 MAIN ST | COURTHOUSE | | KNOXVILLE | IA | 50138 | |
| WARREN RECORDER OF DEEDS | | 104 W MAIN ST | | | WARRENTON | MO | 63383 | |
| WARREN RECORDER OF DEEDS | | 204 FOURTH AVE | 4TH AND MARKET ST | | WARREN | PA | 16365 | |
| WARREN REGISTER OF DEEDS | | PO BOX 506 | | | NORLINA | NC | 27563 | |
| WARREN RICHARD HULL LINDA | | 17415 W LAKEWAY AVE | PELAFIGUE HULL AND WARREN RICHARD HULL SR | | BATON ROUGE | LA | 70810 | |
| Warren Richardson | | 10 Maxwell Avenue | | | Montgomery | AL | 36108 | |
| Warren Richardson | | 10 Maxwell Avenue | | | Montgomery | AL | 36108-2022 | |
| WARREN S WHATLEY JR AND CAROLYN | | 1331 NEW HOPE RD | H WHATLEY AND WARREN S WHATLEY | | ATLANTA | GA | 30331 | |
| WARREN S. NORRID | KAY L. NORRID | 3253 DUFFIELD | | | WHITE LAKE | MI | 48383 | |
| WARREN S. SLUTTER | MARGARET A. SLUTTER | 13 CHARLOTTE DRIVE | | | LEBANON | NJ | 08833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN S. SLUTTER | MARGARET A. SLUTTER | 13 CHARLOTTE DRIVE | | | LEBANON | NJ | 08833-4014 | |
| WARREN SALVESEN | ANDREA SALVESEN | 321 EMMANS ROAD | | | FLANDERS | NJ | 07836 | |
| WARREN SCHMITT REALTY INC | | 20 29TH CT | | | HUTCHINSON | KS | 67502 | |
| WARREN SCHOETZAU ATT AT LAW | | 5285 SHAWNEE RD STE 106 | | | ALEXANDRIA | VA | 22312 | |
| WARREN SEIDLER, MARTIN | | 11107 WURZBACH RD STE 504 | | | SAN ANTONIO | TX | 78230 | |
| Warren Sussman | GMAC MRTG, LLC V MARIE SAMUEL AUTOSTAR FUNDING, LLC NEW YORK CITY ENVIRONMENTAL CONTROL BOARD NEW YORK CITY PARKING ET AL | 1044 Franklin Avenue, Suite 212 | | | Garden City | NY | 11530 | |
| WARREN T CLEMENT AND | | ALYSON L CLEMENT | 46000 WEST TUCKER ROAD | | MARICOPA | AZ | 85139-6888 | |
| WARREN T. BLOWER | BONNIE J. BLOWER | 13710 BEAVER LANE NE | | | KALKASKA | MI | 49646 | |
| WARREN TOWN | | 1060 28TH RD | TREASURER | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | 167 WESTERN RD | TOWN OF WARREN | | WARREN | ME | 04864 | |
| WARREN TOWN | | 235 SPRINGER RD | TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| WARREN TOWN | | 48 HIGH ST | TOWN OF WARREN | | WARREN | MA | 01083 | |
| WARREN TOWN | | 48 HIGH ST | WARREN TOWN TAX COLLECTOR | | WARREN | MA | 01083 | |
| WARREN TOWN | | 50 CEMETERY RD | TAX COLLECTOR OF WARREN TOWN | | WARREN | CT | 06754 | |
| WARREN TOWN | | 514 MAIN ST | TAX COLLECTOR | | WARREN | RI | 02885 | |
| WARREN TOWN | | 514 MAIN ST | TOWN OF WARREN | | WARREN | RI | 02885 | |
| WARREN TOWN | | 514 MAIN ST | WARREN TOWN TAXCOLLECTOR | | WARREN | RI | 02885 | |
| WARREN TOWN | | 7 SACKETT HILL RD | TAX COLLECTOR OF WARREN TOWN | | CORNWALL BRIDGE | CT | 06754 | |
| WARREN TOWN | | 720 112TH ST | TREASURER WARREN TWP | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | 720 112TH ST | TREASURER | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | 720 112TH ST | WARREN TOWN TREASURER | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | 8 WATER ST | TOWN OF WARREN | | WARREN | NH | 03279 | |
| WARREN TOWN | | 8 WATER STREET | | | WARREN | NH | 03279 | |
| WARREN TOWN | | BOX 337 MUNICIPAL BLDG MAIN ST | TOWN OF WARREN | | WARREN | VT | 05674 | |
| WARREN TOWN | | N1339 COUNTY RD E | TREASURER WARREN TWP | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | N1339 COUNTY RD E | TREASURER | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | N1339 CTH E | TREASURER WARREN TWP | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | PO BOX 220 | TREASURER | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | PO BOX 337 | TOWN OF WARREN | | WARREN | VT | 05674-0337 | |
| WARREN TOWN | | PO BOX 582 | DEBBIE LEDGER TAX COLLECTOR | | WARREN | MA | 01083 | |
| WARREN TOWN | | PO BOX 66 | CHARLENE KENNEDY TC | | WARREN | NH | 03279 | |
| WARREN TOWN | | RD 2 | | | RICHFIELD SPRINGS | NY | 13439 | |
| WARREN TOWN | | RI | TREASURER | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | RT 4 | | | NEW RICHMOND | WI | 54017 | |
| WARREN TOWN | TOWN OF WARREN | PO BOX 128 | 167 WESTERN RD | | WARREN | ME | 04864 | |
| WARREN TOWN CLERK | | 50 CEMETERY RD | | | CORNWALL BRIDGE | CT | 06754 | |
| WARREN TOWN CLERK | | 514 MAIN ST | TOWN HALL | | WARREN | RI | 02885 | |
| WARREN TOWN CLERK | | 514 MAIN ST | | | WARREN | RI | 02885 | |
| WARREN TOWN CLERK | | PO BOX 1025 | | | CORNWALL BRIDGE | CT | 06754 | |
| WARREN TOWN CLERK | | PO BOX 337 | | | WARREN | VT | 05674 | |
| WARREN TOWNSHIP | | 46 MOUNTAIN BLVD | TAX COLLECTOR | | PLAINFIELD | NJ | 07069 | |
| WARREN TOWNSHIP | | 46 MOUNTAIN BLVD | WARREN TWP TAX COLLECTOR | | WARREN | NJ | 07059 | |
| WARREN TOWNSHIP | | 5036 W CURTIS RD | | | COLEMAN | MI | 48618 | |
| WARREN TOWNSHIP | | 5036 W CURTIS RD | TREASURER WARREN TWP | | COLEMAN | MI | 48618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN TOWNSHIP | | 5916 N LEWIS RD | TREASURER WARREN TWP | | COLEMAN | MI | 48618 | |
| WARREN TOWNSHIP | | 7920 WARD DR | TAX COLLECTOR | | MERCERSBURG | PA | 17236 | |
| WARREN TOWNSHIP | | HC 34 BOX 31 | TAX COLLECTOR | | WARREN CENTER | PA | 18851 | |
| WARREN TOWNSHIP BRADFD | | 2969 WARREN CTR RD | T C OF WARREN TOWNSHIP | | WARREN CENTER | PA | 18851 | |
| WARREN TOWNSHIP FRNKLN | | 7920 WARD DR | T C OF WARREN TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| WARREN TROY HAUSE ATT AT LAW | | 710 11TH AVE STE 205 | | | GREELEY | CO | 80631 | |
| WARREN TRYON | | 216 9TH ST SE | | | WASHINGTON | DC | 20003-2111 | |
| Warren Tyler Tandoc And Ann Rose Tandoc | | 307 N Volutsia St | | | Wichita | KS | 67214-4626 | |
| WARREN W HENSON III ATT AT LAW | | 4901 RICHMOND SQ STE 104 | | | OKLAHOMA CITY | OK | 73118 | |
| WARREN W MAHR AND | | NANCY C MAHR | 1133 N. 92ND ST. #1121 | | SCOTTSDALE | AZ | 85256-5024 | |
| WARREN W. PAUGE | SHARON PAUGE | 19280 E LYDLE CRK | | | WALNUT | CA | 91789 | |
| WARREN WATKINS | | 8202 GORMAN AVENUE | APT 345 | | LAUREL | MD | 20707 | |
| WARREN, ALLISON I & WARREN, JOSHUA | | 28 AIRPORT ROAD | | | NORTH GRAFTON | MA | 01536 | |
| WARREN, DAVID M | | PO BOX 353 | 130 S FRANKLIN ST | | ROCKY MOUNT | NC | 27802 | |
| WARREN, DAVID M | | PO BOX 353 | | | ROCKY MOUNT | NC | 27802 | |
| WARREN, DEWAYNE | | 7090 WINKFIELD PL | | | ATLANTA | GA | 30349-4750 | |
| WARREN, FAYE | | 113 MONROE ROAD | | | LADSON | SC | 29456 | |
| WARREN, GARY B | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| WARREN, GARY R | | 3306 W WALNUT ST STE 405 | | | GARLAND | TX | 75042 | |
| WARREN, GEORGE C & WARREN, BARBARETTE B | | 111 VARSITY RD | | | MURFREESBORO | NC | 27855 | |
| WARREN, JAMES | | 43 W MAIN ST 706 | | | SPRINGFIELD | OH | 45502 | |
| WARREN, JAMES | | PO BOX 706 | | | SPRINGFIELD | OH | 45501 | |
| WARREN, JOHN M | | 3805 OAKLAND AVE STE 101A | | | SAINT JOSEPH | MO | 64506-4902 | |
| WARREN, KATINA | | 4425 KANITA COVE N | JG A C HEATING | | MEMPHIS | TN | 38125 | |
| WARREN, KEVIN R | | 3743 TRENT RD | | | RANDALLSTOWN | MD | 21133-2806 | |
| WARREN, MICHAEL D | | 1964 SPARROWHAWK RD. | | | SHERIDAN | WY | 82801 | |
| WARREN, NICHOLAS J & WARREN, ADRIENNE E | | 4207 GUNAR DRIVE | | | BYRAM | MS | 39272-0000 | |
| WARREN, ROBERT B & WARREN, CAROLYN F | | 8505 RED WING LANE | | | LANHAM | MD | 20706 | |
| WARREN, RONALD L & WARREN, BETTY J | | 1333 UNDERWOOD AVE | | | WINSTON-SALEM | NC | 27105 | |
| WARREN, ROOSEVELT | | 7750 25TH ST | | | SACRAMENTO | CA | 95832 | |
| WARREN, SHARRON | AND PRESLEY ENTERPRISE | 689 HANLEY ST | | | MEMPHIS | TN | 38114-2511 | |
| WARREN, WILLIAM D & WARREN, ESTELLITA | | P O BOX 1789 | 1408 RICHARD COURT | | LIMERCK | PA | 19468 | |
| WARRENS VILLAGE | | 106 GEORGE ST | TREASURER WARRENS VILLAGE | | WARRENS | WI | 54666 | |
| WARRENS VILLAGE | | BOX 97 | | | WARRENS | WI | 54666 | |
| WARRENSBURG EM SCH COMBD | | 1 JAMES ST | SCHOOL TAX COLLECTOR | | WARRENSBURG | NY | 12885 | |
| WARRENSBURG CS TN OF LAKE GEORGE | TAX COLLECTOR | PO BOX 392 | OLD POST RD | | LAKE GEORGE | NY | 12845 | |
| WARRENSBURG CS TN OF LAKE GEORGE | TAX COLLECTOR | PO BOX 392 | TN HALL | | LAKE GEORGE | NY | 12845 | |
| WARRENSBURG TOWN | | 3797 MAIN ST | TAX COLLECTOR | | WARRENSBURG | NY | 12885 | |
| WARRENTON CITY | | 103 ACADEMY ST | TAX COMMISSIONER | | WARRENTON | GA | 30828 | |
| WARRENTON CITY | | 103 ACADEMY STREET PO BOX 109 | TAX COMMISSIONER | | WARRENTON | GA | 30828 | |
| WARRENTON TOWN | | 18 CT ST | TREASURER OF WARRENTON TOWN | | WARRENTON | VA | 20186 | |
| WARRENTON TOWN | | CITY HALL PO BOX 281 | | | WARRENTON | NC | 27589 | |
| WARRENTON TOWN TREASURER | | 18 CT ST | | | WARRENTON | VA | 20186 | |
| WARRICK COUNTY | | 1 COUNTY SQUARE RM 270 | | | BOONVILLE | IN | 47601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARRICK COUNTY | | 1 COUNTY SQUARE RM 270 | TREASURER WARRICK COUNTY | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY | | ONE COUNTY SQUARE STE 270 | WARRICK COUNTY TREASURER | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY RECORDER | | ONE COUNTY SQUARE RM 230 | | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY RECORDER | | PO BOX 285 | | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY RECORDERS OFFICE | | PO BOX 285 | | | BOONVILLE | IN | 47601 | |
| WARRING LAW FIRM PS | | 1340 E HUNTER PL | | | MOSES LAKE | WA | 98837 | |
| WARRINGTON TOWNSHIP | | 852 EASTON RD | | | WARRINGTON | PA | 18976 | |
| WARRINGTON TOWNSHIP YORK | | 595 POPLAR DR | T C OF WARRINGTON TOWNSHIP | | DILLSBURG | PA | 17019 | |
| WARRINGTON TWP BUCKS | | 272 TITUS AVE | T C OF WARRINGTON TOWNSHIP | | WARRINGTON | PA | 18976 | |
| WARRINGTON TWP BUCKS | | 272 TITUS AVE STE 112C | T C OF WARRINGTON TOWNSHIP | | WARRINGTON | PA | 18976 | |
| WARRIOR RUN BORO | | 509 FRONT ST T | TAX COLLECTOR | | WILKES BARRE | PA | 18706 | |
| WARRIOR RUN BORO LUZRNE | | 509 FRONT ST | MARY ANN BRODGINSKI TAX COLLECTOR | | WARRIOR RUN | PA | 18706 | |
| WARRIOR RUN SCHOOL DISTRICT | | 509 FRONT ST | TAX COLLECTOR | | WILKES BARRE | PA | 18706 | |
| WARRIOR RUN SD ANTHONY TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD DELAWARE TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD DELAWARE TWP | | 9140 STATE ROUTE 54 | T C OF WARRIOR RUN SCHOOL DIST | | WATSONTOWN | PA | 17777 | |
| WARRIOR RUN SD GREGG TWP | | 17696 RUSSELL RD | | | ALLENWOOD | PA | 17810 | |
| WARRIOR RUN SD GREGG TWP | | 17696 RUSSELL RD | T C OF GREGG TOWNSHIP | | ALLENWOOD | PA | 17810 | |
| WARRIOR RUN SD GREGG TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD LEWIS TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD LEWIS TWP | | R D 2 BOX 150 | T C OF WARRIOR RUN SCHOOL DIST | | WATSONTOWN | PA | 17777 | |
| WARRIOR RUN SD LIMESTONE TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD MCEWENSVILLE BORO | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD TURBOTVILLE BORO | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD TURBOTVILLE BORO | | RD 2 BOX 47 320 MAIN ST | T C OF WARRIOR RUN SCHOOL DIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD WATSONTOWN BORO | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD WATSONTOWN BORO | | 901 MAIN ST | T C PF WARRIOR RUN SD | | WATSONTOWN | PA | 17777 | |
| WARRIORS MARK TWP HUNTIN | | 2531 FRYS LN | ANNETTE FRY TAX COLLECTOR | | TYRONE | PA | 16686 | |
| WARRIORS MARK TWP HUNTIN | | PO BOX 214 | T C OF WARRIORS MARK TWP | | WARRIORS MARK | PA | 16877 | |
| WARSAW CEN SCH COMB TWNS | | 153 W BUFFALO ST | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW CEN SCH COMB TWNS | | PO BOX 357 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW CITY | | 101 W MARKET STREET PO BOX 785 | CITY CLERK OF WARSAW | | WARSAW | KY | 41095 | |
| WARSAW CITY | | PO BOX 785 | CITY CLERK OF WARSAW | | WARSAW | KY | 41095 | |
| WARSAW TOWN | | 27 N MAIN ST | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW TOWN | | PO BOX 184 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW TOWN | | PO BOX 730 | TREASURER OF WARSAW TOWN | | WARSAW | VA | 22572 | |
| WARSAW TOWN | TREASURER | PO BOX 464 | 107 W BAY ST | | WARSAW | NC | 28398 | |
| WARSAW TWP | | 273 JIMTOWN RD | TAX COLLECTOR OF WARSAW TWP | | BROOKVILLE | PA | 15825 | |
| WARSAW TWP | | HC 6 BOX 148A | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| WARSAW TWP SCHOOL BILL BROOKVILLE | | 273 JIMTOWN RD | TAX COLLECTOR OF WARSAW TWP | | BROOKVILLE | PA | 15825 | |
| WARSAW VILLAGE | VILLAGE CLERK | PO BOX 49 | 15 S MAIN ST | | WARSAW | NY | 14569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARSCO, MARK A | | PO BOX 11587 | | | FT WAYNE | IN | 46859 | |
| WARSON WOODS CITY | | 10057 MANCHESTER RD | | | SAINT LOUIS | MO | 63122 | |
| WARSON WOODS CITY | | 10057 MANCHESTER RD | | | WARSON WOODS | MO | 63122 | |
| WARTELL, JAMES | | 518 CIERRA CIR | | | LIBERTY | MO | 64068-3184 | |
| WARTHEN, TIMOTHY M & CAMPBELL, HILDA M | | 2411 UNIONTOWN RD | | | WESTMINSTER | MD | 21158-3756 | |
| WARTHMAN, LINDA G | | 19094 SPARTA RD | | | MILFORD | VA | 22514-2301 | |
| WARTMAN, EDWARD J | | 516 E 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| WARTON, JOHN P | | 784 6TH ST | | | LAKE OSWEGO | OR | 97034 | |
| WARTRACE TOWN | | 29 MAIN ST PO BOX 158 | | | WARTRACE | TN | 37183 | |
| WARTRACE TOWN | | PO BOX 158 | TAX COLLECTOR | | WARTRACE | TN | 37183 | |
| WARTZMAN, PAUL | | 3031 FALLSTAFF RD APT 205 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21209 | |
| WARWICK CITY | | 3275 POST RD | DAVID PEPIN TC | | WARWICK | RI | 02886 | |
| WARWICK CITY | | 3275 POST RD | TAX COLLECTORS OFFICE | | WARWICK | RI | 02886 | |
| WARWICK CITY | | PO BOX 2000 | CITY OF WARWICK | | WARWICK | RI | 02887-2000 | |
| WARWICK CITY (MTP) | CITY OF WARWICK | PO BOX 2000 | | | WARWICK | RI | 02887 | |
| WARWICK CITY CLERK | | 3275 POST RD | ATTN RECORDER OF DEEDS | | WARWICK | RI | 02886 | |
| WARWICK CITY CLERK | | 3275 POST RD | | | WARWICK | RI | 02886 | |
| WARWICK CITY MTP | | PO BOX 2000 | CITY OF WARWICK | | WARWICK | RI | 02887 | |
| WARWICK CONDOMINIUM ASSOCIATION INC | | 5100 DUPONT BLVD | | | FORT LAUDERDALE | FL | 33308 | |
| WARWICK INSURANCE COMPANY | | | | | MORRISTOWN | NJ | 07960 | |
| WARWICK INSURANCE COMPANY | | CN1998 | | | MORRISTOWN | NJ | 07960 | |
| WARWICK SCHOOL DIST LITITZ BORO | | 301 W ORANGE ST | T C OF WARWICK AREA SCH DIST | | LITITZ | PA | 17543 | |
| WARWICK SD ELIZABETH TWP | | 301 W ORANGE ST | T C OF WARWICK SCHOOL DISTRICT | | LITITZ | PA | 17543 | |
| WARWICK SD WARWICK TWP | | 301 W ORANGE | | | LITITZ | PA | 17543 | |
| WARWICK SD WARWICK TWP | | 301 W ORANGE | TAX COLLECTOR OF WARWICK SCH DIST | | LITITZ | PA | 17543 | |
| WARWICK SD WARWICK TWP | | 301 W ORANGE ST | TAX COLLECTOR OF WARWICK SCH DIST | | LITITZ | PA | 17543 | |
| WARWICK TOWN | | 12 ATHOL RD | TERRY KEMERER | | WARWICK | MA | 01378 | |
| WARWICK TOWN | | 12 ATHOL RD | TOWN OF WARWICK | | WARWICK | MA | 01378 | |
| WARWICK TOWN | | 132 KINGS HWY | RECEIVER OF TAXES | | WARWICK | NY | 10990 | |
| WARWICK TOWN CLERK | | 3275 POST RD | CITY HALL | | WARWICK | RI | 02886 | |
| WARWICK TOWNSHIP LANCAS | | 315 CLAY RD | LYNN REAPSOME TAX COLLECTOR | | LITITZ | PA | 17543 | |
| WARWICK TOWNSHIP LANCAS | | PO BOX 653 | | | LITITZ | PA | 17543 | |
| WARWICK TOWNSHIP LANCAS | | PO BOX 653 | TC OF WARWICK TWP | | LITITZ | PA | 17543 | |
| WARWICK TWP BUCKS | | 1733 TOWNSHIP GREEN | T C OF WARWICK TOWNSHIP | | JAMISON | PA | 18929 | |
| WARWICK TWP BUCKS | | 1733 TWP GREENE PO BOX 342 | | | JAMISON | PA | 18929 | |
| WARWICK TWP BUCKS | | 1733 TWP GREENE PO BOX 342 | T C OF WARWICK TOWNSHIP | | JAMISON | PA | 18929 | |
| WARWICK VALLEY CENT CHESTER | | 132 KINGS HWY | SCHOOL TAX COLLECTOR | | WARWICK | NY | 10990 | |
| WARWICK VALLEY CENT WARWICK | | 132 KINGS HWY | SCHOOL TAX COLLECTOR EXT 249 | | WARWICK | NY | 10990 | |
| WARWICK VALLEY CENT WARWICK | | 132 KINGS HWY | SCHOOL TAX COLLECTOR | | WARWICK | NY | 10990 | |
| WARWICK VILLAGE | | 77 MAIN ST BOX 369 | VILLAGE CLERK | | WARWICK | NY | 10990 | |
| WARWICK, S D | | PO BOX 597 | TAX COLLECTOR | | WARWICK | NY | 10990 | |
| WARZECHA, RAOUL | | 6850 65TH ST NE | | | SAUK RAPIDS | MN | 56379 | |
| WASA, DC | | 18 FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| WASA, DC | | 810 1ST ST NE | | | WASHINGTON | DC | 20002 | |
| WASATCH ADVOCATES | | 4525 WASATCH BLVD STE 300 | | | SALT LAKE CITY | UT | 84124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASATCH ADVOCATES,LLC | RALEIGH G BUNKER, MAKENSIE BINGGELI VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC, A DELAWARE LIM ET AL | 4525 Wasatch Boulevard, Suite 300 | | | Salt Lake City | UT | 84124-4210 | |
| WASATCH COUNTY | | 25 N MAIN ST | | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY | | 25 N MAIN ST | KAROLYN KIRKHAM TREASURER | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY | | 25 N MAIN ST | KAROLYN WALL TREASURER | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY | KAROLYN WALL TREASURER | 25 NORTH MAIN ST | | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY RECORDER | | 25 N MAIN | | | HEBER CITY | UT | 84032 | |
| WASATCH CREST MUTUAL INSURANCE CO | | | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH CREST MUTUAL INSURANCE CO | | PO BOX 25895 | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH FIRE INSURANCE COMPANY | | | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH FIRE INSURANCE COMPANY | | PO BOX 25895 | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH FRONT REALTY GROUP | | 6806 SO 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| WASCHER, SCOTT A & WASCHER, DONNA G | | 1454 HUNTERS RUN DR | | | BOURBONNAIS | IL | 60914 | |
| WASCHKAT, RANDALL P & WASCHKAT, MICHAELA M | | 1123 RIDGEMONT ROAD | | | WATERLOO | IA | 50701-4841 | |
| WASCO COUNTY | | 511 WASHINGTON ST 207 | | | THE DALLES | OR | 97058 | |
| WASCO COUNTY | | 511 WASHINGTON ST 207 | WASCO COUNTY TAX COLLECTOR | | THE DALLES | OR | 97058 | |
| WASCO COUNTY | | 511 WASHINGTON ST 208 | WASCO COUNTY TAX COLLECTOR | | THE DALLES | OR | 97058 | |
| WASCO COUNTY CLERK | | 511 WASHINGTON ST STE 201 | | | THE DALLES | OR | 97058 | |
| WASCOTT TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| WASCOTT TOWN | | PO BOX 159 | TREASURER TOWN OF WASCOTT | | WASCOTT | WI | 54890 | |
| WASCOTT TOWN | | PO BOX 159 | TREASURER | | WASCOTT | WI | 54890 | |
| WASDEN REALTY | | 3595 HWY 1 N | | | LOUISVILLE | GA | 30434 | |
| WASE AND WASE LLC | | 1400 FRONT AVE STE 202 | | | LUTHERVILLE | MD | 21093 | |
| WASECA COUNTY | | 307 N STATE ST | PO BOX 47 | | WASECA | MN | 56093 | |
| WASECA COUNTY | | 307 N STATE ST | WASECA COUNTY TREASURER | | WASECA | MN | 56093 | |
| WASECA COUNTY | | 307 N STATE ST PO BOX 47 | WASECA COUNTY TREASURER | | WASECA | MN | 56093 | |
| WASECA COUNTY | WASECA COUNTY TREASURER | 307 N STATE ST / PO BOX 47 | | | WASECA | MN | 56093 | |
| WASECA COUNTY RECORDER | | 307 N STATE ST | | | WASECA | MN | 56093 | |
| WASECA MUTUAL INSURANCE CO | | | | | WASECA | MN | 56093 | |
| WASECA MUTUAL INSURANCE CO | | 1000 W ELM AVE | | | WASECA | MN | 56093 | |
| WASH | | 100 N SEPULVEDA BLVD 12TH FL | | | EL SEGUNDO | CA | 90245 | |
| WASHABAUGH COUNTY | | COUNTY COURTHOUSE | | | LONGVALLEY | SD | 57547 | |
| WASHAKIE COUNTY | | 1001 BIG HORN AVE 104 | WASHAKIE COUNTY TREASURER | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY | | 1001 BIG HORN AVE STE 104 | DORIS KERN TREASURER | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY CLERK | | PO BOX 260 | | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY IRRIGATION | | 1001 BIG HORN AVE 104 | WASHAKIE COUNTY TREASURER | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY IRRIGATION | | 1001 BIG HORN AVE STE 104 | WASHAKIE COUNTY TREASURER | | WORLAND | WY | 82401 | |
| Washandra Cole | | 1839 Apollo Lane | | | Lancaster | TX | 75134 | |
| WASHBURN CITY | | 119 WASHINGTON AVE | TREASURER CITY OF WASHBURN | | WASHBURN | WI | 54891 | |
| WASHBURN CITY | | PO BOX 638 | TREASURER WASHBURN CITY | | WASHBURN | WI | 54891 | |
| WASHBURN CITY | | PO BOX 638 | TREASURER | | WASHBURN | WI | 54891 | |
| WASHBURN CITY | | TREASURER | | | WASHBURN | WI | 54891 | |
| WASHBURN COUNTY | | 10 4TH AVE | | | SHELL LAKE | WI | 54871 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHBURN COUNTY | | POB 340 | WASHBURN COUNTY TREASURER | | SHELL LAKE | WI | 54871 | |
| WASHBURN COUNTY | TREASURER WASHBURN COUNTY | PO BOX 340 | 10 4TH AVE | | SHELL LAKE | WI | 54871 | |
| WASHBURN COUNTY TREASURER | | 10 4TH AVE | PO BOX 340 | | SHELL LAKE | WI | 54871 | |
| WASHBURN CREEK HOA | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| WASHBURN REGISTER OF DEEDS | | PO BOX 607 | | | SHELL LAKE | WI | 54871 | |
| WASHBURN TOWN | | 1 MAIN ST | TOWN OF WASHBURN | | WASHBURN | ME | 04786 | |
| WASHBURN TOWN | | 1287 MAIN ST | TOWN OF WASHBURN | | WASHBURN | ME | 04786 | |
| WASHBURN TOWN | | 73640 ANDRUS RD | TREASURER WASHBURN TOWN | | WASHBURN | WI | 54891 | |
| WASHBURN TOWN | | N2140 PRAY AVE | TREASURER TOWN OF WASHBURN | | NEILLSVILLE | WI | 54456 | |
| WASHBURN TOWN | | RT 1 | | | NEILLSVILLE | WI | 54456 | |
| WASHBURN TOWN | | RT 1 | | | WASHBURN | WI | 54891 | |
| WASHBURN TOWN | | W3557 POERTNER RD | TREASURER TOWN OF WASHBURN | | NEILLSVILLE | WI | 54456 | |
| WASHBURN, CHRISTINA | | 26 VALLE LINDO RD | WILLIAM PORTER | | TIJERAS | NM | 87059 | |
| WASHINGTON | | 2974 VT ROUTE 110 | CAROL DAVIS TC | | WASHINGTON | VT | 05675 | |
| WASHINGTON | | 2974 VT ROUTE 110 | WASHINGTON | | WASHINGTON | VT | 05675 | |
| WASHINGTON ADMINISTRATIVE SERVICE | | 5400 COLUMBIA SEAFIRST CTR | 701 FIFTH AVE | | SEATTLE | WA | 98104 | |
| WASHINGTON BORO | | 100 BELEVIDERE AVE | RM 12 | | WASHINGTON | NJ | 07882 | |
| WASHINGTON BORO | | 100 BELEVIDERE AVE RM 12 | TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON BORO | | 100 BELEVIDERE AVE RM 12 | WASHINGTON BORO TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON BORO SCHOOL DISTRICT | | 24 WATER ST PO BOX 174 | TAX COLLECTOR | | WASHINGTON | PA | 15301-0174 | |
| WASHINGTON BOROUGH | | 100 BELEVIDERE AVE RM 12 | TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON CHANCERY CLERK | | PO BOX 309 | | | GREENVILLE | MS | 38702 | |
| WASHINGTON CITY | | 102 E LIBERTY ST | TAX COLLECTOR | | WASHINGTON | GA | 30673 | |
| WASHINGTON CITY WASHTN | | 55 W MAIDEN ST CITY BLDG | DENNIS ADAMS TREASURER | | WASHINGTON | PA | 15301 | |
| WASHINGTON CITY WASHTN | | 55 W MAIDEN ST CITY BLDG | T C OF WASHINGTON CITY | | WASHINGTON | PA | 15301 | |
| WASHINGTON CLERK AND RECORDER | | 101 E ST LOUIS ST | | | NASHVILLE | IL | 62263 | |
| WASHINGTON CLERK OF CHANCERY CO | | PO BOX 309 | | | GREENVILLE | MS | 38702 | |
| WASHINGTON CLERK OF CIRCUIT COU | | 24 SUMMIT AVE STE 212 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON CLERK OF CIRCUIT COU | | PO BOX 289 | 188 E MAIN ST | | ABINGDON | VA | 24212 | |
| WASHINGTON CLERK OF CIRCUIT COURT | | 24 SUMMIT AVE STE 212 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON CLERK OF COURT | | PO BOX 607 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON CLERK OF SUPERIOR CO | | PO BOX 231 | COURTHOUSE SQUARE | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON CO C O BRENHAM CITY ISD | | 1301 NIEBUHR PO BOX 2199 77834 | ASSESSOR COLLECTOR | | BRENHAM | TX | 77834-2199 | |
| WASHINGTON COMMONS CONDO ASSOC INC | | 45 WHITNEY RD | C O WILKIN MGMT GROUP INC | | MAHWAH | NJ | 07430 | |
| WASHINGTON COUNTY | | 1 CT ST PO BOX 847 | REVENUE COMMISSIONER | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY | | 100 W BEAU ST RM 102 | TREASURER OF WASHINGTON COUNTY | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 100 W BEAU ST RM 102 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 100 W BEAU ST STE 102 | TREASURER OF WASHINGTON COUNTY | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 100 W BEAU ST STE 204 | OFFICE OF RECORDER OF DEEDS | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 101 E MAIN ST PO BOX 215 | TRUSTEE | | JONESBORO | TN | 37659 | |
| WASHINGTON COUNTY | | 101 E ST LOUIS ST | | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY | | 101 E ST LOUIS ST | WASHINGTON COUNTY TREASURER | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY | | 101 MAIN ST PO BOX 215 | TRUSTEE | | JONESBORO | TN | 37659 | |
| WASHINGTON COUNTY | | 102 N MISSOURI | COUNTY COURTHOUSE | | POTOSI | MO | 63664 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY | | 102 N MISSOURI | WASHINGTON COUNTY COLLECTOR | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | | 102 N MISSOURI COUNTY COURTHOUSE | MIKE MCGIRL COLLECTOR | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | | 115 JONE STREET PO BOX 469 | TAX COMMISSIONER | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | | 115 JONE STREET PO BOX 469 | WASHINGTON COUNTY MOBIL HOME ONLY | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | | 120 ADAMS ST | TAX COLLECT0R | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY | | 120 ADAMS STREET PO BOX 1007 | | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY | | 120 ADAMS STREET PO BOX 1007 | TAX COLLECT0R | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY | | 1305 W FRONTAGE RD | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 1331 S BLVD STE 101 PO BOX 1038 | WASHINGTON COUNTY TAX COLLECTOR | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY | | 14949 62ND ST N | PO BOX 200 | | STILLWATER | AL | 36518 | |
| WASHINGTON COUNTY | | 14949 62ND ST N | PO BOX 200 | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 14949 62ND ST N | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 14949 62ND ST NORTH PO BOX 6 | WASHINGTON COUNTY TREASURER | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 150 ASH ST | WASHINGTON COUNTY TREASURER | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY | | 155 N 1ST AVE STE 130 | WASHINGTON CO TAX COLLECTOR | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | | 155 N FIRST AVE 130 | WASHINGTON CO TAX COLLECTOR | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | | 155 N FIRST AVE NO 130 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | | 1555 COLFAX ST PO BOX 348 | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY | | 1555 COLFAX ST PO BOX 348 | WASHINGTON COUNTY TREASURER | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY | | 174 E MAIN ST | | | ABINGDON | VA | 24210 | |
| WASHINGTON COUNTY | | 174 E MAIN ST | WASHINGTON COUNTY TREASURER | | ABINGDON | VA | 24210 | |
| WASHINGTON COUNTY | | 197 E TABERNACLE | LINDA LARSON TREASURER | | SAINT GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | | 197 E TABERNACLE | WASHINGTON COUNTY TREASURER | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | | 214 C ST | WASHINGTON COUNTYTREASURER | | WASHINGTON | KS | 66968 | |
| WASHINGTON COUNTY | | 222 W MAIN STREET PO BOX 889 | WASHINGTON COUNTY TREASURER | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY | | 222 W MAIN STREET PO BOX 889 | | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY | | 256 E CT ST | WASHINGTON COUNTY TREASURER | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY | | 256 E CT ST COURTHOUSE | WASHINGTON COUNTY TREASURER | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY | | 280 N COLLEGE | COLLECTOR | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY | | 280 N COLLEGE | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY | | 280 N COLLEGE STE 202 | COLLECTOR | | FAYETTVILLE | AR | 72701 | |
| WASHINGTON COUNTY | | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY | | 35 W WASHINGTON ST STE 102 | T C OF WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY | | 383 BROADWAY | CO TREASURERS OFFICE | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY | | 432 E WASHINGTON | TREASURER WASHINGTON CO | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY | | 45 CT ST | PO BOX 847 | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY | | 900 WASHINGTON AVE PO BOX 9 | TAX COLLECTOR | | GREENVILLE | MS | 38701 | |
| WASHINGTON COUNTY | | 900 WASHINGTON AVE PO BOX 9 | TAX COLLECTOR | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY | | 99 PUBLIC SQUARE N | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY | | 99 PUBLIC SQUARE N | WASHINGTON COUNTY TREASURER | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY | | 99 PUBLIC SQUARE STE 101 | WASHINGTON COUNTY TREASURER | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | WASHINGTON | KS | 66968 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE | TREASURER | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE PO BOX 215 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE PO BOX 215 | TRUSTEE | | JONESBOROUGH | TN | 37659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY | | COURTHOUSE 205 PUTNAM ST | | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY | | COURTHOUSE 205 PUTNAM ST | MOBILE HOME PAYEE ONLY | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY | | COURTHOUSE 205 PUTNAM ST | WASHINGTON COUNTY TREASURER | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY | | CT HOUSE SQUARE | WASHINGTON COUNTY TAX CLAIM BUREAU | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | PO BOX 1038 | WASHINGTON COUNTY TAX COLLECTOR | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY | | PO BOX 127 | WASHINGTON COUNTY SHERIFF | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY | | PO BOX 1986 | WASHINGTON COUNTY | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY | | PO BOX 200 | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | PO BOX 200 | WASHINGTON COUNTY TREASURER | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | PO BOX 215 | TRUSTEE | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | PO BOX 469 | TAX COMMISSIONER | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | | PO BOX 847 | REVENUE COMMISSIONER | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY | | PO BOX B | COUNTY TREASURER | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY | | PO BOX B | WASHINGTON COUNTY TREASURER | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY | | TAX COLLECTOR | | | WASHINGTON | VT | 05675 | |
| WASHINGTON COUNTY | | UPPER BRAODWAY | CO TREASURERS OFFICE | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY | TAX COMMISSIONER | PO BOX 469 | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | WASHINGTON CO TAX COLLECTOR | 155 N 1ST AVENUE, STE 130 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY COLLECTOR | 102 N MISSOURI | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | PO BOX 200 | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY AR CIRCUIT CLERK | | 280 N COLLEGE STE 302 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CHANCERY CLERK | | PO BOX 309 | WASHINGTON COUNTY CHANCERY CLERK | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY CIRCUIT CLERK | | 280 N COLLEGE STE 302 | COURTHOUSE | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CLERK | | 100 E MAIN ST STE 102 | | | BRENHAM | TX | 77833 | |
| WASHINGTON COUNTY CLERK | | 117 CROSS MAIN ANNEX BUILDING | | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY CLERK | | 1293 JACKSON AVE BUILDING 100 | | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY CLERK | | 383 BROADWAY | WASHINGTON COUNTY COURTHOUSE | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY CLERK | | 383 BROADWAY BLDG A | | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY CLERK | | 420 S JOHNSTONE RM 102 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY CLERK | | COURTHOUSE SQUARE | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY CLERK | | PO BOX 446 | 115 CROSS MAIN ST | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY CLERK AND RECORDE | | PO BOX L | | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY CLERK OF COUR | | PO BOX 647 | 201 W JACKSON AVE | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY CLERK OF THE | | 1293 JACKSON AVENUE PO BOX 647 | | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY CLERK OF THE | | 280 N COLLEGE STE 302 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CLERK OF THE | | 900 WASHINGTON AVE | | | GREENVILLE | MS | 38701 | |
| WASHINGTON COUNTY CLERK OF THE CHAN | | 900 WASHINGTON AVE | PO BOX IS 309 | | GREENVILLE | MS | 38701 | |
| WASHINGTON COUNTY CLERK OF THE CIRC | | 189 E MAIN ST | | | ABINGDON | VA | 24210 | |
| WASHINGTON COUNTY CO OP INS CO | | | | | GREENWICH | NY | 12834 | |
| WASHINGTON COUNTY CO OP INS CO | | 33 35 MAIN ST | | | GREENWICH | NY | 12834 | |
| WASHINGTON COUNTY CONSERVANCY | | COUNTY COURTHOUSE | | | SALEM | IN | 47167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington County Department of Assessment and Tax | | 155 N First Ave | Ste 130 MS 8 | | Hillsboro | OR | 97124-3072 | |
| WASHINGTON COUNTY FARMERS MUTUAL | | PO BOX 500 | | | FAYETTEVILLE | AR | 72702 | |
| WASHINGTON COUNTY JUDGE OF PR | | PO BOX 146 | | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY MUT INS CO | | 1664 WASHINGTON ST | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY OK COUNTY CLERK | | 400 S JOHNSTONE STE 100 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY PUBLIC TRUSTE | | 150 ASH | COURTHOUSE | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY RECORDER | | 100 W BEAU ST RM 204 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY RECORDER | | 101 E ST LOUIS ST COUNTY COU | | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY RECORDER | | 14900 61ST ST N | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 14900 61ST ST N | WASHINGTON COUNTY COURTHOUSE | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 14949 N 62ND ST STE 280 | PO BOX 6 | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 14949 N 62ND ST STE 280 | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 155 N 1ST AVE. STE 130 | MAIL STOP #9 | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY RECORDER | | 155 N FIRST AVE | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY RECORDER | | 155 N IST AVE | MAIL STOP 9 STE 130 | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY RECORDER | | 205 PUTNAM ST | 2ND FL | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY RECORDER | | 205 PUTNAM ST FL 2 | | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY RECORDER | | 224 W MAIN ST | | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY RECORDER | | 383 BROADWAY BLDG A | | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY RECORDER | | 400 S JOHNSTONE AVE RM 100 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY RECORDER | | 87 N 200 E STE 101 | | | SAINT GEORGE | UT | 84770 | |
| WASHINGTON COUNTY RECORDER | | 99 PUBLIC SQUARE | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDER | | COURTHOUSE 99 PUBLIC SQUARE STE 1 | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDER OF DEEDS | | 100 W BEAU ST STE 204 | WASHINGTON COUNTY RECORDER OF DEEDS | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY RECORDER OF DEEDS | | 100 W BEAU ST STE 204 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY RECORDER OF DEEDS | | 102 N MISSOURI ST | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY RECORDERS OFF | | 222 W MAIN ST | PO BOX 889 | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY RECORDERS OFF | | 99 PUBLIC SQUARE STE 100 | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDERS OFFICE | | 99 PUBLIC SQUARE STE 100 | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDERS OFFICE | | PO BOX 670 | 256 E CT | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY REGISTER OF D | | PO BOX 69 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | 100 E MAIN ST | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | 1555 COLFAX ST | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | 432 E WASHINGTON ST | RM 2084 | | WEST BEND | WI | 53095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY REGISTER OF DEEDS | | PO BOX 1986 | | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | PO BOX 69 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY REGISTRY OF DEEDS | | 85 CT STREET PO BOX 297 | | | MACHIAS | ME | 04654 | |
| WASHINGTON COUNTY SEMIANNUAL | | 35 W WASHINGTON ST STE 102 | T C OF WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY SHERIFF | | ENTERED A OH ZIP TO GET IN SYSTEM | | | CINCINNATI | OH | 45249 | |
| WASHINGTON COUNTY SHERIFF | | PO BOX 127 | WASHINGTON COUNTY SHERIFF | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY TAX CLAIM BUREAU | | 100 BEAU ST 205 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY TAX CLAIM BUREAU | | 100 W BEAU STRM 204 COURTHOUSE SQ | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY TAX COLLECTOR | | 400 S JOHNSTONE RM 200 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY TAX COMMISSIONER | | 115 JONES ST | MOBILE HOME PAYEE ONLY | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY TREASURER | | 432 E WASHINGTON | | | WEST BEND | WI | 53095 | |
| WASHINGTON DEPARTMENT OF REVENUE | | P O BOX 34052 | | | SEATTLE | WA | 98124-1052 | |
| WASHINGTON DEPARTMENT OF REVENUE | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | |
| WASHINGTON FAIR PLAN | | 2122 164TH ST STE 202 | | | KIRKLAND | WA | 98033 | |
| WASHINGTON FAIR PLAN | | 2122 164TH ST STE 202 | | | LYNWOOD | WA | 98087 | |
| WASHINGTON FEDERAL SAVINGS BANK | | 570 HERNDON PKWY | ATTN CUSTEOMER SERVICE DEPT | | HERNDON | MD | 20170-5247 | |
| WASHINGTON FEDERAL SAVINGS BANK | | 570 HERNDON PKWY | ATTN CUSTEOMER SERVICE DEPT | | HERNDON | VA | 20170-5247 | |
| WASHINGTON FIRE DISTRICT | | PO BOX 44 | TAX COLLECTORS OFFICE | | COVENTRY | RI | 02816 | |
| WASHINGTON GAS | | PO BOX 2400 | | | WINCHESTER | VA | 22604 | |
| WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPHIA | PA | 19101 | |
| WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPIA | PA | 19101 | |
| WASHINGTON GAS | | PO BOX 96502 | | | WASHINGTON | DC | 20090 | |
| WASHINGTON GROVE TOWN | | PO BOX 216 | TAX COLLECTOR | | WASHINGTON GROVE | MD | 20880 | |
| WASHINGTON ISLAND TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| WASHINGTON ISLAND TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| WASHINGTON ISLAND TOWN | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA | | STURGEON BAY | WI | 54235 | |
| WASHINGTON MANAGEMENT | | 206 E LURAY | SERVICES | | ALEXANDRIA | VA | 22301 | |
| WASHINGTON MANOR CONDOMINIUM | | 92 STATE ST | | | BOSTON | MA | 02109 | |
| WASHINGTON MORIARTY, CHADWICK | | 9990 FAIRFAX BLVD STE 200 | | | FAIRFAX | VA | 22030 | |
| WASHINGTON MUTUAL | | | | | KILLBUCK | OH | 44637 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | PO BOX 100573 | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR FSCO165 | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR PO BOX 100573 | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 7757 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| WASHINGTON MUTUAL | | ATTN VOD DEPT | MAIL CODE SATX1A1A | | SAN ANTONIO | TX | 78265 | |
| WASHINGTON MUTUAL | | ATTN VOD DEPT | MAIL CODE SATX1A1A | | SAN ANTONIO | TX | 78265-9688 | |
| WASHINGTON MUTUAL | | PO BOX 100573 | MAILSTOP FSC0211 | | FLORENCE | SC | 29502-0573 | |
| WASHINGTON MUTUAL | | PO BOX 100573 | TAX MITIGATION FSC0211 | | FLORENCE | SC | 29502-0573 | |
| WASHINGTON MUTUAL | | PO BOX 660139 | ATTN PAYMENT PROCESSING | | DALLAS | TX | 75266 | |
| WASHINGTON MUTUAL BANK | | 112200 W PARKLAND AVE | | | MILWAUKEE | WI | 53224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL BANK | | 400 E MAIN ST | 101 HUDSON ST | | STOCKTON | CA | 95202-3000 | |
| WASHINGTON MUTUAL BANK | | PO BOX 2441 | MAIL STOP N010207 | | CHATSWORTH | CA | 91313 | |
| WASHINGTON MUTUAL BANK | | PO BOX 91006 | ATTN LSBO ADMIN | | SEATTLE | WA | 98111 | |
| WASHINGTON MUTUAL BANK | | PO BOX 91006 | LSBO ADMIN SAS0466 | | SEATTLE | WA | 98111 | |
| Washington Mutual Bank FA | | 112200 W PARKLAND AVE | | | MILWAUKEE | WI | 53224 | |
| WASHINGTON MUTUAL BANK FA | | 1401 SECOND AVE | | | SEATTLE | WA | 98101 | |
| WASHINGTON MUTUAL BANK FA | | 75 N FAIRWAY DR | | | VERNON HILLS | IL | 60061 | |
| Washington Mutual Bank FA | | WSS GLOBAL FEE BILLINGPO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| Washington Mutual Bank FA v Edwin Kanwal aka Kanwal E Edwin | | Law Office of Andrew J Camerota | Two Penn CenterSuite 1850 | | Philadelphia | PA | 19102 | |
| WASHINGTON MUTUAL BANK FOR | | 1129 SW GASTADOR AVE | THE ACCOUNT OF ARNALDO NEGRON | | POST ST LUCIE | FL | 34953 | |
| WASHINGTON MUTUAL BANK FOR THE | | 2432 NORTHBROOK RD | ACCOUNT OF LARRY ROYSTER | | SNELVILLE | GA | 30039 | |
| Washington Mutual Bank, FA | | 11120 W Parkland Ave | | | Milwaukee | WI | 53224 | |
| WASHINGTON MUTUAL CONTRACT ADMIN | | 2210 ENTERPRISE DR | C O REBORAHREBA MOY FSC0165 | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL FIRE AND STORM INS | | 67 MAIN ST | PO BOX 372 | | FALLS CREEK | PA | 15840 | |
| WASHINGTON MUTUAL HOME LOANS | | PO BOX 9001123 | | | LOUISVILLE | KY | 40290 | |
| WASHINGTON MUTUAL HOME LOANS INC | | PO BOX 3139 | | | MILWAUKEE | WI | 53201 | |
| WASHINGTON MUTUAL INSURANCE COMPANY | | | | | LEBANON | PA | 17042 | |
| WASHINGTON MUTUAL INSURANCE COMPANY | | PO BOX 960 | | | LEBANON | PA | 17042 | |
| Washington Mutual Mortgage Securities Corp | | 1853 Sawgrass St | | | Vernon Hills | IL | 60061-4576 | |
| Washington Mutual Mortgage Securities Corp | | 2210 Enterprise Drive | | | Florence | SC | 29501 | |
| WASHINGTON MUTUAL MTGE SEC CORP | | 2210 ENTERPRISE DR | MAIL STOP FSC0247 | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL MTGE SEC CORP | | MASTER SERVICING SBO | | | VERNON HILLS | IL | 60061 | |
| WASHINGTON MUTUAL, | | PO BOX 955200 | | | FORT WORTH | TX | 76155-9200 | |
| WASHINGTON PARISH | | 1002 MAIN PO BOX 544 | SHERIFF AND COLLECTOR | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH | | PO BOX 668 | 1002 MAIN ST | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH | SHERIFF AND COLLECTOR | PO BOX 668 | 1002 MAIN ST | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH CLERK OF COURT | | 908 WASHINGTON ST | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH SHERRIFF | | PO BOX 668 | WASHINGTON PARISH SHERRIFF | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARK CONDOMINIUM TRUST | | 696 TREMONT ST | C O GREATER BOSTON PROPERTIES | | BOSTON | MA | 02118 | |
| WASHINGTON PROFESSIONAL REAL ESTATE | | 4112 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| WASHINGTON RECORDER OF DEEDS | | 102 N MISSOURI ST | | | POTOSI | MO | 63664 | |
| WASHINGTON RECORDER OF DEEDS | | PO BOX 466 | | | BLAIR | NE | 68008 | |
| WASHINGTON RECORDER OF DEEDS | | PO BOX 607 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON REGISTER OF DEEDS | | 120 ADAMS ST PO BOX 1007 | WASHINGTON COUNTY COURTHOUSE | | PLYMOUTH | NC | 27962 | |
| WASHINGTON REGISTER OF DEEDS | | PO BOX 1986 | 432 E WASHINGTON ST RM 2084 | | WEST BEND | WI | 53095 | |
| WASHINGTON REGISTER OF DEEDS | | PO BOX 297 | 47 CT ST | | MACHIAS | ME | 04654 | |
| WASHINGTON REGISTRAR OF DEEDS | | 214 C ST | WASHINGTON COUNTY COURTHOUSE | | WASHINGTON | KS | 66968 | |
| WASHINGTON SCHOOL DISTRICT | | 15 THAYER ST BORO OFFICES | T C OF WASHINGTON SCHOOL DIST | | WASHINGTON | PA | 15301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON SCHOOL DISTRICT | | 446 E BEAU ST | T C OF WASHINGTON SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| WASHINGTON SCHOOL DISTRICT | | 55 W MAIDEN ST CITY BLDG | T C OF WASHINGTON SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| WASHINGTON SECRETARY OF STATE | | DIVISION OF CORPORATIONS | P.O. BOX 40234 | | OLYMPIA | WA | 98504-0234 | |
| WASHINGTON SQUARE CONDOMINIUM | | 223 NEWBURY ST | C O ABSOLUTE PROPERTY SOLUTIONSINC | | BOSTON | MA | 02116 | |
| WASHINGTON SQUARE HOMEOWNERS | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 34051 | | | SEATTLE | WA | 98124-1052 | |
| WASHINGTON STATE EMPLOYMENT | | UI TAX + WAGE | P O BOX 34949 | | SEAttle | WA | 98124-1949 | |
| WASHINGTON STATE TREASURER | | DEPARTMENT OF FINANCIAL INSTITUTION | 150 ISRAEL RD SW | | TUMWATER | WA | 98501 | |
| WASHINGTON STATE TREASURER | | PO BOX 41200 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE TREASURER | | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON STATE TREASURER | | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON STREET CONDOMINIUM TRUST | | 84 WASHINGTON ST | | | SALEM | MA | 01970 | |
| WASHINGTON SUBURBAN SANITARY | | 14501 SWEITZER LN | | | LAUREL | MD | 20707 | |
| WASHINGTON SUBURBAN SANITARY COMM | | 14501 SWEITZER LN | | | LAUREL | MD | 20707 | |
| WASHINGTON SUBURBAN SANITARY COMMIS | | 14501 SWEITZER LN | | | LAUREL | MD | 20707 | |
| WASHINGTON TOWN | | 10 RESERVOIR DR PO BOX 667 | TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| WASHINGTON TOWN | | 1360 NINE MILE RD | | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | 1643 TAMBLING LAKE LN | TREASURER WASHINGTON TWP | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | 1643 TAMBLING LAKE LN | WASHINGTON TOWN TREASURER | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | 2 BRYAN PLAZA PO BOX 383 | TAX COLLECTOR OF WASHINGTON | | WASHINGTON DEPOT | CT | 06794 | |
| WASHINGTON TOWN | | 2 BRYAN PLAZA PO BOX 383 | TAX COLLECTOR OF WASHINGTON | | WASHINGTON | CT | 06794 | |
| WASHINGTON TOWN | | 2621 E LEXINGTON | | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 2621 E LEXINGTON | TREASURER TOWN OF WASHINGTON | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 2621 E LEXINGTON BLVD | | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 282 STONEHOUSE RD | TAX COLLECTOR OF WASHINGTON | | BECKET | MA | 01223 | |
| WASHINGTON TOWN | | 40 OLD UNION ROAD PO BOX 408 | TOWN OF WASHINGTON | | WASHINGTON | ME | 04574 | |
| WASHINGTON TOWN | | 405 N WASHINGTON ST PO BOX 218 | SHERIFF AND COLLECTOR | | WASHINGTON | LA | 70589 | |
| WASHINGTON TOWN | | 5750 OLD TOWN HALL RD | TREASURER TOWN OF WASHINGTON | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 5750 OLD TOWN HALL RD | TREASURER | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 8 SUMMIT HILL RD | TAX COLLECTOR OF WASHINGTON | | WASHINGTON | MA | 01223 | |
| WASHINGTON TOWN | | N5588 HOLLOWAY RD | TREASURER WASHINGTON TOWNSHIP | | MONROE | WI | 53566 | |
| WASHINGTON TOWN | | N5895 CTR RD | TREASURER WASHINGTON TOWNSHIP | | MONTICELLO | WI | 53570 | |
| WASHINGTON TOWN | | PO BOX 223 | TOWN OF WASHINGTON | | WASHINGTON | NH | 03280 | |
| WASHINGTON TOWN | | R 2 | | | HOLCOMBE | WI | 54745 | |
| WASHINGTON TOWN | | RFD 1 PO BOX 408 | TOWN OF WASHINGTON | | WASHINGTON | ME | 04574 | |
| WASHINGTON TOWN | | RT 2 BOX 57 ANTHONY RD | TREASURER | | BANGOR | WI | 54614 | |
| WASHINGTON TOWN | | RT 4 | | | MONROE | WI | 53566 | |
| WASHINGTON TOWN | | RT1 | MELVIN ROSE TREASURER | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | | S6094 HWY 154 | TREASURER WASHINGTON TWP | | HILLPOINT | WI | 53937 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TOWN | | S6094 STATE RD 154 | WASHINGTON TOWN TREASURER | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | | TREASURER | | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | TREASURER | | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | | W10140 CTH D | TREASURER WASHINGTON TOWNSHIP | | HOLCOMBE | WI | 54745 | |
| WASHINGTON TOWN | | W4469 NABOR RD | | | CECIL | WI | 54111 | |
| WASHINGTON TOWN | | W4469 NABOR RD | TREASURER WASHINGTON TWP | | CECIL | WI | 54111 | |
| WASHINGTON TOWN | | W4469 NABOR RD | WASHINGTON TOWN TREASURER | | CECIL | WI | 54111 | |
| WASHINGTON TOWN | JANICE PHILBRICK | PO BOX 223 | 7 HALFMOON POND RD | | WASHINGTON | NH | 03280 | |
| WASHINGTON TOWN | SHERIFF AND COLLECTOR | 405 N WASHINGTON ST / PO BOX 218 | | | WASHINGTON, | LA | 70589 | |
| WASHINGTON TOWN CLERK | | 1 TOWNHOUSE RD | | | HOPKINTON | RI | 02833 | |
| WASHINGTON TOWN CLERK | | 2895 ROUTE 110 | ATTN REAL ESTATE RECORDING | | WASHINGTON | VT | 05675 | |
| WASHINGTON TOWN CLERK | | 2895 RTE 110 | | | WASHINGTON | VT | 05675 | |
| WASHINGTON TOWN CLERK | | PO BOX 383 | | | WASHINGTON DEPOT | CT | 06794 | |
| WASHINGTON TOWN MUTUAL INS | | | | | WASHINGTON ISLAND | WI | 54246 | |
| WASHINGTON TOWN MUTUAL INS | | RR1 BOX 22A | | | WASHINGTON ISLAND | WI | 54246 | |
| WASHINGTON TOWNSHIP | | 1082 MAIN ST | TAX COLLECTOR | | LILLY | PA | 15938 | |
| WASHINGTON TOWNSHIP | | 1117 ROUTE 130 | TAX COLLECTOR | | TRENTON | NJ | 08691 | |
| WASHINGTON TOWNSHIP | | 11800 EDINBORO RD | | | EDINBORO | PA | 16412 | |
| WASHINGTON TOWNSHIP | | 138 COVERED BRIDGE RD | | | PINEGROVE | PA | 17963 | |
| WASHINGTON TOWNSHIP | | 211 STATE HWY RT 31 N | WASHINGTON TWP COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON TOWNSHIP | | 23 MEYERS ST | PHYLLIS MYERS COLLECTOR | | SOUTH GREENFIELD | MO | 65752 | |
| WASHINGTON TOWNSHIP | | 24 SCHOOLEYS MOUNTAIN RD | TAX COLLECTOR | | LONG VALLEY | NJ | 07853 | |
| WASHINGTON TOWNSHIP | | 350 HUDSON AVE | TAX COLLECTOR | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| WASHINGTON TOWNSHIP | | 350 HUDSON AVE | WASHINGTON TWP COLLECTOR | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| WASHINGTON TOWNSHIP | | 350 ROUTE 57 W | CERTIFIED TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON TOWNSHIP | | 36327 MONARCH TR | MACIL LAUGHLIN COLLECTOR | | GUILFORD | MO | 64457 | |
| WASHINGTON TOWNSHIP | | 4240 E CHANDLER ST | TREASURER WASHINGTON TOWNSHIP | | CARSONVILLE | MI | 48419 | |
| WASHINGTON TOWNSHIP | | 43 SCHOOLEYS MOUNTAIN RD | WASHINGTON TWP COLLECTOR | | LONG VALLEY | NJ | 07853 | |
| WASHINGTON TOWNSHIP | | 4682 E CLEVELAND RD | TREASURER WASHINGTON TWP | | ASHLEY | MI | 48806 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR PO BOX 1106 | TAX COLLECTOR | | SEWELL | NJ | 08080 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD | | | SEWELL | NJ | 08080 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD | WASHINGTON TWP COLLECTOR | | SEWELL | NJ | 08080 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD PO BOX 1106 | TAX COLLECTOR | | BLACKWOOD | NJ | 08012 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD PO BOX 1106 | | | TURNERSVILLE | NJ | 08012 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE | PO BOX 94067 | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE | TREASURER WASHINGTON TWP | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE PO BOX 94067 | TREASURER WASHINGTON TWP | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE PO BOX 94067 | WASHINGTON TOWNSHIP | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 8052 SW ORCHARD RD | EVA GANN TWP COLLECTOR | | CLARKSDALE | MO | 64430 | |
| WASHINGTON TOWNSHIP | | CITY HALL | | | MARTINSVILLE | MO | 64467 | |
| WASHINGTON TOWNSHIP | | CITY HALL | | | MATINSVILLE | MO | 64467 | |
| WASHINGTON TOWNSHIP | | PO BOX 220 | WASHINGTON TWP COLLECTOR | | ATCO | NJ | 08004 | |
| WASHINGTON TOWNSHIP | | PO BOX 518 | TAX COLLECTOR | | CHATSWORTH | NJ | 08019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TOWNSHIP | | RD 1 BOX 67 B | C O DIANE WALSHAW | | DORNSIFE | PA | 17823 | |
| WASHINGTON TOWNSHIP | | RR 3 BOX 353 | T C OF WASHINGTON TOWNSHIP | | MIDDLEBURG | PA | 17842 | |
| WASHINGTON TOWNSHIP | | RT 1 | | | NEVADA | MO | 64772 | |
| WASHINGTON TOWNSHIP | | RT 1 | | | SPICKARD | MO | 64679 | |
| WASHINGTON TOWNSHIP | | RT 1 BOX 3 | TAX COLLECTOR | | SOUTH GREENFIELD | MO | 65752 | |
| WASHINGTON TOWNSHIP | | RT 2 PO BOX 304 | RONDA HARDIN TWP COLLECTOR | | NEVADA | MO | 64772 | |
| WASHINGTON TOWNSHIP | | WASHINGTON TOWNSHIP | | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | TREASURER WASHINGTON TOWNSHIP | 4240 E CHANDLER ST | | | CARSONVILLE | MI | 48419-9736 | |
| WASHINGTON TOWNSHIP ARMSTR | | 265 PEACH HILL RD | T C OF WASHINGTON TOWNSHIP | | COWANSVILLE | PA | 16218 | |
| WASHINGTON TOWNSHIP ARMSTR | | RD 1 BOX 155 | T C OF WASHINGTON TOWNSHIP | | COWANSVILLE | PA | 16218 | |
| WASHINGTON TOWNSHIP BERKS | | 2025 OLD ROUTE 100 | T C OF WASHINGTON TOWNSHIP | | BECHTELSVILLE | PA | 19505 | |
| WASHINGTON TOWNSHIP BUTLER | | 329 STEWART RD | T C OF WASHINGTON TOWNSHIP | | HILLIARDS | PA | 16040 | |
| WASHINGTON TOWNSHIP CAMBRI | | 1082 MAIN ST | T C OF WASHINGTON TOWNSHIP | | LILLY | PA | 15938 | |
| WASHINGTON TOWNSHIP COUNTY BILL | | 315 GREEN PINE RD | T C OF WASHINGTON TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| WASHINGTON TOWNSHIP DAUPHN | | 244 PARK DR | T C OF WASHINGTON TOWNSHIP | | ELIZABETHVILLE | PA | 17023 | |
| WASHINGTON TOWNSHIP DAUPHN | | 244 PARK DR GREEN ACRES | T C OF WASHINGTON TOWNSHIP | | ELIZABETHVILLE | PA | 17023 | |
| WASHINGTON TOWNSHIP ERIE | | 12591 DRAKETOWN RD | T C OF WASHINGTON TOWNSHIP | | EDINBORO | PA | 16412 | |
| WASHINGTON TOWNSHIP FAYETT | | 109 COZY LN | TAX COLLECTOR OF WASHINGTON TWP | | BELLE VERNON | PA | 15012 | |
| WASHINGTON TOWNSHIP FRNKLN | | 13013 WELTY RD | T C OF WASHINGTON TOWNSHIP | | WAYNESBORO | PA | 17268 | |
| WASHINGTON TOWNSHIP GREEN | | 961 GARNER RUN RD | T C OF WASHINGTONTOWNSHIP | | WAYNESBURG | PA | 15370 | |
| WASHINGTON TOWNSHIP JEFFER | | 1270 BEECHTREE RD | T C OF WASHINGTON TOWNSHIP | | FALLS CREEK | PA | 15840 | |
| WASHINGTON TOWNSHIP LEHIGH | | 4202 MAIN ST | | | SLATEDALE | PA | 18079 | |
| WASHINGTON TOWNSHIP LEHIGH | | 4202 MAIN ST | T C OF WASHINGTON TOWNSHIP | | SLATEDALE | PA | 18079 | |
| WASHINGTON TOWNSHIP LYCOMG | | 315 GREEN PINE RD | TAX COLLECTOR OF WASHINGTON TWP | | MONTGOMERY | PA | 17752 | |
| WASHINGTON TOWNSHIP LYCOMG | MONTGOMERY AREA SD WASHINGTON TWP | 315 GREEN PINE RD | TAX COLLECTOR OF MONTGOMERY AREA SD | | MONTGOMERY | PA | 17752 | |
| WASHINGTON TOWNSHIP MUNICIPAL | | 11102 BUCHANAN TRAIL E | | | WAYNESBORO | PA | 17268 | |
| WASHINGTON TOWNSHIP NRTHMP | | 50 N 7TH ST | TC OF WASHINGTON TWP | | BANGOR | PA | 18013 | |
| WASHINGTON TOWNSHIP NRTHMP | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WASHINGTON TOWNSHIP NRTHUM | | 416 HOCH RD | T C OF WASHINGTON TOWNSHIP | | DORNSIFE | PA | 17823 | |
| WASHINGTON TOWNSHIP SCHYKL | | 138 COVERED BRIDGE RD | TAX COLLECTOR OF WASHINGTON TWP | | PINEGROVE | PA | 17963 | |
| WASHINGTON TOWNSHIP SNYDER | | 37 JONES HILL RD | T C OF WASHINGTON TOWNSHIP | | MIDDLEBURG | PA | 17842 | |
| WASHINGTON TOWNSHIP TAX COLLECTOR | | 13013 WELTY RD | | | WAYNESBORO | PA | 17268 | |
| WASHINGTON TOWNSHIP YORK | | 237 SHIPPENSBURG RD | TAX COLLECTOR OF WASHINGTON TWP | | EAST BERLIN | PA | 17316 | |
| WASHINGTON TOWNSHIP YORK | | 64 MILFORD GREEN RD | TAX COLLECTOR OF WASHINGTON TWP | | EAST BERLIN | PA | 17316 | |
| WASHINGTON TWP | | 4259 PERRY HWY | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| WASHINGTON TWP | | 5646 FIVE POINTS RD | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| WASHINGTON TWP | | BOX 98 | TAX COLLECTOR | | FRYBURG | PA | 16326 | |
| WASHINGTON TWP | | RD 2 BOX 69 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |
| WASHINGTON TWP | | RD 5 BOX 205 | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TWP | TAX COLLECTOR | PO BOX 98 | 325 MCCAULEY RD | | FRYBURG | PA | 16326 | |
| WASHINGTON TWP LAWRNC | | STATE ROUTE 956 | T C OF WASHINGTON TOWNSHIP | | VOLANT | PA | 16156 | |
| WASHINGTON TWP MUNI UTILITIES AUTH | | 1110 ROUTE 130 | | | ROBBINSVILLE | NJ | 08691 | |
| WASHINGTON TWP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| WASHINGTON TWP WSTMOR | | 287 PINE RUN CHURCH RD | T C OF WASHINGTON TOWNSHIP | | APOLLO | PA | 15613 | |
| WASHINGTON TWP WYOMNG | | 31 SICKLER RD | T C OF WASHINGTON TOWNSHIP | | MESHOPPEN | PA | 18630 | |
| WASHINGTON TWP WYOMNG | | 31 STICKLER RD APT 1 | T C OF WASHINGTON TOWNSHIP | | MESHOPPEN | PA | 18630 | |
| WASHINGTON WATER POWER | | 1411 E. MISSION AVE | | | SPOKANE | WA | 99252-0001 | |
| WASHINGTON, ALBERT & WASHINGTON, STEPHANIE A | | 4256 DON ARELLANES DR | | | LOS ANGELES | CA | 90008 | |
| WASHINGTON, ANTHONY | | 5024 BENDING TRAIL | | | KILLEEN | TX | 76542 | |
| WASHINGTON, BRENDA | | 1416 MEDORA STREET | | | TERRELL | TX | 75160 | |
| WASHINGTON, CHARLETHA A | | 161 FOUNTAIN DR | | | BAINBRIDGE | GA | 39819 | |
| WASHINGTON, CHRISTOPHER | | 6006 LADISH LN | | | RALEIGH | NC | 27610-0000 | |
| WASHINGTON, CLEVEN & WASHINGTON, SHERRY | | 6900 EAST 102ND STREET | | | KANSAS CITY | MO | 64134 | |
| WASHINGTON, DAVID L | | 226 BARBER ST | | | BAINBRIDGE | GA | 39819 | |
| WASHINGTON, DENNIS & WASHINGTON, CHRISTINE | | 7536 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546-9110 | |
| WASHINGTON, FREDIA A | | 2910 JAMES DRIVE NW | | | WESSON | MS | 39191 | |
| WASHINGTON, GARY & WASHINGTON, CYNTHIA | | 2790 EAST BATTLE CREEK COVE | | | MEMPHIS | TN | 38134 | |
| WASHINGTON, GEROGE | | 4633 CHRISTOPHER AVE | ANGLER CONSTRUCTION CO INC | | DAYTON | OH | 45406 | |
| WASHINGTON, JANICE | | 3827 ST ELMO AVE | GREGORY KINCAIDE | | MEMPHIS | TN | 38128 | |
| WASHINGTON, JOAN M | | 2248 LOGAN STREET | | | HARRISBURG | PA | 17110 | |
| WASHINGTON, LAVERNE | | 5456 W DIVISION | LEOLA A TROTTER AND DAVIS ROOFING CO | | CHICAGO | IL | 60651 | |
| WASHINGTON, LUTHER C & STEPHENS, MARSHA M | | 11420 BOOKER T WASHINGTON BLVD | | | MIAMI | FL | 33176-7343 | |
| WASHINGTON, RICKEY C | | 4246 CLOVERDALE | | | LOS ANGELES | CA | 90008-1037 | |
| WASHINGTON, ROBERT E | | 475 ARDEN ROAD | | | GULPH MILLS | PA | 19428 | |
| WASHINGTON, SAMUEL | | 936 CLOVIS AVE | MARILYN HACKSHAW &CENTURY GENERAL CONTRACTORS INC | | CAPITOL HEIGHTS | MD | 20743 | |
| WASHINGTON, TN | | PO BOX 610050 | | | DALLAS | TX | 75261-0050 | |
| WASHINGTON, TONYA M | | 1416 BROOK VLY DR | | | DALLAS | TX | 75232 | |
| WASHINGTONIAN COURT CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| WASHINGTONVILLE BORO MONTUR | | 24 WATER ST PO BOX 174 | T C OF WASHINGTONVILLE BOROUGH | | WASHINGTONVILLE | PA | 17884 | |
| WASHINGTONVILLE VILLAGE | | 9 FAIRLAWN DR | VILLAGE TREASURER | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVILLE VILLAGE | VILLAGE TREASURER | 9 FAIRLAWN DR | | | WASHINGTONVILLE | NY | 10992-1282 | |
| WASHINGTONVILLE VILLAGE TREASURER | | 29 W MAIN | | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL CORNWALL | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL CORNWALL | | CENTRAL SCHOOL 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL HAMPTONBURGH | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL NEW WINDSOR | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTONVL CENTRAL NEW WINDSOR | | CENTRAL SCHOOL 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVLCENTRAL BLOOMING GROV | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVLCENTRAL BLOOMING GROV | | PO BOX 205 | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINTON GAS | | PO BOX 830036 | | | BALTIMORE | MD | 21283 | |
| WASHITA COUNTY | | PO BOX 416 | TAX COLLECTOR | | CORDELL | OK | 73632 | |
| WASHITA COUNTY | | WASHITA CO COURTHOUSE PO BOX 416 | TAX COLLECTOR | | CORDELL | OK | 73632 | |
| WASHITA COUNTY CLERK | | PO BOX 380 | | | CORDELL | OK | 73632 | |
| WASHOE CNTY SPEC ASSMT 1968 1 IV | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1973 1 | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1973 1 WCSID | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1974 1 | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1974 R INC V | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1978 2 IV | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1978 3 IV | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1980 1 | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CO ASSESS DIST 21 | | PO BOX 11130 | | | RENO | NV | 89520 | |
| WASHOE CO ASSESS DIST 25 | | FILE 57282 | | | LOS ANGELES | CA | 90074 | |
| WASHOE CO ASSMT DIST 11 | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CO ASSMT DIST 1987 A RENO | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CO ASSMT DIST 1988 A RENO | | 1001 E 9TH ST | | | RENO | NV | 89512-2845 | |
| WASHOE CO ASSMT DIST 9 | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CO SPCL ASMT DIST 1995A | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE CO SPECIAL ASSMT DIST 1995A | | 1001 E 9TH ST | PO BOX 11130 | | RENO | NV | 89520 | |
| WASHOE CO SPECIAL ASSMT DIST 1997A | | 1001 E 9TH ST | | | RENO | NV | 89512-2845 | |
| WASHOE CO SPECIAL ASSMT DIST 1997A | | FILE 57282 | WASHOE COUNTY TREASURER | | RENO | NV | 89520 | |
| WASHOE COUNTY | | 1001 E 9TH ST BLDG D RM 140 | WASHOE COUNTY TREASURER | | RENO | NV | 89512 | |
| WASHOE COUNTY | | 1001 E 9TH ST D 140 | PO BOX 30039 | | RENO | NV | 89520 | |
| WASHOE COUNTY | | 1001 E 9TH ST D 140 PO BOX 30039 | WASHOE COUNTY TAX RECEIVER | | RENO | NV | 89520 | |
| WASHOE COUNTY | WASHOE COUNTY TREASURER | 1001 EAST 9TH ST BLDG D RM 140 | | | RENO | NV | 89512 | |
| WASHOE COUNTY ASMT DIST 26 7415 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY ASSESSMENT DIST 23 | | FILE 57282 | WASHOE COUNTY ASSESSMENT DIST 23 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY ASSESSMENT DIST 30 | | PO BOX 30085 | | | RENO | NV | 89520 | |
| WASHOE COUNTY ASSMT DIST 18 | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| Washoe County Dept of Water Resources | | 4930 Energy Way | | | Reno | NV | 89502 | |
| WASHOE COUNTY DIST 21 7419 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 23 7420 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 27 7416 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 31 7426 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 36 7425 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHOE COUNTY DIST 37 7427 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 39 7428 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY RECORDER | | 1001 E 9TH ST | | | RENO | NV | 89512 | |
| WASHOE COUNTY RECORDER | | PO BOX 11130 | | | RENO | NV | 89520 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO DIST 1999A 7411 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1993 A 7402 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1998 A 7408 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1998 A | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1998 B 7409 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF SPARKS MARINA SAD 2 7422 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE CO DIST 1995A 7404 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY ASMT DIST 25 7414 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY ASMT DIST 26 7415 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY ASMT DIST 30 7417 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY DIST 1997A 7406 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY DIST 32 7429 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520 | |
| WASHOE COUNTY TREASURER | | PO BOX 30085 | | | RENO | NV | 89520 | |
| WASHTEHAW COUNTY REGISTER OF DEEDS | | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY | | COUNTY COURTHOUSE | TREASURER | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY | | PO BOX 8645 | ATTN RECORDER OF DEEDS | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY | | PO BOX 8645 | TREASURER | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY REGISTER OF DEEDS | | 200 N MAIN STE 110 | | | ANN ARBOR | MI | 48104 | |
| WASHTENAW LEGAL CENTER | | 4930 WASHTENAW AVE | | | ANN ARBOR | MI | 48108 | |
| WASHTENAW REGISTER OF DEEDS | | 200 N MAIN STE 110 | PO BOX 8645 | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW REGISTRAR | | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASIKOWSKI, DEBBIE L & WASIKOWSKI, EDWARD L | | 39 CHESTNUT STREET | | | SEYMOUR | CT | 06483 | |
| WASILCHENKO, DWIGHT J & WASILCHENKO, VICKI K | | 1710 W 68TH ST | | | NEWAYGO | MI | 49337 | |
| WASILIK KLIMENKO | | 6136 MARIS AVE | | | PICO RIVERA | CA | 90660 | |
| WASINGER PARHAM ET AL | | 2801 SAINT MARYS AVE | | | HANNIBAL | MO | 63401 | |
| WASKER DORR WIMMER AND | | 4201 WESTOWN PKWY STE 250 | MARCOUILLER | | WEST DES MOINES | IA | 50266 | |
| WASMER, EDWARD T | | PO BOX 69 | | | WILLIAMSTOWN | WV | 26187-0069 | |
| WASSEL HARVEY AND SCHUK | | 1034D ANN ST | PO BOX 524 | | DELAVAN | WI | 53115 | |
| WASSEL HARVEY AND SCHUK LLP | | 1034 ANN ST STE D | | | DELAVAN | WI | 53115 | |
| WASSER AND ASSOCIATES | | 43 GREENE ST | | | CUMBERLAND | MD | 21502 | |
| WASSER ASSOCIATES | | 43 GREENE ST | | | CUMBERLAND | MD | 21502 | |
| WASSER, BURTON K | | 12021 ENGLAND STREET | | | OVERLAND PARK | KS | 66213 | |
| WASSER, NANCY | | STE 1130 ONE PENN CTR | | | PHILADELPHIA | PA | 19103 | |
| WASSERMAN JURISTA AND STOLZ | | 225 MILLBURN AVE STE 207 | | | MILLBURN | NJ | 07041 | |
| WASSERMAN, BETH A | | 10 LEONARD STREET | | | SOMERVILLE | MA | 02144 | |
| WASSERMAN, MYRON E | | 526 SUPERIOR AVE STE 910 | | | CLEVELAND | OH | 44114 | |
| WASSERMAN, ROBERT | | 225 MILLBURN AVE STE 207 | | | MILLBURN | NJ | 07041 | |
| WASSERMAN, ROBERT B | | 225 MILLBURN AVE STE 207 | | | MILLBURN | NJ | 07041 | |
| WASSERMAN, STEVEN | | 15 ANN DR N | JILL COHEN | | FREEPORT | NY | 11520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASSERSTRUM AND ASSOCIATES | | 809 ROUTE 70 W | | | CHERRY HILL | NJ | 08002 | |
| WASSIL, GARY W & WASSIL, GAYLE L | | 140 BROADMOOR LN | | | ROTONDA WEST | FL | 33947 | |
| WASSON, JAMES L & WASSON, PAMELA D | | 2102 E 82ND CT # A | | | TULSA | OK | 74137-1509 | |
| WASTE MANAGEMENT | | 100 VASSER ST | | | RENO | NV | 89502-2815 | |
| WASTE MANAGEMENT | | 100 VESSER ST | | | RENO | NV | 89520 | |
| Waste Management | | 1001 Fannin Suite 4000 | | | Houston | TX | 77002 | |
| WASTE MANAGEMENT | | 4300 INDUSTRIAL PARK RD | | | CAMP HILL | PA | 17011 | |
| WASTE MANAGEMENT | | 800 S TEMESCAL | | | CORONA | CA | 92879 | |
| Waste Management | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| WASTE MANAGEMENT | | PO BOX 9001797 | | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT CITY OF EL CAJON | | 1001 W BRADLEY AVE | | | EL CAJON | CA | 92020 | |
| WASTE MANAGEMENT INC | | PO BOX 2233 | | | FT LAUDERDALE | FL | 33303 | |
| WASTE MANAGEMENT INC OF FLORIDA | | 6501 GREENLAND RD | | | JACKSONVILLE | FL | 32258-2439 | |
| WASTE MANAGEMENT INLAND VALLEY | | 700 SCARAMELLA CIR | | | HEMET | CA | 92545 | |
| WASTE MANAGEMENT MELBOURNE HAULING | | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT OF ALAMEDA COUNTY | | PO BOX 25397 | | | SANTA ANA | CA | 92799 | |
| WASTE MANAGEMENT OF CAPE COD | | P.O. BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF CENTRAL PA | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF EL CAJON | | 1001 W BRADLEY AVE | | | EL CAJON | CA | 92020 | |
| WASTE MANAGEMENT OF LONDONDERRY | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF MASSACHUSETTS | | P.O. BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF MICHIGAN | | 48797 ALPHA DR STE 150 | | | WIXOM | MI | 48393 | |
| WASTE MANAGEMENT OF NEVADA | | 100 VASSAR ST | | | RENO | NV | 89502 | |
| WASTE MANAGEMENT OF NEVADA | | PO BOX 79168 | | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT OF NEW JERSEY INC | | WASTE MANAGEMENT TRENTON | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF NORTHERN IOWA | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF PA INC | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF SOUTHEASTERN PA | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF WI MN | | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF WOODLAND | | 1324 PADODCK PL | | | WOODLAND | CA | 95776 | |
| WASTE MANAGEMENT RELOCATION SERVICE | | 2924 BROSSMAN ST | | | NAPERVILLE | IL | 60564 | |
| WASTE MGMT N STATE DIVISION | | PO BOX 496 | | | CORNING | CA | 96021 | |
| WASTE PRO FT PIERCE | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE PRO OF FLORIDA INC | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE PRO OF FLORIDA INC FORT | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE PRO USA | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE SYSTEM AUTHORITY | | 151 W MARSHALL ST | | | NORRISTOWN | PA | 19401 | |
| WASTE SYSTEM AUTHORITY | | 151 W MARSHALL ST | OF EASTERN MONTGOMERY COUNTY | | NORRISTOWN | PA | 19401 | |
| WASTE SYSTEM AUTHORITY OF EASTERN | | PO BOX 6004 | | | HAMMONTON | NJ | 08037 | |
| WASTEWATER OPERATIONS | | 500 2ND ST | | | DEFIANCE | OH | 43512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASTON REAL ESTATE | | 122 CRIGDELL RD | | | NEW KENSINGTON | PA | 15068 | |
| WASTON TITLE INSURANCE INC | | 1800 NW 49TH ST | | | FORT LAUDERDALE | FL | 33309 | |
| WASTSON AND SOUTHLAND TREE | | PO BOX 1522 | | | SNELVILLE | GA | 30078 | |
| WAT HAM ENTERPRISES INC | | 18334 HOMESTEAD AVE | HILDA GREY | | MIAMI | FL | 33157 | |
| WATA, JOSEPH S & WATA, HELGA A | | 1070 BEDFORD AVE | | | PALM BEACH GARDENS | FL | 33403 | |
| WATANABE, STEVEN Y & WATANABE, KAREN Y | | 9302 LEMON MINT CT | | | LAS VEGAS | NV | 89148-0000 | |
| WATAUGA CITY | | 103 4TH AVENUE PO BOX 68 | COLLECTOR | | WATAUGA | TN | 37694 | |
| WATAUGA COUNTY | | 842 W KING ST STE 21 | | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | | 842 W KING ST STE 21 | TAX COLLECTOR | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | | 842 W KING ST STE 21 CRTHOUS | TAX COLLECTOR | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | TAX COLLECTOR | 842 W KING ST - STE 21 CRTHOUS | | | BOONE | NC | 28607 | |
| WATAUGA COUNTY REGISTER OF DEEDS | | 842 W KING ST STE 9 | | | BOONE | NC | 28607 | |
| WATAUGA COUNTY TAX COLLECTOR | | 842 W KING ST | BOX 21 COURTHOUSE | | BOONE | NC | 28607 | |
| WATAUGA REGISTER OF DEEDS | | 842 W KING ST RM 102 | WATAUGA COUNTY COURTHOUSE | | BOONE | NC | 28607 | |
| WATCHUNG BORO | | 10 MOUNTAIN BLVD | TAX COLLECTOR | | PLAINFIELD | NJ | 07069-6317 | |
| WATCHUNG BORO | | 15 MOUNTAIN BLVD | WATCHUNG BORO TAX COLLECTOR | | WATCHUNG | NJ | 07069 | |
| WATCHUNG SPRING WATER CO.,INC. | | P. O. BOX 3019 | 1900 SWARTHMORE | | LAKEWOOD | NJ | 08701-8119 | |
| WATCO CONSTRUCTION INC | | 2517 SW 15TH PL | | | CAPE CORAL | FL | 33914 | |
| WATER 1 | | 26 ROBERT LUCAS RD | | | LUCASVILLE | OH | 45648 | |
| WATER AND LANA WORNARDT AND SERVICE | | 7707 TIBURON TRAIL | MASTERS BY NEFF CONSTRUCTION | | SUGARLAND | TX | 77479 | |
| WATER AND LIGHT DEPARTMENT | | PO BOX 368 | | | GILBERT | MN | 55741 | |
| WATER AND SEWER WASA | | 810 FIRST ST NE SUIT 1100 | | | WASHINGTON | DC | 20002-4287 | |
| WATER AND WASTERWATER SVCS | | PO BOX 669300 | | | POMPANO BEACH | FL | 33066 | |
| WATER AND WASTEWATER SERVICES | | 14263 CALHOUN RD | | | MOUNT VERNON | WA | 98273 | |
| WATER AND WASTEWATER SVCS | | PO BOX 669300 | | | POMPANO BEACH | FL | 33066 | |
| WATER DISTRICT 1 OF MIDLAND COUNTY | | PO BOX 320 | | | SANFORD | MI | 48657 | |
| WATER ENVIROMENT SERVICES | | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045-4302 | |
| WATER ENVIRONMENT SERVICES | | PO BOX 280 | | | OREGON CITY | OR | 97045 | |
| WATER POLLUTION CONTROL | | PO BOX 1071 | | | NEW LONDON | CT | 06320 | |
| WATER POLLUTION CONTROL AUTHORITY | | 129 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| WATER POLLUTION CONTROL AUTHORITY | | 144 GOLDEN HILL ST | | | BRIDGEPORT | CT | 06604 | |
| WATER POLLUTION CONTROL AUTHORITY | | 200 ORANGE ST RM 103 | | | NEW HAVEN | CT | 06510 | |
| WATER POLLUTION CONTROL AUTHORITY | | 695 SEAVIEW AVE | | | BRIDGEPORT | CT | 06607 | |
| WATER POLLUTION CONTROL AUTHORITY | | PO BOX 1610 | | | NEW HAVEN | CT | 06506 | |
| WATER POLLUTION CONTROL AUTHORITY | | PO BOX 310 | | | WATERFORD | CT | 06385 | |
| WATER POLLUTION CONTROL AUTHORITY | | PO BOX 58 | | | THOMASTON | CT | 06787 | |
| WATER POLLUTION CONTROL AUTHORITY | | STANTON RD | | | WINDSOR | CT | 06096 | |
| WATER POLLUTION CONTROL AUTHORITY | | THE CITY ATTNYS OFC 999 BROAD ST | WATER POLLUTION CONTROL AUTHORITY | | BRIDGEPORT | CT | 06604 | |
| WATER QUALITY OF HAMILTON COUNTY | | 1250 MARKET ST STE 350 | | | CHATTANOOGA | TN | 37402 | |
| WATER REMOVAL SERVICES LLC | | 7340 CRESTLINE DR | | | DAWSONVILLE | GA | 30534 | |
| WATER REVENUE BUREAU | | 1401 JFK BLVD | | | PHILADELPHIA | PA | 19102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATER REVENUE BUREAU | | PO BOX 41496 | PHILADELPHIA REVENUE DEPARTMENT | | PHILADELPHIA | PA | 19101 | |
| WATER REVENUE BUREAU | | PO BOX 41496 | | | PHILADELPHIA | PA | 19101 | |
| WATER SHED INC | | 97 NEW SALEM ST | | | LACONIA | NH | 03246 | |
| WATER STONE HOA | | 355 BROGDON RD STE 211 | | | SUWANEE | GA | 30024 | |
| WATER STREET COMPANY | | PO BOX 2700 | | | BIGFORK | MT | 59911 | |
| WATER SUPPLY DISTRICT OF ACTON | | PO BOX 953 | | | ACTON | MA | 01720 | |
| WATER TOWER LOFTS | | 2955 INCA ST UNIT 1M | | | DENVER | CO | 80202 | |
| WATER VALLEY CITY | | CITY HALL PO BOX 888 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| WATER WHEEL CONDO ASSOC | | PO BOX 493 | | | GUNNISON | CO | 81230 | |
| WATER WHEEL CONDOMINIUM ASSOCIATION | | PO BOX 493 | | | GUNNISON | CO | 81230 | |
| WATER WHEEL REALTY | | PO BOX 339 | | | BARRE | MA | 01005-0339 | |
| WATER WORKS AND LIGHTING COMM | | PO BOX 399 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WATER, ASHLAND | | 601 MAIN ST W | | | ASHLAND | WI | 54806 | |
| WATERBILLE SEWERAGE DISTRICT | | 353 WATER ST | | | WATERVILLE | ME | 04901-6354 | |
| WATERBIRD COMPANY | | 2342 MILFORD CIR | | | SARASOTA | FL | 34239 | |
| WATERBORO TOWN | | 24 TOWN HOUSE RD | TOWN OF WATERBORO | | EAST WATERBORO | ME | 04030 | |
| WATERBRIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| WATERBURY CITY | | 235 GRAND ST | TAX COLLECTOR CITY OF WATERBURY | | WATERBURY | CT | 06702 | |
| WATERBURY CITY | | 235 GRAND ST | | | WATERBURY | CT | 06702 | |
| WATERBURY CITY | TAX COLLECTOR CITY OF WATERBURY | 235 GRAND STREET | | | WATERBURY | CT | 06702 | |
| WATERBURY DEVELOPMENT CORP | | 24 LEAVENWORTH ST | | | WATERBURY | CT | 06702 | |
| WATERBURY TOWN | | 51 S MAIN ST | TOWN OF WATERBURY | | WATERBURY | VT | 05676 | |
| WATERBURY TOWN | POLLY KEEFE TAX COLLECTOR | 51 S MAIN ST STE 1 | | | WATERBURY | VT | 05676-1577 | |
| WATERBURY TOWN CLERK | | 235 GRAND ST | | | WATERBURY | CT | 06702 | |
| WATERBURY TOWN CLERK | | 51 S MAIN ST | | | WATERBURY | VT | 05676 | |
| WATERCREST COA | | 595 BAY ISLES DR STE 200 | | | LONG BOAT KEY | FL | 34228 | |
| WATERFALL CROSSING | | 2530 ELECTRONIC LN STE 706 | | | DALLAS | TX | 75220 | |
| WATERFIELD MORTGAGE | | 7500 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804 | |
| WATERFORD | | PO BOX 56 | TOWN OF WATERFORD | | LOWER WATERFORD | VT | 05848 | |
| WATERFORD AT LAKELAND CONDOMINIUM | | 325 118TH AVE SE 204 | | | BELLEVUE | WA | 98005 | |
| WATERFORD AT PALM HARBOR CONDO | | 3690 KINGS RD | | | PALM HARBOR | FL | 34685-4139 | |
| WATERFORD BORO | TAX COLLECTOR | PO BOX 608 | | | WATERFORD | PA | 16441-0608 | |
| WATERFORD CHASE EAST HOA | | 1801 COOK AVE | | | ORLANDO | FL | 32806 | |
| WATERFORD CONDOMINIUM ASSOC INC | | 993 LENOX DR | C O STARK AND STARK | | TRENTON | NJ | 08648 | |
| WATERFORD HALFMOON CS COMB TOWNS | | 125 MIDDLETON RD | SCHOOL TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| WATERFORD HALFMOON CS COMB TOWNS | | 125 MIDDLETOWN RD | SCHOOL TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| WATERFORD HOMEOWNERS ASSOCIATION | | 4939 W RAY RD | 4 360 | | CHANDLER | AZ | 85226 | |
| WATERFORD LAKES COMMUNITY ASSOC | | 5756 S SEMORAN BLVD | | | ORLANDO | FL | 32822-4818 | |
| WATERFORD LANDING CONDOMINIUM ASSOC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| WATERFORD MASTER ASSOCIATION | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| WATERFORD PATIO HOA | | 15010 S WATERFORD | | | DAVIE | FL | 33331 | |
| WATERFORD SQUARE HOA | | PO BOX 63698 | | | PHOENIX | AZ | 85082 | |
| WATERFORD TOWN | | 15 ROPE FERRY RD | TAX COLLECTOR OF WATERFORD | | WATERFORD | CT | 06385 | |
| WATERFORD TOWN | | 415 N MILWAUKEE AVE | DOUGLAS MAYER TREASURER | | WATERFORD | WI | 53185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERFORD TOWN | | 415 N MILWAUKEE AVE | TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN | | 415 N MILWAUKEE ST | WATERFORD TOWN TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN | | 65 BROAD ST | TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| WATERFORD TOWN | | PO BOX 56 | TREASURER OF WATERFORD | | LOWER WATERFORD | VT | 05848 | |
| WATERFORD TOWN | | TREASURER | | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN CLERK | | 15 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| WATERFORD TOWN CLERK | | PO BOX 56 | ATTN REAL ESTATE RECORDING | | LOWER WATERFORD | VT | 05848 | |
| WATERFORD TOWN TOWN OF WATERFORD | | 366 VALLEY RD | | | WATERFORD | ME | 04088 | |
| WATERFORD TOWNE COMMONS CONDOMINIUM | | PO BOX 252105 | C O AVESTA MANAGEMENT LLC | | WEST BLOOMFIELD | MI | 48325 | |
| WATERFORD TOWNSHIP | | 2131 AUBURN AVE | TAX COLLECTOR | | AICO | NJ | 08004 | |
| WATERFORD TOWNSHIP | | 2131 AUBURN AVE | TAX COLLECTOR | | ATCO | NJ | 08004 | |
| WATERFORD TOWNSHIP | | 2131 AUBURN AVE | WATERFORD TWP COLLECTOR | | ATCO | NJ | 08004 | |
| WATERFORD TOWNSHIP | | 5200 CIVIC CTR DR | TREASURER | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | | 5200 CIVIC CTR DR | WATERFORD TOWNSHIP TREASURER | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | | 5200 CIVIC CTR DR | | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | | 5240 CIVIC CTR DR | WATER AND SEWER DEPARTMENT | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | WATERFORD TOWNSHIP TREASURER | 5200 CIVIC CENTER DRIVE | | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP DEPARTMENT OF | | 5240 CIVIC CTR DR | | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP DEPARTMENT OF | | PO BOX 79001 | | | DETROIT | MI | 48279 | |
| WATERFORD TOWNSHIP ERIE | | 1562 OLD WATTSBURG RD | T C OF WATERFORD TOWNSHIP | | WATERFORD | PA | 16441 | |
| WATERFORD TOWNSHIP WATER DEPT | | 5200 CIVIC CTR DR | | | WATERFORD | MI | 48329 | |
| WATERFORD UTILITY COMMISSION | | PO BOX 310 | | | WATERFORD | CT | 06385 | |
| WATERFORD VILLAGE | | 123 N RIVER ST | TREASURER WATERFORD VILLAGE | | WATERFORD | WI | 53185 | |
| WATERFORD VILLAGE | | 123 N RIVER ST | TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD VILLAGE | | 65 BROAD ST | VILLAGE OF WATERFORD | | WATERFORD | NY | 12188 | |
| WATERFORD VILLAGE TREASURER | | 123 N RIVER ST | TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD VILLAGE TREASURER | | TREASURER | | | WATERFORD | WI | 53185 | |
| WATERFRONT AT ENCHANTED BAY | | NULL | | | HORSHAM | PA | 19044 | |
| WATERFRONT REALTY GROUP INC | | 1395 3RD ST S | | | NAPLES | FL | 34102 | |
| WATERFRONT SQUARE CONDOMINIUMS AND | | 901 N PENN ST | | | PHILADELPHIA | PA | 19123 | |
| WATERGLEN OWNERS ASSOCIATION | | 1027 W HORSETOOTH RD UNIT 200 A | | | FORT COLLINS | CO | 80526 | |
| WATERLOO BLACK HAWKS | | P.O. BOX 2222 | | | WATERLOO | IA | 50704 | |
| WATERLOO BORDER CITY CS | | PO BOX 575 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| WATERLOO BORDER CITY CS | | PO BOX 624 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| WATERLOO BUCKS STADIUM | | 850 PARK RD | | | WATERLOO | IA | 50703-5645 | |
| WATERLOO CITY | | 136 N MONROE ST | TREASURER WATERLOO CITY | | WATERLOO | WI | 53594 | |
| WATERLOO CITY | | 136 N MONROE ST | TREASURER | | WATERLOO | WI | 53594 | |
| WATERLOO IMPLEMENT INC | | HIGHWAY 63 SOUTH | PO BOX 2655 | | WATERLOO | IA | 50704 | |
| WATERLOO TOWN | | 66 VIRGINIA ST | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| WATERLOO TOWN | | 9560 CAMEL RIDGE RD | TREASURER WATERLOO TOWNSHIP | | CASSVILLE | WI | 53806 | |
| WATERLOO TOWN | | N 7487 ROCK LAKE RD | TREASURER WATERLOO TWP | | WATERLOO | WI | 53594 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERLOO TOWN | | N 7487 ROCK LAKE RD | WATERLOO TOWN TREASURER | | LAKE MILLS | WI | 53551 | |
| WATERLOO TOWN | | N7487 ROCK LAKE RD | TREASURER WATERLOO TOWNSHIP | | LAKE MILLS | WI | 53551 | |
| WATERLOO TOWN | | TOWN HALL | | | POTOSI | WI | 53820 | |
| WATERLOO TOWN | | W7529 ISLAND RD | TREASURER | | WATERLOO | WI | 53594 | |
| WATERLOO TOWNSHIP | | 7020 CLEAR LAKE RD ATTN H SCHULTZ | TREASURER WATERLOO TWP | | GRASS LAKE | MI | 49240 | |
| WATERLOO TOWNSHIP | | PO BOX 130 | TREASURER WATERLOO TWP | | MUNITH | MI | 49259 | |
| WATERLOO TOWNSHIP | TREASURER WATERLOO TWP | PO BOX 130 | | | MUNITH | MI | 49259 | |
| WATERLOO TOWNSHIP TAX COLLECTOR | | 11120 MUSBACH RD | | | MUNITH | MI | 49259 | |
| WATERLOO VILLAGE T FAYETTE | | 41 W MAIN ST | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO VILLAGE T WATERLOO | | 41 W MAIN ST | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO VILLAGE TN OF FAYETTE | | 2 W MAIN ST PO BOX 688 | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO VILLAGE TN OF WATERLOO | | 2 W MAIN ST PO BOX 688 | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO W 001 | | PO BOX 27 | | | WATERLOO | IA | 50704 | |
| WATERLOO WATER WORKS | | 325 SYCAMORE ST | | | WATERLOO | IA | 50703 | |
| Waterloo Water Works | | 325 Sycamore St | | | Waterloo | IA | 50703-4627 | |
| Waterloo Water Works | | PO Box 27 | | | Waterloo | IA | 50704 | |
| WATERLOO/CEDAR FALLS COURIER | | P.O. BOX 2217 | | | WATERLOO | IA | 50704-2217 | |
| WATERMAN & ASSOCIATES | | PO BOX 292 | 411 E PINE STREET | | EXETER | CA | 93221 | |
| WATERMAN AND ASSOC RE APPRAISAL | | PO BOX 292 | | | EXETER | CA | 93221 | |
| WATERMAN AND ASSOCIATES REAL ESTATE A | | 1825 E MAIN ST | | | VISALIA | CA | 93292 | |
| WATERMAN VILLAGE HALL | | 215 W ADAMS | | | WATERMAN | IL | 60556 | |
| Waterman, Catherine A & Waterman, Cynthia A | | 105 Villa Mar Dee | | | Grand Island | NE | 68801 | |
| WATERMAN, L R | | 100 N TAMIAMI TRL | | | SARASOTA | FL | 34236-5539 | |
| WATERMAN, LAURIE & WATERMAN, DANNA | | 34 PLEASANT STREET | | | NEWPORT | NH | 03773 | |
| WATERMAN, TAMRA | | 1303 N CHURCH | M JS ROOFING | | DECATUR | TX | 76234 | |
| WATERMARK CAPITAL INC | | 16485 LAGUNA CANYON RD STE 205 | | | IRVINE | CA | 92618 | |
| WATERMARK REALTY | | PO BOX 613 | | | LAVONIA | GA | 30553 | |
| WATERMARKE HOA | | 9514 4TH ST NE NO 201 | | | LAKE STEVENS | WA | 98258 | |
| WATERMIL HOMEOWNERS ASSOCIATION INC | | 5374 TWIN HICKORY RD | | | GLEN ALLEN | VA | 23059 | |
| WATERMILL MASTER ASSOCIATION INC | | 414 OLD HARD RD STE 502 | | | JACKSONVILLE | FL | 32203 | |
| WATERS EDGE AT BRIAR BAY | | 860 US HWY ONE STE 108 | HILEY AND WYANT CORTEZ PA | | NORTH PALM BEACH | FL | 33408 | |
| WATERS EDGE COMMUNITY ASSOCIATION | | 1020 E 20TH ST | C O MOLANDCO | | JOPLIN | MO | 64804 | |
| WATERS EDGE HOMEOWNERS | | 3905 HARRISON RD STE 200 | | | LOGANVILLE | GA | 30052 | |
| WATERS EDGE INN CONDOMINIUM | | PO BOX 548 | C O LARRY ADAMS | | WINNISQUAM | NH | 03289 | |
| WATERS EDGE INN CONDOMINIUM | | PO BOX 548 | | | WINNISQUAM | NH | 03289 | |
| WATERS, DONALD E | | 2004 S. PEARL | | | INDEPENDENCE | MO | 64055 | |
| WATERS, GREGORY M & WATERS, ANN M | | 39963 90TH STREET WEST | | | LEONA VALLEY | CA | 93551 | |
| WATERS, JENNIFER M & WATERS, ROBERT E | | 105 BRYANT DRIVE | | | HULL | GA | 30646-3496 | |
| WATERS, JUSTIN A | | 1722 N IRVINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| WATERSEDGE HOMEOWNERS ASSOCIATION | | 1961 VILLAGE CIR | | | SHOW LOW | AZ | 85901 | |
| WATERSIDE AT COQUINA KEY SOUTH | | 9987 4TH ST N 301 | C O RAMPART PROPERTIES INC | | SAINT PETERSBURG | FL | 33702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERSIDE LANDING SUBDIVISION | | 5113 PIPER STATION STE 104 | | | CHARLOTTE | NC | 28277 | |
| WATERSIDE RESIDENTIAL LOT OWNERS | | 7062 LONGWATER DR | | | MAUMEE | OH | 43537 | |
| WATERSMEET TOWNSHIP | | 312 MAIN ST | TREASURER WATERSMEET TOWNSHIP | | WATERSMEET | MI | 49969 | |
| WATERSMEET TOWNSHIP | | N4660 HWY 45 PO BOX 306 | TREASURER WATERSMEET TOWNSHIP | | WATERSMEET | MI | 49969 | |
| WATERSONG ESTATES SUBDIVISION | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| WATERSTONE BANK SSB | | 11200 WEST PLANK COURT | | | WAUWATOSA | WI | 53226 | |
| WATERSTONE MASTER ASSOCIATION | | PO BOX 907 | C O N OAKLAND PROPERTY MNGMNT | | CLARKSTON | MI | 48347 | |
| WATERSTONE MASTER ASSOCIATION | | PO BOX 907 | | | CLARKSTON | MI | 48347 | |
| WATERSTONE MORTGAGE CORP | | 1133 QUAIL COURT | | | PEWAUKEE | WI | 53072 | |
| WATERSTONE MORTGAGE CORP | | 115 QUAIL CT | | | PEWAUKEE | WI | 53072 | |
| WATERTOWN CHARTER TOWNSHIP | | 12803 S WACOUSTA RD | TREASURER WATERTOWN CHARTER | | GRAND LEDGE | MI | 48837 | |
| WATERTOWN CHARTER TOWNSHIP | | 12803 S WACOUSTA RD | TREASURER WATERTWON CHARTER | | GRAND LEDGE | MI | 48837 | |
| WATERTOWN CITY | | 106 JONES ST | PO BOX 477 | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES ST | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES ST PO BOX 477 | TREASURER WATERTOWN CITY | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES ST PO BOX 477 | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES STREET PO BOX 477 | TREASURER CITY OF WATERTOWN | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 108 PUBLIC SQUARE | TAX COLLECTOR | | WATERTOWN | TN | 37184 | |
| WATERTOWN CITY | | 245 WASHINGTON ST RM 203 | CITY TREASURER | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY | | 8630 SPARTA PIKE | TAX COLLECTOR | | WATERTOWN | TN | 37184 | |
| WATERTOWN CITY | | PO BOX 477 | TREASURER CITY OF WATERTOWN | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | PO BOX 477 | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | TREASURER WATERTOWN CITY | 106 JONES ST / PO BOX 477 | | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY COMPTROLLER | | 245 WASHINGTON ST | CITY HALL RM 203 | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY JEFFERSON CO TAX | | 245 WASHINGTON ST RM 203 | CITY TREASURER | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY S D TN OF LE RAY | | 376 BUTTERFIELD AVE | | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY S D TN OFRUTLAND | | 376 BUTTERFIELD AVE | | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD COMBINED TOWNS | | 1351 WASHINGTON ST | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD COMBINED TOWNS | | 376 BUTTERFIELD AVE | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD CTY OF WATERTOWN | | 1351 WASHINGTON STREET PO BOX 586 | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD CTY OF WATERTOWN | | 376 BUTTERFIELD AVE | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CTY S D TN OF ORLEANS | | 376 BUTTERFIELD AVE | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN FIRE DISTRICT | | 24 DEFOREST ST | COLLECTOR OF TAXES | | WATERTOWN | CT | 06795 | |
| WATERTOWN FIRE DISTRICT | | 24 DEFOREST ST | | | WATERTOWN | CT | 06795 | |
| WATERTOWN MUTUAL INSURANCE CO | | | | | WATERTOWN | WI | 53094 | |
| WATERTOWN MUTUAL INSURANCE CO | | PO BOX 326 | | | IXONIA | WI | 53036-0326 | |
| WATERTOWN TOWN | | 149 MAIN ST | TOWN OF WATERTOWN | | WATERTOWN | MA | 02472 | |
| WATERTOWN TOWN | | 149 MAIN ST | WATERTOWN TOWN TAX COLLECTOR | | WATERTOWN | MA | 02472 | |
| WATERTOWN TOWN | | 149 MAIN STREET PO BOX 850 | PAUL NOWICKI TC | | WATERTOWN | MA | 02472 | |
| WATERTOWN TOWN | | 22867 CO RTE 67 | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN TOWN | | 37 DEFORREST ST | TAX COLLECTOR OF WATERTOWN TOWN | | WATERTOWN | CT | 06795 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERTOWN TOWN | | N 7813 WESLEY RD | TREASURER WATERTOWN TWP | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | | N7813 WESLEY RD | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | | N8741 RIVER RD | WATERTOWN TOWN TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | | PO BOX 224 | 37 DEFORREST ST | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN | | PO BOX 224 | TAX COLLECTOR OF WATERTOWN TOWN | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN | | TREASURER | | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | TAX COLLECTOR OF WATERTOWN TOWN | PO BOX 224 | | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN CLERK | | 37 DE FOREST ST | | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWNSHIP | | 1937 S SANDUSKY RD | TREASURER WATERTOWN TWP | | SANDUSKY | MI | 48471 | |
| WATERTOWN TOWNSHIP | | 2602 S SANDUSKY RD | TREASURER WATERTOWN TWP | | SANDUSKY | MI | 48471 | |
| WATERTOWN TOWNSHIP | | 471 E MILLINGTON RD | TREASURER WATERTOWN TWP | | FOSTORIA | MI | 48435 | |
| WATERTOWN TOWNSHIP | | 471 MILLINGTON RD | TREASURER WATERTOWN TWP | | FOSTORIA | MI | 48435 | |
| WATERTOWN WATER DEPARTMENT | | PO BOX 477 | | | WATERTOWN | WI | 53094 | |
| WATERVIEW ESTATES OWNERS | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| WATERVIEW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WATERVILLE | | PO BOX 31 | TOWN OF WATERVILLE | | WATERVILLE | VT | 05492 | |
| WATERVILLE CEN SCH COMBINED TWNS | | 381 MADISON ST | SCHOOL TAX COLLECTOR | | WATERVILLE | NY | 13480 | |
| WATERVILLE CEN SCH COMBINED TWNS | | BOX 448 | | | WATERVILLE | NY | 13480 | |
| WATERVILLE CEN SCH TN OF MARSH | | TAX COLLECTOR | | | WATERVILLE | NY | 13480 | |
| WATERVILLE CEN SCH TN OF MARSHALL | | TAX COLLECTOR | | | WATERVILLE | NY | 13480 | |
| WATERVILLE CITY | | 1 COMMON ST | CITY OF WATERVILLE | | WATERVILLE | ME | 04901 | |
| WATERVILLE CITY | | 1 COMMON ST CITY HALL | CITY OF WATERVILLE | | WATERVILLE | ME | 04901 | |
| WATERVILLE CITY | | 1 COMMON ST CITY HALL | | | WATERVILLE | ME | 04901 | |
| WATERVILLE CITY | | CITY HALL 1 COMMON ST | | | ASHLAND | WI | 54806 | |
| WATERVILLE CITY | | CITY HALL 1 COMMON ST | | | WATERVILLE | ME | 04901-6643 | |
| WATERVILLE CITY | CITY OF WATERVILLE | 1 COMMON STREET | | | WATERVILLE | ME | 04901 | |
| WATERVILLE ESTATES ASSOCIATION | | 562 WINTERBROOK RD 36 | | | CAMPTON | NH | 03223 | |
| WATERVILLE SEWAGE DISTRICT | | 353 WATER ST | | | WATERVILLE | ME | 04901-6354 | |
| WATERVILLE SEWERAGE DISTRICT | | 353 WATER ST | | | WATERVILLE | ME | 04901-6354 | |
| WATERVILLE TOWN | | N7322 PITTMAN LN | TREASURER WATERVILLE TOWNSHIP | | ARKANSAW | WI | 54721 | |
| WATERVILLE TOWN | | STAR ROUTE | | | DURAND | WI | 54736 | |
| WATERVILLE TOWN | | W9228 WEBER RD | TREASURER WATERVILLE TOWNSHIP | | ARKANSAW | WI | 54721 | |
| WATERVILLE TOWN CLERK | | 850 VT RTE 109 | | | WATERVILLE | VT | 05492 | |
| WATERVILLE VALLEY TOWN | | PO BOX 500 | 2 TRIPOLI RD | | WATERVILLE VALLEY | NH | 03215 | |
| WATERVILLE VALLEY TOWN | | PO BOX 500 | WATERVILLE VALLEY TOWN | | WATERVILLE VALLEY | NH | 03215 | |
| WATERVILLE VILLAGE MARSHALL | | 214 WHITE ST | | | WATERVILLE | NY | 13480 | |
| WATERVILLE VILLAGE TWNSANGERFIELD | | 122 BARTON AVE | VILLAGE CLERK | | WATERVILLE | NY | 13480 | |
| WATERVILLE VILLAGE TWNSANGERFIELD | | 214 WHITE ST | VILLAGE CLERK | | WATERVILLE | NY | 13480 | |
| WATERVLIET CITY | | 2 FIFTEENTH ST CITY HALL | CITY TREASURER | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY | | PO BOX 86 | TREASURER | | WATERVLIET | MI | 49098 | |
| WATERVLIET CITY | | PO BOX 86 | | | WATERVLIET | MI | 49098 | |
| WATERVLIET CITY SCHOOL DIST | | 1245 HILLSIDE DR | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERVLIET CITY SCHOOL DIST | | 25TH ST AND 10 AVE BUISNESS OFFICE | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY SD TN OF COLONIE | | 10TH AVE AND 25TH ST BUSINESS OFC | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY SD TN OF COLONIE | | 1245 HILL SIDE DR | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET TOWNSHIP | | 4959 N M 140 | | | WATERVLIET | MI | 49098-9707 | |
| WATERVLIET TOWNSHIP | TREASURER WATERVLIET TWP | 4959 N M 140 | | | WATERVLIET | MI | 49098-9707 | |
| WATERWAY CLUB 1 ASSOCIATION INC | | 12230 FOREST HILL BLVD NO 188 | | | WELLINGTON | FL | 33414 | |
| WATERWAY LANDING HOA | | 525 6TH AVE S | | | NORTH MYRTLE BEACH | SC | 29582 | |
| WATERWAY MANOR ASSOCIATION | | PO BOX 540410 | | | MERRITT ISLAND | FL | 32954-0431 | |
| WATERWAY WEST INC | | 315 N CAUSEWAY | | | NEW SMYRNA BEACH | FL | 32169 | |
| WATERWIND KNOLLS CONDO | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| WATERWIND KNOLLS CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WATERWIND KNOLLS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WATHEN AND SCOTT | | 4054 MCKINNEY AVE STE 303 | | | DALLAS | TX | 75204 | |
| WATHEN, ALEXANDER B | | 1619 LUBBOCK ST | | | HOUSTON | TX | 77007 | |
| WATHERGUARD CONSTRUCTION CO | | 5641 MEMORIAL AVE N | | | STILLWATER | MN | 55082 | |
| WATINE, PATRICE J | | 1213 MILFORD STREET | | | HOUSTON | TX | 77006 | |
| WATKINS GLEN C S TN OF CATLIN | | 3820 MAIN ST | | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN CEN SCH COMB TWNS | | BUISNESS OFFICE 301 12TH ST | SCHOOL TAX COLLECTOR | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN CEN SCH COMB TWNS | | BUISNESS OFFICE 301 12TH ST | | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117034 | SCHOOL TAX COLLECTOR | | BINGHAMTONEN | NY | 13905 | |
| WATKINS GLEN VILLAGE DIX | | 303 N FRANKLIN ST | RECEIVER OF TAXES | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN VILLAGE DIX | | 303 N FRANKLIN ST | VILLAGE CLERK | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN VILLAGE T READING | | 303 N FRANKLIN | VILLAGE CLERK | | WATKINS GLEN | NY | 14891 | |
| WATKINS JR, WELDON & WATKINS, LINDY | | 2159 S 60TH STREET | | | MILWAUKEE | WI | 53219 | |
| WATKINS LAW FIRM PA | | 707 N FRANKLIN ST STE 750 | | | TAMPA | FL | 33602 | |
| WATKINS, CAROLYN J | | 7632 NORTH 12TH PLACE | | | PHOENIX | AZ | 85020 | |
| WATKINS, CHERYL & WATKINS, CHARLES B | | 14604 ANTIETAM COURT | | | SILVER SPRING | MD | 20905 | |
| WATKINS, DAVID & WATKINS, MALINDA | | 13422 DEBBY STREET | | | VAN NUYS | CA | 91401 | |
| WATKINS, DEREK L & WATKINS, CHRISTEL A | | 290 SOUTH COLD CREEK COURT | | | ELIZABETHTOWN | KY | 42701 | |
| WATKINS, IRIS I | | 19 WATER CREST COURT | | | BRUNSWICK | GA | 31523 | |
| Watkins, Jason | | 25355 Plantation Ave. | | | Denham Springs | LA | 70726 | |
| WATKINS, JOHN C & WATKINS, MARY K | | 704 CASPIAN WAY | | | GRAND PRAIRIE | TX | 75052 | |
| WATKINS, MELINDA | | 19920 STH PADBURY LANE | | | SPRING HILL | KS | 66083 | |
| WATKINS, MELVIN & WATKINS, CHANG S | | 1063 GILWOOD AVENUE | | | LA PUENTE | CA | 91744 | |
| WATKINS, SAMUEL & WATKINS, DENNA | | 1542 PIRATES RUN | | | BAYTOWN | TX | 77523 | |
| WATKINS, SARA R | | 10 SHEOAH BOULEVARD #3 | | | WINTER SPRINGS | FL | 32708 | |
| WATKINS, WILLIAM J & WATKINS, JOANNE D | | 112 E OSCEOLA LANE | | | COCOA BEACH | FL | 32931 | |
| WATKINSVILLE CITY | | CITY HALL PO BOX 27 | TAX COLLECTOR | | WATKINSVILLE | GA | 30677 | |
| WATLEE CONSTRUCTION OF TEXAS | | 13218 PEMBROKE ST | | | HOUSTON | TX | 77048 | |
| WATLEY INS AND FINANCIAL | | 11443 BROMLEY BEND DR | | | MISSOURI CITY | TX | 77459-3548 | |
| WATNE INC REALTOES | | 408 N BROADWAY | | | MINOT | ND | 58703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATNE INC REALTORS | | 408 N BROADWAY | | | MINOT | ND | 58703 | |
| WATNE REALTORS GMAC | | 408 N BROADWAY | | | MINOT | ND | 58703 | |
| WATONWAN COUNTY | | 710 2ND AVE S | | | ST JAMES | MN | 56081 | |
| WATONWAN COUNTY | | PO BOX 518 | BOX 518 WATONWAN COUNTY TREASURER | | SAINT JAMES | MN | 56081 | |
| WATONWAN COUNTY | | PO BOX 518 | WATONWAN COUNTY TREASURER | | ST JAMES | MN | 56081 | |
| WATONWAN COUNTY RECORDER | | PO BOX 518 | CORNER OF 2ND AVE AND 7TH ST | | SAINT JAMES | MN | 56081 | |
| WATRIDGE LAW FIRM | | 1215 E MAIN ST | | | HUMBOLDT | TN | 38343 | |
| WATROUS, JAMES | | 635 CARIBBEAN DR | | | SATELLITE BEACH | FL | 32937 | |
| WATSEKA MUTUAL INSURANCE CO | | | | | WATSEKA | IL | 60970 | |
| WATSEKA MUTUAL INSURANCE CO | | 108 N 4TH | | | WATSEKA | IL | 60970 | |
| WATSON AND GILLIS PC | | 305 GRAND AVE S | | | SORT PAYNE | AL | 35967 | |
| WATSON AND MAYNEZ PC | | 1123 E RIO GRANDE AVE | | | EL PASO | TX | 79902 | |
| WATSON AND MORAN LLC | | 8401 CORPORATE DR STE 110 | | | LANDOVER | MD | 20785 | |
| WATSON APPRAISAL SERVICES | | 772 W LIBERTY ST | | | SUMTER | SC | 29150 | |
| WATSON BURNS, PLLC | ARTHUR MCGEE JR & LOIS G MCGEE VS. GMAC MORTGAGE CORPORATION, AND WILSON & ASSOCIATES, PLLC | 253 Adams Avenue | | | Memphis | TN | 38103 | |
| WATSON DUNLOW AND WILKINSON P | | PO BOX 100 | | | OXFORD | NC | 27565 | |
| WATSON ESTATES HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| WATSON GROUP THE | | 247 WATSON RD | | | FAIRPORT | NY | 14450 | |
| WATSON RD CFD | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| WATSON RD CFD | | 1101 E ASH AVE | WATSON RD CFD | | BUCKEYE | AZ | 85326 | |
| WATSON REAL ESTATE | | 122 CRAIGDELL RD | | | LOWER BURRELL | PA | 15068 | |
| WATSON REAL ESTATE | | 122 CRAIGDELL RD | | | NEW KENSINGTON | PA | 15068 | |
| WATSON REAL ESTATE | | 210 DIVISION AVE | | | CAVALIER | ND | 58220 | |
| WATSON REAL ESTATE APPRAISAL | | 1285 A HWY 17 | | | LITTLE RIVER | SC | 29566 | |
| WATSON REALTY | | 1566 1 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| WATSON REALTY | | 3505 US 1 S | | | ST AUGUSTINE | FL | 32086 | |
| WATSON REALTY | | 5701 TRUXTUN AVE NO 100 | | | BAKERSFIELD | CA | 93309 | |
| WATSON REALTY | | 7384 SR21 N | | | KEYSTONE HGTS | FL | 32656 | |
| WATSON REALTY CO | | 5701 TRUXTUN AVE STE 100 | | | BAKERSFIELD | CA | 93309 | |
| WATSON REALTY CORP | | 4516 NW 23RD AVE | | | GAINESVILLE | FL | 32606 | |
| WATSON REALTY CORP | | 7821 DEERCREEK CLUB RD STE 101 | | | JACKSONVILLE | FL | 32256 | |
| WATSON REALTY SERVICES INC | | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| WATSON SOILEAU DELEO BURGETT AND | | 3490 N US HWY 1 | | | COCOA | FL | 32926 | |
| WATSON TITLE | | 1501 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE | | 1800 NW 49 ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INS AGENCY INC | | 1800 NW 49TH ST STE 110 | | | FT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INSURANCE | | 1501 NW 49TH ST STE 110 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INSURANCE | | 1501 NW 49TH ST STE 110 | | | FT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INSURANCE AGENCY INC | | 1901 W CYPRESS CREEK RD | 3RD FL | | FT LAUDERDALE | FL | 33309 | |
| WATSON TOWN | | 6971 4 RD | CHRISTINA MERRY TAX COLLECTOR | | LOWVILLE | NY | 13367 | |
| WATSON TOWN | | STAR ROUTE | | | LOWVILLE | NY | 13367 | |
| WATSON TOWNSHIP | | 1895 118TH AVE | | | ALLEGAN | MI | 49010 | |
| WATSON TOWNSHIP | | 1895 118TH AVE | TREASURER WATSON TWP | | ALLEGAN | MI | 49010 | |
| WATSON TOWNSHIP | | 364 MICKELSON LN | T C OF WATSON TOWNSHIP | | TIDIOUTE | PA | 16351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON TOWNSHIP LYCOMG | | 1710 RIDGE RD | T C OF WATSON TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| WATSON TOWNSHIP LYCOMG | | 5015 N RT E 44 HWY | T C OF WATSON TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| WATSON TWP | | RD 1 BOX 54 | TAX COLLECTOR | | TIDIOUTE | PA | 16351 | |
| WATSON TWP SCHOOL DISTRICT | | 5015 N RTE 44 HWY | T C OF JERSEY SHORE AREA S D | | JERSEY SHORE | PA | 17740 | |
| WATSON WYATT & COMPANY | | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| WATSON, AARON G | | 611 HERMIT FALLS DR SE | | | RIO RANCHO | NM | 87124 | |
| WATSON, AARON T & NORTON, KARISSA M | | 8406 E HARRY ST APT 304 | | | WICHITA | KS | 67207-4625 | |
| WATSON, BARBARA L | | 1831 PROSSER AVE | UNIT 110 | | LOS ANGELES | CA | 90025 | |
| WATSON, BOBBY N & WATSON, JOYCE J | | PO BOX 1961 | | | GREENVILLE | SC | 29602-1961 | |
| WATSON, C J | | 5600 ALFRED HAROLD HWY | | | BAKERSFIELD | CA | 93308 | |
| WATSON, CAROLYN | | 518 FRENCH KINGSTON CT | | | MONTGOMERY | TX | 77356-4742 | |
| Watson, Clarence J | | Vamc 5000 National Dom 123 | | | Milwaukee | WI | 53295 | |
| WATSON, CURTIS R & WATSON, ALTHEA G | | 104 BIG LEAF CIRCLE | | | COLUMBIA | SC | 29229 | |
| WATSON, CYNTHIA A & NORDSTROM, DAVID J | | 7010 EBBTIDE LANE | | | BURKE | VA | 22015 | |
| WATSON, DENNIS H | | 444 WALLACE RD | | | JACKSON | TN | 38305-2837 | |
| WATSON, DONALD R | | 115 MILLHAVEN LNDG | | | FAYETTEVILLE | GA | 30215-8176 | |
| WATSON, G S & SPEIGHT-WATSON, ANDREA J | | 16207 HOMER | | | PLYMOUTH | MI | 48170 | |
| WATSON, JAMES A | | 400 E COLLEGE ST | | | LAKE CARLES | LA | 70605 | |
| WATSON, JAMES J | | 50 F BEACON HILL | | | WEST MILFORD | NJ | 07480 | |
| WATSON, JAMES M | | 253 MONROE MILL DR | | | BALLWIN | MO | 63011 | |
| Watson, Jamie & McNeil-Watson, Stephanie | | 2802 East Knights Griffin Road | | | Plant City | FL | 33565 | |
| WATSON, JAN C | | 196 PAUL CRITCHER DR | | | BOONE | NC | 28607 | |
| WATSON, LARRY | | 222 COLLEGE AVE | | | SHELBY | NC | 28152 | |
| WATSON, MABEL L | | 5536 N DEL LOMA | | | SAN GABRIEL | CA | 91776 | |
| WATSON, MAE | | 698 WHITEHAVEN LN | | | MEMPHIS | TN | 38109 | |
| WATSON, MARIA | | 4225 W AVE L 4 | | | QUARTZ HILL | CA | 93536 | |
| WATSON, MARSHALL | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON, MARSHALL C | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| Watson, Mary L | | 13125 Kenedo Circle | | | Elbert | CO | 80106 | |
| WATSON, ROBERT N & WATSON, MICHIKO C | | 123 LONE SHADOW DR | | | HARKER HEIGHTS | TX | 76548-2523 | |
| WATSON, ROGER R | | PMB 770 | 8220 W GAGE BLVD | | KENNEWICK | WA | 99336 | |
| WATSON, VERNA | | 6412 RUTHIE DR | | | ORLANDO | FL | 32818-0000 | |
| WATSON, YVONNE S & WATSON, OLIN | | 215 BIARRITZ CT | | | LEESVILLE | SC | 29070-7660 | |
| WATSONTOWN BORO NRTHUM | | 112 JOHN RD | TAX COLLECTOR OF WATSONTOWN BOROUGH | | WATSONTOWN | PA | 17777 | |
| WATSONTOWN BORO NRTHUM | | 901 MAIN ST | TAX COLLECTOR OF WATSONTOWN BOROUGH | | WATSONTOWN | PA | 17777 | |
| WATTENMAKER, CONNIE | | 4519 LEE BLVD | | | LEHIGH ACRES | FL | 33971 | |
| WATTENMAKER, CONNIE | | 5598 8TH ST W STE 4 | | | LEHIGH ACRES | FL | 33971 | |
| WATTERS ASKANASE, HUGHES | | 333 CLAY 29TH FL | | | HOUSTON | TX | 77002 | |
| WATTERSON HYLAND AND KLETT | | 4100 RCA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| WATTERSON PARK CITY | | PO BOX 32391 | WATTERSON PARK CITY | | LOUISVILLE | KY | 40232 | |
| WATTERSON, GARY & WATTERSON, IMOGENE | | 17042 NW 1ST ST | | | BLOUNTSTOWN | FL | 32424 | |
| WATTERSTOWN TOWN | | 16997 LARSON RD | TAX COLLECTOR | | BOSCOBEL | WI | 53805 | |
| WATTERSTOWN TOWN | | 16997 LARSON RD | WATERSTOWN TOWN TREASURER | | BOSCOBEL | WI | 53805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATTERSTOWN TOWN | | RT 2 | | | BOSCOBEL | WI | 53805 | |
| WATTERUD INC AND TAMERA BRAKE | | 1621 E JACKSON BLVD | | | ELKHART | IN | 46516 | |
| WATTLES CREEK CONDOMINIUM | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| WATTS AND ASSOC APPRAISAL SERVICE | | 1622 N DRESSAGE ST | | | ORANGE | CA | 92869-1019 | |
| WATTS AND WATTS | | 600 GLYNN ST N STE C | | | FAYETTEVILLE | GA | 30214 | |
| WATTS DAWSON AND ASSOCIATES INC | | 13008 N 56TH ST | HOME OFFICE | | TAMPA | FL | 33617 | |
| WATTS GENERAL CONTRACTING | | 2101 SE MARYLAND AVE | | | TOPEKA | KS | 66605 | |
| WATTS LAW GROUP, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005-QS10 V ASHLEY T GARST V GMAC MRTG, LLC FICTITIOUS COUNTERCLAI ET AL | 301 19th St N # 585 | | | BIRMINGHAM | AL | 35203 | |
| WATTS TOWNSHIP PERRY | | 135 AMITY RD | T C OF WATTS TOWNSHIP | | DUNCANNON | PA | 17020 | |
| WATTS TOWNSHIP PERRY | | RD 4 BOX 4125 | T C OF WATTS TOWNSHIP | | DUNCANNON | PA | 17020 | |
| WATTS, BLAKE | | 800 CANYON ESTATES DR | P.O BOX 268 | | FISH HAVEN | ID | 83287 | |
| Watts, Constance | | 12014 Mckinley Ave | | | Los Angeles | CA | 90059-2738 | |
| WATTS, DAVID H | | 1337 OLD DALTON ELLIJAY RD APT 46 | | | CHATSWORTH | GA | 30705-7801 | |
| WATTS, DORA G | | 755 N 80TH AVE | | | PENSACOLA | FL | 32506 | |
| WATTS, FALECIA | | PO BOX 270195 | | | FRUITLAND | UT | 84027 | |
| WATTS, JANET | | 33 EDENWILDE DR | | | SANDERSVILLE | GA | 31082 | |
| WATTS, JANET G | | 7929 JONESBORO RD | | | JONESBORO | GA | 30236 | |
| WATTS, JIMMIE C | | 100 DUNCAN DR | | | THOMASVILLE | NC | 27360-0000 | |
| WATTS, JOHN D | | 130 E MAIN STREET PO BOX 172 | ATTORNEY AT LAW | | CLINTON | CT | 06413 | |
| WATTS, JOHN D | | 186 E MAIN ST | | | CLINTON | CT | 06413 | |
| WATTS, MARILYN | | 150 E GEORGIS AVE STE B | | | FAYETTEVILLE | GA | 30214 | |
| WATTS, MARILYN R | | 150 E GEORGIA AVE B | | | FAYETTEVILLE | GA | 30214 | |
| WATTS, REGINALD | | 113 RANGEVIEW CIRCLE | | | GREENVILLE | SC | 29617 | |
| WATTS, ROBERT W | | 1214 BEVERLY DR | | | RICHMOND | VA | 23229 | |
| WATTSBURG AREA JOINT SCHOOL DIST | | 14360 CHURCH ST BOX 214 | TAX COLLECTOR | | WATTSBURG | PA | 16442 | |
| WATTSBURG AREA JOINT SCHOOL DIST | | 9638 HASKELL HILL RD | TC OF WATTSBURG AREA JOINT SCH DIST | | WATTSBURG | PA | 16442 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 15276 OLD WATTSBURG RD | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 8628 WATTSBURG RD | T C OF GREENE TWP SCH DIST | | ERIE | PA | 16509 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 9052 HATCH HOLLOW RD | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 9381 STATION RD | T C OF WATTSBURG AREA SCH DIST | | ERIE | PA | 16510 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 9791 MARK RD | T C OF GREENE TWP SCH DIST | | ERIE | PA | 16509 | |
| WATTSBURG AREA SD | | PO BOX 90 | T C OF WATTSBURG BORO SCH DIST | | WATTSBURG | PA | 16442 | |
| WATTSBURG ASD GREENFIELD TWP | | 9861 WILDMAN RD | TAX COLLECTOR | | NORTH EAST | PA | 16428 | |
| WATTSBURG BORO | | 14360 CHURCH ST BOX 214 | TAX COLLECTOR | | WATTSBURG | PA | 16442 | |
| WATTSBURG BORO ERIE | T C OF WATTSBURG BOROUGH | PO BOX 90 | 9795 JAMESTOWN ST | | WATTSBURG | PA | 16442 | |
| WAUBEEK TOWN | | RR 1 BOX 102 | | | ARKANSAW | WI | 54721 | |
| WAUBEEK TOWN | | W7093 US HWY 10 | TREASURER WAUBEEK TOWNSHIP | | ARKANSAW | WI | 54721 | |
| WAUBEEK TOWN | | W7093 US HWY 10 | WAUBEEK TOWN TREASURER | | ARKANSAW | WI | 54721 | |
| WAUCEDAH TOWNSHIP | | W 3265 US HWY 2 | TREASURER WAUCEDAH TWP | | VULCAN | MI | 49892 | |
| WAUCEDAH TOWNSHIP | TREASURER WAUCEDAH TWP | W3930 MORGAN ST | | | LORETTO | MI | 49852-9809 | |
| WAUGAMAN, JAMES E & WAUGAMAN, BETTY J | | 5031 DEER CREEK CT | | | SPRING HILL | TN | 37174-2277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAUGHN, WILLIAM J & WAUGHN, LORRAINE B | | 1229 KAY CIRCLE | | | WEST CHESTER | PA | 19382 | |
| WAUKECHON TOWN | | N4388 CTY HWY CC | TREASURER WAUKECHON TOWN | | SHAWAND | WI | 54166 | |
| WAUKECHON TOWN | | N4388 CTY HWY CC | TREASURER WAUKECHON TOWN | | SHAWANO | WI | 54166 | |
| WAUKECHON TOWN | | N4388 CTY HWY CC | TREASURER WAUKECHON TWP | | SHAWAND | WI | 54166 | |
| WAUKECHON TOWN | | N4388 CTY RD CC | TREASURER WAUKECHON TWP | | SHAWAND | WI | 54166 | |
| WAUKECHON TOWN | | R 1 | | | SHAWAND | WI | 54166 | |
| WAUKECHON TOWN | | R 1 | | | SHAWANO | WI | 54166 | |
| WAUKESHA CITY | | 201 DELAFIELD ST | TREASURER WAUKESHA CITY | | WAUKESHA | WI | 53188 | |
| WAUKESHA CITY | | 201 DELAFIELD ST | TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA CITY | | 201 DELAFIELD ST | | | WAUKESHA | WI | 53188 | |
| WAUKESHA CITY | TREASURER WAUKESHA CITY | 201 DELAFIELD STREET | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 1320 PEWAUKEE RD RM 148 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 1320 PEWAUKEE RDRM 148 | TAX COLLECTOR | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 1320 PEWWAUKEE RD RM 310 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 515 W MORELAND BLVD RM 148 | TAX COLLECTOR | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY MUTUAL | | | | | WAUKESHA | WI | 53186 | |
| WAUKESHA COUNTY MUTUAL | | PO BOX 974 | | | MADISON | WI | 53701-0974 | |
| WAUKESHA COUNTY RECORDER | | 1320 PEWWAUKEE RD STE 110 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY REGISTER OF DEEDS | | 1320 PEWAUKEE RD RM 110 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY TREASURER | | 1320 PEWAUKEE RD | RM 148 | | WASECA | WI | 53188 | |
| WAUKESHA REGISTER OF DEEDS | | 1320 PEWAUKEE RD | RM 110 | | WAUKESHA | WI | 53188 | |
| WAUKESHA TOWN | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA TOWN | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA TOWN | | W250 S3567 CTR RD | TREASURER | | WAUKESHA | WI | 53189-7365 | |
| WAUKESHA WATER UTILITY | | PO BOX 1648 | | | WAUKESHA | WI | 53187-1648 | |
| WAUKOMIS, LAKE | | 1147 S SHORE DR | CITY COLLECTOR | | LAKE WAUKOMIS | MO | 64151 | |
| WAUKOMIS, LAKE | | 1147 S SHORE DR | TAX COLLECTOR DONNA RHODUS | | KANSAS CITY | MO | 64151 | |
| WAUMANDEE TOWN | | RT 1 BOX 257 | TREASURER | | ARCADIA | WI | 54612 | |
| WAUNAKEE VILLAGE | | 500 W MAIN ST PO BOX 100 | TREASURER VILLAGE OF WAUNAKEE | | WAUNAKEE | WI | 53597 | |
| WAUNAKEE VILLAGE | | TREASURER | | | WAUNAKEE | WI | 53597 | |
| WAUNAKEE VILLAGE | WAUNAKEE VILLAGE TREASURER | PO BOX 100 | 500 W MAIN ST | | WAUNAKEE | WI | 53597 | |
| WAUPACA CITY | | 111 S MAIN | TREASURER | | WAUPACA | WI | 54981 | |
| WAUPACA CITY | | 111 S MAIN ST | TREASURER WAUPACA CITY | | WAUPACA | WI | 54981 | |
| WAUPACA CITY | | 811 HARDING ST | TREASURER WAUPACA COUNTY | | WAUPACA | WI | 54981 | |
| WAUPACA CITY TREASURER | | 111 S MAIN | TAX COLLECTOR | | WAUPACA | WI | 54981 | |
| WAUPACA CO MUTUAL | | | | | READFIELD | WI | 54969 | |
| WAUPACA CO MUTUAL | | PO BOX 220 | | | READFIELD | WI | 54969 | |
| WAUPACA COUNTY | | 811 HARDING ST | TREASURER WAUPACA CO | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY | | 811 HARDING ST | | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY RECORDER | | 811 HARDING ST | | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY REGISTER OF DEEDS | | PO BOX 307 | | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY TREASURER | | 811 HARDING ST | | | WAUPACA | WI | 54981 | |
| WAUPACA REGISTER OF DEEDS | | PO BOX 307 | | | WAUPACA | WI | 54981 | |
| WAUPACA TOWN | | E3878 HARRINGTON RD | TREASURER WAUPACA TWP | | WAUPACA | WI | 54981 | |
| WAUPACA TOWN | | N3514 CTY RD E | TREASURER WAUPACA TOWN | | WAUPACA | WI | 54981 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAUPACA TOWN | | R 3 | | | WAUPACA | WI | 54981 | |
| WAUPAN CITY | | PO BOX 232 | TAX COLLECTOR | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST | TREASURER CITY OF WAUPUN | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST | WAUPUN CITY TREASURER | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST | | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST BOX 232 | TREASURER CITY OF WAUPUN | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | PO BOX 232 | TREASURER CITY OF WAUPUN | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | PO BOX 232 | TREASURER | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | PO BOX 232 | WAUPUN CITY TREASURER | | WAUPUN | WI | 53963 | |
| WAUPUN TOWN | | N 4204 | TREASURER TOWN OF WAUPUN | | BRANDON | WI | 53919 | |
| WAUPUN TOWN | | N 4204 SAVAGE RD | TREASURER TOWN OF WAUPUN | | BRANDON | WI | 53919 | |
| WAUPUN TOWN | | RT 2 BOX 190 | | | WAUPUN | WI | 53963 | |
| WAUREGAN FIRE DISTRICT | | PO BOX 205 | WAUREGAN FIRE DIST | | WAUREGAN | CT | 06387 | |
| WAUSAU BUSINESS INSURANCE CO | | PO BOX 8017 | | | WAUSAU | WI | 54402 | |
| WAUSAU CITY | | 407 GRANT ST | TREASURER WAUSAU CITY | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | 407 GRANT ST | TREASURER | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | 407 GRANT ST CITY HALL | TREASURER WAUSAU CITY | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | 407 GRANT ST CITY HALL | | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | CITY HALL 407 GRANT ST | TREASURER | | WAUSAU | WI | 54403-4737 | |
| WAUSAU MORGAGE CO | | 6800 KOLL CTR PKWY STE 310 | | | PLEASANTON | CA | 94566 | |
| WAUSAU MUTUAL INSURANCE | | | | | MINNEAPOLIS | MN | 55402 | |
| WAUSAU STETTIN INS CO | | | | | WAUSAU | WI | 54402 | |
| WAUSAU STETTIN INS CO | | PO BOX 269 | | | WAUSAU | WI | 54402 | |
| WAUSAU TOWN | | 1006 SHENANDOAH RIDGE RD | | | WAUSAU | WI | 54403 | |
| WAUSAU TOWN | | 2307 N 28TH ST | TREASURER WAUSAU TOWNSHIP | | WAUSAU | WI | 54403 | |
| WAUSAU TOWN | | 2307 N 28TH ST | WAUSAU TOWN TREASURER | | WAUSAU | WI | 54403 | |
| WAUSAU TOWN | | 2307 N 28TH ST | | | WAUSAU | WI | 54403 | |
| WAUSAU UNDERWRITERS INSURANCE CO | | | | | VALLEY FORGE | PA | 19482 | |
| WAUSAU UNDERWRITERS INSURANCE CO | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| WAUSAU WATER WORKS | | PO BOX 3051 | | | MILWAUKEE | WI | 53201 | |
| WAUSAUKEE TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| WAUSAUKEE VILLAGE | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| WAUSHARA COUNTY | | 209 S ST MARIE ST | TREASURER OF WAUSHARA COUNTY | | WAUTOMA | WI | 54982 | |
| WAUSHARA COUNTY | | 209 S STMARIE ST | TREASUERER OF WAUSHARA COUNTY | | WAUTOMA | WI | 54982 | |
| WAUSHARA COUNTY | WAUSHARA COUNTY TREASURER | PO BOX 489 | 209 S ST MARIE ST | | WAUTOMA | WI | 54982 | |
| WAUSHARA COUNTY RECORDER | | PO BOX 338 | | | WAUTOMA | WI | 54982 | |
| WAUSHARA REGISTER OF DEEDS | | PO BOX 338 | | | WAUTOMA | WI | 54982 | |
| WAUTERS, DONOVAN | | PO BOX 493 | | | WILLOW CREEK | CA | 95573-0000 | |
| WAUTOMA CITY | | BOX 428 | TREASURER | | WAUTOMA | WI | 54982 | |
| WAUTOMA CITY | | PO BOX 428 | TREASURER | | WAUTOMA | WI | 54982 | |
| WAUTOMA CITY | TREASURER WAUTOMA CITY | PO BOX 428 | 210 E MAIN ST | | WAUTOMA | WI | 54982 | |
| WAUTOMA TOWN | | N 4746 15TH DR | | | WAUTOMA | WI | 54982 | |
| WAUTOMA TOWN | | N4842 15TH DR | WAUTOMA TOWN TREASURER | | WAUTOMA | WI | 54982 | |
| WAUWATOSA CITY | | 7725 W N AVE | TREASURER WAUWATOSA CITY | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA CITY | | 7725 W N AVE | TREASURER | | MILWAUKEE | WI | 53213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAUWATOSA CITY | | 7725 W N AVE | TREASURER | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA SAVINGS BANK | | 11200 W PLANK CT | | | WAUWATOSA | WI | 53226 | |
| WAUZEKA TOWN | | 55286 RHEIN HOLLOW RD | TREASURER WAUZEKA TOWN | | WAUZEKA | WI | 53826 | |
| WAUZEKA TOWN | | TREASURER | | | PRAIRIE DU CHIEN | WI | 53821 | |
| WAUZEKA TOWN | | W220 RHEIN HOLLOW RD | TREASURER TOWN OF WAUZEKA | | WAUZEKA | WI | 53826 | |
| WAUZEKA VILLAGE | | PO BOX 344 | TREASURER | | WAUZEKA | WI | 53826 | |
| WAUZEKA VILLAGE | | TREASURER | | | WAUZEKA | WI | 53826 | |
| WAUZEKA VILLAGE | WAUZEKA VILLAGE TREASURER | PO BOX 344 | 213 B E FRONT ST | | WAUZEKA | WI | 53826 | |
| WAVE REALTY INC | | 114 SAVANNAH ST | | | PENSACOLA | FL | 32503 | |
| WAVE TECHNOLOGIES | | 304 VICTORY RD | | | QUINCY | MA | 02171 | |
| WAVELAND CITY | | CITY HALL PO BOX H | TREASURER | | WAVELAND | MS | 39576 | |
| WAVERLEY FAVILLE | Gold Link Real Estate | 436 G Street | | | Lincoln | CA | 95648 | |
| WAVERLY | | 111 E KELLING AVE PO BOX 162 | CITY COLLECTOR | | WAVERLY | MO | 64096 | |
| WAVERLY | | PO BOX 162 | CITY COLLECTOR | | WAVERLY | MO | 64096 | |
| WAVERLY AND NINA WILLIAMS | | 41 LENOIR DR | | | SPRING LAKE | NC | 28390 | |
| WAVERLY CEN SCH COMBINED TWNS | | 15 FREDERICK ST | SCHOOL TAX COLLECTOR | | WAVERLY | NY | 14892 | |
| WAVERLY CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117043 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WAVERLY CITY | | 101 E MAIN ST | TAX COLLECTOR | | WAVERLY | TN | 37185 | |
| WAVERLY CITY | | 101 E MAIN ST | | | WAVERLY | TN | 37185 | |
| WAVERLY CITY | | 103 E MAIN ST | TAX COLLECTOR | | WAVERLY | TN | 37185 | |
| WAVERLY CITY | | CITY HALL PO BOX 53 | WAVERLY CITY CLERK | | WAVERLY | KY | 42462 | |
| WAVERLY CITY | | PO BOX 48 | WAVERLY CITY CLERK | | WAVERLY | KY | 42462 | |
| WAVERLY CITY | TAX COLLECTOR | 101 E MAIN ST | | | WAVERLY | TN | 37185 | |
| WAVERLY COMMUINITY ASSOCIATION | | PO BOX 271 | | | BALLGROUND | GA | 30107 | |
| WAVERLY CS BARTON TN 103 | | CHASE 33 LEWIS RD ESCROW DEP 117069 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WAVERLY CS BARTON TN 103 | | CHEMUNG CANAL TRUST 405 CHEMUNG ST | SCHOOL TAX COLLECTOR | | WAVERLY | NY | 14892 | |
| WAVERLY HALL TOWN | | PO BOX 357 | TOWN CLERK TREASURER | | WAVERLY HALL | GA | 31831 | |
| WAVERLY TOWN | | 119 BANK ST | TREASURER OF WAVERLY TOWN | | WAVERLY | VA | 23890 | |
| WAVERLY TOWN | | 2564 STATE ROUTE 458 | TAX COLLECTOR | | ST REGIS FALLS | NY | 12980 | |
| WAVERLY TOWN | | TAX COLLECTOR | | | SAINT REGIS FALLS | NY | 12980 | |
| WAVERLY TOWNSHIP | | 105 MADISON LN | LYNN H NICHOLS TAX COLLECTOR | | WAVERLY | PA | 18471 | |
| WAVERLY TOWNSHIP | | 10680 PURDY RD | TREASURER WAVERLY TWP | | ONAWAY | MI | 49765 | |
| WAVERLY TOWNSHIP | | 1312 S BLACK RIVER RD | TREASURER | | ONAWAY | MI | 49765 | |
| WAVERLY TOWNSHIP | | 41793 46TH STREET PO BOX 124 | TREASURER WAVERLY TWP | | PAW PAW | MI | 49079 | |
| WAVERLY TOWNSHIP | | 42114 M 43 | BOX 124 | | PAW PAW | MI | 49079 | |
| WAVERLY TOWNSHIP | | PO BOX 124 | TREASURER WAVERLY TWP | | PAW PAW | MI | 49079 | |
| WAVERLY VILLAGE | VILLAGE CLERK | 32 ITHACA ST | | | WAVERLY | NY | 14892-1532 | |
| WAVRIK, MARY F | | 545 FORD AVE | GROUND RENT | | SOLANA BEACH | CA | 92075 | |
| WAVRIK, MARY F | | 545 FORD AVE | GROUND RENT | | SOLANA BEACH | CA | 92075 | |
| WAWANESA GENERAL INS WAWANESA GROUP | | | | | SAN DIEGO | CA | 92138 | |
| WAWANESA GENERAL INS WAWANESA GROUP | | PO BOX 82867 | | | SAN DIEGO | CA | 92138 | |
| WAWANESA MUTUAL INSURANCE COMPANY | | | | | SAN DIEGO | CA | 92138 | |
| WAWANESA MUTUAL INSURANCE COMPANY | | PO BOX 82867 | | | SAN DIEGO | CA | 92138 | |
| WAWARSING TOWN | | 108 CANAL STREET PO BOX 671 | TAX COLLECTOR | | ELLENVILLE | NY | 12428 | |
| WAWATAM TOWNSHIP | | 1208 VALLEY DR | TREASURER WAWATAM TWP | | MACKINAW CITY | MI | 49701 | |
| WAWATAM TOWNSHIP | TREASURER WAWATAM TWP | PO BOX 1007 | 1208 VALLEY DR | | MACKINAW CITY | MI | 49701 | |
| WAWAYANDA TOWN | | PO BOX 106 | RECEIVER OF TAXES | | SLATE HILL | NY | 10973 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAWAYANDA TOWN | RECEIVER OF TAXES | PO BOX 346 | 80 RIDGEBURY HILL RD | | SLATE HILL | NY | 10973 | |
| WAWRACZ, DAWN | | 5120 EDINA IND BLVD | | | MINNEAPOLIS | MN | 55439 | |
| WAWRZKIEWICZ, STEPHEN E & WAWRZKIEWICZ, MARIANNE G | | 40 RAILROAD AVENUE | | | ROCHESTER | NH | 03839 | |
| WAXHAW TOWN | | 317 N BROOME ST | PO BOX 6 | | WAXHAW | NC | 28173 | |
| WAXHAW TOWN | | 317 N BROOME STREET PO BOX 6 | TREASURER CITY OF WAXHAW | | WAXHAW | NC | 28173 | |
| WAXHAW TOWN | | 317 N BROWN ST | | | WAXHAW | NC | 28173 | |
| WAXHAW TOWN | | PO BOX 6 | TREASURER CITY OF WAXHAW | | WAXHAW | NC | 28173 | |
| WAXMAN, BENNETT S | | 548 ROCK TRAIL | | | TOPANGA | CA | 90290 | |
| WAY CONSTRUCTION SERVICES INC | | 1608 OSPREY DR | | | DESOTO | TX | 75115-2428 | |
| WAY CONSTRUCTION SEVICES | | 119 HALIFAX | ROBERT S AND BETH A DOYLE | | CEDAR HILL | TX | 75104 | |
| WAY LAW FIRM PA | | 207 W PARK AVE | | | TALLAHASSEE | FL | 32301 | |
| WAY, LUCREZIA A & WAY, STEPHEN B | | 7731 OLIVER PARK DR | | | WHITSEDT | NC | 27377 | |
| WAY, STEAM A | | 15509 STATE HWY 131 | TAMMI FROST | | TOMAH | WI | 54660 | |
| WAYBRIGHT, ANN K | | 1302 11TH ST NE | | | AUBURN | WA | 98002 | |
| WAYBRIGHT, DONNA | | 13605 BARE ISLAND DR | WAYBRIGHT LIVING TRUST | | CHANTILLY | VA | 20151 | |
| WAYDE E YORK | | 4425 4TH STREET | | | RIVERSIDE | CA | 92501 | |
| WAYDE R. THOMANN | | 539 GALLALAND | | | ROCHESTER HILLS | MI | 48307 | |
| WAYFINDER RESPONSE MARKETING | | 950 BATTERY ST SUITE 401 | | | SAN FRANCISCO | CA | 94111 | |
| WAYLAND | | 103 S MAIN ST | TREASURER | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | 103 S MAIN | TREASURER | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | 103 S MAIN ST | TREASURER | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | 160 W SUPERIOR ST | | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | MAIN STREET PO BOX 282 | CITY COLLECTOR | | WAYLAND | MO | 63472 | |
| WAYLAND COHOCTON CS CMBD TNS | | 2350 ROUTE 63 | SCHOOL TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND COHOCTON CS COMBINED TNS | | 2350 ROUTE 63 | SCHOOL TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND COHOCTON CS COMBINED TNS | | 2350 RT 63 | SCHOOL TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND DIEHL JONES | | 596 EXECUTIVE PLACE | SUITE 202 | | FAYETTESVILLE | NC | 28305 | |
| WAYLAND TOWN | | 110 N MAIN ST | TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND TOWN | | 17 N MAIN ST TOWN HALL | TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND TOWN | | 41 CCHITUATE RD | TOWN OF WAYLAND | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | | 41 COCHITUATE RD | TOWN OF WAYLAND | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | | 41 COCHITUATE RD | WAYLAND TOWN TAXCOLLECTOR | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | | 41 COCHITUATE RD PO BOX 206 | PAUL KEATING TC | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | WAYLAND TOWN - TAXCOLLECTOR | 41 COCHITUATE RD | | | WAYLAND | MA | 01778 | |
| WAYLAND TOWNSHIP | | 1052 130TH AVE | | | WAYLAND | MI | 49348 | |
| WAYLAND TOWNSHIP | | 1070 130TH AVE | TREASURER WAYLAND TWP | | WAYLAND | MI | 49348 | |
| WAYLAND TOWNSHIP | | 3448 4TH ST | TREASURER WAYLAND TWP | | WAYLAND | MI | 49348 | |
| WAYLAND VILLAGE | | 15 MAIN ST | VILLAGE CLERK | | WAYLAND | NY | 14572 | |
| WAYLAND VILLAGE | | 15 N MAIN ST | VILLAGE CLERK | | WAYLAND | NY | 14572 | |
| WAYLAND, ELTON S | | 196 WEATHERLY TRL | | | GUILFORD | CT | 06437 | |
| WAYLON & WILLIE HOLCOMB | | 6633 POST OAK DR | | | BESSEMER | AL | 35023 | |
| WAYLON AND WILLIE HOLCOMB AND | | 6633 POST OAK DR | H AND L CONSTRUCTION INC | | BESSEMER | AL | 35023 | |
| WAYLON E RUSH | | 700 WEST 12TH ST | | | COOKEVILLE | TN | 38501 | |
| WAYLON JEPSON AND JPM | | 6328 CANYON CIR | INCORPORATED | | FORT WORTH | TX | 76133 | |
| WAYLON JOHNS AND SHAWNA PARSONS | | 2103 MARSHALL RD | AND PAUL DAVIS RESTORATION | | OTTAWA | KS | 66067 | |
| WAYMAN C. HALL | CHERYL D. HALL | 641 BROADMOOR BLVD | | | SAN LEANDRO | CA | 94577 | |
| WAYMAN POWELL III ATT AT LAW | | 1820 7TH AVE N STE 108 | | | BIRMINGHAM | AL | 35203 | |
| WAYMAN W TANG | | 423 7TH STREET | UNIT 312 | | OAKLAND | CA | 94607 | |
| WAYMART BORO WAYNE | | 126 MYRTLE ST | T C OF WAYMART BOROUGH | | WAYMART | PA | 18472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYMART BORO WAYNE | | 51 MYRTLE ST | T C OF WAYMART BOROUGH | | WAYMART | PA | 18472 | |
| WAYMART MUNICIPAL AUTHORITY | | PO BOX 224 | REAR RAILROAD LN | | WAYMART | PA | 18472 | |
| WAYMIRE, MICHAEL D | | 2081 TIMBERWOOD DRIVE | | | CHANHASSEN | MN | 55317 | |
| WAYMIRE, THERESA | | 12605 EUCLID DR | | | CENTENNIAL | CO | 80111 | |
| WAYMON AND REBECCA JOYNER AND | | 1590 FARNELL DR | ATLANTA ROOFING AND CONSTRUCTION | | HORN LAKE | MS | 38637 | |
| Waymon Preston | | 7241 CLEARHAVEN DR | | | DALLAS | TX | 75248-3027 | |
| WAYMOND RODGERS | | 5 VIRGIL COURT | | | IRVINE | CA | 92612 | |
| WAYMOND STEEN JR | | 8524 HWY 6 NORTH | UNIT 145 | | HOUSTON | TX | 77095 | |
| WAYNE & MONTEZ ASHLEY | | 8901 N 70TH STREET | | | MILWAUKEE | WI | 53223 | |
| WAYNE A AND PATRICIA VISIN | | 3433 FLORDIA AVE | | | KENNER | LA | 70065 | |
| WAYNE A COE ATT AT LAW | | 659 GAULTS GULCH RD | | | TALKING ROCK | GA | 30175 | |
| WAYNE A COHEN | | 2 SHEPARDVILLE DRIVE | | | PLAINVILLE | MA | 02762 | |
| WAYNE A GAEDE | | 32 SAGE HILL DRIVE | | | PLACITAS | NM | 87043 | |
| WAYNE A JOHNSON | | 4438 N. MALDEN #1N | | | CHICAGO | IL | 60640 | |
| WAYNE A KEENER | | 627 GALLAGHER CT | | | OXFORD | MI | 48371-4191 | |
| WAYNE A MCCLENDON AND ROBERT BYAS | | 3467 PINE HAVEN DR | BUILDING CONSTRUCTION | | MACON | GA | 31206 | |
| WAYNE A METZGER | KIMBERLY P METZGER | 1808 WEST CLEARLAKE DRIVE | | | SALISBURY | MD | 21804 | |
| WAYNE A SANDAU | JANE T SANDAU | 8204 HORIZON DR. | | | SHAKOPEE | MN | 55379 | |
| WAYNE A STOCKSTILL | GLORIA M STOCKSTILL | 25920 WHITMAN RD | | | MENIFEE | CA | 92586 | |
| WAYNE A WARD | MARY LYNN WARD | P O BOX 2933 | | | VAIL | CO | 81658 | |
| WAYNE A. COOK D/B/A | | PO BOX 30175 | | | CLARKSVILLE | TN | 37040-0003 | |
| WAYNE A. JOHNSON | JACQUELYN A. JOHNSON | 269 DOREMUS AVENUE | | | GLEN ROCK | NJ | 07452 | |
| WAYNE A. KUBAT | JUDY L. KUBAT | 511 HIGHLAND TERRACE | | | PITMAN | NJ | 08071 | |
| WAYNE A. LARSEN | MARY B. LARSEN | 1 S 760 SHEFFIELD LANE | | | WARRENVILLE | IL | 60555 | |
| WAYNE ALLEN CONTRACTOR | | 1221 SANDFLAT RD | | | MERIDIAN | MS | 39301 | |
| WAYNE ALLEN KELLER ATT AT LAW | | 87 MARKET ST | | | PATERSON | NJ | 07505 | |
| WAYNE AND BARBARA JEFFERSON AND | | 151 MILES LN | SERMAT CONSTRUCTION SERVICES | | SANDSTON | VA | 23150 | |
| WAYNE AND BEATRIZ YARNELL | | 3177 AUSTIN AVE | | | SIMI VALLEY | CA | 93063 | |
| WAYNE AND BEATRIZ YORNELL | | 26101 WILDERNESS WAY | | | TEHACHAPIC | CA | 93561 | |
| WAYNE AND COLLEEN TODD | | 211 E 3RD ST | US BANK NA | | HASTINGS | NE | 68901 | |
| WAYNE AND CYNTHIA YOKLEY AND | | 1205 EASTBROOK DR | TODD YOKLEY | | KINGSPORT | TN | 37663 | |
| WAYNE AND DANIELLE KLEES | | 737 CRICKET LN | AND DYNAMIC ROOFING | | CLIFTON HEIGHTS | PA | 19018 | |
| WAYNE AND DEBORAH JONES AND | | 2708 RITCHIE RD | LUX FLOORING | | DISTRICT HEIGHTS | MD | 20747 | |
| WAYNE AND DIANE CAPERS | | 45 ADAMS ST | | | BRIDGEPORT | CT | 06607 | |
| WAYNE AND GWENDOLYN BRIM AND | | 15500 BRIM LN | ESTATE OF BYRON BRIM & PAUL DAVIS RESTORATION & VI | | CENTREVILLE | VA | 20121-2171 | |
| WAYNE AND JEAN ALLEN AND | | 330 GALENA PINES RD | SPECIALIZED LOAN SERVICING | | RENO | NV | 89521-9722 | |
| WAYNE AND JENNIFER STALCUP | | 7631 ADOBE DR | AND TCM RESTORATION | | ANCHORAGE | AK | 99507 | |
| WAYNE AND JO BELL REECE | | 8200 IDOLS RD | | | CLEMMONS | NC | 27012 | |
| WAYNE AND JUDITH TURNER AND | | 37419 CYPRESS TRACE AVE | GUARANTEE SRVC TEAM OF PROFESSIONALS INC | | GEISMER | LA | 70734 | |
| WAYNE AND LINDA LAMB | | 701 REDONDO DR | | | HOUSTON | TX | 77015 | |
| WAYNE AND ROCHELLE GREEN | | 1853 JAYWOOD CIR | | | CHARLESTON | SC | 29407 | |
| WAYNE AND SHANNON JEFFREY AND | | 10141 SHREWSBURY RUN W | PAUL DAVIS RESTORATION | | COLLIERVILLE | TN | 38017 | |
| WAYNE AND VENICE SMITH AND | | 19 CALCASIEU CT | HIBERNIA NATIONAL BANK | | KENNER | LA | 70065 | |
| WAYNE AND WAYNE | | 21 VALLEY AVE | | | WALDEN | NY | 12586 | |
| WAYNE ANDOLSEK | | AMY ANDOLSEK | 1875 SANBORNE WAY | | DACULA | GA | 30019 | |
| WAYNE B. ARDELL | NANCY J. ARDELL | 7408 PRESCOTT LANE | | | LAKE WORTH | FL | 33467 | |
| WAYNE B. FITZGERALD | BETTEJANE B. FITZGERALD | 28 CURTIS ROAD | | | PORTLAND | ME | 04103 | |
| WAYNE B. HUFFMAN | ROBIN B. HUFFMAN | 700 E 250 N | | | COLUMBIA CITY | IN | 46725 | |
| WAYNE BACHMANN | LESA BACHMANN | 9255 WEST 170TH PLACE | | | ORLAND HILLS | IL | 60477 | |
| WAYNE BIANCA | | 7343 EAST RED HAWK | | | MESA | AZ | 85207 | |
| WAYNE BUEHLER | | PO BOX 316 | | | CEDAR VALLEY | UT | 84013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE BUTT | | 11905 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344-3622 | |
| WAYNE BUTTERFIELD | Keller Williams Realty Tulare County | 1967 Hillman | | | TULARE | CA | 93274 | |
| WAYNE C ARNOLD | MERIDITH L ARNOLD | 56 POSTMAN HWY | | | NORTH HAVEN | CT | 06473 | |
| WAYNE C COOPER | DAWN E COOPER | 67 REGIONAL ROAD | | | ANNANDALE | NJ | 08801 | |
| WAYNE C. BIRCHER | CINDY J. BIRCHER | 5822 MARROMET CT | | | ST LOUIS | MO | 63128 | |
| WAYNE C. MERKERT | JILL E. MERKERT | 2 MILLS ROAD | | | MONTEBELLO | NY | 10901 | |
| WAYNE C. NEFF | ELIZABETH A. NEFF | 2120 BEECHNUT ROAD | | | NORTHBROOK | IL | 60062 | |
| WAYNE C. TOWNSLEY | | 24 JASMINE LANE | | | SICKLERVILLE | NJ | 08081 | |
| WAYNE CEN SCH COMB TWNS | | PO BOX 151 | SCHOOL TAX COLLECTOR | | ONTARIO CENTER | NY | 14520 | |
| WAYNE CEN SCH TN OF PENFIELD | | 607 ONTARIO CTR RD | | | ONTARIO | NY | 14519 | |
| WAYNE CEN SCH TN OF WEBSTER | | 1000 RIDGE RD | | | WEBSTER | NY | 14580 | |
| WAYNE CITY | | 3355 S WAYNE RD | TREASURER | | WAYNE | MI | 48184 | |
| WAYNE CITY | | 3355 S WAYNE RD | | | WAYNE | MI | 48184 | |
| WAYNE CLERK OF CHANCERY COURT | | 609 AZALEA DR | WAYNE COUNTY COURTHOUSE | | WAYNESBORO | MS | 39367 | |
| WAYNE CLERK OF SUPERIOR COURT | | PO BOX 918 | 174 N BRUNSWICK ST | | JESUP | GA | 31546-4320 | |
| WAYNE CO CLERK OF COURTS | | PO BOX 507 | | | WORCHESTER | OH | 45697-0507 | |
| WAYNE COOPERATIVE INSURANCE CO | | | | | CLYDE | NY | 14433 | |
| WAYNE COOPERATIVE INSURANCE CO | | PO BOX 72 | | | CLYDE | NY | 14433 | |
| WAYNE COUNTY | | 100 N LAFAYETTE PO BOX 435 | WAYNE COUNTY TREASURER | | CORYDON | IA | 50060 | |
| WAYNE COUNTY | | 109 N MAIN ST | WAYNE COUNTY SHERIFF | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY | | 109 WALNUT | WAYNE COUNTY COLLECTOR | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY | | 16 WILLIAM ST PO BOX 8 | WAYNE COUNTY TREASURER OFFICE | | LYONS | NY | 14489 | |
| WAYNE COUNTY | | 18 S MAIN | COLLEEN BRINKERHOFF TREASURER | | LOA | UT | 84747 | |
| WAYNE COUNTY | | 18 S MAIN | | | LOA | UT | 84747 | |
| WAYNE COUNTY | | 224 E WALNUT RM 26 | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | | 224 E WALNUT RM 26 | TAX COLLECTOR | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | | 224 E WALNUT ST COURTHOUSE ANNEX | TAX COLLECTOR | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | | 307 E MAIN | | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY | | 307 E MAIN | WAYNE COUNTY TREASURER | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY | | 341 E WALNUT ST | | | JESUP | GA | 31546 | |
| WAYNE COUNTY | | 341 E WALNUT ST | TAX COMMISSIONER | | JESUP | GA | 31546 | |
| WAYNE COUNTY | | 341 E WALNUT STREET PO BOX 287 | TAX COMMISSIONER | | JESUP | GA | 31546 | |
| WAYNE COUNTY | | 400 MONROE | WAYNE COUNTY TREASURER | | DETROIT | MI | 48226 | |
| WAYNE COUNTY | | 400 MONROE 5TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY | | 400 MONROE 5TH FL | WAYNE COUNTY | | DETROIT | MI | 48226 | |
| WAYNE COUNTY | | 401 E MAIN ST | WAYNE COUNTY TREASURER | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | | 401 E MAIN ST COUNTY ADMIN BLDG | WAYNE COUNTY TREASURER | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | | 428 W LIBERTY ST | WAYNE COUNTY TREASURER | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY | | 510 PEARL ST PO BOX 408 | LORRAINE J JOHNSON TREASURER | | WAYNE | NE | 68787 | |
| WAYNE COUNTY | | 510 PEARL ST PO BOX 408 | WAYNE COUNTY TREASURER | | WAYNE | NE | 68787 | |
| WAYNE COUNTY | | 609 AZALEA DR | TAX COLLECTOR | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY | | 609 AZALEA DR COURTHOUSE | TAX COLLECTOR | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY | | 609 AZALEA DR COURTHOUSE | | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY | | 700 HENDRICKS ST RM 110 PO BOX 21 | WAYNE COUNTY SHERIFF | | WAYNE | WV | 25570 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY | | COUNTY COURTHOUSE | TRUSTEE | | WAYNESBORO | TN | 38485 | |
| WAYNE COUNTY | | COUNTY COURTHOUSE PO BOX 77 | TAX COLLECTOR | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY | | LAFAYETTE AND JEFFERSON PO BOX 435 | WAYNE COUNTY TREASURER | | CORYDON | IA | 50060 | |
| WAYNE COUNTY | | PO BOX 187 | COLLEEN BRINKERHOFF TREASURER | | LOA | UT | 84747 | |
| WAYNE COUNTY | | PO BOX 218 | WAYNE COUNTY SHERIFF | | WAYNE | WV | 25570 | |
| WAYNE COUNTY | | PO BOX 338 | TRUSTEE | | WAYNESBORO | TN | 38485 | |
| WAYNE COUNTY | | PO BOX 8 | WAYNE COUNTY TREASURERS OFFICE | | LYONS | NY | 14489 | |
| WAYNE COUNTY | Smith and Phelps | Joseph L. Phelps, III | Attorney for Wayne County | PO Box 285 | Jesup | GA | 31598 | |
| WAYNE COUNTY | TAX COLLECTOR | 224 E WALNUT ST -COURTHOUSE ANNEX | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | WAYNE COUNTY TAX COMMISSIONER | 341 E WALNUT ST | | | JESUP | GA | 31546 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 401 EAST MAIN ST | | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY CHANCERY CLERK | | 609 AZALEA DR | COURTHOUSE | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY CLERK | | 55 N MAIN ST STE 106 | | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY CLERK | | 55 N MAIN ST STE 106 | WAYNE COUNTY CLERK | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY CLERK | | 700 HENDRICKS ST | PO BOX 248 | | WAYNE | WV | 25570 | |
| WAYNE COUNTY CLERK | | 700 HENDRICKS ST | RM 108 | | WAYNE | WV | 25570 | |
| WAYNE COUNTY CLERK | | 9 PEARL ST | | | LYONS | NY | 14489 | |
| WAYNE COUNTY CLERK | | PO BOX 608 | WAYNE COUNTY CLERK | | LYONS | NY | 14489 | |
| WAYNE COUNTY CLERK NY | | 9 PEARL ST | | | LYONS | NY | 14489 | |
| WAYNE COUNTY CLERK OF THE COURT | | 174 N BRUNSWICK ST | | | JESUP | GA | 31546-4320 | |
| WAYNE COUNTY DRAINAGE | | 401 E MAIN ST | WAYNE COUNTY TREASURER | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY MUTUAL INS ASSOC | | | | | CORYDON | IA | 50060 | |
| WAYNE COUNTY MUTUAL INS ASSOC | | 604 W JEFFERSON BOX 46 | | | CORYDON | IA | 50060 | |
| WAYNE COUNTY PROBATE COURT | | 1305 COLEMAN A YOUNG MUNICPAL | TWO WOODWARD AVE | | DETROIT | MI | 48226 | |
| WAYNE COUNTY RECORDER | | 401 E MAIN | COUNTY ADMINISTRATION BLDG | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY RECORDER | | 401 E MAIN ST | COUNTY ADMIN BLDG | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY RECORDER | | 428 W LIBERTY ST | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY RECORDER | | 88 S MAIN | | | LOA | UT | 84747 | |
| WAYNE COUNTY RECORDER | | JUNCTION OF HWY 2 AND 14 COURTH | | | CORYDON | IA | 50060 | |
| WAYNE COUNTY RECORDER OF DEEDS | | 109 WALNUT COURTHOUSE | | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY RECORDER OF DEEDS | | 925 CT ST | | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY RECORDER OF DEEDS | | 925 CT ST | WAYNE COUNTY RECORDER OF DEEDS | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY RECORDER OF DEEDS | | PO BOX 47 | 109 WALNUST ST | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY RECORDERS OFFICE | | 401 E MAIN ST | ADMINISTRATION BUILDING | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY RECORDERS OFFICE | | PO BOX 187 | 301 E MAIN ST | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY RECORDERS OFFICE | | PO BOX 435 | CORNER OF HWY 14 AND 2 | | CORYDON | IA | 50060 | |
| WAYNE COUNTY REGISTER OF DEEDS | | 224 226 E WALNUT ST | | | GOLDSBORO | NC | 27533 | |
| WAYNE COUNTY REGISTER OF DEEDS | | 400 MONROE 7TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY REGISTER OF DEEDS | | 400 MONROE ST 7TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY REGISTER OF DEEDS | | PO BOX 465 | PUBLIC SQUARE | | WAYNESBORO | TN | 38485 | |
| WAYNE COUNTY SHERIFF | | 55 N MAIN ST STE 104 | WAYNE COUNTY SHERIFF | | MONTICELLO | KY | 42633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY SHERIFF | | 700 HENDRICKS ST RM 110 PO BOX 218 | WAYNE COUNTY SHERIFF | | WAYNE | WV | 25570 | |
| WAYNE COUNTY SHERIFF | | 700 HENDRICKS ST RM 110/PO BOX 218 | | | WAYNE | WV | 25570 | |
| WAYNE COUNTY TAX CLAIM BUREAU | | 925 CT ST | | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY TAX COLLECTOR | | 925 CT ST | TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY TREASURE | | 401 E MAIN ST | ADMINISTRATIVE BLDG | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY TREASURER | | 100 N LAFAYETTE ST | PO BOX 435 | | CORYDON | IA | 50060 | |
| WAYNE COUNTY TREASURER | | 307 E MAIN | | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY TREASURER | | 400 MONROE 5TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY TREASURER | | 400 MONROE STE 250 | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY TREASURER | | 510 PEARL ST | | | WAYNE | NE | 68787 | |
| Wayne County Treasurer | Raymond J. Wojtowicz | 400 Monroe - 5th Floor | | | Detroit | MI | 48226-2942 | |
| Wayne County Treasurer #18759 | | 400 Monroe St,. Suite #520 | | | Detroit | MI | 48226 | |
| Wayne County Treasurer #18759 | Wayne County Treasurer | Raymond J. Wojtowicz | 400 Monroe - 5th Floor | | Detroit | MI | 48226-2942 | |
| WAYNE COUNTY WATER AND SEWER AUTHORIT | | 3377 DAANSEN RD | | | WALWORTH | NY | 14568 | |
| WAYNE CUTLER | | 500 N KIMBERLY STREET | | | WASILIA | AK | 99654 | |
| WAYNE D ANDERSON | | 3011 LEXINGTON CIRCLE | | | ANCHORAGE | AK | 99502 | |
| WAYNE D KING & CAROLYN M KING | | 7518 NORTH AVE | | | TAHOW VISTA | CA | 96148 | |
| WAYNE D MORTENSEN | LINDA L MORTENSEN | 463 WEST 800 SOUTH | | | OREN | UT | 84058 | |
| WAYNE D. DURHAM | ROSE DURHAM | 8481 GRAND OAKS COURT | | | WASHINGTON | MI | 48095 | |
| WAYNE D. MAHAFFEY | GWENVIERE MAHAFFEY | 2 BRIAR KNOLL COURT | | | ASHEVILLE | NC | 28803 | |
| Wayne Davenport Re 2101 Palm Canyon Court | c/o Mark L. Jackson, Esq | Vannah and Vannah | 400 S 4th St 6th Fl | | Las Vegas | NV | 89101 | |
| Wayne Davenport Re 2101 Palm Canyon Court Plaintiff vs Steven Grimm an individual Eve Mazzarella an et al | | Vannah and Vannah | 400 S 4th St 6th Fl | | Las Vegas | NV | 89101 | |
| Wayne Davenport Re 7637 Sierra Paseo Lane | c/o Mark L. Jackson, Esq | Vannah and Vannah | 400 S 4th St 6th Floor | | Las Vegas | NV | 89101 | |
| WAYNE DAVIS | DIANE DAVIS | 120 CROSSFIELD ROAD | | | NORTH BRANFORD | CT | 06471 | |
| WAYNE E ANDERSON ATT AT LAW | | 602 S TEJON ST | | | COLORADO SPRINGS | CO | 80903 | |
| WAYNE E DYE | DORIS A DYE | 16331 MARILYN DRIVE | | | GRANADA HILLS | CA | 91344 | |
| WAYNE E GRIFFIN ATT AT LAW | | 406 N DEWEY ST | | | NORTH PLATTE | NE | 69101 | |
| WAYNE E MICHAEL | | 2973 BAMES STREET | | | SIMI VALLEY | CA | 93065 | |
| WAYNE E TUMA | BRIDGET M TUMA | 737 HUMBOLDT STREET | | | RENO | NV | 89509 | |
| WAYNE E. ASLINGER JR | | 10133 ROLLING WIND DRIVE | | | SODDY DAISY | TN | 37379 | |
| WAYNE E. BAHR | SHEILA K. BAHR | 20104 LAUREL | | | LIVONIA | MI | 48152 | |
| WAYNE E. BOZELL | KAREN A. BOZELL | 19419 184TH STREET E | | | ORTING | WA | 98360 | |
| WAYNE E. DEGROFF | BRYON M. GOODMAN | 6 VILLAGE GATE ROAD | | | WASHINGTON | NJ | 07882 | |
| WAYNE E. FREEMAN | CAROL A. FREEMAN | 3288 ALDERDALE | | | STERLING HEIGHTS | MI | 48310 | |
| WAYNE E. HILL | KRISTINE M. HILL | 1201 VAN KIRK AVENUE | | | PENSACOLA | FL | 32503 | |
| WAYNE E. TOWNSEND | | 4 LOCUST LANE | | | LANSING | MI | 48911 | |
| WAYNE E. WITKOWSKI | | 499 LILLYVIEW CT | | | HOWELL | MI | 48843 | |
| WAYNE EICHELE | PAMELA A EICHELE | 3143 BREAKER DR | | | VENTURA | CA | 93003 | |
| WAYNE ELGGREN, F | | 2029 CENTURY PARK E 900 | | | LOS ANGELES | CA | 90067 | |
| WAYNE ENDRE CONTRACTING INC | | 319 CENTRAL ST | | | WILMETTE | IL | 60091 | |
| WAYNE F REITMEYER AGY | | 107 PLANTATION | | | LAKE JACKSON | TX | 77566 | |
| WAYNE F WHITTOW CITY TREASURER | | 200 E WELLS ST | CITY HALL RM 103 | | MILWAUKEE | WI | 53202 | |
| WAYNE F. NICHOLS | MARY K. NICHOLS | 68 ABBINGTON LN | | | SWELL | NJ | 08080 | |
| WAYNE F. OLIVER | LORRAINE OLIVER | 422 SHOEMAKER WAY | | | LANSDALE | PA | 19446-4032 | |
| WAYNE FAIRLEY AND A AND S | CONSTRUCTION AND REMODELING | PO BOX 1203 | | | FAYETTEVILLE | AR | 72702-1203 | |
| WAYNE FAIRLEY AND MARK | FOSTER CONSTRUCTION | PO BOX 1203 | | | FAYETTEVILLE | AR | 72702-1203 | |
| Wayne Flemington | | 36120 Pourroy Rd | | | Winchester | CA | 92596 | |
| WAYNE FRASIER | ELIZABETH A. FRASIER | 20428 MAPLEWOOD | | | RIVERVIEW | MI | 48192 | |
| WAYNE FULLER, S | | 413 FIRST AVE SW | | | CULLMAN | AL | 35055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE G GRACEY ATT AT LAW | | 340 KENTWELL DR | | | YORK | PA | 17406-6082 | |
| WAYNE G GRACEY ATT AT LAW | | 6864 SUSQUEHANNA TRL S | | | YORK | PA | 17403 | |
| WAYNE G KOCI | | 47 HILLSIDE AVE | | | MONMOUTH JUNCTION | NJ | 08852 | |
| WAYNE G KOCI TRUST | | 47 HILLSIDE AVE | | | MONMOUTH JUNCTION | NJ | 08852 | |
| WAYNE G MOSBACKER | | 3551 INDIGO RDG PT | | | COLORADO SPRINGS | CO | 80910 | |
| WAYNE G NELSON ATT AT LAW | | 5500 WAYZATA BLVD STE 1025 | | | GOLDEN VALLEY | MN | 55416 | |
| WAYNE G TREPANIER | MILDRED E TREPANIER | 10184 SOUTH WILSON DRIVE | | | DAFTER | MI | 49724 | |
| WAYNE G. HOLMES | JONELL M. SNOOK HOLMES | PO BOX 210405 | | | ANCHORAGE | AK | 99521 | |
| WAYNE G. JOHNSON | | 6 KAY DRIVE | | | PLEASANT VALLEY | NY | 12569 | |
| WAYNE G. SIELOFF | LORI A. SIELOFF | 2215 VERNON | | | TRENTON | MI | 48183 | |
| WAYNE GARSIDE | | PO BOX 1516 | | | SUN VALLEY | CA | 91353-1516 | |
| WAYNE GIFFORD ATT AT LAW | | 322 HISTORIC 66 E | | | WAYNESVILLE | MO | 65583 | |
| WAYNE GILLELAND ATT AT LAW | | PO BOX 104 | | | MACON | GA | 31202 | |
| WAYNE GODARE CHAPTER 13 TRUSTEE | | 1300 SW 5TH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| WAYNE GREENWALD PC ATT AT LAW | | 475 PARK AVE S | | | NEW YORK | NY | 10016 | |
| WAYNE GRIMMER | | 23970 COUNTY ROAD 1 | | | ELK RIVER | MN | 55330-9449 | |
| WAYNE H CLARK RACHEL C CLARK AND | | 176 RANSOM HILL LN | RACHEL CLARK | | RAMONA | CA | 92065 | |
| WAYNE H MITCHELL | BARBARA K MITCHELL | P O BOX 2210 | | | ELIZABETH | CO | 80107 | |
| WAYNE H WOOTTEN | SANDRA FRANKS WOOTTEN | 735 EBENEZER RD | | | ROSWELL | GA | 30075 | |
| WAYNE H. ALLEN | CYNTHIA ALLEN | 16 CONCORD TERRACE | | | SOMERS | CT | 06071-1906 | |
| WAYNE H. KELLENBENCE | MARY J. KELLENBENCE | 12676 BROOKHILL DRIVE | | | COLORADO SPRINGS | CO | 80921 | |
| WAYNE H. THOM | JANICE R. THOM | 8257 CARIBOU TRAIL | | | CLARKSTON | MI | 48348 | |
| WAYNE HALBUR | Prudential First Realty | 5500 Westown Pkwy Suite # 120 | | | West Des Moines | IA | 50266 | |
| WAYNE HANSOM | | 37812 DOROTHY CT | | | TEMECULA | CA | 92592-9148 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | 1561 UPPER WOOD RD | T C OF WAYNE HIGHLANDS SCH DIS | | PLEASANT MOUNT | PA | 18453 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | 22 SHEARDS RD | T C OF WAYNE HIGHLANDS SD | | MILANVILLE | PA | 18443 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | 58 LEDGEFIELD DR | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | HC1 BOX 1293 | T C OF WAYNE HIGHLANDS SD | | MILANVILLE | PA | 18443 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | RR 4 BOX 4790 | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | RR 5 BOX 5250 | T C OF WAYNE HIGHLANDS SCH DIS | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | T-C OF WAYNE HIGHLANDS SD | 22 SHEARDS RD | | | MILANVILLE | PA | 18443 | |
| WAYNE HIGHLANDS SCHOOL DIST | | 3 STONEHEDGE LN | T C OF WAYNE HIGHLAND S D | | LAKEWOOD | PA | 18439 | |
| WAYNE HIGHLANDS SCHOOL DIST | | RR2 BOX 2778 | T C OF WAYNE HIGHLAND S D | | LAKEWOOD | PA | 18439 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | 316 ASH ST | JANICE LIPTAK TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | 457 WAYNE ST | JOHN ZIELINSKITAXCOLLECTOR | | BETHANY | PA | 18431 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | 586 PROMPTON RD | SHEILA COLLINS TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | BOX 56 | JANET M ODELL TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | | 523 STOCKPORT RD | T C OF WAYNE HIGHLANDS SCH DIS | | LAKE COMO | PA | 18437 | |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | | HC 60 BOX 24 | T C OF WAYNE HIGHLANDS SCH DIS | | LAKE COMO | PA | 18437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | | PO BOX 243 | JERICHO RD | | LAKE COMO | PA | 18437 | |
| WAYNE HIGHLANDS SD CHERRY RIDGE TWP | | PO BOX 206 | EDWARD COAR TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD CHERRY RIDGE TWP | | RR 2 BOX 2291 | EDWARD COAR TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD DYBERRY TWP | | 285 GRIMMS RD | T C OF WAYNE HIGLANDS SCH DIS | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD DYBERRY TWP | | RR 1 BOX 1290 | T C OF WAYNE HIGLANDS SCH DIS | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD HONESDALE BORO | | 112B 10TH ST | T C OF WAYNE HIGLAND SCH DIST | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD MANCHESTER | | 146 GILLS HILL RD | T C OF WAYNE HIGHLANDS SD | | EQUINUK | PA | 18417 | |
| WAYNE HIGHLANDS SD MANCHESTER | | RR 2 BOX 2175 | T C OF WAYNE HIGHLANDS SD | | EQUINUNK | PA | 18417 | |
| WAYNE HIGHLANDS SD OREGON | | 701 OREGON TURNPIKE | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD OREGON | | 938 CARLEY BROOK RD HC62 BOX 225 | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD TEXAS TWP | | 357 LAUREL DR | TANYA GIBBONS TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD TEXAS TWP | | PO BOX 138 | TANYA GIBBONS TAX COLLECTOR | | WHITE MILLS | PA | 18473 | |
| WAYNE HOLUB INS AGCY INC | | 3526 E FM 528 RD STE 201 | | | FRIENDSWOOD | TX | 77546-5000 | |
| WAYNE INSKEEP | HOPE S INSKEEP | 14403 BEN NEVIS AVENUE | | | NORWALK | CA | 90650 | |
| WAYNE JACOBS | | 1034 PEPPERTREE PLACE | | | LIVERMORE | CA | 94550 | |
| WAYNE JADOO | | 13407 116TH AVE | | | S OZONE PARK | NY | 11420 | |
| WAYNE JOHNSON AND GLORIA JOHNSON | | 122 LEE RD 929 | AND WILLIE WILLIAMS BUILDERS | | SMITHS | AL | 36877 | |
| Wayne Joseph LeBoeuf & Tammy Broussard LeBouef | | P.O. Box 315 | | | Montegut | LA | 70377 | |
| WAYNE K EKREN TRUST ACCOUNT | | 9330 REGENCY PARL BLVD | | | PORT RICHEY | FL | 34668 | |
| WAYNE K. CARTER | CONSTANCE R. CARTER | 1737 YOUNGSTOWN-LOCKPORT RD | | | YOUNGSTOWN | NY | 14174 | |
| WAYNE K. ENGLISH | CHRISTINE A. ENGLISH | 3855 ROSEGLEN COURT | | | TROY | MI | 48084 | |
| WAYNE KENYON | | 3666 JOAN AVENUE | | | CONCORD | CA | 94521 | |
| Wayne Killingsworth | | 106 Meetinghouse Rd | | | Hatboro | PA | 19040 | |
| WAYNE L BARTON | | 1012 2ND STREET | | | GLEN BURNIE | MD | 21060 | |
| WAYNE L SANCHEZ ATT AT LAW | | 421 E 3RD ST N | | | WICHITA | KS | 67202 | |
| WAYNE L STONE | | 8306 BOOTH ROAD | | | KLAMATH FALLS | OR | 97603 | |
| WAYNE L. SIMPSON | SANDRA L. SIMPSON | 445 W SANTEE HIGHWAY | | | CHARLOTTE | MI | 48813 | |
| WAYNE L. TANG | | 444 LUNALILO HOME ROAD #120 | | | HONOLULU | HI | 96825-1707 | |
| WAYNE LANASA | | 15706 GYPSY ST | | | CORPUS CHRISTI | TX | 78418-6457 | |
| WAYNE LARSEN | | 5760 SHEFFIELSLA | | | WARRENVILLE | IL | 60555 | |
| WAYNE LEE AND GINA GRAY AND | | 10107 PEMCREST | CATALANO ENTERPRIZES INC | | SAN ANTONIO | TX | 78240 | |
| WAYNE M AUFRECHT ATT AT LAW | | 257 W CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 | |
| WAYNE M AUFRECHT ATT AT LAW | | 70439 COURTANO DR | | | COVINGTON | LA | 70433 | |
| WAYNE M AUFRECHT ATT AT LAW | | 70533 HWY 21 STE 218 | | | COVINGTON | LA | 70433 | |
| WAYNE M BOETTCHER ATT AT LAW | | 1502 E OKMULGEE ST | | | MUSKOGEE | OK | 74403 | |
| WAYNE M FENWICK | | HC 79, BOX 24-1 | | | ROMNEY | WV | 26757 | |
| WAYNE M. LARDINOIS | KAY J. LARDINOIS | N4858 COUNTY ROAD C | | | KRAKOW | WI | 54137 | |
| WAYNE M. PATTEN | JOYCE L. PATTEN | 12 WHITLEY ROAD | | | EXETER | NH | 03833 | |
| WAYNE MORTENSEN ATT AT LAW | | PO BOX 2299 | | | GILBERT | AZ | 85299 | |
| WAYNE MUT INS CO | | | | | WOOSTER | OH | 44691 | |
| WAYNE MUT INS CO | | 3873 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| WAYNE O BURNS | | 4030 STAR CREEK ROAD | | | CUMMING | GA | 30040 | |
| WAYNE O LEE ATT AT LAW | | PO BOX 1037 | | | GREENVILLE | MS | 38702 | |
| WAYNE O. ATTRIDGE | | 161 EVANS RD EXT | | | MARBLEHEAD | MA | 01945 | |
| WAYNE OWEN CATHEY | WENDY ROSE CATHEY | 371 BRIER ROSE LANE | | | ORANGE PARK | FL | 32065-2240 | |
| WAYNE P KRISTALL ATT AT LAW | | 17200 W 10 MILE RD STE 203 | | | SOUTHFIELD | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE P NOVICK ATT AT LAW | | 2135 MIAMISBURG CENTERVILLE RD | | | CENTERVILLE | OH | 45459 | |
| WAYNE P PECK | | 5035 31ST AVE N | | | SAINT PETERSBURG | FL | 33710-2715 | |
| WAYNE P TUPPER ATT AT LAW | | 27 W MOUNTAIN ST | | | WORCESTER | MA | 01606 | |
| WAYNE PAULUS | | 10710 CARILLON COURT | | | SAN DIEGO | CA | 92131 | |
| WAYNE PETERSEN | MARY PETERSEN | 675 38TH AVENUE | | | SANTA CRUZ | CA | 95062 | |
| WAYNE R BURGER | MARION G BURGER | 1110 LARKIN VALLEY ROAD | | | WATSONVILLE | CA | 95076 | |
| WAYNE R CARON | CYNTHIA J CARON | 25 MAUHAUT SHORES ROAD | | | ALTON BAY | NH | 03810 | |
| WAYNE R CROMIE LAW OFFICE | | 401 W JOHNSON HWY STE 4 | | | NORRISTOWN | PA | 19401-1983 | |
| WAYNE R DAVIES ATT AT LAW | | 288 MAIN ST | | | MILFORD | MA | 01757 | |
| WAYNE R. ALDRICH | BRENDA A. ALDRICH | 144 BRADFORD AVE | | | EAST PROVIDENCE | RI | 02914-1903 | |
| WAYNE R. HOWES | TRINA A. HOWES | 12701 LAKEWOOD DRIVE | | | MIDDLETOWN | IN | 47356 | |
| WAYNE R. MEIER | CAROL A. MEIER | 15 UTE COURT | | | SAN RAMON | CA | 94583 | |
| WAYNE R. TAGGART | ROSEMARY TAGGART | 5854 STATE ROUTE 514 | | | LAKEVILLE | OH | 44638 | |
| WAYNE R. WILBUR | | PO BOX 219 | | | KILLINGTON | VT | 05751 | |
| WAYNE RAKOW AND JENNIFER K RAKOW | | 11710 FLORIDA AVENUE N | | | CHAMPLIN | MN | 55316 | |
| WAYNE RANCH COMMUNITY ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| WAYNE RECORDER OF DEEDS | | 925 CT ST | | | HONESDALE | PA | 18431 | |
| WAYNE RECORDER OF DEEDS | | PO BOX 248 | | | WAYNE | NE | 68787 | |
| WAYNE RECORDER OF DEEDS | | PO BOX 47 | | | GREENVILLE | MO | 63944 | |
| WAYNE REGISTER OF DEEDS | | 224 226 WILLIAMS ST | COURTHOUSE | | GOLDSBORO | NC | 27533 | |
| WAYNE REGISTER OF DEEDS | | 400 MONROE ST | 7TH FL | | DETROIT | MI | 48226 | |
| WAYNE RICE AND BECKY RICE | | 612 BAKERS CREEK | | | MARSHALL | NC | 28753 | |
| WAYNE RICHARDS | | 931 CORNERSTONE WAY | | | CORONA | CA | 92880 | |
| WAYNE RICKARD JR AND | | 3205 PROVINE RD | CHRISTY MOORE | | MCKINNEY | TX | 75070 | |
| WAYNE ROBBINS, P | | 120 APPLECROSS RD | | | PINEHURST | NC | 28374 | |
| WAYNE ROBERTS REALTY | | 709 N MADISON AVE | | | DOUGLAS | GA | 31533 | |
| WAYNE ROSS AND ASSOC | | 1200 N MAIN ST | | | ROXBORO | NC | 27573 | |
| WAYNE S. KRUEGER | MADONNA S. KRUEGER | 760 DANE STREET | | | GREEN BAY | WI | 54313 | |
| Wayne S. Whiting, Sr. | | 80 Fairview Drive | | | Richmond Hill | GA | 31324 | |
| WAYNE S. WILSON | DEBORAH L. WILSON | 2551 BROWNING DRIVE | | | LAKE ORION | MI | 48360 | |
| Wayne Schneberger | | 7524 Jervis ST | | | Springfield | VA | 22151 | |
| WAYNE SIGMON ATTORNEY AT LAW PLLC | | 518 S NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| WAYNE SIGMON ATTORNEY AT LAW PLLC | | 518 S NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| WAYNE SILVA ATT AT LAW | | 912 PERDEW AVE STE C | | | RIDGECREST | CA | 93555 | |
| WAYNE STENEHJEM | | State Capitol | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0040 | |
| WAYNE STEPHENSON REALTORS | | 805 S WHEELER ST | | | JASPER | TX | 75951 | |
| WAYNE STEPHENSON REALTORS | | PO BOX 359 | | | JASPER | TX | 75951 | |
| WAYNE STOCKER APPRAISALS | | PO BOX 1422 | | | ROCHESTER | NH | 03866 | |
| WAYNE STRICKLAND | Stellar Properties of the Outer Banks, Inc | 100 E DURHAM ST | | | KILL DEVIL HILLS | NC | 27948 | |
| WAYNE T WALLACE APPRAISER | | 1214 W ST | | | ANNAPOLIS | MD | 21401 | |
| WAYNE T. AOKI | PATRICIA L. AOKI | 16520 CASIMIR AVENUE | | | TORRANCE | CA | 90504 | |
| WAYNE T. KALLIN | MARGARET M. KALLIN | 1237 GREEN ACRES LANE | | | NEENAH | WI | 54956 | |
| WAYNE T. WALLACE | | PO BOX 512 | | | CHESTERMD | MD | 21619-0512 | |
| WAYNE TALBERT | | 10 ENGLEFIELD SQ | | | OWINGS MILLS | MD | 21117-4411 | |
| WAYNE TAYLOR AND GLORIA JEREMIAS | | 341 FOXCROFT DR | | | SLIDELL | LA | 70461 | |
| WAYNE THORNTON REAL ESTATE LLC | | 900 W PINE ST STE 1 | | | VICKSBURG | MS | 39180 | |
| WAYNE TOWN | | 4544 COUNTY RD D | TREASURER WAYNE TOWNSHIP | | SOUTH WAYNE | WI | 53587 | |
| WAYNE TOWN | | 5520 CTY HWY D | TREASURER | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 CTY HWY D | WAYNE TOWN TREASURER | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 HWY D | TREASURER WAYNE TWP | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 HWY D | | | WEST BEND | WI | 53090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE TOWN | | 5520 HWY D Y H | TAX COLLECTOR | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | RT 1 | | | GRATIOT | WI | 53541 | |
| WAYNE TOWN | TAX COLLECTOR | PO BOX 182 | SILSBEE RD | | WAYNE | NY | 14893 | |
| WAYNE TOWN | TOWN OF WAYNE | PO BOX 400 | | | WAYNE | ME | 04284-0400 | |
| WAYNE TOWNSHIP | | 28331 LAKE CREEK RD | RUTH C GRAHAM TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| WAYNE TOWNSHIP | | 475 VALLEY RD | TAX COLLECTOR | | WAYNE | NJ | 07470 | |
| WAYNE TOWNSHIP | | 475 VALLEY RD | WAYNE TOWNSHIP TAX COLLECTOR | | WAYNE | NJ | 07470 | |
| WAYNE TOWNSHIP | | 51327 ATWOOD RD | | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | 51327 ATWOOD RD | TAX COLLECTOR | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | 51327 ATWOOD RD | TREASURER WAYNE TOWNSHIP | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 304 | | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 304 | TREASURER WAYNE TOWNSHIP | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 304 | TREASURER | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 741 | TAX COLLECTOR | | BRAVE | PA | 15316 | |
| WAYNE TOWNSHIP AND ERIE COUNTY | | 11470 TURNPIKE RD | T C OF WAYNE TOWNSHIP | | CORRY | PA | 16407 | |
| WAYNE TOWNSHIP CLINTN | | PO BOX 277 | T C OF WAYNE TOWNSHIP | | MC ELHATTAN | PA | 17748 | |
| WAYNE TOWNSHIP CLINTN | ELSIE E PETERTAX COLLECTOR | PO BOX 89 | 102 MCKINNEY RD | | MCELHATTAN | PA | 17748 | |
| WAYNE TOWNSHIP CRWFRD | | 28331 LAKE CREEK RD | RUTH C GRAHAM TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| WAYNE TOWNSHIP DAUPHN | | 2917 BACK RD | T C OF WAYNE TOWNSHIP | | HALIFAX | PA | 17032 | |
| WAYNE TOWNSHIP LAWRNC | | 108 RESERVE SQUARE | RD 1 BOX 1056 | | WAMPUM | PA | 16157 | |
| WAYNE TOWNSHIP LAWRNC | | 108 RESERVE SQUARE | T C OF WAYNE TOWNSHIP | | WAMPUM | PA | 16157 | |
| WAYNE TOWNSHIP LAWRNC | | RD 1 BOX 1056 | T C OF WAYNE TOWNSHIP | | WAMPUM | PA | 16157 | |
| WAYNE TOWNSHIP MIFFLN | | 1653 FERGUSON VALLEY RD | T C OF WAYNE TOWNSHIP | | MCVEYTOWN | PA | 17051 | |
| WAYNE TOWNSHIP SCHYKL | | 2 MILLERS RD | TAX COLLECTOR OF WAYNE TOWNSHIP | | SCHUYLKILL HAVEN | PA | 17972 | |
| WAYNE TRUAX MARIE TRUAX RICHARD FOSTER JAMES ROTHERMEL MARY ROTHERMEL and MELISSA JACKSON VS GMAC MORTGAGE THERESA et al | | LEGAL SERVICES OF CENTRAL NEW YORK INC | 472 S SALINA STREETSUITE 300 | | SYRACUSE | NY | 13202 | |
| Wayne Tull | | 3045 Walton Road | | | Jamison | PA | 18929 | |
| WAYNE TWP | | 14310 SIMMONS T | TAX COLLECTOR | | CORRY | PA | 16407 | |
| WAYNE TWP | | 1653 FERGUSON VALLEY RD | MARY ELLEN REED TAX COLLECTOR | | MC VEYTOWN | PA | 17051 | |
| WAYNE TWP | | 495 BELKNAP RD | T C OF WAYNE TOWNSHIP | | DAYTON | PA | 16222 | |
| WAYNE TWP | | RD 1 BOX 259 | SARAH STEELE TAX COLLECTOR | | DAYTON | PA | 16222 | |
| WAYNE W FLANAGAN | FAITH OLSEN | 5636 BEND CREEK RD. | | | DUNWOOD | GA | 30338 | |
| WAYNE W GRAYBILL JR AND | | 23 S 22ND ST | WAYNE W GRAYBILL | | COUNCIL BLUFFS | IA | 51501 | |
| WAYNE W SARNA ATT AT LAW | | 11 FEDERAL PLZ CENTRAL | | | YOUNGSTOWN | OH | 44503 | |
| WAYNE W. LI | YUEH HUA LI | 54 ELSIE DR | | | PLAINSBORO | NJ | 08536 | |
| WAYNE WALKER, JOE | | 252 EDGEWATER DR | TALLEY CONSTRUCTION CO LTD | | LIVINGSTON | TX | 77351 | |
| WAYNE WALLS, G | | PO BOX 22400 | | | KNOXVILLE | TN | 37933 | |
| WAYNE WALTER WENTHIN | KIM LEE WENTHIN | 1104 NE 106TH ST | | | VANCOUVER | WA | 98685-5531 | |
| WAYNE WELLS AND ZAGORSKY | | 55 PUMKIN HILL RD | ZAGORSKY AND GALSKE PC ALL AMERICAN MODULAR HOMES | | MYSTIC | CT | 06355 | |
| WAYNE WHITE COUNTIES ELECTRIC COOP | | PO BOX DRAWER E | | | FAIRFIELD | IL | 62837 | |
| WAYNE WITTENBERG | GLORIA WITTENBERG | 141 WEST WINDSOR AVENUE | | | LOMBARD | IL | 60148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE YEE ATTORNEY AT LAW | MOON JOO LEE V. SUN YOUNG JO, AN INDIVIDUAL JUST MORTGAGE, INC., A CORPORATION DOES 1 THROUGH 25, INCLUSIVE | 3030 West 8th Street, #405 | | | Los Angeles | CA | 90005 | |
| WAYNE ZEERYP | | 607 CENTRAL BAY AVENUE | | | HOLLAND | MI | 49423 | |
| WAYNE ZIGLER | | 11339 KATRINE | | | FENTON | MI | 48340 | |
| WAYNE, HOLMES | | PO BOX 112 | | | MILLERSBURG | OH | 44654 | |
| WAYNES ROOFING AND SHEET METAL | | 406 WALKER ST | | | DAYTONA BEACH | FL | 32117-2606 | |
| WAYNESBORO BORO FRNKLN | | 20 E MAIN ST | T C OF WAYNESBORO BOROUGH | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO CITY | | 122 PUBLIC SQUARE E | TAX COLLECTOR | | WAYNESBORO | TN | 38485 | |
| WAYNESBORO CITY | | 503 W MAIN ST RM 105 | WAYNESBORO CITY TREASURER | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO CITY | | 503 W MAIN ST RM 105 PO DRAWER 1028 | WAYNESBORO CITY TREASURER | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO CITY | | 628 MYRICK ST | TAX COLLECTOR | | WAYNESBORO | GA | 30830 | |
| WAYNESBORO CITY | | PO BOX 471 | TAX COLLECTOR | | WAYNESBORO | TN | 38485 | |
| WAYNESBORO CITY CLERK OF CIRCUIT CT | | PO BOX 910 | 250 S WAYNE AVE | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO CLERK OF CIRCUIT COU | | PO BOX 1028 | CITY OF WAYNESBORO | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO SCH DIST MONT ALTO BORO | | 213 UNIVERSITY DR PO BOX 574 | T C OF WAYNESBORO AREA SCH DIST | | MONT ALTO | PA | 17237 | |
| WAYNESBORO SCH DIST MONT ALTO BORO | | 317 PARK ST | RONALD STRITE TAX COLLECTOR | | MONT ALTO | PA | 17237 | |
| WAYNESBORO SD GUILFORD TOWNSHIP | | PO BOX 550 | T C OF CHAMBERSBURG AREA SD | | MONT ALTO | PA | 17237 | |
| WAYNESBORO SD QUINCY TWP | | 8169 ANTHONY HWY PO BOX 145 | T C OF WAYNESBORO AREA SCH DIST | | QUINCY | PA | 17247 | |
| WAYNESBORO SD QUINCY TWP | | 9591 FIVE FORKS RD | DEBBIE J GIFT TAX COLLECTOR | | WAYNESBORO | PA | 17268-9690 | |
| WAYNESBORO SD WASHINGTON TWP | | 13013 WELTY RD | T C OF WAYNESBORO AREA SCH DIST | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO SD WASHINGTON TWP TAX | | 13013 WELTY RD | | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO SD WAYNESBORO BORO | | 20 E MAIN ST | T C OF WAYNESBORO AREA SCH DIST | | WAYNESBORO | PA | 17268 | |
| WAYNESBURG BORO | | 203 FIRST AVE | T C OF WAYNESBURGBOROUGH | | WAYNESBURG | PA | 15370 | |
| WAYNESBURG BORO | | 203 FIRST AVE | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| WAYNESVILLE | | 201 N ST | WAYNESVILLE COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| WAYNESVILLE | | 601 HISTORIC ROUTE 66W | WAYNESVILLE CITY COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| WAYNESVILLE TOWN | | 280 GEORGIA AVE | COLLECTOR | | WAYNESVILLE | NC | 28786 | |
| WAYNESVILLE TOWN | | 280 GEORGIA AVE TAX COLL OFFICE | COLLECTOR | | WAYNESVILLE | NC | 28786 | |
| WAYNESVILLE TOWN | | 280 GEORGIA AVE TAX COLL OFFICE | | | WAYNESVILLE | NC | 28786 | |
| WAYPOINT | | 1999 HARRISON ST 22ND FL | | | Oakland | CA | 94612 | |
| WAYPOINT FUND 1 LP | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WAYSIDE CONDOMINIUM | | 141 N ST | | | SALEM | MA | 01970 | |
| WAYSIDE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WAYSIDE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WBC MECHANICAL, INC | | 1801 FALLS AVENUE | | | WATERLOO | IA | 50701 | |
| WBCA SEWER USAGE | | 1019 MAIN ST TOWN HALL | BRANFORD TOWN | | BRANFORD | CT | 06405 | |
| WC AND F REAL ESTATE | | 100 RIVER RD | | | STRATFORD | CT | 06614 | |
| WC BILL MORSE JR AGENCY | | 2623 KENNEDY AVE | | | CEDAR FALLS | IA | 50613 | |
| WC FRAME | | 11907 PLANTATION | | | NAMPA | ID | 83651 | |
| WC LEWIS AND ASSOCIATES | | 6608 LIMERICK DR | | | EDINA | MN | 55439 | |
| WCI COMMUNITIES LLC | | 24301 WALDEN CTR DR | D B A VENETIAN RIVER CLUB | | BONITA SPRINGS | FL | 34134 | |
| WCISLO, ROBERT A | | BOX 15617437 | | | SIOUX FALLS | SD | 57186 | |
| WCS FUNDING GROUP | | 4405 LEEDS AVE | | | BALTIMORE | MD | 21229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WCS FUNDING GRP INC | | 4405 LEEDS AVE | | | BALTIMORE | MD | 21229 | |
| WCS LENDING LLC | | 951 NW 51ST ST STE 150 | | | BOCA RATON | FL | 33431-4432 | |
| WCS LENDING LLC | | 951 YAMATO RD STE 150 | | | BOCA RATON | FL | 33431-4432 | |
| WCT DEVELOPMENT | | 1330 MONTE VISTA | | | UPLAND | CA | 91786 | |
| WCWSA | | 3377 DAANSEN RD | | | WALWORTH | NY | 14568 | |
| WD BEARD APPRAISALS LTD | | 14 FAIRWAY DR | | | PORTSMOUTH | VA | 23701 | |
| WD HARRIS 7 REV TROYS HANDY | | 7345 PARK DR | MAN CONSTRCUTION COMPANY | | SAINT LOUIS | MO | 63133 | |
| WD, CORNING | | PO BOX 738 | GALLAGER AVE | | CORNING | CA | 96021 | |
| WDC UTILITIES INC | | 8505 CONTRACTORS RD | | | BALTIMORE | MD | 21237 | |
| WDC UTILITIES INC | | 8505 CONTRACTORS RD | | | ROSEDALE | MD | 21237 | |
| WE BID 4 U INC | | 1443 MITCHELL RD | | | MODESTO | CA | 95351 | |
| WE BUILD CORPORATION | | 475 W ALLEN AVE STE 111 | | | SAN DIMAS | CA | 91773 | |
| WE DAVIS DESOTO COUNTY | | 2535 HWY 51 S RM 104 | CHANCERY CLERK | | HERNANDO | MS | 38632 | |
| WE ENERGIE 001 | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| WE ENERGIES | | 333 W EVERETT ST | | | MILWAUKEE | WI | 53203 | |
| WE ENERGIES | | PO BOX 2089 | | | MILWAUKEE | WI | 53201 | |
| WE ENERGIES | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| WE SELL U SAVE REALTORS | | 2101 W CHESTERFIELD C10074 | | | SPRINGFIELD | MO | 65807 | |
| WE SMITH REALTY | | 2235 W WISCONSIN AVE | | | APPLETON | WI | 54914 | |
| WE SWIFT AND CO | | 2225 DORSET RD | | | UPPER ARLINGTON | OH | 43221 | |
| WE TUCKER CO | | 660 N FOSTER DR STE B203 | | | BATON ROUGE | LA | 70806 | |
| WEA PROPERTY AND CASUALTY INSURANCE | | | | | MADISON | WI | 53707 | |
| WEA PROPERTY AND CASUALTY INSURANCE | | PO BOX 7893 | | | MADISON | WI | 53707 | |
| WEAKLEY COUNTY | | COUNTY COURTHOUSE PO BOX 663 | | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY | | PO BOX 45 | | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY | | PO BOX 663 | TRUSTEE | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY CLARK AND MASTER | | PO BOX 663 | TRUSTEE WEAKLEY COUNTY | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY REGISTER OF DEED | | PO BOX 45 | COURTHOUSE RM 102 | | DRESDEN | TN | 38225 | |
| WEALTHBRIDGE MORTGAGE | | PO BOX 121167 | DEPT 1167 | | DALLAS | TX | 75312 | |
| WEALTHBRIDGE MORTGAGE | | PO BOX 246 | | | FOREST GROVE | OR | 97116-0246 | |
| WEALTHPOINT EQUITY VENTURES GROUP INC | | 9524 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| WEALTHPOINT EQUITY VENTURES INC | | 9135 A RESEDA BLVD#235 | | | NORTHRIDGE | CA | 91324 | |
| WEAR, CHARLES R | | 6876 INDIANA AVE STE H | | | RIVERSIDE | CA | 92506-4230 | |
| WEARE TOWN | | 15 FLANDERS MEMORIAL RD | TOWN OF WEARE | | WEARE | NH | 03281 | |
| WEARE TOWN | TINA MORRISON TC | 15 FLANDERS MEMORIAL RD | | | WEARE | NH | 03281-4905 | |
| WEARE TOWN | TOWN OF WEARE | 15 FLANDERS MEMORIAL RD | | | WEARE | NH | 03281 | |
| WEARE TOWNSHIP | | 5550 N OCEANA DR | TREASURER WEARE TWP | | HART | MI | 49420 | |
| WEARLEY, CINDY M & WEARLEY, MICHAEL V | | 3679 LAKE VISTA RD | | | AKRON | OH | 44319 | |
| WEATHER STONE LAND GROUP | | PO BOX 409 | | | SOUTHMONT | NC | 27351 | |
| WEATHER STONE LAND GROUP | | PO BOX 469 | | | SOUTHMONT | NC | 27351 | |
| WEATHER TIGHT INC | | 5500 MABELVALE PIKE | | | LITTLE ROCK | AR | 72209 | |
| WEATHERBEE APPRAISAL SERVICE | | 3009 HWY 16 SOUTH | | | GRAHAM | TX | 76450 | |
| WEATHERBY LAKE CITY | | 7200 NW E SIDE DR | | | KANSAS CITY | MO | 64152 | |
| WEATHERBY LAKE CITY | | 7200 NW E SIDE DR | | | PARKVILLE | MO | 64152 | |
| WEATHERBY, GERALD | | 3754 N 54TH BLVD | | | MILWAUKEE | WI | 53216 | |
| WEATHERFORD INSURANCE AGENCY | | 10904 SCARSDALE BLVD STE 330 | | | HOUSTON | TX | 77089 | |
| Weatherford, Charles M | | C/O AirPro | | | Florence | SC | 29502 | |
| WEATHERFORD, LAURIE K | | PO BOX 3450 | | | WINTER PARK | FL | 32790 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEATHERFORD, LAURIE K | | PO BOX 536668 | | | ORLANDO | FL | 32853 | |
| WEATHERFORD, ROY E & | | | | | | | 85122- | |
| WEATHERFORD, DORISTINE M | | 11045 N CHINOOK DR | | | CASA GRANDE | AZ | 9374 | |
| WEATHERGUARD | | 1300 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| WEATHERGUARD | | 1300 REMINGTON RD A | | | SCHAUMBURG | IL | 60173 | |
| WEATHERGUARD CONST CO INC | | 9136 N COLORADO AVE | RICHARD AND NANCY M MCELLIGOTT | | BROOKLYN PARK | MN | 55443 | |
| WEATHERGUARD CONSTRUCTION CO INC | | 1300 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| WEATHERLY BORO BORO BILL CARBON | | 102 WASHINGTON ST | SANDRA E EROH TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY BORO BORO BILL CARBON | | 18 CARBON ST | T C OF WEATHERLY BORO | | WEATHERLY | PA | 18255 | |
| WEATHERLY BORO COUNTY BILL CARBON | | 102 WASHINGTON ST | SANDRA E EROH TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY BORO COUNTY BILL CARBON | | 18 CARBON ST | T C OF WEATHERLY BORO | | WEATHERLY | PA | 18255 | |
| WEATHERLY BOROUGH | | 10 WILBUR ST | | | WEATHERLY | PA | 18255 | |
| WEATHERLY DRIVE CONDOMINIUM TRUST | | 400 HIGHLAND AVE STE 11 | | | SALEM | MA | 01970 | |
| WEATHERLY RESIDENTIAL ASSOC INC | | PO BOX 1268 | | | PELHAM | AL | 35124-5268 | |
| WEATHERLY SD EAST SIDE BORO | | REAR 1108 WASHINGTON ST | T C OF WEATHERLY AREA SCHOOL DIST | | WHITE HAVEN | PA | 18661 | |
| WEATHERLY SD EAST SIDE BORO | | REAR 1108 WASHINGTON ST | | | WHITE HAVEN | PA | 18661 | |
| WEATHERLY SD KIDDER TOWNSHIP | | PO BOX 197 | T C OF WEATHERLY SD | | LAKE HARMONY | PA | 18624 | |
| WEATHERLY SD KIDDER TOWNSHIP | | PO BOX 99 | T C OF WEATHERLY SD | | LAKE HARMONY | PA | 18624 | |
| WEATHERLY SD LAUSANNE TOWNSHIP | | 3350 BUCK MOUNTAIN RD | T C OF WEATHERLY AREA SCHOOL DIST | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD LEHIGH TWP | | 333 S LEHIGH GORGE DR | T C OF WEATHERLY AREA SCH DIST | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD LEHIGH TWP | | 333 S LEHIGH GORGE DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD PACKER TOWNSHIP | | 1449 WETZEL RUN DR | JOAN HENKLE TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD PACKER TOWNSHIP | | 2234 HUDSON DR PACKER TWP BLDG | LYNN K NYER TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD WEATHERLY BORO | | 102 WASHINGTON ST | SANDRA E EROH TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD WEATHERLY BORO | | 18 CARBON ST | T C OF WEATHERLY AREA SCH DIST | | WEATHERLY | PA | 18255 | |
| WEATHERPROOF EXTERIORS | | 7864 TENNIS LN | | | COLORADO SPRINGS | CO | 80951 | |
| WEATHERPROOF ROOFING | | 6246 S MILLBROOK WAY | | | AURORA | CO | 80016 | |
| WEATHERS EXTERIORS LLC | | 210 N 17TH ST STE 104 | | | SAINT LOUIS | MO | 63103-2336 | |
| WEATHERSBY, DEBRA | | 608 W AVE J 9 | TOLBERT CONSTRUCTION CORP | | LANCASTER | CA | 93534 | |
| WEATHERSFIELD TOWN | | 5259 ROUTE 5 | WEATHERSFIELD TN COLLECTOR | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN | | DRAWER E | | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN | | DRAWER E | TOWN OF WEATHERSFIELD | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN CLERK | | PO BOX E | | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN CLERK | | RT 5 ASCUTNEY VILLAGE MARTIN HALL | ATTN REAL ESTATE RECORDING | | ASCUTNEY | VT | 05030 | |
| WEATHERSHEILD RESTORATION | | 3345 FOX HILL RD | | | AURORA | IL | 60504 | |
| WEATHERSPOON, DOROTHY | A 1 FLOOD AND FIRE | 41 EARLMOOR BLVD | | | PONTIAC | MI | 48341-2817 | |
| WEATHERSPOON, RICHARD | | 2280 N UNICORN | COBIA GEN CONTRACT INC | | AVON PARK | FL | 33825 | |
| WEATHERSPOON, VANESSA | | 24 SHADES ST | VANESSA HINKLE AND GREGORY GRADY ROOFING | | BESSEMER | AL | 35020 | |
| WEATHERSTONE CONDOMINIUM | | 100 VICTORS WAY STE 50 | KRAMER TRAID MANAGEMENT CORP | | MANN ARBOR | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEATHERSTONE PROPERTY OWNERS | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| WEATHERWAX REAL ESTATE APPRAISAL | | 708 W CHICORY CIR | | | SIOUX FALLS | SD | 57108 | |
| WEATHINGTON AND MOORE | | 2603 MOODY PKWY | | | MOODY | AL | 35004 | |
| WEAUBLEAU | | PO BOX 136 | CITY COLLECTOR | | WEAUBLEAU | MO | 65774 | |
| WEAUBLEAU CITY | | CITY HALL | | | WEAUBLEAU | MO | 65774 | |
| WEAVER AND ASSOCIATES | | 133 FEATHER EDGE LOOP | | | LAKE MARY | FL | 32746-2547 | |
| WEAVER BENNETT AND BLAND ATT AT | | 196 N TRADE ST | | | MATTHEWS | NC | 28105 | |
| WEAVER CREEK PROPERTY OWNERS ASSC | | PO BOX 742 | | | FISHERS | IN | 46038 | |
| WEAVER MCCLENDON AND PENROD LL | | PO BOX 466 | | | LAKE WALES | FL | 33859 | |
| WEAVER, BRIAN C & WEAVER, KELLY A | | 6597 BRIERY BRANCH RD | | | DAYTON | VA | 22821-3138 | |
| WEAVER, CEDRIC & WEAVER, HELEN E | | 1704 OPAL AVE | | | MODESTO | CA | 95350-3613 | |
| WEAVER, KAREN | | 201 HEATHERIDGE LN | | | BLACKLICK | OH | 43004 | |
| WEAVER, LORI D & WEAVER JR, JAMES R | | P.O. BOX 5190 | | | COLORADO SPRINGS | CO | 80931-5190 | |
| WEAVER, MARCUS E & WEAVER, MI S | | 3827 KOVAL LANE | | | WOODBRIDGE | VA | 22192 | |
| WEAVER, MARY A | | 8083 DIXON RD | | | RIVES JUNCTION | MI | 49277-9685 | |
| WEAVER, MILDRED A | | 898 BON OX RD | | | GETTYSBURG | PA | 17325 | |
| WEAVER, PAMELA | | 506 SOUTH FRANCIS AVENUE | | | EXETER | CA | 93221-0000 | |
| WEAVER, RICHARD J | | 13700 NW 19TH AVE #11 | | | OPA LOCKA | FL | 33054-0000 | |
| WEAVER, TRACY H | | 8407 REAGAN GLN | | | SAN DIEGO | CA | 92127-4116 | |
| WEAVERVILLE CITY | | 12 N MAIN ST PO BOX 338 | TAX COLLECTOR | | WEAVERVILLE | NC | 28787 | |
| WEAVERVILLE CITY | | PO BOX 338 | TAX COLLECTOR | | WEAVERVILLE | NC | 28787 | |
| WEAVING, EDWARD J & BLACKMAN WEAVING, JOAN | | 492 WOLF RUN | | | SHELTON | CT | 06484 | |
| WEB CO | | PO BOX 315 | | | BALTIMORE | MD | 21203-0315 | |
| WEB CO | | PO BOX 315 | | | PIKESVILLE | MD | 21208 | |
| WEB COMPANY | | 1498 M REISTERTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEB COMPANY | | 1498 M REISTERTOWN RD STE 315 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| WEB COMPANY | | PMB 315 | 1498M REISTERTOWN RD | | PIKESVILLE | MD | 21208 | |
| WEB COUNTY CLERK OF DISTRICT COURT | | 1110 VICTORIA | MANUEL GUTIERREZ DISTRICT CLERK | | LAREDO | TX | 78040 | |
| WEBB AND ASSOCIATES | | 3401 LOUISIANA ST STE 120 | | | HOUSTON | TX | 77002 | |
| WEBB AND FRANKLIN PLLC | | 106 N PEARMAN AVE | | | CLEVELAND | MS | 38732 | |
| WEBB AND WEBB | | PO BOX 1146 | | | LAWRENCEVILLE | GA | 30046 | |
| WEBB BARTON AND ASSOCIATES | | 16527 ADDISON RD | | | ADDISON | TX | 75001 | |
| WEBB CITY | | 200 S MAIN ST | CATHY SPENCER CITY COLLECTOR | | WEBB CITY | MO | 64870 | |
| WEBB CITY | | PO BOX 30 | CATHY SPENCER CITY COLLECTOR | | WEBB CITY | MO | 64870 | |
| WEBB CITY | | PO BOX 677 | TAX COLLECTOR | | WEBB | MS | 38966 | |
| WEBB CONSOLIDATED ISD | | PO BOX 206 | ASSESSOR COLLECTOR | | BRUNI | TX | 78344 | |
| WEBB CONSOLIDATED TAX OFFICE | | PO BOX 206 | | | BRUNI | TX | 78344 | |
| WEBB COUNTY | | 1110 VICTORIA STE 107 | ASSESSOR COLELCTOR P BARRERA | | LAREDO | TX | 78040 | |
| WEBB COUNTY | | 1110 VICTORIA STE 107 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY | | PO BOX 420128 | ASSESSOR COLELCTOR P BARRERA | | LAREDO | TX | 78042-8128 | |
| WEBB COUNTY CLERK | | 1110 VICTORIA ST STE 201 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY DISTRICT CLERK | | 1110 VICTORIA | | | LAREDO | TX | 78040 | |
| WEBB CS TN OF FORESTPORT TOWN | | 3002 NY STATE RTE 28 | SCHOOL TAX COLLECTOR | | OLD FORGE | NY | 13420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBB CS TN OF FORESTPORT TOWN | SCHOOL TAX COLLECTOR | PO BOX 38 | MAIN ST | | OLD FORGE | NY | 13420 | |
| WEBB CS WEBB TN | | 3002 NY STATE RTE 28 | SCHOOL TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB CS WEBB TN | | PO BOX 278 | SCHOOL TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB LAKE TOWN | | 29684 ARBUTUS RD | TREASURER TOWN OF WEBB LAKE | | DANBURY | WI | 54830 | |
| WEBB LAKE TOWN | | 29822 LONG LAKE RD | | | DANBURY | WI | 54830 | |
| WEBB LAKE TOWN | | 29822 LONG LAKE RD | | | WEBB LAKE | WI | 54830 | |
| WEBB LAKE TOWN | | 30234 SPRING CREEK DR | | | DANBURY | WI | 54830 | |
| WEBB LAKE TOWN | | 30234 SPRING CREEK DR | TREASURER TOWN OF WEBB LAKE | | DANBURY | WI | 54830 | |
| WEBB LAW FIRM | | 225 106TH AVE NE | | | BELLEVUE | WA | 98004 | |
| WEBB PROPERTIES | | 7039 MAYNARDVILLE | | | KNOXVILLE | TN | 37918 | |
| WEBB REALTY | | 28 S MAIN ST | | | SHENANDOAH | PA | 17976 | |
| WEBB REALTY INC | | 203 S CEDAR AVE | | | DEMOPOLIS | AL | 36732 | |
| WEBB TOWN | | 183 PARK AVE PO BOX 223 | TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB WEBB AND SUMMEY PA | | 1485 US HWY 158 | | | ROANOKE RAPIDS | NC | 27870 | |
| WEBB, AARON P & WEBB, ALBA M | | 8004 PETACA TRAIL | | | AUSTIN | TX | 78729 | |
| Webb, Cynthia H | | 7985 South Eudera Circle | | | Centennial | CO | 80122 | |
| WEBB, DAN | | 34324 YUCAIPA BLVD STE B | | | YUCAIPA | CA | 92399 | |
| WEBB, DONALD D & WEBB, SANDRA | | 1532 N WASHTENAW AVE # 2 | | | CHICAGO | IL | 60622-1635 | |
| WEBB, DOYLE | | 3725 STONEBRIDGE DR | | | POWELL | TN | 37849 | |
| WEBB, GARY R | | PO BOX 1401 | | | NOBLESVILLE | IN | 46061-1401 | |
| WEBB, GARY S & WEBB, BILLIE D | | 357 BUFORD SPUR | | | MOUNTAIN HOME | AR | 72653 | |
| WEBB, GREGORY A | | 522 DOGWOOD CIRCLE | | | ROCKWELL | NC | 28138-0000 | |
| WEBB, HUGH S & WEBB, KARAN S | | 5422 LAPEER RD | | | KIMBALL | MI | 48074 | |
| WEBB, HUNTER E | | 1509 W AVE J | | | TEMPLE | TX | 76504 | |
| WEBB, JOHN A & WEBB, MARIA C | | 335 W IOWA AVE | | | SOUTHERN PNES | NC | 28387-5814 | |
| WEBB, JUNIOR B | | 2018 STARCROSS RD | | | LENOIR | NC | 28645 | |
| WEBB, LINDAY | | 5588 VICTORY BLVD | PEACHSTATE HOME IMPROVEMENT | | MORROW | GA | 30260 | |
| WEBB, MICHAEL E | | 2975 S RAINBOW BLVD STE C | | | LAS VEGAS | NV | 89146-6219 | |
| WEBB, MICHAEL L | | 5501 INDEPENDENCE PKWY STE 105 | | | PLANO | TX | 75023 | |
| WEBB, RICHARD | | 460 LAKE PLUMLEIGH WAY | | | ALGONQUIN | IL | 60102 | |
| WEBB, SANDRA | | 2708 RICHLAWN CR | | | KETTERING | OH | 45440 | |
| WEBB, SHARON | | 611 N MARKET ST | SHARON D JORDAN WEBB | | OPELOUSAS | LA | 70570 | |
| WEBB, TINA | | 1105 WEBB RIDGE RD | CAROLINA ROOFING | | BOONVILLE | NC | 27011 | |
| WEBB, TOD A & KUHR, REBECCA A | | PO BOX 480614 | | | KANSAS CITY | MO | 64148-0614 | |
| WEBB, WILLIAM | | 101 MCCORMICK PL | | | BROOKLET | GA | 30415-7802 | |
| WEBBER ENERGY FUELS | | PO BOX 804 | | | SPRINGVALE | ME | 04083 | |
| WEBBER JACOBS MURPHY LEVINE | | 28 GRAND ST | | | HARTFORD | CT | 06106 | |
| WEBBER LAW FIRM LLC | | 5100 EDINA INDUSTRIAL BLVD | SUITE 230 | | EDINA | MN | 55439 | |
| WEBBER MCGILL LLC | | 760 STATE ROUTE 10 STE 203 | | | WHIPPANY | NJ | 07981 | |
| WEBBER TOWNSHIP | | PO BOX 939 | | | BALDWIN | MI | 49304 | |
| WEBBER TOWNSHIP | | PO BOX 939 | WEBBER TOWNSHIP TREASURER | | BALDWIN | MI | 49304 | |
| WEBBER TOWNSHIP | | PO BOX 939 | WEBER TOWNSHIP TREASURER | | BALDWIN | MI | 49304 | |
| WEBBER, BETSY L | | 116 HARVARD ST | | | COLORADO SPRINGS | CO | 80911-2214 | |
| WEBBER, CAROL | | 15622 96TH STREET NE | | | ELK RIVER | MN | 55330-0000 | |
| WEBBERVILLE VILLAGE | | 115 S MAIN ST BOX 389 | VILLAGE TREASURER | | WEBBERVILLE | MI | 48892 | |
| WEBER AND ASSOCIATES | | 1171 S CREEKWAY CT | | | GAHANNA | OH | 43230 | |
| WEBER AND CARRIER | | 24 CEDAR ST | | | NEW BRITAIN | CT | 06052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBER AND PHILLIPS | | PO BOX 5926 | | | N LITTLE ROCK | AR | 72119 | |
| WEBER AND ROSE | | 2700 AEGON CTR 400 W MARKET ST STE 2400 | | | LOUISVILLE | KY | 40202 | |
| WEBER AND ROSE PSC | | 471 W MAIN ST STE 400 | | | LOUISVILLE | KY | 40202-4221 | |
| WEBER AND SONS APPRAISAL INC | | 5755 COUNTY RD 136 | | | ST CLOUD | MN | 56301 | |
| WEBER ASSOCIATES | | 1171 SO CREEKWAY CT | | | GAHANNAM | OH | 43230 | |
| WEBER CITY | | GENERAL DELIVERY | TAX COLLECTOR | | GATE CITY | VA | 24251 | |
| WEBER CITY TOWN | TREASURER WEBER CITY TOWN | 2758 US HIGHWAY 23 NORTH | | | WEBER CITY | VA | 24290-7083 | |
| WEBER COUNTY | | 2380 WASHINGTON BLVD 320 | NILA B DAYTON TREASURER | | OGDEN | UT | 84401 | |
| WEBER COUNTY | | 2380 WASHINGTON BLVD 320 | | | OGDEN | UT | 84401 | |
| WEBER COUNTY | | 2380 WASHINGTON BLVD 350 | NILA B DAYTON TREASURER | | OGDEN | UT | 84401 | |
| WEBER COUNTY | NILA B DAYTON TREASURER | 2380 WASHINGTON BLVD #350 | | | OGDEN | UT | 84401 | |
| WEBER COUNTY RECORDER | | 2380 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| WEBER COUNTY RECORDER | | 2380 WASHINGTON BLVD STE 370 | | | OGDEN | UT | 84401 | |
| WEBER GUNN PLLC | | 7700 NE 26TH AVE | | | VANCOUVER | WA | 98665 | |
| WEBER INSURANCE CORPORATION | | | | | NEWTOWN | PA | 18940 | |
| WEBER INSURANCE CORPORATION | | PO BOX 1200 | | | NEWTON | PA | 18940 | |
| WEBER LAW FIRM | | 6666 HARWIN DR STE 220 | | | HOUSTON | TX | 77036 | |
| WEBER PAPER COMPANY | | 4300 CHAVENELLE RD | | | DUBUQUE | IA | 52002 | |
| WEBER, ADAM H | | BALDWIN PO BOX 32 | | | BALDWIN | MD | 21013 | |
| WEBER, ADAM H | | BALDWIN PO BOX 32 | | | BALTIMORE CO | MD | 21228 | |
| WEBER, DAWN | | 1110 BORTON AVE | | | ESSEXVILLE | MI | 48732 | |
| WEBER, EDWARD & WEBER, SANDRA J | | 8119 CEDAR SAUK RD | | | SAUKVILLE | WI | 53080 | |
| WEBER, HAROLD B | | 372 ROSELAND DRIVE | | | CANTON | MI | 48187 | |
| WEBER, KAREN A | | 2260 FAIRWAYS COURT | | | KENNESAW | GA | 30144 | |
| WEBER, MICHAEL & WEBER, HARRIET S | | 4541 ROYAL PALM BEACH BLVD | | | WEST PALM BEACH | FL | 33411-9170 | |
| WEBER, PAUL J | | PO BOX 8 | | | TYBEE ISLAND | GA | 31328 | |
| WEBER, ROBERT M | | 5204 BLACKHAWK DRIVE | | | PLANO | TX | 75093 | |
| WEBER, THOMAS J | | 24072 IRON HEAD LN | | | LAGUNA NIGUEL | CA | 92677 | |
| WEBER, WILLIAM H | | PO BOX 357 | | | NEW ALBANY | OH | 43054 | |
| Webmethods Inc | | 3930 Pender Dr | | | Fairfax | VA | 22030-6076 | |
| Webmethods, Inc | | C/O Software AG | 22570 Markey Ct | | Dulles | VA | 20164 | |
| WEBMLS AG 118354 | | 16 RYE BEACH RD | | | HURON | OH | 44839 | |
| WEBMLS INC | | 8465 ROCK RIFFLE RD | | | ATHENS | OH | 45701 | |
| Websoft Systems Inc | | 1 W Front St | | | Red Bank | NJ | 07701-1623 | |
| WEBSTER AND SCHELLI | | 1730 PARK ST STE 220 | | | NAPERVILLE | IL | 60563 | |
| WEBSTER AND WEBSTER | | 300 W MAIN ST | | | SALISBURY | MD | 21801 | |
| WEBSTER AND WEBSTER | | 707 BUSSERON ST STE D | | | VINCENNES | IN | 47591 | |
| WEBSTER AND WEBSTER | | PO BOX 585 | | | N PEMBROKE | MA | 02358 | |
| WEBSTER BANK | | 609 W JOHNSON AVE | CH 325 | | CHESHIRE | CT | 06410 | |
| WEBSTER BANK | | 609 W JOHNSON AVE | | | CHESIRE | CT | 06410 | |
| Webster Bank | | 609 West Johnson Avenue | | | Cheshire | CT | 06410 | |
| WEBSTER BANK | | INVESTOR ACCTG | CH 325 | | CHESHIRE | CT | 06410 | |
| WEBSTER BANK | C O AURORA LOAN SERVICES | 10350 PARK MEADOWS DR MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| WEBSTER C S TN OF WALWORTH | | 1000 RIDGE RD | RECEIVER OF TAXES | | WEBSTER | NY | 14580 | |
| WEBSTER CEN SCH TN OF ONTARIO | | 1000 RIDGE RD | | | ITHACA | NY | 14882-8808 | |
| WEBSTER CEN SCH TN OF ONTARIO | | 1000 RIDGE RD | SCHOOL TAX COLLECTOR | | WEBSTER | NY | 14580 | |
| WEBSTER CEN SCH TN OF PENFIELD | | 3100 ATLANTIC AVE | RECEIVER OF TAXES | | PENFIELD | NY | 14526 | |
| WEBSTER CEN SCH TN OF WEBSTER | | 1000 RIDGE RD | RECEIVER OF TAXES | | WEBSTER | NY | 14580 | |
| WEBSTER CLERK OF CHANCERY COURT | | PO BOX 398 | | | WALTHALL | MS | 39771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER CLERK OF SUPERIOR COURT | | PO BOX 117 | US 280 | | PRESTON | GA | 31824 | |
| WEBSTER COUNTY | | 101 N CRITTENDEN RM 15 | DAVID YOUNG COLLECTOR | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | | 101 N CRITTENDEN RM 15 | WEBSTER COUNTY COLLECTOR | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | | 2 CT SQUARE G 3 | WEBSTER COUNTY SHERIFF | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY | | 703 CENTRAL AVE | WEBSTER COUNTY TREASURER | | FORT DODGE | IA | 50501 | |
| WEBSTER COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | PRESTON | GA | 31824 | |
| WEBSTER COUNTY | | COUNTY COURTHOUSE PO BOX 417 | TAX COLLECTOR | | WALTHALL | MS | 39771 | |
| WEBSTER COUNTY | | PO BOX 20 | WEBSTER COUNTY SHERIFF | | DIXON | KY | 42409 | |
| WEBSTER COUNTY | | PO BOX 404 | WEBSTER COUNTY TREASURER | | RED CLOUD | NE | 68970 | |
| WEBSTER COUNTY | | PO BOX 73 | TAX COLLECTOR | | PRESTON | GA | 31824 | |
| WEBSTER COUNTY | WEBSTER COUNTY COLLECTOR | 101 N CRITTENDEN ROOM 15 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | WEBSTER COUNTY TREASURER | 703 CENTRAL AVE | | | FORT DODGE | IA | 50501 | |
| WEBSTER COUNTY CLERK | | 25 US HWY 41A | WEBSTER COUNTY CLERK | | DIXON | KY | 42409 | |
| WEBSTER COUNTY CLERK | | PO BOX 19 | 25 MAIN ST | | DIXON | KY | 42409 | |
| WEBSTER COUNTY CLERK | | PO BOX 32 | | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY RECORDER OF DEEDS | | 101 CRITTENDEN COURTHOUSE | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY RECORDER OF DEEDS | | PO BOX 546 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY RECORDERS OFFICE | | 701 CENTRAL AVE COURTHOUSE | | | FORT DODGE | IA | 50501 | |
| WEBSTER COUNTY SHERIFF | | 2 CT SQUARE G 3 | WEBSTER COUNTY SHERIFF | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY SHERIFF | | PO BOX 20 | WEBSTER COUNTY SHERIFF | | DIXON | KY | 42409 | |
| WEBSTER ELECTRIC COOP | | PO BOX 87 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER FREDRICKSON CORREIA AN | | 1775 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | |
| WEBSTER GREEN CONDOMINIUM | | 1 KIMBERLY DR | | | MERRIMACK | NH | 03054 | |
| WEBSTER GREEN CONDOMINIUM | | 170 S RIVER RD BLDG 1 STE 102 | C O GRANIT COMMERCIAL GROUP | | BEDFORD | NH | 03110 | |
| WEBSTER GREEN CONDOMINIUM | | 170 S RIVER RD BLDG STE 102 | C O GRANITE COMMERCIAL GROUP LLC | | BEDFORD | NH | 03110 | |
| WEBSTER GREEN CONDOMINIUM | | 170 SO RIVER RD BLDG 1 STE 102 | C O GRANITE COMMERCIAL GRP LLC | | BEDFORD | NH | 03110 | |
| WEBSTER GREEN CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WEBSTER PARISH | | 410 MAIN ST | PO BOX 877 | | MINDEN | LA | 71055 | |
| WEBSTER PARISH | | 410 MAIN ST PO BOX 877 71058 | SHERIFF AND COLLECTOR | | MINDEN | LA | 71055 | |
| WEBSTER PARISH | | 410 MAIN ST PO BOX 877 71058 | SHERIFF AND COLLECTOR | | MINDEN | LA | 71058 | |
| WEBSTER PARISH CLERK OF COURT | | 410 MAIN ST COURTHOUSE | | | MINDEN | LA | 71055 | |
| WEBSTER PARISH CLERK OF COURT | | PO BOX 370 | 410 MAIN ST | | MINDEN | LA | 71055 | |
| WEBSTER PLACE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PRK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| WEBSTER RECORDER OF DEEDS | | 621 N CEDAR | | | RED CLOUD | NE | 68970 | |
| WEBSTER RECORDER OF DEEDS | | PO BOX 546 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER TOWN | | 1000 RIDGE RD | RECEIVER OF TAXES | | WEBSTER | NY | 14580 | |
| WEBSTER TOWN | | 350 MAIN ST PO BOX 37 | MARYANN MCGEARY TC | | WEBSTER | MA | 01570 | |
| WEBSTER TOWN | | 350 MAIN ST STE 1 | TOWN OF WEBSTER | | WEBSTER | MA | 01570 | |
| WEBSTER TOWN | | 350 MAIN ST STE 1 | WEBSTER TOWN TAX COLLECTOR | | WEBSTER | MA | 01570 | |
| WEBSTER TOWN | | 945 BATTLE ST | TAX COLLECTOR OF WEBSTER TOWN | | WEBSTER | NH | 03303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER TOWN | | E9731 SMART HALLOW RD | TREASURER WEBSTER TOWN | | LAFARGE | WI | 54639 | |
| WEBSTER TOWN | | E9731 SMART HALLOW RD | TREASURER | | LAFARGE | WI | 54639 | |
| WEBSTER TOWN | | S3368 HAUGRUD RIDGE RD | TREASURER | | LA FARGE | WI | 54639 | |
| WEBSTER TOWN | TAX COLLECTOR OF WEBSTER TOWN | 945 BATTLE ST | | | WEBSTER | NH | 03303-7306 | |
| WEBSTER TOWN | WEBSTER TOWN-TAX COLLECTOR | 350 MAIN ST, STE #1 | | | WEBSTER | MA | 01570 | |
| WEBSTER TOWNSHIP | | 5665 WEBSTER CHURCH RD | TREASURER WEBSTER TWP | | DEXTER | MI | 48130 | |
| WEBSTER TOWNSHIP | TREASURER WEBSTER TWP | 5665 WEBSTER CHURCH RD | | | DEXTER | MI | 48130 | |
| WEBSTER TOWNSHIP TAX COLLECTOR | | 5665 WEBSTER CHURCH RD | VILLAGE CLERK | | DEXTER | MI | 48130 | |
| WEBSTER VILLAGE | | 28 W MAIN ST | | | WEBSTER | NY | 14580 | |
| WEBSTER VILLAGE | | 7505 MAIN ST WEST PO BOX 25 | TREASURER VILLAGE OF WEBSTER | | WEBSTER | WI | 54893 | |
| WEBSTER VILLAGE | | PO BOX 25 | TREASURER | | WEBSTER | WI | 54893 | |
| WEBSTER VILLAGE | | TREASURER | | | WEBSTER | WI | 54893 | |
| WEBSTER VILLAGE | TREASURER WEBSTER VILLAGE | PO BOX 25 | 7505 MAIN ST W | | WEBSTER | WI | 54893 | |
| WEBSTER, ALBERT C | | 28 NORTHLAKE DR | | | WEAVERVILLE | NC | 28787-9671 | |
| WEBSTER, BYRON G & YANG, LISA Y | | 4605 CHESNEY RIDGE DRIVE | | | AUSTIN | TX | 78749 | |
| WEBSTER, CAROL | | PO BOX 1170 | | | PORT LAVACA | TX | 77979 | |
| WEBSTER, CAROLYN A & WEBSTER, RONALD R | | 1760 OLD BERLIN RD | | | LEWISBURG | TN | 37091 | |
| WEBSTER, CHRISTINE B | | 2465 S VIEW PARKWAY | | | YUMA | AZ | 85365-0000 | |
| WEBSTER, CYNTHIA L & WEBSTER, DANIEL L | | 11422 NORTH WATSON RUN ROAD | | | CONNEAUT LAKE | PA | 16316 | |
| WEBSTER, ESTHER | | 46 S MAIN ST | SMITH PLUMBING INC | | LUMBERTON | NJ | 08046 | |
| WEBSTER, JEFFREY N & WEBSTER, TERRI S | | 7205 GRANADA DRIVE | | | REDDING | CA | 96002-9792 | |
| WEBSTER, JOY R | | PO BOX 1098 | | | MACON | GA | 31202 | |
| WEBSTER, LISA M | | 1503 YELLOW TAVERN CT | | | HENRICO | VA | 23228-3327 | |
| WEBSTER, MICHELLE | | 6590 NW 57TH AVE | GEO LOGICAL INC | | OCALA | FL | 34482 | |
| WEBSTER, SCOTT & WEBSTER, MARGARET M | | 5 WILLIAMS AVE | | | WILMINGTON | MA | 01887 | |
| WEBSTER, VAN L & WEBSTER, DORIS F | | 5616 S GARTH AVE | | | LOS ANGELES | CA | 90056 | |
| WEBSTER, WARREN | | 10535 SW 161ST TERRACE | MOYA MCFARLANE | | MIAMI | FL | 33157 | |
| WEBSTER, WENDELL W | | 1819 H ST NW NO 300 | | | WASHINGTON | DC | 20006 | |
| WEBSTER, WILLIAM | | PO BOX 366 | | | WINDER | GA | 30680-0366 | |
| WEBSTER, WILLIAM H | | 876 BRANDE CT | | | SHALIMAR | FL | 32579 | |
| WEBUTUCK C S TN OF DOVER | | HAIGHT RD | | | AMENIA | NY | 12501 | |
| WEBUTUCK C S TN STANFORD | | HAIGHT RD | | | AMENIA | NY | 12501 | |
| WEBUTUCK C S TN WASHINGTON | | HAIGHT RD RTE 199 | | | STANFORDVILLE | NY | 12581 | |
| WEBUTUCK C S WASHINGTON TN 20 | | 418 SINPATCH RD | SCHOOL TAX COLL EMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CEN SCH TN OF ANCRAM | | HAIGHT RD | | | AMENIA | NY | 12501 | |
| WEBUTUCK CS AMENIA TN 01 | | 418 SINPATCH RD | SCHOOL TAX COLLECTOR EMMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CS DOVER TN 04 | | 418 SINPATCH RD | SCHOOL TAX COLL EMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CS NORTHEAST TN 10 | | 418 SINPATCH RD | SCHOOL TAX COLLECTOR EMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CS NORTHEAST TN 10 | | 418 SINPATCH RD | SCHOOL TAX COLLECTOR EMMA JAROMIN | | WASSIAC | NY | 12592 | |
| WECEL, KRZYSZTOF & WECEL, MALGORZAT | | 11701 PARK LN S APT C5N | | | RICHMOND HILL | NY | 11418-1046 | |
| WECKER, PATRICIA | | 3931 GOLDEN AVE | HORIZON HOMES | | SAN BERNARDINO | CA | 92404 | |
| WEDANN, MICHAEL | | 12 SECOND ST | TAMMY CARON AND BELLYS PLUMBING AND HEATING LLC | | HIGHLANDS | NJ | 07732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEDD, SHANE P | | 348 NE STATE RD 61 | | | PRATT | KS | 67124 | |
| WEDDINGTON TOWN | | 1924 WEDDINGTON RD | COLLECTOR | | MATTHEWS | NC | 28104 | |
| WEDDINGTON TOWN | | 1924 WEDDINGTON RD | COLLECTOR | | WEDDINGTON | NC | 28104 | |
| WEDDLE, MADONNA J | | 9202 MOLLENKOPF RD | | | INDIANAPOLIS | IN | 46256 | |
| WEDDLE, TEDD & LARSEN, MELANIE B | | 836 GLENWOOD AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| WEDGEWOOD COMMUNITY FUND LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| WEDGEWOOD ENT CORP | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| WEDGEWOOD INVESTMENT POOL LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| WEDGEWOOD OF PALM HARBOR ASSOC INC | | 2635 BILGORE GROVE BLVD | | | PALM HARBOR | FL | 34684 | |
| WEDGIE, DAVID K & WEDGIE, HEATHER M | | 7864 WOODMERE DRIVE | | | HARRISBURG | NC | 28075 | |
| WEDGMONT INC | | PO BOX 110339 | C O SUNBURST MANAGEMENT CORP | | NAPLES | FL | 34108 | |
| WEDGMONT INC | | PO BOX 110339 | | | NAPLES | FL | 34108 | |
| WEDGWOOD SUBDIVISION | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| WEDNESDAY BOYER POWELL | | 50 TRINITY TURN | | | WILLINGBORO | NJ | 08046 | |
| WEE CARE LANDSCAPE CO | | 2601 COLONIAL | | | ONTARIO | CA | 91761-7319 | |
| WEE HAUL MOVING AND STORAGE INC | | 41921 BEACON HILL STE C | | | PALM DESERT | CA | 92211 | |
| WEECH, SCOTT | | 1600 OAK ST | | | EUGENE | OR | 97401 | |
| WEED, ALICIA | | HCR 69 BOX 437 | | | MEDWAY | ME | 04460 | |
| WEEDON, MICKEY M | | 625 N 900 E | | | LAFAYETTE | IN | 47905 | |
| WEEDSPORT C S WEEDSPORT VILLAG | | TAX COLLECTOR | | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT C S WEEDSPORT VILLAGE | | TAX COLLECTOR | | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT CEN SCH COMB TWNS | | 2821 E BRUTUS ST BOX 3000 | SCHOOL TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT CEN SCH COMB TWNS | | PO BOX 3000 | SCHOOL TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT VILLAGE | | 8892 S ST | VILLAGE CLERK | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT VILLAGE | | PO BOX 190 | VILLAGE CLERK | | WEEDSPORT | NY | 13166 | |
| WEEHAWKEN TOWN | | 400 PARK AVE | TAX COLLECTOR | | UNION CITY | NJ | 07086-6711 | |
| WEEHAWKEN TOWN | | 400 PARK AVE | WEEHAWKEN TOWN FISCAL TAX COLLECTO | | WEEHAWKEN | NJ | 07086 | |
| WEEHAWKEN TOWN T C | | 400 PARK AVE | | | WEEHAWKEN | NJ | 07086 | |
| WEEKLEY APPRAISAL SERVICE | | 370 WHITE OAK DR | | | CRAWFORDVILLE | FL | 32327-2554 | |
| WEEKS AND ASSOCIATES INS SVC | | PO BOX 556 | | | CLINTON | NC | 28329 | |
| WEEKS AND SKALA | | 110 N 5TH AVE # 200 | | | YAKIMA | WA | 98902-2642 | |
| WEEKS IV, JAMES D & ON WEEKS, BRENDA S | | 310 TERRY CIR | | | VIDALIA | LA | 71373-2909 | |
| WEEKS JR, RUSSELL M & WEEKS, TINA B | | 300 SCHOOL ROAD | | | HURT | VA | 24563 | |
| WEEKS, CAMPION | | 1711 BURRSTONE RD | | | NEW HARTFORD | NY | 13413 | |
| WEEKS, CAMPION | | 1721 BLACK RIVER BLVD | | | ROME | NY | 13440 | |
| WEEKS, DAVID | | 1157 SNOOPY DR | LAURA DAY WEEKS | | CLARKSVILLE | TN | 37040 | |
| WEEKS, DAVID K & WEEKS, VICKIE E | | 3490 FLINTSHIRE DRIVE | | | BIRMINGHAM | AL | 35226 | |
| WEEKS, DOUGLAS L | | 1475 S STATE COLLEGE 224 | | | ANAHEIM | CA | 92806 | |
| WEEKS, G B & WEEKS, LISA | | 10140 CHARLES STREET | | | OSCEOLA | IN | 46561 | |
| WEENUM, JAMIE | | 1535 96TH AVENUE | | | ZEELAND | MI | 49464 | |
| WEERHEIM, MICHAEL D & WEERHEIM, PAULA A | | 17406 IBEX AVENUE | | | ARTESIA | CA | 90701 | |
| WEESAW TOWNSHIP | | PO BOX 368 | TREASURER WEESAW TWP | | NEW TROY | MI | 49119 | |
| WEESE, BETH A | | 9710 SOUTH WEST ARDENWOOD STREET | | | PORTLAND | OR | 97225 | |
| WEGNER, JAIME | | 1081 ATLANTIC AVE APT E | | | HOFFMAN ESTATES | IL | 60169-3780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEHLER, JEREMIAH B & CHAFFIN, MELISSA A | | 1800 TULANE DR | | | RICHARDSON | TX | 75081 | |
| WEHMEYER, MARCUS W | | 6608 SEA TURTLE WAY | | | FORT WORTH | TX | 76135-5348 | |
| WEHR, SCOTT & WEHR, APRIL | | PO BOX 2512 | | | KALISPELL | MT | 59903 | |
| WEHRLE, JOHN R & WEHRLE, LINDA J | | 12361 E VASSAR DR | | | AURORA | CO | 80014 | |
| WEHRLE, RONALD L | | 2404 ASPEN WAY | | | BOYNTON BEACH | FL | 33436 | |
| WEHUNT, TAMMY L & WEHUNT, EDWARD S | | 2435 32ND AVE N | | | SAINT PETERSBUR | FL | 33713 | |
| WEI CHA AND | | WANG J GESANG | P O BOX 74901 MC 481 CHN 009 | | ROMULUS | MI | 48174 | |
| WEI GUO LI | | 25 S. RAYMOND AVE | | | ALHAMBRA | CA | 91801 | |
| WEI H JI | | 703 GORMLEY DRIVE | | | ROCKVILLE | MD | 20850 | |
| Wei Hsiang Lin | c/o Tzu K Lin | 1921 Wickshire Ave | | | La Puente | CA | 91745-0000 | |
| WEI KWANG WANG | | 1704 DERRINGER STREET | | | DIAMOND BAR | CA | 91765 | |
| WEI LI | MONA LI | 37 TREWBRIDGE CT | | | PRINCETON | NJ | 08540-7738 | |
| WEI LIN | GRACE LIN | 1925 LAKE AVE APT#206 | | | WILMETTE | IL | 60091 | |
| WEI MORTGAGE CORPORATION | | 9707 KEY WEST AVENUE | SUITE 110 | | ROCKVILLE | MD | 20850 | |
| WEI WANG | | 1142 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| WEI WANG | | 410 BALLENA DR | | | DIAMOND BAR | CA | 91765 | |
| WEI XIN HUANG | YING ZHANG | 22 HALE COURT | | | PARSIPPANY | NJ | 07054 | |
| WEI ZHAO | | 3 ADDINGTON CT | | | EAST BRUNSWICK | NJ | 08816 | |
| WEIBER, ROBERT | | 800 S BR US 127 | | | ST JOHNS | MI | 48879 | |
| WEIBRECHT, FERN | STC CONSTRUCTION CO LLC | 2411 W SAINT JOSEPH ST | | | PERRYVILLE | MO | 63775-1552 | |
| WEICHART REALTORS HALLMARK | | 163 E MORSE BLVD STE 100 | | | WINTER PARK | FL | 32789 | |
| WEICHERT FINANCIAL | | 225 LITTLEON RD | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT INSURANE AGENCY | | PO BOX 509 | 225 LITTLEJOHN RD | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT REALTORS | | 11300 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20852 | |
| WEICHERT REALTORS | | 114 CHESHIRE LN | | | RINGWOOD | NJ | 07456 | |
| WEICHERT REALTORS | | 1238 W CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| WEICHERT REALTORS | | 126 OLDWICK RD | PO BOX 696 | | OLDWICK | NJ | 08858 | |
| WEICHERT REALTORS | | 1322 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| WEICHERT REALTORS | | 1625 RTE 10E AT JOHNSON RD | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT REALTORS | | 174 S MAIN ST | CLARKSTOWN MALL SHOPPING CTR | | NEW CITY | NY | 10956 | |
| WEICHERT REALTORS | | 174 S MAIN ST | | | NEW CITY | NY | 10956 | |
| WEICHERT REALTORS | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| WEICHERT REALTORS | | 19238 MONTGOMERY VLLG AVE | | | GAITHERSBURG | MD | 20886 | |
| WEICHERT REALTORS | | 20 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| WEICHERT REALTORS | | 2458 SOLOMONS ISLAND RD | | | ANNAPOLIS | MD | 21401 | |
| WEICHERT REALTORS | | 3010 WILLIAM PENN HWY | | | EASTON | PA | 18045 | |
| WEICHERT REALTORS | | 38 SHERWOOD FOREST DR | | | ANDOVER | NJ | 07821 | |
| WEICHERT REALTORS | | 3816 INTERNATIONAL DR | | | SILVER SPRINGS | MD | 20906 | |
| WEICHERT REALTORS | | 3905 NATIONAL DR STE 160 | | | BURTONSVILLE | MD | 20866 | |
| WEICHERT REALTORS | | 5034 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| WEICHERT REALTORS | | 5819 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| WEICHERT REALTORS | | 604 VICTORY AVE | | | PHILLIPSBURG | NJ | 08865 | |
| WEICHERT REALTORS | | 65 S MAIN ST | | | YARDLEY | PA | 19067 | |
| WEICHERT REALTORS AMERICA FIRST TE | | 5420 YGNACIO VALLEY RD 20 | | | CONCORD | CA | 94521 | |
| WEICHERT REALTORS AMERICA FIRST TE | | 550 DOUGLAS RD | | | CLAYTON | CA | 94517 | |
| WEICHERT REALTORS FIRST CHOICE | | 4206 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| WEICHERT REALTORS HALLMARK | | 1001 W CHERRY ST | ST B | | KISSIMMEE | FL | 34741 | |
| WEICHERT REALTORS HALLMARK | | 163 E MORSE BLVD STE 100 | | | WINTER PARK | FL | 32789-7415 | |
| WEICHERT REALTORS HALLMARK PROPERTI | | 1001 W CHERRY ST STE B | | | KISSIMMEE | FL | 34741 | |
| WEICHERT REALTORS HALLMARK PROPERTI | | 117 B BROADWAY | | | KISSIMMEE | FL | 34741 | |
| WEICHERT REALTORS REGIONAL | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| WEICHERT REALTORS RP | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEICHERT REALTORS SILVER STAR | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| WEICHERT REALTORS TOWER PROPERTIES | | 17122 HWY 371 N | | | BRAINERD | MN | 56401 | |
| WEICHERT REALTY | | 5070 ROUTE 42 | | | TURNERSVILLE | NJ | 08012 | |
| WEICHERT REALTY | | 604 VICTORY AVE | | | PHILLIPSBURG | NJ | 08865 | |
| WEICHERT RELOCATION | | 120 LONGWATER DR | ATTN KELLY GIAMPEROLI | | NORWELL | MA | 02061 | |
| WEICHERT RELOCATION | | 1901 BUTTERFIELD RD STE 850 | | | DOWNERS GROVE | IL | 60515-5444 | |
| WEICHERT RELOCATION CO | | 1625 STATE ROUTE 10 | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION COMPANY INC | | 1625 ROUTE 10 E | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION RESOURCES | | 1625 STATE ROUTE 10 | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION RESOURCES INC | | 120 LONGWATER DRIVE | | | NORWELL | MA | 02061 | |
| WEICK GIBSON AND LOWRY | | PO BOX 535 | | | CUYAHOGA FALLS | OH | 44222 | |
| WEIDEL CORP | | 2482 PENNINGTON RD STE 3 | | | PENNINGTON | NJ | 08534-5279 | |
| WEIDEL REALTORS | | 2482 PENNINGTON RD STE 3 | | | PENNINGTON | NJ | 08534-5279 | |
| WEIDEL REALTORS | | 672 ROUTE 202 206 N | BLDG 3 | | BRIDGEWATER | NJ | 08807 | |
| WEIDEMAN, ROBERT J | | 4061 UTAH ST UNIT 5 | | | SAN DIEGO | CA | 92104-2578 | |
| WEIDEMEYER, ELEANOR | | 9422 LAKE CHRISTINA LN | GROUND RENT COLLECTOR | | PORT RICHEY | FL | 34668 | |
| WEIDENBACH, JEFFREY & WEIDENBACH, JILL | | 3626 S 200 1S AVE. | | | OMAHA | NE | 68115 | |
| WEIDERSTROM, KEVIN | | PO BOX 195 | | | SKYKOMISH | WA | 98288-0195 | |
| WEIDINGER REAL ESTATE | | PO BOX 214 | | | VIENNA | MO | 65582 | |
| WEIDMAN REALTY | | 342 INDUSTRY ST | | | ASTORIA | OR | 97103 | |
| WEIDNER, DOUGLAS A | | 702 MEADOWVIEW LN | | | UPPER PROVIDENCE | PA | 19453 | |
| WEIDNER, GLENN A & WEIDNER, PATSY L | | 200 ELLSWORTH PL | | | WAUKESHA | WI | 53186-6613 | |
| WEIGAND REAL ESTATE | | 1128 N MAIN ST | | | HUTCHINSON | KS | 67501 | |
| WEIGLE, DENNIS N & WEIGLE, TERESA G | | 863 SAND ROCK RD | | | FRIEDENS | PA | 15541 | |
| WEIGLER LAND SURVEYING LTD | | 513 AMOY E RD | | | MANSFIELD | OH | 44903 | |
| WEIHERT, STEVEN | | 361 DESERT TRAIL DR | | | GRAND JUNCTION | CO | 81507-3269 | |
| WEIK AND ASSOCIATES PC | | 4154 E 11 MILE | | | WARREN | MI | 48091 | |
| WEIK CHIMKO AND AM ASSOCIATES | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0918 | |
| WEIK CHIMKO AND ASSOCIATES | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0918 | |
| WEIK LAW OFFICE PC | | 6010 C SIX FORKS RD | | | RALEIGH | NC | 27609 | |
| WEIL AND WEIL | | PO BOX 6169 | | | YUMA | AZ | 85366-2507 | |
| WEIL AND WEIL PLLC | | PO BOX 6169 | | | YUMA | AZ | 85366 | |
| WEIL BRIEN FUND III B LLC | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WEIL BRIEN FUND IV LLC | | 1999 HARRISON ST 22ND FLR | | | OAKLAND | CA | 94612 | |
| WEIL BRIEN SCFF FUND 1 LP | | 620 NEWPORT CENTER DR 8TH FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| WEIL GOTSHAL AND MANGES ATT AT L | | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | |
| WEIL GOTSHAL AND MANGES LLP | | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | |
| Weil, Bryan & Weil, Wende | | 7904 ROUND OAK RD | | | RALEIGH | NC | 27616-9774 | |
| WEIL, CRISTYN E | | 1600 S 4TH AVE STE C | | | YUMA | AZ | 85364 | |
| WEIL, DIANE | | 1925 CENTURY PARK E | | | LOS ANGELES | CA | 90067 | |
| Weil, Gotshal & Manges LLP | | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |
| Weil, Gotshal & Manges LLP | Gary T. Holtzer, Esq. | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |
| WEIL, JOHN A | | 1600 S 4TH AVE STE C | | | YUMA | AZ | 85364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weiland Financial Group Inc | | 2333 Waukegan Rd Ste 175 | | | Bannockburn | IL | 60015-1541 | |
| WEILAND LEGAL SERVICES | | 464 DALY AVE STE 1 | | | WISCONSIN RAPIDS | WI | 54494 | |
| WEILAND, MICHAEL | | 14035 W SADDLEBOW DR | PAUL DAVIS RESTORATION | | RENO | NV | 89511 | |
| WEIMAN AND ASSOCIATES PC | | 739 MAIN ST STE 9 | | | STONE MOUNTAIN | GA | 30083 | |
| Weiman, Duane C & Weiman, Nancy A | | 18930 W 54th Place | | | Golden | CO | 80403 | |
| WEIMANN, NILS G & CLOUGHERTY, JILL A | | 35 GATES AVENUE | | | GILLETTE | NJ | 07933 | |
| WEIMIN HU | ANFAN WU | 6 ORCHID DRIVE | | | PLAINSBORO | NJ | 08536 | |
| WEIN, DALE A | | PO BOX 1329 | | | ABERDEEN | SD | 57402 | |
| WEINBERG AND MCCORMICK PA | | 109 HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| WEINBERG AND STEIN | | 999 WATERSIDE DR 1825 | | | NORFOLK | VA | 23510-3325 | |
| WEINBERG APPRAISAL COMPANY | | 2106 E LAKE BLUFF | | | MILWAUKEE | WI | 53211-1639 | |
| WEINBERG GROSS AND PERGAMENT LLP | | 400 GARDEN CITY PLZ STE 403 | | | GARDEN CITY | NY | 11530 | |
| WEINBERG, DONN | | 21 STRAWHILL CT | | | OWINGS MILLS | MD | 21117 | |
| WEINBERG, GLEN L | | 4 HUNTERSWORTH CT | | | OWINGS MILLS | MD | 21117 | |
| WEINBERG, JESSE | | 8203 NINA CT | | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSE | | 8203 NINA CT | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JORDAN | | 8300 MARCIE DR | | | BALTIMORE | MD | 21208 | |
| WEINBERG, JORDAN | | 8300 NANCIE DR | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JOSEPH | | 109 HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| WEINBERG, JOSEPH | | 601 E PRATT ST 6TH FL | GROUND RENT THE POWER PLANT | | BALTIMORE | MD | 21202 | |
| WEINBERG, JOSEPH | | 7931 WINTERSET AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, JOSEPH | | 7931 WINTERSET AVE | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JOSEPH S | | 11 RUSHVINE CT | COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| WEINBERG, KATHY | | 8300 MARCIE DR | | | BALTIMORE | MD | 21208 | |
| WEINBERG, KATHY | | 8300 MARCIE DR | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, SANFORD | | 184 SUNRISE HWY | BOX 515 | | ROCKVILLE CENTER | NY | 11570 | |
| WEINBERG, WILLIAM | | 5275 KALANIANAOLE HWY | GROUND RENT | | HONOLULU | HI | 96821 | |
| WEINBERG, WILLIAM | | 79 DAILY DR 284 | | | CAMARILLO | CA | 93010 | |
| WEINBURG, GLENN | | 4 HUNTERSWORTH CT | TAX COLLECTOR | | OWING MILLS | MD | 21117 | |
| WEINBURG, GLENN | | 4 HUNTERSWORTH CT | TAX COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| WEINBURG, WELTMAN | | PO BOX 71263 | | | CLEVELAND | OH | 44191 | |
| WEINER AND LANGE PC | | 95 STATE ST STE 918 | | | SPRINGFIELD | MA | 01103 | |
| WEINER AND PESKIN PC | | 95 STATE ST STE 918 | | | SPRINGFIELD | MA | 01103 | |
| Weiner Brodsky Sidman & Kider | | 1300 19th St Nw | | | Washington | DC | 20036-1609 | |
| WEINER LAW OFFICES | | 18000 STUDEBAKER RD STE 700 | | | CERRITOS | CA | 90703 | |
| WEINER, GARY M | | 95 STATE ST STE 918 | | | SPRINGFIELD | MA | 01103 | |
| WEINER, RICHARD H | | 39 N PEARL ST | | | ALBANY | NY | 12207 | |
| WEINER, RICHARD M | | 3256 HUNTERDON WAY | | | MARIETTA | GA | 30067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEINER, ROBIN R | | BOX 559007 | | | FORT LAUDERDALE | FL | 33355 | |
| WEINER, ROBIN R | | PO BOX 559007 | | | FORT LAUDERDALE | FL | 33355 | |
| WEINERESQTRUSTEE, ROBIN R | | PO BOX 559007 | STANDING CHAPTER 13 TRUSTEE | | FORT LAUDERDALE | FL | 33355 | |
| WEINGARTEN REALTY ADVISORS | | PO BOX 200518 | | | HOUSTON | TX | 77216 | |
| WEINGARTEN, HENRY | | 4531 W 66TH AVE | CALLAE JOHANCEN | | ARVADA | CO | 80003 | |
| WEINHOLDT, ROBERT & BALDONI, JOANN M | | 5443 COLLEGE OAK DR APT 31 | | | SACRAMENTO | CA | 95841-5103 | |
| WEINMAN, JEFFREY | | 730 17TH ST STE 240 | | | DENVER | CO | 80202 | |
| WEINMAN, JEFFREY A | | 1600 STOUT ST STE 1300 | | | DENVER | CO | 80202 | |
| WEINREB AND WEINREB | | 475 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| WEINREB AND WEINREB | | 6800 JERICHO TURNPIKE STE 207W | | | SYOSSET | NY | 11791 | |
| WEINREB, WEINREB | | 475 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| WEINSTEIN SCHNEIDER AND KANNEBEC | | 104 W HIGH ST | | | MILFORD | PA | 18337 | |
| WEINSTEIN TREIGER AND RILEY | | 2101 4TH AVE STE 900 | | | SEATTLE | WA | 98121 | |
| WEINSTEIN, YVETTE | | 6450 SPRING MOUNTAIN RD 14 | | | LAS VEGAS | NV | 89146 | |
| WEINSTOCK FRIEDMAN AND FRIEDMAN | | 4 RESERVOIR CIR | | | BALTIMORE | MD | 21208 | |
| WEINTRAUB, ISAAC | | 2775 MONTEREY RD | | | SAN MARINO | CA | 91108-1731 | |
| WEINZHEIMER, CONRAD L | | PO BOX 430 | | | JACKSON | CA | 95642 | |
| WEINZWEIG, LANE | | 7200 THIRD AVE APT C65 | | | SYKESVILLE | MD | 21784-5227 | |
| WEINZWEIG, LANE | GROUND RENT COLLECTOR | 7200 THIRD AVE APT C65 | | | SYKESVILLE | MD | 21784-5227 | |
| WEIPING LI | SUSAN LIANG | 2 JUSTIN DR | | | MANSFIELD | MA | 02048-2068 | |
| WEIR & PARTNERS LLP | | 1339 Chestnut Street, Suite 500 | | | Philadelphia | PA | 19107 | |
| Weir & Partners LLP | Bonnie R. Golub, Esq. | 1339 Chestnut Street, Suite 500 | | | Philadelphia | PA | 19107 | |
| WEIR & PARTNERS LLP - PRIMARY | | THE WIDENER BUILDING | 1339 CHESTNUT STREET STE 500 | | Philadelphia | PA | 19107 | |
| WEIR AND ASSOCIATES APPRAISAL COMPANY | | 8500 N 128TH E AVE | | | OWASSO | OK | 74055 | |
| WEIR and PARTNERS LLP | | THE WIDENER BUILDING | 1339 CHESTNUT ST STE 500 | | Philadelphia | PA | 19107 | |
| WEIR, CHRISTIAN E & WEIR, ROBERTA B | | 114 GRANITE ST | | | MEDFIELD | MA | 02052 | |
| WEIR, FRANKLIN | | 322 LYNWELL DR | SERVPRO | | ORLANDO | FL | 32809 | |
| WEIR, TODD H & WEIR, THOMAS | | 1538 92ND ST | | | SEATTLE | WA | 98115 | |
| WEIRATHER REAL ESTATE INC | | 417 N MAIN ST | | | DONNELLSON | IA | 52625-7700 | |
| WEIRGOR TOWN | | 11433W COUNTY RD C | TREASURER | | EXELAND | WI | 54835 | |
| WEIRGOR TOWN | | 11933W COUNTY RD C | TREASURER WEIRGOR TOWNSHIP | | EXELAND | WI | 54835 | |
| WEIRGOR TOWN | | RT 1 | TREASURER | | EXELAND | WI | 54835 | |
| WEIRGOR TOWN | | TREASURER | | | EXELAND | WI | 54835 | |
| WEIRS TIMES | | PO BOX 5458 | | | WEIRS BEACH | NH | 03247-5458 | |
| WEISBART, MARK | | 5000 QUORUM DR STE 620 | | | DALLAS | TX | 75254 | |
| WEISBART, MARK | | 5950 SHERRY LN STE 222 | | | DALLAS | TX | 75225 | |
| WEISBERG AND MEYERS LLC | | 5025 N CENTRAL AVE 602 | | | PHOENIX | AZ | 85012 | |
| WEISBERG LAW, P.C. | GMAC MORTGAGE, LLC VS. EVERETT ADKINS, ET AL. VS. FRANCISCO AND NIOCA VERA | 7 South Morton Ave | | | Morton | PA | 19070 | |
| WEISBLATT AND ASSOCIATES | | 2 RIVERWAY STE 575 | | | HOUSTON | TX | 77056 | |
| WEISBLUM AND FELICE | | 11 E 44TH ST STE 803 | | | NEW YORK | NY | 10017 | |
| WEISBORD, GILBERT H & WEISBORD, LAURA J | | 609 36TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| WEISBRICH APPRAISAL SERVICE | | 2743 SO 24TH AVE | | | ST CLOUD | MN | 56301 | |
| WEISBROD AND PHILLIPS PC | | 3814 KECOUGHTAN RD | | | HAMPTON | VA | 23669 | |
| WEISENBERG TOWNSHIP LEHIGH | | PO BOX 876 | T C OF WEISENBERG TOWNSHIP | | FOGELSVILLE | PA | 18051 | |
| WEISENBURGER, MARTIN J | | 8630 WHEELER DR | | | ORLAND PARK | IL | 60462 | |
| WEISER, PHILIP L | | 301 N MARKET | | | WICHITA | KS | 67202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEISHAUPT CLEANING AND LAWN | | 998 POTTERTOWN RD | | | MURRAY | KY | 42071 | |
| WEISHAUPT, JCOLLEEN | | 998 POTTERTOWN RD | | | MURRAY | KY | 42071 | |
| WEISKE, JULIE | | 18919 HEATHER ST | BRET SARFF | | CEDAR | MN | 55011 | |
| WEISMAN GOLDMAN BOWEN AND GROSS | | 310 GRANT ST STE 420 | | | PITTSBURGH | PA | 15219 | |
| WEISMAN LANDSCAPE CORP. | | 62 BIRCH AVENUE | | | LITTLE SILVER | NJ | 07739 | |
| WEISMAN, DAVID H & WEISMAN, SUSANNE R | | 5906 SAXONY WOODS LN | | | JACKSONVILLE | FL | 32211 | |
| WEISMANN AND ASSOCIATES | | 5118 PARK AVE STE 600 | | | MEMPHIS | TN | 38117 | |
| WEISS AND ASSOCIATES | | 133 SCHOOL ST | | | DANIELSON | CT | 06239 | |
| WEISS APPRAISAL | | 27985 FOUNTAIN AVE | | | WYOMING | MN | 55092 | |
| WEISS ARNOLD WEISS SPICER | | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| WEISS SPICER PLLC | | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| WEISS WEISS NEWARK AND NEWARK | | 3130 S RAINBOW BLVD STE 304 | | | LAS VEGAS | NV | 89146 | |
| WEISS ZARETT AND HIRSHFELD PC | | 3333 NEW HYDE PARK RD STE 21 | | | NEW HYDE PARK | NY | 11042 | |
| WEISS, ARNOLD M | | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| WEISS, BRETT | | 6404 IVY LN | | | GREENBELT | MD | 20770 | |
| WEISS, DANIEL S | | 2020 HURLEY WAY STE 210 | | | SACRAMENTO | CA | 95825 | |
| WEISS, ELEANOR | | 12003 POINCIANA BLVD | UNIT 103 | | ROYAL PALM BEACH | FL | 33411-2812 | |
| WEISS, IRWIN M | | 27 HAWK RISE LANE | | | OWINGS MILLS | MD | 21117 | |
| WEISS, JASON P | | 534 N SUMNER AVE | | | SCRANTON | PA | 18504-1838 | |
| WEISS, MARC | | 3044 LEXINGTON LN | | | GLENVIEW | IL | 60026-5939 | |
| WEISS, MARLENE M | | 919 19TH ST SE | | | FOREST LAKE | MN | 55025 | |
| WEISS, ROBERT E | | 293 EISENHOWER PKWY STE 300 | | | LIVINGSTON | NJ | 07039 | |
| WEISS, STEVEN | | 1441 MAIN ST STE 1100 | | | SPRINGFIELD | MA | 01103 | |
| WEISS, THOMAS | | 41 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| WEISS, WILBERT A | | 319 W MADISON ST | | | DURAND | WI | 54736 | |
| WEISSBERG AND ASSOCIATES LTD | | 401 S LASALLE ST STE 403 | | | CHICAGO | IL | 60605 | |
| WEISSGARBER HARDER, LISA | | 2511 N LOOP 1604 W 300 | | | SAN ANTONIO | TX | 78258 | |
| WEISSMAN APPRAISALS INC | | PO BOX 371120 | | | LAS VEGAS | NV | 89137 | |
| WEISSMAN NOWACK CURRY AND WILCO PC | | 5901 B PEACHTREE DUNWOODY RD STE 300 | | | ATLANTA | GA | 30328 | |
| WEISSMAN, STEVEN | | 15329 PRESCOTT HILL AVE | DULA CONSTRUCTION EXTERIOR SPECIALISTS | | CHARLOTTE | NC | 28277 | |
| WEISSPORT BORO BORO BILL CARBON | | 210 FRANKLIN ST | THERESA TROUTMAN TAX COLLECTOR | | WEISSPORT | PA | 18235 | |
| WEISSPORT BORO COUNTY BILL CARBON | | 210 FRANKLIN ST | THERESA TROUTMAN TAX COLLECTOR | | WEISSPORT | PA | 18235 | |
| WEISSPORT BORO COUNTY BILL CARBON | | 235 WHITE ST | T C OF WEISSPORT BORO | | WEISSPORT | PA | 18235 | |
| WEISSPORT BORO SCHOOL DISTRICT | | 200 B BRIDGE ST | TAX COLLECTOR | | LEHIGHTON | PA | 18235 | |
| WEISTEIN, JACK A | | 805 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| WEITH, FRANK & WEITH, CELESTE | | 55261 KINGSWAY DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| WEITZ AND SCLAFANI | | 265 STATE ST | | | SPRINGFIELD | MA | 01103-1950 | |
| WEITZ LAW FIRM PLLC | | 5400 CARILLON PT BLDG 5000 | | | KIRKLAND | WA | 98033 | |
| WEITZER SERENA LAKES HOA | | 10511 S W 88TH ST | C 106 | | MIAMI | FL | 33176 | |
| WEJONES ASSOCIATESINC | | 3645 WARRENVILLE CTR RD STE 201 | | | SHAKER HEIGHTS | OH | 44122 | |
| Wekesa O Madzimoyo vs The Bank of New York Mellon Trust Company NYBMT NA formerly known as The Bank of New York et al | | 852 BRAFFERTON PL | | | STONE MOUNT | GA | 30083 | |
| WEKIVA COVE HOMEOWNERS ASSOCIATION | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| WEKIVA GLEN HOMEOWNERS ASSOCIATION | | 882 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| WEKIVA HUNT CLUB COMMUNITY | | 197 N HUNT CLUB BLVD | | | LONGWOOD | FL | 32779 | |
| Welborn, Brian S | | 148 PENDOCK LN | | | PIEDMONT | SC | 29673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELBORN, HELEN K | | 5358 NATCHEZ TRAIL | | | FORTHWORTH | TX | 76137 | |
| WELBY HILL HOMEOWNERS ASSOCIATION | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| WELCH AND OLRICH | | 809 PETALUMA BLVD N | | | PETALUMA | CA | 94952 | |
| WELCH AND WHITE PA | | 824 MARKET ST STE 805 | | | WILMINGTON | DE | 19801-4918 | |
| WELCH APPRAISALS INC | | PO BOX 101 | | | VANCOUVER | WA | 98666 | |
| WELCH BRAND INSURANCE | | PO BOX 946 | | | DENTON | TX | 76202-0946 | |
| WELCH GOLD AND SIEGEL PC | | 428 FORBES AVE STE 1240 | | | PITTSBURGH | PA | 15219 | |
| WELCH MARTIN AND ALBANO | | 311 W KANSAS AVE | | | INDEPENDENCE | MO | 64050 | |
| WELCH, ABDUL | | PO BOX 1110 | | | MAYWOOD | NJ | 07607-7110 | |
| WELCH, CHERYL | | PO BOX 1469 | | | PORTER | TX | 77365-0000 | |
| WELCH, COLLEEN | | 260 SCOTT DR | | | LANCASTER | OH | 43130 | |
| WELCH, COLLEEN | | 74 HIGHLAND AVE | | | CHILLICOTHE | OH | 45601 | |
| WELCH, DAVID B & WELCH, ALLISON P | | 604 FOX DEN COURT | | | YORK | SC | 29745 | |
| WELCH, DAVID W & WELCH, KATHLEEN F | | 35 WEST 200 SOUTH | | | EPHRAIM | UT | 84627 | |
| Welch, Renee | RENEE WELCH V. DECISION ONE GMAC MORTGAGE MORTGAGE ELECTRONIC REGISTRATION SYSTEMS LAW OFFICES OF JOHN D ALI | 10585 Lanark St. | | | Detroit | MI | 48224 | |
| WELCH, ROGER L | | 10004 ASHLEY FARM DRIVE | | | MATTHEWS | NC | 28105-0000 | |
| WELCH, TODD | | 4686 OKLAHOMA AVE | | | HONOLULU | HI | 96818 | |
| WELCHES WATER COMPANY | | PO BOX 764 | | | WELCHES | OR | 97067 | |
| WELCOME HOME REALTY | | 128 E MAIN ST | | | OAK HILL | WV | 25901 | |
| WELCOME MORTGAGE CORPORATION | | 250 W MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| WELCOME REALTY LLC | | 5778 YOUNGSTOWN POLAND RD | | | YOUNGSTOWN | OH | 44514 | |
| WELD CNTY FARMERS PROTECTIVE ASSOC | | | | | GREELEY | CO | 80632 | |
| WELD CNTY FARMERS PROTECTIVE ASSOC | | BOX 68 | | | GREELEY | CO | 80632 | |
| WELD COUNTY | | 1400 N 17TH AVE | WELD COUNTY TREASURER | | GREELEY | CO | 80631 | |
| WELD COUNTY | | 1400 N 17TH AVE PO BOX 458 | | | GREELEY | CO | 80632 | |
| WELD COUNTY | | 1400 N 17TH AVE PO BOX 458 | WELD COUNTY TREASURER | | GREELEY | CO | 80632 | |
| WELD COUNTY | WELD COUNTY TREASURER | 1400 N 17TH AVE | | | GREELEY | CO | 80631 | |
| WELD COUNTY CLERK AND RECORDER | | 1402 N 17TH AVE | | | GREELEY | CO | 80631 | |
| WELD COUNTY CLERK AND RECORDER | | 809 9TH ST 1 | | | GREELEY | CO | 80631-1129 | |
| WELD COUNTY PUBLIC TRUSTEE | | 1701 23RD AVE STE 250 | | | GREELEY | CO | 80634 | |
| WELD COUNTY PUBLIC TRUSTEE | | 1701 23RD AVE STE 250 | | | GREELEY | CO | 80634-6072 | |
| WELD TOWN | | DIXFIELD RD RR 1 BOX 210 | TOWN OF WELD | | WELD | ME | 04285 | |
| WELD TOWN | | PO BOX 87 | TOWN OF WELD | | WELD | ME | 04285 | |
| WELDEN AND TRIMPER LAW FIRM | | 119 125 SHERMAN ST | | | WATERTOWN | NY | 13601 | |
| WELDON DOBBINS, SHERRY | | 106 1ST ST SW | | | FT PAYNE | AL | 35968 | |
| WELDON G HALL | ELLEN C HALL | 2350 HUGHES SHOP RD | | | WESTMINSTER | MD | 21158 | |
| WELDON KING AND ASSOCIATES | | 2014 FM 646 RD N | | | SANTA FE | TX | 77510 | |
| WELDON KING AND ASSOCIATES | | 419 BROADMOOR | | | FRIENDSWOOD | TX | 77546 | |
| WELDON LAW OFFICE | | 116 1 2 S COLLEGE AVE STE 1 | | | BLOOMINGTON | IN | 47404 | |
| WELDON LEE TAYLOR REAL ESTATE | | PO BOX 903 | 1001 W MISSOURI | | MIDLAND | TX | 79702 | |
| WELDON R GRISHAM ATT AT LAW | | 801 CHERRY ST STE 1050 | | | FORT WORTH | TX | 76102 | |
| WELDON R STUBBS | ANGELA K STUBBS | 8304 NE 73RD COURT | | | KANSAS CITY | MO | 64158 | |
| WELDON SIKES AND COMPANY | | PO BOX 64309 | | | LUBBOCK | TX | 79464 | |
| WELDON SPRINGS HEIGHTS | | 17 WELDON SPRINGS HEIGHTS | VILLAGE COLLECTOR | | SAINT CHARLES | MO | 63304 | |
| WELDON SPRINGS HEIGHTS | | 17 WELDON SPRINGS HEIGHTS | VILLAGE COLLECTOR | | ST CHARLES | MO | 63304 | |
| WELDON TAYLOR APPRAISAL | | PO BOX 903 | 1001 W MISSOURI | | MIDLAND | TX | 79702 | |
| WELDON TAYLOR APPRAISALS | | PO BOX 903 | | | MIDLAND | TX | 79702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELDON TAYLOR APPRAISALS | | PO BOX 903 | | | MIDLAND | TX | 79702-0903 | |
| WELDON TOWN | | 109 WASHINGTON AVE PO BOX 551 | TAX COLLECTOR | | WELDON | NC | 27890 | |
| WELDON TOWN | | 109 WASHINGTON AVE PO BOX 551 | TREASURER | | WELDON | NC | 27890 | |
| WELDON TOWNSHIP | | 14222 LINDY RDAD | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| WELDON TOWNSHIP | | PO BOX 548 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| WELDON W. MCBRIDE | | 141 KAMP DRIVE | | | MOUNT WASHINGTON | KY | 40047 | |
| WELDON, JOHN B & WELDON, CHERYL | | RR1 BOX 130B | | | FOREST CITY | PA | 18421 | |
| WELDON, WILLIAM W | | 26436 PARTRIDGE DRIVE | | | SANTA CLARITA | CA | 91387 | |
| WELDYES, KEBERE K | | 5705D WASHINGTON BLVD | | | ARLINGTON | VA | 22205-2943 | |
| WELKE LAW OFFICE | | PO BOX 55058 | | | INDIANAPOLIS | IN | 46205 | |
| WELKER, RONALD B | | 341 W EDNA PL | | | COVINA | CA | 91723 | |
| WELKIN, MICHAEL | | 3538 W ARTHINGTON ST | METRO CLEANING SERVICES | | CHICAGO | IL | 60624 | |
| WELLBUILT HOMESINC | | 9400 RIVER CROSSING BLVD STR 102 | | | NEW PORT RICHEY | FL | 34655 | |
| Weller Green Toups & Terrell | ISADORE -- ERNIE R. ISADORE AND BETTY ISADORE V. GMAC MORTGAGE, LLC | 2615 Calder St, Ste 400 | | | Beaumont | TX | 77702 | |
| WELLER LAW FIRM | | 120 W MAIN ST STE 212 | | | BELLEVILLE | IL | 62220 | |
| WELLER, DAVID | | 7949 N HIGH ST | | | COLUMBUS | OH | 43235 | |
| WELLER, DAVID M | | 7240 MUIRFIELD DR | | | DUBLIN | OH | 43017 | |
| WELLER, DAVID M | | 7949 N HIGH ST | | | COLUMBUS | OH | 43235 | |
| WELLER, LANCE C | | 1776 PEACHTREE ST | STE 450N | | ATLANTA | GA | 30309-2336 | |
| WELLERSBURG BORO | | PO BOX 103 | TAX COLLECTOR | | WELLERSBURG | PA | 15564 | |
| WELLERSBURG BORO SOMRS | | PO BOX 63 | T C OF WELLERSBURG BOROUGH | | WELLERBURG | PA | 15564 | |
| WELLESLEY CHAMBER OF COMMERCE | | ONE HOLLIS ST | SUITE 111 | | WELLESLEY | MA | 02482 | |
| WELLESLEY GARDENS CONDO ASSOC | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| WELLESLEY PUBLICATIONS INC | | 1492 HIGHLAND AVE | | | NEEDHAM | MA | 02492 | |
| WELLESLEY TOWN | | 525 WASHINGTON ST | MARC WALDMAN TAX COLLECTOR | | WELLESLEY | MA | 02482 | |
| WELLESLEY TOWN | | 525 WASHINGTON ST | TOWN OF WELLESLEY | | WELLESLEY HILLS | MA | 02482 | |
| WELLESLEY TOWN | | 525 WASHINGTON ST | WELLESLEY TOWN TAX COLLECTOR | | WELLESLEY | MA | 02482 | |
| WELLFLEET TOWN | | 300 MAIN ST | TAX COLLECTOR | | WELLFLEET | MA | 02667 | |
| WELLFLEET TOWN | | 300 MAIN ST | WELLFLEET TOWN TAX COLLECTOR | | WELLFLEET | MA | 02667 | |
| Wellfound Decade Corporation | | 13901 Sutton Park Dr S Ste 320 | | | Jacksonville | FL | 32224 | |
| WELLING CONSTRUCTION INC | | 202 S UNION ST | | | BRYAN | OH | 43506 | |
| WELLINGTON | | PO BOX 598 | CITY OF WELLINGTON | | WELLINGTON | MO | 64097 | |
| WELLINGTON AND LISA AUGUSTO | | 1 APPLE HILL RD | AND JN CONSTRUCTION | | PEABODY | MA | 01960 | |
| WELLINGTON CITY | | 3003 SPENCER AVE | CITY OF WELLINGTON | | LOUISVILLE | KY | 40205 | |
| WELLINGTON CITY | | 3003 SPENCER AVE | TAX COLLECTOR JUDY KALEHER | | LOUISVILLE | KY | 40205 | |
| WELLINGTON CITY ISD C O CAD | | RM 104 800 W AVE | ASSESSOR COLLECTOR | | WELLINGTON | TX | 79095 | |
| WELLINGTON COMMONS HOA | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| WELLINGTON CONDOMINIUM | | PO BOX 321350 | | | CHANTILLY | VA | 20153 | |
| WELLINGTON II CONDOMINIUM | | 1480 DUBLIN RD | C O KRG INC | | COLUMBUS | OH | 43215 | |
| WELLINGTON INSURANCE CO | | 6801 CALMONT AVE | | | FORT WORTH | TX | 76116-4108 | |
| WELLINGTON INSURANCE COMPANY | | PO BOX 2018 | | | FORT WORTH | TX | 76113 | |
| WELLINGTON PLACE CONDO ASSOC | | ONE WELLINGTON PL | | | MATAWAN | NJ | 07747 | |
| WELLINGTON PLACE CONDOMINIUM ASSOC | | ONE WELLINGTON PL | | | MATAWAN | NJ | 07747 | |
| WELLINGTON R SOARES ELECTRICIAN | | 68 SEABOARD LN | | | HYANNIS | MA | 02601-2339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON SPECIALTY INS CO | | 4250 N DRINKWATER BLVD 210 | | | SCOTTSDALE | AZ | 85251 | |
| WELLINGTON SQUARE HOA | | PO BOX 166 | | | HORN LAKE | MS | 38637 | |
| WELLINGTON TOWN | | 27432 MIDWAY AVE | TOWN HALL | | KENDALL | WI | 54638 | |
| WELLINGTON TOWN | | 27432 MIDWAY AVE | TREASURER WELLINGTON TOWNSHIP | | KENDALL | WI | 54638 | |
| WELLINGTON TOWN | | 27432 MIDWAY AVE | TREASURER WELLINGTON TOWNSHIP | | WILTON | WI | 54670 | |
| WELLINGTON TOWN | | TOWN HALL | | | KENDALL | WI | 54638 | |
| WELLINGTON TOWN | TOWN OF WELLINGTON | PO BOX 40 | 3 WATER ST | | HARMONY | ME | 04942 | |
| WELLINGTON TOWNSHIP | | 16208 BURR RD | TREASURER WELLINGTON TWP | | LACHINE | MI | 49753 | |
| WELLMAN AND ASSOCIATES | | 11980 DUCHESS AVE | | | MOKENA | IL | 60448 | |
| WELLMAN LAW LLC | | 51 CORPORATE WOODS STE 500 | | | OVERLAND PARK | KS | 66210 | |
| WELLNER AND ISAACSON PLLP | | 2 S PINE DR STE E | | | CIRCLE PINES | MN | 55014 | |
| WELLS | | BOX 585 138 VERMONT ROUTE 30 | TOWN OF WELLS LINDA KNIPES TC | | WELLS | VT | 05774 | |
| WELLS AND ASSOCIATES | | 633 W 5TH ST STE 2800 | | | LOS ANGELES | CA | 90071 | |
| WELLS AND ASSOCIATES INS | | 4101 US HWY 27 N | | | SEBRING | FL | 33870 | |
| WELLS AND HENRY | | 440 LOUISIANA STE 718 | | | HOUSTON | TX | 77002 | |
| WELLS B LYMAN ATT AT LAW | | PO BOX 2085 | | | LA MESA | CA | 91943 | |
| WELLS C S COMBINED TOWNS | | PO BOX 202 | SCHOOL TAX COLLECTOR | | WELLS | NY | 12190 | |
| WELLS COUNTY | | 102 W MARKET ST | WELLS COUNTY TREASURER | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | | 102 W MARKET ST STE 203 | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | | 102 W MARKET ST STE 204 | WELLS COUNTY TREASURER | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | TREASURERS OFFICE | PO BOX 97 | COURTHOUSE | | FESSENDEN | ND | 58438 | |
| WELLS COUNTY | WELLS COUNTY TREASURER | 102 W MARKET ST STE 204 | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | WELLS COUNTY TREASURER | PO BOX 97 | COURTHOUSE | | FESSENDEN | ND | 58438 | |
| WELLS COUNTY RECORDER | | 102 W MARKET ST STE 203 | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY RECORDERS OFFICE | | 102 W MARKET ST STE 203 | | | BLUFFTON | IN | 46714 | |
| WELLS CS CMD TOWNS | | PO BOX 202 | | | WELLS | NY | 12190 | |
| Wells Fargo | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 | |
| Wells Fargo | | 420 Montgomery St | | | San Francisco | CA | 94163 | |
| Wells Fargo | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo | | Wells Fargo Bank NA | 9062 Old Annapolis Rd. | | Columbia | MD | 21045 | |
| Wells Fargo | | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| Wells Fargo | Attn David Rosenblum | 6400 South Fiddlers Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |
| Wells Fargo & Company | Attn Helen M Dickens | Wf 8113, P.O. Box 1450 | | | Minneapolis | MN | 55485 | |
| WELLS FARGO AND COMPANY | | 201 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO AND COMPANY | | 201 RD ST | 11TH FL | | SAN FRANCISCO | CA | 94103 | |
| Wells fargo as first priority | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells fargo as second priority | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells fargo as third priority | | 625 Marquette Ave | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Asset Securities Corp | | Erin Joan Cox, James Christopher | 355 South Grand Avenue, | | | | | |
| Wells Fargo Bank NA | MUNGER, TOLLES & OLSON LLP | Rutten, Christian K. Wrede | 35th Floor | | Los Angeles | LA | 90071 | |
| Wells Fargo Asset Securities Corporation | CLEARY GOTTLIEB STEEN & HAMILTON, LLP | Victor L. Hou | One Liberty Plaza | | New York | NY | 10006 | |
| Wells Fargo Asset Securities Corporation | RUSKIN MOSCOU FALTISCHEK, P.C. | Mark Steven Mulholland, Robert F. Regan, Jeffrey A. Wurst | 1425 RexCorp Plaza East Tower, 15th Floor | | Uniondale | NY | 11556 | |
| WELLS FARGO BANK | | 1820 E FIRST STREET | SUITE 220 | | SANTA ANA | CA | 92705 | |
| WELLS FARGO BANK | | 18700 NW WALKER RD BLDG 92 | | | BEAVERTON | OR | 97006 | |
| WELLS FARGO BANK | | 201 3RD ST 11TH FL | EMP BENEFIT TRUST | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK | | 3065 KIMBALL AVE | WELLS FARGO BANK | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK | | 401 W 24TH ST | | | NATIONAL CITY | CA | 91950 | |
| WELLS FARGO BANK | | 9062 OLD ANNAPOLIS RD | ATTN BSABS I 2005 AC7 | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045-2479 | |
| WELLS FARGO BANK | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK | | C/O T.D SERVICE COMPANY | 1800 E FIRST ST STE 210 | | SANTA ANA | CA | 92705-4002 | |
| WELLS FARGO BANK | | DEPT 94 | | | DENVER | CO | 80281 | |
| WELLS FARGO BANK | | EMP BENEFIT TRUST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK | | PO BOX 10335 | | | DES MOINES | IA | 50306 | |
| WELLS FARGO BANK | | PO BOX 29795 | | | PHOENIX | AZ | 85038-9795 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Bank | Corporate Trust Services | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank | Wells Fargo | WF 8113 | P.O. Box 1450 | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank (texas) National Association | | Wf 8113 Po Box 1450 | | | Minneapolis | MN | 55485 | |
| WELLS FARGO BANK ARIZONA | | 100 W WASHINGTON AVE | | | PHOENIX | AZ | 85003 | |
| WELLS FARGO BANK BUILDING | | 201 W 8TH ST STE 350 | | | PUEBLO | CO | 81003 | |
| WELLS FARGO BANK FOR THE | | 346 CEDAR ST | ACCOUNT OF GERTRUDE J LOUIS | | SOUTH AMZOY | NJ | 08879 | |
| WELLS FARGO BANK IA | | 3065 KIMBALL AVE | WELLS FARGO BANK IA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IA NA | | 3065 KIMALL AVE | WELLS FARGO BANK IA NA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IA NA | | 3065 KIMBALL AVE | WELLS FARGO BANK IA NA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IA NA | | 3065 KIMBALL AVE | WELLS FARGO | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IANA | | 3065 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IOWA NA | | 3065 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLIS RD | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLIS RD | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | CHARLENEJOLIVERWELLSFARGOCOM | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | MASTER SERVICING | | | COLUMBIA | MD | 21045 | |
| Wells Fargo Bank Minnesota NA as Indenture Trustee | | Sixth St and Marquette Ave | PO Box 1517 N9303 121 | | Minneapolis | MN | 55480 | |
| Wells Fargo Bank Minnesota, N.A. | as Indenture Trustee | 9062 Old Annapolis Road | | | Columbia, | MD | 21045-2479 | |
| Wells Fargo Bank Minnesota, N.A. | as Indenture Trustee | Sixth Street and Marquette Avenue | P.O. Box 1517-N9303-121 | | Minneapolis | MN | 55480-1517 | |
| Wells Fargo Bank N A | | Wf 8113 Po Box 1450 | | | Minneapolis | MN | 55485 | |
| WELLS FARGO BANK N.A. | | WF8113 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO BANK NA | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| Wells Fargo Bank NA | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| WELLS FARGO BANK NA | | 200 S TRYON ST | STE 900 | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO BANK NA | | 3065 KIMBALL AVE | WELLS FARGO BANK NA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK NA | | 4800 W WABASH AVE | MAC X2803 01C | | SPRINGFIELD | IL | 62711 | |
| WELLS FARGO BANK NA | | 6000 LEGACY DR 200 E | | | PLANO | TX | 75024-3601 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAOLS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045-2479 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | INTERIM MORGAN SAXON | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLS RD | MASTER SERVICING 9062 OLD | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLS RD | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| Wells Fargo Bank NA | Corporate Trust Services | 9062 Old Annapolis Rd | | | Columbia | MD | 21045 | |
| Wells Fargo Bank NA | | One Home Campus | MAC X2302-03N | | Des Moine | IA | 50328 | |
| WELLS FARGO BANK NA | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FL | | | ARLINGTON | VA | 22203 | |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | | Columbia | MD | 21046 | |
| Wells Fargo Bank NA | Attn Corporate Trust Services GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | | Columbia | MD | 21046 | |
| Wells Fargo Bank NA | c/o Alston & Bird LLP | 101 South Tryon St Ste 4000 | | | Charlotte | NC | 28280-4000 | |
| Wells Fargo Bank NA | Corporate Trust Services | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK NA (CPG) | | ATTN LEASE MANAGER | E2064-072 | | LOS ANGELES | CA | 90071 | |
| Wells Fargo Bank NA 3451 Hammond Avenue Waterloo IA 50704 5400 v Elisa Rindenow FKA Elisa Bergel JPMorgan Chase et al | | Randall S Newman PC | 80 Wall St Ste 815 | | New York | NY | 10005-3632 | |
| Wells Fargo Bank NA a national banking association vs Dexter Street Limited Partnership a Delaware partnership et al | | White and Case LLP | 633 W Fifth StreetSuite 1900 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank NA as Collateral Agent | | 45 Broadway | 14111 Fl | | New York | NY | 10006 | |
| Wells Fargo Bank NA as Collateral Control Agent | | 45 Broadway | 14111 Fl | | New York | NY | 10006 | |
| Wells Fargo Bank NA as First Priority Collateral Agent | | 625 Marquette Ave | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank NA as indenture trustee | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank NA as indenture trustee | Attn Corporate Trust Services GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | | Columbia | MD | 21046 | |
| Wells Fargo Bank NA as Second Priority Collateral Agent | | 625 Marquette Ave | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank NA as Third Priority Collateral Agent | | 625 Marquette Ave | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank NA as Trustee | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank NA as trustee under the pooling and servicing agreement relating to Impac Secured Assets Corporation et al | | Charlip Law Group LC | 17501 Biscayne BlvdSuite 510 | | Aventura | FL | 33160 | |
| Wells Fargo Bank NA as Trustee under the pooling and servicing agreement relating tot he IMPAC Secured Assets Corp et al | | Palmer Law Group PA | 5061 Wiles Rd Apt 202 | | Coconut Creek | FL | 33073 | |
| Wells Fargo Bank NA as Trustee under the PSA relating to Impac Secured Assets Corp Mortgage Pass Through ETC coGMAC et al | | 9031 N GATEWAY DR | | | NORTH ROYALTON | OH | 44133 | |
| Wells Fargo Bank NA co GMAC Mortgage LLC against Alex T Christie Emilsen E Restrepo and Loan Servicing Locations et al | | LEWIN and BAGLIO | 900 Walt Whitman RoadSuite LL6 | | Melville | NY | 11747 | |
| Wells Fargo Bank NA not in its individual capacity but solely as Indenture Truste sic | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank NA not in its individual capacity but solely as Indenture Trustee | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| WELLS FARGO BANK NA ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH et al | | 933 BULLRUN DR | | | BYRAM | MS | 39272 | |
| WELLS FARGO BANK NA ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH et al | | Legal Services of Greater Miami Inc | 3000 Biscayne Blvd Ste 500 | | Miami | FL | 33137 | |
| Wells Fargo Bank NA Trustee | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank National Association | | Mortgage Document Custody | 1015 10th Ave SE | | Minneapolis | MI | 55414 | |
| Wells Fargo Bank National Association as Trustee | | 45 Broadway | 14111 Fl | | New York | NY | 10006 | |
| Wells Fargo Bank National Association as Trustee | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank National Association as trustee for SABR 2004 OP1 mortgage pass through certificates Series et al | | Robertson Anschutz and Schneid Pl | 3010 N Military TrailSuite 300 | | Boca Raton | FL | 33431 | |
| WELLS FARGO BANK TEXAS | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank Texas National Association | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK V RITA AMIR ET AL | | OM Amir and Company | 12555 Orange DriveSecond Fl | | Davie | FL | 33330 | |
| Wells Fargo Bank, as Master Servicer | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, as Master Servicer | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, as Trustee | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, as Trustee | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, N.A. | | 345 Park Avenue | | | New York | NY | 10154 | |
| Wells Fargo Bank, N.A. | | 420 Montgomery St | | | San Francisco | CA | 94163 | |
| Wells Fargo Bank, N.A. | | 7520 CONVOY CT | | | SAN DIEGO | CA | 92111-1114 | |
| Wells Fargo Bank, N.A. | | MAC X2302-03N | One Home Campus | | Des Moine | IA | 50328 | |
| Wells Fargo Bank, N.A. | | PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank, N.A. | Attn Michael Pinzon | 150 E. 42nd St., 40th Floor | | | New York | New York | 10017 | |
| Wells Fargo Bank, N.A. | GMACM Home Equity Notes 2004 Variable Funding Trust | P.O. Box 98 | Attn Corporate Trust Services | GMACM Home Equity Note 2004 Variable Funding Trust | Columbia | MD | 21045-0098 | |
| Wells Fargo Bank, N.A. | Jeremy E. Shulman, Esq. | Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP | 199 S. Los Robles Avenue, Suite 600 | | Pasadena | CA | 91106 | |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank, N.A. | Kelly Rentz | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. | Kristi Garcia, Senior Counsel | Wells Fargo Law Dept | MAC T7400-01P | 4101 Wiseman Blvd | San Antonio | TX | 78251 | |
| Wells Fargo Bank, N.A. | Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | Los Angeles | CA | 90017-3383 | |
| Wells Fargo Bank, N.A. | Nicole Cohrs, Esq. | Davis Law, A Professional Corporation | 580 Broadway, Ste. 204 | | Laguna Beach | CA | 92651 | |
| Wells Fargo Bank, N.A. | Paul Steve Dobel | 333 Market St., 3rd Floor | | | San Francisco | CA | 94105 | |
| Wells Fargo Bank, N.A. | Syed M. Reza, Mary Catherine Zinsner | Troutman Sanders, LLP | 1660 International Drive, Ste. 600 | | McLean | VA | 22102 | |
| Wells Fargo Bank, N.A. as Indenture Trustee | Kelly Rentz, Corporate Trust Services | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. in its Capacity as Master Servicer | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | Attn Gregg S. Bateman, Esq. | c/o Seward & Kissel LLP | One Battery Park Plaza | | New York | New York | 10004 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | Wells Fargo Bank, N.A. | Attn Michael Pinzon | 150 E. 42nd St., 40th Floor | | New York | New York | 10017 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Attn Mary L. Sohlberg, Vice President | Wells Fargo Bank, N.A., as Custodian | MAC N9311-161 | 625 Marquette Avenue, 16th Floor | Minneapolis | MN | 55402 | |
| WELLS FARGO BANK, NA | | SUBORDINATION TEAM- MAC P6051-019 | 18700 NW WALKER ROAD | | BEAVERTON | OR | 97006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo BankNA as Trustee for Carrinton Mortgage Loan TrustSeries 2006 NC1Asset Backed Pass Through et al | | LARSON and ASSOCIATES PC | 230 W MONROE STE 2220 | | CHICAGO | IL | 60606 | |
| Wells Fargo Corporate Services | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Corporate Trust | | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| WELLS FARGO CORPORATE TRUST SERVICE | | MASTER SERVICING DEPARTMENT | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 S TRYON ST | STE 900 | | CHARLOTTE | MN | 55479 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 S TRYON ST | STE 900 | | CHARLOTTE | NC | 28202 | |
| Wells Fargo Corporate Trust Services | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo f k a Wachovia Bank | | 333 Market St | 3rd Fl | | San Francisco | CA | 94105 | |
| Wells Fargo f/k/a Wachovia Bank | Chris Mulloy | 101 N Independence Mall E | | | Philadelphia | PA | 19106 | |
| Wells Fargo f/k/a Wachovia Bank | Steve Dobel | Loan Adjustment Group | 333 Market St 3rd Fl MAC A0109-030 | | San Francisco | CA | 94105 | |
| WELLS FARGO FINANCIAL | | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | |
| Wells Fargo Financial Information Services Inc | | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | |
| Wells Fargo Financial Retail Credit Inc | | WF 8113PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO HOME EQUITY | | 2202 W ROSE GARDEN LN | | | PHOENIX | AZ | 85027 | |
| WELLS FARGO HOME EQUITY | | 2324 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| Wells Fargo Home Equity | formerly First Union National Bank | P.O. Box 10299 | MAC S3826-020 | | Phoenix | AZ | 85064 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328-0001 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | MAC X 2301 03B | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328-0001 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS ARU | MAC X2301 03B ARU | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS ARU | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1500 W BENSON 3RD FL | MAC K3214 030 ATTN RUTH DONNELLY | | ANCHORAGE | AK | 99503 | |
| WELLS FARGO HOME MORTGAGE | | 405 S 5TH ST | AC X2509 02C UNIT 9393 AFU | | DES MOINES | IA | 50309 | |
| WELLS FARGO HOME MORTGAGE | | 4800 W WABASH | X2803 01C | | SPRINGFIELD | IL | 62711 | |
| WELLS FARGO HOME MORTGAGE | | MAC X 2301 03B 1 HOME CAMPUS | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | MAC X2301 03B BAV ARU POB 14506 | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 11701 | | | NEWARK | NJ | 07101 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | MAC X2301 02C BAV REIM ARU | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | MAC X2301 02C | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | MAC X2301 03B BAV ARU | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 173777 | | | DENVER | CO | 80217 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 30427 | | | LOS ANGELES | CA | 90030 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 660455 | | | DALLAS | TX | 75266 | |
| WELLS FARGO HOME MORTGAGE INC | | ATTN CASHIERING T7416-023 | 4101 WISEMAN BLVD | | SAN ANTONIO | TX | 78251-4201 | |
| WELLS FARGO HOME MORTGAGE INC | | PO BOX 806012 | | | KANSAS CITY | MO | 64180 | |
| WELLS FARGO HOMEOWNERS INS PROGRAM | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| WELLS FARGO INS SVCS IN | | PO BOX 885 | | | FORT WAYNE | IN | 46801 | |
| Wells Fargo Mortgage is the new name for Norwest Mortgage | Norwest Mortgage, Inc. | Attn Stephen Morrison | 405 Southwest 5th Street | | Des Moines | IA | 50309 | |
| Wells Fargo NA (GA) | | 2500 Northwinds Parkway | Suite 200 | | Alpharetta | GA | 30009 | |
| Wells Fargo NA as Collateral Control Agent | | 45 Broadway | 14111 Fl | | New York | NY | 10006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO REAL ESTATE TAX SERV | | 1 HOME CAMPUS | MAC X2302 04D | | DES MOINES | IA | 50328 | |
| WELLS FARGO REAL ESTATE TAX SERVICE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| WELLS FARGO REAL ESTATE TAX SERVICE | | 1 HOME CAMPUS | WELLS FARGO REAL ESTATE TAX SERVICE | | DES MOINES | IA | 50328 | |
| WELLS FARGO REAL ESTATE TAX SERVICE | | 1 HOME CAMPUS MAC X2301 03B | | | DES MOINES | IA | 50328 | |
| WELLS FARGO REALTY CORP INC | | 201 3RD ST | 11TH FL | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO REALTY CORPORATION I | | 201 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO REALTY CORPORATION IV | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo, formerly First Union National Bank | | 9062 Old Annapolis Road | | | Columbia, | MD | 21045-2479 | |
| Wells Fargo, formerly Norwest Bank Minnesota, | National Association as Indenture Trustee | 9062 Old Annapolis Road | | | Columbia, | MD | 21045-2479 | |
| WELLS GROUP LLC | | 232 QUINCY AVE UNIT #B | | | LONG BEACH | CA | 90803 | |
| WELLS L NICHOLS | | 1826 SUNRISE DR | | | EAGLE MOUNTAIN | UT | 84005-4401 | |
| WELLS LAW OFFICE | | 13113 PITTSBURG RD | | | MARION | IL | 62959 | |
| WELLS LAW OFFICE | | 228 W 9TH ST | | | ROCHESTER | IN | 46975 | |
| WELLS MOORE SIMMONS AND HUBBAR | | PO BOX 1970 | | | JACKSON | MS | 39215 | |
| WELLS REGISTER OF DEEDS | | PO BOX 125 | COUNTY COURTHOUSE | | FESSENDEN | ND | 58438 | |
| Wells River Savings Bank | Frank Tilghman, CEO | PO Box 645 | | | Well River | VT | 05081 | |
| Wells River Savings Bank | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| WELLS RIVER VILLAGE | | PO BOX 737 | WELLS RIVER VILLAGE | | WELLS RIVER | VT | 05081 | |
| WELLS RIVER VILLAGE | | RTE 302 | TAX COLLECTOR KAREN PLACEY | | WELLS RIVER | VT | 05081 | |
| WELLS SANITARY DISTRICT | | 197 ELDRIDGE RD | PO BOX 428 | | WELLS | ME | 04090 | |
| WELLS SINGER ET AL | | 105 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505 | |
| WELLS TOWN | | 108 VT ROUTE 30 | WELLS TOWN TAX COLLECTOR | | WELLS | VT | 05774 | |
| WELLS TOWN | | 208 SANFORD RD | WELLS TOWN TAX COLLECTOR | | WELLS | ME | 04090 | |
| WELLS TOWN | | 22433 KASOTA RD | TAX COLLECTOR | | SPARTA | WI | 54656 | |
| WELLS TOWN | | 22433 KASOTA RD | TREASURER WELLS TOWNSHIP | | SPARTA | WI | 54656 | |
| WELLS TOWN | | 22433 KASOTA RD | WELLS TOWN TREASURER | | SPARTA | WI | 54656 | |
| WELLS TOWN | | PO BOX 75 | TAX COLLECTOR | | WELLS | NY | 12190 | |
| WELLS TOWN | RACHEL DAIGLE TC | PO BOX 398 | 208 SANFORD RD | | WELLS | ME | 04090 | |
| WELLS TOWN CLERK | | PO BOX 585 | | | WELLS | VT | 05774 | |
| WELLS TOWNSHIP | | 1425 S MURRAY RD | TREASURER WELLS TWP | | CARO | MI | 48723 | |
| WELLS TOWNSHIP | | 4145 E BEVENS RD | TREASURER WELLS TWP | | CARO | MI | 48723 | |
| WELLS TOWNSHIP | | PO BOX 188 | 6436 N 8TH ST | | WELLS | MI | 49894 | |
| WELLS TOWNSHIP | | PO BOX 188 | TREASURER WELLS TWP | | WELLS | MI | 49894 | |
| WELLS TOWNSHIP | | PO BOX 39 | TREASURER WELLS TWP | | ARNOLD | MI | 49819-0039 | |
| WELLS TOWNSHIP | | RD 2 BOX 749 | TAX COLLECTOR | | GILLETT | PA | 16925 | |
| WELLS TOWNSHIP | | RTE 3 BOX 162 | TREASURER WELLS TWP | | CORNELL | MI | 49818 | |
| WELLS TOWNSHIP | TREASURER WELLS TWP | PO BOX 188 | 6436 N 8TH ST | | WELLS | MI | 49894 | |
| WELLS TOWNSHIP BRADFD | | RR 1 BOX 1575 CORYLAND PARK RD | T C OF WELL TWP | | GILLETT | PA | 16925 | |
| WELLS TWP | | 1499 WELLS VALLEY RD | THELMA SOUDERS TAX COLLECTOR | | WELLS TANNERY | PA | 16691 | |
| WELLS TWP SCHOOL DISTRICT | | RR 1 BOX 1575 | MARY HASTINGS TAX COLLECTOR | | GILLETT | PA | 16925 | |
| WELLS, ALAN M | | 1050 S REMBERT | | | MEMPHIS | TN | 38104 | |
| WELLS, CHARLES | | 124 E 4TH ST | | | FLINT | MI | 48502 | |
| WELLS, CHARLES | | 903 N OPDYKE RD STE A1 | | | AUBURN HILLS | MI | 48326 | |
| WELLS, DANIEL E | | 4957 GLEN SPRINGS DR | | | LIBERTY TWP | OH | 45011-2637 | |
| WELLS, DAVID C | | 32 W OAK ST | | | PIPER CITY | IL | 60959-4200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS, DENNIS C & WELLS, LINDA L | | 7148 BISCAYNE | | | WHITE LAKE | MI | 48383 | |
| WELLS, DINAH | | 811 MALDONADO DR | MATTAIR CONSTRUCTION | | PENSACOLA BEACH | FL | 32561 | |
| WELLS, DONALD L | | 206 S WALLACE ST | | | BOISE | ID | 83705 | |
| WELLS, JAMES R | | 2270 DREW ST STE A | | | CLEARWATER | FL | 33765-3344 | |
| WELLS, JAY P | | 116 E FOURTH AVE | | | BUENA VISTA | GA | 31803 | |
| WELLS, KATHY | | 505 NORTH VAN BUREN AVENUE | | | PIERRE | SD | 57501-2666 | |
| WELLS, LISA | | 100 CHASE WAY STE 1 | | | ELIZABETHTOWN | KY | 42701 | |
| WELLS, MAX Q & WELLS, SANDRA C | | 4501 S HUDSON ST | | | SEATTLE | WA | 98118 | |
| WELLS, MICHAEL | | 7311 WILLOW OAK DRIVE | | | BAYTOWN | TX | 77521 | |
| WELLS, RUSSELL | | PO BOX 1207 | | | SIDNEY | MT | 59270 | |
| WELLS, SIDNEY S | | 1418 BRENDON TRAIL LN | | | SPRING | TX | 77386-3344 | |
| WELLSBORO AREA SCHOOL DIST DELMA | | RR 5 BOX 320 | T C OF WELLSBORO AREA SD | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SCHOOL DISTRICT | | PO BOX 742 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SCHOOL DISTRICT | | RD 3 BOX 335A | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SCHOOL DISTRICT | | RR 2 BOX 294 | TAX COLLECTOR | | MIDDLEBURY CENTER | PA | 16935 | |
| WELLSBORO AREA SD CHARLESTON TWP | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD DELMAR TWP | T C OF WELLSBORO AREA SD | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD DUNCAN TWP | T C OF WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD MIDDLEBURY TWP | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD PINE TWP | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901-0837 | |
| WELLSBORO AREA SD SHIPPEN TWP | T C OF WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD WELLSBORO BORO | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO BORO | | PO BOX 742 | BONNIE H GOODREAU TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBORO BORO TIOGA | | 2 RECTORY LN | BONNIE GOODREAU TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBURG VILLAGE | | 207 MAIN ST | | | WELLSBURG | NY | 14894 | |
| WELLSPRING TECHNOLOGIES | | 7 KENOSIA AVENUE | | | DANBURY | CT | 06810 | |
| WELLSTON REAL ESTATE | | 17150 CABERFAE HWY | | | WELLSTON | MI | 49689 | |
| WELLSVILLE | | 200 W HUDSON | CITY COLLECTOR | | WELLSVILLE | MO | 63384 | |
| WELLSVILLE | | 200 W HUDSON | WELLSVILLE CITY COLLECTOR | | WELLSVILLE | MO | 63384 | |
| WELLSVILLE BORO YORK | | 58 YORK ST | TAX COLLECTOR OF WELLSVILLE BORO | | WELLSVILLE | PA | 17365 | |
| WELLSVILLE BORO YORK | | 58 YORK ST | | | WELLSVILLE | PA | 17365 | |
| WELLSVILLE BORO YORK | | PO BOX 115 | WELLSVILLE BORO TAX COLLECTOR | | WELLSVILLE | PA | 17365 | |
| WELLSVILLE CEN SCH COMB TWNS | | 126 W STATE ST | SCHOOL TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE CEN SCH COMB TWNS | | 126 W STATE ST DIST OFFICE | SCHOOL TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE TOWN | | 156 N MAIN MUNICIPAL BUILDING | TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE TOWN | | 156 N MAIN ST MUNICIPAL BLDG | TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE VILLAGE | | 156 N MAIN STREET PO BOX 591 | VILLAGE CLERK | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE VILLAGE | | CHASE 33 LEWIS RD ESCROW DEP 117085 | VILLAGE CLERK | | BINGHAMTON | NY | 13905 | |
| WELMA A. INGLE | | 135 DAFFODIL CT | | | PRATTVILLE | AL | 36067 | |
| WELMANN CONSTRUCTION | | 2070 FM 389 | | | BRENHAM | TX | 77833-5222 | |
| WELNER, ELLEN R | | 4219 S BROADWAY | | | ENGLEWOOD | CO | 80113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELSH CONSTRUCTION REMODELING CO | | 3901 E MONUMENT ST | | | BALTIMORE | MD | 21205 | |
| WELSH LAW FIRM | | 636 MAIN ST | | | PALMETTO | GA | 30268 | |
| WELSH TOWN | | PO BOX 786 | TREASURER | | WELSH | LA | 70591 | |
| WELSH, BRENDA & WELSH, RANDY | | 8920 4 MILE RD | | | HESPERIA | MI | 49421 | |
| WELSH, JOSEPH | | 1104 CARSON ST | THILEN REID AND PREIST LLP | | SILVER SPRING | MD | 20901 | |
| WELSH, SHANAE E | | 485 EAST 250 SOUTH | | | HYDE PARK | UT | 84318 | |
| WELSH, SUSAN H | | 325 MIDORI LN | | | CALIMESA | CA | 92320-1615 | |
| Welsh-Wittoch, Amy A | | 541 Nathan Street Se | | | Albuquerque | NM | 87123 | |
| WELSON CHAN AND | | JACKIE CHAN | 2525 MONTREUX STREET | | DANVILLE | CA | 94506 | |
| WELT AND RHEAUME PA | | 4770 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33021 | |
| WELT, KENNETH A | | 1776 N PINE ISLAND RD STE 102 | | | PLANTATION | FL | 33322-5200 | |
| WELT, KENNETH A | | 3009 GREENE ST | | | HOLLYWOOD | FL | 33020-1038 | |
| WELT, KENNETH A | | 8255 W SUNRISE BLVD 140 | | | PLANTATION | FL | 33322 | |
| WELTMAN WEINBERG & REIS CO LPA | | PO BOX 72245 | | | CLEVELAND | OH | 44192 | |
| WELTMAN WEINBERG AND REIS | | 323 W LAKESIDE AVE 3200 | | | CLEVELAND | OH | 44113 | |
| WELTMAN WEINBERG AND REIS CO LPA | | 175 South 3rd Street, Suite 900 | | | Columbus | OH | 43215 | |
| WELTMAN WEINBERG and REIS CO LPA | | 525 VINE ST STE 800 | | | CINCINNATI | OH | 45202 | |
| WELTMAN WEINBERG AND REIS CO LPA | | 965 KEYNOTE CIR | | | INDEPENDENCE | OH | 44131 | |
| WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | THE HUNTINGDON NATL BANK VS EUGENE & LINDA BRAMMER GMAC MRTG CORP UNITED STATES OF AMERICA - DEPARTMENT OF THE TREASU ET AL | 525 Vine Street, Suite 800 | | | Cincinnati | OH | 45202 | |
| WELTMAN WEINBERT ADN REIS | | 755 W BIG BEAVER RD STE 310 | | | TROY | MI | 48084 | |
| WELTMAN WEINERG AND REIS | | NULL | | | NULL | PA | 19044 | |
| WELTMAN, WEINBERG & REIS | | 175 s. Third Street | Suite 900 | | Columbus | OH | 43215 | |
| WELTMAN, WEINBERG & REIS | | 323 W LAKESIDE AVENUE 3200 | | | CLEVELAND | OH | 44113-0000 | |
| WELTMAN, WEINBERG & REIS | | 525 VINE STREET, SUITE 800 | | | CINCINNATI | OH | 45202 | |
| WELTMAN, WEINBERG & REIS | Larry Rosenberg | 323 W LAKESIDE AVENUE 3200 | | | CLEVELAND | OH | 44113-0000 | |
| Weltman, Weinberg & Reis Co., LPA | ETRADE BANK VS PAUL NICHOLAS PATERAKIS, A/K/A PAUL PATERAKIS, UNKNOWN OWNERS & NONRECORD CLAIMANTS, MRTG ELECTRONIC RE ET AL | 180 North LaSalle St., Ste. 2400 | | | Chicago | IL | 60601 | |
| WELTMANWEINBERG AND REIS | | PO BOX 71263 | | | CLEVELAND | OH | 44191 | |
| WELTTMAN AND MOSKOWITZ LLP | | 270 MADISON AVE RM 1400 | | | NEW YORK | NY | 10016 | |
| WELTY ESPOSITO AND WIELER LLC | | 385 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| WELTY, GENEVIEVE A | | 6671 MARTIN RD | | | MILTON | FL | 32570-8582 | |
| WEN TU CHEN AND HUANG MIAO | | 7361 PRAIRIE FALCON # 110 | | | LAS VEGAS | NV | 89128 | |
| WEN ZHANG | | 2683 39TH AVE. | | | SAN FRANCISCO | CA | 94116 | |
| WENATCHEE CHIWAWA IRRIGTN DIST | | 350 ORONDO AND WASHINGTON PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807 | |
| WENATCHEE RECLAMATION DISTRICT | | 213 S RAINIER PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| WENATCHEE RECLAMATION DISTRICT | | 514 EASY ST | | | WENATCHEE | WA | 98801 | |
| WENATCHEE RECLAMATION DISTRICT | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| WENATCHEE RECLAMATION IRR DIST | | 350 ORONDO ST PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807 | |
| WENATCHEE RECLAMATION IRR DIST 96 | | 350 ORONDO AND WASHINGTON PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENCHEN LIU | AIQIN CHEN | 3701 OVERLAND AVE APT 284 | | | LOS ANGELES | CA | 90034-6379 | |
| WENDE MCNEW HAWTHORNE ATT AT LAW | | PO BOX 638 | | | FORNEY | TX | 75126 | |
| Wendel Bryan | | 4207 LIVE OAK ST APT 2119 | | | DALLAS | TX | 75204-6709 | |
| WENDEL ROSEN BLACK AND DEAN LLP | | 1111 BROADWAY | 24TH FLR | | OAKLAND | CA | 94607 | |
| Wendell & Mary Bricker | | 305 Whippoorwill Road | | | Seymour | MO | 65746-9043 | |
| WENDELL A. DICKSON | KATHY V. DICKSON | 217 CHICKASAW LANE | | | LOUDON | TN | 37774-2159 | |
| WENDELL AND TARITHIA BRACY | | 2020 LEOLA AVE | | | BIRMINGHAM | AL | 35207 | |
| WENDELL BEARDEN | | 1023 JONES STREET | | | ALBERTVILLE | AL | 35950 | |
| WENDELL D SEARS JR | PATRICIA A SEARS | 330 AHEARN CT | | | MILLERSVILLE | MD | 21108 | |
| WENDELL DUNCAN AND ASSOCIATES | | 11821 SPLINTERED OAK | | | SAN ANTONIO | TX | 78233 | |
| WENDELL E STEWART MARGIE D | | 2843 MEDFORD AVE | STEWART AND TOLIVER CONSTRUCTION | | INDIANAPOLIS | IN | 46222 | |
| WENDELL E. MINNIGH JR | BEVERLY B. MINNIGH | 169 PORTSMOUTH STREET UNIT #4 | | | CONCORD | NH | 03301 | |
| WENDELL E. MINNIGH JR | BEVERLY B. MINNIGH | UNIT #4 | 169 PORTSMOUTH STREET | | CONCORD | NH | 03301 | |
| WENDELL ENDERS | | 1311 PINON AVE | | | ANDERSON | CA | 96007 | |
| WENDELL F. ALLEN | L. DENISE ALLEN | 8263 TIARA STREET | | | VENTURA | CA | 93004 | |
| WENDELL FINNER P A | | 206A 15TH AVE S | | | JACKSONVILLE BEACH | FL | 32250 | |
| WENDELL H PHILLIPS | | 96 TRURO LANE | | | MILTON | MA | 02186 | |
| WENDELL H RORIE ATT AT LAW | | 612 S MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| WENDELL HILL AND ALLIED | | 921 CYPRESS POINT CIR | REMODELERS LLC | | MITCHELLVILLE | MD | 20721 | |
| WENDELL JONES | | PO BOX 0684 | | | GRAND PRAIRIE | TX | 75054 | |
| WENDELL L. CORNELIUS | | 31780 MADISON | | | WAYNE | MI | 48184 | |
| WENDELL L. HAKALA | HILARY A. HAKALA | 28 WINDING TRAIL LANE | | | HILTON HEAD ISLAND | SC | 29926 | |
| WENDELL MACKEY | | 1407 SOTH PRAIRIE AVE | | | CHICAGO | IL | 60605 | |
| WENDELL MITCHELL & OLIVIA MITCHELL | | 7 CALLE DE LUNA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| WENDELL S. RUSSELL | DANYEL E. RUSSELL | 12725 WINONA CR | | | BROOMFIELD | CO | 80020 | |
| WENDELL SAMIE HINES AGCY | | 16944 HWY 3 | | | WEBSTER | TX | 77598 | |
| WENDELL SCHOLLANDER ATT AT LAW | | 2000 W 1ST ST STE 308 | | | WINSTON SALEM | NC | 27104 | |
| WENDELL SMITH AND | | ANN SMITH | 4008 SENDERO PENITENTE | | TAOS | NM | 87571 | |
| WENDELL T CRITE | JONALYN CRITE | 114 NICHOLSON CREEK ROAD | | | BREVARD | NC | 28712 | |
| WENDELL T CRITE | JONALYN CRITE | 319 NICHOLSON CREEK ROAD | | | BREVARD | NC | 28712 | |
| WENDELL TOWN | | 5 WENDALL DEPOT ROAD PO BOX 214 | JUDY WILDER TC | | WENDELL | MA | 01379 | |
| WENDELL TOWN | | PO BOX 214 | WENDELL TOWN TAXCOLLECTOR | | WENDELL | MA | 01379 | |
| Wendell Wes Schollander III | IN RE TAMMY LYNN HOPKINS | 2000 W. First St., Suite 308 | | | Winston-Salem | NC | 27104 | |
| WENDEN WATER IMPROVEMENT | | PO BOX 87 | WENDEN WATER IMPROVEMENT DIST | | WENDEN | AZ | 85357 | |
| WENDI AND JEFF DAUZ AND | | 1156 DEEM PL | THE DAUZ FAMILY TRUST | | EL CAJON | CA | 92021 | |
| WENDI HENDERHAN ATT AT LAW | | 100 E CAMPUS VIEW BLVD STE 250 | | | COLUMBUS | OH | 43235 | |
| WENDI M FREEMAN LLC | | 1040 E WALL ST | | | MT PLEASANT | SC | 29464 | |
| WENDI REINHARDT K ENGEL | | 34149 322ND STREET | | | LE SUEUR | MN | 56058 | |
| WENDI TRAXLER | | 22639 BLUEBIRD AVE. | | | MATTAWAN | MI | 49071 | |
| Wendi Welter | | 6418 Jesup Road | | | Jesup | IA | 50648 | |
| Wendie Meza | | 3514 McNeil St | | | Dallas | TX | 75227 | |
| WENDLAND, DONALD G & WENDLAND, COLLEEN | | W144S6938 DOVER LN | | | MUSKEGO | WI | 53150 | |
| WENDLING AND ASSOCIATES | | 201 W BURNSVILLE PKWY STE 145 | | | BURNSVILLE | MN | 55337 | |
| WENDONG WANG | | 11652 FOREST HILL CT | | | FAIRFAX | VA | 22030 | |
| WENDOVER FINANCIAL | | 725 N REGIONAL RD | | | GREENSBORO | NC | 27409 | |
| WENDOVER FINANCIAL SVC CORP IMPAC | | | | | GREENSBORO | NC | 27409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDOVER FINANCIAL SVC CORP IMPAC | | 725 N REGIONAL RD | | | GREENSBORO | NC | 27409 | |
| WENDOVER FUNDING INC MASTER SER | | 725 REGIONAL RD | ATTN RITA HAYES | | GREENSBORO | NC | 27409 | |
| WENDY A CASTLEMAN | | 2068 LAURELEI AVENUE | | | SAN JOSE | CA | 95128 | |
| WENDY A HARTLEY ATT AT LAW | | PO BOX 381911 | | | BIRMINGHAM | AL | 35238 | |
| Wendy A Luckie | | 6805 Mableton Parkway | | | Mableton | GA | 30126 | |
| WENDY A. COFRAN | ELLEN E. FASZEWSKI | 27 SURREY LANE | | | NATICK | MA | 01760 | |
| Wendy Alison Nora | | 210 Second Street NE | | | Minneapolis | MN | 55413 | |
| Wendy Alison Nora v Residential Funding Company LLC RFC Trust 03 Loan Pool Number RASC2002KSSONF GMAC RFC Holding et al | | 6931 Old Sauk Rd | | | Madison | WI | 53717 | |
| WENDY AND GIUSEPPE | | 48716 RED OAK DR | SUFFREDINI | | SHELBY TOWNSHIP | MI | 48315 | |
| WENDY ANDERSON ATT AT LAW | | 1353 PALMETTO AVE STE 200 | | | WINTER PARK | FL | 32789 | |
| WENDY ANN SAUTER | | 26292 LOS VIVEROS | | | MISSION VIEJO | CA | 92691-2838 | |
| WENDY ANTOINETTE THOMAS ATT AT LAW | | 5510 CAIRNLEIGH DR | | | HOUSTON | TX | 77084 | |
| WENDY AVARADO | | 3816 FORT DONELSON DR | | | STOCKTON | CA | 95219 | |
| WENDY B GREEN ATT AT LAW | | 80 E RTE 4 STE 290 | | | PARAMUS | NJ | 07652 | |
| WENDY BAUER | | 501 N MARIA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| WENDY BISHOP | | 77 WILMA DR | | | LANCASTER | NY | 14086 | |
| WENDY BREMER | | 1521 MARGARETHA AVE | | | ALBERT LEA | MN | 56007 | |
| WENDY BURROUGHS | | 2344 LANAO LN | | | SAN DIEGO | CA | 92154 | |
| WENDY C HOWE | | CMR 415 BOX 4836 | | | APO | AE | | |
| WENDY C. BURROUGHS | | 2344 LANAO LANE | | | SAN DIEGO | CA | 92154 | |
| WENDY CARE | | 160 BERG CROSSING DR | | | AUGUSTA | MO | 63332 | |
| WENDY CELEY | | 10478 EAST SAUEITO CANYON PLACE | | | TUCON | AZ | 85748-3474 | |
| Wendy Chapman | | 1819 Joplin Av | | | Waverly | IA | 50677 | |
| WENDY COOK | | 3319 GLYNWATER TRL NW | | | PRIOR LAKE | MN | 55372-1786 | |
| WENDY COOKE | ROBERT COOKE | 175 CANTON ROAD | | | GRANBY | CT | 06035 | |
| WENDY CYR | | 96 CAMP STREET | | | PLAINVILLE | CT | 06062 | |
| WENDY DAVID | KENNETH DAVID | 33719 DEVOE | | | CLINTON TWP | MI | 48036 | |
| WENDY DEZZANI ATT AT LAW | | 263 MAIN ST FL 2 | | | PLACERVILLE | CA | 95667 | |
| WENDY G. MCDONALD | | 8377 OAKWOOD HILLS CIRCLE | | | CITRUS HEIGHTS | CA | 95610 | |
| WENDY GAREN | | 725 PLEASANT VIEW TER | | | GLENDALE | CA | 91202 | |
| WENDY H JAMES ATT AT LAW | | 225 W MOUNTAIN ST | | | KERNERSVILLE | NC | 27284 | |
| WENDY HASSON | | 1206 WHITEHALL DRIVE | | | DOYLESTOWN | PA | 18901 | |
| WENDY HEINEN | | 2223 WASHINGTON STREET | | | CEDAR FALLS | IA | 50613 | |
| Wendy Hoss | | 1905 University Dr b-11 | | | Cedar Falls | IA | 50613 | |
| WENDY J AIVALOTIS | JOHN G AIVALOTIS | 19752 SCENIC HARBOUR DRIVE | | | NORTHVILLE | MI | 48167 | |
| WENDY J DEPAUL ATT AT LAW | | 2208 E 2ND AVE | | | TAMPA | FL | 33605 | |
| WENDY J HURST | | 1100 CENTRAL WAY | | | ARGYLE | TX | 76226-6516 | |
| WENDY J YUE | DO D YANG | 7210 PURPLE SHADOW AVENUE | | | LAS VEGAS | NV | 89113 | |
| WENDY J. CURRAN | | 4343 WATERLOO | | | WATERFORD | MI | 48329 | |
| WENDY JECKS | | 3979 WEST MAPLE | | | WIXOM | MI | 48393 | |
| WENDY K TURNER ATT AT LAW | | 2535 SUE DR | | | HOWELL | MI | 48855 | |
| WENDY KEELY | | 7999 HEMPHILL DR | | | SAN DIEGO | CA | 92126-5448 | |
| Wendy Knode | | PO Box 74 | | | Plainfield | IA | 50666 | |
| Wendy Knode | Clark, Butler, Walsh & Hamann | Tim Hamann | Attorney | PO Box 596 | Waterloo | IA | 50704 | |
| WENDY L BENJAMIN ATT AT LAW | | 3620 AMERICAN RIVER DR STE 130 | | | SACRAMENTO | CA | 95864 | |
| WENDY L COMBS | PAUL A COMBS | 4976 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| WENDY L TINKLER | | 705 COLUMBIA AVENUE | | | WHITEFISH | MT | 59937 | |
| WENDY L WAYNE ATT AT LAW | | 1133 AUBURN ST | | | FREMONT | CA | 94538 | |
| WENDY L WHALEN | | 706 COOPER ST | | | FLORENCE | NJ | 08518-2712 | |
| WENDY L WILLIAMS | | 8425 OLD ELM COVE | | | GERMANTOWN | TN | 38138 | |
| WENDY L. MORGAN | | 1104 BROOK VIEW CIR | | | MARLTON | NJ | 08053 | |
| Wendy Lawrence | | 5011 Shepherds Way | | | Holland | PA | 18966 | |
| Wendy Lessig | | 704 Beverly Rd | | | Ambler | PA | 19002 | |
| WENDY LOU BARLOW | | 4976 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY LOWELL AND MUSICK | | 4810 W AINSLIE ST | LOSS MANAGEMENT | | CHICAGO | IL | 60630 | |
| WENDY LUHM | | 6642 CORY DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| WENDY M FISCUS | WILLIAM S FISCUS | 12 FAIRCHILD DRIVE | | | READING | MA | 01867 | |
| WENDY M MEAD PC | | 11 PLEASANT ST STE 30 | | | WORCESTER | MA | 01609 | |
| WENDY M ROBERTS | | 1283 CARIBOU COURT | | | FAYETTEVILLE | NC | 28314 | |
| WENDY M. LAMOTHE | | 11430 CHICAGO RD | | | WARREN | MI | 48093 | |
| WENDY M. PERKINS | | 1140 16TH STREET SW | | | BOCA RATON | FL | 33486 | |
| WENDY MACK | | 38 VILLAGE RD APT 502 | | | MIDDLETON | MA | 01949-1228 | |
| Wendy McLaughlin | | 1827 Hawthorne Circle | | | Jamison | PA | 18929 | |
| WENDY MONTEIRO | | 154 SWIFTS BEACH RD | | | WAREHAM | MA | 02571 | |
| WENDY MONTGOMERY | | 2029 COCHRAN PLACE | | | MAYRVILLE | TN | 37803 | |
| WENDY MOSBY | | 2706 CABIN CREEK CT | | | EDWARDSVILLE | IL | 62025 | |
| WENDY NASTOVSKI | | 33339 FLORENCE | | | GARDEN CITY | MI | 48135 | |
| WENDY NOON | | 8106 WINDSPRAY DRIVE | | | SUMMERFIELD | NC | 27358 | |
| Wendy Osuna | | 200 E ANGELENO AVE APT 217 | | | BURBANK | CA | 91502-1375 | |
| Wendy P. Harper Paul A. Serritella | Wendy P. Harper, Paul A. Serritella | 885 Third Avenue | | | New York | NY | 10022 | |
| WENDY POLSON | | 3315 ROSWELL RD NE APT 2069 | | | ATLANTA | GA | 30305-1435 | |
| WENDY PORTNOY | | 102 WHITE PINE COURT | | | WARWICK | PA | 18974 | |
| WENDY POSADA AND THOMAS | | 16253 EMERALD COVE RD | CONSTRUCTION & DEVELOPMENT & H A AIR CONDITIONING | | WESTON | FL | 33331 | |
| WENDY R MORGAN ATT AT LAW | | 1845 E RAND RD | | | ARLINGTON HTS | IL | 60004 | |
| Wendy Rachel Olsen | | 634 Beaus Bay #1 | | | Slinger | WI | 53086 | |
| WENDY ROBERTS AND NICHOLAS | | 1399 PARK LAKE DR | REIMULLER | | RESTON | VA | 20190 | |
| Wendy Rosett, Esq. | US BANK, PLAINTIFF, VS JON G PAGLIO, JULIE R PAGLIO, GEAUGA COUNTY TREASURER, UNITED STATES OF AMERICA, C/O ATTORNEY G ET AL | 16781 Chagrin Blvd | | | Shaker Heights | OH | 44120 | |
| WENDY RUDELL | | DIS PARTENERS 620 CORNERSTONE CT | STE 200 | | SAN DIEGO | CA | 92121-3707 | |
| WENDY RUIZ AND MEXICAN NATURAL | STONE INC | 3518 LAKEARIES LN | | | KATY | TX | 77449-3869 | |
| WENDY S AND TIMOTHY J LAFRANCE AND | | 9001 JEFFREY AVE S | CHASE HOME FINANCE LLC | | COTTAGE GROVE | MN | 55016 | |
| WENDY S CREVELING ATT AT LAW | | 88 S PORTAGE PATH STE 306 | | | AKRON | OH | 44303 | |
| WENDY S. WORLEY | | 233 EAST END AVENUE | | | STATESVILLE | NC | 28677 | |
| WENDY SHEA | | 4065 BUNKER LN | | | WILMETTE | IL | 60091 | |
| WENDY THRANE | Weichert, Realtors | 824 John Marshall Hwy. | | | Front Royal | VA | 22630 | |
| WENDY TURNER LEWIS ATT AT LAW | | 444 W WILLIS ST UNIT 101 | | | DETROIT | MI | 48201-1748 | |
| WENDY VASQUEZ AND EDWIN VASQUEZ AND | | 4341 MARALDO | EDWING FIDEL VASQUEZ AGUERO | | NORTH PORT | FL | 34287 | |
| Wendy Wesley | | 1815 W. Oriole Way | | | Chandler | AZ | 85286 | |
| Wendy Whiteside | | 3666 LOGAN AVE | | | WATERLOO | IA | 50703-1049 | |
| WENDY WORTH SLAYDEN | | 819 SENTINEL CT | | | SANTA ROSE | CA | 95409-2826 | |
| WENDY YARDLEY | | 1901 N. DOROTHEA CIRCLE | | | WASILLA | AK | 99654 | |
| WENDYS REAL ESTATE LLC | | 1200 S 4TH ST STE 102 | | | LAS VEGAS | NV | 89104 | |
| WENETA M A KOSMALA | | BOX 16279 | | | IRVINE | CA | 92623 | |
| WENGER, ROBERT W | | PO BOX 340594 | | | SACRAMENTO | CA | 95834 | |
| WENHAM TOWN | | 138 MAIN ST | PO BOX 576 | | WENHAM | MA | 01984 | |
| WENHAM TOWN | | 138 MAIN ST | TOWN OF WENHAM | | WENHAM | MA | 01984 | |
| WENHAM TOWN | | 138 MAIN STREET PO BOX 576 | WENHAM TOWN TAXCOLLECTOR | | WENHAM | MA | 01984 | |
| WENHAM TOWN | | 5 SCHOOL ST 2ND FL | TAX COLLECTOR | | WENHAM | MA | 01984 | |
| WENHOLD BUILDERS INC | | PO BOX 74 | | | ZIONHILL | PA | 18981 | |
| WENONAH BORO | | 1 S W AVE | WENONAH BORO TAXCOLLECTOR | | WENONAH | NJ | 08090 | |
| WENONAH BORO | | 1 W CHERRY ST PO BOX 66 | TAX COLLECTOR | | WENONAH | NJ | 08090 | |
| WENONAH COURT CONDOMINIUM | | 3839 45 WENONAH AVE | | | BERWYN | IL | 60402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENQIAN WEI | | 935 BROAD STREET UNIT 39B | | | BLOOMFIELD | NJ | 07003 | |
| WENSLEY AND JONES PLLC | | PO BOX 1500 | | | ROCHESTER | NH | 03866 | |
| WENSLEY WIRTH AND AZARIAN | | 40 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| WENTWORTH AT TOWAMENCIN HOA | | 975 EASTON RD STE 102 | | | WARRINGTON | PA | 18976 | |
| WENTWORTH AT TOWAMENCIN HOMEOWNERS | | INC 975 EASTON RD | C O CONTINENTAL PROPERTY MANAGEMENT | | WARRINGTON | PA | 18976 | |
| WENTWORTH ESTATES CONDO TRUST | | PO BOX 585 | C O CLASSIC MANAGEMENT | | EAST LONGMEADOW | MA | 01028 | |
| WENTWORTH ESTATES CONDOMINIUM | | 476 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | |
| WENTWORTH ESTATES CONDOMINIUM TRUST | | PO BOX 585 | C O CLASSIC MGMT | | EAST LONGMEADOW | MA | 01028 | |
| WENTWORTH ESTATES HOMEOWNERS | | 476 COLLEGE HWY | C O ARTIUM PROPERTY SERVICES | | SOUTHWICK | MA | 01077 | |
| WENTWORTH PLACE HOMEOWNERSHIP | | 920 THIRD ST STE B | | | NEPTUNE BEACH | FL | 32266 | |
| WENTWORTH PROPERTY MANAGEMENT | | 21 CHRISTOPHER WAY | | | EATONTOWN | NJ | 07724 | |
| WENTWORTH TOWN | | PO BOX 2 | WENTWORTH TOWN | | WENTWORTH | NH | 03282 | |
| WENTWORTH TOWN | | TOWN OFFICES ATWELL HILL RD | WENTWORTH TOWN | | WENTWORTH | NH | 03282 | |
| Wentworth, David W & Wentworth, Jeanne S | | 8 Osito Rd. | | | Sandia Park | NM | 87047 | |
| WENTWORTH, ELISE H | | 8831 FEATHER TRAIL | | | HELOTES | TX | 78023 | |
| WENTZ WEAVER KLING GOOD AND HARRIS | | 132 W MAIN ST | | | NEW HOLLAND | PA | 17557 | |
| WENTZ, KATHLEEN M | | 9220 SNYDER LN | | | PERRY HALL | MD | 21128-9403 | |
| WENTZ, LYNDON R | | P O BOX 3412 | | | GILLETTE | WY | 82717 | |
| WENTZ, ROBERT C | | PO BOX 502 | | | AVON | OH | 44011 | |
| WENTZEL & ASSOC | | P. O. BOX 159 | | | CROZIER | VA | 23039 | |
| WENTZEL AND ASOCIATES | | PO BOX 159 | | | CROZIER | VA | 23039 | |
| WENTZELL LAW OFFICE PLLC | | 2812 ANTHONY LN S | | | ST ANTHONY | MN | 55418 | |
| WENTZELL LAW OFFICE PLLC | | 2855 ANTHONY LN S STE 200 | | | ST ANTHONY | MN | 55418 | |
| WENTZVILLE | | 310 W PEARCE | ANN DOYEL CITY COLLECTOR | | WENTZVILLE | MO | 63385 | |
| WENXIA MACLAY | | 15 PORTSMOUTH RD | | | PIEDMONT | CA | 94610 | |
| WENZ CORP | | 169 N INDIANA ST | | | MOORESVILLE | IN | 46158 | |
| WENZEL AND WENZEL PLLC | | 166 BRANNER AVE STE A | | | WAYNESVILLE | NC | 28786 | |
| WENZLICK PATIO AND AWNING | BLAINE AND JENNIFER LESSARD | 1468 E PIERSON RD | | | FLUSHING | MI | 48433-1823 | |
| WEON G KIM LAW OFFICE | | 8200 GREENSBORO DR STE 900 | | | MC LEAN | VA | 22102 | |
| WEON K. KIM | | 29063 DISCOVERY RIDGE DR | | | SANTA CLARITA | CA | 91390-5758 | |
| WEQUETEQUOCK FIRE DISTRICT | | 6 FARMHOLME RD | TAX COLL WEQUETEQUOCK FIRE DIST | | PAWCATUCK | CT | 06379 | |
| WERE ASSOCIATES COMPANY | | 100 JERICHO QUADRANGLE | SUITE 116 | | JERICHO | NY | 11753 | |
| WERKMEISTER | | 10200 W 44TH AVE 134 | | | WHEAT RIDGE | CO | 80033 | |
| WERNER AND SHERRI SCHULZ AND | | 9816 HURON LINE RD | SERVPRO OF SAGINAW | | SABEWAING | MI | 48759 | |
| WERNER J. SCHNEIDER JR | EILEEN V SCHNEIDER | 230 RIVER OAKS DRIVE | | | COLD SPRING | MN | 56320 | |
| WERNER KLENNER | CAROL KLENNER | P.O. BOX 581 | | | SANBORN | NY | 14132-0581 | |
| WERNER KOEHLER AND | | JANET KOEHLER | 4360 129TH AVE N | | ROYAL PALM BEACH | FL | 33411-0000 | |
| WERNER P WALSER | | 9129 DIAMOND LAKE AVENUE | | | LAS VEGAS | NV | 89129 | |
| WERNER P. KIRSCHSTEIN | | 5148 WOODY MILL RD | | | JULIAN | NC | 27283-9197 | |
| WERNER RESTORATION SERVICES | | PO BOX 496 | MEARL WILLERT | | COLONA | IL | 61241 | |
| WERNER, CHRISTOPHER K | | NULL | | | HORSHAM | PA | 19044 | |
| WERNER, GRETCHEN | | 4356 COX DR | | | SANTA ROSA | CA | 95409 | |
| WERNER, JEREMIAH T | | 9616 DUBLIN DR | | | MANASSAS | VA | 20109 | |
| WERNER, KIMBERLY K | | 125 N TAYLOR | | | OAK PARK | IL | 60302-2523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WERNER, MARK A & WERNER, REBECCA A | | BOX 44AA NORTH RIVER RD | | | AUGUSTA | WV | 26704 | |
| WERNER, MARY | | 5731 VINE STREET | | | LINCOLN | NE | 68505-0000 | |
| WERNER, SANDRA | STEVEN L WERNER | 46186 VINEYARD AVE | | | SHELBY TOWNSHIP | MI | 48317-3927 | |
| WERNER, TROY | | 27257 1 2 CAMP PLENTY RD | | | SANTA CLARITA | CA | 91351 | |
| WERNERSVILLE BOROUGH BERKS | | PO BOX 255 | T C OF WERNERSVILLE BORO | | WERNERSVILLE | PA | 19565 | |
| WERNIKOFF, ALLAN | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2006RZ5 VS ALLAN WERNIKOFF | 1982 Seville St. | | | Margate | FL | 33063 | |
| WERNSING, MICHAEL W & WERNSING, KAREN M | | PO BOX 1845 | | | CLEMMONS | NC | 27012-0000 | |
| WERNY AND ENEIDA CASTRO | | 10 CEDAR AVE | AND SOSA HOME IMPROVEMENT | | POMPTON LAKES | NJ | 07442 | |
| WERNY AND ENEIDA CASTRO AND | | 10 CEDAR AVE | JAVIS PAINTING | | POMPTON LAKES | NJ | 07442 | |
| WERONIK, PETER P & WERONIK, LINDA S | | 2841 HAMMOCK DR | | | PLANT CITY | FL | 33566-6753 | |
| WERRE AND FITZGERALD P A | | 5216 WILLING ST | | | MILTON | FL | 32570-4971 | |
| WERSHOW AND RITTER PS | | 1604 HEWITT AVE STE 700 | | | EVERETT | WA | 98201-3536 | |
| WERT, GARY V | | 625 BUCHANAN STREET | | | MINDEN | LA | 71055 | |
| WERTH, DENISE S | | 627 ASHLEY CIR E | | | ROCHESTER HILLS | MI | 48307 | |
| WERTZ, EDWARD L | | 3838 ALTA VISTA DR | | | FALLBROOK | CA | 92028 | |
| WES AND BEVERLY VIDAURE AND | | 280 HWY 40 E | A PATIO COVERS LLC | | INDEPENDENCE | LA | 70443 | |
| WES AND MAREE SEITER AND | ALPINE CLEANING AND RESTORATION SPECIALISTS INC | 5463 INDIAN WELLS DR | | | MEDINA | OH | 44256-6797 | |
| WES BONINE | | 16080 SHELDON AVE | | | EDEN PRAIRIE | MN | 55344-1895 | |
| WES JONES | | 1133 SEMINARY ST | | | NAPA | CA | 94559 | |
| WES LEE SEARS | JAN FRANCIS SEARS | PO BOX 1076 | | | HAIKU | HI | 96708 | |
| Wes W Johnson v Homecomings Financial GMAC Mortgage Deutsche Bank National Trust Company Americas Executive Trustee et al | | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C | | RENO | NV | 89521 | |
| Wes W. Johnson aka Weslie Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | | Crystal Bay | NV | 89402 | |
| Wes W. Johnson aka Weslie Johnson | Wes W. Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | Crystal Bay | NV | 89402-1758 | |
| WESBANCO BANK INC | | 852 OAKWOOD RD | | | CHARLESTON | WV | 25314 | |
| WESCO INSURANCE COMPANY | | 500 ENTERPRISE DR STE 3C | | | ROCKY HILL | CT | 06067-3913 | |
| WESCO REALTY LLC | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| WESCO UTILITIES | | 846 RITCHIE HWY STE 1A | GROUND RENT | | SEVERNA PARK | MD | 21146 | |
| WESCOM CENTRAL CREDIT UNION | | 5601 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | |
| Wescom Central Credit Union - FB | | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | |
| WESCOM CREDIT UNION | | 5601 E PALMA AVE | | | ANAHEIM | CA | 92807 | |
| WESCOM CREDIT UNION | | PO BOX 7058 | | | PASADENA | CA | 91109 | |
| WESCOTT TOWN | | PO BOX 536 | WESCOTT TOWN TREASURER | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS | TAX COLLECTOR | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS | TREASURER WESCOTT TWP | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS | TREASURER | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS PO BOX 536 | WESCOTT TOWN TREASURER | | SHAWANO | WI | 54166 | |
| WESGLEN COUNTRY CLUB MASTER ASSOC | | PO BOX 61955 | | | PHOENIX | AZ | 85082 | |
| WESLER JR, JONATHAN W & WELKER, ALLISON P | | 180 COUNTRY RIDGE DR | | | ROYERSFORD | PA | 19468-3155 | |
| WESLEY A COFFING | | 23204 ALEXANDER ROAD | | | NORTH OLMSTED | OH | 44070-1108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY AND CAROLE YOUNG AND | | 4522 WILD ROSE CT | BILLS SUPERIOR HOME IMPROVEMENT INC | | ORLANDO | FL | 32808 | |
| WESLEY AND CHERI FARMER AND | | 33026 223RD ST | WESLEY FARMER JR | | EASTON | KS | 66020 | |
| WESLEY AND KENDRA TAYLOR | | 2408 KNIGHTWAY DR | | | GRETNA | LA | 70056 | |
| WESLEY AND LINDA RAUCH | | 902 TROPICAL CIR | | | PORT CHARLOTTE | FL | 33948 | |
| WESLEY AND LISA SHEPHERD | | 1511 EMERALD DR | AND JONATHAN PEADEN COMPANY | | EMERALD ISLE | NC | 28594 | |
| WESLEY AND MARCELA WALKER | | 127 FOREST RD 268 | | | JEMEZ SPRINGS | NM | 87025 | |
| WESLEY B GRANT ATT AT LAW | | PO BOX 1341 | | | CONCORD | NC | 28026 | |
| WESLEY B. VINCENT | DEBRA R. VINCENT | 412 TRINITY RIDGE | | | PEVELY | MO | 63070-1652 | |
| WESLEY BARTA | | 1032 E, 14TH STREET | | | SAN LEANDRO | CA | 94577 | |
| WESLEY BARTA | | 3577 FRUITVALE AVE | | | OAKLAND | CA | 94602 | |
| WESLEY BARTA OR | | COMMUNITY FUND LLC | 3577 FRUITVALE AVE | | OAKLAND | CA | 94602 | |
| WESLEY BARTON OR | | COMMUNITY FUND LLC | 3577 FRUITVALE AVE | | OAKLAND | CA | 94602 | |
| WESLEY BONEWELL | | 2108 E 125TH ST | | | BURNSVILLE | MN | 55337 | |
| WESLEY BRELAND REAL ESTAE | | 6082 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| WESLEY C ANDERSON | | P.O. BOX 62 | | | BATH | MI | 48808 | |
| WESLEY CHAPEL VILLAGE | | PO BOX 1584 | COLLECTOR | | MONROE | NC | 28111 | |
| WESLEY CONNOR | Advantage Realty of NC Inc. | 893 WEST MAIN | | | FOREST CITY | NC | 28043 | |
| WESLEY D SCHMIDT ATT AT LAW | | PO BOX 84914 | | | SIOUX FALLS | SD | 57118 | |
| WESLEY DAVID PRUETT | | 19415 ROBERT CLARK CIRCLE | | | HARRAH | OK | 73045 | |
| WESLEY E BROWN | | 2211 EAST MARKET STREET | | | YORK | PA | 17402 | |
| WESLEY E HAUPTMAN ATT AT LAW | | 11605 ARBOR ST | | | OMAHA | NE | 68144 | |
| WESLEY F SMITH ATT AT LAW | | 900 MASSACHUSETTS ST STE 500 | | | LAWRENCE | KS | 66044 | |
| WESLEY FOLKES, | | 11 BOWLING STREET | | | GREENVILLE | SC | 29607 | |
| WESLEY FORBES | | 40 MICHAEL RD | | | HAMDEN | CT | 06514 | |
| WESLEY FRANKS | | 111 GOLDEN MEADOW LANE | | | SICKLERVILLE | NJ | 08081 | |
| WESLEY H AVERY ATT AT LAW | | 6055 E WASHINGTON BLVD STE 608 | | | LOS ANGELES | CA | 90040 | |
| WESLEY HASSLER ATT AT LAW | | 616 W ABRIENDO AVE | | | PUEBLO | CO | 81004 | |
| WESLEY HILLS VILLAGE | | 432 ROUTE 306 | | | MONSEY | NY | 10952 | |
| WESLEY HILLS VILLAGE | | 432 ROUTE 306 | VILLAGE COLLECTOR | | MONSEY | NY | 10952 | |
| WESLEY HILLS VILLAGE | | 432 ROUTE 306 | VILLAGE COLLECTOR | | WESLEY HILLS | NY | 10952 | |
| WESLEY HOWLAND | | 20 PARK ST APT 3 | | | BROOKLINE | MA | 02446 | |
| WESLEY L PHILLIPS | | PHILLIPS LAW GROUP LLC | PO BOX 130488 | | BIRMINGHAM | AL | 35213 | |
| WESLEY M LANG ATT AT LAW | | 50 S MAIN ST STE 850 | | | SALT LAKE CITY | UT | 84101-4500 | |
| WESLEY M LAVENDER ATT AT LAW | | PO BOX 43 | | | DECATUR | AL | 35602 | |
| WESLEY MONROE GREER III ATT AT L | | 10 N CALVERT ST STE 94 | | | BALTIMORE | MD | 21202 | |
| WESLEY NAITO | | 120 RIDGE RUN | | | MARSHVILLE | NC | 28103 | |
| WESLEY O OESTMAN | TONIA R OESTMAN | 726 NORTHEAST 17TH AVENUE | | | CANBY | OR | 97013 | |
| WESLEY O POOL ATT AT LAW | | PO BOX 410 | | | CLOVIS | NM | 88102 | |
| WESLEY O. MORRISSEY | MARY E. MORRISSEY | 1247 STARLIT DRIVE | | | LAGUNA BEACH | CA | 92651 | |
| WESLEY P HUDSON AND | | CATHALYN A HUDSON | 1648 BROOK HAVEN CLOSE | | ATLANTA | GA | 30319 | |
| WESLEY P KENYON | | 17 NEW SHORE ROAD | | | WATERFORD | CT | 06385-3608 | |
| WESLEY R DRAKE & NONA K DRAKE | | 52 PONDEROSA AVE | | | REXBURG | ID | 83440 | |
| WESLEY R STACKNIK PA | | 7985 113TH ST STE 35 | | | SEMINOLE | FL | 33772 | |
| WESLEY R YORK | | 5550 SADDLE TREE CT | | | SUGERHILL | GA | 30518 | |
| WESLEY T. HOUGHTON | BRENDA T. HOUGHTON | 363 STONER | | | LANSING | MI | 48917 | |
| WESLEY T. SUWA | KAREN M. SUWA | 102 POHAKULANI STREET | | | HILO | HI | 96720 | |
| WESLEY V LAFFERTY | | 5133 NORTH BAY RIDGE AVENUE | | | WHITEFISH BAY | WI | 53217 | |
| WESLEY W SHEPHERD AND | | 1511 EMERALD DR | JONATHAN PEADEN COMPANY | | EMERALD ISLE | NC | 28594 | |
| WESLEY WILSON, DAVID | | PO BOX 14372 | | | AUSTIN | TX | 78761-4372 | |
| WESLEY, BOOKER T | | 11 STECHER ST | | | NEWARK | NJ | 07112 | |
| WESLEY, JAMES | | 717 20TH AVE NW | DORIS BROWN AND JAMES W BROWN SR | | BIRMINGHAM | AL | 35215 | |
| WESLEY, MICHAEL & WESLEY, ROBIN | | 744 SALTMARSH BAY DR UNIT 112 | | | VIRGINIA BEACH | VA | 23451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESOL, KEITH A & WESOL, AMY | | 9 PHEASANT TRL | | | LAKE IN THE HILLS | IL | 60156-1238 | |
| WESOLICK KONENKAMP & ROUNDS LLP | GMAC MRTG,LLC VS RAYMOND D ELLIOTT JOAN L ELLIOTT & ANY PERSON IN POSSESSION VS RAYMOND D ELLIOTT VS MRTG ELECTRONIC R ET AL | 201 Main Street Suite 204 | | | Rapid City | SD | 57701-2856 | |
| WESPARK FREEDOM CONDOMINIUM | | PO BOX 61955 | C O VANGUARD MANAGEMENT | | PHOENIX | AZ | 85082 | |
| WESPARK PREMIERE VANGUARD MGMT | | PO BOX 61955 | | | PHOENIX | AZ | 85082 | |
| WESSEL LEHKER AND WELSH INC | | 123 E DOTY ST STE 303 | | | MADISON | WI | 53703 | |
| WESSEL, MARTIN M & WESSEL, LOLA K | | 37 PINE BLUFF | | | GRETON | NC | 28730 | |
| WESSEL, MARTIN M & WESSEL, LOLA K | | 37 PINE BLUFF | | | GRETON | NC | 28730-0000 | |
| WESSINGER, JAMES B | | 2222 ABERCORN ST | | | SAVANNAH | GA | 31401 | |
| WESSON AND WESSON LLC | | 212 MAIN ST | | | WARRIOR | AL | 35180 | |
| WESSON CITY | | PO BOX 297 | TREASURERS OFFICE | | WESSON | MS | 39191 | |
| WEST 25TH HOMEOWNERS ASSOCIATION | | PO BOX 92130 | | | ANCHORAGE | AK | 99509 | |
| WEST 7 WEST | | NULL | | | HORSHAM | PA | 19044 | |
| WEST ABINGTON TWP | | RD 3 BOX 35 | ANNE E SHINER TAX COLLECTOR | | DALTON | PA | 18414 | |
| WEST ABINGTON TWP | | RR 3 BOX 35 STANTONTOWN RD | DIANE W DITCHEY | | DALTON | PA | 18414 | |
| WEST ABINGTON TWP SCHOOL DISTRICT | | RD 3 BOX 35 | ANNE E SHINER TAX COLLECTOR | | DALTON | PA | 18414 | |
| WEST ALABAMA BANK & TRUST | | 403 4TH AVENUE SOUTH | | | JASPER | AL | 35501 | |
| WEST ALEXANDER BORO | | 115 LIBERTY ST | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| WEST ALEXANDER BORO | | 49 W ALEXANDER LOOP | T C OF W ALEXAN DER BOROUGH | | WEST ALEXANDER | PA | 15376 | |
| WEST ALLEGHENY SD FINDLAY TWP | | PO BOX 395 | DORTHY MCCULLOUGH | | CLINTON | PA | 15026 | |
| WEST ALLEGHENY SD NORTH FAYETTE | | 400 N BRANCH RD | TOM FALCIONI TAX COLLECTOR | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD NORTH FAYETTE | | 400 N BRANCH RD STE 700 | | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD NORTH FAYETTE | | 400 N BRANCH RD STE 700 | T C OF W ALLEGHENY SCH DIST | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD OAKDALE BORO | | 5041 NOBLESTOWN RD | T C OF W ALLEGHENY SCH DIST | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD OAKDALE BORO | | PO BOX 222 | 5041 NOBLESTOWN RD | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD OAKDALE BORO | T C OF W ALLEGHENY SCH DIST | PO BOX 222 | 5041 NOBLESTOWN RD | | OAKDALE | PA | 15071 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD AVE | TREASURER | | MILWAUKEE | WI | 53214 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD AVE | W ALLIS CITY TREASURER | | MILWAUKEE | WI | 53214 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD AVE | | | WEST ALLIS | WI | 53214 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD RM 108 110 | W ALLIS CITY TREASURER | | WEST ALLIS | WI | 53214 | |
| WEST ALLIS CITY | | TREASURER | | | MILWAUKEE | WI | 53214 | |
| WEST ALLIS CITY | WEST ALLIS CITY TREASURER | 7525 W GREENFIELD RM 108-110 | | | WEST ALLIS | WI | 53214 | |
| WEST ALMOND TOWN | | BOX 78 RD 1 | | | ANGELICA | NY | 14709 | |
| WEST AMERICA INSURANCE | | | | | FAIRFIELD | OH | 45014 | |
| WEST AMERICAN INSURANCE | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| WEST AMWELL TOWNSHIP | | 150 ROCKTOWN LAMBERTVILLE RD | TAX COLLECTOR | | LAMBERTVILLE | NJ | 08530 | |
| WEST AMWELL TOWNSHIP | | 150 ROCKTOWN LAMBERTVILLE RD | W AMWELL TWP TAX COLLECTOR | | LAMBERTVILLE | NJ | 08530 | |
| WEST AND KNOX | | | | | HOMEWORTH | OH | 44634 | |
| WEST AND KNOX | | 4410 MIDDLE ST | | | HOMEWORTH | OH | 44634 | |
| WEST ASSET (original creditor MEDICAL) | | 1005 Convention Plaza | 790113 SL-MO-CIWS | | Saint Louis | MO | 63101- | |
| WEST ASSET (original creditor MEDICAL) | | c/o Stanley, Jacquelyn M & Stanley, Charles H | 4453 S W Bradbury St | | Port Saint Lucie | FL | 34953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST ASSET MANAGEMENT | | c/o Cratty, Jason W | 10368 Laura E Ave | | Weeki Wachee | FL | 34614-0405 | |
| WEST ASSET MANAGEMENT | | P. O. Box 105359 | (877) 411-7197 | | Atlanta | GA | 30348-5359 | |
| WEST BANK C O KINNEY MANAGEMENT | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| WEST BARABOO VILLAGE | | 500 CEDAR ST | TREASURER W BARABOO VILLAGE | | WEST BARABOO | WI | 53913 | |
| WEST BARABOO VILLAGE | | 500 CEDAR ST | TREASURER W BARABOO VILLAGE | | WEST BARBAROO | WI | 53913 | |
| WEST BARABOO VILLAGE | | 500 CEDAR ST | TREASURER W BARABOO VILLAGE | | WEST BARROROO | WI | 53913 | |
| WEST BARABOO VILLAGE | TREASURER WEST BARABOO VILLAGE | 500 CEDAR ST | | | WEST BARABOO | WI | 53913 | |
| WEST BARBARCO VILLAGE | | 500 CEDAR ST | | | BARABOO | WI | 53913 | |
| WEST BARBAROO VILLAGE | | 500 CEDAR ST BOX 261 | TREASURER | | BARABOO | WI | 53913 | |
| WEST BARBAROO VILLAGE | | 500 CEDAR STREET PO BOX 261 | TREASURER W BARBAROO VILLAGE | | BARABOO | WI | 53913 | |
| WEST BATH TOWN | | 219 FOSTERS POINT RD | TOWN OF W BATH | | WEST BATH | ME | 04530 | |
| WEST BATH TOWN | | BOX 420 FOSTERS POINT RD | TOWN OF W BATH | | BATH | ME | 04530 | |
| WEST BATON ROUGE CLERK OF COURT | | 850 8TH ST | | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 107 | | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 129 | 850 8TH ST RM 15 | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 129 | SHERIFF AND COLLECTOR | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | SHERIFF AND COLLECTOR | PO BOX 129 | 850 8TH ST RM 15 | | PORT ALLEN | LA | 70767 | |
| WEST BEAVER TOWNSHIP | | RD 2 BOX 580 | TAX COLLECTOR | | MCCLURE | PA | 17841 | |
| WEST BEAVER TWP SCHOOL DISTRICT | | RD 2 B OX 580 | | | MCCLURE | PA | 17841 | |
| WEST BEND CITY | | 1115 S MAIN ST | TREASURER W BEND CITY | | WEST BEND | WI | 53095 | |
| WEST BEND CITY | | 1115 S MAIN ST | TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND CITY | | 1115 S MAIN ST | | | WEST BEND | WI | 53095 | |
| WEST BEND COMMUNITY IMPROVEMENT | | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| WEST BEND MUT INS CO | | | | | WEST BEND | WI | 53095 | |
| WEST BEND MUT INS CO | | 1900 S 18TH AVE | | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 1275 SHADOWOOD CIR UNIT 111 | W BEND TOWN TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 225 SCENIC DR W | TREASURER W BEND TWP | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 225 SCENIC DR W | | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 6355 CTY HWY Z | W BEND TOWN TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND WATER UTILITY | | 1115 S MAIN ST | | | WEST BEND | WI | 53095 | |
| WEST BETHLEHEM TWP | | PO BOX 612 | TAX COLLECTOR | | MARIANNA | PA | 15345 | |
| WEST BLOOMFIELD TOWN | | RTE 5 AND 20 PO BOX 87 | TAX COLLECTOR | | WEST BLOOMFIELD | NY | 14585 | |
| WEST BLOOMFIELD TOWNSHIP | | 4550 WALNUT LAKE RD | PO BOX 250130 | | WEST BLOOMFIELD | MI | 48323 | |
| WEST BLOOMFIELD TOWNSHIP | | 4550 WALNUT LAKE RD | TREASURER | | WEST BLOOMFIELD | MI | 48323-2556 | |
| WEST BLOOMFIELD TOWNSHIP | | 4550 WALNUT LAKE RD PO BOX 250130 | TREASURER | | WEST BLOOMFIELD | MI | 48323 | |
| WEST BLOOMFIELD TOWNSHIP | | PO BOX 250130 | TREASURER | | WEST BLOOMFIELD | MI | 48325 | |
| WEST BLOOMFIELD TOWNSHIP | TREASURER | PO BOX 250130 | | | WEST BLOOMFIELD | MI | 48325 | |
| WEST BLOOMFIELD TWP WATER | | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| WEST BOONE TOWNSHIP | | RT 1 BOX 35 | DIXIE FINK COLLECTOR | | DREXEL | MO | 64742 | |
| WEST BOYLSTON TOWN | | 120 PRESCOTT ST | BONNIE YASICK TC | | WORCESTER | MA | 01605-1703 | |
| WEST BOYLSTON TOWN | | 127 HARTWELL ST STE 100 | W BOYLSTON TN COLLECTOR | | WEST BOYLSTON | MA | 01583 | |
| WEST BRANCH AREA SCHOOL DISTRICT | | HCR 14 | TAX COLLECTOR | | POTTERSDALE | PA | 16871 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST BRANCH AREA SCHOOL DISTRICT | | RD 2 BOX 228 | TAX COLLECTOR | | MORRISDALE | PA | 16858 | |
| WEST BRANCH CITY | | 121 N 4TH ST | TREASURER | | WEST BRANCH | MI | 48661 | |
| WEST BRANCH CITY | | 121 N 4TH ST | | | WEST BRANCH | MI | 48661 | |
| WEST BRANCH MUTUAL INS | | | | | MUNCY | PA | 17756 | |
| WEST BRANCH MUTUAL INS | | 32 S MAIN ST | | | MUNCY | PA | 17756 | |
| WEST BRANCH SCHOOL DISTRICT | | PO BOX 5 | TAX COLLECTOR | | KARTHAUS | PA | 16845 | |
| WEST BRANCH SD COOPER TWP | | 583 JOHNSON RD | T C OF W BRANCH SCH DIST | | GRASSFLAT | PA | 16839 | |
| WEST BRANCH SD COOPER TWP | | PO BOX 356 | T C OF W BRANCH SCH DIST | | WINBURNE | PA | 16879 | |
| WEST BRANCH SD GRAHAM TWP | | 82 LOCUST DR | T C OF W BRANCH AREA SD | | MORRISDALE | PA | 16858 | |
| WEST BRANCH SD KARTHAUS TWP | T C OF W BRANCH SCHOOL DIST | PO BOX 5 | 2999 KEEWAYDIN RD | | KARTHAUS | PA | 16845 | |
| WEST BRANCH SD MORRIS TWP | | 600 OLD TURNPIKE RD | T C OF W BRANCH AREA SD | | ALLPORT | PA | 16821 | |
| WEST BRANCH SD MORRIS TWP | T C OF W BRANCH AREA SD | PO BOX 81 | MAIN ST | | MORRISDALE | PA | 16858 | |
| WEST BRANCH TOWNSHIP | | 1705 S FAIRVIEW RD | TREASURER W BRANCH TWP | | WEST BRANCH | MI | 48661 | |
| WEST BRANCH TOWNSHIP | | 239 GERMAINIA RD | TAX COLLECTOR | | GALETON | PA | 16922 | |
| WEST BRANCH TOWNSHIP | | 3029 N 7 MILE RD | | | LAKE CITY | MI | 49651 | |
| WEST BRANCH TOWNSHIP | | 3029 N 7 MILE RD | TREASURER W BRANCH TWP | | LAKE CITY | MI | 49651 | |
| WEST BRANCH TOWNSHIP | | PO BOX 56 | TREASURER W BRANCH TWP | | SKANDIA | MI | 49885 | |
| WEST BRANCH TOWNSHIP POTTER | | 1141 GERMANIA RD | T C OF W BRANCH TOWNSHIP | | GALETON | PA | 16922 | |
| WEST BRANDYWINE TWP | | PO BOX 639 | 198 LAFAYETTE RD TWP BLDG | | COATESVILLE | PA | 19320 | |
| WEST BRANDYWINE TWP CHESTR | | 198 LAFAYETTE RD TWP BLDG | NANCY L OBERNIERTAX COLLECTOR | | COATESVILLE | PA | 19320 | |
| WEST BRANDYWINE TWP CHESTR | | 199 LAFAYETTE RD | TC OF W BRANDYWINE TWP | | COATESVILLE | PA | 19320 | |
| WEST BRIDGEWATER TOWN | | 65 N MAIN ST | JOHN DUGGAN TC | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BRIDGEWATER TOWN | | 65 N MAIN ST | TOWN OF W BRIDGEWATER | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BRIDGEWATER TOWN | | 65 N MAIN ST | W BRIDGEWATER TN COLLECTOR | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BROOK MEADOWS HOMEOWNERS ASSOC | | PO BOX 4595 | | | BEND | OR | 97707 | |
| WEST BROOKFIELD TOWN | | 2 E MAIN ST | W BROOKFIELD TNCOLLECTOR | | WEST BROOKFIELD | MA | 01585 | |
| WEST BROOKFIELD TOWN | | 2 E MAIN ST | | | WEST BROOKFIELD | MA | 01585 | |
| WEST BROOKFIELD TOWN | CHRISTINE DMUCHOUCKY TC | PO BOX 551 | 2 E MAIN ST | | WEST BROOKFIELD | MA | 01585 | |
| WEST BROTHERS CONSTRUCTION | | 608 COUNTY BREEZE | INC AND STEVEN SANCHEZ | | FLORESVILLE | TX | 78114 | |
| WEST BROWNSVILLE BORO | | 336 MAIN ST | TAX COLLECTOR | | BROWNSVILLE | PA | 15417 | |
| WEST BROWNSVILLE BORO WASHTN | | 619 RIVER ST | T C OF W BROWNSVILLE BORO | | BROWNSVILLE | PA | 15417 | |
| WEST BRUNSWICK TOWNSHIP SCHYKL | | 8 CHRISAMBER DR | TAX COLLECTOR OF W BRUNSWICK TWP | | ORWIGSBURG | PA | 17961 | |
| WEST BRUNSWICK TOWNSHIP SCHYKL | | PO BOX 328 | TAX COLLECTOR OF W BRUNSWICK TWP | | ORWIGSBURG | PA | 17961 | |
| WEST BUECHEL CITY | | 3705 BASHFORD AVE | W BUECHEL CITY CLERK | | LOUISVILLE | KY | 40218 | |
| WEST BUFFALO TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| WEST BUFFALO TOWNSHIP UNION | | RR2 BOX 184A | ROBERT F BILGER TAX COLLECTOR | | MIFFLINBURG | PA | 17844 | |
| WEST BURLINGTON SD WEST BURLINGTO | | 21 ANDRIEN LN | CHARLOTTE MORSE T C | | TROY | PA | 16947 | |
| WEST BURLINGTON TOWNSHIP | | RR 1 BOX 129A | TAX COLLECTOR | | GRANVILLE SUMMIT | PA | 16926 | |
| WEST BURLINGTON TOWNSHIP BRADFD | | 21 ANDRIEN LANRE | CHARLOTTE MORSE T C | | TROY | PA | 16947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST BURLINGTON TOWNSHIP SCH DIST | | RR 1 BOX 129A | TAX COLLECTOR | | GRANVILLE SUMMIT | PA | 16926 | |
| WEST CALDWELL TOWNSHIP | | 30 CLINTON RD | TAX COLLECTOR | | CALDWELL | NJ | 07006 | |
| WEST CALDWELL TOWNSHIP | | 30 CLINTON RD | W CALDWELL TWP COLLECTOR | | WEST CALDWELL | NJ | 07006 | |
| WEST CAMERON TOWNSHIP | | RD 2 BOX 544 | TAX COLLECTOR | | SHAMOKIN | PA | 17872 | |
| WEST CANTON CONDOMINIUM TRUST | | 120 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| WEST CAPE MAY BORO | | 732 BROADWAY | W CAPE MAY BORO COLLECTOR | | WEST CAPE MAY | NJ | 08204 | |
| WEST CAPE MAY BORO | | 732 BROADWAY PO BOX 399 | TAX COLLECTOR | | CAPE MAY | NJ | 08204 | |
| WEST CARROLL PARISH | | 305 MAIN ST COURTHOUSE PO BOX 744 | SHERIFF CHIP GUNTER | | OAK GROVE | LA | 71263 | |
| WEST CARROLL PARISH | | 305 MAIN ST COURTHOUSE PO BOX 744 | SHERIFF GARY K BENNETT | | OAK GROVE | LA | 71263 | |
| WEST CARROLL PARISH CLERK OF COURT | | PO BOX 1078 | | | OAK GROVE | LA | 71263 | |
| WEST CARROLL RECORDER OF DEEDS | | PO BOX 1078 | 305 E MAIN | | OAK GROVE | LA | 71263 | |
| WEST CARROLL TOWNSHIP CAMBRI | | 882 COLE RD | T C OF W CARROLL TOWNSHIP | | CARROLLTOWN | PA | 15722 | |
| WEST CARROLL TWP | | PO BOX 7 | TAX COLLECTOR | | ELMORA | PA | 15737 | |
| WEST CARTHAGE VILLAGE | | 61 HIGH ST | VILLAGE CLERK | | CARTHAGE | NY | 13619 | |
| WEST CARTHAGE VILLAGE | | 61 HIGH ST | VILLAGE CLERK | | WEST CARTHAGE | NY | 13619 | |
| WEST CENTRAL CONSERVANCY DISTRICT | | 243 S COUNTRY RD 625 E | | | AVON | IN | 46123 | |
| WEST CENTRAL CONSERVANCY DISTRICT | | ONE INDIANA SQUARE STE 3500 | ALAN M HUX TAFT STETTINIUS AND HOLL | | INDIANAPOLIS | IN | 46204 | |
| WEST CENTRAL ELECTRIC COOP | | PO BOX 452 | | | HIGGINSVILLE | MO | 64037 | |
| WEST CENTRAL MUTUAL | | | | | GROVE CITY | MN | 56243 | |
| WEST CENTRAL MUTUAL | | PO BOX 38 | | | GROVE CITY | MN | 56243 | |
| WEST CENTRAL MUTUAL INS CO | | PO BOX 88 | | | GROVE CITY | MN | 56243 | |
| WEST CHESTER AREA SCHOOL DISTRICT | | 829 PAOLI PIKE | T C W CHESTER AREA SCH DIS | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER AREA SCHOOL DISTRICT | | BOX C1001 INQ 829 PAOLI PIKE | T C W CHESTER AREA SCH DIS | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER AREA SCHOOL DISTRICT | T-C WEST CHESTER AREA SCH DIS | 829 PAOLI PIKE | | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER AREA SD THORNBURY TWP | | 15 LONGVIEW DR | T C OF W CHESTER AREA SCH DIST | | THORNTON | PA | 19373 | |
| WEST CHESTER AREA SD THORNBURY TWP | | 829 PAOLI PIKE | T C OF W CHESTER AREA SCH DIST | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER BORO CHESTR | | 401 E GAY ST | TAX COLLECTOR OF W CHESTER BORO | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER COMMUNITY | | 9391 COLEGATE WAY | | | WEST CHESTER | OH | 45011-9407 | |
| WEST CHESTER TAX CLAIM BUREAU | | 2 N HIGH ST | | | WEST CHESTER | PA | 19380 | |
| WEST CHILLISQUAQUE TOWNSHIP NRTHUM | | 228 HOUSELS RUN RD | T C OF W CHILLISQUAQUE TWP | | MILTON | PA | 17847 | |
| WEST CHILLISQUAQUE TOWNSHIP NRTHUM | | RR 3 BOX 2288 | T C OF W CHILLISQUAQUE TWP | | MILTON | PA | 17847 | |
| WEST CHILLISQUAQUE TWP NRTHUM | | 58 VERTIE CT | | | MILTON | PA | 17847 | |
| WEST CHRISTOFFEL ZICKERMAN PLLC | | 310 S WILLIAMS BLVD STE 250 | | | TUCSON | AZ | 85711-4483 | |
| WEST COAST 2009-3 LLC | | 17011 BEACH BLVD SUITE 300 | | | HUNTINGDON BEACH | CA | 92647 | |
| WEST COAST APPRAISAL GROUP | | 435 WHITE BIRCH DR | | | BONITA | CA | 91902 | |
| WEST COAST CAPITAL GROUP INC | | 17011 BEACH BLVD STE 300 | | | HINTINTON BEACH | CA | 92647 | |
| WEST COAST HOME SOLUTIONS LLC | | PO BOX 1969 | | | LAKE OSWEGO | OR | 97035-0059 | |
| WEST COAST INSURANCE SERVICES | | 20720 VENTURA BLVD STE 110 | | | WOODLAND HILLS | CA | 91364 | |
| WEST COAST MARKETING GROUP | | 906 13TH ST | | | MODESTO | CA | 95354 | |
| WEST COAST MARKETING GROUP | | 918 13 TH ST STE D | | | MODESTO | CA | 95354 | |
| WEST COAST PROPERTIES INC | | 2912 S DAIMLER ST | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST COAST REALTY | | 17011 BEACH BOULEVARD | SUITE 300 | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COAST REALTY | | 555 E AVE | | | CHICO | CA | 95926 | |
| WEST COAST REALTY GROUP | | 420 FOLSOM RD | | | ROSEVILLE | CA | 95678 | |
| WEST COAST REALTY GROUP | | 555 EAST AVE | | | CHICO | CA | 95926-1204 | |
| WEST COAST REALTY SERVICES | | 17011 BEACH BLVD STE 720 | | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COAST SERVICING | | 17011 BEACH BLVD | | | HUNTINGDON BEACH | CA | 92647 | |
| WEST COAST SERVICING INC | | 17011 BEACH BLVD STE 300 | | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COCALICO TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST COCALICO TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| WEST CONSHOCHOCKEN BORO MONTGY | | 112 FORD ST | T C OF W CONSHOHOCKEN BORO | | CONSHOHOCKEN | PA | 19428 | |
| WEST CONSHOCHOCKEN BORO MONTGY | | 112 FORD ST | T C OF W CONSHOHOCKEN BORO | | WEST CONSHOHOCKEN | PA | 19428 | |
| WEST CORNWALL TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| WEST CORNWALL TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| WEST CORNWALL TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| WEST COUNTY LOCKSMITH INC | | 575 D SAN PABLO AVE | | | RODEO | CA | 94572 | |
| WEST COUNTY REMODELING AND EXTERIORS | | 3536 ST GENEVIEVE LN | | | ST ANN | MO | 63074 | |
| WEST DEER TOWNSHIP ALLEGH | | PO BOX 4 | TAX COLLECTOR OF W DEER TOWNSHIP | | RUSSELLTON | PA | 15076 | |
| WEST DEPTFORD TOWNSHIP | | GROVE AVE AND CROW POINT RD | TAX COLLECTOR | | THOROFARE | NJ | 08086 | |
| WEST DEPTFORD TOWNSHIP | | PO BOX 89 | W DEPTFORD TWP COLLECTOR | | THOROFARE | NJ | 08086 | |
| WEST DEPTFORD TOWNSHIP TAX | | 400 CROWN POINT RD | PO BOX 89 | | THOROFARE | NJ | 08086 | |
| WEST DONEGAL SEWER AUTHORITY WATER | | 1 MUNICIPAL DR | | | ELIZABETHTOWN | PA | 17022 | |
| WEST DONEGAL TOWNSHIP TRASH | | 1 MUNICIPAL DR | | | ELIZABETHTOWN | PA | 17022 | |
| WEST DONEGAL TWP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST DONEGAL TWP LANCAS | | 50 N DUKE ST | T C OF W DONEGAL TOWNSHIP | | LANCASTER | PA | 17602-2805 | |
| WEST EARL TOWNSHIP LANCAS | | 260 ORCHARD DR | T C OF W EARL TOWNSHIP | | LEOLA | PA | 17540 | |
| WEST EARL TOWNSHIP LANCAS | | 260 ORCHARD VIEW DR | T C OF W EARL TOWNSHIP | | LEOLA | PA | 17540 | |
| WEST EASTON BORO NRTHMP | | 237 SEVENTH ST | T C OF W EASTON BOROUGH | | EASTON | PA | 18042 | |
| WEST EASTON BORO NRTHMP | | 237 SEVENTH ST | T C OF W EASTON BOROUGH | | WEST EASTON | PA | 18042 | |
| WEST ELIZABETH BORO | | 720 5TH ST | TAX COLLECTOR | | WEST ELIZABETH | PA | 15088 | |
| WEST END CO OP INVESTMENTS LLC | | 3705 OREGON ST | | | ST LOUIS | MO | 63118 | |
| WEST END HARBOR CONDOMINIUM ASSOC | | 209 7TH ST | | | PORT ST JOE | FL | 32456 | |
| WEST EXTENSION IRR DIST | | PO BOX 100 | W EXTENSION IRRIGATION DIST | | IRRIGON | OR | 97844 | |
| WEST EXTENSION IRRIGATION DISTRICT | | 840 E HWY | | | IRRIGON | OR | 97844 | |
| WEST FAIRLEE | TOWN OF W FAIRLEE | PO BOX 615 | RTE 113 | | WEST FAIRLEE | VT | 05083 | |
| WEST FAIRLEE TOWN CLERK | | BOX 615 | ATTN REAL ESTATE RECORDING | | WEST FAIRLEE | VT | 05083 | |
| WEST FAIRVIEW BORO | | 20 STEWART LN | TAX COLLECTOR | | ENOLA | PA | 17025 | |
| WEST FAIRVIEW BORO | | 20 STEWART LN | TAX COLLECTOR | | WEST FAIRVIEW | PA | 17025 | |
| WEST FALLOWFIELD | | 3031 LIMESTONE RD | TAX COLLECTOR | | COCHRANVILLE | PA | 19330 | |
| WEST FALLOWFIELD TOWNSHIP | | 7032 MAIN ST | TAX COLLECTOR | | HARTSTOWN | PA | 16131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST FALLOWFIELD TOWNSHIP | | 7032 MAIN ST | TAX COLLECTOR | | HEARTSTOWN | PA | 16131 | |
| WEST FALLOWFIELD TOWNSHIP CHESTR | | 2072 LIMESTONE RD | T C W FALLOWFIELD TOWNSHIP | | COCHRANVILLE | PA | 19330 | |
| WEST FELICIANA PARISH | | 4834 FERDINAND ST PO BOX 1844 | | | SAINT FRANCISVILLE | LA | 70775 | |
| WEST FELICIANA PARISH | | 4834 FERDINAND ST PO BOX 1844 | SHERIFF AND COLLECTOR | | SAINT FRANCISVILLE | LA | 70775 | |
| WEST FELICIANA PARISH | | PO BOX 1844 | SHERIFF AND COLLECTOR | | ST FRANCISVILLE | LA | 70775 | |
| WEST FINLEY TWP | | 244 MCDONALD RD | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| WEST FINLEY TWP WASHTN | | 244 MCDONALD RD | T C OF W FINLEY TOWNSHIP | | WEST ALEXANDER | PA | 15376 | |
| WEST FOREST SCHOOL DISTRICT | | PO BOX 186 | TAX COLLECTOR | | ENDEAVOR | PA | 16322 | |
| WEST FOREST SCHOOL DISTRICT | T C OF FOREST AREASCHOOL DIST | PO BOX 186 | 903 HUNTER RD | | ENDEAVOR | PA | 16322 | |
| WEST FORK UTILITY COMPANIES | | 1627 W MAIN 299 | | | BOZEMAN | MT | 59715 | |
| WEST FRANKLIN TWP ARMSTR | | 1381 BUTLER RD | TAX COLLECTOR OF W FRANKLIN TWP | | WORTHINGTON | PA | 16262 | |
| WEST FRANKLIN TWP ARMSTR | | RD 2 BOX 57 | TAX COLLECTOR OF W FRANKLIN TWP | | WORTHINGTON | PA | 16262 | |
| WEST GARDINER TOWN | | 318 SPEARS CORNER RD | TOWN OF W GARDINER | | GARDINER | ME | 04345 | |
| WEST GARDINER TOWN | | 318 SPEARS CORNER RD | TOWN OF W GARDINER | | WEST GARDINER | ME | 04345 | |
| WEST GENESEE C S GEDDES TN | | 1000 WOODS RD | RECEIVER OF TAXES | | SOLVAY | NY | 13209 | |
| WEST GENESEE C S GEDDES TN | | 1000 WOODS RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13209 | |
| WEST GENESEE CEN SCH ELBRIDGE | | 5721 HAMILTON RD | | | JORDAN | NY | 13080 | |
| WEST GENESEE CS ONONDAGA TOWN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| WEST GENESEE CS ONONDAGA TOWN | | 5020 BALL RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| WEST GENESEE CS TN CAMILLUS | | 4600 W GENESEE ST | RECEIVER OF TAXES | | SYRACUSE | NY | 13219 | |
| WEST GENESEE CS VAN BUREN TWN | | 7575 VAN BUREN RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| WEST GLEN COMMUNITY INC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WEST GLOCESTER FIRE DISTRICT | | ROUTE 44 PO BOX 514 | OFFICE OF THE TAX COLLECTOR | | CHEPACHET | RI | 02814 | |
| WEST GLOCESTER FIRE DISTRICT | | ROUTE 44 PO BOX 514 | OFFICE OF THE TAX COLLECTOR | | WEST GLOCESTER | RI | 02814 | |
| WEST GOSHEN TOWNSHIP CHESTR | | 1025 PAOLI PIKE | TAX COLLECTOR OF W GOSHEN TWP | | WEST CHESTER | PA | 19380 | |
| WEST GREENE SD CENTER TWP | | 570 CLAYLICK RD | T C OF WESTERN GREENE SCH DIST | | HOLBROOK | PA | 15341 | |
| WEST GREENWICH TOWN | | 280 VICTORY HWY | KAREN SWEET TAX COLLECTOR | | WEST GREENWICH | RI | 02817 | |
| WEST GREENWICH TOWN | | 280 VICTORY HWY | TOWN OF W GREENWICH | | WEST GREENWICH | RI | 02817 | |
| WEST GREENWICH TOWN | | 280 VICTORY HWY | | | WEST GREENWICH | RI | 02817 | |
| WEST GREENWICH TOWN CLERK | | 280 VICTORY HWY | TOWN HALL | | WEST GREENWICH | RI | 02817 | |
| WEST GROUP | | PO Box 64833 | | | St Paul | MN | 55164-0833 | |
| WEST GROVE BORO CHESTR | | 21 MAPLE AVE | T C OF W GROVE BORO | | WEST GROVE | PA | 19390 | |
| WEST GROVE BOROUGH CHESTR | | 200 WALNUT ST | T C OF W GROVE BORO | | WEST GROVE | PA | 19390 | |
| WEST GUARD TERMITE | | 400 S RAMONA AVE 212 R | | | CORONA | CA | 92879 | |
| WEST HAMPTON DUNES VILLAGE | | PO BOX 728 | RECEIVER OF TAXES | | WEST HAMPTON BEACH | NY | 11978 | |
| WEST HANOVER TOWNSHIP DAUPHN | | 7171 ALLENTOWN BLVD | T C OF W HANOVER TWP | | HARRISBURG | PA | 17112 | |
| WEST HARDIN ISD | | PO BOX 66 | ASSESSOR COLLECTOR | | SARATOGA | TX | 77585 | |
| WEST HARRIS CO MUD 1 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WEST HARRIS CO MUD 10 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 10 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 10 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST HARRIS CO MUD 11 B | | 13333 NW FWY STE 250 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77040 | |
| WEST HARRIS CO MUD 14 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| WEST HARRIS CO MUD 14 | | 11111 KATY FWY STE 726 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2114 | |
| WEST HARRIS CO MUD 14 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 15 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 17 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| WEST HARRIS CO MUD 17 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 17L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 2 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 2 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 4 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 6 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 7 | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| WEST HARRIS CO MUD 7 RUSK SERVICES | | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| WEST HARRIS CO MUD 7 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 7 W | | 6935 BARNEY STE 110 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 9 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS COUNTY MUD 5 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| WEST HARRIS COUNTY MUD11 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARTFORD TOWN | | 50 S MAIN ST | RM 109 | | HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN | | 50 S MAIN ST RM 109 | TOWN OF W HARTFORD | | WEST HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN | | 50 S MAIN ST TOWN HALL COMMON | TOWN OF W HARTFORD | | W HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN | TOWN OF WEST HARTFORD | 50 SOUTH MAIN ST RM 109 | | | WEST HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN CLERK | | 50 S MAIN ST | | | W HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN CLERK | TOWN HALL | COMMON | 50 S MAIN ST RM 313 | | W HARTFORD | CT | 06107 | |
| WEST HAVEN | | 2919 MAIN RD | TOWN OF W HAVEN | | WEST HAVEN | VT | 05743 | |
| WEST HAVEN | | RR 1 BOX 4080 | TOWN OF W HAVEN | | FAIR HAVEN | VT | 05743 | |
| WEST HAVEN CITY | | 355 MAIN ST | TAX COLLECTOR OF W HAVEN CITY | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN CITY | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN CITY | TAX COLLECTOR OF WEST HAVEN CITY | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN CITY CLERK | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN SEWER | | 355 MAIN ST | TAX COLLECTOR CITY OF W HAVEN | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN SEWER | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN TOWN CLERK | | 2919 MAIN RD | ATTN REAL ESTATE RECORDING | | FAIR HAVEN | VT | 05743 | |
| WEST HAVEN TOWN CLERK | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN TOWN CLERK | | PO BOX 526 | | | NEW HAVEN | CT | 06513-0526 | |
| WEST HAVERSTRAW VILLAGE | | 130 SAMSONDALE AVE | RECEIVER OF TAXES | | WEST HAVERSTRAW | NY | 10993 | |
| WEST HAWAII WATER COMPANY | | 150 WAIKALOA BEACH DR | | | WAIKOLOA | HI | 96743 | |
| WEST HAZLETON BOROUGH (LUZRNE) | LOUIS ZBORAY, WEST HAZELTON BORO | 123 EAST BROAD STREET | | | WEST HAZLETON | PA | 18202 | |
| WEST HAZLETON BOROUGH LUZRNE | | 123 E BROAD ST | LOUIS ZBORAY W HAZELTON BORO | | WEST HAZLETON | PA | 18202 | |
| WEST HAZLETON BOROUGH LUZRNE | | 123 E BROAD ST | | | WEST HAZLETON | PA | 18202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST HAZLETON BOROUGH LUZRNE | | REAR 25 JACKSON AVE | T C W HAZLETON BORO | | HAZLETON | PA | 18202 | |
| WEST HCMUD 1 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WEST HCMUD 17 | | 11111 KATY FWY 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HCMUD 4 | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HCMUD 9 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WEST HEMLOCK TOWNSHIP MONTUR | | 270 GOTSCHAL RD | T C OF W HEMLOCK TOWNSHIP | | DANVILLE | PA | 17821 | |
| WEST HEMLOCK TOWNSHIP MONTUR | | 730 COLUMBIA HILLS RD | T C OF W HEMLOCK TOWNSHIP | | DANVILLE | PA | 17821 | |
| WEST HEMPFIELD TWP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST HEMPFIELD TWP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| WEST HOMESTEAD BORO ALLEGH | | 456 W EIGHTH | T C OF W HOMESTEAD BORO | | HOMESTEAD | PA | 15120 | |
| WEST HOMESTEAD BORO ALLEGH | | 456 W EIGHTH AVE | T C OF W HOMESTEAD BORO | | WEST HOMESTEAD | PA | 15120 | |
| WEST INSURANCE AGENCY INC | | PO BOX 3348 | | | OXFORD | AL | 36203 | |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | | 1280 TITUS AVE PO BOX 17919 | RECEIVER OF TAXES | | ROCHESTER | NY | 14617 | |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | | 1280 TITUS AVE PO BOX 17919 | | | ROCHESTER | NY | 14617 | |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | TOWN HALL | 1280 TITUS | TAX COLLECTOR | | ROCHESTER | NY | 14617 | |
| WEST ISLAND REALTY INC | | 1027 SE 10TH ST | | | CAPE CORAL | FL | 33990 | |
| WEST ISLANDS REALTY INC | | 2952 CLEVELAND AVE | | | FTMEYERS | FL | 33901 | |
| WEST ISLES HOMEOWNERS ASSOCIATION | | PO BOX 1044 | | | EDMONDS | WA | 98020 | |
| WEST JEFFERSON HILLS SCHOOL DIST | | 720 5TH ST | TAX COLLECTOR | | WEST ELIZABETH | PA | 15088 | |
| WEST JEFFERSON HILLS SD JEFFERSON | | PO BOX 826 | JOSEPHINE LIPNICKY TAX COLLECTOR | | CLAIRTON | PA | 15025 | |
| WEST JEFFERSON HILLS SD JEFFERSON | | PO BOX 826 | JOSEPHINE LIPNICKY TAX COLLECTOR | | JEFFERSON HILLS | PA | 15025 | |
| WEST JEFFERSON HILLS SD PLEASANT | | 410 E BRUCETON RD | T C OF W JEFFERSON HILLS SD | | PITTSBURGH | PA | 15236 | |
| WEST JEFFERSON HILLS SD PLEASANT | | 410 E BRUCETON RD PO BOX 10931 | T C OF W JEFFERSON HILLS SD | | PITTSBURGH | PA | 15236 | |
| WEST JEFFERSON TOWN | | 1 S JEFFERSON AVE | COLLECTOR | | WEST JEFFERSON | NC | 28694 | |
| WEST JEFFERSON TOWN | | 1ST AND 3RD STREETS | COLLECTOR | | WEST JEFFERSON | NC | 28694 | |
| WEST JR, BRADFORD D & WEST, HELEN E | | PO BOX 01075586 | CO PAYTRUST BOX 01075586 | | SIOUX FALLS | SD | 57186 | |
| WEST JR, CARMON & BUCKNER, DEBORAH | | 393 BANE RD | | | MILLS RIVER | NC | 28759 | |
| WEST KEATING TWP | | HCR 14 | TAX COLLECTOR | | POTTERSDALE | PA | 16871 | |
| WEST KEEGANS BAYOU ID | | 11111 KATY FREWAY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID L | LEARED ASSESSOR COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| WEST KEWAUNEE TOWN | | E4686 HWY 29 | | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N 3737 COUNTY C | TOWN OF W KEWAUNEE | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N 3737 COUNTY C | W KEWAUNEE TOWN TREASURER | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N3737 COUNTY C | W KEWAUNEE TOWN TREAS | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N3737 COUNTY C | W KEWAUNEE TOWN | | KEWAUNEE | WI | 54216 | |
| WEST KINGSTON TOWN CLERK | | PO BOX 31 | | | WAKEFIELD | RI | 02880 | |
| WEST KITTANNING BORO ARMSTR | | 174 SUMMIT AVE | T C OF W KITTANNING BORO | | KITTANNING | PA | 16201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST KITTANNING BORO ARMSTR | | 311 GARFIELD ST | T C OF W KITTANNING BORO | | KITTANNING | PA | 16201 | |
| WEST LAMPETER TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST LAMPETER TOWNSHIP LANCAS | | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 | |
| WEST LAMPETER TOWNSHIP LANCAS | | LANCASTER COUNTY TREASURER | | | LANCASTER | PA | 17603 | |
| WEST LAWN BOROUGH BERKS | | 210 TELFORD AVE | T C OF W LAWN BORO | | READING | PA | 19609 | |
| WEST LAWN BOROUGH BERKS | | 210 TELFORD AVE | T C OF W LAWN BORO | | WEST LAWN | PA | 19609 | |
| WEST LEBANON TOWNSHIP LEBNON | | 2017 CHURCH ST | TAX COLLECTOR OF W LEBANON TWP | | LEBANON | PA | 17046 | |
| WEST LEBANON TOWNSHIP LEBNON | | 2302 LEHMAN ST | TAX COLLECTOR OF W LEBANON TWP | | LEBANON | PA | 17046-2760 | |
| WEST LEECHBURG AREA SCHOOL DISTRICT | | 100 JAMES ST | | | WEST LEEBHBURG | PA | 15656 | |
| WEST LEECHBURG AREA SCHOOL DISTRICT | | 101 GIRON ST RD 4 | T C OF W LEECHBURG AREA SD | | LEECHBURG | PA | 15656 | |
| WEST LEECHBURG AREA SCHOOL DISTRICT | | 106 HICKORY LN | T C OF W LEECHBURG AREA SD | | WEST LEECHBURG | PA | 15656 | |
| WEST LEECHBURG BORO WSTMOR | | 101 GIRON ST RD 4 | T C OF W LEECHBURG BORO | | LEECHBURG | PA | 15656 | |
| WEST LEECHBURG BORO WSTMOR | | 106 HICKORY LN | T C OF W LEECHBURG BORO | | WEST LEECHBURG | PA | 15656 | |
| WEST LEECHBURG BORO WSTMOR T C | | 100 JAMES ST | | | WEST LEECHBURG | PA | 15656 | |
| WEST LIBERTY BORO | | 141 SMITH RD | TAX COLLECTOR | | SLIPPERY ROCK | PA | 16057 | |
| WEST LIBERTY BORO BUTLER | | 141 SMITH RD | T C OF W LIBERTY BORO | | SLIPPERY ROCK | PA | 16057 | |
| WEST LIBERTY UTILITIES | | 409 N CALHOUN ST | | | WEST LIBERTY | IA | 52776 | |
| WEST LONG BRANCH BORO | | 965 BROADWAY | W LONG BRANCH BORO COLLECTOR | | WEST LONG BRANCH | NJ | 07764 | |
| WEST LONG BRANCH BORO | | 965 BROADWAY PO BOX 639 | TAX COLLECTOR | | WEST LONG BRANCH | NJ | 07764 | |
| WEST M RUGGLES ATT AT LAW | | 10 BENEDICT AVE | | | NORWALK | OH | 44857 | |
| WEST MAHANOY SCHOOL DISTRICT | T C OF SHENANDOAH VALLEY SD | PO BOX 71 | 254 OHIO AVE | | SHENANDOAH HGHTS | PA | 17976 | |
| WEST MAHANOY TOWNSHIP SCHYKL | | BOX 71 254 OHIO AVE | T C OF W MAHONY TOWNSHIP | | SHENANDOAH | PA | 17976 | |
| WEST MAHANOY TWP | | 254 OHIO AVE | ANNE GROCHOWSKI TAX COLLECTOR | | SHENANDOAH | PA | 17976 | |
| WEST MAHANOY TWP SCHOOL DISTRICT | | 254 OHIO AVE | ANNE GROCHOWSKI TAX RECEIVER | | SHENANDOAH | PA | 17976 | |
| WEST MAHONING TWP | | 1803 DAYTON SMICKSBURG RD | TAX COLLECTOR | | SMICKSBURG | PA | 16256 | |
| WEST MANCHESTER TOWNSHIP | | 380 E BERLIN RD | | | YORK | PA | 17408 | |
| WEST MANCHESTER TOWNSHIP YORK | | 380 E BERLIN RD | T C OF W MANCHESTER TOWNSHIP | | YORK | PA | 17408 | |
| WEST MANCHESTER TOWNSHIP YORK | | 380 E BERLIN RD | T C OF W MANCHESTER TOWNSHIP | | YORK | PA | 17408-8700 | |
| WEST MANHEIM TOWNSHIP YORK | | 2412 BALTIMORE PIKE STE 200 | TAX COLLECTOR OF W MANHEIM TWP | | HANOVER | PA | 17331 | |
| WEST MANHEIM TOWNSHIP YORK | | 497 LAURENCE DR | TAX COLLECTOR OF W MANHEIM TWP | | HANOVER | PA | 17331 | |
| WEST MARCO APPRAISALS | | PO BOX 1264 | | | BUCKEYE | AZ | 85326 | |
| WEST MARLBOROUGH TOWNSHIP CHESTR | | PO BOX 256 | T C OF W MARLBOROUGH TOWNSHIP | | UNIONVILLE | PA | 19375 | |
| WEST MARLBOROUGH TWP | | 456 W ST RD | TAX COLLECTOR | | KENNETT SQUARE | PA | 19348 | |
| WEST MARSHLAND TOWN | | 14026 FERRY RD | TOWNSHIP TREASURER | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14026 FERRY RD | TREASURER TOWN OF MARSHLAND | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14535 BISTRAM RD | TOWNSHIP TREASURER | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14535 BISTRAM RD | TREASURER TOWN OF MARSHLAND | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14535 BISTRAM RD | W MARSHLAND TOWN TREASURER | | GRANTSBURG | WI | 54840 | |
| WEST MAYFIELD BORO BEAVER | | 204 ROSS AVE | JUDY PAPAGEORGE TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST MAYFIELD BORO BEAVER | | 3628 MATILDA ST | T C OF W MAYFIELD BORO | | BEAVER FALLS | PA | 15010 | |
| WEST MCLEAN CNTY MUTUL | | | | | GARRISON | ND | 58540 | |
| WEST MCLEAN CNTY MUTUL | | PO BOX 610 | | | GARRISON | ND | 58540 | |
| WEST MEAD TWP CRWFD | | 20430 COCHRANTON RD | | | MEADVILLE | PA | 16335 | |
| WEST MEAD TWP CRWFRD | | 20430 COCHRANTON RD | T C OF W MEAD TOWNSHIP | | MEADVILLE | PA | 16335 | |
| WEST MEAD TWP CRWFRD | | 20999 STAR ROUTE | T C OF W MEAD TOWNSHIP | | MEADVILLE | PA | 16335 | |
| WEST MEADOW ESTATES CONDOMINIUM | | 14 16 FLETCHER ST UNIT 1 | C O RINEY MANAGEMENT INC | | CHELMSFORD | MA | 01824 | |
| WEST MEMORIAL MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| WEST MEMORIAL MUD T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| WEST MI BANKRUPTCY CLINIC PC | | PO BOX 1225 | | | MUSKEGON | MI | 49443 | |
| WEST MIDDLESEX BORO | | 19 HAYWOOD ST | T C OF W MIDDLESEX BOROUGH | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX BORO | | 28 CHESTNUT ST | TAX COLLECTOR | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX S D SHENANGO | | 257 PULASKI MERCER RD | T C OF W MIDDLESEX SCH DIST | | PULASKI | PA | 16143 | |
| WEST MIDDLESEX SCHOOL DISTRICT | | 19 HAYWOOD ST | T C OF W MIDDLESEX SCH DIST | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX SCHOOL DISTRICT | | 28 CHESTNUT RD | TAX COLLECTOR | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX SD LACKAWANNOCK TWP | | 665 GREENFIELD RD | T C OF W MIDDLESEX AREA SD | | MERCER | PA | 16137 | |
| WEST MIDDLESEX SD LACKAWANNOCK TWP | | PO BOX 559 | TAX COLLECTOR | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX SD SHENANGO | | 257 PULASKI MERCER RD | | | PULASKI | PA | 16143 | |
| WEST MIDDLETOWN BORO | | PO BOX 61 | TAX COLLECTOR | | WEST MIDDLETOWN | PA | 15379 | |
| WEST MIFFLIN BORO ALLEGH | | 3000 LEBANON CHURCH RD | TC OF W MIFFLIN BORO | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN BORO ALLEGH TAX | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN BORO T C ALLEGH | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN SD WEST MIFFLIN BORO | | 3000 LEBANON CHURCH RD | T C OF W MIFFLIN AREA SCH DIST | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN SD WEST MIFFLIN BORO | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN SD WHITAKER BORO | | 116 FRANK ST | TAX COLLECTOR OF W MIFFLIN SD | | HOMESTEAD | PA | 15120 | |
| WEST MIFFLIN SD WHITAKER BORO | | 118 E SCHWAB AVE | TAX COLLECTOR OF W MIFFLIN SD | | WHITAKER | PA | 15120 | |
| WEST MILFORD TOWNSHIP | | 1480 UNION VALLEY RD | TAX COLLECTOR | | WEST MILFORD | NJ | 07480 | |
| WEST MILFORD TOWNSHIP | | 1480 UNION VALLEY RD | W MILFORD TWP COLLECTOR | | WEST MILFORD | NJ | 07480 | |
| WEST MILFORD TOWNSHIP | | 1480 UNION VALLEY RD | | | WEST MILFORD | NJ | 07480 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER W MILWAUKEE VILLAGE | | MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER W MILWAUKEE VILLA | | WEST MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER | | MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER | | WEST MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | TREASURER | | | MILWAUKEE | WI | 53214 | |
| WEST MINSTER REALTY | | 3560 4TH AVE | | | SAN DIEGO | CA | 92103 | |
| WEST MONROE CITY PROPERTY TAX | | 2305 N 7TH ST | | | WEST MONROE | LA | 71291 | |
| WEST MONROE TOWN | | 46 CO RT 11 | TAX COLLECTOR | | WEST MONROE | NY | 13167 | |
| WEST MONROE TOWN | TOWN HALL | 46 CO RT 11 PO BOX 208 | TAX COLLECTOR | | WEST MONROE | NY | 13167 | |
| WEST MYSTIC | | 45 FORT HILL RD | | | GROTON | CT | 06340 | |
| WEST NANTMEAL TOWNSHIP CHESTR | | 111 SHEELER LN | TAX COLLECTOR OF W NANTMEAL TWP | | ELVERSON | PA | 19520 | |
| WEST NANTMEAL TOWNSHIP CHESTR | | 2885 CREEK RD | DEBORAH KOLPAK TAX COLLECTOR | | ELVERSON | PA | 19520 | |
| WEST NEW YORK MUNICIPAL | | PO BOX 11376 | | | NEWARK | NJ | 07101 | |
| WEST NEW YORK TOWN | | 428 60TH ST | TAX COLLECTOR | | WEST NEW YORK | NJ | 07093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST NEW YORK TOWN | | 428 60TH ST | W NEW YORK TN COLLECTOR | | WEST NEW YORK | NJ | 07093 | |
| WEST NEW YORK TOWN ABATEMENT | | 428 60TH ST | | | WEST NEW YORK | NJ | 07093 | |
| WEST NEW YORK TOWN PILOT | | 428 60TH ST | W NEW YORK TN PILOT COLLECTOR | | WEST NEW YORK | NJ | 07093 | |
| WEST NEWBURY MUTUAL FIRE INS | | | | | DEDHAM | MA | 02027 | |
| WEST NEWBURY MUTUAL FIRE INS | | 222 AMES ST | | | DEDHAM | MA | 02026-1850 | |
| WEST NEWBURY TOWN | | 381 MAIN ST | TAX COLLECTOR | | WEST NEWBURY | MA | 01985 | |
| WEST NEWBURY TOWN | | 381 MAIN ST | TOWN OF W NEWBURY | | WEST NEWBURY | MA | 01985 | |
| WEST NEWBURY TOWN | | 381 MAIN ST | W NEWBURY TN COLLECTOR | | WEST NEWBURY | MA | 01985 | |
| WEST NEWTON BORO WSTMOR | | 211 HILAND ST | T C OF W NEWTON BORO | | WEST NEWTON | PA | 15089 | |
| WEST NEWTON BORO WSTMOR | | 510 PITTSBURGH ST | T C OF W NEWTON BORO | | WEST NEWTON | PA | 15089 | |
| WEST NORRITON TOWNSHIP MONTGY | | 1632 W MARSHALL ST | T C OF W NORRITON TOWNSHIP | | NORRISTOWN | PA | 19403 | |
| WEST NOTTINGHAM TOWNSHIP CHESTER | | 170 W RIDGE RD | TAX COLLECTOR OF W NOTTINGHAM | | NOTTINGHAM | PA | 19362 | |
| WEST NOTTINGHAM TOWNSHIP CHESTER | | PO BOX 67 | T C OF W NOTTINGHAM TWP | | NOTTINGHAM | PA | 19362 | |
| WEST NOTTINGHAM TWP SCHOOL DISTRICT | | PO BOX 4 | TAX COLLECTOR | | NOTTINGHAM | PA | 19362 | |
| WEST OAKS VLG HOA AMI | | 9575 KATY FWY STE 130 | | | HOUSTON | TX | 77024 | |
| WEST ORANGE TOWN | | 66 MAIN ST | W ORANGE TN COLLECTOR | | WEST ORANGE | NJ | 07052 | |
| WEST ORANGE TOWN TAX COLLECTOR | | 66 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| WEST ORANGE TOWNSHIP TAX COLLECTOR | | 66 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| WEST OREGON ELECTRIC COOPERATIVE | | 652 ROSE AVE | | | VERNONIA | OR | 97064-1136 | |
| WEST OREM PLACE | | PO BOX 218320 | C O CREST MGMT | | HOUSTON | TX | 77218 | |
| WEST PARIS TOWN | | 25 KINGSBURY ST | TOWN OF W PARIS | | WEST PARIS | ME | 04289 | |
| WEST PARIS TOWN | TOWN OF W PARIS | PO BOX 247 | 25 KINGSBURY ST | | WEST PARIS | ME | 04289 | |
| WEST PARK CFD NO | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| WEST PARK CFD NO 1 | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| WEST PARK MUD | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WEST PARK MUD B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE LLC | | HOUSTON | TX | 77040 | |
| WEST PARK VILLAGE OWNERS | | PO BOX 618 | | | RIVERTON | UT | 84065 | |
| WEST PATERSON BORO | | 5 BROPHY LN | TAX COLLECTOR | | LITTLE FALLS | NJ | 07424 | |
| WEST PATTERSON FINANCING AUTHORITY | | 1970 BROADWAY STE 940 | WPFCA CFD200 1 C O SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| WEST PELZER CITY | | 3 HINDMAN ST | TREASURER | | PELZER | SC | 29669 | |
| WEST PELZER CITY | | 3 HINDMAN ST | TREASURER | | WEST PELZER | SC | 29669 | |
| WEST PELZER CITY MOBILE HOMES | | 3 HINDMAN ST | TREASURER | | WEST PELZER | SC | 29669 | |
| WEST PENN POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| WEST PENN TOWNSHIP SCHYKL | | 625 PENN DR | T C OF W PENN TWP | | TAMAQUA | PA | 18252 | |
| WEST PENNSBBORO TOWNSHIP CUMBER | | 350 BARNSTABLE RD | TAX COLLECTOR OF W PENNSBORO TWP | | CARLISLE | PA | 17015 | |
| WEST PENNSBBORO TOWNSHIP CUMBER | | 350 BARNSTABLE RD | TAX COLLECTOR OF W PENNSBORO TWP | | CARLISLE | PA | 17015-7402 | |
| WEST PERRY SCHOOL DISTRICT | | 2606 SHERMANS VALLEY RD | | | ELLIOTTSBURG | PA | 17024 | |
| WEST PERRY SCHOOL DISTRICT | | 2606 SHERMANS VALLEY RD | | | ELLIOTTSBURG | PA | 17024 | |
| WEST PERRY SD BLAIN | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD BLAIN | | PO BOX 11 | T C OF W PERRY SD | | BLAIN | PA | 17006 | |
| WEST PERRY SD CARROLL | | 16 FOX HOLLOW RD | T C OF W PERRY SCHOOL DIST | | SHERMANS DALE | PA | 17090 | |
| WEST PERRY SD CARROLL | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SCHOOL DIST | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD LANDISBURG BORO | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD MADISON TWP | | 2606 SHERMANS VALLEY RD | T C OF W PERRY SD | | ELLIOTSBURG | PA | 17024 | |
| WEST PERRY SD MADISON TWP | | 2606 SHERMANS VALLEY RD | T C OF W PERRY SD | | ELLIOTTSBURG | PA | 17024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST PERRY SD MADISON TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD NE MADISON TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SCHOOL DIST | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SAVILLE TWP | | 292 WALLETT RD | W PERRY SD TAX COLLECTOR | | ICKESBURG | PA | 17037 | |
| WEST PERRY SD SAVILLE TWP | | C O BANK OF LANDISBURG PO BOX 185 | W PERRY SD TAX COLLECTOR | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SPRING TWP | | 1735 LANDISBURG ROAD PO BOX 314 | T C OF W PERRY SCHOOL DISTRICT | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SPRING TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SCHOOL DISTRICT | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SPRING TWP | | PO BOX 185 | C O BANK OF LANDISBURG | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD TOBOYNE TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SHCOOL DISTRICT | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD TOBOYNE TWP | | RR 1 BOX 655 | T C TOBOYNE TWP SCHOOL DIST | | BLAIN | PA | 17006 | |
| WEST PERRY TOWNSHIP SNYDER | | 230 MILL RD | T C OF W PERRY TOWNSHIP | | RICHFIELD | PA | 17086 | |
| WEST PERRY TOWNSHIP SNYDER | | RR 1 BOX 46 | T C OF W PERRY TOWNSHIP | | RICHFIELD | PA | 17086 | |
| WEST PERY SD NE MADISON TWP | | RD 1 BOX 122 | T C OF W PERRY SCHOOL DIST | | LOYSVILLE | PA | 17047 | |
| WEST PIKE RUN TOWNSHIP | | 249 GRANGE RD | T C OF W PIKE RUN TOWNSHIP | | COAL CENTER | PA | 15423 | |
| WEST PIKE RUN TWP | | 249 GRANGE RD | TAX COLLECTOR | | COAL CENTER | PA | 15423 | |
| WEST PIKELAND TOWNSHIP CHESTR | | 50 N 7TH ST | TC OF W PIKELAND TWP | | BANGER | PA | 18013 | |
| WEST PIKELAND TOWNSHIP CHESTR | | PO BOX 912 | TC OF W PIKELAND TWP | | BANGOR | PA | 18013 | |
| WEST PINES HOA | | INC 11717 BERNARDO PLZ CT 220 | C O PROPERTY MANAGEMENT CONSULTANTS | | SAN DIEGO | CA | 92128 | |
| WEST PITTSTON BORO LUZRNE | | 555 EXETER AVE | TAX COLLECTOR OF W PITTSTON BORO | | PITTSTON | PA | 18643 | |
| WEST PITTSTON BORO LUZRNE | | 555 EXETER AVE | TAX COLLECTOR OF W PITTSTON BORO | | WEST PITTSTON | PA | 18643 | |
| WEST PITTSTON SD | | MUN BLDG 555 EXETER AVE | T C OF W PITTSTON SCH DIST | | PITTSTON | PA | 18643 | |
| WEST PLAINS CITY | | CITY HALL | | | WEST PLAINS | MO | 65775 | |
| WEST PLAINS ENERGY | | PO BOX 75 | | | PUEBLO | CO | 81002 | |
| WEST PLAZA HOA | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| WEST POINT CITY | | 204 COMMERCE ST | PO BOX 1117 | | WEST POINT | MS | 39773 | |
| WEST POINT CITY | | 204 COMMERCE ST PO BOX 1117 | TAX COLLECTOR | | WEST POINT | MS | 39773 | |
| WEST POINT CITY | | PO BOX 1117 | TAX COLLECTOR | | WEST POINT | MS | 39773 | |
| WEST POINT CITY HARRIS | | PO BOX 487 | TAX COLLECTOR | | WEST POINT | GA | 31833 | |
| WEST POINT CITY TROUP | | 730 1ST AVE | TAX COLLECTOR | | WEST POINT | GA | 31833 | |
| WEST POINT CITY TROUP | | PO BOX 487 | TAX COLLECTOR | | WEST POINT | GA | 31833 | |
| WEST POINT INS NO GRP AFFILIATION | | | | | LENA | IL | 61048 | |
| WEST POINT INSURANCE | | PO BOX 228 | | | LENA | IL | 61048 | |
| WEST POINT LIGHT AND WATER | | PO BOX 327 | | | WEST POINT | NE | 68788 | |
| WEST POINT TOWERS | | NULL | | | HORSHAM | PA | 19044 | |
| WEST POINT TOWN | | N2114 RAUSCH RD | TREASURER W POINT TOWN | | LODI | WI | 53555 | |
| WEST POINT TOWN | | N2340 TRAILS END RD | | | LODI | WI | 53555 | |
| WEST POINT TOWN | | N2340 TRIALS END RD | | | LODI | WI | 53555 | |
| WEST POINT TOWN | | R 1 BOX 334 | | | LODI | WI | 53555 | |
| WEST POINT TOWN | | PO BOX 152 | 329 6TH ST | | WEST POINT | VA | 23181 | |
| WEST POINT TOWN | TREASURER OF W POINT TOWN TREASURER OF WEST POINT TOWN | PO BOX 152/329 6TH STREET | | | WEST POINT | VA | 23181 | |
| WEST POINT TOWNE CENTER COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WEST POINT TOWNSHIP | | RT 1 BOX 91A | ANGELA EWBANK COLLECTOR | | AMSTERDAM | MO | 64723 | |
| WEST POINT UNDERWRITERS | | PO BOX 17268 | | | CLEARWATER | FL | 33762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST POTTSGROVE TOWNSHIP MONTGY | | 205 FAIRVIEW | T C OF W POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |
| WEST POTTSGROVE TOWNSHIP MONTGY | | 205 FAIRVIEW ST | T C OF W POTTSGROVE TWP | | STOWE | PA | 19464 | |
| WEST PROVIDENCE TOWNSHIP BEDFRD | | 111 ADAMS ST | T C OF W PROVIDENCE TWP | | EVERETT | PA | 15537 | |
| WEST PROVIDENCE TOWNSHIP BEDFRD | | 144 HORSESHOE LN | T C OF W PROVIDENCE TWP | | EVERETT | PA | 15537 | |
| WEST PUTNAM DISTRICT | | 86 TOWN FARM RD | COLLECTOR OF TAXES | | PUTNAM | CT | 06260 | |
| WEST RANCH MANAGEMENT DISTRICT A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| WEST READING BORO BERKS | | 212 KENT WAY REAR | T C OF W READING BORO | | READING | PA | 19611-1407 | |
| WEST READING BORO BERKS | | 212 KENT WAY REAR | | | WYOMISSING | PA | 19611-1407 | |
| WEST READING BORO BERKS | | 500 CHESTNUT ST | T C OF W READING BORO | | READING | PA | 19611 | |
| WEST READING BORO BERKS | T-C OF WEST READING BORO | 500 CHESTNUT ST | | | READING, | PA | 19611 | |
| WEST READING BOROUGH | | 500 CHESTNUT ST | | | WEST READING | PA | 19611 | |
| WEST REAL ESTATE | | PO BOX 2684 | | | THOMASVILLE | GA | 31799 | |
| WEST RIDGE CONDOMINIUMS | | 3601 WESTOOD NORTHERN BLVD | | | CINCINNATI | OH | 45211 | |
| WEST ROCKHILL TOWNSHIP BUCKS | | 1028A RIDGE RD | SUZANNE CLARKE TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| WEST RUSK ISD | | 105 VAN BUREN PO BOX 333 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| WEST RUTLAND TOWN | | 35 MARBLE ST | TAX COLLECTOR OF W RUTLAND TOWN | | WEST RUTLAND | VT | 05777 | |
| WEST RUTLAND TOWN | | 35 MARBLE ST | TOWN OF W RUTLAND | | WEST RUTLAND | VT | 05777 | |
| WEST RUTLAND TOWN | | 35 MARBLE ST | W RUTLAND TOWN TAXCOLLECTOR | | WEST RUTLAND | VT | 05777 | |
| WEST RUTLAND TOWN CLERK | | PO BOX 115 | | | WEST RUTLAND | VT | 05777 | |
| WEST SADSBURY TOWNSHIP CHESTR | | 542 BUTTERNUT DR | TAX COLLECTOR OF W SADSBURY TWP | | PARKESBURG | PA | 19365 | |
| WEST SALEM TOWNSHIP MERCER | | 132 HILLTOP RD | TAX COLLECTOR OF W SALEM TWP | | GREENVILLE | PA | 16125 | |
| WEST SALEM VILLAGE | | 175 S LEONARD ST | TREASURER W SALEM VILLAGE | | WEST SALEM | WI | 54669 | |
| WEST SALEM VILLAGE | | 175 S LEONARD ST | TREASURER | | WEST SALEM | WI | 54669 | |
| WEST SALEM VILLAGE | | 175 S LEONARD ST | | | WEST SALEM | WI | 54669 | |
| WEST SAN BERNARDINO CNTY WATER DIST | | PO BOX 920 | | | RIALTO | CA | 92377 | |
| WEST SENECA CS HAMBURG TN WSC 1 | | S 6100 S PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| WEST SENECA CS HAMBURG TN WSC 1 | | S 6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |
| WEST SENECA CS ORCHARD PK WSC 1 | | 4295 S BUFFALO ST | RECEIVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| WEST SENECA CS ORCHARD PK WSC 1 | | 4295 S BUFFALO ST | RECEIVER OF TAXES | | ORCHARD PK | NY | 14127 | |
| WEST SENECA CS W SENECA TN USC 1 | | 1250 UNION RD | RECEIVER OF TAXES | | BUFFALO | NY | 14224 | |
| WEST SENECA CS W SENECA TN USC 1 | | 1250 UNION RD | RECEIVER OF TAXES | | WEST SENECA | NY | 14224 | |
| WEST SENECA TOWN | TOWN HALL | 1250 UNION RD | REC OF TAXES RUTH BREIDENSTEIM | | BUFFALO | NY | 14224 | |
| WEST SENECA TOWN | TOWN HALL | 1250 UNION RD | REC OF TAXES RUTH BREIDENSTEIM | | WEST SENECA | NY | 14224 | |
| WEST SHELL | | 7830 CRESCENT DR | | | FLORENCE | KY | 41042 | |
| WEST SHENANGO TWP | | PO BOX 606 | T C OF W SHENANGO TOWNSHIP | | JAMESTOWN | PA | 16134 | |
| WEST SHENANGO TWP | | RD 2 | | | JAMESTOWN | PA | 16134 | |
| WEST SHORE APPRAISAL CO INC | | 3981 SAWYER RD | | | SARASOTA | FL | 34233 | |
| WEST SHORE APPRAISAL COMPANY INC | | 3981 SAWYER RD | | | SARASOTA | FL | 34233-1218 | |
| WEST SHORE SCHOOL DISTRICT | | 1993 HUMMEL AVE | TAX COLLECTOR | | CAMP HILL | PA | 17011 | |
| WEST SHORE SCHOOL DISTRICT | | 507 FISHING CREEK RD PO BOX 803 | TREASURER OF W SHORE SD | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SCHOOL DISTRICT | | PO BOX 803 | TAX COLLECTOR OF W SHORE SD | | NEW CUMBERLAND | PA | 17070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST SHORE SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 246 | 307 W FRONT ST | | LEWISBURY | PA | 17339 | |
| WEST SHORE SD FAIRVIEW TWP | | 495 SPRUCE RD | T C OF W SHORE SCHOOL DIST | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD LEMOYNE BORO | | 510 HERMAN AVE | T C OF W SHORE SCHOOL DIST | | LEMOYNE | PA | 17043 | |
| WEST SHORE SD LEMOYNE BORO | | 665 MARKET ST | T C OF W SHORE SCHOOL DIST | | LEMOYNE | PA | 17043 | |
| WEST SHORE SD LEWISBERRY BORO | | 495 SPRUCE RD | T C OF WESTHSORT SCHOOL DIST | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD LOWER ALLEN TWP | | 1993 HUMMEL AVE | T C OF W SHORE SD | | CAMP HILL | PA | 17011 | |
| WEST SHORE SD LOWER ALLEN TWP | | 2233 GETTYSBURG RD | T C OF W SHORE SD | | CAMP HILL | PA | 17011 | |
| WEST SHORE SD NEW CUMBERLAND BORO | | 1113 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD NEW CUMBERLAND BORO | | 1113 BRIDGE ST | T C OF W SHORE SCHOOL DISTRICT | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD NEWBERRY TWP | | 1909 OLD TRAIL RD | DEBRA S POPP TAX COLLECTOR | | ETTERS | PA | 17319 | |
| WEST SHORE SD WORMLEYSBURG BORO | | 1001 W FOXCROFT DR | T C OF W SHORE SCHOOL DIST | | CAMP HILL | PA | 17011 | |
| WEST SHORE SD WORMLEYSBURG BORO | | 20 MARKET ST | T C OF W SHORE SCHOOL DIST | | WORMLEYSBURG | PA | 17043 | |
| WEST SIDE IRR DIST | | PO BOX 177 | TREASURER | | TRACY | CA | 95378 | |
| WEST SIDE IRRIGATION DISTRICT | | PO BOX 177 | | | TRACY | CA | 95378 | |
| WEST SIDE IRRIGATION DISTRICT | | PO BOX 177 | TREASURER | | TRACY | CA | 95378 | |
| WEST SIDE MUTUAL INSURANCE AGENCY | | | | | PALO | IA | 52324 | |
| WEST SIDE MUTUAL INSURANCE AGENCY | | PO BOX 200 | | | PALO | IA | 52324 | |
| WEST SIDE ROOFING LLC | | 817 E CALLE ADOBE LN | | | GOODYEAR | AZ | 85338 | |
| WEST SOUND UTILITY DISTRICT 1 | | 2924 SE LUND AVE | | | PORT ORCHARD | WA | 98366 | |
| WEST SPARTA TOWN | | 3590 REDMOND RD | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| WEST SPARTA TOWN | | 7939 PRESBYTERIAN RD | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST | KATHLEEN OBRIEN MOORE | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST | TOWN OF W SPRINGFIELD | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST STE 9 | TOWN OF W SPRINGFIELD | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST STE 9 | W SPRINGFIELD TN COLLECTOR | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TN -COLLECTOR | 26 CENTRAL STREET, SUITE 9 | | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGS | | 366 S ABBOTT AVENUE | | | MILPITAS | CA | 95035 | |
| WEST ST CLAIR TWP | | 109 HENCH ST | LOLA CARSON TAX COLLECTOR | | ALUM BANK | PA | 15521 | |
| WEST STANISLAUS IRRIGATION DISTRICT | | 8601 HWY 33 PO BOX 37 | | | WESTLEY | CA | 95387 | |
| WEST STOCKBRIDGE TOWN | | 9 MAIN ST | EUNICE P PANZERI T C | | WEST STOCKBRIDGE | MA | 01266 | |
| WEST STOCKBRIDGE TOWN | | PO BOX 365 | TOWN OF W STOCKBRIDGE | | WEST STOCKBRIDGE | MA | 01266 | |
| WEST SUBURBAN BANK | | 101 N LAKE ST | | | AURORA | IL | 60506 | |
| WEST SUNBURY BORO BORO BILL | | 207 E STATE ST | TAX COLLECTOR | | WEST SUNBURY | PA | 16061 | |
| WEST SUNBURY BORO COUNTY BILL | | COUNTY GOVT CTR 124 W DIAMOND | BUTLER COUNTY TREASURER | | BUTLER | PA | 16001 | |
| WEST SWANZEY WATER COMPANY | | PO BOX 219 | | | WEST CHESTERFIELD | NH | 03466 | |
| WEST SWEDEN TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| WEST SWEDEN TOWN | | 3096 170TH ST | TREASURER W SWEDEN TOWN | | FREDERIC | WI | 54837 | |
| WEST SWEDEN TOWN | | 3096 170TH ST | W SWEDEN TOWN TREASURER | | FREDEIC | WI | 54837 | |
| WEST TAYLOR TOWNSHIP | | 490 NAYLOR AVE | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST TAYLOR TOWNSHIP | | 781 COOPER AVE | T C OF W TAYLORTOWNSHIP | | JOHNSTOWN | PA | 15906 | |
| WEST TEAYS REALTY | | 3600 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| WEST TEXAS INSURANCE AGY | | 3702 MOCKINGBIRD LN | | | AMARILLO | TX | 79109 | |
| WEST TISBURY TOWN | | 1059 STATE RD | TOWN OF W TISBURY | | EDGARTOWN | MA | 02539 | |
| WEST TISBURY TOWN | | 1059 STATE RD | TOWN OF W TISBURY | | W TISBURY | MA | 02575 | |
| WEST TITLE LLC | | 11660 WAYZATE BLVD | | | MINNETONKA | MN | 55305 | |
| WEST TN & MIDSOUTH CR BUREAU | | 1410 INDUSTRIAL PARK RD | | | PARIS | TN | 38242 | |
| WEST TN & MIDSOUTH CR BUREAU | | c/o Bush, Loretta H | 8 Powell Lake Road | | Trenton | TN | 38382-9494 | |
| WEST TOWN SAVINGS BANK | | 5340 SPECTRUM DR STE K | | | FREDERICK | MD | 21703-7357 | |
| WEST TOWNSHIP HUNTIN | | 9098 WHITE DEER RD | T C OF W TOWNSHIP | | PETERSBURG | PA | 16669 | |
| WEST TOWNSHIP HUNTIN | | RD 1 BOX 168 | T C OF W TOWNSHIP | | PETERSBURG | PA | 16669 | |
| WEST TRAVERSE TOWNSHIP | | PO BOX 306 | TREASURER | | HARBOR SPRINGS | MI | 49740 | |
| WEST TRAVERSE TOWNSHIP | | PO BOX 353 | | | HARBOR SPRINGS | MI | 49740 | |
| WEST TRAVERSE TOWNSHIP | | PO BOX 353 | TREASURER W TRAVERSE | | HARBOR SPRINGS | MI | 49740 | |
| WEST TURIN TOWN | | 4808 HIGHMARKET ST | TAX COLLECTOR | | CONSTABLEVILLE | NY | 13325 | |
| WEST UNION TOWN | | BOX 85 | | | REXVILLE | NY | 14877 | |
| WEST UNIVERSITY PLACE CITY | | 3800 UNIVERSITY BLVD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77005 | |
| WEST USA | | 7077 E MARILYN RD STE 130 | | | SCOTTSDALE | AZ | 85254-2782 | |
| WEST USA OF PRESCOTT | | 231 N MARINA ST | | | PRESCOTT | AZ | 86301 | |
| WEST USA REALTY | | 13210 N 59TH DR | | | GLENDALE | AZ | 85304 | |
| WEST USA REALTY | | 16150 N ARROWHEAD FT CTR DR 100 | | | PEORIA | AZ | 85382 | |
| WEST USA REALTY | | 16807 N CAVE CREEK RD | | | PHOENIX | AZ | 85032 | |
| WEST USA REALTY | | 4505 E CHANDLER BLVD 2008 | | | PHOENIX | AZ | 85048 | |
| WEST USA REALTY | | 7047 E GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |
| WEST USA REALTY | | 7047 E GREENWAY PKWY STE 180 | | | PHOENIX | AZ | 85032 | |
| WEST USA REALTY | | 7077 E MARILYN RD STE 130 | | | SCOTTSDALE | AZ | 85254-2782 | |
| WEST VALLEY CITY | | 3600 S CONSTITUTION BLVD | | | SALT LAKE CITY | UT | 84119 | |
| WEST VALLEY CITY | | 3600 S CONSTITUTION BLVD | | | WEST VALLEY CITY | UT | 84119 | |
| WEST VALLEY CITY PROSECUTORS OFFICE | | 3575 S MARKET ST | | | WEST VALLEY CITY | UT | 84119 | |
| WEST VALLEY CS COMBINED | | CHASE 33 LEWIS RD ESCROW DEP 117201 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WEST VALLEY CS COMBINED | SCHOOL TAX COLLECTOR | PO BOX 8000 | DEPT 774 | | BUFFALO | NY | 14267 | |
| WEST VIEW BORO | | 431 PERRY HWY | TAX COLLECTOR | | PITTSBURGH | PA | 15229 | |
| WEST VIEW BORO ALLEGH | | 457 PERRY HWY | T C OF W VIEW BORO | | PITTSBURGH | PA | 15229 | |
| WEST VINCENT TOWNSHIP CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WEST VIRGINIA AUTO INSURANCE CO | | 330 SCOTT AVE 2 | | | MORGANTOWN | WV | 26508 | |
| WEST VIRGINIA DIVISION OF BANKING | | STATE CAPITAL COMPLEX | BUILDING 3 ROOM 311 | | CHARLESTON | WV | 25305-0240 | |
| WEST VIRGINIA HOUSING DEVELOPMENT F | | 814 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |
| West Virginia Investment Management Board | | 604 Virginia St E | | | Charleston | WV | 25301 | |
| West Virginia Investment Management Board | c/o Craig Slaughter | 500 Virginia Street East, Suite 200 | | | Charleston | WV | 25301 | |
| West Virginia Investment Management Board | DiTrapano, Barrett & DiPiero, PLLC | Joshua I. Barrett, Esq. / Elizabeth G. Kavitz, Esq. | P.O. Box 1631 | | Charleston | WV | 25326-1631 | |
| West Virginia Investment Management Board | Gregory B. Linkh, Esq. | Glancy Binkow & Goldberg LLP | 77 Water Street, 7th Floor | | New York | NY | 10005 | |
| West Virginia State Auditors Office | G Russall Rollyson WVSAO | Capitol Complex Bldg 1 Rm W-100 | | | Charleston | WV | 25305 | |
| West Virginia State Auditors Office, Glen B. Gainer, Auditor | G Russall Rollyson WVSAO | Capitol Complex, Bldg. 1, Rm-W-100 | | | Charleston | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | INTERNAL AUDIT DIVISION | PO BOX 1202 | | CHARLESTON | WV | 25324-1202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA STATE TAX DEPARTMENT | | INTERNAL AUDITING DIVISION | PO BOX 11514 | | CHARLESTON | WV | 25339-1514 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | P.O. BOX 11425 | | | CHARLESTON | WV | 25339-1425 | |
| West Virginia State Tax Department | | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| West Virginia State Tax Department | Chrissy E. Evans | P.O. Box 766 | | | Charleston | WV | 25323-0766 | |
| WEST WARWICK TOWN | | 1170 MAIN ST | TAX COLLECTOR OF W WARWICK | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST PO BOX 1341 | TAX COLLECTOR OF W WARWICK TOWN | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST PO BOX 1341 | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST TOWN HALL | PO BOX 1341 | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST TOWN HALL | TAX COLLECTOR | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | TOWN OF WEST WARWICK | 1170 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN CLERK | | 1170 MAIN ST | TOWN HALL | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN CLERK | | 1170 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| WEST WASHINGTON GARDENS CONDOMINIUM | | 21 LOCUST AVE STE 2B | | | NEW CANAAN | CT | 06840 | |
| WEST WHEATFIELD TOWNSHIP INDIAN | | 76 KETTLE HOLLOW RD | T C OF W WHEATFIELD TWP | | BLAIRSVILLE | PA | 15717 | |
| WEST WHEATFIELD TWP | | 76 KETTLE HOLLOW RD | TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| WEST WHITELAND TOWNSHIP CHESTR | | 510 BROOKVIEW RD | CYNTHIA DRAGER TAX COLLECTOR | | EXTON | PA | 19341 | |
| WEST WHITELAND TOWNSHIP CHESTR | | PO BOX 492 | JOE DIMINO TAX COLLECTOR | | EXTON | PA | 19341 | |
| WEST WILDWOOD BORO | TAX COLLECTOR | PO BOX 1704 | | | WILDWOOD | NJ | 08260-7704 | |
| WEST WILDWOOD BORO | W WILDWOOD BORO COLLECTOR | PO BOX 1704 | | | WILDWOOD | NJ | 08260-7704 | |
| WEST WIND REALTY LLC | | 493 W NORTON STE 3 | | | MUSKEGON | MI | 49444 | |
| WEST WINDSOR TOWN | | 22 BROWNSVILLE HARTLAND RD | TOWN OF W WINDSOR | | WEST WINDSOR | VT | 05089 | |
| WEST WINDSOR TOWN | | PO BOX 6 | | | BROWNSVILLE | VT | 05037 | |
| WEST WINDSOR TOWN | | PO BOX 6 | TOWN OF W WINDSOR | | BROWNSVILLE | VT | 05037 | |
| WEST WINDSOR TOWNSHIP | | 271 CLARKSVILLE RD | W WINDSOR TWP COLLECTOR | | PRINCETON JCT | NJ | 08550 | |
| WEST WINDSOR TOWNSHIP | | 271 CLARKSVILLE RD | TAX COLLECTOR | | PRINCETON JUNCTION | NJ | 08550 | |
| WEST WINFIELD VILLAGE | | PO BOX 308 S ST | VILLAGE CLERK | | WEST WINFIELD | NY | 13491 | |
| WEST WOODS LINKS HOA | | 5919 DTC PKWY 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| WEST WYOMING BORO LUZRNE | | 464 W 8TH ST | ROBERT CONNORS TAX COLLECTOR | | WEST WYOMING | PA | 18644 | |
| WEST WYOMING BORO LUZRNE | ROBERT CONNERS TAX COLLECTOR | 464 W 8TH ST | | | WYOMING | PA | 18644-1645 | |
| WEST WYOMING BORO TAX COLLECTOR | | PO BOX 35 | 464 W 8TH ST | | WEST WYOMING | PA | 18644 | |
| WEST WYOMING SCHOOL DISTRICT | ROBERT CONNORS TAX COLLECTOR | PO BOX 35 | 464 W 8TH ST | | WYOMING | PA | 18644 | |
| WEST YORK AREA SCHOOL DISTRICT | | 1635 STANTON ST | T C OF W YORK AREA SCH DIST | | YORK | PA | 17404 | |
| WEST YORK AREA SCHOOL DISTRICT | | 1720 W PHILADELPHIA ST | SHARON LOOSE TAX COLLECTOR | | YORK | PA | 17404 | |
| WEST YORK AREA SCHOOL DISTRICT | | 380 E BERLIN RD | T C OF W YORK AREA SCH DIST | | YORK | PA | 17408 | |
| WEST YORK AREA SCHOOL DISTRICT | | 380 E BERLIN RD | T C OF W YORK AREA SCH DIST | | YORK | PA | 17408-8700 | |
| WEST YORK BORO SEWER | | 1700 W PHILADELPHIA ST | | | YORK | PA | 17404 | |
| WEST YORK BORO YORK | | 1720 W PHILADELPHIA ST | SHARON LOOSE TAX COLLECTOR | | YORK | PA | 17404 | |
| WEST YORK BORO YORK | | 1948 LEONARD ST | TAX COLLECTOR OF W YORK BORO | | YORK | PA | 17404 | |
| WEST YORK BOROUGH | | 1700 W PHILADELPHIA | W YORK BOROUGH | | YORK | PA | 17404 | |
| WEST, AARON | | 12003 NE 100TH AVE #203 | | | KIRKLAND | WA | 98034-0000 | |
| WEST, BRETT J | | 5240 COLORADO AVE NW | | | WASHINGTON | DC | 20011-3621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST, BRIAN J & HANEY-WEST, DAWN M | | 628 N NELSON ST | | | ARLINGTON | VA | 22203 | |
| WEST, BRIAN L | | 2535 ELKMONT DRIVE | | | CLARKSVILLE | TN | 37040 | |
| WEST, CHARLES B & WEST, CAROLYN E | | PO BOX 31 HIGHWAY 20 | | | DILLWYN | VA | 23936 | |
| WEST, CLINTON | | 8 ELKHART COURT | | | ROSEDALE | MD | 21237-1417 | |
| WEST, DANIEL H & WEST, KRISTEN A | | 524 WALLINGFORD LANE | | | FOLSOM | CA | 95630 | |
| WEST, DARREL H | | 10509 WAY AVE | | | CLEVELAND | OH | 44105 | |
| WEST, DAVID C | | 321 N MALL DR STE 0202 | | | ST GEORGE | UT | 84790 | |
| WEST, DEBRA | C AND S CONSTRUCTION INC | 2025 LAKEPOINTE DR APT 2D | | | LEWISVILLE | TX | 75057-6416 | |
| WEST, DENNIS J & WEST, RHONDA R | | PO BOX 772 | | | CALIFORNIA | MD | 20619-0772 | |
| WEST, DONALD J | | PO BOX 2684 | | | THOMASVILLE | GA | 31799 | |
| WEST, ENERGY | | PO BOX 2229 | | | GREAT FALLS | MT | 59403 | |
| WEST, GREENHOUSE | | 73 900 EL PASEO 3 | | | PALM DESERT | CA | 92260 | |
| WEST, JUSTIN J & WEST, RINDY M | | PO BOX 1068 | | | GILLETTE | WY | 82717-1068 | |
| WEST, MAYELA | | 2705 TRINTY ST | JIM CAIN CONSTRUCTION CO | | IRVING | TX | 75062 | |
| WEST, MICHAEL W & WEST, FAY F | | 103 CYPRESS DRIVE | | | GASTONIA | NC | 28052 | |
| WEST, PALERMO | | 2655 S RAINBOW 200 | | | LAS VEGAS | NV | 89146 | |
| WEST, PALERMO | | 6655 S CIMMARRON RD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| WEST, ROBERT | | 1872 HWY 31 N | SONNY PERRIN CONTRACTOR | | PRATTVILLE | AL | 36067 | |
| WEST, TERRA | | NULL | | | HORSHAM | PA | 19044 | |
| WEST, THOMAS | | 1908 SE 328TH AVE | | | WASHOUGAL | WA | 98671-8771 | |
| WEST, VINTAGE | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| WEST, WILLIAM G | | 10601 GRANT RD STE 222 | | | HOUSTON | TX | 77070 | |
| WESTADOR CIVIC ASSOCIATION | | 11152 WESTHEIMER STE 721 | | | HOUSTON | TX | 77042 | |
| WESTADOR MUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WESTADOR MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WESTALL, CHRISTINE | | 658 BRIDGEFORD DR | | | ROSEVILLE | CA | 95678-6005 | |
| WESTAMERICA MORTGAGE COMPANY | | 5655 S YOSEMITE ST | | | GREENWOOD VILLAGE | CO | 80111 | |
| WESTAMPTON TOWNSHIP | | 710 RANCOCAS RD | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| WESTAMPTON TOWNSHIP | | 710 RANCOCAS RD | WESTAMPTON TWP COLLECTOR | | MT HOLLY | NJ | 08060 | |
| WESTAR ENERGY | | PO BOX 208 | | | WICHITA | KS | 67201 | |
| WESTAR ENERGY | | PO BOX 758500 | | | TOPEKA | KS | 66675 | |
| WESTBANK HOA | | 4606 FM 1960 W STE 308 | | | HOUSTON | TX | 77069 | |
| WESTBANK HOA | | 4606 FM 1960 W STE 501 | | | HOUSTON | TX | 77069 | |
| WESTBIRD VILLAGE CONDO ASSOC INC | | 3610 SW 114TH AVE | | | MIAMI | FL | 33165 | |
| WESTBORNE HOMEOWNERS ASSOCIATION | | 11735 WESTLOCK DR | | | TOMBALL | TX | 77377 | |
| WESTBORO TOWN | | TOWN HALL | | | WESTBORO | WI | 54490 | |
| WESTBORO TOWN | | W4675 CTH D | TREASURER WESTBORO TWP | | WESTBORO | WI | 54490 | |
| WESTBORO TOWN | WESTBORO TOWN TREASURER | PO BOX 127 | W4675 CTH D | | WESTBORO | WI | 54490 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | JOANNE SAVIGNAC TC | | WESTBOROUGH | MA | 01581 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | TOWN OF WESTBOROUGH | | WESTBOROUGH | MA | 01581 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | WESTBOROUGH TOWN TAX COLLECTOR | | WESTBOROUGH | MA | 01581 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | | | WESTBOROUGH | MA | 01581 | |
| WESTBOURNE HOMEOWNERS ASSOCIATION | | 11735 WESTLOCK DR | | | TOMBALL | TX | 77377 | |
| WESTBOURNE TERRACE CONDO TRUST | | 1583 BEACONT ST 3RD FL | C O BARKMAN REALTY GROUP | | BROOKLINE | MA | 02446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTBRIDGE HOMEOWNERS ASSOCIATION | | 2140 S HOLLY ST | C O ACCU | | DENVER | CO | 80222 | |
| WESTBROOK CITY | | 2 YORK ST | WESTBROOK CITY TAX COLLECTOR | | WESTBROOK | ME | 04092 | |
| WESTBROOK CITY | | CITY HALL 2 YORK ST | WESTBROOK CITY | | WESTBROOK | ME | 04092 | |
| WESTBROOK CITY | | PO BOX 124 | ASSESSOR COLLECTOR | | WESTBROOK | TX | 79565 | |
| WESTBROOK CONDOMINIUM ASSOC | | 17 COMMERCE DR | | | BEDFORD | NH | 03110 | |
| WESTBROOK HOMEOWNERS ASSOCIATION | | 12890 HILLCREST RD STE K106 | | | DALLAS | TX | 75230 | |
| WESTBROOK ISD | | BOX 98 | | | WESTBROOK | TX | 79565 | |
| WESTBROOK ISD | | PO BOX 56 | ASSESSOR COLLECTOR | | WESTBROOK | TX | 79565 | |
| WESTBROOK MUTUAL INSURANCE COMPANY | | PO BOX 99 | | | STORDEN | MN | 56174 | |
| WESTBROOK PETRE REALTY | | 710 SE WASHINGTON | | | IDABEL | OK | 74745 | |
| WESTBROOK TOWN | | 866 BOSTON POST RD | TAX COL OF WESTBROOK TOWN | | WESTBROOK | CT | 06498 | |
| WESTBROOK TOWN CLERK | | 1163 BOSTON POST RD | | | WESTBROOK | CT | 06498 | |
| WESTBROOK TOWN CLERK | | 866 BOSTON POST RD | | | WESTBROOK | CT | 06498 | |
| WESTBROOK VILLAGE ASSOCIATION | | 19281 N WESTBROK PKWY | | | PEORIA | AZ | 85382 | |
| WESTBROOK, ANNIE | | 805 HANLEY ST | A AFFORDABLE ROOFING COMPANY | | MEMPHIS | TN | 38114 | |
| WESTBROOK, BECKY | | 1212 AUTUM RIDGE RD | | | MONTGOMERY | AL | 36117 | |
| Westbrook, Jerry D & Westbrook, Margaret M | | 333 Biscayne Ave NE | | | Lake Placid | FL | 33852-7062 | |
| WESTBROOK, KATHLEEN M & WESTBROOK, PAUL L | | 320 BAY GROVE RD | | | LOGANVILLE | GA | 30052 | |
| WESTBROOK, ROBERT D & WESTBROOK, PATRICIA | | 1512 MURRWOOD COURT | | | MOBILE | AL | 36605 | |
| WESTBROOKE CONDOMINIUM ASSOC | | 3300 EDINBOROUGH WAY STE 600 | | | EDINA | MN | 55435 | |
| WESTBROOKE HOME ASSOC | | 6155 WESTFORD RD | | | DAYTON | OH | 45426 | |
| WESTBROOKE HOME ASSOC | | 6155 WESTFORD RD | | | TROTWOOD | OH | 45426 | |
| WESTBROOKE HOMES ASSOCIATION INC | | 6155 WESTFORD RD | | | DAYTON | OH | 45426 | |
| WESTBROOKE PATIO HOMES ASSOC INC | | 10400 VIKING DR STE 500 | HELMUTH JOHNSON JENNIFER TOOHEY | | EDEN PRAIRIE | MN | 55344 | |
| WESTBROOKS, MICHAEL | | 4503 PINE LAKE WAY | | | INDIANAPOLIS | IN | 46268 | |
| WESTBURY CIVIC CLUB | | NULL | | | HORSHAM | PA | 19044 | |
| WESTBURY ESTATES HOMEOWNERS | | 1422 NW 20 ST | | | HOMESTEAD | FL | 33030 | |
| WESTBURY HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WESTBURY SQUARE TOWNHOMES | | 8323 SW FWY STE 330 | | | HOUSTON | TX | 77074 | |
| WESTBURY VILLAGE | | 235 LINCOLN PL | RECEIVER OF TAXES | | WESTBURY | NY | 11590 | |
| WESTBY CITY | | 104 FIRST ST CITY HALL | TREASURER | | WESTBY | WI | 54667 | |
| WESTBY CITY | | 200 N MAIN ST | TREASURER WESTBY CITY | | WESTBY | WI | 54667 | |
| WESTCAMP ESTATES CONDOMINIUMS HOA | | 1110 CIVIC CTR BLVD 102 | C O TRIDENT PROPERTY MANAGEMENT | | YUBA CITY | CA | 95993 | |
| WESTCAMP ESTATES CONDOMINIUMS HOA | | 1110 CIVIC CTR BLVD 102 | | | YUBA CITY | CA | 95993 | |
| WESTCHASE HOA | | 390 INTERLOCKEN CRESCENT 500 | | | BROOMFIELD | CO | 80021 | |
| WESTCHESTER COMMONS SWIM AND TENNIS | | PO BOX 491537 | | | LAWRENCEVILLE | GA | 30049-0026 | |
| WESTCHESTER COUNTY | | 110 GROVE ST LOW RISE RM L 222 | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING JR BLVD | RM 345 | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING JR BLVD | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING JR DR | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK/LAND RECORDS | | 110 DR MARTIN LUTHER KING JR BLVD | | | WHITE PLAINS | NY | 10601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTCHESTER FIRE INS CO | | 616 IDAHO ST | ACE PRIVATE RISK SERVICES | | SALEM | VA | 24153 | |
| WESTCHESTER FIRE INSURANCE | | | | | ORLANDO | FL | 32862 | |
| WESTCHESTER FIRE INSURANCE | | | | | PALATINE | IL | 60055 | |
| WESTCHESTER FIRE INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| WESTCHESTER FIRE INSURANCE | | PO BOX 621268 | | | ORLANDO | FL | 32862 | |
| WESTCHESTER LAND RECORDS DIVISION | | 110 DR MARTIN LUTHER KING JR | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER NORTH ASSOCIATION OF | | 1776 S JACKSON ST STE 530 | C O LCM PROPERTY MANAGEMENT INC | | DENVER | CO | 80210 | |
| WESTCHESTER SPECIALTY GROUP | | | | | ATLANTA | GA | 30374 | |
| WESTCHESTER SPECIALTY GROUP | | PO BOX 740276 | | | ATLANTA | GA | 30374 | |
| WESTCHESTER SURPLUS LINE | | | | | ATLANTA | GA | 30350 | |
| WESTCHESTER SURPLUS LINE | | PO BOX 1585 | | | RICHMOND HILL | IN | 47375 | |
| WESTCHESTER VILLAGE CONDOMINIUM | | 46875 GARFIELD RD | C O KEY PROPERTY SERVICES OF MIINC | | MACOMB | MI | 48044 | |
| WESTCLIFF CONDOMINIUM ASSOC | | 115 ORLEAN DR | | | KNOXVILLE | TN | 37919 | |
| WESTCO AND ASSOCIATES | | 818 N MOUNTAIN AVE 206 | | | UPLAND | CA | 91786 | |
| WESTCO GAS | | 78 HWY 450 | | | NEWCASTLE | WY | 82701 | |
| WESTCO REAL ESTATE AND FINANCING | | 11623 RYERSON AVE | | | DOWNEY | CA | 90241 | |
| WESTCOE REALTORS | | 7191 MAGNOLIA | | | RIVERSIDE | CA | 92504 | |
| WESTCOM PROPERTY SERVICES INC | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| WESTCOR LAND TITLE INSURANCE COMPAN | | 2240 BELLEAIR RD STE 115 | | | CLEARWATER | FL | 33764 | |
| WESTCOTT PROPERTIES | | 1118 CARDIFF LN | | | SANTA MARIA | CA | 93455 | |
| WESTCOTT PROPERTIES | | 178 BROADWAY | | | PROVIDENCE | RI | 02903 | |
| WESTCOTT REALTY | | 1118 CARDIFF LN | | | SANTA MARIA | CA | 93455 | |
| WESTCOVE VILLAGE OWNERS ASSOCIATION | | 17319 SAN PEDRO STE 318 | | | SAN ANTONIO | TX | 78232 | |
| WESTCRAFT RESIDENTIAL CORP | | 1700 VALLECITO | | | HACIENDA HEIGHTS | CA | 91745-3342 | |
| WESTCREEK VILLAGE COMMUNITY ASSOC | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| WESTDALE CO | | 300 E BELTLINE NE | | | GRAND RAPIDS | MI | 49506 | |
| WESTDALE CO | | 363 SETTLERS RD | | | HOLLAND | MI | 49423 | |
| WESTDALE CO | | 415 E MAIN | BOX 553 | | FENVILLE | MI | 49408 | |
| WESTDALE CO | | 6860 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| WESTENFELD, JAMES R | | 3317 SUGAR MILL RD | | | KENNER | LA | 70065 | |
| WESTENHOEFER, JAMES R | | 212 S 3RD ST | | | RICHMOND | KY | 40475 | |
| WESTER, RONNIE | | 1112 E ASH ST | | | GOLDSBORO | NC | 27530 | |
| WESTERFIELD, R E | | 1411 S RIMPAU AVE | | | CORONA | CA | 92879 | |
| WESTERLO TOWN | | 671 COUNTY RTE 401 | TAX COLLECTOR | | WESTERLO | NY | 12193 | |
| WESTERLO TOWN | | 671 CR 401 PO BOX 148 | TAX COLLECTOR | | WESTERLO | NY | 12193 | |
| WESTERLY FIRE DIST | | PO BOX 36 | COLLECTOR | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN | | 45 BROAD ST | WESTERLY TOWN TAX COLLECTOR | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN | | 45 BROAD ST TOWN HALL | MELINDA BOEGLIN TC | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN CLERK | | 45 BROAD ST | TOWN HALL | | WESTERLY | RI | 02891 | |
| Western - Southern Life Assurance Company | Jeffrey L. Stainton, Esq | 400 Broadway | | | Cincinatti | OH | 45202 | |
| Western - Southern Life Assurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Western & Southern | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | | | New York | NY | 10110 | |
| WESTERN AGRICULTURAL INS CO | | | | | PHOENIX | AZ | 85036 | |
| WESTERN AGRICULTURAL INS CO | | PO BOX 20180 | | | PHOENIX | AZ | 85036 | |
| WESTERN ALLIANCE INS | | | | | HARTFORD | CT | 06180 | |
| WESTERN ALLIANCE INS | | PO BOX 990094 | DEPT 913 | | HARTFORD | CT | 06199-0094 | |
| WESTERN AMERICAN APPRAISERS | | PO BOX 519 | | | PAYSON | AZ | 85547 | |
| WESTERN APPRAISAL GROUP | | 1309 SHADY OAK DR | | | CARSON CITY | NV | 89701-5738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN APPRAISAL SERVICE | | PO BOX 819 | | | LA VETA | CO | 81055 | |
| WESTERN APPRAISERS INC | | 1024 S 2ND AVE | | | YAKIMA | WA | 98902 | |
| WESTERN ARKANSAS BANKRUPTCY CLIN | | PO BOX 1623 | | | FORT SMITH | AR | 72902 | |
| WESTERN BANK AND TRUST | | PO BOX 461545 | | | GARLAND | TX | 75046 | |
| WESTERN BANKERS INSURANCE CO | | | | | SAINT PETERSBURG | FL | 33733 | |
| WESTERN BANKERS INSURANCE CO | | PO BOX 15707 | | | ST PETERSBURG | FL | 33733 | |
| WESTERN BEAVER SCHOOL DISTRICT | | RD 1 BOX 67 | TAX COLLECTOR | | MIDLAND | PA | 15059 | |
| WESTERN BEAVER SD INDUSTRY BORO | | 1843 MIDLAND BEAVER RD | T C OF WESTERN BEAVER AREA SCH DIST | | INDUSTRY | PA | 15052 | |
| WESTERN BEAVER SD INDUSTRY BORO | | 349 KELLEY RD | KIMBERLY A KELLEYTAX COLLECTO | | INDUSTRY | PA | 15052 | |
| WESTERN BEAVER SD OHIOVILLE BORO | | 250 FAIRVIEW RD | | | MIDLAND | PA | 15059 | |
| WESTERN BEAVER SD OHIOVILLE BORO | | 250 FAIRVIEW RD | T C OF WESTERN BEAVER SCH DIST | | MIDLAND | PA | 15059 | |
| WESTERN CAPITAL PARTNERS LLC | | PO BOX 9310 | | | BEND | OR | 97708 | |
| WESTERN CAROLINA PROPERTIES | | PO BOX 366 | HAYWOOD ST | | DILLSBORO | NC | 28725 | |
| WESTERN CHEROKEE MUTUAL INS | | 309 N MAIN ST | | | MARCUS | IA | 51035-7717 | |
| WESTERN CHEROKEE MUTUAL INS | | PO BOX 397 | | | MARCUS | IA | 51035-0397 | |
| WESTERN CLEAN UP CORPORATION | | 20804 HWY 34 | | | FORT MORGAN | CO | 80701 | |
| WESTERN COMMUNITY INSURANCE COMPANY | | | | | POCATELLO | ID | 83205 | |
| WESTERN COMMUNITY INSURANCE COMPANY | | PO BOX 4848 | | | POCATELLO | ID | 83205 | |
| WESTERN CONSTRCUTION AND DEV INC | | 6635 CANTALOPE AVE | | | VAN NUYES | CA | 91405 | |
| WESTERN CONTINENTAL INS | | | | | SCOTTSDALE | AZ | 85251 | |
| WESTERN CONTINENTAL INS | | 7272 E INDIAN SCHOOL RD 500 | | | SCOTTSDALE | AZ | 85251 | |
| WESTERN EXTERMINATOR COMPANY | | 41132 GUAVA | | | MURRIETA | CA | 92562-9110 | |
| WESTERN FARM BUREAU MUTUAL INS CO | | | | | LAS CRUCES | NM | 88004 | |
| WESTERN FARM BUREAU MUTUAL INS CO | | PO BOX 20004 | | | LAS CRUCES | NM | 88004 | |
| WESTERN FIDELITY MORTGAGE | | 1166 BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| Western Field Services Inc | | 1166 BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| WESTERN FINANCIAL BANK | | 23 PASTEUR RD | | | IRVINE | CA | 92618 | |
| Western Financial Bank | | 23 Pasteur Road | | | Irvine | CA | 92618-3816 | |
| WESTERN FIRE INS LINCOLN NATL GROUP | | | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN FIRE INS LINCOLN NATL GROUP | | PO BOX 470 | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | 125 MINNIE HILL RD | TAX COLLECTOR | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | PO BOX 169 | TAX COLLECTOR | | GRAYSVILLE | PA | 15337 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | RD 1 BOX 82 | TAX COLLECTOR | | ALEPPO | PA | 15310 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | RR 1 BOX 268 | TAX COLLECTOR | | WIND RIDGE | PA | 15380 | |
| WESTERN GREENE SCHOOL DISTRICT | | 704 HERRODS RUN RD | TAX COLLECTOR | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE SCHOOL DISTRICT | | RD 1 BOX 238 | TAX COLLECTOR | | HOLBROOK | PA | 15341 | |
| WESTERN GREENE SD ALEPPO TWP | | 704 HERRODS RUN RD | T C OF W GREENE SCHOOL DIST | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE SD ALEPPO TWP | | 704 HERRODS RUN RD | TAX COLLECTOR | | NEW FREEPORT | PA | 15352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN GREENE SD JACKSON TWP | | | T C OF W GREENE SCH DIST | | HOLBROOK | PA | 15341 | |
| WESTERN GREENE SD MORRIS TWP | | 2102 GOLDEN OAKS | T C OF W GREENE SCHOOL DIST | | SYCAMORE | PA | 15364 | |
| WESTERN GREENE SD MORRIS TWP | | 196 REEVES RD | TAX COLLECTOR | | SYCAMORE | PA | 15364 | |
| WESTERN HEIGHTS WATER COMPANY | | 32352 AVE D | | | YUCAIPA | CA | 92399 | |
| WESTERN HERITAGE INS CO | | | | | SCOTTSDALE | AZ | 85261 | |
| WESTERN HERITAGE INS CO | | PO BOX C5100 | | | SCOTTSDALE | AZ | 85261 | |
| WESTERN HOME INSURANCE | | | | | MINNEAPOLIS | MN | 55480 | |
| WESTERN HOME INSURANCE | | PO BOX 9108 | | | MINNEAPOLIS | MN | 55480 | |
| WESTERN HORIZON INVESTMENT LLC | | 10840 SANTA TERESA DR | | | CUPERTINO | CA | 95014 | |
| WESTERN ILLINOIS REALTY | | 115 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WESTERN INDEMNITY INC LINCOLN NATL | | | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN INDEMNITY INC LINCOLN NATL | | PO BOX 470 | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN INSURANCE MARKETS | | | | | DENVER | CO | 80218 | |
| WESTERN INSURANCE MARKETS | | 825 E SPEER BLVD | | | DENVER | CO | 80218 | |
| WESTERN IOWA MUTUAL INS ASSOC | | | | | COUNCIL BLUFFS | IA | 51502 | |
| WESTERN IOWA MUTUAL INS ASSOC | | 127 PEARL ST PO BOX 498 | | | COUNCIL BLUFFS | IA | 51502 | |
| WESTERN LAKE ESTATES ASSOC | | 150 TUMBLEWEED DR | | | WEATHERFORD | TX | 76087 | |
| WESTERN LAW ASSOCIATES | | 277 LINCOLN ST | | | LANDER | WY | 82520 | |
| WESTERN LAW CONNECTION | MARWAN MOHTADI VS HOMECOMINGS FINANCIAL,LLC AKA HOMECOMINGS FINANCIAL NETWORK,INC PROVIDENT FUNDING ASSOCIATES,LP SPIR ET AL | 19510 Ventura Blvd. Suite 101 | | | Tarzana | CA | 91356 | |
| WESTERN LLOYDS INSURANCE COMPANY | | | | | BEAUMONT | TX | 77704 | |
| WESTERN LLOYDS INSURANCE COMPANY | | PO BOX 2176 | | | BEAUMONT | TX | 77704 | |
| WESTERN MANAGEMENT GROUP | | 237 W MAIN ST | | | LOS GATOS | CA | 95030-6818 | |
| WESTERN MASS ELECTRIC COMPANY | | PO BOX 2962 | | | HARTFORD | CT | 06104 | |
| WESTERN MASSACHUSETTS ELECTRIC | | PO BOX 150494 | | | HARTFORD | CT | 06115 | |
| Western Massachusetts Electric | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | | Hartford | CT | 06141 | |
| WESTERN MASSACHUSETTS ELECTRIC COMPANY | | PO BOX 150494 | | | HARTFORD | CT | 06115-0494 | |
| Western Massachusetts Electric Company | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Western Massachusetts Electric Company | Western Massachusetts Electric | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| WESTERN MEADOWS HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WESTERN MONMOUTH UTILITIES AUTHORIT | | 2 UTILITY RD | | | MANALAPAN | NJ | 07726 | |
| WESTERN MONMOUTH UTILITIES AUTHORITY | | 103 PENSION ROAD | | | MANALAPAN | NJ | 07726-8401 | |
| WESTERN MOUNTIAN REALTY | | 18 W CTR ST | | | VEYO | UT | 84782 | |
| WESTERN MUNICIPAL WATER DISTICT | | 14205 MERIDIAN PKWY | | | RIVERSIDE | CA | 92518 | |
| WESTERN MUTUAL FIRE INSURANCE | | | | | BALATON | MN | 56115 | |
| WESTERN MUTUAL FIRE INSURANCE | | PO BOX 279 | | | BALATON | MN | 56115 | |
| WESTERN MUTUAL GROUP INC | | 4802 E 2ND SUITE 3 | | | LONG BEACH | CA | 90803 | |
| WESTERN MUTUAL INSURANCE | | | | | AGOURA HILLS | CA | 91376 | |
| WESTERN MUTUAL INSURANCE | | PO BOX 19626 | | | IRVINE | CA | 92623 | |
| WESTERN NATIONAL ASSUR FLOOD | | | | | KALISPELL | MT | 59903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN NATIONAL ASSUR FLOOD | | | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN NATIONAL ASSUR FLOOD | | | | | SEATTLE | WA | 98125 | |
| WESTERN NATIONAL ASSUR FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| WESTERN NATIONAL ASSUR FLOOD | | PO BOX 59184 | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN NATIONAL ASSUR FLOOD | | PO BOX 75189 | | | SEATTLE | WA | 98175-0189 | |
| Western National Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Western National Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| WESTERN NATIONAL MUTUAL INSURANCE | | | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN NATIONAL MUTUAL INSURANCE | | PO BOX 59184 | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN OAKS VILLAGE ASSOCIATION | | PO BOX 352 | | | NOVATO | CA | 94948 | |
| WESTERN OHIO MORTGAGE CORP | | 733 FAIR RD | | | SIDNEY | OH | 45365 | |
| WESTERN PACIFIC FINANCIAL | | 6312 E SANTA ANA CANYON STE 345 | | | ANAHEIM HILLS | CA | 92807 | |
| WESTERN PIONEER TITLE COMPANY | | 1200 EXECUTIVE PKWY STE 100 | | | EUGENE | OR | 97401-6702 | |
| WESTERN PORTFOLIO ANALYTICS & TRADING LLC | | 5023 PARKWAY CALABASAS,2ND FLOOR | | | CALABASAS | CA | 91302 | |
| Western Portfolio Analytics and Trading LLC DBA Westpat LLC | | 5023 Parkway Calabasas | 2nd Floor | | Calabasas | CA | 91302 | |
| Western Portfolio Analytics&Trading | | dba Westpat LLC | 3355 Clerendon Road | | Beverly Hills | CA | 90210 | |
| WESTERN PROTECTORS INSURANCE CO | | | | | MCMINNVILLE | OR | 97128 | |
| WESTERN PROTECTORS INSURANCE CO | | PO BOX 7500 | | | MCMINNVILLE | OR | 97128 | |
| WESTERN PROTECTORS INSURANCE CO | | PO BOX 948 | | | MCMINNVILLE | OR | 97128 | |
| WESTERN REALTY CO INC | | 2530 SCOTTSVILLE RD | ST101 | | BOWLING GREEN | KY | 42104 | |
| WESTERN RELIANCE FUNDING GROUP INC | | 24422 A VENDIA DE LA CARLOTA | SUITE 180 | | LAGUNA HILLS | CA | 92653 | |
| WESTERN RELIANCE FUNDING GROUP INC | | 24422 AVENIDA DE LA CARLOTA STE 180 | | | LAGUNA HILLS | CA | 92653 | |
| WESTERN REMODELERS | | 2520 W CARPENTER AVE | | | ST PAUL | MN | 55113 | |
| WESTERN RESERVE MUTUAL | | | | | WOOSTER | OH | 44691 | |
| WESTERN RESERVE MUTUAL | | PO BOX 6025 | | | WOOSTER | OH | 44691 | |
| WESTERN RESERVE REALTY GROUP | | PO BOX 458 | | | GIRARD | OH | 44420 | |
| WESTERN SALES AND SERVICES INC | | 1533 WARRIOR RD | | | BIRMINGHAM | AL | 35218 | |
| WESTERN SECURITY APPRAISAL SERVICES | | PO BOX 141851 | | | SPOKANE | WA | 99214 | |
| WESTERN SECURITY SURPLUS | | | | | PASADENA | CA | 91101 | |
| WESTERN SECURITY SURPLUS | | 790 E COLORADO BLVD 700 | | | PASADENA | CA | 91101 | |
| WESTERN SELECT INS MAGNA CARTA CO | | | | | LOS ANGELES | CA | 90025 | |
| WESTERN SELECT INS MAGNA CARTA CO | | 11755 WILSHIRE BLVD 1850 | | | LOS ANGELES | CA | 90025 | |
| WESTERN SKIES ESTATES | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| WESTERN SPECIALTY INSURANCE | | | | | OAK BROOK | IL | 60523 | |
| WESTERN SPECIALTY INSURANCE | | 125 WINDSOR DR | | | OAK BROOK | IL | 60523 | |
| WESTERN STATES ASSET MANAGEMENT INC | | 118 CLEARFIELD CT | | | TEHACHAPI | CA | 93561 | |
| WESTERN STATES INSURANCE | | | | | FREEPORT | IL | 61032 | |
| WESTERN STATES INSURANCE | | PO BOX 860 | | | FREEPORT | IL | 61032 | |
| WESTERN SURETY | | 101 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN SURETY | | 101 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104-6735 | |
| WESTERN TITLE COMPANY INC | | 6490 S MCCARRAN BLDG F STE 46 | | | RENO | NV | 89509 | |
| WESTERN TOWN | | 6759 STOKES WESTERVILLE RD | TAX COLLECTOR | | AVA | NY | 13303 | |
| WESTERN TOWN | | 9922 ST RTE 46 MAIN ST | TAX COLLECTOR | | WESTERNVILLE | NY | 13486 | |
| WESTERN UNION FINANCIAL SERVICES | | PO BOX 1758 | | | ENGLEWOOD | CO | 80150 | |
| Western Union Financial Services Inc | | PO Box 3392 Commerce Ct Postal Station | | | TORONTO | ON | M5L 1K1 | Canada |
| Western Union Financial Services, Inc. | | P.O. Box 3392 Commerce Court Postal Station | | | Toronto | ON | M5L 1K1 | CAN |
| WESTERN UNION PAYMENT SERVICES | | 12500 E BELFORD AVE | PAYMAP EQUITY ACCELERATOR CASH OP | | ENGLEWOOD | CO | 80112 | |
| WESTERN UNION QUICK COLLECT | | PO BOX 1758 | | | ENGLEWOOD | CO | 80150 | |
| WESTERN UNITED INSURANCE COMPANY | | PO BOX 24524 | | | OAKLAND | CA | 94623-1524 | |
| WESTERN UNITED MUTUAL INS ASSOC | | | | | WILBER | NE | 68465 | |
| WESTERN UNITED MUTUAL INS ASSOC | | PO BOX 627 | | | WILBER | NE | 68465 | |
| WESTERN UNITED REALTY | | 1135 E HWY 40 | | | CRAIG | CO | 81625 | |
| WESTERN WAYNE S.D./CLINTON TWP | MARIANNE THORPE - TAX COLLECTOR | 1095 BELMONT TURNPIKE | | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 119 SAMSON RD | | | LAKE ARIEL | PA | 18436 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 119 SAMSON RD | T C OF WESTERN WAYNE SCH DIST | | LAKE ARIEL | PA | 18436 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 126 MYRTLE STREET PO BOX 112 | T C OF WESTERN WAYNE AREA SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 429 STERLING RD | T C OF WESTERN WAYNE SD | | NEWFOUNDLAND | PA | 18445 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 51 MYRTLE ST | T C OF WESTERN WAYNE AREA SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SCHOOL DISTRICT | | PO BOX 687 | T C OF WESTERN WAYNE SCH DIST | | HAMLIN | PA | 18427 | |
| WESTERN WAYNE SCHOOL DISTRICT | | RR 1 BOX 133 | T C OF WESTERN WAYNE SD | | NEWFOUNDLAND | PA | 18445 | |
| WESTERN WAYNE SD CANAAN | | 456 OCONELL RD | T C OF WESTERN WAYNE SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD CANAAN | | RR 1 BOX 1826A | T C OF WESTERN WAYNE SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD CLINTON TWP | | 1095 BELMONT TURNPIKE | MARIANNE THORPE TAX COLLECTOR | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD FOREST CITY SD | | 504 BELMONT ST | JUDY SPEWAK TAX COLLECTOR | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD SOUTH CANAAN | | 467 ST TIKHONS RD | T C OF WESTERN WAYNE SCH DIST | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD SOUTH CANAAN | | RR 2 BOX 2588 | T C OF WESTERN WAYNE SCH DIST | | WAYMART | PA | 18472 | |
| WESTERN WORLD INSURANCE | | | | | FRANKLIN LAKES | NJ | 07417 | |
| WESTERN WORLD INSURANCE | | 400 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | |
| WESTERN, NEW | | 1201 S SHERMAN ST 212 | | | RICHARDSON | TX | 75081 | |
| Western-Southern Life Assurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| WESTERVELT MUTUAL INS CO | | | | | FORSYTH | IL | 62535 | |
| WESTERVELT MUTUAL INS CO | | 280 N MAIN ST | | | WESTERVELT | IL | 62565-9041 | |
| WESTFALL AND CO MARKETING AND MGT | | 13920 WINDY OAKS RD | | | COLORADO SPRINGS | CO | 80921 | |
| WESTFALL AND COMPANY | | 13920 WINDY OAKS RD | | | COLORADO SPRINGS | CO | 80921 | |
| WESTFALL AND COMPANY REALTORS INC | | 9191 SHERIDAN BLVD 203 | | | WESTMINISTER | CO | 80031-3020 | |
| WESTFALL APPRAISAL LLC | | 713 S B ST | | | PHOENIX | OR | 97535 | |
| WESTFALL APPRAISAL SERVICE INC | | 1017 N RIVERSIDE AVE 31 | | | MEDFORD | OR | 97501 | |
| WESTFALL APPRAISAL SERVICE INC | | 713 S B ST | | | PHOENIX | OR | 97535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTFALL APPRAISALS LLC | | 713 S B St | | | Phoniex | OR | 97535 | |
| WESTFALL LEGAL SERVICES | | 75 PUBLIC SQUARE STE 914 | | | CLEVELAND | OH | 44113 | |
| WESTFALL TWP PIKE | | 1032 DELAWARE DR | TAX COLLECTOR OF WESTFALL TOWNSHIP | | MATAMORAS | PA | 18336 | |
| WESTFALL, AMANDA L & WESTFALL, ANDREW T | | 1286 SILVER RIDGE LANE | | | BROWNSBURG | IN | 46112 | |
| WESTFIELD BORO SCHOOL DISTRICT | | 117 CHURCH ST | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD BORO TIOGA | | 311 CHURCH ST | CONSTANCE REED TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD BOROUGH | | 186 HARVEY AVE | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD C S TN OF RIPLEY | | 23 ELM ST | | | WESTFIELD | NY | 14787 | |
| WESTFIELD CEN SCH TN OF PORTLA | | 23 ELM ST | | | WESTFIELD | NY | 14787 | |
| WESTFIELD CEN SCH TN OF PORTLAND | | 23 ELM ST | | | WESTFIELD | NY | 14787 | |
| WESTFIELD CITY | | 59 CT ST | CITY OF WESTFIELD | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | | 59 CT ST | MICHAEL MCMAHON TC | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | | 59 CT ST | WESTFIELD CITY TAX COLLECTOR | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | | 59 CT ST | | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | WESTFIELD CITY - TAX COLLECTOR | 59 COURT STREET | | | WESTFIELD | MA | 01085 | |
| WESTFIELD CS COMBINED TNS | | 23 ELM ST | SCHOOL TAX COLLECTOR | | WESTFIELD | NY | 14787 | |
| WESTFIELD FIRE DISTRICT | | 653 E ST | TAX COLLECTOR WESTFIELD DIST | | MIDDLETOWN | CT | 06457 | |
| WESTFIELD GAS & ELECTRIC | | 100 ELM STREET | | | WESTFIELD | MA | 01085-2907 | |
| WESTFIELD GAS AND ELECTRIC | | PO BOX 9189 | | | CHELSEA | MA | 02150 | |
| WESTFIELD HOMEOWNERS ASSOCIATION | | 16360 PARK TEN PLZ STE 310 | | | HOUSTON | TX | 77084 | |
| WESTFIELD INS COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| WESTFIELD INSURANCE | | | | | ROCKVILLE | MD | 20849 | |
| WESTFIELD INSURANCE | | PO BOX 5001 | | | HAMILTON | OH | 45012-5001 | |
| WESTFIELD INSURANCE CO | | | | | WESTFIELD CENTER | OH | 44251 | |
| WESTFIELD INSURANCE CO | | PO BOX 5001 | | | WESTFIELD CENTER | OH | 44251 | |
| WESTFIELD REAL ESTATE | | 5455 W 11000 N | | | HIGHLAND | UT | 84003 | |
| WESTFIELD REAL ESTATE | | 5455 W 11000 N STE 202 | | | HIGHLAND | UT | 84003 | |
| WESTFIELD REALTY GROUP | | 426 SW COMMERCE DR STE 130 | | | LAKE CITY | FL | 32025 | |
| WESTFIELD TERRA CAI | | 9764 WHITHORN | C O REALTY SUPPORT INC | | HOUSTON | TX | 77095 | |
| WESTFIELD TERRA HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| WESTFIELD TOWN | | 1257 VT RTE 100 | TOWN OF WESTFIELD | | WESTFIELD | VT | 05874 | |
| WESTFIELD TOWN | | 23 ELM ST | TAX COLLECTOR | | WESTFIELD | NY | 14787 | |
| WESTFIELD TOWN | | 38 SCHOOL ST | TOWN OF WESTFIELD | | WESTFIELD | VT | 05874 | |
| WESTFIELD TOWN | | 425 E BROAD ST | TAX COLLECTOR | | WESTFIELD | NJ | 07090 | |
| WESTFIELD TOWN | | 425 E BROAD ST | WESTFIELD TOWN TAX COLLECTOR | | WESTFIELD | NJ | 07090 | |
| WESTFIELD TOWN | | 54916 GOLF COURSE RD | TREASURER | | ROCK SPRINGS | WI | 53961 | |
| WESTFIELD TOWN | | DRAWER C MAIN ST | TOWN OF WESTFIELD | | WESTFIELD | ME | 04787 | |
| WESTFIELD TOWN | | E5269 SAND HILL RD | WESTFIELD TOWN TREASURER | | REEDSBURG | WI | 53959 | |
| WESTFIELD TOWN | | N6896 2ND CT | TREASURER WESTFIELD TOWNSHIP | | WESTFIELD | WI | 53964 | |
| WESTFIELD TOWN | | N68969 2ND CT | WESTFIELD TOWN TREASURER | | WESTFIELD | WI | 53964 | |
| WESTFIELD TOWN | | PO BOX C | TOWN OF WESTFIELD | | WESTFIELD | ME | 04787 | |
| WESTFIELD TOWN | | RT 2 | | | WESTFIELD | WI | 53965 | |
| WESTFIELD TOWN | | RT 2 | | | WISCONSIN DELLS | WI | 53965 | |
| WESTFIELD TOWN | | RT1 | | | ROCK SPRINGS | WI | 53961 | |
| WESTFIELD TOWN | | S4916 GOLD COURSE RD | | | ROCK SPRINGS | WI | 53961 | |
| WESTFIELD TOWN CLERK | | RR 1 BOX 171 | ATTN REAL ESTATE RECORDING | | WESTFIELD | VT | 05874 | |
| WESTFIELD TOWNSHIP | | 32 SR 49 | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTFIELD TOWNSHIP TIOGA | | 1451 ROUTE 49 | T C OF WESTFIELD TOWNSHIP | | WESTFIELD | PA | 16950 | |
| WESTFIELD TWP SCHOOL DISTRICT | | 32 SR 49 | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD VILLAGE | | 23 ELM ST | VILLAGE CLERK | | WESTFIELD | NY | 14787 | |
| WESTFIELD VILLAGE | | 310 E 2ND ST | | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | PO BOX 250 | WESTFIELD VILLAGE TREASURER | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | PO BOX 265 | TREASURER WESTFIELD VILLAGE | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | PO BOX 265 | WESTFIELD VILLAGE TREASURER | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | TREASURER | | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE CIA | | 5425 N FRY RD STE 2 | | | KATY | TX | 77449 | |
| WESTFORD REAL ESTATE MANAGEMENT | | 50 FOUNDERS PLAZA, STE 207 | | | EAST HARTFORD | CT | 06108 | |
| WESTFORD TOWN | | 11604 KLANG ACRES LN | TREASURER | | CAZENOVIA | WI | 53924 | |
| WESTFORD TOWN | | 11604 KLANG ACRES LN | WESTFORD TOWN TREASURER | | CAZENOVIA | WI | 53924 | |
| WESTFORD TOWN | | 1713 ROUTE 128 | WESTFORD TOWN TAX COLLECTOR | | WESTFORD | VT | 05494 | |
| WESTFORD TOWN | | 1713 VERMONT ROUTE 128 | TOWN OF WESTFORD | | WESTFORD | VT | 05494 | |
| WESTFORD TOWN | | 55 MAIN ST | CHERYL ACCARDI TC | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN | | 55 MAIN ST | TOWN OF WESTFORD | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN | | 55 MAIN ST | WESTFORD TOWN TAX COLLECTOR | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN | | 911 CO HWY 36 | TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WESTFORD TOWN | | N 8000 CO HWY G | TREASURER TOWN OF WESTFORD | | BEAVER DAM | WI | 53916 | |
| WESTFORD TOWN | | N8000 CTY RD G | TREASURER TOWN OF WESTFORD | | BEAVER DAM | WI | 53916 | |
| WESTFORD TOWN | | R 3 | | | BEAVER DAM | WI | 53916 | |
| WESTFORD TOWN | LOUISA M PLATT TAX COLLECTOR | PO BOX 43 | 1809 CO HWY 34 | | WESTFORD | NY | 13488 | |
| WESTFORD TOWN | WESTFORD TOWN - TAX COLLECTOR | 55 MAIN STREET | | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN CLERK | | 1713 VERMONT ROUTE 128 | | | WESTFORD | VT | 05494 | |
| WESTGATE CONDOMINIUM ASSOCIATION | | 33 COLLEGE HILL RD STE 5B | C O RAYMOND HARRISON ATTORNEY | | WARWICK | RI | 02886 | |
| WESTGATE HOA, INC. | | 8711 HWY 6 NORTH, | SUITE 270 | | HOUSTON | TX | 77095 | |
| WESTGATE PARK HOA | | 425 GREGORY LN 101 | | | PLEASANT HILL | CA | 94523 | |
| WESTGATE SQUARE CONDOS | | 1 WESTGATE DR | | | EDISON | NJ | 08820 | |
| WESTGATE, CHATEAUX | | 229 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| WESTGATE, CHATEAUX | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| WESTGATE, CHATEAUX | | 3 ALLIED DR STE 120 | GOODMAN AND SHAPIRO | | DEDHAM | MA | 02026 | |
| WESTGLEN VILLAS H O A | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| WESTGLEN VILLAS HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| WESTGO II REAL ESTATE | | 4309 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| WESTHALL COMMUNITY ASSOCIATION | | 1500 AMHERST ST STE 3 | C O REAL PROPERTY INC | | CHARLLOTTEVILLE | VA | 22903 | |
| WESTHAMPTON BEACH VILLAGE | | 165 MILL RD | VILLAGE OF WESTHAMPTON BEACH | | WESTHAMPTON BEACH | NY | 11978 | |
| WESTHAMPTON BEACH VILLAGE | | SUNSET AVE ATTACHED TO FIREHOUSE | VILLAGE OF WESTHAMPTON BEACH | | WESTHAMPTON BEACH | NY | 11978 | |
| WESTHAMPTON TOWN | | 73 KINGS HWY | TOWN OF WESTHAMPTON | | EASTHAMPTON | MA | 01027 | |
| WESTHAMPTON TOWN | | 73 KINGS HWY | WESTHAMPTON TN COLLECTOR | | WEST HAMPTON | MA | 01027 | |
| WESTHAVEN ESTATES CONDOMINIUM | | PO BOX 851282 | | | WESTLAND | MI | 48185 | |
| WESTHEIMER LAKES POA | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| WESTHILL C S GEDDES TN | | 1000 WOODS RD | PATRICIA A DONNELLY | | SYRACUSE | NY | 13209 | |
| WESTHILL C S GEDDES TN | | 1000 WOODS RD | TAX COLLECTOR | | SOLVAY | NY | 13209 | |
| WESTHILL C S ONONDAGA TN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTHOVEN, ROBERT | | 31 HEDGEROW DR | SHARON G SILVER PEOPLES HERITAGE | | CUMBERLAND CENTER | ME | 04021 | |
| WESTLAKE CIA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| WESTLAKE COMM IMP ASSN | | 16360 PARK TEN PL 310 | C O CREST MANGMT CO | | HOUSTON | TX | 77084 | |
| WESTLAKE LEGAL GROUP | | 46175 WESTLAKE DR STE 320 | | | STERLING | VA | 20165 | |
| WESTLAKE MASTER ASSOCIATION | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| WESTLAKE MUD 1 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WESTLAKE MUD 1 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WESTLAKE MUD 1 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WESTLAKE MUD 1 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| WESTLAKE NEIGHBORHOOD, GREENBRIAR | | 1 PINE LAKES CIR | | | JACKSON | NJ | 08527 | |
| WESTLAKE PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| WESTLAKE POINTE HOMEOWNERS | | 2007 123RD AVE NE | C O TASK PROPERTIES | | LAKE STEVENS | WA | 98258 | |
| WESTLAKE TOWN | | PO BOX 700 | TAX COLLECTOR | | WESTLAKE | LA | 70669 | |
| WESTLAKE TOWNHOME OWNERS | | 299 EDGEWATER DR | | | BLOOMINGDALE | IL | 60108 | |
| WESTLAKES HOA | | 1100 N MEADOW OKWY | | | ROSWELL | GA | 30076 | |
| WESTLAND CITY | | 36601 FORD RD | | | WESTLAND | MI | 48185 | |
| WESTLAND CITY | | 36601 FORD RD | TREASURER | | WESTLAND | MI | 48185 | |
| WESTLAND CITY | TREASURER | 36601 FORD RD | | | WESTLAND | MI | 48185 | |
| WESTLAND COMMUNITIES ASSOCIATION | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| WESTLAND COMPANY | | 22 CARLMARK ST | | | QUINCY | MA | 02169 | |
| WESTLAND COOP LLC | | 2112 INDIANAPOLIS RD | | | CRAWFORDSVILLE | IN | 47933 | |
| WESTLAND FARM MUTUAL INSURANCE CO | | PO BOX 6847 | | | GREAT FALLS | MT | 59406 | |
| WESTLAND INS AGENCY INC | | 3848 W 16TH AVE | | | HIALEAH | FL | 33012 | |
| WESTLAND SOUTH INSURANCE | | 2608 NW 97TH AVE | AGENCY INC | | MIAMI | FL | 33172 | |
| WESTLANDS LAND ASMNT DIST | | PO BOX 6056 | WESTLANDS WATER DISTRICT | | FRESNO | CA | 93703 | |
| WESTLANDS WATER DIST AGRICULTURE | | PO BOX 6056 | WESTLANDS WATER DISTRICT | | FRESNO | CA | 93703 | |
| WESTLANDS WATER DIST RESIDENTIAL | | PO BOX 6056 | WESTLANDS WATER DISTRICT | | FRESNO | CA | 93703 | |
| WESTLANDS WATER DISTRICT | | 3130 N FRESNO ST PO BOX 6056 | | | FRESNO | CA | 93703 | |
| WestLB AG | | 1211 AVE OF THE AMERICAS | | | New York | NY | 10036 | |
| WestLB AG New York Branch as AGent | | 1211 AVE OF THE AMERICAS | | | New York | NY | 10036 | |
| WESTLEYVILLE BORO ERIE | | 2422 TAGGERT ST | | | ERIE | PA | 16510 | |
| WESTLEYVILLE BORO ERIE | | 2422 TAGGERT ST | T C OF WESLEYVILLE BORO | | ERIE | PA | 16510 | |
| WESTLEYVILLE BORO ERIE | | 3511 S ST | T C OF WESLEYVILLE BORO | | ERIE | PA | 16510 | |
| WESTLUND ASSOCIATES | | 2401 BERNADETTE DR STE 202 | | | COLUMBIA | MO | 65203 | |
| WESTLUND, TINA & WESTLUND, SCOTT | | 1604 N LINDEN ST | | | WAHOO | NE | 68066 | |
| WESTMANLAND | | 1055 WESTMANLAND RD | TOWN OF WESTMANLAND | | STOCKHOLM | ME | 04783 | |
| WESTMANLAND | | 1055 WESTMANLAND RD PO BOX 408 | TOWN OF WESTMANLAND | | WESTMANLAND | ME | 04783 | |
| WESTMARK INSURANCE | | PO BOX 400747 | | | HESPERIA | CA | 92340 | |
| WESTMINISTER AMERICAN INS | | 249 E MAIN ST | | | WESTMINISTER | MD | 21157 | |
| WESTMINISTER REALTY | | 13462 SPRINGDALE ST | | | WESTMINISTER | CA | 92683 | |
| WESTMINISTER REALTY | | 229 W WEBER ST SUITE 212 | | | STOCKTON | CA | 95202 | |
| WESTMINSTER | | PO BOX 17040 | | | DENVER | CO | 80217 | |
| WESTMINSTER ARMS CONDO TRUST | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| WESTMINSTER INVESTMENTS | | PO BOX 34167 | | | SAN DIEGO | CA | 92163 | |
| WESTMINSTER OWNERS CORP | | 377 BROADWAY | | | NEW YORK | NY | 10013 | |
| WESTMINSTER PARK ASSOCIATION | | 7261 WESTMINSTER CIR | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTMINSTER REALTY | | 3560 4TH AVE | | | SAN DIEGO | CA | 92103-4940 | |
| WESTMINSTER REALTY | | PO BOX 34167 | | | SAN DIEGO | CA | 92163 | |
| WESTMINSTER TOWN | | 11 S ST | TOWN OF WESTMINSTER | | WESTMINSTER | MA | 01473 | |
| WESTMINSTER TOWN | | 11 S ST | WESTMINSTER TOWN TAX COLLECTO | | WESTMINSTER | MA | 01473 | |
| WESTMINSTER TOWN | | 3 BACON ST PO BOX 456 | TAX COLLECTOR | | WESTMINSTER | MA | 01473 | |
| WESTMINSTER TOWN | | PO BOX 36 | TOWN OF WESTMINSTER | | WESTMINSTER | VT | 05158 | |
| WESTMINSTER TOWN | TOWN OF WESTMINSTER | PO BOX 147 | 3651 US RTE 5 | | WESTMINSTER | VT | 05158 | |
| WESTMINSTER TOWN CLERK | | PO BOX 147 | | | WESTMINSTER | VT | 05158 | |
| WESTMONT BORO CAMBRI | | 1135 DITHRIDGE DR | T C OF WESTMONT BORO | | JOHNSTOWN | PA | 15905 | |
| WESTMONT BORO CAMBRI | | 1923 SUNSHINE AVE | T C OF WESTMONT BORO | | JOHNSTOWN | PA | 15905 | |
| WESTMONT BORO TAX COLLECTOR | | 1135 DITHRIDGE DR | | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD SOUTHMONT BORO | | 472 SOUTHMONT BLVD | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD SOUTHMONT BORO | | 804 GOUCHER ST | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD UPPER YODER | | 405 BRADDOCK ST | T C OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD WESTMONT | | 1135 DITHRIDGE DR | TC OF WESTMONT | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD WESTMONT BORO | | 1135 DITHRIDGE DR | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD WESTMONT BORO | | 1923 SUNSHINE AVE | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HOA 1 | | 10622 W LILAC RD | | | VALLEY CENTER | CA | 92082 | |
| WESTMORE | | 54 HINTON HILL RD | DIANE M PARENTEAU TC | | ORLEANS | VT | 05860 | |
| WESTMORE | | 54 HINTON HILL RD | WESTMORE | | ORLEANS | VT | 05860 | |
| WESTMORELAND | | NULL | | | HORSHAM | PA | 19044 | |
| WESTMORELAND CEN SCH COMB TWNS | | 5176 ROUTE 233 | SCHOOL TAX COLLECTOR | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND CEN SCH COMB TWNS | | 5176 RTE 233 | SCHOOL TAX COLLECTOR | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND CEN SCH TWHITESTOWN | | 113 MAIN ST BOX 96 | RECIEVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WESTMORELAND CITY | | 1001 PARK ST | | | WESTMORELAND | TN | 37186 | |
| WESTMORELAND CITY | | 1001 PARK ST PO BOX 8 | TAX COLLECTOR | | WESTMORELAND | TN | 37186 | |
| WESTMORELAND CITY | | PO BOX 8 | TAX COLLECTOR | | WESTMORELAND | TN | 37186 | |
| WESTMORELAND CLERK OF CIRCUIT C | | PO BOX 307 | COUNTY COURTHOUSE | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY | | 110 COURTHOUSE SQUARE | NEW KENSINGTON CITY TREASURER | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY | | PO BOX 730 | WESTMORELAND COUNTY TREASURER | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY | WESTMORELAND COUNTY TREASURER | PO BOX 730 | 111 POLK ST REAR | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY CIRCUIT COURT | | PO BOX 307 | | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY CLERK OF | | 15803 KINGS HWY | | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY RECORDER DEEDS | | 2 N MAIN ST STE 503 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY RECORDER OF DEE | | 2 N MAIN ST 503 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY ROSTRAVER TWP | | PO BOX 94 | TAX COLLECTOR | | PRICEDALE | PA | 15072 | |
| WESTMORELAND COUNTY TAX CLAIM | | 2 MAIN ST | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY TAX CLAIM | | 2 N MAIN 406 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY TREASURER | | 111 POLK ST REAR | P O BOX730 | | MONTROSS | VA | 22520 | |
| WESTMORELAND HILL CONDOMINIUM | | 7400 METRO BLVD STE 380 | MULTIVENTURE PROPERTIES | | MINNEAPOLIS | MN | 55439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTMORELAND LOCK AND SAFE | | RD 11 BOX 472 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND RECORDER OF DEEDS | | 2 N MAIN ST 503 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND TOWN | | BOX 206 | TAX COLLECTOR | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND TOWN | | PO BOX 111 | TAX COLLECTOR TOWN OF WESTMORELAND | | WESTMORELAND | NH | 03467 | |
| WESTMORELAND TOWN | | WESTMORELAND TOWN OFFICE PO BOX 111 | TAX COLLECTOR TOWN OF WESTMORELAND | | WESTMORELAND | NH | 03467 | |
| WESTMORELAND, CHARLOTTE | | 10011 CARDIGAN DR | | | JEFFERSONTOWN | KY | 40299 | |
| WESTMORELAND, VALERIE J | | 14510 SHEPARD DR | | | DOLTON | IL | 60419-1822 | |
| WESTMYER, SHANNON G & STEGER, JAMAR E | | 24363 VIA BRIONES | | | MURRIETA | CA | 92562-4313 | |
| WESTON ADAMS LAW FIRM | | 1501 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| WESTON ADAMS LAW FIRM PA | | 1501 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| WESTON AND ASSOC PLLC | | 5001 BISSONNET STE 200 | | | BELLAIRE | TX | 77401 | |
| WESTON COTTEN ATT AT LAW | | 5223 GARTH RD STE 201 | | | BAYTOWN | TX | 77521 | |
| WESTON COTTEN ATTORNEY AT LAW | | 5223 GARTH RD STE 201 | | | BAYTOWN | TX | 77521 | |
| WESTON COUNTY | | 1 W MAIN | JOYCE AVERY TREASURER | | NEWCASTLE | WY | 82701 | |
| WESTON COUNTY | | 1 W MAIN ST | WESTON COUNTY TREASURER | | NEWCASTLE | WY | 82701 | |
| WESTON COUNTY CLERK | | ONE W MAIN | | | NEWCASTLE | WY | 82701 | |
| Weston Edwards & Associates | | 1333 East 720 North | | | Provo | UT | 84606 | |
| WESTON HURD LLP | | 1301 E 9TH ST STE 1900 | THE TOWER AT ERIEVIEW | | CLEVELAND | OH | 44114 | |
| WESTON L WINEGAR | | 2126 CARRIAGE CHASE LANE | | | SANDY | UT | 84092 | |
| WESTON MUD A | | PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| WESTON MUD H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546-4073 | |
| Weston Portfolio Group | | 2500 Weston Rd Ste 209 | | | Weston | FL | 33331 | |
| WESTON TOWN | | 11 TOWN HOUSE RD | TOWN OF WESTON | | WESTON | MA | 02493 | |
| WESTON TOWN | | 11 TOWN HOUSE RD | WESTON TOWN TAX COLLECTOR | | WESTON | MA | 02493 | |
| WESTON TOWN | | 12 LAWRENCE HILL RD | WESTON TOWN | | WESTON | VT | 05161 | |
| WESTON TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| WESTON TOWN | | 5209 MESKER ST | TREASURER WESTON TOWN | | WESTON | WI | 54476 | |
| WESTON TOWN | | 56 NORFIELD RD PO BOX 1302 | TAX COLLECTOR OF WESTON TOWN | | WESTON | CT | 06883 | |
| WESTON TOWN | | BOX 28 | TOWN OF WESTON | | DANFORTH | ME | 04424 | |
| WESTON TOWN | | N3614 COUNTY RD D | TREASURER WESTON TWP | | MENOMONIE | WI | 54751 | |
| WESTON TOWN | | N6717 THOMAS AVE | TREASURER TOWN OF WESTON | | GREENWOOD | WI | 54437 | |
| WESTON TOWN | | N6717 THOMAS AVE | TREASURER WESTON TOWN | | GREENWOOD | WI | 54437 | |
| WESTON TOWN | | PO BOX 1302 | TAX COLLECTOR OF WESTON TOWN | | WESTON | CT | 06883 | |
| WESTON TOWN | | PO BOX 378 | DAVID OKUN TC | | WESTON | MA | 02493 | |
| WESTON TOWN | | ROUTE 5 BOX 97A | | | MENOMONIE | WI | 54751 | |
| WESTON TOWN | | ROUTE 5 BOX 97A | TREASURER | | MENOMONIE | WI | 54751 | |
| WESTON TOWN | | RR 1 PO BOX 128 | TOWN OF WESTON | | DANSFORTH | ME | 04424 | |
| WESTON TOWN | | RT 1 | | | GREENWOOD | WI | 54437 | |
| WESTON TOWN | | TOWN OFFICE PO BOX 98 | SUZANNE HEATH TC | | WESTON | VT | 05161 | |
| WESTON TOWN CLERK | | PO BOX 1007 | | | WESTON | CT | 06883 | |
| WESTON TOWN CLERK | | PO BOX 98 | | | WESTON | VT | 05161 | |
| WESTON TOWNHOME ASSOCIATION INC | | NULL | | | HORSHAM | PA | 19044 | |
| WESTON VILLAGE | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| WESTON VILLAGE | | 5500 SCHOFIELD AVE | TREASURER WESTON VILLAGE | | SCHOFIELD | WI | 54476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTON VILLAGE | | 5500 SCHOFIELD AVE | TREASURER WESTON VILLAGE | | WESTIN | WI | 54476 | |
| WESTON VILLAGE | | 5500 SCHOFIELD AVE | TREASURER WESTON VILLAGE | | WESTON | WI | 54476 | |
| WESTON, BRIAN C & WESTON, TAMI | | 311 EAST WEBSTER DRIVE | | | ANDERSON | IN | 46012 | |
| WESTON, PATRICIA R | | 1613 ALICARY CT | | | CARY | NC | 27511 | |
| WESTOVER BORO | | WESTOVER BOROUGH | JAMES MARBLE TAX COLLECTOR | | WESTOVER | PA | 16692 | |
| WESTOVER PARC CONDOMINIUM | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| WESTOVER PARK C.A. | | C/O HCMS | PO BOX 3156 | | HOUSTON | TX | 77253 | |
| WESTOVER VALLEY HOA | | 1600 NE LOOP 410 202 | | | SAN ANTONIO | TX | 78209 | |
| WESTOVER, JASON | | 16118 COPPER GABLES LANE | | | CYPRESS | TX | 77429 | |
| WESTPARK COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WESTPARK COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| WESTPARK HOMEOWNERS ASSOCIATION | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| WESTPAT | | 5700 CANOGA AVE STE 120 | | | WOODLAND HILLS | CA | 91367 | |
| WESTPHAL LAW OFFICE | | 3965 W 83RD ST | | | PRAIRE VLG | KS | 66208-5308 | |
| WESTPHAL, MARY E | | 2701 E MAIN ST 54 | | | REEDSBURG | WI | 53959 | |
| WESTPHAL, SALLY L | | 6795 MEADOW ROSE LN | | | BLACK HAWK | SD | 57718-9863 | |
| WESTPHALEN, RICK L & WESTPHALEN, JOAN D | | 509 CHERRY CREEK DR | | | ROCK SPRINGS | WY | 82901 | |
| WESTPHALIA TOWNSHIP | | 413 BIRCH LANE PO BOX 187 | TREASURER WESTPHALIA TOWNSHIP | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA TOWNSHIP | | PO BOX 187 | TREASURER WESTPHALIA TOWNSHIP | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA VILLAGE | | 411 S WILLOW STREET PO BOX 351 | TREASURER | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA VILLAGE | | PO BOX 351 | TREASURER | | WESTPHALIA | MI | 48894 | |
| WESTPLAINS ENERGY | | PO BOX 219703 | | | KANSAS CITY | MO | 64121 | |
| WESTPOINTE PROPERTIES LLC | | 9510-1 ROSS LANE | | | INDIANAPOLIS | IN | 46268 | |
| WESTPORT BY THE SEA CONDO ASSOC | | PO BOX 1168 | | | OAK HARBOR | WA | 98277 | |
| WESTPORT C S COMBINED TOWNS | | PO BOX 408 | SCHOOL TAX COLLECTOR | | WESTPORT | NY | 12993 | |
| WESTPORT C S COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 267 | 41 NO MAIN ST | | WESTPORT | NY | 12993 | |
| WESTPORT INSURANCE | | | | | SHAWNEE MISSION | KS | 66201 | |
| WESTPORT INSURANCE | | PO BOX 2979 | | | OVERLAND PARK | KS | 66201 | |
| WESTPORT ISLAND | | 6 FOWLES POINT RD | TOWN OF WESTPORT | | WESTPORT ISLAND | ME | 04578 | |
| WESTPORT TOWN | | 110 MYRTLE AVE | TAX COLL OF WESTPORT TOWN | | WESTPORT | CT | 06880 | |
| WESTPORT TOWN | | 110 MYRTLE AVE | TAX COLLECTOR | | WESTPORT | CT | 06880 | |
| WESTPORT TOWN | | 5387 MARY LAKE RD | TREASURER TOWN OF WESTPORT | | WAUNAKEE | WI | 53597 | |
| WESTPORT TOWN | | 5387 MARY LAKE RD | TREASURER | | WAUNAKEE | WI | 53597 | |
| WESTPORT TOWN | | 6 FOWLES POINT RD | TOWN OF WESTPORT | | WISCASSET | ME | 04578 | |
| WESTPORT TOWN | | 816 MAIN RD | WESTPORT TOWN TAX COLLECTOR | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | | 816 MAIN RD | | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | | 816 MAIN RD PO BOX 3408 | TOWN OF WESTPORT TC | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | | PO BOX 267 | TAX COLLECTOR | | WESTPORT | NY | 12993 | |
| WESTPORT TOWN | | TREASURER | | | WAUNAKEE | WI | 53597 | |
| WESTPORT TOWN | TAX COLL OF WESTPORT TOWN | 110 MYRTLE AVE | | | WESTPORT | CT | 06880 | |
| WESTPORT TOWN CLERK | | 110 MYRTLE AVE | | | WESTPORT | CT | 06880-3514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTRATE & THOMAS , THORNTON LAW OFFICES PC | TIMOTHY E TRUCKEY VS BARRY L BOOTH & BEVERLY R BOOTH DOUGLAS P CUPP GMAC MRTG, LLC & MRTG ELECTRONIC REGISTRATION SYS INC | 301 North Nottawa | | | Sturgis | MI | 49091 | |
| WESTRIDGE COMMUNITY HOA | | 27644 NEWHALL RANCH RD STE 45 | | | VALENCIA | CA | 91355 | |
| WESTRIDGE CONDO ASSOC PHASE II | | 9829 S NOTTINGHAM AVE | | | CHICAGO RIDGE | IL | 60415 | |
| WESTRIDGE EAGLES NEST | | 2500 LEGACY DR 220 | | | FRISCO | TX | 75034 | |
| WESTRIDGE PARK HOMEOWNERS | | PO BOX 15427 | | | SCOTTSDALE | AZ | 85267-5477 | |
| WESTROM, MARY A | | 142 PELICAN LOOP | | | PITTSBURG | CA | 94565-2004 | |
| WESTSHORE COMMUNITY ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| WESTSIDE CONDOMINIUM HOA | | 6060 N CENTRAL EXPRESSWAY STE 650 | | | DALLAS | TX | 75206 | |
| WESTSIDE MANOR HOA OF SAN JOSE | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| WESTSIDE REAL ESTATE INC | | 1805 S MORRISON BLVD | | | HAMMOND | LA | 70403 | |
| WESTSIDE REAL ESTATE INC | | 1805 S MORRISON RD | | | HAMMOND | LA | 70403 | |
| WESTSIDE REALTORS | | PO BOX 479 | | | ROBERT | LA | 70455 | |
| WESTSIDE WATER DISTRICT | | ROUTE 1 BOX 230 | TREASURER | | WILLIAMS | CA | 95987 | |
| WESTSIDE WOODS CONDO ASSOC | | PO BOX 690 | | | SOUTHBURY | CT | 06488 | |
| WESTSTAR | | 2340 PAESO DEL PRADO | | | LAS VEGAS | NV | 89102 | |
| WESTSTAR MANAGEMENT | | 6795 E TENNESSE AVE 601 | | | DENVER | CO | 80224 | |
| WESTSTAR MORTGAGE | | 12650 DARBY BROOKE CT | | | WOODBRIDGE | VA | 22192 | |
| WESTSTAR MORTGAGE CORPORATION | | 2155 LOUISIANA BLVD NE STE 8000 | | | ALBUQUERQUE | NM | 87110-5483 | |
| WESTSTAR MORTGAGE INC | | 3350 COMMISSION COURT | | | WOODBRIDGE | VA | 22192 | |
| WESTTOWN TOWNSHIP CHESTR | | PO BOX 79 | TAX COLLECTOR OF WESTTOWN TOWNSHIP | | WESTTOWN | PA | 19395 | |
| WESTURN ROOFING AND SIDING | | 20170 75TH AVE N | | | HAMEL | MN | 55340-8603 | |
| WESTVIEW AT MAKAKILO AOAO | | PO BOX 38078 | C O HAWAIIAN PROPERTIES LTD | | HONOLULU | HI | 96837 | |
| WESTVIEW AT MAKAKILO HEIGHTS | | 3179 KOAPAKA ST | C O CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96819 | |
| WESTVILLE BORO | | 165 BROADWAY | WESTVILLE BORO TAX COLLECTOR | | WESTVILLE | NJ | 08093 | |
| WESTVILLE BORO | TAX COLLECTOR | 165 BROADWAY | | | WESTVILLE | NJ | 08093-1148 | |
| WESTVILLE TOWN | | 20 LOWER FLAT ROCK RD | TAX COLLECTOR | | MALONE | NY | 12953 | |
| WESTWARD MANAGEMENT INC | | 3712 N BROADWAY ST 440 | | | CHICAGO | IL | 60613 | |
| WESTWAY REALTY | | 15808 LORAIN AVE | | | CLEVELAND | OH | 44111 | |
| WESTWEGO CITY | | 419 AVE A | TAX COLLECTOR | | WESTWEGO | LA | 70094 | |
| WESTWIND HOA | | 5000 CALIFORNIA AVE 206 | | | BAKERSFIELD | CA | 93309 | |
| WESTWIND HOA | | 7908 S 225TH AVE | | | BUCKEYE | AZ | 85326 | |
| WESTWIND HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| WESTWIND MANAGEMENT GROUP | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| WESTWIND REALTY | | 493 W NORTON STE 3 | | | MUSHEGON | MI | 49444 | |
| WESTWIND TERRACE HOA | | 14316 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706 | |
| WESTWOOD | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| WESTWOOD BORO | | 101 WASHINGTON AVE | TAX COLLECTOR | | WESTWOOD | NJ | 07675 | |
| WESTWOOD CITY | | PO BOX 22006 | TREASURER CITY OF WESTWOOD | | LOUISVILLE | KY | 40252 | |
| WESTWOOD CITY | CITY OF WESTWOOD | PO BOX 7587, DEPT #3 | | | LOUISVILLE | KY | 40257 | |
| WESTWOOD GARDENS HOMEOWNERS ASSOC | | 5601 GOLDEN EAGLE CIR | | | WEST PALM BEACH | FL | 33418 | |
| WESTWOOD HOA INC | | 600 LINCOLN ST | | | LAWRENCE | KS | 66044 | |
| WESTWOOD HOMES INC TIMOTHY AND | | 7373 BELL RD | TAMARA BENDER | | BIRCH RUN | MI | 48415 | |
| WESTWOOD ISD | | 1705 W POINT TAP PO BOX 260 | ASSESSOR COLLECTOR | | PALESTINE | TX | 75802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTWOOD ISD | | 4524 W OAK PO BOX 260 75802 | ASSESSOR COLLECTOR | | PALESTINE | TX | 75802-0260 | |
| WESTWOOD LANDOWNER ASSOC | | 406 MACKINTOSH DR | | | MAGNOLIA | TX | 77354 | |
| WESTWOOD LANDOWNERS ASSOCIATION | | 406 MACKINTOSH DR | | | MAGNOLIA | TX | 77354 | |
| WESTWOOD MAGNOLIA PARKWAY ID | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| WESTWOOD METES AND BOUNDS REALTY | | 3927 MAIN ST | | | STONE RIDGE | NY | 12484 | |
| WESTWOOD TOWN | | 580 HIGH ST | ALBERT F WISIALKO TAX COLLECTOR | | WESTWOOD | MA | 02090 | |
| WESTWOOD TOWN | | 580 HIGH ST | WESTWOOD TOWN TAX COLLECTOR | | WESTWOOD | MA | 02090 | |
| WESTWOOD VILLAGE CONDO ASSOC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| WESTWOOD VILLAGE CONDOMINIUM ASSN | | PO BOX 1115 | | | REDDING | CT | 06875 | |
| WESTWOOD VILLAGE NEIGHBORHOOD | | 6655 S CIMARRON RD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| WESTWOOD VILLAGE NEIHBORHOOD ASSOC | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| WETHEIMER AND SONS | | 4 MERLIN PL | | | PINE BROOK | NJ | 07058 | |
| WETHERELL, DANIEL E | | 5331 COMMERCIAL WAY STE 101 | | | SPRING HILL | FL | 34606 | |
| WETHERELL, KALE | | 2015 9TH AVE | | | HELENA | MT | 59601 | |
| WETHERINGTON AND MELCHIONNA | | 1100 CRESTAR BANK BUILDING | | | ROANOKE | VA | 24002 | |
| WETHERINGTON HAMILTON & HARRISON | INDYMAC FEDERAL BANK, FSB VS RONNETTE ELAINE BROWN ROBERT B SILLIMAN, AS RONNETTE ELAINE BROWNS BANKRUPTCY TRUSTEE C ET AL | P.O. BOX 892963 | | | TAMPA | FL | 33672 | |
| WETHERINGTON, JOSHUA R | | 80132 NICHOLS DR | | | MINATARE | NE | 69356 | |
| WETHERSFIELD COMMONS CONDOMINIUM | | 100 JEFFERSON BLVD STE 205 | C O PERRINO AND ASSOCIATES INC | | WARWICK | RI | 02888 | |
| WETHERSFIELD TOWN | | 5018 HERMITAGE RD | TAX COLLECTOR | | GAINESVILLE | NY | 14066 | |
| WETHERSFIELD TOWN | | 505 SILAS DEANE HWY | TAX COLLECTOR OF WETHERSFIELD TOWN | | WETHERSFIELD | CT | 06109 | |
| WETHERSFIELD TOWN | | 505 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| WETHERSFIELD TOWN | TAX COLLECTOR OF WETHERSFIELD TOWN | 505 SILAS DEANE HIGHWAY | | | WETHERSFIELD | CT | 06109 | |
| WETHERSFIELD TOWN CLERK | | 505 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| WETHINGTON LAW OFFICE | | 6905 S EMERSON AVE STE C | | | INDIANAPOLIS | IN | 46237 | |
| WETMORE TOWNSHIP MCKEAN | | 15 SLEEPY HOLLOW RD | T C OF WETMORE TOWNSHIP | | KANE | PA | 16735 | |
| WETMORE TWP | | RD 1 BOX 82 C | TAX COLLECTOR | | KANE | PA | 16735 | |
| WETTERING REAL ESTATE | | 355 E BRAODWAY | | | FULTON | NY | 13069 | |
| WETTLAUFER, LELA | | 220 WORRELL DR | | | SPRINGFIELD | PA | 19064 | |
| WETZEL COUNTY | | P O DRAWER D | WETZEL COUNTY SHERIFF | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL COUNTY CLERK | | PO BOX 156 | | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL COUNTY SHERIFF | | PO BOX D | WETZEL COUNTY SHERIFF | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL GAGLIARDI AND FETTER LLC | | 101 E EVANS ST STE A | | | WEST CHESTER | PA | 19380 | |
| WETZEL McKINNEY | | PO BOX 721 | | | HONAUNAU | HI | 96726 | |
| WETZEL VALLEY AGENCIES | | 300 MAIN ST | PO BOX 9 | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL VALLEY AGENCIES INC | | 300 MAIN ST | PO BOX 9 | | NEW MARTINSVILL | WV | 26155 | |
| WETZEL VALLEY AGENCIES INC | | PO BOX 9 | | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL WETZEL AND HOLT PLLC | | 618 N 4TH ST STE 2 | | | COEUR D ALENE | ID | 83814 | |
| WETZEL, RICHARD | | 5417 SUTHERLAND AVE | | | SAINT LOUIS | MO | 63109 | |
| WETZEL, STEVEN L | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| WEXFORD COUNTY | | COUNTY COURTHOUSE | | | CADILLAC | MI | 49601 | |
| WEXFORD COUNTY REGISTER OF DEEDS | | 437 E DIVISION ST | | | CADILLAC | MI | 49601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEXFORD REGISTER OF DEEDS | | 437 E DIVISION | | | CADILLAC | MI | 49601 | |
| WEXFORD TOWNSHIP | | 6647 W 6TH RD | TREASURER WEXFORD TWP | | MESICK | MI | 49668 | |
| WEXFORD TOWNSHIP | | 7579 W 4 RD | TREASURER WEXFORD TWP | | MESICK | MI | 49668 | |
| WEXFORD TOWNSHIP | WEXFORD COUNTY TREASURER | PO BOX 293 | | | CADILLAC | MI | 49601 | |
| WEXFORD VILLAGE II HOMEOWNERS | | 3352 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| WEXLER, GREGG R | | 2112 S CONGRESS AVE NO 208 | | | WEST PALM BEACH | FL | 33406 | |
| WEXLER, MARGERY | | 404 BOLTON RD | | | EAST WINDOSR | NJ | 08520-5508 | |
| WEXLER, MARGERY E | | 404 BOLTON RD | | | EAST WINDSOR | NJ | 08520 | |
| WEXLER, WILLIAM J | | 3361 WEST PALM DRIVE | | | PAHRUMP | NV | 89060 | |
| WEYAND LAW FIRM APC | | ATTORNEYS AT LAW | 531 HOWARD ST 1ST FLOOR | | SAN FRANCISCO | CA | 94105 | |
| WEYANT, KEVIN S & WEYANT, NICOLE A | | 1 KAHL MANOR COURT | | | PERRY HALL | MD | 21128-9028 | |
| WEYAUWEGA CITY | | 811 HARDING ST | WAUPACA COUNTY TREASURER | | WAUPACA | WI | 54981 | |
| WEYAUWEGA CITY | | 811 HARDING ST | WAUPACA COUNTY TREASURER | | WEYAUWEGA | WI | 54981 | |
| WEYAUWEGA CITY | | CITY HALL PO BOX 578 | TREASURER | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA CITY | | PO BOX 578 | 109 E MAIN ST | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA CITY | TREASURER WEYAUWEGA CITY | PO BOX 578 | CITY HALL | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA TOWN | | N1812 CTY RD X | TREASURER WEYAUWEGA TOWNSHIP | | WAYAUWEGA | WI | 54983 | |
| WEYAUWEGA TOWN | | N1921 CONTY X | TREASURER WEYAUWEGA TOWNSHIP | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA TOWN | | TOWN HALL | | | WEYAUWEGA | WI | 54983 | |
| WEYBRIDGE HOA | | 1928 LAKE WORTH RD | C O APM | | WEST PALM BEACH | FL | 33401 | |
| WEYBRIDGE TOWN | | 1727 QUAKER VILLAGE RD | TREASURER OF WEYBRIDGE | | WEYBRIDGE | VT | 05753 | |
| WEYBRIDGE TOWN CLERK | | 1727 QUAKER VILLAGE RD | | | MIDDLEBURY | VT | 05753 | |
| WEYBRIDGE TOWN CLERK | | 1727 QUAKER VILLAGE RD | TREASURER OF WEYBRIDGE | | MIDDLEBURY | VT | 05753 | |
| WEYERHAEUSER VILLAGE | | PO BOX 5 | TREASURER WEYERHAEUSER VILLAGE | | WEYERHAEUSER | WI | 54895 | |
| WEYERHAEUSER VILLAGE | | VILLAGE HALL | | | WEYERHAEUSER | WI | 54895 | |
| WEYMOUTH TOWN | | 2 MAIN ST STE 350 | LIGHTHOUSE FIN | | STONEHAM | MA | 02180 | |
| WEYMOUTH TOWN | | 407 REAR MYSTIC AVE UNITE 22 | | | MEDFORD | MA | 02155 | |
| WEYMOUTH TOWN | | 407 REAR MYSTIC UNIT 22 POB 9257 | WEYMOUTH TOWN TAX COLLECTOR | | CHELSEA | MA | 02150 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | DAVID LEARY TAX COLLECTOR | | WEYMOUTH | MA | 02189 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | | | PLYMOUTH | MA | 02360 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | TOWN OF WEYMOUTH | | EAST WEYMOUTH | MA | 02189 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | TOWN OF WEYMOUTH | | WEYMOUTH | MA | 02189 | |
| WEYMOUTH TOWN | WEYMOUTH TOWN - TAX COLLECTOR | 407 REAR MYSTIC UNIT 22/ POB 9257 | | | CHELSEA, | MA | 02150 | |
| WEYMOUTH TOWNSHIP | | 45 12TH AND S JERSEY AVE PO BOX 53 | TAX COLLECTOR | | DOROTHY | NJ | 08317 | |
| WEYMOUTH TOWNSHIP | | 45 S JERSEY AVE | WEYMOUTH TWP COLLECTOR | | DOROTHY | NJ | 08317 | |
| WF CHESLEY REAL ESTATE INC | | 2200 DEFENSE HWY | | | CROFTON | MD | 21114 | |
| WF CHESLEY REAL ESTATE INC | | 2200 DEFENSE HWY STE 101 | | | CROFTON | MD | 21114 | |
| WF HOMEOWNERS ASSN | | 183 LEISURE WAY | C O LLW PROPERTIES | | VACAVILLE | CA | 95687 | |
| WFCB/BLAIR CATALOG | | c/o Wolowych, Walter | 9880 SW 131st St | | Miami | FL | 33176-5616 | |
| WFCB/BLAIR CATALOG | | PO BOX 2974 | | | SHAWNEE MISSION | KS | 66201- | |
| WFFINANCIAL | | 1928 9TH AVE. STE. | | | LEWISTON | ID | 83501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFFINANCIAL | | c/o Olson, Clifford B | 1302 Powers Ave | | Lewiston | ID | 83501-5732 | |
| WFNNB/AVE. | | c/o Cathcart, Samual E & Cathcart, Kelli L | 11916 East First St | | Spokane | WA | 99206 | |
| WFNNB/AVE. | | PO BOX 29185 | | | SHAWNEE MISSION | KS | 66201- | |
| WFNNB/NEWPORT NEWS | | 995 W 122ND AVE | | | WESTMINSTER | CO | 80234- | |
| WFNNB/NEWPORT NEWS | | c/o Gonzalez, Robin M | 22219 S Salmon Ave | | Long Beach | CA | 90810-1871 | |
| WG BLAKE AGENCY | | 6 BLAKE DR | | | GUILFORD | ME | 04443 | |
| WG DUESS APPRAISAL | | PO BOX 201 | | | LA CANADA | CA | 91012 | |
| WG PARTNERS LLC | | C/O LEADERS BANK | PO BOX 3516 | | OAK BROOK | IL | 60522-3516 | |
| WG REAL ESTATE SERVICES | | 2407 LAKEVIEW CIR | | | ARLINGTON | TX | 76013 | |
| WGC INC | | PO BOX 21588 | | | CHATTANOOGA | TN | 37424 | |
| WGCC JOB FAIRS 2008 | | WILLOW GROVE CHAMBER OF COMMERCE | | | WILLOW GROVE | PA | 19090 | |
| WH KING REALTY AND ASSOCIATES | | PO BOX 585 | | | WEST BROOKFIELD | MA | 01585 | |
| WH WEBSER SRA | | 2634 E CO RD 64 | | | WELLINGTON | CO | 80549 | |
| WHALEN AND COMPANY | | 101 S WALNUT ST | | | CYNTHIANA | KY | 41031 | |
| WHALEN III, THOMAS | | 656 6TH ST | | | ATCO | NJ | 08004 | |
| WHALEN, ANDREW | | 1509 BROOKSTONE DR | | | ORANGE PARK | FL | 32003-0000 | |
| WHALEN, KIM M | | 30 MILLARD DR | | | MILFORD | CT | 06460 | |
| WHALEN, LINDA L | | 71 ELM STREET | | | BELLINGHAM | MA | 02019 | |
| WHALEN, MICHAEL E & WHALEN, KELLY S | | 18592 VERANO STREET | | | HESPERIA | CA | 92345 | |
| WHALEN, PATRICK M | | 209 OAKRIDGE DR | | | STAFFORD | VA | 22556 | |
| WHALEN, ROBERT J & WHALEN, BRENDA L | | 384 GREGORY ROAD | PO BOX 303 | | GREGORY | MI | 48137 | |
| WHALERS RUN HOMEOWNERS | | 1536 E WARNER AVE | C O TPMS | | SANTA ANA | CA | 92705 | |
| WHALEY AND ASSOCIATES | | PO BOX 185 | | | PRINCE GEORGE | VA | 23875 | |
| WHALEY, NANCY J | | 303 PEACHTREE CTR AVE STE 120 | | | ATLANTA | GA | 30303-1279 | |
| WHAM & WHAM ATTORNEYS | U.S BANK NATIONAL ASSOC AS TRUSTEE FOR RASC 2006-KS7 V DEAN J SANDAHL, LISA A SANDAHL, UNKNOWN OWNERS & NONRECORDED CLAIMANTS | 212 East Broadway | | | Centralia | IL | 62801 | |
| WHANG L. THEODORE | | 20 KAINEHE PLACE #3-B | | | KIHEI | HI | 96753 | |
| WHANG SMITH AND ASSOCIATES INC | | 3906 PILI PL | | | HONOLULU | HI | 96816 | |
| WHANG, MYUNG H | | 301 N BEAUREGARD STREET 1013 | | | ALEXANDRIA | VA | 22312 | |
| WHARF MUNICIPAL, HUMMELS | | PO BOX 165 | | | HUMMELS WHARF | PA | 17831 | |
| WHARTON APPRAISAL COMPANY | | 1786 S SENECA STE 1 | | | WICHITA | KS | 67213 | |
| WHARTON BORO | | 10 ROBERT ST | | | WHARTON | NJ | 07885 | |
| WHARTON BORO | | 10 ROBERT ST | WHARTON BORO TAXCOLLECTOR | | WHARTON | NJ | 07885 | |
| WHARTON COUNTY | | 203 MILAM PO BOX 189 | ASSESSOR COLLECTOR | | WHARTON | TX | 77488 | |
| WHARTON COUNTY | | PO BOX 189 | ASSESSOR COLLECTOR | | WHARTON | TX | 77488 | |
| WHARTON COUNTY | | PO BOX 189 | | | WHARTON | TX | 77488 | |
| WHARTON COUNTY CLERK | | 309 E MILAM STE 700 | | | WHARTON | TX | 77488 | |
| WHARTON COUNTY CLERK | | PO BOX 69 | | | WHARTON | TX | 77488 | |
| WHARTON TOWNSHIP | | R D 1 BOX 207 | | | AUSTIN | PA | 16720 | |
| WHARTON TWP FAYETT | | 1626 WHARTON FURNACE RD | T C OF WHARTON TOWNSHIP | | FARMINGTON | PA | 15437 | |
| WHARTON TWP FAYETT | | PO BOX 54 | TINA DENNIS TAX COLLECTOR | | CHALK HILL | PA | 15421 | |
| WHARTON TWP SCHOOL DISTRICT | | RD 1 BOX 207 | TAX COLLECTOR | | AUSTIN | PA | 16720 | |
| WHARTON, RICHARD J & WHARTON, BARBARA Q | | 1918 CASA LOMA CT | | | GRAPEVINE | TX | 76051-2805 | |
| WHARTON, SANDRA J | | 2260 CHARNWOOD DR | | | TROY | MI | 48098-5202 | |
| WHATCOM COUNTY | | 311 GRAND AVE 104 | WHATCOM COUNTY TREASURER | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY | | 311 GRAND AVE 104 PO BOX 5268 | | | BELLINGHAM | WA | 98225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHATCOM COUNTY | | 311 GRAND AVE 104 PO BOX 5268 | WHATCOM COUNTY TREASURER | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY AUDITOR | | 311 GRAND AVE NO 103 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY AUDITOR | | 311 GRAND AVE STE 103 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY WATER DISTRICT 13 | | 532 SPRAGUE VALLEY DR | | | MAPLE FALLS | WA | 98266 | |
| WHATCOTT BARRETT AND HAGEN | | 1846 S 300 W | | | SALT LAKE CITY | UT | 84115 | |
| WHATELEY TOWN | | 194 CHESTNUT PLAIN RD | MELINDA J KUCHYT | | WHATELY | MA | 01093 | |
| WHATELY TOWN | | PO BOX 265 | WHATELY TOWN TAXCOLLECTOR | | WHATLEY | MA | 01093 | |
| WHATLEY DRAKE LLC | | PO BOX 10647 | | | BIRMINGHAM | AL | 35202 | |
| WHAYNE PROPERTY IMPROVEMENT | | 7702 EDNA M DR | | | LOUISVILLE | KY | 40258 | |
| WHEALAN, JAMES & WHEALAN, SUZANNE | | 20083 RIDGECREST RD | | | OAKBORO | NC | 28129 | |
| WHEAT APPRAISAL SERVICEINC | | PO BOX 1215 | | | TUSCALOOSA | AL | 35403 | |
| WHEAT INSURANCE AGENCY | | 702 1 HWY 45 N | INC | | COLUMBUS | MS | 39701-5655 | |
| WHEAT, CODY & GRANT, DEBORAH L | | 235 RICHARD AVE | | | LANSING | MI | 48917-0000 | |
| WHEATFIELD TOWN | | 2800 CHURCH RD | TAX COLLECTOR | | NORTH TONAWANDA | NY | 14120 | |
| WHEATFIELD TOWNSHIP | | 985 E HOLT RD | TREASURER WHEATFIELD TWP | | WILLIAMSTON | MI | 48895 | |
| WHEATFIELD TOWNSHIP | | 985 EST HOLT RD | | | WILLIAMSTON | MI | 48895 | |
| WHEATFIELD TOWNSHIP PERRY | | 914 PARADISE RD | TC OF WHEATFIELD TOWNSHIP | | NEW BOOMFIELD | PA | 17068 | |
| WHEATFIELD TOWNSHIP PERRY | | RR 1 BOX 433C | TC OF WHEATFIELD TOWNSHIP | | NEW BLOOMFIELD | PA | 17068 | |
| WHEATLAND BORO | | 71 BROADWAY | TAX COLLECTOR | | WHEATLAND | PA | 16161 | |
| WHEATLAND BORO MERCER | | 71 BROADWAY BORO BLDG | T C OF WHEATLAND BOROUGH | | WHEATLAND | PA | 16161 | |
| WHEATLAND CHILI C S TN CALEDONIA | | N RD | | | SCOTTSVILLE | NY | 14546 | |
| WHEATLAND CHILI CS TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| WHEATLAND CHILI CS TN OF CHILI | | 3333 CHILI AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14624 | |
| WHEATLAND CHILI CS TN OF CHILI | | 3333 HILI AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14624 | |
| WHEATLAND CHILI CS TN OF WHEATLND | | 940 N RD WHEATLAND CHILI CSD | RECIEVER OF TAXES | | SCOTTSVILLE | NY | 14546 | |
| WHEATLAND CHILI CS TN OF WHEATLND | | CHASE 33 LEWIS RD ESCROW DEP 117072 | RECIEVER OF TAXES | | BINGHAMTON | NY | 13905 | |
| WHEATLAND CITY | | CITY HALL | | | WHEATLAND | MO | 65779 | |
| WHEATLAND COUNTY | | 201 A AVE NW PO BOX 6930 | WHEATLAND COUNTY TREASURER | | HARLOWTON | MT | 59036 | |
| WHEATLAND COUNTY | | PO BOX 6930 | WHEATLAND COUNTY TREASURER | | HARLOWTOWN | MT | 59036 | |
| WHEATLAND COUNTY RECORDER | | COURTHOUSE | | | HARLOWTON | MT | 59036 | |
| WHEATLAND TOWN | | 34315 GENEVA RD | TREASURER | | NEW MUNSTER | WI | 53152 | |
| WHEATLAND TOWN | | 34315 GENEVA ROAD PO BOX 797 | WHEATLAND TOWN TREASURER | | NEW MUNSTER | WI | 53152 | |
| WHEATLAND TOWN | | BOX 15 22 MAIN ST | TAX COLLECTOR | | SCOTTSVILLE | NY | 14546 | |
| WHEATLAND TOWN | | PO BOX 797 | TREASURER | | NEW MUNSTER | WI | 53152 | |
| WHEATLAND TOWN | | RT 2 | | | DESOTO | WI | 54624 | |
| WHEATLAND TOWN | | S 6698A WASHINGTON RD | TREASURER WHEATLAND TOWNSHIP | | DE SOTO | WI | 54624 | |
| WHEATLAND TOWN | | S7459 VIOLET RD | TREASURER WHEATLAND TOWNSHIP | | DESOTO | WI | 54624 | |
| WHEATLAND TOWN TREASURER | | TREASURER | | | DESOTO | WI | 54624 | |
| WHEATLAND TOWNSHIP | | 11567 HOXIE RD | WHEATLAND TWP TREASURER | | NORTH ADAMS | MI | 49262 | |
| WHEATLAND TOWNSHIP | | 12691 CHURCH RD | WHEATLAND TWP TREASURER | | PITTSFORD | MI | 49271 | |
| WHEATLAND TOWNSHIP | | 201 S SHERIDAN RD | TREASURER WHEATLAND TWP | | REMUS | MI | 49340 | |
| WHEATLAND TOWNSHIP | | 312 SHABBONA RD | TREASURER WHEATLAND TWP | | DECKERVILLE | MI | 48427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEATLAND TOWNSHIP | | 323 E DOWNINGTON RD | TREASURER WHEATLAND TWP | | SANDUSKY | MI | 48471 | |
| WHEATLAND TOWNSHIP | | 4349 7 MILE RD | TREASURER WHEATLAND TWP | | REMUS | MI | 49340 | |
| WHEATLANDS MASTER HOMEOWNERS ASSOC | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| WHEATLEY SEGLER OSBY AND MILLER | | PO BOX 850126 | | | YUKON | OK | 73085 | |
| WHEATLEY, JOHN & WHEATLEY, TINA | | 7572 TANAGER ST | | | HOBART | IN | 46342 | |
| WHEATLEY, LARRY | | 4891 E WHITE AVE | | | FRESNO | CA | 93727 | |
| WHEATLEY, MICHAEL A | | 42 STATE CIR | | | ANNAPOLIS | MD | 21401 | |
| WHEATLEY, MICHAEL E | | 11207 CARRIAGE VIEW WAY | | | LOUISVILLE | KY | 40299 | |
| WHEATLEY, MICHAEL E | | 2 ANCHORAGE POINT 10 | | | LOUISVILLE | KY | 40223 | |
| WHEATLEY, MICHAEL E | | 2 ANCHORAGE POINTE | | | LOUISVILLE | KY | 40223 | |
| WHEATLEY, NICOLE L & KAINZ, ALEXANDER P | | 3200-02 W MC KINLEY BLVD | | | MILWAUKEE | WI | 53208 | |
| WHEATLEY, REMEL F & WHEATLEY, DARRELL K | | 5120 KEITH DRIVE | | | RICHTON PARK | IL | 60471 | |
| WHEATON TOWN | | 10472 51ST AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| WHEATON TOWN | | 2384 80TH ST | TREASURER TOWN OF WHEATON | | EAU CLAIRE | WI | 54703 | |
| WHEATON TOWN | | 2384 80TH ST | WHEATON TOWN TREASURER | | EAU CLAIRE | WI | 54703 | |
| WHEATON, BETTY D | | 2380 CRESTDALE CIRCL | | | ATLANTA | GA | 30316 | |
| WHEATON, MARK A | | 4415 CHISHOLM RD APT B2 | | | FLORENCE | AL | 35630-7333 | |
| WHEATSTINE ESTATES HOA | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES INC | | HOUSTON | TX | 77095-2713 | |
| WHEELER AND ASSOCIATES | | PO BOX 6627 | | | SANTA ROSA | CA | 95406 | |
| WHEELER AND ASSOCIATES INS | | 1605 W AVENUE H STE 100 | | | TEMPLE | TX | 76504-5296 | |
| WHEELER AND ASSOCIATES REAL ESTATE | | 2499 S CAPITAL OF TX HWY B 202 | | | AUSTIN | TX | 78746 | |
| WHEELER AND ASSOCIATES REAL ESTATE | | 950 WESTBANK DR STE 201 | | | AUSTIN | TX | 78746 | |
| WHEELER AND FRANKS LAW FIRM PC | | PO BOX 681 | | | TUPELO | MS | 38802 | |
| WHEELER AND PATEL LLP | | 221 N LA SALLE ST LBBY 2 | | | CHICAGO | IL | 60601 | |
| WHEELER AND WHEELER INC | | PO BOX 2416 | | | LAKELAND | FL | 33806 | |
| WHEELER CITY | | PO BOX 98 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER CLERK OF SUPERIOR COURT | | PO BOX 38 | 119 W PEARL ST | | ALAMO | GA | 30411 | |
| WHEELER COUNTY | | 100 MAIN COURTHOUSE DRAWER 1060 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER COUNTY | | 701 ADAMS ST RM 202 PO BOX 345 | WHEELER COUNTY TAX COLLECTOR | | FOSSIL | OR | 97830 | |
| WHEELER COUNTY | | COUNTY COURTHOUSE | | | BARTLETT | NE | 68622 | |
| WHEELER COUNTY | | COUNTY COURTHOUSE PO BOX 324 | | | ALAMO | GA | 30411 | |
| WHEELER COUNTY | | COUNTY COURTHOUSE PO BOX 324 | TREASURER | | ALAMO | GA | 30411 | |
| WHEELER COUNTY | | DRAWER 1060 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER COUNTY | | PO BOX 345 | WHEELER COUNTY TAX COLLECTOR | | FOSSIL | OR | 97830 | |
| WHEELER COUNTY | | PO BOX 431 | TAX COLLECTOR | | ALAMO | GA | 30411 | |
| WHEELER COUNTY CLERK | | 400 MAIN ST | COURTHOUSE | | WHEELER | TX | 79096 | |
| WHEELER COUNTY CLERK | | PO BOX 327 | | | FOSSIL | OR | 97830 | |
| WHEELER GMAC | | 513 MAIN ST | | | FORT MORGAN | CO | 80701 | |
| WHEELER I S D | | 101 E 2ND STREET PO BOX 1010 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER LAW FIRM | | 324 E 11TH ST STE 1700 | | | KANSAS CITY | MO | 64106 | |
| WHEELER LLOYD HANDYMAN OF DOVER NC | | 201 CANADY RD | | | DOVER | NC | 28526 | |
| WHEELER RECORDER OF DEEDS | | BOX 127 | WHEELER COUNTY COURTHOUSE | | BARTLETT | NE | 68622 | |
| WHEELER SERVICES, INC. | | 202 W MAIN ST | P.O. BOX 6 | | ASHLAND | WI | 54806 | |
| WHEELER TOWN | | 6429 GARDNER RD | | | BATH | NY | 14810 | |
| WHEELER TOWN | | 6429 GARDNER RD | TAX COLLECTOR | | BATH | NY | 14810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEELER TOWNSHIP | | 8510 MONROE BOX 38 | TREASURER WHEELER TWP | | WHEELER | MI | 48662 | |
| WHEELER TOWNSHIP | | 8510 MONROE RD | TREASURER WHEELER TWP | | WHEELER | MI | 48662 | |
| WHEELER TOWNSHIP TAX COLLECTOR | | 8510 E MONROE RD | | | WHEELER | MI | 48662-8703 | |
| WHEELER VILLAGE | | 105 W TOWER RD PO BOX 16 | TREASURER WHEELER VILLAGE | | WHEELER | WI | 54772 | |
| WHEELER VILLAGE | | 200 RAILROAD | | | WHEELER | WI | 54772 | |
| WHEELER VILLAGE | | 200 RAILROAD PO BOX 16 | TREASURER | | WHEELER | WI | 54772 | |
| WHEELER VILLAGE | TREASURER WHEELER VILLAGE | PO BOX 16 | 105 W TOWER RD | | WHEELER | WI | 54772 | |
| WHEELER, BETH | | 2425 SCOTTSVILLE RD STE 116 | | | BOWLING GREEN | KY | 42104 | |
| WHEELER, CURTIS J & WHEELER, HELEN A | | 8909 ROSETTA CIR | | | SACRAMENTO | CA | 95826 | |
| WHEELER, DAVID J | | 2182 FRANCISCO AVE | | | SANTA ROSA | CA | 95403-8172 | |
| WHEELER, DOROTHY | | 2424 WYLAND AVE | | | ALLISON PARK | PA | 15101 | |
| WHEELER, DOUGLAS | | 306 WEST MAIN STREET | | | FALCONER | NY | 14733-0000 | |
| WHEELER, DUDLEY R & WHEELER, SUE E | | 26311 BIRCHFIELD AVE | | | RNCH PLS VRD | CA | 90275 | |
| WHEELER, ERNEST J & WHEELER, NANCY | | 3414 NW 32ND STREET | | | FORT LAUDERDALE | FL | 33309 | |
| WHEELER, HENRY L | | BOX 28187 | | | FRESNO | CA | 93729 | |
| WHEELER, JACQUELINE B & WHEELER, STEPHEN C | | 54 MEADOW LANE | | | HAWKINSVILLE | GA | 31036 | |
| WHEELER, JAN & FRETUEG, HENRY | | 922 E 61ST ST | APT 4E | | TULSA | OK | 74136 | |
| WHEELER, JOAN & WHEELER, JOHN H | | PO BOX 2 | | | MEREDITH | CO | 81642 | |
| WHEELER, KEN | | 329 N KELLOGG | | | KENNEWICK | WA | 99336 | |
| WHEELER, LOUIS | | 390 MCKINLEY ST | | | CORONA | CA | 92879 | |
| WHEELER, PATRICIA | | PO BOX C | | | FLORENCE | OR | 97439 | |
| WHEELER, ROACH | | 500 OLD NEW YORK RD STE 200 | | | JENKINTOWN | PA | 19046 | |
| WHEELER, STEPHEN A & WHEELER, KATHLEEN M | | 1007 FAEGIN MILL RD | | | WARNER ROBINS | GA | 31088 | |
| WHEELER, SYLVIA | | P O BOX 40366 | | | SAN ANTONIO | TX | 78229 | |
| WHEELER, THOMAS M | | 107 N FRANKLIN AVE | | | RIVER FOREST | IL | 60305 | |
| WHEELER, TRACY L | | 20551 S. VERMONT AVE. #4 | | | TORRANCE | CA | 90502 | |
| WHEELER JR, H R & SIMONEAU, SUE A | | 3 PINEWOOD DR | | | MERRIMACK | NH | 03054 | |
| WHEELERSVILLE C S JOHNSTOWN TN | | BOX 325 | | | CAROGA LAKE | NY | 12032 | |
| WHEELERSVILLE UF CS COMBINED TOWNS | | 789 CO HWY 137 BEECH RIDGE RD | LOUISE STOCK TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| WHEELERSVILLE UF CS COMBINED TOWNS | | 789 COHWY 137 | TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| WHEELESS, REGINA P | | 6 BOSCO DR | | | JACKSONVILLE | NC | 28540 | |
| WHEELING | | CITY HALL PO BOX 76 | DENISE WAYMAN COLLECTOR | | WHEELING | MO | 64688 | |
| WHEELING MUT INS CO | | | | | NERSTRAND | MN | 55053 | |
| WHEELING MUT INS CO | | PO BOX 68 | | | NERSTRAND | MN | 55053 | |
| WHEELING POWER CO D B A AEP | | PO BOX 24400 | | | CANTON | OH | 44701 | |
| WHEELING TOWNSHIP | | 505 N SHERMAN PO BOX 96 | DONNA LOWE TWP COLLECTOR | | WHEELING | MO | 64688 | |
| WHEELOCK | | PO BOX 1328 | AUDREY SMITH TREASURER | | LYNDONVILLE | VT | 05851 | |
| WHEELOCK TOWN | | 1192 ROUTE 122 | WHEELOCK | | WHEELOCK | VT | 05851 | |
| WHEELOCK TOWN CLERK | | RT 122 PO BOX 1328 | ATTN REAL ESTATE RECORDING | | LYNDONVILLE | VT | 05851 | |
| WHEELOCK, DAVID E & WHEELOCK, KAREN E | | 3137 MAUMELLE DR | | | PLANO | TX | 75023-1317 | |
| WHELAN DOYLE AND PRESSMAN LLC | | 712 MACDADE BLVD | | | MILMONT PARK | PA | 19033 | |
| WHELAN, DANIEL J & CUMMINGS, LINDA | | 12019 EAST TRL | | | SYLMAR | CA | 91342-6203 | |
| WHELAN, JEAN C & WHELAN JR, EDWARD D | | 945 FOREST LAKES CIR | | | CHESAPEAKE | VA | 23322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHELAN, MARK S | | P O BOX 1921 RURAL RT | | | WAKEFIELD | MA | 01880 | |
| WHETZAL, DENNIS C | | BOX 8285 | | | RAPID CITY | SD | 57709 | |
| WHEWELL, TABATHA | | 20006 DETROIT RD | | | ROCKY RIVER | OH | 44116 | |
| WHICHARD APPRAISAL SERVICE | | PO BOX 787 | | | WELDON | NC | 27890 | |
| WHIDBEY APPRAISAL | | 404 LION ST | | | OJAI | CA | 93023-2710 | |
| WHIDBY APPRAISAL COMPANY | | 3127 ORIOLE DR | | | GULF BREEZE | FL | 32563 | |
| WHIDDON, JENNIFER J | | 3892 MIDVALE RD | | | TUCKER | GA | 30084-3331 | |
| WHIDDON, MICHAEL J & WHIDDON, VIKKI D | | 2503 CISAR COURT | UNIT 2D | | GLENWOOD SPRINGS | CO | 81601 | |
| WHIGHAM CITY | | PO BOX 71 | COLLECTOR | | WHIGHAM | GA | 39897 | |
| WHILMA JOSEPH AND HW ROOFER AND | | 1121 NW 199TH ST | REMODEL | | MIAMI | FL | 33169 | |
| WHINERY, CARL L & WHINERY, SARA J | | 1415 NORTHWEST LN SE | | | LACEY | WA | 98503-6907 | |
| WHIPPLE, BARBARA | | 194 WASHINGTON AVE STE 520 | | | ALBANY | NY | 12210 | |
| WHIPPLE, DAVID G | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| WHIPPLE, FRANK | | 10 DORT ST | | | TROY | NH | 03465 | |
| WHIPPLE, RACHEL | | 6881 N GRANDE DR | | | BOCA RATON | FL | 33433 | |
| WHIPPS MILLGATE CITY | | PO BOX 382 | TAX COLLECTOR | | ANCHORAGE | KY | 40223 | |
| WHIPPS MILLGATE CITY | | PO BOX 382 | TAX COLLECTOR | | LOUISVILLE | KY | 40201-0382 | |
| WHIRE HORSE CONDOMINIUM ASSOCIATION | | 12402 E 39TH TERRACE S | | | INDEPENDANCE | MO | 64055 | |
| WHISINANT III, FRED B & LONG-WHISINANT, CAROL A | | 20284 LANCASTER | | | HARPER WOODS | MI | 48225 | |
| WHISKEY BOTTOM WEST | | 14435 CHERRY LAND CT STE 210 | | | LAUREL | MD | 20707 | |
| WHISKEY HILL CONDOMINIUM | | PO BOX 1576 | | | AVON | CO | 81620 | |
| WHISKEY TANGO | | 144 E EMERSON | SUITE A | | ORANGE | CA | 92865 | |
| WHISNANT, DONALD W & WHISNANT, LAURA W | | 526 LENNOX DRIVE | | | FAYETTEVILLE | NC | 28303 | |
| Whispering Firs Home Owners Association | c/o Kelly DeLaat-Maher | Smith Alling, P.S. | 1102 Broadway | Ste 403 | Tacoma | WA | 98402 | |
| WHISPERING HOLLOW HOA INC | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| WHISPERING HOLLOW HOMEOWNERS | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| WHISPERING LAKE UMBREALLA | | 333 SKOKIE BLVD STE 111 | C O BERKSON AND SONS LTD | | NORTHBROOK | IL | 60062 | |
| WHISPERING LANES CONDOMINIUM | | 570 WHISPERING LN 205 | | | HASTINGS | MN | 55033 | |
| WHISPERING PINE HOA C O | | PO BOX 173861 | | | DENVER | CO | 80217 | |
| WHISPERING PINES HOMEOWNERS | | 158 MOUNTAINVIEW DR | | | LAKEWOOD | NJ | 08701 | |
| WHISPERING PINES HOMEOWNERS | | PO BOX 1120 | | | MIDDLEBURG | FL | 32050 | |
| WHISPERING PINES VILLAGE | | 10 PINE RIDGE DR | COLLECTOR | | CARTHAGE | NC | 28327 | |
| WHISPERING PINES VILLAGE | | 10 PINE RIDGE DR | COLLECTOR | | WHISPERING PINES | NC | 28327 | |
| WHISPERING RIDGE HOMES ASSOCIATION | | 790 SW US HIGHWAY 40 | PMB 316 | | BLUE SPRINGS | MO | 64015-4602 | |
| WHISPERING TRAILS HOA OF WINTER | | 107 N LINE DR | C O SOUTHERLAND MANAGEMENT INC | | APOKA | FL | 32703 | |
| WHISPERWOOD ASSOCIATION | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| WHISTLE STOP | | 930 TAMALPAIS AVE | | | SAN RAFAEL | CA | 94901 | |
| WHISTLER VILLAGE TOWNHOMES | | 2130 RESORT DR STE 200 | | | STEAMBOAT SPRINGS | CO | 80487 | |
| WHITAKER BANK | | 30 W MAIN ST | | | MT STERLING | KY | 40353 | |
| WHITAKER BORO ALLEGH CO | | 118 E SCHWAB AVE | TAX COLLECTOR OF WHITAKER BORO | | WHITAKER | PA | 15120 | |
| WHITAKER BORO ALLEGH CO | | 124 GRANT ST | TAX COLLECTOR OF WHITAKER BORO | | HOMESTEAD | PA | 15120 | |
| WHITAKER INS ASSOCS INC | | 8626 TESORO DR STE 310 | | | SAN ANTONIO | TX | 78217 | |
| WHITAKER JR, JAMES W | | 631 2ND AVE | | | ALBANY | GA | 31701 | |
| WHITAKER, CAROL H | | 110 PACIFIC AVE STE 126 | | | SAN FRANCISCO | CA | 94111-1900 | |
| WHITAKER, CASEY | | 10876 CR 290 | | | TYLER | TX | 75707 | |
| WHITAKER, FRANK | | 144 S THOMAS ST STE 101 1 | | | TUPELO | MS | 38801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITAKER, LATARENCE | WHITPALM INVESTORS LLC | 18251 SHARON DR | | | PONCHATOULA | LA | 70454-4743 | |
| WHITAKER, M. M | | 1605 HAWAII AVENUE | | | ALAMOGORDO | NM | 88310 | |
| WHITAKER, MICHAEL | | 2400 BENNETT AVE APT 2126 | | | DALLAS | TX | 75206-7195 | |
| WHITAKERS TOWN | | 302 N W RAILROAD ST | TAX COLLECTOR | | WHITAKERS | NC | 27891 | |
| WHITAKERS TOWN | | 302 N W RAILROAD ST | | | WHITAKERS | NC | 27891 | |
| WHITBECK ASSOCIATES | | 49 CLINTON ST | | | PLATTSBURGH | NY | 12901 | |
| WHITCOMB, BLAIR | | 4560 MONROE AVE | | | SAN DIEGO | CA | 92115 | |
| White & Case LLP | WELLS FARGO BANK, N A, A NATL BANKING ASSOC VS DEXTER STREET LIMITED PARTNERSHIP, A DELAWARE PARTNERSHIP GMAC MRTG COR ET AL | 633 West Fifth Street Suite 1900 | | | Los Angeles | CA | 90071 | |
| White & Case LLP New York | | 1155 Avenue of the Americas | | | New York | NY | 10036 | |
| WHITE AND ALLEN PA | | 106 S MCLEWEAN ST | | | KINSTON | NC | 28501 | |
| WHITE AND ASSOCIATES | | 3855 MILLERS RUN RD | | | CECIL | PA | 15321 | |
| White and Case LLP | | 1155 Ave of the Americas | | | New York | NY | 10036-2787 | |
| WHITE AND KATZMAN | | 606 FARMINGTON | | | HARTFORD | CT | 06105 | |
| WHITE APPRAISAL SERVICE | | 27833 ATCHISON HOLT RD | | | CRAIG | MO | 64437 | |
| WHITE APPRAISAL SERVICE | | P.O.BOX 19595 | | | ROANOKE | VA | 24019 | |
| WHITE BEAR LAKE INSURANCE | | 601 POLAR ST | PO BOX 309 | | STARBUCK | MN | 56381 | |
| WHITE CASTLE REALTY | | 402 MAPLE AVE W STE A | | | VIENNA | VA | 22180 | |
| WHITE CASTLE TOWN | | PO BOX 488 | COLLECTOR | | WHITE CASTLE | LA | 70788 | |
| WHITE CLERK OF SUPERIOR COURT | | 59 S MAIN ST STE B DENA ADAMS | | | CLEVELAND | GA | 30528 | |
| WHITE CLOUD CITY | | 12 N CHARLES | | | WHITE CLOUD | MI | 49349 | |
| WHITE CLOUD CITY | | 12 N CHARLES | | | WHITE | MI | 49349 | |
| WHITE CLOUD CITY | | 12 N CHARLES PO BOX 607 | TREASURER | | WHITE CLOUD | MI | 49349 | |
| WHITE CLOUD CITY | | PO BOX 607 | TREASURER | | WHITE CLOUD | MI | 49349 | |
| WHITE CLOUD TOWNSHIP | | 36945 US HWY 71 | DIANE CHESTNUT TWP COLLECTOR | | BARNARD | MO | 64423 | |
| WHITE CLOUD TOWNSHIP | | 36945 US HWY 71 | LAURA PRETTYMAN TWP COLLECTOR | | BARNARD | MO | 64423 | |
| WHITE COUNTY | | 1 E BOCKMAN WAY RM 102 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY | | 1 E BOCKMAN WAY RM 102 | TRUSTEE | | SPARTA | TN | 38583 | |
| WHITE COUNTY | | 1 E BOCKMAN WAY RM 102 COURTHOUSE | TRUSTEE | | SPARTA | TN | 38583 | |
| WHITE COUNTY | | 110 N MAIN | | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | | 110 N MAIN | WHITE COUNTY TREASURER | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | | 113 N BROOKS ST | TAX COMMISSIONER | | CLEVELAND | GA | 30528 | |
| WHITE COUNTY | | 115 W ARCH | COLLECTOR | | SEARCY | AR | 72143 | |
| WHITE COUNTY | | 117 W ARCH | COLLECTOR | | SEARCY | AR | 72143 | |
| WHITE COUNTY | | 117 W ARCH | | | SEARCH | AR | 72143 | |
| WHITE COUNTY | | 301 E MAIN ST | WHITE COUNTY TREASURER | | CARMI | IL | 62821 | |
| WHITE COUNTY | | 301 NE MAIN ST PO BOX 369 | | | CARMI | IL | 62821 | |
| WHITE COUNTY | | 301 NE MAIN ST PO BOX 369 | WHITE COUNTY TREASURER | | CARMI | IL | 62821 | |
| WHITE COUNTY | | 59 S MAIN ST STE C | TAX COMMISSIONER | | CLEVELAND | GA | 30528 | |
| WHITE COUNTY | | BOX 388 110 N MAIN ST | TREASURER WHITE COUNTY | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | TAX COMMISSIONER | 113 N BROOKS ST | | | CLEVELAND | GA | 30528 | |
| WHITE COUNTY CIRCUIT CLERK | | 300 N SPRUCE WHITE COUNTY | COURTHOUSE | | SEARCY | AR | 72143 | |
| WHITE COUNTY CIRCUIT CLERK | | SPRING ST E ENTRANCE | WHITE COUNTY COURTHOUSE | | SEARCY | AR | 72143 | |
| WHITE COUNTY DRAINAGE | | 110 N MAIN | WHITE COUNTY TREASURER | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY DRAINAGE MAINTENANCE | | BOX 388 COUNTY COURTHOSUE | TAX COLLECTOR | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY FARMERS MUTUAL FIRE | | | | | SPARTA | TN | 38583 | |
| WHITE COUNTY FARMERS MUTUAL FIRE | | PO BOX 358 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY IN RECORDER | | 110 N MAIN ST | | | MONTICELLO | IN | 47960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE COUNTY RECORDER | | 110 N MAIN ST | | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY RECORDERS OFFICE | | PO BOX 127 | CORNER OF MAIN AND BROADWAY | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY RECORDERS OFFICE | | PO BOX 339 | 301 E MAIN ST | | CARMI | IL | 62821 | |
| WHITE COUNTY REGISTER OF DEEDS | | 1 E BOCKMAN WAY COURTHOUSE RM 1 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY REGISTER OF DEEDS | | PO BOX 86 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | 113 N BROOKS ST | | | CLEVELAND | GA | 30528-1117 | |
| WHITE COUNTY TREASURER | | PO BOX 338 | | | MONTICELLO | IN | 47960 | |
| WHITE CREEK TOWN | | 28 MOUNTAIN VIEW DR | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| WHITE DEER TOWNSHIP UNION | | 1128 LEISER RD | TAX COLLECTOR WHITE DEER TOWNSHIP | | NEW COLUMBIA | PA | 17856 | |
| WHITE FORD TAYLOR PRESTO | | 7 SAINT PAUL ST STE 1400 | | | BALTIMORE | MD | 21202 | |
| WHITE GABLES HOMEOWNERS ASSOCIATION | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| WHITE GMAC, PATT | | 5036 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| WHITE HALL MUTUAL | | | | | DOYLESTOWN | PA | 18901 | |
| WHITE HALL MUTUAL | | | | | ROCKVILLE | MD | 20849 | |
| WHITE HALL MUTUAL | | PO BOX 749 | | | DOYLESTOWN | PA | 18901 | |
| WHITE HALL MUTUAL | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| WHITE HAVEN BORO LUZRNE | | 333 SUSQUEHANNA ST | ELAINE MYERS TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| WHITE HAVEN BORO LUZRNE | | 49 E WOODHAVEN DR | T C OF WHITE HAVEN BORO | | WHITE HAVEN | PA | 18661 | |
| WHITE HOUSE CLEANING AND RESTORATION | | 13431 CHIPPEWA BLVD | | | MISAWAKA | IN | 46545 | |
| WHITE HOUSE CLEANING AND RESTORATION | | 13431 CHIPPEWA BLVD | | | MISHAWAKA | IN | 46545 | |
| WHITE HOUSE PROFESSIONALS INC | | 22144 CLARENDON ST 120 | | | WOODLAND HILLS | CA | 91367 | |
| WHITE HOUSE PROPERITES | | 22144 CLARENDON ST 120 | | | WOODLAND HILLS | CA | 91367 | |
| WHITE HOUSE PROPERTIES | | 22144 CLARENDON ST 120 | | | WOODLAND HILLS | CA | 91367 | |
| WHITE ITC, SAMUEL | | NULL | | | NULL | PA | 19044 | |
| WHITE JR, DAVID & WHITE, SHIRLEY H | | PO BOX 373344 | | | DECATUR | GA | 30037-3344 | |
| WHITE JR, WILLIAM R | | 553 FAIRWAY DR | | | WOODSTOCK | GA | 30189-8118 | |
| WHITE LAKE RANCH HOMEOWNER ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| WHITE LAKE TOWN | | 400 LAKE RD PO BOX 7250 | TREASURER | | ELIZABETHTOWN | NC | 28337 | |
| WHITE LAKE TOWN | | PO BOX 7250 | TREASURER | | WHITE LAKE | NC | 28337 | |
| WHITE LAKE TOWNSHIP | | 7525 HIGHLAND RD | BEVERLY J SPOOR | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE TOWNSHIP | | 7525 HIGHLAND RD | TREASURER WHITE LAKE TWP | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE TOWNSHIP | | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE TOWNSHIP | TREASURER - WHITE LAKE TWP | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE VILLAGE | | PO BOX 8 | VILLAGE HALL | | WHITE LAKE | WI | 54491 | |
| WHITE LAKE VILLAGE | | VILLAGE HALL | | | WHITE LAKE | WI | 54491 | |
| WHITE LAKE VILLAGE | | VILLAGE HALL PO BOX 8 | TREASURER WHITE LAKE VILLAGE | | WHITE LAKE | WI | 54491 | |
| WHITE LAW OFFICE | | 119 E KALAMAZOO ST | | | LANSING | MI | 48933 | |
| WHITE LAW OFFICES PA | | 10 SECOND ST STE J | | | DOVER | NH | 03820 | |
| WHITE MELLEN | AZELL VICKERS VS MRTGIT INC, A NEW YORK CORP DEUTSCHE BANK, AG, A FOREIGN CORP HSBC BANK USA, N A, A NATL ASSOC UNIO ET AL | 5600 H Street, #100 | | | Sacramento | CA | 95819 | |
| WHITE MELLEN | HENRY L ROBERTS VS WELLS FARGO BANK, N A, AS INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP, COLLATE ET AL | 5600 H Street, #100 | | | Sacramento | CA | 95819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE MELLEN | ISHKHAN JUHARYAN VS GMAC LLC, A BUSINESS ENTIRY LOAN CENTER OF CALIFORNIA,INC, A BUSINESS ENTITY EQUIPOINT FINANCIAL NE ET AL | 5600 H Street, #100 | | | Sacramento | CA | 95819 | |
| White Mellen | JAMES SINGH VS WELLS FARGO BANK, NA AS SUCCESSOR IN INTEREST TO WACHOVIA BANK, NA & EXECUTIVE TRUSTEE SVCS, LLC DBA ET ET AL | 5600 H Street, Suite 100 | | | Sacramento | CA | 95819 | |
| WHITE OAK BEND MUD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WHITE OAK BEND MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WHITE OAK BORO ALLEGH | | 2280 LINCOLN WAY | TAX COLLECTOR OF WHITE OAK BORO | | MC KEESPORT | PA | 15131 | |
| WHITE OAK BORO ALLEGH | | 2280 LINCOLN WAY | TAX COLLECTOR OF WHITE OAK BORO | | WHITE OAK | PA | 15131 | |
| WHITE OAK LANDING 4 CIA | | NULL | | | HORSHAM | PA | 19044 | |
| WHITE OAK LANDING HOA | | PO BOX 2272 | | | SWANSBORO | NC | 28584 | |
| WHITE OAK LANDING SEC III | | 4295 HOLLISTER | C O ASSOCIATION MANAGEMENT INC | | HOUSTON | TX | 77040 | |
| WHITE OAK SPRINGS TOWN | | RT 2 | | | SHULLSBURG | WI | 53586 | |
| WHITE OAK TOWNSHIP | | 1002 S M 52 | TREASURER WHITE OAK TWP | | WEBBERVILLE | MI | 48892 | |
| WHITE OAK TOWNSHIP | | 12909 W 330TH ST | JEANNE BARBER COLLECTOR | | NEW HAMPTON | MO | 64471 | |
| WHITE OAK TOWNSHIP | | 401 E 6TH | BLANCHE WILLIAMS TWP COLLECTOR | | URICH | MO | 64788 | |
| WHITE OAK TOWNSHIP | | 4530 E DANSVILLE RD | TREASURER WHITE OAK TWP | | WEBBERVILLE | MI | 48892 | |
| WHITE OAKS WEALTH ADVISORS INC | | IDS CENTER | 80TH S. 8TH ST., STE 1725 | | MINNEAPOLIS | MN | 55402 | |
| WHITE PIGEON MUTUAL | | | | | WILTON | IA | 52778 | |
| WHITE PIGEON MUTUAL | | 105 W FOURTH ST | | | WILTON | IA | 52778 | |
| WHITE PIGEON TOWNSHIP | | 16975 US 12 | | | WHITE PIGEON | MI | 49099 | |
| WHITE PIGEON VILLAGE | | PO BOX 621 | TREASURER | | WHITE PIGEON | MI | 49099 | |
| WHITE PINE CITY JEFFERSON | | 1824 MAPLE ST PO BOX 66 | TAX COLLECTOR | | WHITE PINE | TN | 37890 | |
| WHITE PINE CITY JEFFERSON | | PO BOX 66 | TAX COLLECTOR | | WHITE PINE | TN | 37890 | |
| WHITE PINE COUNTY | | 801 CLARK ST | | | ELY | NV | 89301 | |
| WHITE PINE COUNTY | | 801 CLARK ST | WHITE PINE COUNTY TAX RECEIVER | | ELY | NV | 89301 | |
| WHITE PINE COUNTY | | 801 CLARK ST STE 2 | WHITE PINE COUNTY TREASURER | | ELY | NV | 89301 | |
| WHITE PINE COUNTY RECORDER | | 801 CLARK ST STE 1 | | | ELY | NV | 89301 | |
| WHITE PINE SCHOOL DISTRICT | WHITE PINE SCH DIST COLLECTOR | 301 GREENLAND RD | | | ONTONAGON | MI | 49953-1415 | |
| WHITE PLAINS CITY | | 255 MAIN ST | DEPARTMENT OF FINANCE | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS CITY | | PO BOX 399 | CITY OF WHITE PLAINS | | WHITE PLAINS | KY | 42464 | |
| WHITE PLAINS CITY | DEPARTMENT OF FINANCE | 255 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | | 255 MAIN ST | DEPARTMENT OF FINANCE | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | | 255 MAIN ST | WHITE PLAINS CNTY DEPT OF FI | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | WHITE PLAINS CNTY DEPT OF FI | 255 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| WHITE REALTY INC | | 603 MORGANTOWN | | | FAIRMONT | WV | 26554 | |
| WHITE REALTY LLC | | 139 N KEENELAND DR | | | RICHMOND | KY | 40475 | |
| WHITE REALTY SERVICES | | 533 HUMBOLT PKWY | | | BUFFALO | NY | 14208 | |
| WHITE RIVER ELECTRIC | | PO BOX 958 | | | MEEKER | CO | 81641 | |
| WHITE RIVER JUNCTION TOWN CLERK | | 15 BRIDGE ST | | | WHITE RIVER JUNCTION | VT | 05001 | |
| WHITE RIVER TOWN | | 63170 MARENGO RIVER RD | TREASURER WHITE RIVER TOWN | | MARENGO | WI | 54855 | |
| WHITE RIVER TOWN | | RT 1 | | | MASON | WI | 54856 | |
| WHITE RIVER TOWN | | RT 1 BOX 18AA | TREASURER WHITE RIVER TOWN | | MARENGO | WI | 54855 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE RIVER TOWNSHIP | | 7386 POST RD | TREASURER | | MONTAGUE | MI | 49437 | |
| WHITE RIVER VALLEY COOP | | PO BOX 969 | 2449 ST HWY 76 E | | BRANSON | MO | 65615-0969 | |
| WHITE RUN MUNICIPAL AUTHORITY | | 2001 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325 | |
| WHITE SR, MARION | | P O BOX 1136 | | | HOLLY HILL | SC | 29059 | |
| WHITE STAR ENT | | 10411 SW 18TH TERRACE | JASON LOYACONO | | MIAMI | FL | 33157 | |
| WHITE THORN ACRES HOMEOWNERS | | C O 94 WHITE THORN DR | | | ALEXANDER | NC | 28701 | |
| WHITE TOWNSHIP | | 555 COUNTY RD 519 | TAX COLLECTOR | | BELVIDERE | NJ | 07823 | |
| WHITE TOWNSHIP | | 555 COUNTY RD RTE 519 | WHITE TOWNSHIP TAX COLLECTOR | | BELVIDERE | NJ | 07823 | |
| WHITE TOWNSHIP CAMBRI | | 146 GILLIGAN RD | T C OF WHITE TOWNSHIP | | FLINTON | PA | 16640 | |
| WHITE TOWNSHIP CAMBRI | | RD 1 BOX 42206 | T C OF WHITE TOWNSHIP | | FLINTON | PA | 16640 | |
| WHITE TOWNSHIP INDIAN | | 2490 HOME ST | TAX COLLECTOR OF WHITE TOWNSHIP | | INDIANA | PA | 15701 | |
| WHITE TWP BEAVER | | 2511 13TH AVE | T C OF WHITE TOWNSHIP | | BEAVER FALLS | PA | 15010 | |
| WHITE TWP BEAVER | | 2808 CRAIGHEAD LN | T C OF WHITE TOWNSHIP | | BEAVER FALLS | PA | 15010 | |
| WHITE TWP INDIAN | | 2490 HOME ST | | | INDIANA | PA | 15701 | |
| WHITE WATER | | 1574 NEVA RD | | | ANTIGO | WI | 54409 | |
| WHITE WAY SIGN & MAINTENANCE CO | | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | |
| WHITE WULFF AND JORGENSEN | | 209 S 19TH ST STE 300 | | | OMAHA | NE | 68102 | |
| WHITE, AGNES D & WHITE, JERRY L | | 1124 E MOYAMENSING AVENUE | | | PHILADELPHIA | PA | 19147 | |
| WHITE, ALICIA | | 13849 W EIGHT MILE RD | TOTAL COMPLETE CONSTRUCTION C0 | | DETROIT | MI | 48235-1532 | |
| WHITE, ANDREW D | | 533 CENTENNIAL DR | | | LOUISVILLE | CO | 80027 | |
| WHITE, ANN | | 857 JACKSON TRAIL | GARY OATES CONSTRUCTION | | MARBURY | AL | 36051 | |
| WHITE, ANNE J | | 21 CUSTOM HOUSE ST | | | BOSTON | MA | 02110 | |
| WHITE, ANNE S | | 300 S WISCONSIN | | | OAKPARK | IL | 60302 | |
| WHITE, ARNOLD S | | 1335 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| WHITE, ARTHUR | | 17 CLARK ST | CITY OF SPRINGFIELD | | SPRINGFIELD | MA | 01105 | |
| WHITE, BRENDA | | 1810 JAKE ST | JEANS PAINTING AND REMODELING | | LAKE CHARLES | LA | 70601 | |
| WHITE, BRIAN T | | 1620 N PINE | | | DAVENPORT | IA | 52804 | |
| WHITE, BRUCE W | | 7130 GLEN FOREST DR STE 402 | | | RICHMOND | VA | 23226 | |
| WHITE, CHARLES L & WHITE, MAMERTA P | | 1485 OAKPOINT AVE | | | CHULA VISTA | CA | 91913-2957 | |
| White, Christopher | | 3411 Pinoca Lane | | | North Charlesto | SC | 29420 | |
| White, Clifford A & White, Linda L | | 234 W 22nd St | | | Yuma | AZ | 85364 | |
| WHITE, CLINTON J | | 426 TWIN TIMBERS LANE | | | KEMAH | TX | 77565 | |
| WHITE, CONNIE | | 2150 WILMA RUDOLPH BLVD STE 5 | AT HOME ROOFING | | CLARKSVILLE | TN | 37040 | |
| WHITE, DALE G & WHITE, JEAN A | | 3108 8TH AVE E | | | PALMETTO | FL | 34221-2458 | |
| WHITE, DANIEL G & WHITE, RONNA J | | PO BOX 564 | | | PALMER | TX | 75152 | |
| WHITE, DOUGLAS A & WHITE, TAMMY S | | PO BOX 274 | | | NOBLESVILLE | IN | 46061 | |
| WHITE, DWAIN L | | PO BOX 3 | | | PORTER | TX | 77365 | |
| WHITE, ERNESTINE | | 19975 DAMMAN ST | | | HARPER WOODS | MI | 48225-1777 | |
| WHITE, GEORGE | | 1930 2ND AVE N | | | BESSEMER | AL | 35020 | |
| WHITE, GUY H & WHITE, KAREN S | | 1242 MARYLAND AVE | | | BRISTOL | TN | 37620-3953 | |
| WHITE, HOWARD D | | 202 EAU CLAIRE ST STE 101 | | | EAU CLAIRE | WI | 54701 | |
| WHITE, JACKSON | | 40 N CTR ST STE 200 | | | MESA | AZ | 85201 | |
| WHITE, JAHIDI | | 24 TOWERBRIDGE PL | SERVICEMASTER CLEAN | | SAINT CHARLES | MO | 63303 | |
| WHITE, JAMES | | 1410 OAK LAKE CIR | TEQUITA PARKER PUGH AND JAMES PARKER | | COLLIERVILLE | TN | 38017 | |
| WHITE, JAMES H | | 1395 LOCH LOMOND TRAIL | | | ATLANTA | GA | 30331 | |
| WHITE, JEFFERY G | | PO BOX 427 | | | WELLINGTON | MO | 64097-0427 | |
| WHITE, JEFFREY R & WHITE, DONNA | | 806 N 2ND ST | | | GUTTENBERG | IA | 52052-9206 | |
| WHITE, JOSEPHINE T | | 525 JACKSON ST B | | | ALBANY | CA | 94706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, JUNE D & WHITE, LEON M | | 6077 E HIGHWAY 98 | | | PANAMA CITY | FL | 32404-7471 | |
| WHITE, KATHLEEN | | 5677 GRACE LN | BRYAN WHITE | | ALMONT | MI | 48003 | |
| WHITE, KENNETH R | | 3108 SONJA WAY | | | MOUNT PLEASANT | SC | 29466-7072 | |
| White, Kent & White, Angela | | 310 SO Camino De Los Ranchos | | | Pueblo | CO | 81007 | |
| WHITE, LARRY | | 6550 W VOGEL AVE | REGIS DEVELOPMENT INC | | GLENDALE | AZ | 85302 | |
| WHITE, LAWRENCE C & WHITE, DEBORAH L | | 14712 BUCKINGHAM PLACE | | | TUSTIN | CA | 92780 | |
| WHITE, MARY | | 1806 THAYER ST | ELF CONTRACTORS | | LITTLE ROCK | AR | 72202 | |
| WHITE, MARY | | 194 MAIN ST | | | SOUTH GRAFTON | MA | 01560 | |
| WHITE, MARY C | | APT 1111 | | | TOWSON | MD | 21286 | |
| WHITE, MELANIE | | 400 W MCGALLIARD RD | | | MUNCIE | IN | 47303-1827 | |
| WHITE, MELISSA F | | 3206 COLLARD STREET | | | ALEXANDRIA | VA | 22306 | |
| WHITE, MICHAEL | | 10970 DERBY DR | | | SONORA | CA | 95370-9045 | |
| WHITE, MICHAEL | | 1766 JELLICK AVE | | | ROWLAND HEI | CA | 91748 | |
| WHITE, MICHAEL & WHITE, BETTY J | | 106 SUNNY DR | | | HAVELOCK | NC | 28532 | |
| WHITE, MICHAEL J & HELD, CHRISTINE E | | 17 CLARK RIDGE | | | HOCKESSIN | DE | 19707 | |
| WHITE, PATRICK J | | PO BOX 323 | | | HOUGHTON LAKE HGTS | MI | 48630 | |
| WHITE, PAULINE J & WHITE, BILLY G | | 4010 VISTA CALAVERAS | | | OCEANSIDE | CA | 92056 | |
| WHITE, PETER J & WHITE, JANE M | | 10140 BELLEFONTAINE RD | | | ST LOUIS | MO | 63137-0000 | |
| WHITE, REBECCA | | 607 ST JOHN | POLLARD AND SON ROOFING | | FRANKLIN | LA | 70538 | |
| WHITE, ROBERT J | | PO BOX 25 | | | GEORGETOWN | GA | 39854 | |
| WHITE, RONNIE | | 7128 BADENOCH CT | SIB GENERAL CONTRACTORS LLC | | CHARLOTTE | NC | 28217 | |
| WHITE, SAMUEL I | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| WHITE, SCOTT | | 5304 SAVILLE DR NW | | | ACWORTH | GA | 30101 | |
| WHITE, SHAROD | | PO BOX 12386 | | | CHARLESTON | SC | 29422 | |
| WHITE, SIDNEY N | | PO BOX 2204 | 100 E VINE ST | | LEXINGTON | KY | 40588-2204 | |
| WHITE, SUSAN J | | 110 MAPLE AVE | | | DURHAM | CT | 06422 | |
| WHITE, SUZANNE O & SCHULBERG, JEFFREY M | | 1212 PUNAHOU STREET #2601 | | | HONOLULU | HI | 96826-0000 | |
| WHITE, THOMAS L | | 1400 LAKES BOULEVARD EAST | | | KINGSLAND | GA | 31548 | |
| WHITE, TIMOTHY | | 231 SUMMITT ST | MICHAEL BRIGGS | | MEMPHIS | TN | 38104 | |
| WHITE, TIMOTHY J & WHITE, KARIN W | | 2678 VALLEY DR | | | ANN ARBOR | MI | 48103-0000 | |
| WHITE, VINCENT P | | 8612 37TH AVE 2ND FL | | | JACKSON HEIGHTS | NY | 11372 | |
| WHITE, WILLIAM D | | 1225 19TH ST NW 600 | | | WASHINGTON | DC | 20036 | |
| WHITE, WILLIAM D | | 1225 19TH ST NW STE 600 | | | WASHINGTON | DC | 20036 | |
| WHITE, WILLIAM D | | 8180 GREENSBORO DR STE 875 | | | MCLEAN | VA | 22102 | |
| WHITE, WILLIAM L | | 2 SINGLE PINE LN | | | MADISONVILLE | LA | 70447-9754 | |
| WHITEACRE PARTNERSHIP | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| WHITEBLUFF CITY | | 1020 TAYLOR TOWN RD PO BOX 300 | TAX COLLECTOR | | WHITE BLUFF | TN | 37187 | |
| WHITEBLUFF CITY | | 1020 TAYLOR TOWN RD PO BOX 300 | | | WHITEBLUFF | TN | 37187 | |
| WHITEBLUFF CITY | | 52 GRAHAM ST | TAX COLLECTOR | | WHITEBLUFF | TN | 37187 | |
| WHITEFACE CISD C O COCHRAN COUNTY | | COUNTY COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| WHITEFACE CITY | | 101 FIRST STREET PO BOX 248 | ASSESSOR COLLECTOR | | WHITEFACE | TX | 79379 | |
| WHITEFIELD TOWN | | 7 JEFFERSON RD | TAX COLLECTOR TOWN OF WHITEFIELD | | WHITEFIELD | NH | 03598 | |
| WHITEFIELD TOWN | | 7 JEFFERSON RD | TOWN OF WHITEFIELD | | WHITEFIELD | NH | 03598 | |
| WHITEFIELD TOWN | | PO BOX 58 | WHITEFIELD TOWN TAX COLLECTOR | | WHITEFIELD | ME | 04353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEFIELD TOWN | TOWN OF WHITEFIELD | PO BOX 58 | 36 TOWNHOUSE RD | | WHITEFIELD | ME | 04353 | |
| WHITEFIELD, MAUREEN | | 8553 NW 164TH ST | CEASE BLAIR | | MIAMI LAKES | FL | 33016 | |
| WHITEFISH BAY VILLAGE | | 5300 N MARLBOROUGH DR | TREASURER WHITEFISH BAY VILLAGE | | MILWAUKEE | WI | 53217 | |
| WHITEFISH BAY VILLAGE | | 5300 N MARLBOROUGH DR | TREASURER WHITEFISH BAY VILLAGE | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH BAY VILLAGE | | 5300 N MARLBOROUGH DR | TREASURER | | MILWAUKEE | WI | 53217 | |
| WHITEFISH BAY VILLAGE | TREASURER-WHITEFISH BAY VILLAGE | 5300 N MARLBOROUGH DR. | | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH BAY VILLAGE TREASURER | | 5300 N MARLBOROUGH DR | | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH TOWNSHIP | | 14984 N WHITEFISH PT RD | TREASURER WHITEFISH TWP | | PARADISE | MI | 49768 | |
| WHITEFISH TOWNSHIP | | PO BOX 350 | TREASURER | | PARADISE | MI | 49768 | |
| WHITEFORD TAYLOR & PRESTON | | 3190 FAIRVIEW PARK DRIVE | SUITE 300 | | FALLS CHURCH | VA | 22042-4510 | |
| Whiteford Taylor & Preston LLP | KENTUCKY COUNTIES VS MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYSTEM INC, MERSCORP HOLDINGS INC, AMERICAN LAND TITLE ET AL | 7 SAINT PAUL STREET, SUITE 1500 | | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON | | 7 ST PAUL ST 1400 | COLLECTOR | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON | | GROUND RENT PAYMENT STE 1400 SEVEN SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON | | SEVEN SAINT PAUL STREETSUITE 1400 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON LLP | | 7 ST PAUL ST STE 1500 | | | BALTIMORE | MD | 21202 | |
| WHITEFORD TOWNSHIP | | 7760 BECK RD | TOWNSHIP TREASURER | | OTTAWA LAKE | MI | 49267 | |
| WHITEFORD TOWNSHIP | | 7760 BECK RD | TREASURER | | OTTAWA LAKE | MI | 49267 | |
| WHITEFORD TOWNSHIP | | 8520 WARREN ST | TOWNSHIP TREASURER | | OTTAWA LAKE | MI | 49267 | |
| WHITEFORD TOWNSHIP TAX COLLECTOR | | 8520 WARREN ST | | | OTTAWA LAKE | MI | 49267 | |
| WHITEHAIR, ERICA | | 218 W HAMPTON AVE | FIRST CHOICE RESTORATION | | MESA | AZ | 85210 | |
| WHITEHAIR, STUART R | | 403 W MENDENHALL | | | BOZEMAN | MT | 59715 | |
| WHITEHALL BORO ALLEGH | | 3584 REILAND ST | KELLY SGATTONI TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| WHITEHALL BORO ALLEGH | | 4755 BAPTIST RD | NANCY BOWEN TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| WHITEHALL CEN SCH COMBINED TWNS | | 87 BUCKLEY RD | SCHOOL TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL CEN SCH COMBINED TWNS | | 87 BUCKLEY ROAD PO BOX 29 | SCHOOL TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL CITY | | 405 E COLBY ST | TREASURER | | WHITEHALL | MI | 49461 | |
| WHITEHALL CITY | | CITY HALL | | | WHITEHALL | WI | 54773 | |
| WHITEHALL CITY | | PO BOX 155 | | | WHITEHALL | WI | 54773 | |
| WHITEHALL CITY SCHOOLS | | 405 E COLBY ST | 18620 HOBSON TAX COLLECTOR | | WHITEHALL | MI | 49461 | |
| WHITEHALL CONDOMINIUM AT CAMONO | | 6140 BALBOA CIR | | | BOCA RATON | FL | 33433 | |
| WHITEHALL COPLAY SD COPLAY | | 104 S 7TH ST | T C OF WHITEHALL COPLAY SD | | COPLAY | PA | 18037 | |
| WHITEHALL COPLAY SD WHITEHALL | | 3221 MACARTHUR RD | TC OF WHITEHALL COPLAY SD | | WHITEHALL | PA | 18052 | |
| WHITEHALL COPLAY SD WHITEHALL | | 3221 MACARTHUR RD | TC OF WHITEHALL COPLAY SD | | WHITHALL | PA | 18052 | |
| WHITEHALL COPLAY SD WHITEHALL TWP | | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| WHITEHALL FOREST EAST CONDO ASSOC | | PO BOX 374456 | | | DECATUR | GA | 30037 | |
| WHITEHALL LAKE CONDO ASSOC | | PO BOX 2098 | C O ESSEX MGMT GROUP | | HAVERHILL | MA | 01831 | |
| WHITEHALL LAKE CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WHITEHALL LAKE CONDO TRUST | | PO BOX 2098 | | | HAVERHILL | MA | 01831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEHALL LAKE CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WHITEHALL LAKES CONDO ASSOC | | PO BOX 2098 | | | HAVERHILL | MA | 01831 | |
| WHITEHALL TOWN | | 142 MAIN ST | TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL TOWN | | 58 SKENESBOROUGH DR | TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL TOWNSHIP | | 7644 DURHAM RD | TREASURER WHITEHALL TWP | | WHITEHALL | MI | 49461 | |
| WHITEHALL TOWNSHIP AUTHORITY | | 190 SCHADT AVE | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP AUTHORITY | | 1901 SCHADT AVE | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP LEHIGH | | 3221 MACARTHUR RD | T C OF WHITEHALL TOWNSHIP | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP LEHIGH | | PO BOX 810 | T C OF WHITEHALL TOWNSHIP | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP LEHIGH TAX | | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| WHITEHALL VILLAGE | VILLAGE CLERK | PO BOX 207 | 1 SAUNDERS ST | | WHITEHALL | NY | 12887 | |
| WHITEHAVEN INSURANCE GROUPINC | | PO BOX 378 | | | GULF SHORES | AL | 36547 | |
| WHITEHEAD, DANIEL | | PO BOX 184 | | | PFAFFTOWN | NC | 27040-0184 | |
| WHITEHEAD, KINTE | | 1974 DEVELOPMENT INC | 10627 S EGGLESTON | | CHICAGO | IL | 60628 | |
| WHITEHEAD, KINTE | | 7330 S MAY ST | SIGGY KARYS INC | | CHICAGO | IL | 60621 | |
| WHITEHEAD, MARGARET E | | 12211 WATERSIDE TRL | | | AUSTIN | TX | 78750-1022 | |
| WHITEHEAD, PATRICK | | 1747 SW ERIE ST | | | PORT SAINT LUCIE | FL | 34953 | |
| WHITEHEAD, SANDRA | | 11281 COUNTY RD 2290 | | | GLENWOOD | AL | 36034 | |
| WHITEHEAD, SCOTT P & WHITEHEAD, TINA L | | 6100 YALE BLVD | | | KOKOMO | IN | 46902-5289 | |
| WHITEHILL, SCOTT | | C O CENTURY 21 JENNINGS AGENCY | | | KEENE | NH | 03431 | |
| WHITEHORN, WILLIAM P | | 197 SHARON STREET | | | ATOKA | TN | 38004 | |
| WHITEHOUSE CITY | | 105 COLLEGE ST PO BOX 69 | TAX COLLECTOR | | WHITEHOUSE | TN | 37188 | |
| WHITEHOUSE CITY ROBERTSON | | 105 COLLEGE ST | TAX COLLECTOR | | WHITEHOUSE | TN | 37188 | |
| WHITEHOUSE CITY SUMNER | | 105 COLLEGE ST | TAX COLLECTOR | | WHITE HOUSE | TN | 37188 | |
| WHITEHOUSE CITY SUMNER | | 105 COLLEGE ST | | | WHITE HOUSE | TN | 37188 | |
| WHITEHOUSE LAW OFFICE PLLC | | 14435 42ND AVE N | | | PLYMOUTH | MN | 55446-2796 | |
| WHITEHURST AND WHITEHURST | | 1955 22ND ST | | | NORTHPORT | AL | 35476 | |
| WHITEHURST, FRED R | | 501 N DEPOT ST | | | SENECA | SC | 29678 | |
| WHITELATCH, REBECCA A | | 12 FOXCROFT LANE | | | MYRTLE BEACH | SC | 29577 | |
| WHITELAW AND FANGIO | | 247 259 W FAYETTE ST | | | SYRACUSE | NY | 13202 | |
| WHITELAW VILLAGE | | 147 W MENASHA AVE BOX 294 | TREASURER WHITELAW VILLAGE | | WHITELAW | WI | 54247 | |
| WHITELAW VILLAGE | | 232 E MENASHA AVE BOX 294 | TREASURER WHITELAW VILLAGE | | WHITELAW | WI | 54247 | |
| WHITELAW VILLAGE | | VILLAGE HALL | | | WHITELAW | WI | 54247 | |
| WHITELAW VILLAGE | TREASURER WHITELAW VILLAGE | PO BOX 294 | 147 W MENASHA DR | | WHITELAW | WI | 54247 | |
| WHITELY TOWNSHIP GREENE | | 881 MT MORRIS RD | T C OF WHITELEY TOWNSHIP | | WAYNESBURG | PA | 15370 | |
| WHITELY TWP | | RT 3 BOX 148A | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| WHITEMAN LAW GROUP, LLC | RALPH DENTE AND MARIA DENTE V. SAXON MORTGAGE AND GMAC MORTGAGE | 2515 Route 516 | | | Old Bridge | NJ | 08857 | |
| WHITEMARSH TOWNSHIP MONTGY | | 616 GERMANTOWN PIKE | TAX COLLECTOR OF WHITEMARSH TWP | | LAFAYETTE HILL | PA | 19444 | |
| WHITEMARSH TOWNSHIP MONTGY | | PO BOX 95000 5235 | T C OF WHITEMARSH TOWNSHIP | | PHILADELPHIA | PA | 19195 | |
| WHITEMARSH TOWNSHIP SEWER | | 616 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| WHITENER, ED | | PO BOX 4961 | | | MARTINSVILLE | VA | 24115 | |
| WHITER, WAYMOND & WHITER, ELSIE | | 5855 MONTROSE STREET | | | PHILADELPHIA | PA | 19143 | |
| WHITERIVER JUNTION TOWN CLERK | | 15 BRIDGE ST | | | WHITE RIVER JUNCTION | VT | 05001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITESBORO C S TN OF SCHUYLER | | 113 MAIN ST | | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF SCHUYLER | | PO BOX 96 | SCHOOL TAX COLLECT | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF TRENTON | | 113 MAIN ST | | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF WHITESTOWN | | 113 MAIN ST BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF WHITESTOWN | | PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN DEERFIELD | | 113 MAIN ST BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN DEERFIELD | | BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN OF MARCY | | 113 MAIN ST BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN OF MARCY | | PO BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO VILLAGE | | 113 MAIN ST PO BOX 96 | TOWN OF WHITESTOWN ATTN CORKY | | WHITESBORO | NY | 13492 | |
| WHITESBURG CITY | | 38 E MAIN ST | WHITESBURG CITY CLERK | | WHITESBURG | KY | 41858 | |
| WHITESIDE COUNTY | | 200 E KNOX ST | | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY | | 200 E KNOX ST | WHITESIDE COUNTY TREASURER | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY CLERK | | 200 E KNOX ST | | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY RECORDER | | 200 E KNOX | | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY RECORDERS OFFI | | 200 E KNOX | | | MORRISON | IL | 61270 | |
| WHITESIDE, WILLIAM | | 1540 OLD CHEROKEE RD | STAN WHITESIDE | | LEXINGTON | SC | 29072 | |
| WHITESIDES, JAY | | 25 HARTFORD ST | | | BEDFORD | MA | 01730-2205 | |
| WHITESTOWN TOWN | | 113 MAIN STREET PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WHITESTOWN TOWN | | BOX 115 RT 3 | TAX COLLECTOR | | CASHTON | WI | 54619 | |
| WHITESTOWN TOWN | | S1811 SANDHILL RD | TREASURER | | LA FARGE | WI | 54639 | |
| WHITESTOWN TOWN | RECEIVER OF TAXES | 8539 CLARK MILLS RD | | | WHITESBORO | NY | 13492-2754 | |
| WHITESVILLE C S T WEST UNION | | RD 2 | | | WHITESVILLE | NY | 14897 | |
| WHITESVILLE CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117043 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WHITESVILLE CEN SCH COMB TWNS | | RD 1 BOX 27A | | | WHITESVILLE | NY | 14897 | |
| WHITESVILLE CITY | | PO BOX 51 | CITY CLERK | | WHITESVILLE | KY | 42378 | |
| WHITETAIL REALTY | | 101 S MAIN | PO DRAWER R | | LAKE CITY | MI | 49651 | |
| WHITEVILLE CITY | | 125 WASHINGTON ST STE A | COLUMBUS COUNTY TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE CITY | | 158 E MAIN ST | TAX COLLECTOR | | WHITEVILLE | TN | 38075 | |
| WHITEVILLE CITY | | 317 S MADISON ST | TREASURER | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE CITY | | 317 S MADISON ST | | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE CITY | | CITY HALL PO BOX 324 | TAX COLLECTOR | | WHITEVILLE | TN | 38075 | |
| WHITEWATER CITY | | 312 W WHITEWATER ST | TREASURER WHITEWATER CITY | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | | 312 W WHITEWATER ST | TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | | PO BOX 690 | TREASURER WHITEWATER CITY | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | TREASURER | PO BOX 690 | 312 W WHITEWATER ST | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | TREASURER WHITEWATER CITY | PO BOX 690 | 312 W WHITEWATER ST | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | | N7678 PINE KNOLLS | TREASURER WHITEWATER TWP | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | | N7678 PINE KNOLLS | TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | | W8590 WILLIS RAY RD | TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | | W8590 WILLIS RAY RD | WHITEWATER TOWN TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWNSHIP | | 5777 VINTON RD | TREASURER WHITEWATER TWP | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER TOWNSHIP | | 5777 VINTON RD | | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER TOWNSHIP | | 5777 VINTON ROAD PO BOX 100 | TREASURER WHITEWATER TWP | | WILLIAMSBURG | MI | 49690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEWATER TOWNSHIP TREASURER | | 5777 VINTON RD | PO BOX 100 | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER VALLEY | | PO BOX 349 | | | LIBERTY | IN | 47353 | |
| WHITFIELD APPRAISING | | 32 E BROADWAY STE 203 | | | MADISONVILLE | KY | 42431 | |
| WHITFIELD CLERK OF SUPERIOR COU | | 205 N SELVIDGE ST | COURTHOUSE | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY | | 205 N SELVIDGE ST STE J | TAX COMMISSIONER | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY | | 300 W CRAWFORD | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY | | 300 W CRAWFORD | TAX COMMISSIONER | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY CLERK | | 205 N SELVIDGE ST COURTHOUSE | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY CLERK OF THE SUPER | | 205 N SELVIDGE ST | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY TAX COMMISIONER | | 205 N SELVIDGE ST STE J | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY TAX COMMISSIONER | | 205 SELVIGE ST STE J | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY TAX COMMISSIONER | | 300 W CRAWFORD ST | MOBILE HOME PAYEE ONLY | | DALTON | GA | 30720 | |
| WHITFIELD, BOB | | 2075 WOODS RIVER LANE | | | DULUTH | GA | 30097 | |
| WHITFIELD, BOBBIE J | | 16 NORTH DAISY DRIVE | | | MIDDLESEX | NC | 27557 | |
| WHITFIELD, CECIL | | 415 MARSHALL | DOROTHY BRISCOE | | GARY | IN | 46404 | |
| WHITFIELD, DAVID & WHITFIELD, ILA | | 295 UNION BRANCH RD | | | CORAPEAKE | NC | 27926 | |
| WHITFIELD, JOSEPH & WHITFIELD, MAY | | 9385 NC HIGHWAY 55 W | | | DOVER | NC | 28526-8907 | |
| WHITFORD LAND TRANSFER CO | | 403 W LINCOLN HWY STE 106 | | | EXTON | PA | 19341 | |
| WHITFORD, CECIL | | 415 MARSHALL | | | GARY | IN | 46404 | |
| WHITHALL COPLAY SD WHITEHALL | | 3221 MACARTHUR RD | TC OF WHITEHALL COPLAY SD | | WHITEHALL | PA | 18052 | |
| WHITHAM HEBENSTREIT AND ZUBEK LLP | | 151 N DELAWARE ST STE 2000 | | | INDIANAPOLIS | IN | 46204 | |
| WHITING ENERGY FUELS | | 111 LYMAN ST. | PO BOX 751 | | HOLYOKE | MA | 01041 | |
| WHITING LANE CONDOMINIUM | | 24 WHITING LN | | | HINGHAM | MA | 02043 | |
| WHITING LANE CONDOMINIUM TRUST | | 24 WHITING LN | | | HINGHAM | MA | 02043 | |
| WHITING TOWN | | 29 S MAIN ST | TAX COLLECTOR | | WHITING | VT | 05778 | |
| WHITING TOWN | | 29 S MAIN ST | WHITING TOWN TAX COLLECTOR | | WHITING | VT | 05778 | |
| WHITING TOWN | | PO BOX 101 | TOWN OF WHITING | | WHITING | ME | 04691 | |
| WHITING TOWN | TOWN OF WHITING | PO BOX 101 | ROUTE 1 | | WHITING | ME | 04691 | |
| WHITING TOWN CLERK | | 29 S MAIN ST | ATTN REAL ESTATE RECORDING | | WHITING | VT | 05778 | |
| WHITING VILLAGE | | 1516 CHURCH ST | PORTAGE CO TREASURER | | STEVENS POINT | WI | 54481 | |
| WHITING VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| WHITING VILLAGE CREST WOOD COMM | | 1 FALMOUTH AVE | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| WHITING, WILLIAM & WHITING, STEPHANIE | | 9 WHITMORE DR | | | WINDHAM | ME | 04062 | |
| WHITINGHAM TOWN | | PO BOX 529 | TOWN OF WHITINGHAM | | JACKSONVILLE | VT | 05342 | |
| WHITINGHAM TOWN | | PO BOX 529 | TOWN OF WHITINGHAM | | JACKSONVILLE | VT | 05342 | |
| WHITINGHAM TOWN CLERK | | PO BOX 529 | | | JACKSONVILLE | VT | 05342 | |
| WHITIS, VEDA L | | 1042 OLD WAYNESBURG RD | | | EUBANK | KY | 42567 | |
| WHITLAM, JULIE K & WHITLAM, DAVID S | | 102 LITTLE OAKS ROAD | | | ENCINITAS | CA | 92024-3113 | |
| WHITLEY COUNTY | | 101 W VAN BUREN ST 2ND FL | | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY | | 101 W VAN BUREN ST 2ND FL | TREASURER WHITLEY COUNTY | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY | | 220 W VAN BUREN ST STE 208 | WHITLEY COUNTY TREASURER | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY AUDITORS | | 101 W VAN BUREN ST | WHITLEY COUNTY AUDITORS | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY CLERK | | 200 MAIN ST COURTHOUSE RM 2 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY CLERK | | MAIN ST COURTHOUSE RM 2 | WHITLEY COUNTY CLERK | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY CLERK | | PO BOX 8 | WHITLEY COUNTY CLERK | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY CLERK | | PO BOX 8 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY RECORDER | | 220 W VAN BUREN ST STE 206 | | | COLUMBIA CITY | IN | 46725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITLEY COUNTY RECORDERS OFFICE | | 220 W VAN BUREN ST STE 206 | | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY SHERIFF | | 200 MAIN ST STE 4 | WHITLEY COUNTY SHERIFF | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY SHERIFF | | 200 MAIN ST, SUITE 4 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY SHERIFF | | PO BOX 118 | WHITLEY COUNTY SHERIFF | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY SHERIFF | | PO BOX 118 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY DRYWALL INC | | 4430 FM 2351 | | | FRIENDWOOD | TX | 77546 | |
| WHITLEY HODGES, WILLIAM | | 109 LOCHAVEN DR APT 306 | | | CHARLESTON | SC | 29414-6043 | |
| WHITLEY MILLS MASTER HOA | | PO BOX 470483 | | | CHARLOTTE | NC | 28247 | |
| WHITLEY REALTY | | 115 W S ST | | | ALBERMARLE | NC | 28001 | |
| WHITLEY, EVELYN D | | 5254 MERYTON PKWY | | | RALEIGH | NC | 27616-9048 | |
| WHITLEY, JEERY H | | 640 PURPLE SAGE | | | SEGUIN | TX | 78155 | |
| WHITLEY, SUSAN D | | 119 OLD AIRPORT RD #277 | | | LAGRANGE | GA | 30240-6439 | |
| WHITLOCK APPRAISAL LLC | | 949 LANE 10 | | | POWELL | WY | 82435-9213 | |
| WHITLOW APPRAISALS | | P.O. BOX 285 | | | CLINTON | MO | 64735 | |
| WHITLOW APPRAISALS LLC | | PO BOX 285 | | | CLINTON | MO | 64735 | |
| WHITMAN COUNTY | | 400 N MAIN ST | WHITMAN COUNTY TREASURER | | COLFAX | WA | 99111 | |
| WHITMAN COUNTY | | 400 N MAIN ST PO BOX 550 | WHITMAN COUNTY TREASURER | | COLFAX | WA | 99111 | |
| WHITMAN COUNTY AUDITOR | | 400 N MAIN 2ND FL | | | COLFAX | WA | 99111 | |
| WHITMAN COUNTY AUDITOR | | PO BOX 350 | | | COLFAX | WA | 99111 | |
| WHITMAN REALTORS | | 1261 TISHOFF DR | | | LEXINGTON | KY | 40502 | |
| WHITMAN TOWN | | 54 S AVE | TAX COLLECTOR | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | | 54 S AVE | WHITMAN TOWN TAX COLLECTOR | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | | 54 S AVE | | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | | 54 S AVE PO BOX 459 | TOWN OF WHITMAN | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | WHITMAN TOWN - TAX COLLECTOR | 54 SOUTH AVE | | | WHITMAN | MA | 02382 | |
| WHITMAN, JAMES L & WHITMAN, ROSALYN M | | 548 WALTER AVE | | | NEWBURY PARK | CA | 91320-5068 | |
| WHITMAN, KATHY | | 13510 N STARK RD | | | LIBERTY | MO | 64068 | |
| WHITMARSH LOCK & SAFE CO. | | C/O ROBERT K WHITMARSH JR | 2 BLUEBERRY LANE | | GLOUCESTER | MA | 01930 | |
| WHITMER, MARY K | | 1375 E 9TH ST | | | CLEVELAND | OH | 44114 | |
| WHITMIRE TOWN | | PO BOX 248 | CLERK TREASURER | | WHITMIRE | SC | 29178 | |
| WHITMOR CAPITAL MANAGEMENT LLC VS JAE S PARK VS GMAC MORTGAGE LLC | | PAK and MORING PLC | 8930 E Raintree Dr Ste 100 | | Scottsdale | AZ | 85260 | |
| WHITMORE LAKE CONDOMINIUM ASSN | | PO BOX 2148 | | | HOWELL | MI | 48844-2148 | |
| WHITMORE, DAVID L | | 2629 GLENHAVEN DRIVE | | | PLANO | TX | 75023 | |
| WHITMORE, ROBERT | | 3600 LIME ST STE 176 | | | RIVERSIDE | CA | 92501 | |
| WHITNEE A LANCON-GONZALES | | 473 OAHU ST | | | MORRO BAY | CA | 93442-2923 | |
| WHITNEY CITY | | PO BOX 296 | | | WHITNEY | TX | 76692 | |
| WHITNEY FRANKLIN AND RENES HEATING | | 95 BOY FRANKLIN LN | AND AIR LLC | | GREENSBURG | LA | 70441 | |
| WHITNEY FRANKLIN AND VICTOR MORRIS | | 95 BOY FRANKLIN LN | ENTERPRISES INC | | GREENSBURG | LA | 70441 | |
| WHITNEY HEIGHTS | | 35 LIVINGSTON AVE | | | LOWELL | MA | 01851 | |
| WHITNEY HEIGHTS CONDO ASSOCIATION | | 2722 RIVERBLUFF PKWY | C O ELAINE MACLEAN | | SARASOTA | FL | 34231 | |
| WHITNEY ISD | | 305 S SAN JACINTO ST PO BOX 592 | ASSESSOR COLLECTOR | | WHITNEY | TX | 76692 | |
| WHITNEY ISD | | 305 S SAN JACINTO ST PO BOX 592 | | | WHITNEY | TX | 76692 | |
| WHITNEY ISD | | PO BOX 592 | ASSESSOR COLLECTOR | | WHITNEY | TX | 76692 | |
| Whitney Johnson | | 11 Bluff Street | | | LaPorte City | IA | 50651 | |
| WHITNEY KEANE | | 289 EAGLE DRIVE | | | COTATI | CA | 94931 | |
| WHITNEY L POWELL | | 11038 TINTA FINA DRIVE | | | RANCHO CORDOVA | CA | 95670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITNEY LAW OFFICE | | 549 BEDFORD ST | | | WHITMAN | MA | 02382 | |
| Whitney McDonald-White | | 2050 Kellersprings rd apt 722 | | | Carrollton | TX | 75006 | |
| WHITNEY POINT C S TN OF RICHFORD | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT C S TN SMITHVILL | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT C S TN SMITHVILLE | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH COMB TWNS | | BOX 527 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117099 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WHITNEY POINT CEN SCH COMB TWNS | | PO BOX 527 | SCHOOL TAX COLLECTOR | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH GREENE TN | | KEIBEL RD BOX 249 | | | OUAQUAGA | NY | 13826 | |
| WHITNEY POINT CEN SCH GREENE TN | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862-0249 | |
| WHITNEY POINT CEN SCH NANTCK TN | | PO BOX 527 | MARY LOU GEHM TAX COLLECTOR | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH TN WILLE | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH TN WILLET | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT VILLAGE | VILLAGE CLERK | PO BOX 729 | 2663 MAIN ST | | WHITNEY POINT | NY | 13862 | |
| WHITNEY SATTERWHITE AND PAUL | | 134 ANGEL OAKS DR | DAVIS RESTORATION | | STATESVILLE | NC | 28677 | |
| WHITNEY TOWNSHIP | | 1515 N HURON | TREASURER | | TAWAS CITY | MI | 48763 | |
| WHITNEY TOWNSHIP | | 4709 WHITMAN RD | TREASURER | | AUGRES | MI | 48703 | |
| WHITNEY W PACI ATT AT LAW | | 300 W CLARENDON AVE STE 290 | | | PHOENIX | AZ | 85013 | |
| WHITNEY WILLIAMS | | 2256 CORAL RIDGE AVE | | | HENDERSON | NV | 89052 | |
| WHITNEY WILLIAMS | | 4463 W. FLAMINGO RD | | | LAS VEGAS | NV | 89103-3703 | |
| Whitney, Ambrose | | 9223 GREENSHIRE DR | | | MANASSAS PARK | VA | 20111-3036 | |
| WHITNEY, GARRY | | 303 LARCHWOOD RD | STEVEN PETROUDI CONTRACTOR | | W CHESTER | PA | 19382 | |
| WHITNEY, ROGER A & WHITNEY, NANCY E | | PO BOX 424 | | | LEVANT | ME | 04456 | |
| WHITNEY, STEPHAN D & WHITNEY, THELMA | | 2115 KNIGHTSBRIDGE WAY | | | ALPHARETTA | GA | 30004 | |
| WHITON, MOLLY T | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| WHITON, MOLLY T | | 10 COLUMBUS BLVD 6TH FL | | | HARTFORD | CT | 06106 | |
| WHITOW, HERB | | PO BOX 1001 | | | GREENWOOD | IN | 46142 | |
| WHITPAIN TWP (MONTGY) | T-C OF WHITPAIN TOWNSHIP | BOX 237 | | | BLUE BELL | PA | 19422 | |
| WHITPAIN TWP MONTGY | | BOX 237 | T C OF WHITPAIN TOWNSHIP | | BLUE BELL | PA | 19422 | |
| WHITPALM INVESTORS LLC | | 18279 SHARON DR | | | PONCHATOULA | LA | 70454-4743 | |
| WHITTAKER, DAVID M | | 100 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| WHITTAKER, DAVID M | | 50 W BROAD ST 1200 | | | COLUMBUS | OH | 43215 | |
| WHITTAKER, DAVID M | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| WHITTAKER, JENNIFER | | 4948 DAVIS COVE | | | MEMPHIS | TN | 38116-0000 | |
| WHITTEMORE CITY | | 205 W STATE ST | T C OF NORTHWESTERN LEHIGH SD | | WHITTEMORE | MI | 48770 | |
| WHITTEMORE CITY | | PO BOX 403 | TREASURER | | WHITTEMORE | MI | 48770 | |
| WHITTEMORE, ANTHONY R & LANGSLET, JULIE A | | 4094 JULIARD DR | | | ADDISON | TX | 75001-3529 | |
| WHITTEN REALTY | | 307 W LAYTON AVE | | | MILWAUKEE | WI | 53207 | |
| WHITTEN, ALICE | | 6100 WESTERN PL STE 1050 | | | FORT WORTH | TX | 76107 | |
| WHITTEN, DAVID G | | BOX 280 | | | OWINGS | MD | 20736 | |
| WHITTEN, JAMES C & SPILLER, JAMES G | | 5192 S HWY 281 | | | JOHNSON CITY | TX | 78630 | |
| WHITTEN, WARREN S | | 940 MACEDONIA RD | | | NEWNAN | GA | 30263-3919 | |
| WHITTIER CITY | | 110 KENAI | | | WHITTIER | AK | 99693 | |
| WHITTINGTON & AULGUR | | 206 N. Broad Street | #651 | | Middletown | DE | 19709 | |
| WHITTINGTON & AULGUR | | 651 N Broad Street | Suite 206 | | Middletown | DE | 19709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITTINGTON & AULGUR | Bob Aulgur | 651 N Broad Street | | | Middletown | DE | 19709- | |
| WHITTINGTON AND AULGER | | 313 N DUPONT HWY STE 110 | | | ODESSA | DE | 19730 | |
| WHITTINGTON AND AULGUR | | 651 N BROAD ST | | | MIDDLETOWN | DE | 19709 | |
| Whittington and Aulgur | | 651 N Broad St Ste 206 | PO Box 1040 | | Middletown | DE | 19709 | |
| WHITTINGTON AND AULGUR | | PO BOX 1040 | | | MIDDLETOWN | DE | 19709 | |
| Whittington, Diane M & Whittington, Patricia | | W64 N382 Madison Ave | | | Cedarburg | WI | 53012 | |
| WHITTINGTON, EMERY D & | | | | | | | | |
| WHITTINGTON, CHARLENE | | 4800 STONY CREEK LANE | | | WINSTON SALEM | NC | 27127 | |
| WHITTINGTON, PHILLIP W | | 249 CHESHIRE LANE | | | PINEY FLATS | TN | 37686 | |
| WHITTINGTON, WILLIAM F & | | | | | | | | |
| WHITTINGTON, SARAH P | | 2451 STRATFIELD DR | | | GERMANTOWN | TN | 38139 | |
| WHITON AND LANSINGER | | 1217 INDIANA AVE | | | NEW CASTLE | IN | 47362 | |
| WHITTS CONSTRUCTION | | 3303 SPRING VALLEY DR | | | COLUMBUS | IN | 47203 | |
| WHITWELL CITY | | 13671 HWY 28 | TAX COLLECTOR | | WHITWELL | TN | 37397 | |
| WHITWELL CITY | | CITY HALL | TAX COLLECTOR | | WHITWELL | TN | 37397 | |
| WHITWELL CITY | | CITY HALL 13671 HWY 28 | TAX COLLECTOR | | WHITWELL | TN | 37397 | |
| WHITWORTH JOLLEY, WILLIAM | CONSTRUCTION LLC | 371 WALLACE RD APT 17 | | | NASHVILLE | TN | 37211-4894 | |
| WHITWORTH WATER DISTRICT NO 2 | | PO BOX 28008 | 10825 N WAIKIKI | | SPOKANE | WA | 99228 | |
| WHITWORTH, DARLIS & | | | | | | | | |
| WHITWORTH, BRENDA | | 364 SOUTHERN WALK CIR | | | GRAY | GA | 31032 | |
| WHITWORTH, MIKE | | 114 E PALESTINE AVE | | | PALESTINE | TX | 75801 | |
| WHJWC PHONE BOOK | | PO BOX 81372 | | | WELLESLEY HILLS | MA | 02481-0004 | |
| WHM FOUNDATION STABILIZATION LLC | | 1004 US HWY 19 STE 202 | | | HOLIDAY | FL | 34691 | |
| WHOE BATERINA | | 16938 HUTCHINS LNDG UNIT 106 | | | SAN DIEGO | CA | 92127-6856 | |
| WHOLE HEART SERVICES | | 4210 SO 252ND ST | | | KENT | WA | 98032-4113 | |
| WHOLE SALE REAL ESTATE LLC | | 52 GALEN ST | | | LAKE OSWEGO | OR | 97035 | |
| Wholesale Access | | 6140 Jerrys Dr | | | Columbia | MD | 21044 | |
| WHOLESALE BUILDING SUPPLY INC | | 761 N SEBASTIAN HWY 49B | MARY FLOWERS | | WEST HELENA | AR | 72390 | |
| WHOLESALE CAPITAL CO | | 23328 OLIVEWOOD PLZ DR | | | MORENO VALLEY | CA | 92553 | |
| WHORISKEY, MARY T & | | | | | | | | |
| WHORISKEY, JOSEPH A | | 10919 KNIGHTS ROAD | | | PHILADELPHIA | PA | 19154 | |
| WHORTON, WENDY | | 1016 STADIUM RD | | | MOORE | OK | 73160 | |
| WHORTON, WENDY | | PO BOX 557 | | | MEEKER | OK | 74855 | |
| WHOS WHO IN LUXURY REAL ESTATE | | 2110 WESTERN AVE | | | SEATTLE | WA | 98121-2110 | |
| WHTE, SAMUEL | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| WHTE, SAMUEL | | 209 BUSINESS PARK DR STE B | | | VIRGINIA BEACH | VA | 23462 | |
| WHY USA JOSLIN REALTY | | 355 WESLEY PKWY | | | SIOUX CITY | IA | 51103 | |
| WHYTE WAY CONSTRUCTION INC | | 3651 NW 28 CT | | | FORT LAUDERDALE | FL | 33311 | |
| WHYTE, MICHAEL T & DAVEY, JENNY L | | 6840 TREEHAVEN DR | | | SPRING HILL | FL | 34606-5763 | |
| WHYTE, RONALD G | | 31339 MESA DRIVE | | | REDLANDS | CA | 92373 | |
| WI INSURANCE PLAN | | | | | MILWAUKEE | WI | 53233 | |
| WI INSURANCE PLAN | | 700 W MICHIGAN ST | | | MILWAUKEE | WI | 53233 | |
| WI REINS CORP DEMOTCH A | | | | | MADISON | WI | 53707 | |
| WI REINS CORP DEMOTCH A | | PO BOX 7988 | | | MADISON | WI | 53707 | |
| WIANT, CODY R | | 3415 CHEYENNE ST STE B | | | CHEYENNE | WY | 82001 | |
| WIANT, TAMMY R | | 3151 QUIVERA RIVER RD | | | CASPER | WY | 82604-5455 | |
| WIBAUX COUNTY | | 200 S WIBAUX PO BOX 237 | WIBAUX COUNTY TREASURER | | WIBAUX | MT | 59353 | |
| WIBAUX COUNTY | | PO BOX 237 | WIBAUX COUNTY TREASURER | | WIBAUX | MT | 59353 | |
| WIBAUX COUNTY RECORDER | | PO BOX 199 | | | WIBAUX | MT | 59353 | |
| WIBUR NIMMONS AND | | ROBERTA C NIMMONS | 9057 EAST KINROSS DRIVE | | TUCSON | AZ | 85730 | |
| WICALLS CARPETS INC | | 26635 VALLEY CTR DR 104 | | | SANTA CLARITA | CA | 91351 | |
| WICHITA COUNTY | | 206 S FOURTH ST | WICHITA COUNTY TREASURER | | LEOTI | KS | 67861 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICHITA COUNTY | | 206 S FOURTH ST PO BOX 488 | SHAREN A ALTMAN TREASURER | | LEOTI | KS | 67861 | |
| WICHITA COUNTY | | 600 SCOTT AVE 1ST FL | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY | | 600 SCOTT ST | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY | | 600 SCOTT ST | | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY | | 600 SCOTT ST PO BOX 1471 76307 | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY | | PO BOX 1471 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY CLERK | | 900 7TH ST RM 250 | | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY DISTRICT CLERK | | PO BOX 718 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY ROOFING | | 305 LEE ST | | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY WATER IMPROVEMENT | | 402 E SCOTT | | | WICHITA FALLS | TX | 76301 | |
| WICHITA FALLS COUNTY CLERK | | 900 7TH ST RM 250 | | | WICHITA FALLS | TX | 76301 | |
| WICHITA REGISTRAR OF DEEDS | | 206 S 4TH | PO BOX 472 | | LEOTI | KS | 67861 | |
| WICHMAN, JULIE | | PO BOX 987 | | | HAYWARD | WI | 54843 | |
| WICK AND ASSOCIATES REALTY | | PO BOX 1292 | | | STILLWATER | OK | 74076 | |
| WICK, SUE | | 4527 SORRELL GLEN CT | | | SPRING | TX | 77388-3633 | |
| WICKER PARKER AGENCY | | 3909 S 7TH ST STE D | | | ABILENE | TX | 79605 | |
| WICKER, KURT | | 34485 MARINA CT | | | WESTLAND | MI | 48185-1490 | |
| WICKER, WILLIAM K | | 3651 ROBERT ST | PO BOX 123 | | ZACHARY | LA | 70791-3634 | |
| WICKHAM, JENNIFER L | | 2113 NE 60TH AVE | | | PORTLAND | OR | 97213 | |
| WICKHAM, JOAN & WICKHAM, THOMAS | | 224 SEQUOIA DRIVE | | | NEWTOWN | PA | 18940 | |
| WICKLIFFE CITY | | PO BOX 175 | CITY OF WICKLIFFE | | WICKLIFFE | KY | 42087 | |
| WICKLUND, ERIC | | 512 CHICKASAWBA | | | BLYTHEVILLE | AR | 72315 | |
| WICKMAN AND WICKMAN | | 5151 MURPHY CANYON RD STE 10 | | | SAN DIEGO | CA | 92123 | |
| WICKS, BARRY & WICKS, SHERYL | | 3108 LUWANA LANE | | | KNOXVILLLE | TN | 37917-0000 | |
| WICKY W. KAN | DAISY S. KAN | 18 SANTA BARBARA PLACE | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| WICKY W. KAN | DAISY S. KAN | 18 SANTA BARBARA PLACE | | | LAGUNA NIGUEL | CA | 92677-1906 | |
| WICOMICO CLERK OF CIRCUIT COURT | | 101 N DIVISION ST COURTHOUSE RM | COURTHOUSE RM 105 | | SALISBURY | MD | 21801 | |
| WICOMICO CLERK OF CIRCUIT COURT | | PO BOX 198 | 101 N DIVISION ST RM 105 | | SALISBURY | MD | 21803 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | PO BOX 4036 | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | | | SALISBURY | MD | 21801-5030 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | T C OF WICOMICO COUNTY | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | T C OF WICOMICO COUNTY | | SALISBURY | MD | 21801-5030 | |
| WICOMICO COUNTY CLERK OF CIRCUIT | | PO BOX 198 | | | SALISBURY | MD | 21803 | |
| WICOMICO COUNTY SEMIANNUAL | | 125 N DIVISION ST RM 102 | TC OF WICOMICO COUNTY | | SALISBURY | MD | 21801 | |
| WICONISCO TOWNSHIP DAUPHN | | 532 POTTSVILLE ST | T C OF WICONISCO TOWNSHIP | | WICONISCO | PA | 17097 | |
| WICONISCO TOWNSHIP DAUPHN | | 532 POTTSVILLE ST PO BOX 93 | T C OF WICONISCO TOWNSHIP | | WICONISCO | PA | 17097 | |
| WICONISCO TWP SCHOOL DISTRICT | | 532 POTTSVILLE ST | TC OF WICONISCO TWP SD | | WICONISCO | PA | 17097 | |
| WICONISCO TWP SCHOOL DISTRICT | | 532 POTTSVILLE ST PO BOX 93 | TC OF WICONISCO TWP SD | | WICONISCO | PA | 17097 | |
| WICZEKS FLOORS AND MORE INC | | 50 E BROADWAY | MICHAEL STRACK | | LITTLE FALLS | MN | 56345 | |
| WIDBY, WILLIAM | | 5406 PLANTATION PINE DR | BETHNY DAVIDSON WIDBY | | KNOXVILLE | TN | 37921 | |
| WIDELL, SCOTT D & WIDELL, FLORIZA | | 22671 CASS AVE | | | WOODLAND HILLS | CA | 91364-2913 | |
| WIDEMAN, ANNIE | | 1793 MARY LOU LANE | | | ATLANTA | GA | 30316 | |
| WIDENER, JO S | | PO BOX 1001 | | | ROANOKE | VA | 24005-1001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIDERKER JR, ROBERT H & | | | | | | | | |
| WIDERKER, CAROL M | | 6128 SPRUCE STREET | | | MAYS LANDING | NJ | 08330 | |
| WIDEWATER VILLAGE | | 3949 PENDER DR | | | FAIRFAX | VA | 22030 | |
| WIDJAYA, MONICA | | 875 PINE HILL DR | NICHOLAS RICH | | BLOOMFIELD HILLS | MI | 48304 | |
| WIDLAK, RYSZARD | | 8138 N OTTAWA | | | NILES | IL | 60714 | |
| WIDMAIER JR, WESLEY W & | | | | | | | | |
| WIDMAIER, CHRISTINE M | | 333 E LANCASTER AVE STE 5 | | | WYNNEWOOD | PA | 19096-1929 | |
| WIDMAYER, JOSEPH T | | 905 SUNSET BLVD | | | NEWPORT | NC | 28570-9359 | |
| WIDNER MUTUAL FIRE INS | | PO BOX 27 | | | FREELANDVILLE | IN | 47535 | |
| WIDNER MUTUAL FIRE INSURANCE ASSN | | PO BOX 27 | | | FREELANDVILLE | IN | 47535 | |
| WIE, JONG M & HOA, OEY B | | 4585 LANDOVER WAY | | | SUWANEE | GA | 30024 | |
| WIEBE LAW OFFICE P A | | 151 S WHITTIER ST STE 1100 | | | WICHITA | KS | 67207 | |
| WIEBE LAW OFFICE PA | | 151 S WHITTIER STE 1100 | OMNI CTR | | WICHITA | KS | 67207 | |
| WIEBER, BOB | | 800 S US 27 | | | ST JOHNS | MI | 48879 | |
| WIECHENS, MICHAEL V | | 516 SE 95TH ST | | | OCALA | FL | 34480-7804 | |
| WIECKOWSKI, MAGDALENA | | 1210 S 4TH ST | BRIAN AND MAGDALENA RUSS | | SAINT CHARLES | IL | 60174 | |
| WIED, BECKY L | | 609 N MECHANIC ST | | | EL CAMPO | TX | 77437 | |
| WIEDEMAN, WAYNE | | 5482 MC LAUGHLIN AVE | | | NEWARK | CA | 94560 | |
| WIEDERHIRN, JOHN A & | | | | | | | | |
| WIEDERHIRN, VIRGINIA H | | 209 SWISHER | | | DANVILLE | IL | 61832 | |
| WIEDL, JIMMY V | | 200 S 12TH STREET | | | WYTHEVILLE, | VA | 24382 | |
| WIEDMAIER, ROB | | PO BOX 1908 | | | PLATTE CITY | MO | 64079-1908 | |
| WIEGAND, STEVEN G & WIEGAND, JUDITH A | | 11 OLIVE ROAD | | | MASTIC BEACH | NY | 11951 | |
| WIEGANDT, ALEX L | | 2121 SW 3 AVE | | | MIAMI | FL | 33129-1490 | |
| WIEL BRIEN FUND B LLC | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WIEL BRIEN FUND III B LLC | | 3645 GRAND AVE. STE 306 | | | OAKLAND | CA | 94610 | |
| WIEL BRIEN FUND IV LP | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WIEL BRIEN FUNDS III LLC | | 1999 HARRISON ST. 22 FLOOR | | | OAKLAND | CA | 94612 | |
| WIEN TOWN | | RT 1 | TREASURER | | EDGAR | WI | 54426 | |
| WIEN TOWN | | W 4800 HILLDALE DR | TREASURER | | EDGAR | WI | 54426 | |
| WIEN TOWN | | W4800 HILLDALE DR | TREASURER WIEN TOWNSHIP | | EDGAR | WI | 54426 | |
| WIENBROCK, JOHN R | | 2242 WATSON ROAD | | | LENOIR | NC | 28645-0000 | |
| WIENER AND GALE PC | | PO BOX 433 | | | BURLINGTON | VT | 05402 | |
| WIENERT, RIA | | 11713 MOUNTBROOK LN SW | | | LAKEWOOD | WA | 98499-1243 | |
| WIESE INVESTMENTS LP | | 5120 MANZANIDA AVE #110 | | | CARMICHAEL | CA | 95608 | |
| WIESE, JEAN | | 244 GROVE ST | | | COOPERSVILLE | MI | 49404-1106 | |
| WIESER, TERRY | | 28059 COUNTY HWY 145 | | | BATTLE LAKE | MN | 56515 | |
| WIESLAW ZIELINSKI | | 5635 ELLENDALE | | | LANSING | MI | 48911 | |
| WIESNER AND FRACKOWIAK LLP | | 6750 W 93RD ST STE 220 | | | OVERLAND PARK | KS | 66212 | |
| WIESNER, KEVIN L | | 1705 WILDFLOWER WAY | | | BOZEMAN | MT | 59715 | |
| WIETOR, BRIAN L & WIETOR, KIM L | | N2726 OAK RIDGE LN | | | FOND DU LAC | WI | 54937-9052 | |
| WIFIELD REALTY | | 204 DEARBORN CT STE 105 | | | GENEVA | IL | 60134-3701 | |
| WIFLORD AND GESKE PA | | PO BOX 877 | C O LAKE ELMO BANK | | LAKE ELMO | MN | 55042 | |
| WIGENTON, TIMOTHY M & WIGENTON, LORETTA L | | 6148 LAKE LANIER HEIGHTS RD | | | BUFORD | GA | 30518 | |
| WIGGINS JR, JAMES T & WIGGINS, NIRAMON | | 7563 FARADAY PLACE | | | FAYETTEVILLE | NC | 28303 | |
| WIGGINS, CHARLES | | 464 MODOC RD | | | SWAINSBORO | GA | 30401-3711 | |
| Wiggins, Cynthia | PAUL N. PAPAS, II V. GMAC, RELOGIC, LEAD PROPERTIES V. LLC | 7375 West Oraibi Drive | | | Glendale | AZ | 85308 | |
| WIGGINS, MICHAEL & WIGGINS, KIMBERLY | | 5075 WILLOWBROOK RD | | | COLORADO SPGS | CO | 80917-1132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIGGINS, RENAE | | 3321 TINNEY PLACE | | | NASHVILLE | TN | 37217 | |
| WIGGINS, SHERI L & WIGGINS, RICHARD A | | 12605 240TH AVE | | | TREVOR | WI | 53179-9432 | |
| WIGGLESWORTH, JOHN E | | PO BOX 100995 | | | CAPE CORAL | FL | 33910-0995 | |
| WIGHT, JEFFREY L & WIGHT, JEFFREY A | | 308 108 AVE APT 211 | | | BELLEVUE | WA | 98004 | |
| WIGINGTON, DAN | | PO BOX 932 | | | LAWTON | OK | 73502 | |
| WIGINTON PROPERTIES INC | | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |
| WIGLEY, OTIS D & WIGLEY, DELORES A | | 217 CR 4265 | | | WOODVILLE | TX | 75979 | |
| WIGLEY, RODNEY | | 214 E WHITE | | | SAN ANTONIO | TX | 78214 | |
| WIGMAN CREEK NORTH HOA C O | | 9362 E RAINTREE DR | | | SCOTTDALE | AZ | 85260 | |
| WIGMORE, FRANK & WIGMERE, SUSIE | | 2120 NE 4TH AVENUE | | | BOCA RATON | FL | 33431 | |
| WIGNALL SOLUTIONS INC | | PO BOX 70601 | | | MARIETTA | GA | 30007 | |
| WIGNALL SOULTIONS INC | | PO BOX 70601 | | | MARIETTA | GA | 30007 | |
| WIGTON, JEFF | | 24463 EAGLE CLIFF TRL | DELTA CONSTRUCTION INC | | CONIFER | CO | 80433 | |
| WIGWAM CREEK NORTH | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| WIGWAM CREEK NORTH HOA | | 9362 E RAINTREE | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| WIGWAM CREEK NORTH HOA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| WIGWAM RANCH EAST TWILIGHT | | 3675 W CHEYENNE AVE STE 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| WIHELM APPRAISAL COMPANY | | 1005 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| WIILIAM J HYDE | | 514 RIGGS AVENUE | | | BERLIN | NJ | 08009 | |
| WIJGERGANGS, RAOUL | | 73 HARRISON MOUNT LAKE RD | | | RINGWOOD | NJ | 07456-1226 | |
| WIKEL, ROBERT L & WIKEL, PATRICIA M | | 1337 HWY 8 EAST | | | MONICO | WI | 54501-7754 | |
| WIKER, ANNE M & SCHEURMAN, SIDNEY R | | 8201 GOLF COURSE RD NW D-3 #204 | | | ALBUQUERQUE | NM | 87120 | |
| WIKERT, MURLAND & WIKERT, RUTH | | 4894 DESPERADO DR | | | RIVERSIDE | CA | 92509-4008 | |
| WIKI CONTRACROES CORP | | 3690 SW 14TH ST APT 6 | | | MIAMI | FL | 33145 | |
| WIKIUP COUNTRY SUBDIVISION NO 1 | | 9062 BROOKS RD S | | | WINDSOR | CA | 95492 | |
| WIKTORCZYK, PIOTR | | 2717 N MARSHFIELD AVE | | | CHICAGO | IL | 60614 | |
| WIL R MULLINS ATT AT LAW | | 14350 CIVIC DR STE 240 | | | VICTORVILLE | CA | 92392 | |
| WILARAS, ANTHONY | | 6117 BROCKTON AVE STE 101 | | | RIVERSIDE | CA | 92506 | |
| WILBANKS, JESS R & WILBANKS, CINDY L | | 1812 WILBANKS DR. | | | WACO | TX | 76705 | |
| WILBANKS, MICHAEL L & WILBANKS, SHEILA W | | PO BOX 4028 | | | DALTON | GA | 30719-1028 | |
| WILBANKS, SANDRA S | | 1625 S MILWAUKEE ST | | | DENVER | CO | 80210 | |
| WILBARGER COUNTY | | PO BOX 1984 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| WILBARGER COUNTY | ASSESSOR COLLECTOR | PO BOX 1984 | 1700 WILBARGER | | VERNON | TX | 76385 | |
| WILBARGER REALTY | | 3119 WILBARGER ST | | | VERNON | TX | 76384 | |
| WILBER TOWNSHIP | | 3120 N SHERMAN RD | TOWNSHIP TREASURER | | EAST TAWAS | MI | 48730 | |
| WILBER TOWNSHIP | | 32 W CORNETT | TOWNSHIP TREASURER | | EAST TAWAS | MI | 48730 | |
| WILBER TOWNSHIP | | 3786 N SHERMAN RD | TOWNSHIP TREASURER | | EAST TAWAS | MI | 48730 | |
| WILBERT AND DOROTHY WILLIS | | 138 JOHNNY BELL RD | AND VARNELL FRAMING CONTRACTOR INC | | BRANDON | MS | 39042 | |
| WILBERT AND MICHELLE WILCOX | | 112 HUNT ST | | | BELLE CHASSE | LA | 70037 | |
| WILBERT LOPEZ MORENO ATT AT LAW | | 1272 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| WILBERT S AND MISTY L NICHOLSON | | 7413 E ORCHARD GRASS BLVD | AND AMERICAS WINDOW LLC | | CRESTWOOD | KY | 40014 | |
| WILBERTON MUTUAL INS | | | | | SAINT PETER | IL | 62880 | |
| WILBERTON MUTUAL INS | | PO BOX 154 | | | ST PETER | IL | 62880 | |
| WILBON, BERNADETTE | | 200 MALER CT | LARRY DAWSON GENERAL CONTRACTOR | | ACCOKEEK | MD | 20607 | |
| WILBRAHAM TOWN | | 240 SPRINGFIELD ST | THOMAS SULLIVAN TAX COLLECTOR | | WILBRAHAM | MA | 01095 | |
| WILBRAHAM TOWN | | 240 SPRINGFIELD ST | WILBRAHAM TOWN TAX COLLECTOR | | WILBRAHAM | MA | 01095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILBRAHAM TOWN | | 240 SPRINGFIELD ST | | | WILBRAHAM | MA | 01095 | |
| WILBRAHAM TOWN | WILBRAHAM TOWN - TAX COLLECTOR | 240 SPRINGFIELD ST | | | WILBRAHAM | MA | 01095 | |
| WILBUR & BERTHA BRUCE | c/o BRUCE, BERTHA | 1460 JOE FRANK HARRIS PKWY SE | | | CARTERSVILLE | GA | 30120-1909 | |
| WILBUR AND FRANCIS CROSSLEY | | 410 MELBOURNE AVE | AND RON JOHNS CONSTRUCTION LLC | | MELBOURNE | KY | 41059 | |
| WILBUR AND FRANCIS CROSSLEY | | 410 MELBOURNE AVE | | | MELBOURNE | KY | 41059 | |
| WILBUR AND PAULA DALTON AND | | 106 CENCO DR | KIRKSEYS INC | | KINGS MOUNTAIN | NC | 28086 | |
| Wilbur D. Triplett | John Peter Lee, Ltd. | 830 Las Vegas Boulevard South | | | Las Vegas | NV | 89101 | |
| WILBUR F TATE III | CHRISTINE E TATE | 104 STONEWALL DR | | | SAVANNAH | GA | 31419 | |
| WILBUR H FLIPPIN JR ATT AT LAW | | 30 S MULBERRY ST | | | MANSFIELD | OH | 44902 | |
| WILBUR J BABIN JR | | 424 GRAVIER ST | | | NEW ORLEANS | LA | 70130 | |
| WILBUR J BILL BABIN JR | | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002 | |
| WILBUR M FRANK II AND RISE C FRANK | | 25508 ARUNDEL WAY | | | SORRENTO | FL | 32776 | |
| WILBUR NATIONAL BANK | | 245 MAIN ST | | | ONEONTA | NY | 13820 | |
| WILBUR TOWN | | 14 NW DIVISION ST | | | WILBUR | WA | 99185 | |
| WILBUR V CHANEY ESQ ATT AT LAW | | 75 SW 5TH AVE | | | DELRAY BEACH | FL | 33444 | |
| WILBUR, JEFFREY D & WILBUR, TERESA | | 6987 EAST GROSS LANE | | | BLOOMINGTON | IN | 47401 | |
| WILBURLUO AND/OR | | RIVER FOREST | 443 S. GRAMERCY | | LOS ANGELES | CA | 90020 | |
| WILBURN ARMSTRONG AND MARLENE | | 1869 BRANDY WOODS TR | ARMSTRONG AND FIRST CHOICE ROOFING OF AMERICA LLC | | CONYERS | GA | 30013 | |
| WILBURN B HIGGINS | MAUREEN R HIGGINS | 3672 NORTH FERNWOOD AVENUE | | | RIALTO | CA | 92377 | |
| WILBURN G LOWRY ATT AT LAW | | 9348 E SOUTHPORT RD | | | INDIANAPOLIS | IN | 46259 | |
| WILBURN WILLIAMS | JOANN WILLIAMS | 444 A BAY BREEZE DRIVE | | | SANDUSKY | OH | 44870 | |
| WILBURN, SCOTT | | PO BOX 10930 | | | BALTIMORE | MD | 21234 | |
| WILBURN, TED | | PO BOX 2524 | | | THOMPSON FALLS | MT | 59873 | |
| WILBURT P CRANFORD | KATHLEEN A CRANFORD | 8535 WEST 45TH AVENUE | | | WHEAT RIDGE | CO | 80033 | |
| Wilby, James & Wilby, Janice | | 6810 Full Rack Circle | | | Midlothian | VA | 23112 | |
| WILCHER GATES AND ASSOCIATES INC | | 2975 MCMANUS RD S | | | MACON | GA | 31220-8321 | |
| WILCHESTER OWNERS COMM | | PO BOX 19418 | | | HOUSTON | TX | 77224 | |
| WILCHESTER OWNERS COMM | | PO BOX 19418 | MAINTENANCE ASSM | | HOUSTON | TX | 77224 | |
| WILCO CONSTRUCTION LLC AND | | 1841 MANNERING RD | YVONNE HANCOCK | | CLEVELAND | OH | 44112 | |
| WILCOX AND FETZER LTD | | 1330 KING ST | | | WILMINGTON | DE | 19801 | |
| WILCOX APPRAISAL AND ASSOCIATES INC | | PO BOX 1973 | | | WINTON | CA | 95388 | |
| WILCOX APPRAISAL COMPANY | | 710 W 18 ST STE 1 | | | MERCED | CA | 95340 | |
| WILCOX CHUCK REALTY | | 2031 N SLAPPEY RD | | | ALBANY | GA | 31701 | |
| WILCOX COUNTY | | 100 BROAD ST | TAX COLLECTOR | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY | | 100 BROAD ST PO BOX 276 | | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY | | 100 BROAD ST PO BOX 276 | TAX COLLECTOR | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY | | 103 N BROAD ST | TAX COMMISSIONER | | ABBEVILLE | GA | 31001 | |
| WILCOX COUNTY | | COURTHOUSE | | | ABBEVILLE | GA | 31001 | |
| WILCOX COUNTY | | COURTHOUSE | TAX COMMISSIONER | | ABBEVILLE | GA | 31001 | |
| WILCOX COUNTY JUDGE OF PROBAT | | PO BOX 488 | | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY JUDGE OF PROBATE | | 100 BROAD STREET PO BOX 668 | | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY RECORDER | | 103 N BROAD ST | | | ABBEVILLE | GA | 31001 | |
| WILCOX FUEL | | PO BOX 687 | | | WESTBROOK | CT | 06498 | |
| WILCOX KAUFMAN AND ASSOCIATES PC | | 142 N MAIN ST | | | EATON RAPIDS | MI | 48827 | |
| WILCOX LAW FIRM | | 6817 SOUTHPOINT PKWY STE 13 | | | JACKSONVILLE | FL | 32216 | |
| WILCOX LAW FIRM | | 800 W MONROE ST | | | JACKSONVILLE | FL | 32202-4836 | |
| WILCOX REALTY OF PENSACOLA | | 13855 237TH DR | | | LIVE OAK | FL | 32060 | |
| WILCOX TOWNSHIP | | 1691 E 2 MILE RD | TREASURER WILCOX TWP | | WHITE CLOUD | MI | 49349 | |
| WILCOX TOWNSHIP | | 1691 E 2 MILE RD | TREASURER | | WHITE CLOUD | MI | 49349 | |
| WILCOX, DAVID S & WILCOX, HEIDI K | | LUOTEISVAYLA 30 A 7 | | | HELSINKI FI 200 | | | Finland |
| WILCOX, GENE J | | 1840 LANIKEHA PLACE | | | PEARL CITY | HI | 96782 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILCOX, KENNETH | | 701 | MARILYN GIBBIONS AND RUSS ERLINGER CONSTRUCTION | | BRISTOW | IL | 62221 | |
| WILCOX, LORRAINE | | 16903 STRATHMOOR ST | GERRY MARSHALL | | DETROIT | MI | 48235 | |
| WILCOX, PAMELA | | 308 N BALDWIN | | | PONTIAC | MI | 48342 | |
| WILCOXSON, BLAKE N | | 2011 EAST 26TH STREET | | | JOPLIN | MO | 64804 | |
| WILCOXSON, REESE | | 13301 15 MILE RD | MARJORIE STATIN WILCOXSON AND DAVE CARLIN INC | | STERLING HE | MI | 48312 | |
| WILCOXSON, STEVEN & WILCOXSON, LISA | | 717 MEYER DR | | | NAPLES | FL | 34120-1428 | |
| WILD ACRES LAKES | | 611 CHILDS PARK RD | | | DINGMANS FERRY | PA | 18328 | |
| WILD ACRES LAKES PROPERTY | | RR1 BOX 500 | | | DINGMANS FERRY | PA | 18328 | |
| WILD HORSE CANYON | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| WILD HORSE CANYON HOMEOWNERS ASSOC | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| WILD MEADOWS HOMEOWNERS ASSOCIATION | | PO BOX 1594 | | | NAMPA | ID | 83653 | |
| WILD RICE COOPERATIVE | | 502 N MAIN | | | MAHNOMEN | MN | 56557 | |
| WILD RICE ELECTRIC | | 502 N MAIN PO BOX 438 | | | MAHNOMEN | MN | 56557 | |
| WILD RIVER REALTY | | 2 MAIN ST | | | BETHEL | ME | 04217 | |
| WILD ROSE RANCH | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| WILD ROSE RANCH COMMUNITY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| WILD ROSE VILLAGE | | PO BOX 292 | TREASURER WILD ROSE VILLAGE | | WILD ROSE | WI | 54984 | |
| WILD ROSE VILLAGE | | VILLAGE HALL | | | WILD ROSE | WI | 54984 | |
| Wilda Kerubo | | 4713 Bayport Dr | | | Garland | TX | 75043 | |
| WILDBROOK CONDOMIMIUM ASSN | | 32255 NORTHWESTERN HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| WILDBROOK CONDOMINIUM ASSOCIATION | | 8263 S SAGINAW ST STE 5 | | | GRAND BLANC | MI | 48439-2462 | |
| WILDCARE | | 76 ALBERT PARK LN | | | SAN RAFAEL | CA | 94901 | |
| WILDCAT REALTY | | 1400 GIVENS | | | MANHATTAN | KS | 66503 | |
| WILDCAT RIDGE ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| WILDCAT RUN HOMEOWNERS ASSOCIATION | | 4138 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46205 | |
| WILDCREEK GARDEN CONDO | | 1325 AIRMOTIVE WAY 120 | | | RENO | NV | 89502 | |
| WILDCREEK GARDEN HOA | | 1325 AIRMOTIVE WAY STE 120 | | | RENO | NV | 89502 | |
| WILDE ACRES POA | | 105 MOUNTAIN FALLS BLVD | | | WINCHESTER | VA | 22602 | |
| WILDE ACRES PROPERTY OWNERS | | 105 MOUNTAIN FALLS BLVD | | | WINCHESTER | VA | 22602 | |
| WILDE, MICHAEL J | | 508 MOSCA CT | | | NEWARK | DE | 19702-4848 | |
| WILDE, TIM | | 360 E FIRST ST NO 482 | | | TUSTIN | CA | 92780 | |
| WILDE, TIMOTHY | | 8300 MAJESTIC DR | DRY OUT SYSTEMS OF ALASKA | | ANCHORAGE | AK | 99504 | |
| WILDER AND ELIZABETH HATCH | | 982 HWY 14 W | | | LOVELL | WY | 82431 | |
| WILDER BROOK CONDOMINIUM ASSOC | | 1400 TURNPIKE RD B | | | NEW IPSWICH | NH | 03071 | |
| WILDER CITY | | 400 LICKING PIKE | CITY OF WILDER | | NEWPORT | KY | 41071 | |
| WILDER CITY | | 520 LICKING PIKE | CITY OF WILDER | | WILDER | KY | 41071 | |
| Wilder Gomez | | 2121 Valley Falls Ave | | | Mesquite | TX | 75181 | |
| WILDER IRRIGATION DISTRICT | | 709 CLEVELAND BLVD | PO BOX 416 | | CALDWELL | ID | 83605 | |
| WILDER TRUE HATCH IV | | 982 US HWY 14A W | | | LOVELL | WY | 82431 | |
| WILDER, DARNELL & WILDER, KIMBERLEY | | 8720 SANTANA LN | | | INDIANAPOLIS | IN | 46278-2206 | |
| WILDER, DUANE | | 10420 WOODFIELD PL | | | FORT WAYNE | IN | 46835-9750 | |
| WILDER, DUANE E | | 10420 WOODFIELD PL | | | FORT WAYNE | IN | 46835-9750 | |
| WILDER, RAYMOND & WILDER, CAROLINE L | | 502 1/2 DORN ST | | | GROVETOWN | GA | 30813-2504 | |
| WILDERBROOK CONDOMINIUMS | | PO BOX 8397 | | | BOSTON | MA | 02114 | |
| WILDERMAN, SPEAR | | 1040 KINGS HWY N STE 202 | | | CHERRY HILL | NJ | 08034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILDERNESS LAKES REAL ESTATE | | 2380 COUNTRY RD A | | | SPOONER | WI | 54801 | |
| WILDERNESS RANCH OWNERS ASSN INC | | 46 WILDERNESS RANCH RD | | | BOISE | ID | 83716 | |
| WILDERNESS RIDGE COMMUNITY CLUB INC | | 7729 319TH PL NW | | | STANWOOD | WA | 98292 | |
| WILDERNESS RIM ASSOCIATION | | 16913 424TH AVE SE | | | NORTH BEND | WA | 98045 | |
| WILDERNESS RIM ASSOCIATION | | PO BOX 315 | | | NORTH BEND | WA | 98045 | |
| WILDERS METAL ROOFING | | 211 BROWN AVE SE | | | ATTALLA | AL | 35954 | |
| WILDEWOOD 1 4 HOA | | 300 LONGPOINTE LN STE 200 | | | COLUMBIA | SC | 29229 | |
| WILDFLOWER GOODYEAR HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| WILDFLOWER HOA | | 2860 ROSE BAY CT | | | ROBINS | IA | 52411-4701 | |
| WILDFLOWER MARBLE FALLS HOA INC | | 138 CANYON RD | C O DAVID STARR | | GEORGETOWN | TX | 78628 | |
| WILDFLOWER PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WILDFLOWER RANCH GOODYEAR HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WILDFLOWER RIDGE HOA INC | | 135 W PINEVIEW ST | C O PRESIDENTIAL GROUP S | | ALTAMONTE SPRINGS | FL | 32714 | |
| WILDFLOWER RIDGE HOMEOWNERS | | 135 W PINEVIEW ST | | | ALTAMONTE SPRINGS | FL | 32714-2006 | |
| WILDFLOWER VILLAGE CONDO | | PO BOX 7499 | C O HOMESTEAD MANAGEMENT | | HILLSBOROUGH | NJ | 08844 | |
| WILDHORSE | | PO BOX 731029 | | | PUYALLUP | WA | 98373 | |
| WILDISH & NIALIS | JACQUELINE O WIELAND, AS TRUSTEE OF THE MARSHELL O CULTON REVOCABLE LIVING TRUST DATED APRIL 28, 2005 VS GMAC MRTG LLC ET AL | 500 North State College Blvd., Suite 1200 | | | Orange | CA | 92868 | |
| WILDREN H POLAND | | 2114 GRAHAM DRIVE N. | | | SHELBYVILLE | IN | 46176 | |
| WILDRIDGE PARKER TERRACE HOA | | PO BOX 2141 | PARKER TERRACE HOA | | FLORISSANT | MO | 63032 | |
| WILDROSE RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| WILDS HOA OF SARTELL | | PO BOX 329 | | | SARTELL | MN | 56377 | |
| WILDS RESTORATION SERVICES LLC | | 1901 N SHERMAN DR STE 100 | | | INDIANAPOLIS | IN | 46218-4440 | |
| WILDT, JOHN C & WILDT, DEBRA L | | 4200 DEVONSHIRE | | | TRENTON | MI | 48183 | |
| WILDWOOD ACRES FRUITA HOA | | PO BOX 99 | | | GRAND JUNCTION | CO | 81502 | |
| WILDWOOD CASA GRANDE COMMUNITY | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| WILDWOOD CITY | | 4400 NEW JERSEY AVE | TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| WILDWOOD CITY | | 4400 NEW JERSEY AVE | WILDWOOD CITY TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| WILDWOOD CITY | | PO BOX 24036 | CITY OF WILDWOOD | | LOUISVILLE | KY | 40224 | |
| WILDWOOD CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WILDWOOD CREST BORO | | 6101 PACIFIC AVE | TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| WILDWOOD CREST BORO | | 6101 PACIFIC AVE | WILDWOOD CREST BORO COLLECTOR | | WILDWOOD CREST | NJ | 08260 | |
| WILDWOOD CREST BORO TAX COLLECTOR | | 6101 PACIFIC AVE | | | WILDWOOD CREST | NJ | 08260 | |
| WILDWOOD HOMEOWNER ASSOC PHASE | | 1315 MAGRUDER CT | | | CENTRAL POINT | OR | 97502 | |
| WILDWOOD REALTY | | 1125 RIVER AVE | | | IRON MOUNTAIN | MI | 49801 | |
| WILDWOOD WATER UTILITY | | 4400 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| WILDWOOD, LAKE | | NULL | | | HORSHAM | PA | 19044 | |
| WILEN, LOUIS | | 17101 MACDUFF AVE | GROUND RENT | | OLNEY | MD | 20832 | |
| WILENTZ GOLDMAN AND SPITZER | | 90 WOODRIDGE CTR DR | STE 900 | | WOODRIDGE | NJ | 07095 | |
| Wilentz, Goldman & Spitzer, P.A. | Attn Deirdre Woulfe Pacheco, Esq. | 90 Woodbridge Center Drive | Suite 900, Box 10 | | Woodbridge | NJ | 07095 | |
| WILEY A WASDEN III | | PO BOX 8047 | | | SAVANAH | GA | 31412 | |
| WILEY KING, ROBERT | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| WILEY PARK, JAMES | | 1299 OLENTANGY RIVER RD FL 2 STE C | | | COLUMBUS | OH | 43212 | |
| WILEY REIN AND FIELDING LLP | | 7925 JONES BRANCH DR STE 6200 | | | MC LEAN | VA | 22102 | |
| WILEY W MORRISON ATT AT LAW | | 7608 RAYTOWN RD | | | RAYTOWN | MO | 64138 | |
| WILEY, ANASTASIA | | PO BOX 132 | | | WINNIFIELD | LA | 71483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILEY, BEATRICE M | | 4025 COLONIAL TRAIL | ABOVEBOARD ROOFING LLC | | LILBURN | GA | 30047-7430 | |
| WILEY, DAVID R | | 182 MURTAUGH ROAD | | | PEACH BOTTOM TOWNSHI | PA | 17314 | |
| WILEY, DENNIS R & WILEY, ELAINE J | | 2126 EAST 40TH STREET | | | LORAIN | OH | 44055 | |
| WILEY, JOHN D | | 4717 S KARLOV AVE | | | CHICAGO | IL | 60632-4121 | |
| WILEY, MARLENE K | | 3855 MARVIN RD | | | RAPID CITY | SD | 57702 | |
| WILEY, SHERYL T | | 2854 CLUBHOUSE RD | C AND M SON CONST CO | | MOBIL | AL | 36605 | |
| WILFONG, DARYL | | 2570 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| WILFORD & GESKE | | 8425 Seasons Pkwy, Suite 105 | | | Woodbury | MN | 55125 | |
| WILFORD & GESKE - PRIMARY | | 8425 Seasons Pkwy | Ste 105 | | Woodbury | MN | 55125 | |
| WILFORD & GESKE, P.A. | | 8425 Seasons Parkway | Suite 105 | | Woodbury | MN | 55125 | |
| WILFORD & GESKE, P.A. | Jim Geske | 8425 Seasons Parkway | Suite 105 | | Woodbury | MN | 55125- | |
| WILFORD AND COOK C O LAKE ELMO BANK | | PO BOX 877 | | | LAKE ELMO | MN | 55042 | |
| WILFORD AND GESKE | | 6043 HUDSON RD STE 290 | PO BOX 25915 | | WOODBURY | MN | 55125 | |
| WILFORD AND GESKE | | 7650 CURRELL BLVD STE 300 | | | WOODBURY | MN | 55125 | |
| WILFORD AND GESKE | | PO BOX 877 | C O LAKE ELMO BANK | | LAKE ELMO | MN | 55042 | |
| WILFORD AND GESKE PA | | 8425 SEASONS PKWY STE 105 | | | SAINT PAUL | MN | 55125-4393 | |
| Wilford Geske & Cook, P.A. | | 8425 Seasons Parkway, Suite 105 | | | Woodbury | MN | 55125 | |
| WILFORD, GESKE & COOK | | PO BOX 877 | | | LAKE ELMO | MN | 55042 | |
| WILFRED AND AMY LYNN LOMELI | | 3119 RICHLAND AVE | | | ROSAMOND | CA | 93560 | |
| WILFRED ERIC STEINER ATT AT LAW | | 29193 NORTHWESTERN HWY 733 | | | SOUTHFIELD | MI | 48034 | |
| WILFRED F DRAKE ATT AT LAW | | 1007 VICKERS AVE | | | DURHAM | NC | 27707 | |
| WILFRED F. SANCHEZ | MONICA SANCHEZ | 1930 MONTEZUMA DRIVE | | | COLORADO SPRINGS | CO | 80910 | |
| WILFRED H. MEYER | DARLENE A. MEYER | 2900 PALO VERDE LANE 15 | | | YUMA | AZ | 85365 | |
| WILFRED L POTTER ATT AT LAW | | 234 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| WILFREDS OTAGURO BARBARA OTAGURO | | 15432 COTTONWOOD CIR | | | HUNTINGTON BEACH | CA | 92647 | |
| WILFREDS OTAGURO BARBARA OTAGURO | | 15432 COTTONWOOD CIRC | | | HUNTINGTON BEACH | CA | 92647 | |
| WILFRED WATER CORPORATION | | 3277 E STATE ROAD 48 | | | SHELBURN | IN | 47879-8013 | |
| WILFREDO A MAGTIBAY AND | MARY ANN G MAGTIBAY | 27560 BAHAMA AVE | | | HAYWARD | CA | 94545-4019 | |
| WILFREDO A. LAZARO | RUBY A. LAZARO | 14 EASTBROOK DRIVE | | | RIVER EDGE | NJ | 07661 | |
| WILFREDO AND KELLIE DIAZ | FREEMAN AND SON FIRE RESTORATION | 7859 WISTERIA CT | | | HIGHLAND | CA | 92346-5742 | |
| WILFREDO AND KELLIE DIAZ AND | FREEMAN AND SON FIRE RESTORATION | 7859 WISTERIA CT | | | HIGHLAND | CA | 92346-5742 | |
| WILFREDO S. SANTIAGO | HELEN M SANTIAGO | 5430 SW LINCOLNSHIRE CIRCLE | | | TOPEKA | KS | 66610 | |
| WILFREDO SEGARRA MIRANDA | | 201 TETUAN ST STE 700 | | | SAN JUAN | PR | 00901 | |
| WILHELM APPRAISAL COMPANY | | 6700 S FLORIDA AVE STE 23 | | | LAKELAND | FL | 33813-3311 | |
| WILHELM HORRIX | | 2560 BLAKE STREET #104 | | | DENVER | CO | 80205 | |
| WILHELM WILHELM WAGGONER AND WER | | 424 CT ST | | | BROOKVILLE | IN | 47012 | |
| WILHELM, BETTE F | | 4607 NOYES ST | | | S CHARLESTON | WV | 25309-2101 | |
| WILHELM, GERARD F & WILHELM, PHYLLIS B | | 1904 JACKSON DR | | | VOORHEES | NJ | 08043-2628 | |
| WILHELM, KATHLEEN B | | 938 S FERDON | | | CRESTVIEW | FL | 32536 | |
| WILHELMINA AND DONN BOOKER AND | | 1504 STONE HOUSE CT | FLOORS AND MORE DESIGN CTR | | WINCHESTER | VA | 22601 | |
| WILHELMINA ARMSTEAD | | 2650 E WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| WILHELMINA COOPER ATT AT LAW | | PO BOX 534 | | | NEW ALBANY | OH | 43054 | |
| WILHELMINA GRAHAM AND PRO TRIM | PAINTING CO | PO BOX 5727 | | | VALDOSTA | GA | 31603-5727 | |
| WILHELMINA WASHINGTON ATT AT LAW | | 2000 LEE RD STE 111 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| WILHELMINA WASHINGTON ATT AT LAW | | PO BOX 72168 | | | COLUMBUS | OH | 43207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilhelmsen, Rolayne E & Wilhelmsen, Stephen A | | 4859 Giles Road | | | Omaha | NE | 68157 | |
| WILHEM DECKER | | 8890 GLASGOW DRIVE | | | WHITE LAKE | MI | 48386 | |
| WILHOIT, KRISTIN L & WILHOIT, MICHAEL K | | 1102 PEPPERTREE LANE | | | UPLAND | CA | 91784 | |
| WILIAM A. VENTURINO | KAREN L. VENTURINO | 5617 CHATHAM LANE | | | GRAND BLANC | MI | 48439 | |
| WILIAM LOUROS | | 922 BRENTWOOD DR | | | BURLINGTON | NC | 27215 | |
| WILIBALDO AND MARTHA HERNANDEZ | | 7017 W 34TH ST | AND DANIELS PAINTING AND CARPENTRY INC | | BERWYN | IL | 60402 | |
| WILKEL GEDEON | SUZETTE GEDEON | 430 LEBANON STREET | | | MALDEN | MA | 02148 | |
| WILKENSON, ROB | | 600 CATAWBA RIVER DR | | | FLORENCE | SC | 29501 | |
| WILKERSON AND LEWIS LLC | | PO BOX 11583 | | | ROCK HILL | SC | 29731 | |
| WILKERSON REALTY INC | | 401 W CTR ST | | | LEXINGTON | NC | 27292 | |
| WILKERSON, CHARLES M | | RR 1 BOX 125 STATE HWY V | | | MYRTLE | MO | 65778 | |
| WILKERSON, DJ | | 410 W DARBY DR | | | OTTERBEIR | IN | 47970 | |
| WILKERSON, HOWARD R | | 21798 N BEDFORD RD | | | BATTLE CREEK | MI | 49019 | |
| WILKERSON, MARGARET T | | 3457 SCENIC DR | | | EAST POINT | GA | 30344 | |
| WILKERSON, ROBERTA F & WILKERSON, CHARLES M | | 1351 FORREST ST. | | | TRAINER | PA | 19061-5320 | |
| WILKES BARRE A.S.D./WILKES CITY | HAB-RET | 50 N. SEVENTH ST | | | BANGOR | PA | 18013 | |
| WILKES BARRE AREA S D BEAR CREEK | | 750 LAUREL RUN RD | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE AREA SCH DIST PLAINS | | 126 N MAIN ST MUNICIPAL BLDG | T C OF WILKES BARRE AREA SD | | PLAINS | PA | 18705 | |
| WILKES BARRE AREA SCH DIST PLAINS | | MUNICIPAL BLDG 126 N MAIN ST | T C OF WILKES BARRE AREA SD | | PLAINS | PA | 18705 | |
| WILKES BARRE AREA SCH DIST PLAINS | | MUNICIPAL BLDG 126 N MAIN ST | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18705 | |
| WILKES BARRE AREA SCHOOL DIST | | 212 HAVERFORD DR | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE AREA SCHOOL DISTRICT | | 118 LAUREL RD | T C OF WILKES BARRE AREA SD | | WHITE HAVEN | PA | 18661 | |
| WILKES BARRE AREA SCHOOL DISTRICT | | 2461 PINE RUN RD | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18706-9430 | |
| WILKES BARRE AREA SD BEAR CRK VIL | | 1 LAKE RD W | T C OF WILKES BARRE AREA SD | | BEAR CREEK | PA | 18602 | |
| WILKES BARRE AREA SD BUCK TWP | | 91 LAUREL RD | DEBORAH PICARD TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| WILKES BARRE AREA SD LAFLIN BORO | | 121 CEDARWOOD DR | CHARLES BOYD TAX COLLECTOR | | LAFLIN | PA | 18702 | |
| WILKES BARRE ASD WILKES CITY | | 50 N SEVENTH ST | HAB RET | | BANGOR | PA | 18013 | |
| WILKES BARRE ASD WILKES CITY | | PO BOX 912 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| WILKES BARRE ASD WILKES CITY | HAB RET | PO BOX 912 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| WILKES BARRE CITY BILL LUZRNE | | CITY HALL RM 8 | TAX COLLECTOR OF WILKES BARRE CITY | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE CITY BILL LUZRNE | | CITY HALL RM 8 40 E MARKET ST | TAX COLLECTOR OF WILKES BARRE CITY | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE CITY BILL LUZRNE T C | | CITY HALL RD 8 40 E MARKET ST | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE COUNTY BILL LUZRNE | | 200 N RIVER ST | TREASURER OF LUZERNE COUNTY | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE COUNTY BILL LUZRNE | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE SCHOOL DISTRICT | | 1144 WYOMING AVE | T C OF WILKES BARRE SCHOOL DIST | | KINGSTON | PA | 18704 | |
| WILKES BARRE SCHOOL DISTRICT | | 300A LAIRD ST | T C OF WILKES BARRE SCHOOL DIST | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE TOWNSHIP | | MUNICIPAL BLDG 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE TWP COUNTY BILL | | 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE TWP COUNTY BILL | | 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRES | PA | 18702 | |
| WILKES BARRE TWP TWP BILL | | 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | |
| WILKES CLERK OF SUPERIOR COURT | | 23 E CT ST RM 205 | | | WASHINGTON | GA | 30673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKES COUNTY | | 110 N ST | TAX COLLECTOR | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY | | 110 N ST | | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY | | 23 E CT ST RM 204 | TAX COLLECTOR | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | | 23 E CT ST RM 204 CO COURTHOUSE | TAX COLLECTOR | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | | 23 E CT ST RM 204 CO COURTHOUSE | | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | TAX COLLECTOR | 110 NORTH ST | | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY REGISTER OF DEEDS | | 500 COURTHOUSE DR | COURTHOUSE STE 1000 | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY REGISTRY | | 500 CT HOUSE DR STE 1000 | | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY TAX COMMISSIONER | | 23 E CT ST STE 204 | MOBILE HOME PAYEE ONLY | | WASHINGTON | GA | 30673 | |
| WILKES REAL ESTATE INC | | 915 MAIN ST NO 16 | | | NORTH WILKESBOR | NC | 28659 | |
| WILKES REGISTER OF DEEDS | | MAIN ST | WILKES COUNTY COURTHOUSE | | WILKESBORO | NC | 28697 | |
| WILKES SHAHEEN, GARDNER | | 401 E JACKSON ST STE 2400 | | | TAMPA | FL | 33602 | |
| WILKES SR, ALBERT W & WILKES, ILENE M | | 29 MEADOW WAY | | | SOUTH PORTLAND | ME | 04106 | |
| WILKES, CHARLES A | | 319 RACETRACK RD NW UNIT 1308 | | | FT WALTON BCH | FL | 32547-4507 | |
| WILKES, GEORGE | | PO BOX 64764 | | | GARY | IN | 46401 | |
| WILKES-BARRE (CITY BILL) LUZRNE | TAX COLLECTOR OF WILKES BARRE CITY | CITY HALL RM 8/ 40 E. MARKET ST | | | WILKES BARRE | PA | 18711 | |
| WILKES-BARRE (COUNTY BILL) LUZRNE | TREASURER OF LUZERNE COUNTY | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| WILKESBORO TOWN | | 100 W ST | TAX COLLECTOR | | WILKESBORO | NC | 28697 | |
| WILKESBORO TOWN | | 203 W MAIN ST | TAX COLLECTOR | | WILKESBORO | NC | 28697 | |
| WILKESBORO TOWN | TAX COLLECTOR | 203 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| Wilkey and Wilson | THE BANK OF NEW YORK MELLON TRUST, NA FKA THE BANK OF NEW YORK TRUST CO, NA AS SUCCESSOR TO JP MORGAN CHASE BANK AS TRUSTEE | 111 West Second Street | | | Owensboro | KY | 42303 | |
| WILKEY, RUSS | | 111 W SECOND ST | | | OWENSBORO | KY | 42303 | |
| WILKEY, RUSS | | 121 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| WILKEY, RUSS | | 121 W SECOND ST | | | OWENSBORO | KY | 42303-4112 | |
| WILKIE REAL ESTATE | | 712 ROANOKE AVE | | | ROANOKE RAPIDS | NC | 27870 | |
| Wilkie, Mark & Wilkie, Tabitha | | 16181 Highway 550 | | | Aztec | NM | 87410 | |
| WILKIN COUNTY | | 300 S FIFTH ST | | | BRECKENRIDGE | MN | 56520 | |
| WILKIN COUNTY | | 300 S FIFTH STREET PO BOX 368 | WILKIN COUNTY TREASURER | | BRECKENRIDGE | MN | 56520 | |
| WILKIN COUNTY | | PO BOX 368 | WILKIN COUNTY TREASURER | | BRECKENRIDGE | MN | 56520 | |
| WILKIN COUNTY RECORDER | | PO BOX 29 | 300 S 5TH ST | | BRECKENRIDGE | MN | 56520 | |
| WILKINS AND ASSOCIATES REAL ESTATE | | 304 PARK AVE | | | STROUDSBURG | PA | 18360 | |
| WILKINS INSURANCE CO INC | | 1670 ST LOUIS ST | | | SPRINGFIELD | MO | 65802 | |
| WILKINS TOWNSHIP ALLEGH | | 174 CURRY AVE | GEORGE M PORADOTREASURER | | TURTLE CREEK | PA | 15145 | |
| WILKINS TOWNSHIP ALLEGH | | 174 CURRY AVE | T C OF WILKINS TOWNSHIP | | TURTLE CREEK | PA | 15145 | |
| WILKINS, ANTOINE M | | 5519 WEST BAY CT | | | MIDLOTHIAN | VA | 23112-2506 | |
| WILKINS, ELAINE | | 324 PRIMROSE LN | SOUTHEASTERN ROOFING AND RESTORATION | | AUBURN | GA | 30011 | |
| WILKINS, GARY A | | 256 MOONRAKER DRIVE | | | SLIDELL | LA | 70458 | |
| WILKINS, KATE | | PO BOX 7862 | | | TAHOE CITY | CA | 96145 | |
| WILKINS, KYLE O | | 449 N 840 W | | | WEST BOUNTIFUL | UT | 84087 | |
| WILKINS, MATTHEW & WILKINS, DIANA | | 16302 KIPKER RD. | | | THREE RIVERS | MI | 49093 | |
| WILKINS, REBECCA | | 18613 SANDPIPER LN | | | GAITHERSBURG | MD | 20879 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKINS, ROBIN & WILKINS, ARTHUR | | 1515 EAST MESA | | | FRESNO | CA | 93710 | |
| WILKINS, ROY | | PO BOX 240874 | | | MONTGOMERY | AL | 36124-0874 | |
| WILKINS, SHAWN | MEREDITH CONSTRUCTION | 1478 W CURRY RD | | | GREENWOOD | IN | 46143-9519 | |
| WILKINSBURG BORO ALLEGH | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WILKINSBURG BORO ALLEGH | | MUNICIPAL BLDG RM 104 605 ROSS AVE | | | PITTSBURG | PA | 15221 | |
| WILKINSBURG BORO ALLEGH | | MUNICIPAL BLDG RM 104 605 ROSS AVE | TAX COLLECTOR OF WILKINSBURG BORO | | PITTSBURGH | PA | 15221 | |
| WILKINSBURG BORO ALLEGH | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST. | | | BANGOR | PA | 18013 | |
| WILKINSBURG PENN JOINT MUNICIPAL | | 2200 ROBINSON BLVD | | | PITTSBURG | PA | 15221 | |
| WILKINSBURG S.D./WILKINSBURG BORO | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | | BANGOR, | PA | 18013 | |
| WILKINSBURG SD WILKINGSBURG | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WILKINSBURG SD WILKINSBURG BORO | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WILKINSBURG SD WILKINSBURG BORO | | 605 ROSS AVE RM 104 | MUNICIPAL BLDG | | PITTSBURG | PA | 15221 | |
| WILKINSBURG SD WILKINSBURG BORO | | 605 ROSS AVE RM 104 MUNICIPAL BLDG | T C OF WILKINSBURG SCH DIST | | PITTSBURGH | PA | 15221 | |
| WILKINSON AND ASSOCIATES | | 5949 QUAIL HOLLOW RD UNIT D | | | CHARLOTTE | NC | 28210 | |
| WILKINSON AND ASSOCIATES | | PO BOX 11648 | | | WINSTON SALEM | NC | 27116 | |
| WILKINSON CLERK OF CHANCERY COU | | PO BOX 516 | | | WOODVILLE | MS | 39669 | |
| WILKINSON CLERK OF SUPERIOR COU | | PO BOX 250 | 100 BACON ST | | IRWINTON | GA | 31042 | |
| WILKINSON CLERK OF SUPERIOR COURT | | 100 BACON ST COURTHOUSE | | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY | | 532 COMMERCIAL ROW PO BOX 695 | TAX COLLECTOR | | WOODVILLE | MS | 39669 | |
| WILKINSON COUNTY | | COUNTY COURTHOUSE PO BOX 182 | TAX COMMISSIONER | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY | | PO BOX 182 | TAX COMMISSIONER | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY | TAX COLLECTOR | 532 COMMERCIAL ROW PO BOX 695 | | | WOODVILLE | MS | 39669 | |
| WILKINSON COUNTY CLERK OF THE | | 100 BACON ST | | | IRWINTON | GA | 31042 | |
| WILKINSON III, SAMUEL C & WILKINSON, DEBORAH A | | 169 WOODELL RANCH LN | | | PATRICK | SC | 29584 | |
| WILKINSON RE AND INSURANCE | | 522 S GASTON ST | | | CRANE | TX | 79731 | |
| WILKINSON TOWN | | R 1 | | | WEYERHAEUSER | WI | 54895 | |
| WILKINSON TOWN | | W15351 CTH O AND F | WILKINSON TOWN TREASURER | | WEYERHAEUSER | WI | 54895 | |
| WILKINSON, DAVID M | | 342 CHICKADEE LANE | | | HEDGESVILLE | WV | 25427 | |
| WILKINSON, DAVID N & WILKINSON, CAROLYN T | | 369 SUMMERTIME PKWY | | | DEATSOVILLE | AL | 36022 | |
| WILKINSON, GAYLE | | 102 ROSE GARDEN LN | | | GOODLETTSVILLE | TN | 37072 | |
| WILKINSON, LONNY | | 13639 100TH AVENUE | | | DAVENPORT | IA | 52804 | |
| WILKINSON, LOUISE E | | 2262 LOVITT DR | | | MEMPHIS | TN | 38119 | |
| WILKINSON, STEVEN M & WILKINSON, DEBORAH | | 107 S ILLINOIS ST | | | SHAMROCK | TX | 79079 | |
| WILKINSON, TODD N | | 9200 SE SUNNYBROOK BLVD 150 | | | CLACKAMAS | OR | 97015 | |
| WILKINSON, WILLIAM A | | 697 SOUTHERN OAKS DRIVE | | | FLORENCE | MS | 39073 | |
| WILKINSONS QUALITY HOME IMPROVEMENT | | 1421 SWEETWATER LN | | | CASSELBEORY | FL | 32707 | |
| WILKOSZ, JOHN M & WILKOSZ, PATRICIA S | | 14 CAYUGA AVE | | | LANCASTER | NY | 14086 | |
| WILKS AND ASSOCIATES | | 1801 PARK CT PL BLDG E | | | SANTA ANA | CA | 92701 | |
| WILKSINSON, DORIS | | 410 W DARBY DR | | | OTTERBEIR | IN | 47970 | |
| WILL A RAMEY ATT AT LAW | | 5137 GOLDEN FOOTHILL PKWY STE 110 | | | EL DORADO HILLS | CA | 95762 | |
| WILL CLARK REAL ESTATE | | 9330 BROADWAY 324 | | | PEARLAND | TX | 77584 | |
| WILL CLARK REAL ESTATE | | 9330 BROADWAY STE 324 | | | PEARLAND | TX | 77584 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILL CLARK REO GROUP | | 2225 CR 90 STE 222 | | | PEARLAND | TX | 77584 | |
| WILL COUNTY | | 302 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| WILL COUNTY | | 302 N CHICAGO ST | WILL COUNTY TREASURER | | JOLIET | IL | 60432 | |
| WILL COUNTY CLERK | | 302 N CHICAGO | WILL COUNTY CLERK | | JOLIET | IL | 60432 | |
| WILL COUNTY CLERK | | 302 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| WILL COUNTY RECORDER | | 58 E CLINTON ST STE 100 | | | JOLIET | IL | 60432 | |
| WILL COUNTY TAX COLLECTOR | | 302 N CHICAGO ST | WILL COUNTY TREASURER | | JOLIET | IL | 60432 | |
| WILL COUNTY TAX COLLECTOR | WILL COUNTY TREASURER | 302 N CHICAGO STREET | | | JOLIET | IL | 60432 | |
| WILL COX ROOFING | | 277 CR 3378 | | | CLEVELAND | TX | 77327 | |
| WILL E BIFF LEONARD III SRA 651 | | 651 GREENCASTLE RD | | | RICHMOND | VA | 23236 | |
| WILL J JEFFREY | LINDA A JEFFREY | 2335 WEST SUNBROOK DRIVE #68 | | | SAINT GEORGE | UT | 84770 | |
| Will Jeffrey & Associates, LLC | PATRICIA K. CULLMER VS. PATRICK J FORGEY AND GMAC MORTGAGE, LLC. | 1109 Rhode Island Street NE | | | Albuquerque | NM | 87110 | |
| WILL RODDICK | GRETCHEN RODDICK | 2009 SUMMIT DRIVE | | | PASO ROBLES | CA | 93446 | |
| WILL SNYDER | | PO BOX 595 | | | CANBY | OR | 97013 | |
| WILL SPRIETSMA | | 22 VICKSBERG STREET | | | SAN FRANCISCO | CA | 94114 | |
| WILL, DAVID D | | 14475 SOUTHWEST 31ST PLACE | | | DAVIE | FL | 33330 | |
| WILL, ELISABETH | | 8629 STETSON DR | ELISABETH & TODD ROPER & DON BYBEECONSTRUCTION INC | | FORTH WORTH | TX | 76244-7916 | |
| WILLA TAYLOR AND BELFOR | | 1817 E 83RD TERRACE | | | KANSAS CITY | MO | 64132 | |
| WILLACOOCHEE CITY | TAX COLLECTOR, CITY HALL | 33 FLEETWOOD AVE W | | | WILLACOOCHEE | GA | 31650-2202 | |
| WILLACY COUNTY | | 192 N 3RD RM 202 | ASSESSOR COLLECTOR | | RAYMONDVILLE | TX | 78580 | |
| WILLACY COUNTY CLERK | | 540 W HIDALGO AVE | COURTHOUSE BLDG FIRST FLR | | RAYMONDVILLE | TX | 78580 | |
| WILLADSEN LAW OFFICE LLC | | 610 S TILLOTSON AVE | | | MUNCIE | IN | 47304 | |
| WILLADSEN, DAVID M & WILLADSEN, MARY A | | 2011 KARY LANE | | | EXCELSIOR SPRINGS | MO | 64024 | |
| WILLIAM M. STRAITH | HOPE J. STRAITH | 3770 PINE LAKE KNOLL | | | WEST BLOOMFIELD | MI | 48324 | |
| WILLAIM TEICHMAN | | 203 WHITEHORSE CT | | | HARLEYSVILLE | PA | 19438 | |
| WILLAM B. WADE | | 204 W. 6TH ST, | | | DOUGLASS | KS | 67039-3900 | |
| WILLARD AND JAMALYN FLUARY | | 1841 RAND ST | AND EPPERSON CONSTRUCTION | | FORT WORTH | TX | 76103 | |
| WILLARD AND KIMBERLY WAKEFIELD AND | STEVE KNIGHT CONSTRUCTION | 5857 SOUTHMOOR DR | | | ABILENE | TX | 79606-1137 | |
| WILLARD C GIBSON | | 1426 MT. AYR COURT | | | BOWLING GREEN | KY | 42103 | |
| WILLARD C PIERSON III | KATHLEEN R PIERSON | 47248 BEECHCREST | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| WILLARD C. ADKINS | EUGENIA M. ADKINS | 6342 TROTWOOD AVE. | | | COLUMBIA | TN | 38401 | |
| WILLARD CITY | | 102 S STREET PO BOX 187 | TAX COLLECTOR | | WILLARD | MO | 65781 | |
| WILLARD CRIGLER AND WILLIAM | | 2629 NE 22ND | CRIGLER SR | | OKLAHOMA CITY | OK | 73111 | |
| WILLARD DAVE JOHNSON | JUDITH A JOHNSON | 1002 EAST TAMARISK CIRCLE | | | CEDAR CITY | UT | 84720 | |
| WILLARD E NELSON | | 736 MAGNOLIA STREET | | | WINDERMERE | FL | 34786 | |
| WILLARD ECKERSON | | 21 OAK ST | | | WOODCLIFFE LAKE | NJ | 07677 | |
| WILLARD GELLER ATT AT LAW | | PO BOX 127 | | | KENDALL PARK | NJ | 08824 | |
| WILLARD HATCH | JUDY L. HATCH | 7 ELEPHANT LANE | | | S ROYALTON | VT | 05068-5302 | |
| WILLARD JOHN SCHULTZ NANCY C | | 2501 CEDAR ST | SCHULTZ AND WILLARD JOHN SCHULTZ JR | | GALVESTON | TX | 77551 | |
| WILLARD PAYMAR AND HOME SUPPLY | | 140 CHANDLER DR | | | RAINSVILLE | AL | 35986 | |
| WILLARD PENN CONRAD LAW OFFICES | | 9898 BISSONNET ST STE 112 | | | HOUSTON | TX | 77036 | |
| WILLARD R CARTER ATT AT LAW | | PO BOX 663 | | | DANBURY | CT | 06813 | |
| WILLARD R PRATT III ATT AT LAW | | 5224 W SENECA ST | | | VERNON | NY | 13476 | |
| WILLARD R WAKEFIELD AND KIMBERLY | A WAKEFIELD | 5857 SOUTHMOOR DR | | | ABILENE | TX | 79606-1137 | |
| WILLARD R. ENGELMANN | DONNA H ENGELMANN | 2311 E BENNETT AVE | | | MILWAUKEE | WI | 53207 | |
| WILLARD REAL ESTATE | | 375 BETHEA LN | | | SEBRING | FL | 33875 | |
| WILLARD S. AKERS | MARGARET G. AKERS | 4013 OLD FARM ROAD | | | CRESTWOOD | KY | 40014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLARD SHAFFAR TRUST GROUND RENT | | 116 KRAFT AVE STE 11 | C O BOSWORTH GRAY AND FULLER | | BRONXVILLE | NY | 10708 | |
| WILLARD TOWN | | R 1 | | | HOLCOMBE | WI | 54745 | |
| WILLARD TOWN | | W8434 OAK RIDGE RD | TREASURER WILLARD TWP | | CONRATH | WI | 54731 | |
| WILLARD, CHRISTOPHER A & | ROBERTS-WILLARD, ANNETTE M | 2548 MANGAN ST | | | EUGENE | OR | 97402-8722 | |
| WILLARD, LARRY R | | 4061 N W 115 TERRACE | PATRICIA S WILLARD | | SUNRISE | FL | 33323 | |
| WILLARD, LOUISE M | | 3113 INDEPENDENCE STREET | | | CAPE GIRARDEAU | MO | 63703 | |
| WILLARDS TOWN | | PO BOX 98 | T C OF WILLARDS TOWN | | WILLARDS | MD | 21874 | |
| WILLARDS TOWN | | PO BOX 98 | TAX COLLECTOR | | WILLARDS | MD | 21874 | |
| WILLARDS TOWN SEMIANNUAL | | PO BOX 98 | T C OF WILLARDS TOWN | | WILLARDS | MD | 21874 | |
| WILLBARGER COUNTY CLERK | | 1700 MAIN ST NO 15 | COURTHOUSE | | VERNON | TX | 76384 | |
| WILLBROOK PLANTATION COMMUNITY | | PO BOX 2308 | | | PAWLEYS ISLAND | SC | 29585 | |
| WILLE BANKS JR TRUSTEE | | PO BOX 2001 | | | ALEXANDRIA | LA | 71309 | |
| Willeby, Joel D & Willeby, Brenda J | | 7967 Miley Rd | | | Denham Springs | LA | 70726 | |
| WILLEM, DAN | | 7107 GREY DAWN LN | | | DALLAS | TX | 75227 | |
| WILLEMIN HEATING AND AIR CONDITIONING | | 15002 N 86TH LN | | | PEORIA | AZ | 85381 | |
| WILLEMS APPRAISAL SERVICE | | PO BOX 24 | | | SUBIACO | AR | 72865 | |
| WILLENE JAMES | | 5757 SOUTHLAND DR | | | STONE MOUNTAIN | GA | 30087 | |
| WILLES, JERILIN | | 1250 STARKEY ROAD #904 | | | LARGO | FL | 33771-5468 | |
| WILLES, KIMBERLY C & WILLES, MICHAEL A | | 295 S COLLINS ST | | | SOUTH ELGIN | IL | 60177-1921 | |
| WILLET TOWN | | HC 73 BOX 165 | | | WILLET | NY | 13863 | |
| WILLETT, DENNIS M | | 4955 EAST HARVARD AVE | | | CLARKSTON | MI | 48348 | |
| WILLEVER, BRIAN | BRIAN J WILLEVER AS TRUSTEE, PLAINTIFF VS A PARCEL OF LAND BEING KNOWN AS 2855 BETULA DRIVE, AUSTELL, GA 30106, & AS TH ET AL | 2855 Betula Drive | | | Austell | GA | 30106 | |
| WILLEY, CALVIN L & WILLEY, EVA C | | 6 WEST END AVENUE | | | CAMBRIDGE | MD | 21613 | |
| WILLEY, KENNETH L | | 3 PUTMAN RD | | | N READING | MA | 01864 | |
| WILLEY, WALTER & WILLEY, CAROLYN | | 4604 STATE ROUTE 50 W | | | HILLSBORO | OH | 45133 | |
| WILLFORD AND COMPANY | | 9597 JONES RD STE 158 | | | HOUSTON | TX | 77065 | |
| Willhite, Sherri M | | 1604 Rondo Dr | | | Greenville | NC | 27858 | |
| WILLHOITE, EMILY M | | 4349 RIVARD LANE | | | LEXINGTON | KY | 40509 | |
| WILLHOITE, STEPHANIE L | | 1602 ROBINHOOD RD | | | BENTONVILLE | AR | 72712 | |
| WILLI TEDT | | 5 HOPI WAY | | | SEDONA | AZ | 86351 | |
| William & Janet Gibson | | 1619 Rio Vista Dr. | | | Dallas | TX | 75208 | |
| WILLIAM & NURIT COHEN LIVING TRUST | | 1556 SIERRA MADRE VILLA | | | PASADENA | CA | 91107 | |
| WILLIAM & PHYLLIS KELLER | | 7300 BEULAH RD | | | PENSCOLA | FL | 32526 | |
| WILLIAM & SHARI LASWELL | | 10 SPRING HILL LANE | | | PERKASIE | PA | 18944 | |
| WILLIAM (BILL) PFEIF | PFEIF RESIDENTIAL GROUP | 9415 FT WASHINGTON RD SUITE 108 | | | FRESNO | CA | 93730 | |
| WILLIAM A & ANITA K MILLIKEN TRUST | | 8531 WILLINGS WAY | | | FAIR OAKS | CA | 95628 | |
| WILLIAM A ARMIJO | | PO BOX 5517 | | | KAILUA KONA | HI | 96745-5517 | |
| WILLIAM A BARNES | | 73 OAKLAND RD | | | SOUTHINGTON | CT | 06489 | |
| WILLIAM A BATISTA AND ROOF MASTERS | | 714 NW 183 WAY | | | PEMBROKE PINES | FL | 33029 | |
| WILLIAM A BECKHAM | JEAN H BECKHAM | 100 SUNSET BLVD APT 504 | | | WEST COLUMBIA | SC | 29169-7565 | |
| WILLIAM A BRANDT JR | | 70 W MADISON STE 2300 | | | CHICAGO | IL | 60602 | |
| WILLIAM A BROUGHMAN PC | | 4228 FIRST AVE STE 10 | | | TUCKER | GA | 30084 | |
| WILLIAM A BUCHANAN ATT AT LAW | | 1520 140TH AVE NE STE 200 | | | BELLEVUE | WA | 98005 | |
| WILLIAM A BUCHANAN ATT AT LAW | | 8195 166TH AVE NE STE 204 | | | REDMOND | WA | 98052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A CARMODY | KATHLEEN A CARMODY | 432 FAIRWOOD LN | | | KIRKWOOD | MO | 63122-4429 | |
| WILLIAM A CHATTERTON TRUSTEE | | PO BOX 631 | | | MADISON | WI | 53701 | |
| WILLIAM A COOPER | | 850 OCEAN BLVD UNIT 1213 | | | LONG BEACH | CA | 90802 | |
| WILLIAM A COTY | CYNTHIA D COTY | 515 NORTH ALAHMAR STREET | | | ALHAMBRA | CA | 91801 | |
| WILLIAM A CSABI ATT AT LAW | | 1213 E TYLER | | | HARLINGEN | TX | 78550 | |
| WILLIAM A DUH ATT AT LAW | | 42 MAIN ST | | | HELLERTOWN | PA | 18055 | |
| WILLIAM A EDWARDS JR ATT AT L | | PO BOX 2273 | | | COLUMBUS | GA | 31902 | |
| WILLIAM A ELLIS III ATT AT LAW | | 223 2ND AVE E | | | ONEONTA | AL | 35121 | |
| WILLIAM A ESSLEY JR | ANA ALICE ESSLEY | 43 ARROWHEAD RD | | | DUXBURY | MA | 02332 | |
| WILLIAM A FEDA ATT AT LAW | | 1418 ILLINOIS PKWY STE B | | | ELGIN | IL | 60123 | |
| WILLIAM A FERNANDEZ ATT AT LAW | | 16 SAXON AVE APT 36 | | | BAY SHORE | NY | 11706 | |
| WILLIAM A FESTA | | PO BOX 15548 | | | SCOTTSDALE | AZ | 85267 | |
| WILLIAM A GARDNER ATT AT LAW | | PO BOX 20352 | | | COLUMBUS | OH | 43220 | |
| WILLIAM A GARRETT ATT AT LAW | | 9042 LEWIS AVE 5 | | | TEMPERANCE | MI | 48182 | |
| WILLIAM A GEVERS | ANN F. GEVERS | 4503 LOBLOLLY CT | | | MURRELLS INLET | SC | 29576-5855 | |
| WILLIAM A GIWERTZ | JAMES CHINCHILLAS | 950 NORTH KING ROAD #213 | | | WEST HOLLYWOOD | CA | 90069 | |
| WILLIAM A GRAFTON ATT AT LAW | | 2300 E PASS RD | | | GULFPORT | MS | 39507 | |
| WILLIAM A HALL | | 7 WINTERFIELD PLACE | | | DURHAM | NC | 27705 | |
| WILLIAM A HARRIS II | | 4919 VIEW DR | | | SAN ANTONIO | TX | 78228 | |
| WILLIAM A HEIM | | 300 E STATE STREET STE 669 | | | REDLANDS | CA | 92373 | |
| WILLIAM A HELLYER ATT AT LAW | | 10 W TERRA COTTA AVE | | | CRYSTAL LAKE | IL | 60014 | |
| WILLIAM A HOPTON JONES JR ATT AT | | 9217 OLD GREENSBORO RD | | | TUSCALOOSA | AL | 35405 | |
| WILLIAM A KARNEZIS AND ASSOCIATE | | 3838 W IRVING PARK RD | | | CHICAGO | IL | 60618 | |
| WILLIAM A KRAJEC ATT AT LAW | | 3500 N DIRKSEN PKWY LOT 223 | | | SPRINGFIELD | IL | 62702-1449 | |
| WILLIAM A KRONYAK | SHERI A KRONYAK | 1721 LICK FORK | | | SPENCER | WV | 25276 | |
| WILLIAM A MADALIN JR LIVING TRUST | | 6244 EAST SURREY ROAD | | | BLOOMFIELD HILLS | MI | 48301-1652 | |
| WILLIAM A MADDOX AND | CYNTHIA MADDOX | 519 E ADAMS AVE | | | ORANGE | CA | 92867-4942 | |
| WILLIAM A MARONEY | | 86 BUCKINGHAM DRIVE | | | HOLBROOK | NY | 11741 | |
| WILLIAM A MAYER ATT AT LAW | | 9200 WARD PKWY | | | KANSAS CITY | MO | 64114 | |
| WILLIAM A MAYER PC | | 8014 STATE LINE RD STE 100 | | | PRAIRIE VLG | KS | 66208 | |
| WILLIAM A MAYER PC | | 9200 WARD PKWY STE 530 | | | KANSAS CITY | MO | 64114 | |
| WILLIAM A MCCORMACK | MARGARET D MCCORMACK | 11227 COLIMA RD | | | WHITTIER | CA | 90604 | |
| WILLIAM A MCWHORTER ATT AT LAW | | 1908 COGSWELL AVE | | | PELL CITY | AL | 35125 | |
| WILLIAM A MILLIKEN | | 8531 WILLINGS WAY | | | FAIR OAKS | CA | 95628 | |
| WILLIAM A MORRIS JR | | 1600 BROADWAY STE 2600 | | | DENVER | CO | 80202 | |
| WILLIAM A MORRIS JR ATT AT LAW | | 4155 E JEWELL AVE STE 500 | | | DENVER | CO | 80222 | |
| WILLIAM A MUELLER MUELLER ASSOCI | | 7805 W MAIN ST | | | BELLEVILLE | IL | 62223 | |
| WILLIAM A NISBET IV ATT AT LAW | | 1855 BAYVIEW DR | | | MADISONVILLE | KY | 42431-9101 | |
| WILLIAM A NIX | | 3695 WAPAKONATA TRAIL | | | BETHLEHAM | GA | 30620 | |
| WILLIAM A NOME ATT AT LAW | | 1325 S WATER ST | | | KENT | OH | 44240 | |
| WILLIAM A NORTH ATT AT LAW | | NO 2 20TH ST N STE 1130 | | | BIRMINGHAM | AL | 35203 | |
| WILLIAM A OBRIEN ATT AT LAW | | 201 E JOHN ST | | | MARTINSBURG | WV | 25401 | |
| WILLIAM A ODIO PC | | 4085 CHAIN BRIDGE RD STE 501 | | | FAIRFAX | VA | 22030 | |
| WILLIAM A PATE ATT AT LAW | | 2017 20TH AVE STE A | | | GULFPORT | MS | 39501 | |
| WILLIAM A PAYNE TRUST | | 136 CALIFORNIA AVENUE | | | SANTA ROSA | CA | 95405 | |
| WILLIAM A PONDS ATTORNEY AT LAW | | 350 LINCOLN ST STE 2400 | | | HINGHAM | MA | 02043 | |
| WILLIAM A POPE | | 3920 CHELSEA DRIVE | | | BATON ROUGE | LA | 70809 | |
| WILLIAM A RAMSEY AND | | 329 S PINK ST | RICHARD H MIRTSCHING CONTRACTOR | | CHERRYVILLE | NC | 28021 | |
| WILLIAM A RAWLS AND ASSOC | | PO BOX 64365 | | | VIRGINIA BEACH | VA | 23467-4365 | |
| WILLIAM A RAWLS JR | | PO BOX 15853 | | | CHESAPEAKE | VA | 23328 | |
| WILLIAM A RICHEY ATT AT LAW | | 730 17TH ST STE 240 | | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A RUSHE AND LESLYE A STRATTON | | 980 NORTHCLIFF DR | | | SALT LAKE CITY | UT | 84103 | |
| WILLIAM A SHORT | | 8300 MERRIMACK COURT | | | CHARLOTTE | NC | 28210-4250 | |
| WILLIAM A SIEBERT ATT AT LAW | | 740 N SILVERLEAF ST | | | GLADWIN | MI | 48624 | |
| WILLIAM A SMITH AND | | 1706 HENDRICKS ST | WEATHER STORMING | | GARY | IN | 46404 | |
| WILLIAM A SNODERLY | SONYA D SNODERLY | 2735 FACTOR WALK BLVD | | | SUWANEE | GA | 30024 | |
| WILLIAM A STONE ATT AT LAW | | 5 SUNSET DR | | | LATHAM | NY | 12110 | |
| WILLIAM A STYFFE | | 119 CREEKVIEW RD | | | NEW BERN | NC | 28562 | |
| WILLIAM A THOMPSON | JOYCE E THOMPSON | 12 NEW STREET | | | MOUNT JOY | PA | 17552 | |
| WILLIAM A VAN METER | | PO BOX 6630 | STANDING CHAPTER 13 TRUSTEE | | RENO | NV | 89513 | |
| WILLIAM A VINCENT PA | | 17736 EXCELSIOR BLVD | | | MINNETONKA | MN | 55345 | |
| WILLIAM A WALSH ATT AT LAW | | 200 E TARRANT ST | | | BOWIE | TX | 76230 | |
| WILLIAM A WHITE | | 4 KENNETH AVENUE | | | WEBSTER | MA | 01570 | |
| WILLIAM A WHITMAN ATT AT LAW | | 17545 DARBY LN | | | LUTZ | FL | 33558 | |
| WILLIAM A WHITMAN ATT AT LAW | | 4400 NESCONSET HWY | | | PORT JEFFERSON STATIO | NY | 11776 | |
| WILLIAM A WILLIAMS | CATHERINE B WILLIAMS | 35 KENNEDY DR | | | COLCHESTER | CT | 06415 | |
| WILLIAM A WINSHALL ATT AT LAW | | 3515 PINE GROVE AVE 104 | | | PORT HURON | MI | 48060 | |
| WILLIAM A WOODROW ATT AT LAW | | 301 NICOLET BLVD | | | NEENAH | WI | 54956 | |
| WILLIAM A WRIGHT | CETA S WRIGHT | 3502 MT VERNON DRIVE | | | LOS ANGELES | CA | 90008 | |
| WILLIAM A WRIGHT | RUTH A WRIGHT | 3165 SUSILEEN DRIVE | | | RENO | NV | 89509 | |
| WILLIAM A. ADSIT | | 2327 BAR BIT RD | | | SPRING VALLEY | CA | 91978 | |
| WILLIAM A. BEHRENDT | | 11751 HOLLYCREST | | | MARYLAND HEIGHTS | MO | 63043 | |
| WILLIAM A. BENNETT JR | BRENDA J. BENNETT | PO BOX 777 | | | BUENA VISTA | CO | 81211 | |
| WILLIAM A. BIONDO | COLLEEN R. BIONDO | 31345 OLD CANNON | | | BEVERLY HILLS | MI | 48025 | |
| WILLIAM A. BROWN | SHELLEY Q. BROWN | 133 HIGH PINE CIRCLE | | | WILBRAHAM | MA | 01095 | |
| WILLIAM A. COHEN | | 1556 SIERRA MADRE VILLA | | | PASADENA | CA | 91107 | |
| William A. Corbell & Shirley A. Corbell | | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691 | |
| WILLIAM A. CROMER | MORGAN CROMER | 390 MEADE CREEK RD | | | SHERIDAN | WY | 82801-9548 | |
| WILLIAM A. CUMMINGS | BETTY L. CUMMINGS | 1744 CENTENNIAL ROAD | | | FORT COLLINS | CO | 80525 | |
| WILLIAM A. DAVIS | SHARON F. DAVIS | 1040 STATE PARK RD | | | ORTONVILLE | MI | 48462 | |
| WILLIAM A. DENT | PARRY RAE DENT | 6417 ZINN DRIVE | | | OAKLAND | CA | 94611 | |
| WILLIAM A. DESALVIO | BARBARA A. DESALVIO | 118 E MELDRUM CIRCLE | | | ST CLAIR | MI | 48079 | |
| WILLIAM A. DUSSINGER | | 101 FARM DRIVE | | | CUMBERLAND | RI | 02864 | |
| WILLIAM A. EAKINS | | 9 STIRRUP RUN | | | NEWARK | DE | 19711 | |
| WILLIAM A. FANNING | MARIE H. FANNING | 3423 WOODSIDE ROAD | | | ALEXANDRIA | VA | 22310 | |
| WILLIAM A. FARRIS | TONI P. FARRIS | 5208 MONACO DRIVE | | | LOUISVILLE | KY | 40219 | |
| WILLIAM A. FIELDS | KATHERINE R. FIELDS | 6002 NATICK COURT | | | BURKE | VA | 22015 | |
| WILLIAM A. FINN | DIANE R. FINN | 10 N VILLAGE PKWY | | | PALM COAST | FL | 32137-1600 | |
| WILLIAM A. FRAME | LINDA A. FRAME | 608 CRICKERWOOD RD | | | WESTCHESTER | PA | 19382 | |
| WILLIAM A. GUSTINE | BARBARA J. QUENNEVILLE-GUSTINE | 883 CRESCENT LANE | | | GROSSE POINTE | MI | 48236 | |
| WILLIAM A. HAMILTON | MIRIAM M. RODDEN | UNIT 55 | 107 CARRIAGE LANE | | OXFORD | MI | 48371 | |
| WILLIAM A. KINDER | | 7909 CANDLEWOOD DRIVE | | | ALEXANDRIA | VA | 22306-0000 | |
| WILLIAM A. LINDAHL | JULIE A. LINDAHL | 4543 N MULLIGAN | | | CHICAGO | IL | 60630 | |
| WILLIAM A. MADALIN JR | | 6244 EAST SURREY ROAD | | | BLOOMFIELD HILLS | MI | 48301-1652 | |
| WILLIAM A. MALOPOLSKI | | 15818 CONSTITUTION | | | MACOMB | MI | 48044 | |
| WILLIAM A. MASERJIAN | ANDREA MASERJIAN | 151 HOFFMAN ROAD | | | PINE PLAINS | NY | 12567 | |
| WILLIAM A. NOBLE | KATHRYN O. NOBLE | 590 CARSON RIDGE DR | | | OAK RIDGE | NC | 27310-9693 | |
| WILLIAM A. PAYNE | | 136 CALIFORNIA AVENUE | | | SANTA ROSA | CA | 95405 | |
| WILLIAM A. POLAND I I I | CONNIE S. POLAND | 206 CALDWELL CR | | | BLUFFTON | SC | 29910 | |
| WILLIAM A. RIDDLE | LINDA L. RIDDLE | 44-436 KANEOHE BAY DRIVE | | | KANEOHE | HI | 96744 | |
| WILLIAM A. ROBERTS | CORLINE ROBERTS | 3167 SOUTH BEALE ROAD | | | WHEATLAND | CA | 95692 | |
| WILLIAM A. RYDER III | ELIZABETH A. RYDER | 319 INDIAN RIDGE DRIVE | | | CORAOPOLIS | PA | 15108 | |
| WILLIAM A. SANDS | LINDA M. SANDS | 1355 PINON RIDGE COURT | | | WOODLAND PARK | CO | 80863 | |
| WILLIAM A. SCHUMACHER | KATHLEEN M. SCHUMACHER | 9691 SILVERSIDE DR | | | SOUTH LYON | MI | 48178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A. SEDLACEK | | PO BOX 1040 | | | DUBOIS | WY | 82513 | |
| WILLIAM A. SHEPPARD | RUTH M. SHEPPARD | 247 SPRUCE DRIVE | | | THAYNE | WY | 83127 | |
| WILLIAM A. SHIPLER | | 3660 BLACKBURN AVE | | | SAN DIEGO | CA | 92111 | |
| WILLIAM A. SHOTWELL | | 1540 PINE TOP CIRCLE | | | EMMAUS | PA | 18049 | |
| WILLIAM A. SILVER | BARBARA E SILVER | 236 NORTH DERBY AVENUE UNIT 1406 | | | VENTNOR | NJ | 08406 | |
| WILLIAM A. SKRESVIG | | 882 NEWBURY ROAD | | | THOUSAND OAKS | CA | 91360 | |
| WILLIAM A. SQUIER | LISA M. SQUIER | 13109 BINGHAM AVENUE EAST | | | TACOMA | WA | 98446 | |
| WILLIAM A. TRELEASE | | PO BOX 1526 | | | THAYNE | WY | 83127 | |
| WILLIAM A. WHITESIDE III | BARBARA B. WHITESIDE | 375 TRAVIS LANE | | | LANCASTER | PA | 17601 | |
| WILLIAM A. WILCOX | | 240 MILFORD DR | | | MIDDLETOWN | DE | 19709 | |
| WILLIAM A. WILEY | LYNN L. WILEY | PO BOX 226 | | | GRANTHAM | NH | 03753 | |
| WILLIAM A. WITTOSCH JR | REGINA A. WITTOSCH | 28 CEDAR HILL DRIVE | | | WARWICK | NY | 10990 | |
| WILLIAM ABBOTT AND CHUCKS | | 66 MILLS RD | CONSTRUCTION | | CAVE SPRINGS | GA | 30124 | |
| WILLIAM ACHESON | | 510 SIXTH ST | | | TRAVERSE CITY | MI | 49684-2418 | |
| William Adams | | 1419 Hoxton Court | | | Fort Mill | SC | 29715 | |
| WILLIAM ADAMS GILLESPIE ATT AT LAW | | 100 ELK RUN DR STE 129 | | | BASALT | CO | 81621 | |
| WILLIAM ALAN CHRISTIAN | PATRICIA S CHRISTIAN | 3457 E SAND RIDGE ROAD | | | ROLLING PRAIRIE | IN | 46371-9543 | |
| WILLIAM ALBERT CAMILLI SR | | 2517 PARK ST | DELORES G CAMILLI | | SAMOA | CA | 95564 | |
| WILLIAM ALKINS | | 12610 KESWICK STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| WILLIAM ALLAN TONKIN | | 1907 UPPER COURT | | | PALMDALE | CA | 93550 | |
| WILLIAM ALLEN AND REGINA ALLEN AND | | 13231 IRVINE BLVD | STATEWIDE CLAIM SERVICE INC | | OAKPARK | MI | 48237 | |
| WILLIAM ALTON RAWLS JR | | 5241 PRINCESS ANNE RD UNIT 3 | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM ALTON RAWLS JR | | PO BOX 15853 | | | CHESAPEAKE | VA | 23328 | |
| WILLIAM AND | | 1510 LIGUORI DR | SHIRLEY SCHILLING AND TOM SCHILLING | | BARNHART | MO | 63012 | |
| WILLIAM AND | | 3890 HAYS DR | JANENE SUMERFIELD | | HOOD RIVER | OR | 97031 | |
| WILLIAM AND ADINE PARKER | | 1364 DUNCAN RD | | | WHITE OAK | TX | 75693 | |
| WILLIAM AND AIDA CASTILLO | | 603 SPRING CREEK ST | DARRYL LACKEY ROOFING | | KEENE | TX | 76031 | |
| WILLIAM AND ALLISON MARCUS | | 5402 ST GEORGE TRACE | | | HIRAM | GA | 30141 | |
| WILLIAM AND AMY ADAIR AND | | 146 NILA DR | BIEBER CONSTRUCTION CO | | NORTH LIMA | OH | 44452 | |
| WILLIAM AND ANDRA L SMITH AND | | 9663 FARRAGUT CIR | WILLIAM T SMITH JR | | INDIANAPOLIS | IN | 46256 | |
| WILLIAM AND ANGELA NOSAY | | 520 PRINCESS ANNE RD | AND NOSAYS HEATING AND COOLING | | VIRGINIA BEACH | VA | 23457 | |
| WILLIAM AND ANGIE GILBERT | | 513 ALLEGHENY ST | AND METRO PUBLIC ADJUSTER | | JERSEY SHORE | PA | 17740 | |
| WILLIAM AND ANN J WILSON AND | | 18554 RAY RD | POWERCO FEDERAL CREDIT UNION | | LONG BEACH | MS | 39560 | |
| WILLIAM AND ANNA VILLALOBOS | | 29 MAIDEN LN | | | LITTLE FERRY | NJ | 07643 | |
| WILLIAM AND AUDREY HART | | 12 KELLEY RD | AND LUCAS AND ASSOCIATES | | PLAISTOW | NH | 03865 | |
| WILLIAM AND BARBARA BYRD AND | CERTIFIED ROOFING AND GUTTERS | 320 ALEX ST | | | NEWPORT | TN | 37821-2809 | |
| WILLIAM AND BARBARA LIGHTCAP | | 139 MOREY PL | AND WILLIAM LIGHTCAP JR | | GREENSBURG | PA | 15601 | |
| WILLIAM AND BETSY WILLIS AND | | 25 S MAIN ST | BETSY CUNNINGHAM | | MERCERSBURG | PA | 17236 | |
| WILLIAM AND BETTY BROWN AND | | 305 FIRST AVE SW | GREENS CONSTRUCTION CO | | LAFAYETTE | AL | 36862 | |
| WILLIAM AND BETTY SANDY | | 4708 LADY SLIPPER PATH | AND FIRST UNION NATL BANK | | WILLIAMSBURG | VA | 23188 | |
| WILLIAM AND BEULAH MCINTOSH AND | | 826 PIN OAK | DREAM TEAM CONSTRUCTION CO INC | | UNIVERSITY PARK | IL | 60484-3003 | |
| William and Bonnie Aliberti | | 535 Lowell St | | | Lawrence | MA | 01841 | |
| WILLIAM AND BONNIE CROCKETT AND STEVENS | | INC 3577 EDEN RD | CONSTRUCTION AND HOME IMPROVEMENTS | | LESLIE | MI | 49251 | |
| WILLIAM AND BRENDA MANGRUM | | 7231 COX PIKE | AND MANGRUM CONSTRUCTION CO INC | | FAIRVIEW | TN | 37062 | |
| WILLIAM AND BRIDGET DAVIS AND | | 102 ADTHAN CIR | REFELCTIONS AND CITIFINANCIAL | | GOOSE CREEK | SC | 29445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND BRIDGET RYAN | | 15 SYCAMORE RD | CMB ASSOCIATES TOMMASSINO AND TOMMASSINO | | MELROSE | MA | 02176 | |
| WILLIAM AND CARMEN MURPHY | | 110 N OAKLAND CIR | | | MCDONOUGH | GA | 30253 | |
| WILLIAM AND CAROLINE FRIDAY | | 4929 GASKIN WALK | AND ATLANTA ROOFING AND CONSTRUCTION | | MARIETTA | GA | 30068 | |
| WILLIAM AND CAROLYN KEGLAR | | 955 MARIGOLD DR S | | | CAMBRIDGE | MN | 55008 | |
| WILLIAM AND CAROLYN SMITH AND | | 15310 HWY 365 | GARCIA AND SON ROOFING LLC | | LITTLE ROCK | AR | 72206 | |
| WILLIAM AND CATHLEEN HARRIS AND | | 28 PARK AVE | ASPEN CONTRACTING | | WHETHERSFIELD | CT | 06109 | |
| WILLIAM AND CATHY FORSTON | | 438 FM 2377 | | | RED OAK | TX | 75154 | |
| WILLIAM AND CELESTE THOMPSON | | 3148 CHURCHLAND BLVD APT F2 | | | CHESAPEAKE | VA | 23321-5648 | |
| WILLIAM AND CHARLOTTE KELLEMS | AND BILLS TREE SERVICE | 618 VILLAGE LN APT E | | | NEWBURGH | IN | 47630-1624 | |
| WILLIAM AND CHARLOTTE KELLEMS | AND MOORE RESTORATION INC | 618 VILLAGE LN APT E | | | NEWBURGH | IN | 47630-1624 | |
| WILLIAM AND CHERYL HEATON | | PO BOX 282 | | | YUMA | CO | 80759-0282 | |
| WILLIAM AND CHRISTIANNA PAYNE | | 1531 PINEY GREEN RD | PDR OF CAROLINA COAST PAUL DAVIS RESTORATION | | JACKSONVILLE | NC | 28546-4805 | |
| WILLIAM AND CHRISTINA REVAKAS | | 342 SHEFFIELD ROAD | | | SEVERNA PARK | MD | 21146 | |
| WILLIAM AND CHRISTINE AHERN | | 3520 EMERALD CT | | | PALMDALE | CA | 93551 | |
| WILLIAM AND CINDY ADAMS AND | ALL YEAR ROOFING | 5201 SPRINGLAKE PKWY APT 705 | | | HALTOM CITY | TX | 76117-1307 | |
| WILLIAM AND CINDY JO JOLIN | | 1019 NW EUCALUPTUS AVE | SPARKY AND THE BOYS INC | | ARCADIA | FL | 34266 | |
| WILLIAM AND CLAIRE MARKER | | 112 W BLVD | AND CLAIRE DRAKE | | EAST ROCKAWAY | NY | 11518 | |
| WILLIAM AND COLLEEN ANTHONY JR | | 148 E VIRGINIA ST 1 | GOLDEN STATE BUILDERS | | SAN JOSE | CA | 95112 | |
| WILLIAM AND COLLEEN HOLLE AND | | 47 BROOKSIDE AVE | WILLIAM HOLLE JR | | POMPTON PLAINS | NJ | 07444 | |
| WILLIAM AND CORINNE WHITTINGTON | | 339 YEARLING LOOP | AND LARRY WALTY ROOFING | | PEARL RIVER | LA | 70452 | |
| WILLIAM AND CRYSTAL HYETT | | 7371 ANADALE CIR | | | LAKE WORTH | FL | 33467 | |
| WILLIAM AND DARLENE MILLER | | 124 HINCHMAN AVE | | | SEBASTIAL | IL | 32958 | |
| WILLIAM AND DENISE HENLEY AND | | 8631 S STATE ST | WILLIAM HENLEY JR & PERKINS & SONS CONSTRUCTION | | CHICAGO | IL | 60619 | |
| William and Desiree Cooper | c/o Cynthia L. Carroll, Esquire | 262 Chapman Road, Suite 108 | | | Newark | DE | 19702 | |
| WILLIAM AND DIANE THRIFT | | 1005 EDMISTON PL | | | LONGWOOD | FL | 32779 | |
| WILLIAM AND DIXIE LEMMONS | | 1009 S CTR ST | AND KAY LEMMONS | | FORT BRANCH | IN | 47648 | |
| WILLIAM AND DORIS JOHNSON AND WILLIAM | | 415 N CHEATHAM ST | JOHNSON JR AND NEWELL PAINTING AND DRYWALL | | FRANKLINTON | NC | 27525 | |
| WILLIAM AND DOROTHY WILSON | | 3212 WOODMOOR DR | AND DUNRITE ROOFING INC | | PLANO | TX | 75093 | |
| WILLIAM AND ELENA DODGE | | 5401 CHAR BAR DR | AND MCKENZIE TAYLOR AND | | ZARZAUR | PA | 32503 | |
| WILLIAM AND ELIZABETH AMOS | | 1333 GREENHILLS RD | AND DON BIGGS | | GREENFIELD | IN | 46140 | |
| WILLIAM AND ELIZABETH ZUBER | | PO BOX 446 | | | RUTLAND | VT | 05702-0446 | |
| WILLIAM AND ELLAM FOSTER | | 63342 HWY 438 | | | ANGIE | LA | 70426 | |
| WILLIAM AND ELMA WEBBER | | 17 WATER TRACE | BLAZER FINANCIAL SERVICES | | OCALA | FL | 34472-2969 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | BRIAN MIKKELSON INC | | SPRING HILL | FL | 34606 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | C AND N FOUNDATION TECHNOLOGIES | | SPRING HILL | FL | 34606 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | RESTORATION SPECIALIST OF BROOKSVILLE | | SPRING HILL | FL | 34606 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | WA NEUMANN CONSTRUCTION INC | | SPRING HILL | FL | 34606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William and Evelyn Smith | GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP VS WILLIAM SMITH EVELYN SMITH | 1001 Saddle Hill Road | | | Deland | FL | 32720-7003 | |
| WILLIAM and FRANCES GREGOIRE | | 2429 N PALO HACHA DR | | | TUCSON | AZ | 85745-1098 | |
| WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR et al | | 2429 N PALO HACHA DR | | | TUCSON | AZ | 85745-1098 | |
| WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR et al | WILLIAM and FRANCES GREGOIRE | 2429 N PALO HACHA DR | | | TUCSON | AZ | 85745-1098 | |
| WILLIAM AND GEORGETTE COFFEY ETAL | | 18695 POLVERA DR | | | SAN DIEGO | CA | 92128 | |
| WILLIAM AND GLENANNE ROBINSON III | AND WILLIAM AND GLENANNE ROBINSON | 19335 OXFORD HAVEN DR | | | CYPRESS | TX | 77433-3519 | |
| WILLIAM AND GLORIA NELOMS | & UNITED STATE PUBLIC ADJUSTER & MANFREDI CONSTR | 1112 AVENUE G APT A | | | FORT PIERCE | FL | 34950-3113 | |
| WILLIAM AND HEATHER JONES | | 103 N MARKET ST | | | MUNCY | PA | 17756 | |
| WILLIAM AND HEATHER WALSH AND | | 52 54 AVON ST | WILLIAM WALSH JR | | TAUNTON | MA | 02780 | |
| WILLIAM AND HELEN BRYAN | | 5909 KENSINGTON DR | | | PLANO | TX | 75093 | |
| WILLIAM AND HELEN BUCKWALTER | | PMB 407 | 25587 CONIFER RD UNIT 105 | | CONIFER | CO | 80433-9077 | |
| WILLIAM AND HOLLY CLARKE AND | W MOORE PROPERTIES LLC | 3711 W CHEROKEE RD | | | ROGERS | AR | 72758-1344 | |
| WILLIAM AND HOLLY VOGEL AND | | 6604 BLANK ST | US SMALL BUSINESS ADMIN | | METAIRIE | LA | 70003 | |
| WILLIAM AND IRIS WEST | | 234306 SUMMETIME RD | | | FAYETTEVILLE | NC | 28303 | |
| WILLIAM AND JACQUELYN PITRE | | 5668 MAHONEY RD | AND TRAVERTINE BY RENDE | | ST FRANCISVILLE | LA | 70775 | |
| WILLIAM AND JANA GUIDO AND | | 1428 FRANKFORT | HOMECOMMINGS FINANCIAL | | NEW ORLEANS | LA | 70122-2124 | |
| WILLIAM AND JANE PARKER | | 12104 CREEKWOOD TER | AND LANDMARK CORP | | KNOXVILLE | TN | 37934-1515 | |
| WILLIAM AND JANET BROOKS AND | | 4010 TREVOR CT | RENI BROOKS | | PLEASANT VIEW | TN | 37146 | |
| WILLIAM AND JANIS FERGUSON | | 3529 COCHISE DR | | | ATLANTA | GA | 30339 | |
| WILLIAM AND JANNIE SUMBRY | | 1413 14TH AVE | AND ICON RESTORATION | | PHENIX CITY | AL | 36867 | |
| WILLIAM AND JEANNE GATES | | 1395 FAIRWAY OAKS AVE | | | BANNING | CA | 92220-6417 | |
| WILLIAM AND JENELYN CLARK AND | | 6912 NW SPRUCEWOOD DSRIVE | J AND I HOME IMPROVEMENT AND SIDING | | LAWTON | OK | 73505 | |
| WILLIAM AND JENISE MASCIMENTO AND | | 15276 GOLDEN CT | ROBERSON AND TRI TECH RESTORATION INC | | SYLMAR | CA | 91342 | |
| WILLIAM AND JENNIFER RISHO | | 130 MT PLEASANT ST | PROVIDENCE RI | | PROVIDENCE | RI | 02908 | |
| WILLIAM AND JENNIFER SURLES | | 1490 PROVIDENCE BLVD | AND BILL SURLES | | AUBREY | TX | 76227 | |
| WILLIAM AND JENNY ASCHER | | 180 W YALE RD | VISION RESTORATION | | PONTIAC | MI | 48340-1864 | |
| WILLIAM AND JERI KWAAK | | 9057 JACQUELINE DRIVE | | | DES PLAINES | IL | 60016 | |
| WILLIAM AND JOANNE MOORE W EDDIE | | 2310 S FM 1486 | MOORE AND JOANN MOORE | | MONTGOMERY | TX | 77316 | |
| WILLIAM AND JODY ELDRIDGE | | 129 QUAIL POINT DR | | | HUBERT | NC | 28539 | |
| WILLIAM AND JUDITH HOCKENSMITH | PAUL DAVIS SYSTEM INS OF POLK CITY | 1315 BRIGHTON WAY | | | LAKELAND | FL | 33813-2804 | |
| WILLIAM AND JULIA VIOLETTE | | 1079 ACADEMY AVENUE | | | GLENOLDEN | PA | 19036 | |
| WILLIAM AND KAREN CASEY | | 45 47 HARVARD ST | | | MEDFORD | MA | 02155 | |
| WILLIAM AND KAREN CASEY | | 45 47 HARVARD ST | SANDCASTLE GROUP INC | | MEDFORD | MA | 02155 | |
| WILLIAM AND KAREN LYNCH AND | | 1418 PEREZ ST | PAUL DAVIS SYSTEMS | | ORLANDO | FL | 32825 | |
| WILLIAM AND KAREN SHELTON | AND BILL ALBEE BUILDER INC | 9201 BRODIE LN UNIT 903 | | | AUSTIN | TX | 78748-6273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND KAROLE STRUEBING | AND CAROL STRUEBING | 217 NASSAU ST S | | | VENICE | FL | 34285-2317 | |
| WILLIAM AND KATHY CASSON | | 21601 WIGDON TERRRECE | WACHOVIA BANK | | FORT MYERS | FL | 33931 | |
| WILLIAM AND KATHY RUSSELL | | 2720 RAYLEE DR | | | MARYVILLE | TN | 37803 | |
| WILLIAM AND KELLY BERRYMAN AND | | 350 18TH ST SE | INNOVATION DESIGN BUILD REMODEL | | CEDAR RAPIDS | IA | 52403 | |
| WILLIAM AND KIMBERLY FLOWERS | | 4773 KLATTE RD | AND JENNINGS CONSTRUCTION | | CINCINNATI | OH | 45244-1319 | |
| WILLIAM AND KIMBERLY FYE AND | METRO PUBLIC ADJUSTER | 11567 107TH AVE | | | LARGO | FL | 33778-3737 | |
| WILLIAM AND KRISTEN MCKEOWN | | 1377 MAYFAIR LN | AND SENTRY RESTORATIONS INC | | GRAYSLAKE | IL | 60030 | |
| WILLIAM AND KRISTINE VISAGE | | 1414 DOWNINGTON OVERLOOK NW | AND SE RESTORATION GRP | | ACWORTH | GA | 30101 | |
| WILLIAM AND KYLE SMITH AND | | 3119 MCALLISTER ST | VOLUNTEER LANDSCAPES | | MILAN | TN | 38358 | |
| WILLIAM AND LACHUN QUICK AND | | 26 ARROWHEAD RD | | | PHENIX CITY | AL | 36869 | |
| WILLIAM AND LAURA BOWERS AND | | 15221 RICHES RD | RIVER BEND CONSTRUCTION | | FAYETTEVILLE | AR | 72704 | |
| WILLIAM AND LAURAL COMBS WILLIAM | | 6496 N TRAPPERS CROSSING | A COMBS JR AND LAURAL NELSON COMBS | | LINO LAKES | MN | 55038 | |
| WILLIAM AND LAVERNE MILLS AND | | 4202 COASTAL HWY | C AND N FOUNDATION TECHNOLOGIES | | CRAWFORDVILLE | FL | 32327 | |
| WILLIAM AND LEIGH MCCONNELL | | 3812 HERITAGE TRAIL | 549 BONUM RD | | LAKE WYLIE | SC | 29710 | |
| WILLIAM AND LINDA EPPERSON | | 831 THO N HAH | KLEIN CONSTRUCTION | | WICHITA | KS | 67212 | |
| WILLIAM AND LINDA EPPERSON AND | | 831 TOH N HAH | A AND L ROOFING | | WICHITA | KS | 67212 | |
| WILLIAM AND LINDA THOMPSON | | 10111 SE 144TH PL | | | SUMMERFIELD | FL | 34491 | |
| WILLIAM AND LINDA WHORTON | | 905 OAK MOUNTAIN RD | | | CARROLLTON | GA | 30116-6035 | |
| WILLIAM AND LINDA YOWELL | | 1715 LA SALLE DR | | | SHERMAN | TX | 75090 | |
| WILLIAM AND LISA CORTE AND | | 24 WEXFORD CT | MELLON CERTIFIED RESTORATION LEHIGH VALLEY | | LOPATCONG | NJ | 08865 | |
| WILLIAM AND LISA DUNCAN AND | | 933 MONTEREY CT E | E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| WILLIAM AND LISA M HEAD AND | | 6914 FOX LN | MONTGOMERY AND SONS | | WATERFORD | MI | 48327-3506 | |
| WILLIAM AND LISA MCDOW AND | | 111 ELLIOT DR | THE MASTER CRAFTSMAN INC | | WILMINGTON | NC | 28405 | |
| WILLIAM AND LISA ROGAN | | 3524 VALLEY CIR | | | VESTAVIA | AL | 35243-4604 | |
| WILLIAM AND LISA WILBUR | | 6179 N 125 W | | | WHITELAND | IN | 46184 | |
| WILLIAM AND LORA ROBINSON AND | A 1 HOME REPAIRS | 300 BILL MAYS RD | | | LONDON | KY | 40744-8161 | |
| WILLIAM AND LOURDES BLACKMON | | 217A N 2ND ST TRLR 1 | | | SIERRA VISTA | AZ | 85635 | |
| WILLIAM AND LUCILLE SANDERS | | 2960 BRAUN CT | | | GOLDEN | CO | 80401 | |
| WILLIAM AND LYNN METTLER AND | | 186 W QUEENS DR | DEAS BUILDER AND REMODELER INC | | WILLIAMSBURG | VA | 23185 | |
| WILLIAM AND MADELINE AKINS | | 55 ADMIRAL LN | | | HICKSVILLE | NY | 11801 | |
| WILLIAM AND MARGARET EVANS | | 1917 LARIAT LN | AND EVANS REPAIRING | | BURLESON | TX | 76028 | |
| WILLIAM AND MARGO BIGELOW | AND MARGO BLAZEK | 22540 BOLANOS CT | | | PORT CHARLOTTE | FL | 33952-5633 | |
| WILLIAM AND MARIA HIDLE | | 18311 CHESTNUT ST | | | LEXINGTON PARK | MD | 20653 | |
| WILLIAM AND MARIE DOUGLAS AND | | 6587 E MONTEZUMA CANYON RD | WILLIAM AND MARIE DOUGLAS JR | | HEREFORD | AZ | 85615 | |
| WILLIAM AND MARILYN JALBERT | | 221 MANTON | ABC PUBLIC ADJUSTERS | | PHILADELPHIA | PA | 19147 | |
| WILLIAM AND MARJORIE SELLMAN | | 5 EDGE HILL RD | DIME SAVINGS BANK | | HOPKINTON | MA | 01748 | |
| WILLIAM AND MARJORIE WHITE AND | | 521 MIDDLE PARK DR | MIKE TETRICK CONTRACTING | | EDINBURG | IN | 46124 | |
| WILLIAM AND MARTHA WHITWORTH | | 371 WALLACE RD APT 17 | | | NASHVILLE | TN | 37211-4894 | |
| WILLIAM AND MARY BURKE | | 31 E FAIRWAY DR | | | ALLYN | WA | 98524 | |
| WILLIAM AND MARY COATS AND A R S | | 15 STEVEN DR | SVCS INC | | SUTTON | MA | 01590 | |
| WILLIAM AND MARY CULL | | 11287 INGLISH MILL DR | | | GREAT FALLS | VA | 22066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND MARY MCCALL AND | | 8215 ASHLEY DR | SPEARHEAD CONSTRUCTION | | OLIVE BRANCH | MS | 38654 | |
| WILLIAM AND MICHELE FERREIRA | | 29 MASSEY RD | AND BAC ROOFING AND CONSTRUCTION INC | | TIVERTON | RI | 02878 | |
| WILLIAM AND MICHELLE LEADINGHAM AND | | 1403 EIGHTH AVE | CLASSIC CONSTRUCTION COMPANY | | HUNTINGTON | WV | 25701 | |
| WILLIAM AND MICHELLE POFERL | | 22850 IMPERIAL AVE | | | FOREST LAKE | MN | 55025 | |
| WILLIAM AND MILLIE JACKSON AND | | 1117 MARIONS TRAIL | WH AND MC JACKSON AND V AND J CONST | | HALIFAX | VA | 24558 | |
| WILLIAM AND MONICA REESE AND | | CO 13522 IMANI LN | ADELINE BENOIT AND DELGADO PAINTING | | HOUSTON | TX | 77085 | |
| WILLIAM AND MYRA SFIKAS AND JP SIPE | | 4420 COOPER COVE RD | BUILDING CO LLC | | WINSTON SALEM | NC | 27127 | |
| WILLIAM AND MYRTA ALGEO AND PAUL | | 277 TRENTON RD | DAVIS RESTORATION OF BUCKS COUNTY | | FAIRLESS HI | PA | 19030 | |
| WILLIAM AND NANCY DUNN | | 75 COOLIDGE HILL RD | | | DIAMOND POINT | NY | 12824 | |
| WILLIAM AND NANCY FASTENAU AND | SERVICEMASTER RESIDENTIAL COMMERCIAL SERVICES LP | 16226 DARTOLO RD | | | RAMONA | CA | 92065-4605 | |
| WILLIAM AND NELDA PRESLEY AND | | 205 WOODRIDGE DR | AK PAINTING | | SHEFFIELD | AL | 35660 | |
| WILLIAM AND PAMELA | | 38055 MURDICK DR | GRAWBARGER AND MID POINT CONSTRUCTION LLC | | NEW BALTIMORE | MI | 48047 | |
| WILLIAM AND PAMELA SHAFFER | | 1007 SHOCKNEY DR | | | ORMOND BEACH | FL | 32174 | |
| WILLIAM AND PATRICE CASTO AND | | 17929 PLAINFIELD RD | BETTER VIEW CONSTRUCTION | | GREGORY | MI | 48137 | |
| WILLIAM AND PATRICIA | | 129 COTTON HILL LN | FULKERSON | | GREER | SC | 29651 | |
| WILLIAM AND PATRICIA POIRIER | | 126 DERBY RD | CAREYMADDALENI BENNEDETTI ASSOC | | MELROSE | MA | 02176 | |
| WILLIAM AND PATRICIA SINGLEY | | PO BOX 625 | | | NUREMBERG | PA | 18241 | |
| WILLIAM AND PATRICIA TIRKOT | | 405 ABBOTT ST | AND JOHN AND ANITA TIRKOT | | SPRINGFIELD | MA | 01118 | |
| WILLIAM AND PATRICIA WALKER AND | | 7175 LOCKLIN | SIGNAL BUILDING COMPANY | | WEST BLOOMFIELD | MI | 48324 | |
| WILLIAM AND PAULA CAPLAN | | 4515 GREYSTONE AVE | TAMUCCI MELILLO | | BRONX | NY | 10471 | |
| WILLIAM AND PEGGY BRIDGES AND | | 1938 RIVER SOUND DR | L AND M HOME IMPROVEMENT INC | | KNOXVILLE | TN | 37922 | |
| WILLIAM AND PENNY BULLOCK | | 6255 HIGH ST | | | WILLIAMSBURG | IN | 47393 | |
| WILLIAM AND PENNY BULLOCK AND | | 6255 HIGH ST | WINTERS CUSTOM HOMES | | WILLIAMSBURG | IN | 47393 | |
| WILLIAM AND ROBIN HILL | | 925 34TH TERRACE | CHAMPION REMODELING AND DESIGN | | PALM CITY | FL | 34990 | |
| WILLIAM AND ROSE CROMER | | 6616 CARLISLE PIKE | ALTERNATIVE ADJUSTMENT LLC | | MECHANICSBURG | PA | 17050-1706 | |
| WILLIAM AND SHARON ZIMMER AND TURN | | 501 DUNBAR AVE | KEY SVCE SERVICEMASTER AND GOLDEN N | | FAIRBANKS | AK | 99701 | |
| WILLIAM AND SHELIA BROOKS | | 13116 BROOKS LANDING PL | AND HAYS AND SONS COMPLETE RESTORATION | | CARMEL | IN | 46033 | |
| WILLIAM AND SHERRY GUNTER | AND CCE | 186 BOLTON CT | | | HENDERSONVILLE | NC | 28792-8987 | |
| WILLIAM AND SHIRLEY WHITE | | 28768 MAIN ST | AND TRI POINT HOMES | | MILLBURY | OH | 43447 | |
| WILLIAM AND STEPHANIE MARSHALL | | 15 TRACY AVE | UNITED CLEANING AND RESTORATION | | JEWETT CITY | CT | 06351 | |
| WILLIAM AND STEPHANIE WINTLE | | 4426 LEOLA LN | GILBERT LYNN BEENEY INC | | ORLANDO | FL | 32812 | |
| WILLIAM AND SUSAN BLACK | | 132 HORSESHOE BEND | | | SCOTTSBORO | AL | 35769 | |
| WILLIAM AND SUSAN HEALEY II | AND PAULA CUNNINGHAM | 13 BORLAND HILL RD | | | NOBLEBORO | ME | 04555-8812 | |
| WILLIAM AND SUSAN THOMPSON | | 6079 FM 1753 | WILLIAM THOMPSON III | | DENISON | TX | 75021 | |
| WILLIAM AND TERRI KELLY | | 295 GOLFWOOD DR | | | WEST CARROLTON | OH | 45449 | |
| WILLIAM AND TERRY CAMPBELL | | 5157 W SAINT PAUL AVE | | | CHICAGO | IL | 60639 | |
| WILLIAM AND THERESA LUND | | 6201 LOWES LAKE RD | | | CRESCENT CITY | CA | 95531 | |
| WILLIAM AND TIA JORDAN AND | MIKES GETEM RIGHT | 3903 S MASON RD APT 719 | | | KATY | TX | 77450-7703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND TINA GEORGE AND | | 2691 E 1700 N | ALPINE CLEANING AND RESTORATION | | LAYTON | UT | 84040 | |
| WILLIAM AND TINA HERRING AND | | 3216 GREGORY CT | WAKE CONSTRUCTION | | MERCED | CA | 95340 | |
| WILLIAM AND TRACEY TURNER | | 1075 COLVIN DR | | | LOCUST GROVE | GA | 30248 | |
| WILLIAM AND VERA DUDLEY | | 7938 POPLIN DR | AND STEMAR RESTORATION INC | | SANTEE | CA | 92071 | |
| WILLIAM AND VERNEE SELLERS AND | | 5270 FLINT HILL TRACE | ICON RESTORATION | | BESSEMER | AL | 35022 | |
| WILLIAM AND VIRGINIA FOOTE | | PO BOX 2229 | | | QUINLAN | TX | 75474-0038 | |
| WILLIAM AND VITA PICKRUM AND | | 10590 CLIFF RD | S RIVER RESTORATION | | CHESTERTOWN | MD | 21620 | |
| WILLIAM AND VIVIANNA RINER | | 9 HATCHECHUBEE RD | APPEX FLOORING | | PALMYRA | VA | 22963 | |
| WILLIAM AND WILMA FORBES | | 7247 MCCANDLISH RD | GARY LLOYD CONSTRUCTION | | GRAND BLANC | MI | 48439 | |
| WILLIAM AND YOLANDA RADCLIFFE AND | | 6904 ORIZABA AVE | JCL CONSTRUCTION INC | | EL PASO | TX | 79912 | |
| WILLIAM ANDERSEN | MARSHA M. ANDERSEN | 53952 SUTHERLAND | | | SHELBY TWP | MI | 48316 | |
| WILLIAM ANDERSON | PRISCILLA A ANDERSON | 1310 FRUITVALE RD | | | MONTAGUE | MI | 49437-9575 | |
| WILLIAM ANKOKFSKI AND | | MARYBETH ANKOKFSKI | 31660 6 MILE ROAD | | LIVONIA | MI | 48152 | |
| WILLIAM ANTHONY MYERS ATT AT LAW | | 33 MELROSE AVE | | | YOUNGSTOWN | OH | 44512 | |
| WILLIAM ANTHONY POMA | KATHLEEN MARIA POMA | 458 LENNOX DRIVE | | | LAS VEGAS | NV | 89123 | |
| WILLIAM ARNOLD | ANDREA ARNOLD | 81 CASTLETON DRIVE | | | CRANSTON | RI | 02921 | |
| WILLIAM ARTHUR CATLETT LLC | | 9939 GRAVOIS RD | | | SAINT LOUIS | MO | 63123 | |
| WILLIAM ARTHUR WHITTLE ATT AT LA | | 5151 FLYNN PKWY STE 308 | | | CORPUS CHRISTI | TX | 78411 | |
| WILLIAM ASHBY SMITH JR ATT AT LA | | PO BOX 1358 | | | FAIRVIEW | TN | 37062 | |
| WILLIAM AUSSENHEIMER | | 14 MOFFAT ROAD | | | WASHINGTONVILLE | NY | 10992 | |
| WILLIAM AUSTIN | JENNIFER AUSTIN | 33 BOOTH STREET | | | SHORTSVILLE | NY | 14548 | |
| WILLIAM AUTREY AND LISA AUTREY | | 25689 W NORTHERN LIGHTS WAY | AND CONCEPT BUILDERS LLC | | BUCKEYE | AZ | 85326 | |
| WILLIAM AVILA AND ERICA CARTIN | | 19065 NW 85TH AVE | | | HIALEAH | FL | 33015 | |
| WILLIAM AVILA AND ERICA CARTIN AND | | 19065 NW 85TH AVE | UNITED CLAIMS ADJUSTERS | | HIALEAH | FL | 33015 | |
| WILLIAM AYRES | VICKI AYRES | 159 ANDALORO WAY | | | WESTVILLE | NJ | 08093-1633 | |
| WILLIAM B AND JANICE L LAMBERT AND | | 5042 26TH AVEUNUE A CT | WERNER RESTORATION SERVICES | | MOLINE | IL | 61265 | |
| WILLIAM B AND MERRI L | | 4367 VESTAWOOD CT | BULLINGTON | | SANFORD | FL | 32773 | |
| WILLIAM B BROCK | SUSAN E BROCK | 1000 WALTHAM COURT | | | HENDERSONVILLE | TN | 37075 | |
| WILLIAM B BURKS SRA | | PO BOX 5176 | | | SHREVEPORT | LA | 71135 | |
| WILLIAM B CHENAULT III ATT AT LA | | 8626 TESORO DR STE 820 | | | SAN ANTONIO | TX | 78217 | |
| WILLIAM B GREEN JR AND | | 22 ORLANDO DR | WILLIAM B GREEN | | SICKLERVILLE | NJ | 08081 | |
| WILLIAM B HANLON | | 16718 PLATTER RD | | | NEW HAVEN | IN | 46774-9722 | |
| WILLIAM B HOUG | | 28 VASSAR AISLE | | | IRVINE | CA | 92612-4100 | |
| WILLIAM B JOHNSON ATT AT LAW | | PO BOX 316 | | | JESUP | GA | 31598 | |
| WILLIAM B KESSENICH | WENDY A KESSENICH | 402 SUMMIT RD | | | KOHLER | WI | 53044 | |
| WILLIAM B LICATA | | LOT 32-7 WESTBROOK HEIGHTS | | | NEW IPSWICH | NH | 03071 | |
| WILLIAM B LOGAN JR ATT AT LAW | | 501 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| WILLIAM B MARKE | | 5930 DORCHESTER WAY | | | NORTH BETHESDA | MD | 20852-0000 | |
| WILLIAM B MCCORMICK | NANCY S MCCORMICK | 936 RINGNECK ROAD | | | STATE COLLEGE | PA | 16801 | |
| WILLIAM B PHILLIPS ATT AT LAW | | 101 E AVE B | | | KILLEEN | TX | 76541 | |
| WILLIAM B ROEHRIG III ATT AT LAW | | 115 PUBLIC SQ | | | GALLATIN | TN | 37066 | |
| WILLIAM B SALINETTI | | 129 SEBONAC INLET ROAD | | | SOUTHAMPTON | NY | 11968 | |
| WILLIAM B SANDERSON JR SPEAR | | 1040 KINGS HWY N STE 202 | | | CHERRY HILL | NJ | 08034 | |
| WILLIAM B SCHILLING | | 103 OLD STEPHENSON MILL RD | | | WALTON | KY | 41094 | |
| WILLIAM B SHRIER | MARGARET R SHRIER | 11815 KNOB HILL DRIVE | | | BRIGHTON | MI | 48114 | |
| WILLIAM B SIMPSON AND | | CAROLE A SIMPSON | 1238 BELLAIRE DRIVE | | ATLANTA | GA | 30319 | |
| WILLIAM B SMITH | CHERYL I SMITH | 902 BROAD OAKS DRIVE | | | HERNDON | VA | 20170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B SORENSEN JR | | 200 W DOUGLAS STE 430 | | | FORT WAYNE | IN | 46802 | |
| WILLIAM B SORENSEN JR | | 300 N MEAD STE 200 | | | WICHITA | KS | 67202 | |
| WILLIAM B SUTTON JR AND | | 1017 RUDD RD | DIANNA H CALDWELL & WILLIAM SUTTON & ASPEN CONTRAC | | GASTONIA | NC | 28054 | |
| WILLIAM B. TOWNSEND | CARRIE K TOWNSEND | 3731 CEDAR AVENUE | | | LONG BEACH | CA | 90807 | |
| WILLIAM B. BARTON | PEGGY A. BARTON | 4741 SPRING RIDGE LANE | | | MUSKEGON | MI | 49441 | |
| WILLIAM B. BIRELEY | DEBBIE L. BIRELEY | 9549 ARTESIA BEACH ROAD | | | SAINT HELEN | MI | 48656 | |
| WILLIAM B. BURKS, SRA | | REAL ESTATE APPRAISER | PO BOX 5176 | | SHREVEPORT | LA | 71135-5176 | |
| WILLIAM B. CAMMARANO III | CLARE L. CAMMARANO | 413 NORTH STADIUM WAY | | | TACOMA | WA | 98403 | |
| WILLIAM B. CHAMBERS | SHEILA L. CHAMBERS | P. O. BOX 1813 | | | HONOKAA | HI | 96727 | |
| WILLIAM B. CROFTS | LAURIE E. SCHREIBMAN | 67 GATES AVENUE | | | GILLETTE | NJ | 07933 | |
| WILLIAM B. FENTON | BETTY J. FENTON | 1367 CLEARBROOK | | | SEBASTIAN | FL | 32958 | |
| WILLIAM B. HAMPTON | JULIE S. HAMPTON | 906 MOUNTAIN TOP DRIVE | | | MARIETTA | GA | 30062 | |
| WILLIAM B. HULL JR | JANE M. HULL | 67 MARLBORO DRIVE | | | MILFORD | CT | 06460 | |
| WILLIAM B. MOULDEN | BARBARA B. MOULDEN | 290 NOTTINGHAM HILL | | | SHERWOOD FOREST | MD | 21405 | |
| WILLIAM B. SLOWEY | SANDRA S. SLOWEY | 571 KINGSLEY COURT | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM BAILEY | | 2 LINREE AVE | | | READING | PA | 19606 | |
| WILLIAM BAILEY | | 7421 LYNDALE AVENUE S LOT 62 | | | RICHFIELD | MN | 55423 | |
| WILLIAM BAIRD | | 1 GREENRIDGE DRIVE | | | ERWIN | NY | 14870 | |
| WILLIAM BALSLEY ATT AT LAW | | 5130 N 2ND ST | | | LOVES PARK | IL | 61111 | |
| WILLIAM BARKER | | 45795 CORTE RICARDO | | | TEMECULA | CA | 92592-1246 | |
| WILLIAM BARKER | | 45795 CORTE RICHARDO | | | TEMECULA | CA | 92592 | |
| WILLIAM BARKER AND | | JULIA BARKER | 1360 THURSTON SNOW RD | | GOOD HOPE | GA | 30641 | |
| William Barrett | | 8416 Mystic Night Avenue | | | Las Vegas | NV | 89143 | |
| WILLIAM BARRUS | JOY ANN BARRUS | 116 EGRET LANE | | | SUMMERVILLE | SC | 29485 | |
| WILLIAM BATISTA AND CLAIM | | 714 NW 183 WAY | SOLVERS LLC | | PEMBROKE PINES | FL | 33029 | |
| WILLIAM BAXLEY ATT AT LAW | | 2609 HWY 49 S | | | FLORENCE | MS | 39073 | |
| WILLIAM BECK AND AL ALVARADO | | 237 SUSSEX AVE | | | NEWTON | NJ | 07860 | |
| WILLIAM BECK AND AL ALVARDO | | 3321 BRUCKNER BLVD 2H | | | BRONX | NY | 10461 | |
| William Becker | | 240 Twining Road | | | Lansdale | PA | 19446 | |
| WILLIAM BENJAMIN | | 5506 W NEWBURY | | | SPOKANE | WA | 99208 | |
| WILLIAM BENTON | | 403 MOUNTS AVENUE | | | DENTON | TX | 76201 | |
| WILLIAM BERKELBACH | | 118 ANDREW LANE | | | LANSDALE | PA | 19446 | |
| WILLIAM BERNARD GIBSON | | 10890 S. KIMBALL BRIDGE XING | | | ALPHARETTA | GA | 30022 | |
| WILLIAM BERRONG | | 1814 DUNN ST | | | GRAPEVINE | TX | 76051 | |
| WILLIAM BEST | | SHIRLEY BEST | 242 BRADLEY DR | | WEST COLUMBIA | SC | 29170 | |
| WILLIAM BLASEN | | 1028 JAMAICA WAY | | | TARPON SPRINGS | FL | 34689 | |
| WILLIAM BOEHME | | 190 E PAULSON AVE STE 4 | | | WASILLA | AK | 99654-7063 | |
| WILLIAM BOGDAN | | 10 DARREN DRIVE | | | RAYMOND | NH | 03077 | |
| WILLIAM BOMAN | DOROTHY ANN BOMAN | 2795 SOUTH ROCKY COMFORT | | | MAKANDA | IL | 62958 | |
| WILLIAM BOON ATT AT LAW | | 858 N CURSON AVE | | | LOS ANGELES | CA | 90046 | |
| WILLIAM BORJA SR | | 2710 ERIE ST | | | SAN DIEGO | CA | 92117 | |
| WILLIAM BOWDEN | | 8057 WEST WILLOW AVENUE | | | PEORIA | AZ | 85381 | |
| WILLIAM BOYD | Long & Foster Real Estate | 110 Marter Ave | | | Moorestown | NJ | 08057 | |
| WILLIAM BRACKETT | | 4801 OAKWOOD LANE | | | WEST DES MOINES | IA | 50265 | |
| WILLIAM BRADFORD COLOGNE | MAUREEN LEONARD COLOGNE | 30319 KINGSRIDGE DR | | | RANCHO PALOS VERDES | CA | 90275-6433 | |
| WILLIAM BRADLEY III AND | | 1827 S KENDALL CT | CYNTHIA BRADLEY AND WILLIAM BRADLEY | | LAKEWOOD | CO | 80232 | |
| WILLIAM BRAJKOVICH AND ERFUL | | 12738 EE EXPOSTION DR | ROOFING AND RESTORATION | | AURORA | CO | 80012 | |
| WILLIAM BREEDEN | | PO BOX 236017 | | | HONOLULU | HI | 96823-3519 | |
| WILLIAM BREEN | | 1525 EAST HERITAGE | | | SPOKANE | WA | 99208 | |
| WILLIAM BRENNAN | | 222 WILLIAMS STREET UNIT 123 | | | GLASTONBURY | CT | 06033 | |
| William Brooks | | 1502B Sedgefield Drive | | | Mount Laurel | NJ | 08054 | |
| WILLIAM BROWN | | 48 CHIVE COURT | | | COLUMBUS | GA | 31909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BRUCE MACDONALD | MARGARET JANE MACDONALD | 9433 TIMBER RIDGE CIRCLE | | | BRENTWOOD | TN | 37027 | |
| WILLIAM BRUCE MAGNESS ATT AT LAW | | 1001 MAIN ST STE 6 | | | LUBBOCK | TX | 79401 | |
| WILLIAM BRYAN | | 5909 KENSINGTON DR | | | PLANO | TX | 75093 | |
| WILLIAM BRYK ATT AT LAW | | 578 74TH ST 2 | | | BROOKLYN | NY | 11209 | |
| William Burk vs GMAC MortgageLLC Homecomings FinancialLLC fka Homecomings Financial NetworkInc Mortgage et al | | SKJOLD PARRINGTON PA | 222 S 9TH ST STE 3220 | | MINNEAPOLIS | MN | 55402 | |
| WILLIAM BURLEIGH AND THOMAS H | | COAST RIDGE RD | HAWLEY | | BIG SUR | CA | 93920 | |
| WILLIAM BURNS AND | | ANN BURNS | 57 EDGEMONT RD | | HUNTINGTON | WV | 25701 | |
| WILLIAM BURROUGHS AND | | VIRGINIA C BURROUGHS | 2003 WOODLAKE DRIVE | | ORANGE PARK | FL | 32003 | |
| WILLIAM BURROUGHS JR AND | | VIRGINIA C BURROUGHS | 2003 WOODLAKE DRIVE | | ORANGE PARK | FL | 32003 | |
| William Burton | | 4352 EDGEMONT ST | | | PHILADELPHIA | PA | 19137-1616 | |
| WILLIAM BUSBEE AND S AND W CONTRACTOR | | 9 WOODLAND WAY | BUILDERS | | HONEA PATH | SC | 29654 | |
| WILLIAM BUTTERS | | 611 N GRANT AVE | | | JANESVILLE | WI | 53548-2723 | |
| William C & Ruby Starling | | 556 Glens Ford Drive | | | Fayetteville | NC | 28314 | |
| WILLIAM C ABNEY ATT AT LAW | | 4801 N CLASSEN BLVD STE 251 | | | OKLAHOMA CITY | OK | 73118 | |
| WILLIAM C AND CINDRA S ANDOE AND | | 3825 E 108TH ST | DANNY BECERRA | | TULSA | OK | 74137 | |
| WILLIAM C BENGE | | 8608 Penfield Ave | | | Winnetka | CA | 91306 | |
| WILLIAM C BLASSES ATT AT LAW | | 20700 CIVIC CTR DR STE 310 | | | SOUTHFIELD | MI | 48076 | |
| WILLIAM C BORDEN | | 2206 W HONEYSUCKLE AVE | | | HAYDEN | ID | 83835-8443 | |
| WILLIAM C BRIDGES | | 4614 JADE GREEN COURT | | | HOUSTON | TX | 77059 | |
| WILLIAM C BULLARD ATT AT LAW | | 2607 WAHO ST | | | KOLOA | HI | 96756 | |
| WILLIAM C BURN AND ASSOCIATES | | 25 ATLANTA ST SE STE F | | | MARIETTA | GA | 30060 | |
| WILLIAM C COLLIER ATT AT LAW | | 15082 S STATE AVE | | | MIDDLEFIELD | OH | 44062 | |
| WILLIAM C COLLIER ATT AT LAW | | 3882 PINECREST DR | | | MARIPOSA | CA | 95338 | |
| WILLIAM C COLLINS JR ATT AT LAW | | 1402 5TH AVE N | | | NASHVILLE | TN | 37208 | |
| WILLIAM C COLLINS JR ATT AT LAW | | 936 WOODLAND ST STE 100 | | | NASHVILLE | TN | 37206 | |
| WILLIAM C CRAY AND ROSA M CRAY | | 1797 SHIRBURN CIR | AND WALLACE AND WALLACE MANAGEMENT INC | | RIVERDALE | GA | 30296 | |
| WILLIAM C CUNNINGHAM | | PO BOX 624 | | | COLUMBUS | MS | 39703-0624 | |
| WILLIAM C CUNNINGHAM ATT AT LAW | | PO BOX 624 | | | COLUMBUS | MS | 39703 | |
| WILLIAM C DANIELS AND | | 12820 CRYSTAL AVE | WILLIAM C DANIELS JR | | GRANDVIEW | MO | 64030 | |
| WILLIAM C DEVINE II ATT AT LAW | | 2850 W HORIZON RIDGE PKWY STE 20 | | | HENDERSON | NV | 89052 | |
| WILLIAM C DOUTT ATT AT LAW | | PO BOX 370 | | | LAPORTE | CO | 80535 | |
| William C Fithian III | | 3003 Possum Run Road | | | Mansfield | OH | 44903 | |
| WILLIAM C FITHIAN III ATT AT LAW | | 111 N MAIN ST | | | MANSFIELD | OH | 44902 | |
| WILLIAM C FITHIAN III ATT AT LAW | William C Fithian III | 3003 Possum Run Road | | | Mansfield | OH | 44903 | |
| WILLIAM C FRAME | | 11907 PLANTATION CT. | | | NAMPA | ID | 83651 | |
| WILLIAM C HAISTEN JR RE A | | 5340 RINGGOLD RD | | | CHATTANOOGA | TN | 37412 | |
| WILLIAM C HARVEY III | | 9512 NEUSE WAY | | | GREAT FALLS | VA | 22066 | |
| WILLIAM C HELBLEY ATT AT LAW | | 725 BOARDMAN CANFIELD RD STE K2 | | | BOARDMAN | OH | 44512 | |
| WILLIAM C HOYLE | | 150 SPOTTED HORSE | | | BANDERA | TX | 78003 | |
| WILLIAM C JAEKEL ATT AT LAW | | 41 ORCHARD ST STE 101 | | | RAMSEY | NJ | 07446 | |
| WILLIAM C JOHNSON ATT AT LAW | | 424 MARKET ST STE 202 | | | SUFFOLK | VA | 23434 | |
| WILLIAM C JOHNSON JR ATT AT LAW | | 1229 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| WILLIAM C JONES SAC ATT AT LAW | | 700 W RIDGE RD | | | GARY | IN | 46408 | |
| WILLIAM C KLUMAS SRA | | 77 CENTRAL AVE STE 203 | | | CLARK | NJ | 07066 | |
| WILLIAM C KOH | MARY S KOH | 9327 KESTREL PLACE | | | SAN DIEGO | CA | 92129 | |
| WILLIAM C KREEGAR ATT AT LAW | | 1424 E 8TH ST | | | ANDERSON | IN | 46012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C LA TOURETTE ATT AT LA | | 55 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| WILLIAM C LANSBERRY | JUDITH LANSBERRY | 1132 EDSON AVENUE | | | JOHNSTOWN | PA | 15905 | |
| WILLIAM C LUKE | KRISTIN L LUKE | 15B FROST RD | | | GRAY | ME | 04039-9558 | |
| WILLIAM C MATHEWS ATT AT LAW | | 2801 CAMINO DEL RIO S STE 307 | | | SAN DIEGO | CA | 92108 | |
| WILLIAM C MCCURDY JR ATT AT LAW | | 684 W CHURCH ST STE 100 | | | JASPER | GA | 30143 | |
| WILLIAM C MELNIK NATALIE | | 3988 STATE ROUTE 257 S | J OROZCO AND REX PLOUCK | | OSTRANDER | OH | 43061 | |
| WILLIAM C MILLERSTD TRUSTEE | | PO BOX 40119 | | | PHILADELPHIA | PA | 19106 | |
| WILLIAM C PARKINSON JR ATT AT LA | | 5310 MARKEL RD STE 200 | | | RICHMOND | VA | 23230 | |
| WILLIAM C PETERS ATT AT LAW | | PO BOX 472 | | | GERING | NE | 69341 | |
| WILLIAM C REPPART JR ATT AT LAW | | 1120 NEO LOOP | | | GROVE | OK | 74344 | |
| WILLIAM C RIETH ATT AT LAW | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| WILLIAM C SHAVER JR | KELLY L SHAVER | 36628 DECANO TERRACE | | | FREMONT | CA | 94536 | |
| WILLIAM C SHAW ATT AT LAW | | 6494 HUNT RD | | | PORT SAINT JOHN | FL | 32927 | |
| WILLIAM C SNEED JR ATT AT LAW | | 1401 EL CAMINO AVE STE 410 | | | SACRAMENTO | CA | 95815 | |
| WILLIAM C SNEED JR ATT AT LAW | | 1716 ROUND MOUNTAIN CIR | | | SPARKS | NV | 89434-8012 | |
| WILLIAM C SPEERS ATT AT LAW | | 21 E MONUMENT ST STE B | | | COLORADO SPRINGS | CO | 80903 | |
| WILLIAM C STERMER JR | DEBRA G STERMER | 1541 S ARROWHEAD DR | | | CHANDLER | AZ | 85248 | |
| WILLIAM C TAYLOR | KATHY A TAYLOR | 8597 CARNATION DRIVE | | | BUENA PARK | CA | 90620 | |
| WILLIAM C URBANSKI ATT AT LAW | | 222 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| WILLIAM C VEERSMA | | 12088 190TH AVE | | | BIG RAPIDS | MI | 49307 | |
| WILLIAM C VIDRINE ATT AT LAW | | 711 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| WILLIAM C WILLOCK JR ATT AT LAW | | 4350 BROWNSBORO RD | | | LOUISVILLE | KY | 40207 | |
| WILLIAM C WYER | | 403 CARYSFORT ROAD | | | KEY LARGO | FL | 33037 | |
| WILLIAM C WYER | BARBARA J WYER | 403 CARYSFORT RD | | | KEY LARGO | FL | 33037 | |
| WILLIAM C YELLIN ATT AT LAW | | 20711 WATERTOWN RD STE A | | | WAUKESHA | WI | 53186 | |
| WILLIAM C. ASMUSSEN | PHYLLIS M. ASMUSSEN | 18807 N 34TH PLACE | | | PHOENIX | AZ | 85050 | |
| WILLIAM C. BROWN | HELEN E. BROWN | 1079 KINGSVIEW COURT | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM C. BUNTING | | 48971 SUGARBUSH | | | NEW BALTIMORE | MI | 48047-3323 | |
| WILLIAM C. BURNS JR | | 6106 TOWN LINE ROAD | | | LOCKPORT | NY | 14094 | |
| WILLIAM C. DAWSON | PAMELA D. DAWSON | 320 OLD HICKORY BLVD 1408 | | | NASHVILLE | TN | 37221 | |
| WILLIAM C. DAWSON | ROSARIO DAWSON | 6316 S EMPORIA CR | | | ENGLEWOOD | CO | 80111 | |
| WILLIAM C. HART | LINDA M. HART | 6 ERICA AVE | | | MIDDLEBORO | MA | 02346 | |
| WILLIAM C. HENDERSON | KATHLEEN M. HALL | 2108 OCEANSIDE BLVD | | | OCEANSIDE | CA | 92054-4445 | |
| WILLIAM C. HOFFMAN JR | PAULINE W. HOFFMAN | 2526 YORKSHIRE LANE | | | BLOOMFIELD TWP | MI | 48302 | |
| WILLIAM C. KENT | KAREN K. KENT | 377 CALLE LUPITA | | | SAN LUIS OBISPO | CA | 93401 | |
| WILLIAM C. LASALLE | ANITA LASALLE | 3489 HIDDEN SPRINGS DRIVE | | | METAMORA | MI | 48455 | |
| WILLIAM C. LEISE | LISA A. LEISE | 5510 HOMEWARD LANE | | | ST LOUIS | MO | 63129 | |
| WILLIAM C. MCCLINTOCK | | 740 PHEASANT RIDGE ROAD | | | DEL RAY OAKS | CA | 93940 | |
| WILLIAM C. MERZ | | 3740 REESE ROAD | | | ORTONVILLE | MI | 48462 | |
| WILLIAM C. MICHEL | | 2486 E EMERSON #A | | | SALT LAKE CITY | UT | 84108 | |
| WILLIAM C. NORTON | REBECCA A. NORTON | 6215 HOLLOPETER ROAD | | | LEO | IN | 46765 | |
| William C. Pelfrey | | 222 Bryant Drive | | | Staffordsville | KY | 41256 | |
| WILLIAM C. SHIFFLETT | ELAINE K. SHIFFLETT | 1231 TURRILL ROAD | | | LAPEER | MI | 48446 | |
| WILLIAM C. SINTON | | 4564 NEW BROAD STREET | | | ORLANDO | FL | 32814 | |
| William C. Walker & Keiran J. Walker | | PO Box 2324 | | | Antioch | CA | 94531 | |
| WILLIAM C. WECHSLER | CHRISTINE K. BRUMBACH | 93 ROBERT ROAD | | | HOLLISTON | MA | 01746 | |
| WILLIAM CALDWELL | | 6044 BROOKSTONE LANE | | | GRAND BLANC | MI | 48439 | |
| WILLIAM CALLAHAN AND SHERRY | WALLEN SHERRY CALLAHAN | 229 S ODESSA AVE | | | EGG HARBOR CITY | NJ | 08215-3520 | |
| WILLIAM CALLAWAY | | PO BOX 5234 | | | SAN LUIS OBISPO | CA | 93403-5234 | |
| WILLIAM CAMPBELL | MAURA V. CAMPBELL | 1015 FLEMING AVENUE | | | SAN JOSE | CA | 95127-3619 | |
| WILLIAM CAMPBELL | SUSAN CAMPBELL | 5504 HARBORVIEW LANE | | | NORTHPORT | AL | 35473 | |
| WILLIAM CARL LIGGINS AND | | 6704 PEACANWOOD DR | VICKIE FORBES | | ARLINGTON | TX | 76001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CARNEY | | 1621 N LAUREL AVE | | | UPLAND | CA | 91784-1921 | |
| WILLIAM CARRIZAL JR | | 632 EL PARQUE DRIVE | | | EL PASO | TX | 79912 | |
| WILLIAM CARROLL AND KRISTY | | 417 N POTOMAC ST | CARROLL AND ACCENT BUILDERS | | HAGERSTOWN | MD | 21740 | |
| WILLIAM CARTER | | 254 E 8TH ST | | | CHICO | CA | 95928 | |
| WILLIAM CARTER | | OR CALIFORNIA EQUITY MANAGEMENT | GROUP | | MODESTO | CA | 95354 | |
| WILLIAM CARTER OR | | LENDERS FINANCIAL GROUP | 1120 13TH STREET STE B | | MODESTO | CA | 95354 | |
| WILLIAM CASHEN AND FOUR | | 508 N KALAMAZOO | STAR REMODELING | | PAW PAW | MI | 49079 | |
| William Castic | | 1701 LOCKE AVE | | | WATERLOO | IA | 50702-2610 | |
| WILLIAM CASTLE | | PO BOX 765 | | | LAKE FOREST | IL | 60045 | |
| WILLIAM CATHER PA | | 2935 S SENECA | | | WICHITA | KS | 67217 | |
| WILLIAM CHAD CHILCUTT AND | | 3633 THISTLE VALLEY LN | WILLIAM CHILCUTT | | BARTLETT | TN | 38135 | |
| WILLIAM CHARLTON, J | | PO BOX 778 | 130 N STATE ST | | NEWTOWN | PA | 18940 | |
| WILLIAM CHAU | ALICE WONG | 24 BUCKNELL DR | | | E BRUNSWICK | NJ | 08816 | |
| WILLIAM CHENNAULT ESQ ATT AT LAW | | PO BOX 1097 | | | FT LAUDERDALE | FL | 33302 | |
| William Cherrington and Lynne Cherrington | | 5013 Susan Oak Drive | | | Fair Oaks | CA | 95628 | |
| WILLIAM CLANCY | | RELDA FLESHMAN | 1600 FILBERT CT | | DENVER | CO | 80220 | |
| WILLIAM CLARENCE RICE JR ATT AT | | 17325 FM 3 S | | | NORMANGEE | TX | 77871 | |
| WILLIAM CLARK | Will Clark REO Group | 2225 CR 90 STE. 222 | | | PEARLAND | TX | 77584 | |
| WILLIAM CLEARY | | 1401 BEAVER CREEK DR | | | PLANO | TX | 75093-4634 | |
| William Cloud Harper II and Carol Joy Harper vs Peoples Choice Home Loan Inc as a subsidiary of Peoples Choice et al | | TOWER BRAND AND ASSOC PLLC | 7047 E GREENWAY PKWY STE 250 | | SCOTTSDALE | AZ | 85254 | |
| WILLIAM COBB III AND | | 9 LEE RD 983 | AND KELLY COBB & WILLIAM COBB &ABOVEBOARD ROOFING | | SMITHS | AL | 36877 | |
| WILLIAM COBB ROBERTSON | | 303 KING GEORGE LOOP | | | CARY | NC | 27511 | |
| WILLIAM COCOZZA | DIANE COCOZZA | 906 ANN STREET | | | BENSALEM | PA | 19020 | |
| WILLIAM COLL | | 55 RIDGEWAY AVE | | | LAKE HIAWATHA | NJ | 07034 | |
| WILLIAM CONDON | | 19 SHEFFIELD CIRCLE | | | SOUDERTON | PA | 18964 | |
| William Conner | | 236 LINDEN ST | | | MOORESTOWN | NJ | 08057-3618 | |
| WILLIAM COPELIN | | PO BOX 8796 | | | METAIRIE | LA | 70011 | |
| WILLIAM CORDERO AND MARTA MORALES AND | | 14130 SW 167 TERRACE | QUINDA AND ASSOCIATES | | MIAMI | FL | 33177 | |
| WILLIAM CORDONI | DARLEEN CORDONI | 4023 HEPPNER LANE | | | SAN JOSE | CA | 95136-0000 | |
| WILLIAM CORRERO APPRAISALS | | 115 KEESTONE DRIVE | | | SENATOBIA | MS | 38668 | |
| WILLIAM COSNOWSKI | CHERI L. COSNOWSKI | 916 GREAT OAKS | | | ROCHESTER | MI | 48307 | |
| WILLIAM COSTELLO | ROSEMARY COSTELLO | 3505 TURTLE CREEK BLVD #3D | | | DALLAS | TX | 75219 | |
| WILLIAM COX | | 2 DON BUSH ROAD | | | NORTH OAKS | MN | 55127 | |
| WILLIAM COX | | W148N9992 RIMROCK RD | | | GERMANTOWN | WI | 53022 | |
| WILLIAM CRAIG BROOME | | P.O BOX 711 | | | ZEBULON | NC | 27597 | |
| WILLIAM CRAIG HOLT AGENCY | | 4418 CTR STE A | | | DEER PARK | TX | 77536 | |
| WILLIAM CREAN JR | | 842 WATERFORD DR | | | DELRAN | NJ | 08075 | |
| WILLIAM CROSS REALTY | | 7271 STATE FAIR BLVD | | | BALDWINSVILLE | NY | 13027 | |
| WILLIAM D AND BETTY SATTERFIELD | | 3319 AUSTIN | | | ALVIN | TX | 77511 | |
| WILLIAM D AND REBECCA K KNEE AND | | 245 DALFABER LN | BELLS PREFERRED RESTORATION | | SPRINGBORO | OH | 45066 | |
| WILLIAM D ANDREWS | | 5 SUBURBAN DR | | | NORWALK | CT | 06851 | |
| WILLIAM D BAGLEY ATT AT LAW | | 1107 W 6TH AVE | | | CHEYENNE | WY | 82001 | |
| WILLIAM D BEATTIE | | 6175 HARBOUR GREENS DR | | | LAKE WORTH | FL | 33467-6832 | |
| WILLIAM D BISHOP | MARY M BISHOP | 4723 GROVELAND | | | ROYAL OAK | MI | 48073 | |
| WILLIAM D CANHAM | SUSAN A CANHAM | 656 ASPEN AVENUE | | | BISMARCK | ND | 58503 | |
| WILLIAM D COCHRAN IV ATT AT LA | | 1006 MARTINIQUE RD | | | JACKSONVILLE | FL | 32216-3272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D CODY | | PO BOX 10205 | | | CRANSTON | RI | 02910-0096 | |
| WILLIAM D CONSTANTINO ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| WILLIAM D COPE ATT AT LAW | | 595 HUMBOLDT ST | | | RENO | NV | 89509 | |
| WILLIAM D COPENHAVER ATT AT LAW | | 100 LIVE OAK ST | | | AZLE | TX | 76020 | |
| WILLIAM D COPENHAVER ATT AT LAW | | 411 NW PKWY | | | AZLE | TX | 76020 | |
| WILLIAM D COPENHAVER ATTY AT LAW | | 100 LIVE OAK DR | | | AZLE | TX | 76020 | |
| WILLIAM D CORNELLI | TINA I CORNELLI | 2605 FLOWER ST | | | WESTBURY | NY | 11590 | |
| WILLIAM D CULMAN | MARILYN MILLER | 27 SUNRIDGE COURT | | | SCOTTS VALLEY | CA | 95066-4930 | |
| WILLIAM D ELI | SARAH L ELI | 1700 SOUTH CEMETERY ROAD | | | OAK GROVE | MO | 64075 | |
| WILLIAM D ELKINS ATT AT LAW | | 7 CLEVELAND AVE | | | WINCHESTER | KY | 40391 | |
| WILLIAM D FENNEWALD | | 2548 HICKORY MNR DR | | | WILDWOOD | MO | 63011 | |
| William D Guthrie v GMAC Mortgage LLC FKA GMAC Mortgage Corporation Does 1 through 20 Inclusive | | GELLER and STEWART LLP | PO BOX 7599 | | MORENTO VALLEY | CA | 92552 | |
| WILLIAM D HJELMSTAD ATT AT LAW | | 416 S BEECH ST | | | CASPER | WY | 82601 | |
| WILLIAM D KRAMER ATT AT LAW | | 1838 40TH TER SW | | | NAPLES | FL | 34116 | |
| WILLIAM D KRAMER ATT AT LAW | | PO BOX 990039 | | | NAPLES | FL | 34116 | |
| WILLIAM D MACMILLAN II AND PENNY L | | 1121 SUEDBERG RD | MACMILLAN AND PILLAR CONSTRUCTION | | PINE GROVE | PA | 17963 | |
| WILLIAM D MCGRATH ATT AT LAW | | 421 N 19TH ST | | | MATTOON | IL | 61938 | |
| WILLIAM D MURRAY | | 2556 JAMES MAURY DRIVE | | | HERNDON | VA | 20171 | |
| WILLIAM D NELSCH ATT AT LAW | | 1490 LAFAYETTE ST STE 407 | | | DENVER | CO | 80218 | |
| WILLIAM D O HARA JR ATT AT LAW | | PO BOX 624 | | | BRAINERD | MN | 56401 | |
| WILLIAM D OLCOTT ATT AT LAW | | 1401 19TH ST NO 100 | | | BAKERSFIELD | CA | 93301 | |
| WILLIAM D OLCOTT ATT AT LAW | | 3434 TRUXTUN AVE STE 150 | | | BAKERSFIELD | CA | 93301 | |
| WILLIAM D PEARCE ATT AT LAW | | 135 W MAPLE ST | | | CLYDE | OH | 43410 | |
| WILLIAM D POTTER JR | | MARGARET V POTTER | 391 THISTLE LN | | MYRTLE BEACH | SC | 29579 | |
| WILLIAM D SCHROEDER JR ATT AT LA | | 262A BETHLEHEM PIKE STE 102 | | | COLMAR | PA | 18915 | |
| WILLIAM D SCOTT | MARY E SCOTT | 71 BITTERSWEET DR | | | BREWSTER | MA | 02631 | |
| WILLIAM D SIMPSON ATT AT LAW | | PO BOX 263 | | | SHAWNEE | OK | 74802 | |
| WILLIAM D SLICKER PA | | 4554 CENTRAL AVE STE E | | | SAINT PETERSBURG | FL | 33711 | |
| WILLIAM D STANFORD ESTATE | | 127 BIRCHWOOD PASS | | | CANTON | GA | 30114 | |
| WILLIAM D STARK | CAROLYN L STARK | 180 NORTH CRANBROOK CROSS | | | BLOOMFIELD HILLS | MI | 48301 | |
| WILLIAM D STARK ATT AT LAW | | PO BOX 550 | | | STARKVILLE | MS | 39760 | |
| WILLIAM D STONEBURNER ATT AT LAW | | PO BOX 1792 | | | BELTON | TX | 76513 | |
| WILLIAM D TURNER ATT AT LAW | | 206 W RANDOLPH ST | | | LEWISBURG | WV | 24901 | |
| WILLIAM D WEISBERG ATT AT LAW | | 109 S WARREN ST | | | SYRACUSE | NY | 13202 | |
| WILLIAM D WEST ATT AT LAW | | 200 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45504 | |
| WILLIAM D WHITE ATT AT LAW | | 2601 STATE ST | | | SAGINAW | MI | 48602 | |
| WILLIAM D. BAKER | EILEEN J. BAKER | 2868 LONG WINTER LANE | | | OAKLAND | MI | 48363 | |
| WILLIAM D. CAMPBELL | SHERYL L. CAMPBELL | 317 JADE STREET | | | ROCK SPRINGS | WY | 82901 | |
| WILLIAM D. CARPENTER | LINDA O. CARPENTER | 7266 TYRE DRIVE | | | ANCHORAGE | AK | 99502 | |
| WILLIAM D. COCKEY | KATHERINE H. COCKEY | 6250 WINKLER MILL | | | ROCHESTER HILLS | MI | 48306 | |
| WILLIAM D. CRUTCHFIELD JR | JEANETTE M. CRUTCHFIELD | 2962 FARNSWORTH | | | LAPEER | MI | 48446 | |
| WILLIAM D. CUNNINGHAM | JANET H. CUNNINGHAM | 1335 SUGARBERRY CT | | | MOORESVILLE | IN | 46158-7637 | |
| WILLIAM D. DAWKINS | MARGARET M. DAWKINS | 15254 ROUTE E | | | PERRY | MO | 63462 | |
| WILLIAM D. FAUST JR | JOHANNA M. FAUST | 3227 MARDAN | | | ADRIAN | MI | 49221 | |
| WILLIAM D. FEENEY JR. | TRACY G. FEENEY | 147 HIGHLAND CLIFF ROAD | | | WINDHAM | ME | 04062-4019 | |
| WILLIAM D. GAVIN | | 63 POPLAR DRIVE | | | MORRIS PLAINS | NJ | 07950 | |
| WILLIAM D. HAGEN | ANN C. HAGEN | 7121 BLUE WATER DRIVE | | | CLARKSTON | MI | 48348 | |
| WILLIAM D. KLINE | MARGARET A. KLINE | 704 WOODSIDE TRAILS | | | BALLWIN | MO | 63021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D. LABRIE | | 1928 E HIGHLAND | STE F104 302 | | PHOENIX | AZ | 85016 | |
| WILLIAM D. MITCHELL | DONNA L. MITCHELL | 1123 AKIPOLA STREET | | | KAILUA | HI | 96734 | |
| WILLIAM D. NORTON | KARI E. NORTON | 2712 NEW ENGLAND DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM D. PINCH | BARBARA J. PINCH | 25111 MARSHALL | | | DEARBORN | MI | 48124 | |
| WILLIAM D. ROBERTSON | DAWN L. ROBERTSON | 8 50 FERN STREET | | | FAIR LAWN | NJ | 07410 | |
| WILLIAM D. SCHANES | | 1512 PHOENIX ROAD WEST | | | PHOENIX | MD | 21131-1022 | |
| WILLIAM D. SHORT II | DEBORAH L. SHORT | 3759 MORREN STREET | | | ZEELAND | MI | 49464 | |
| WILLIAM D. THOMSON | | 1222 STEALTH STREET | | | LIVERMORE | CA | 94551 | |
| WILLIAM D. TULL | | 547 MERRILL W | | | BIRMINGHAM | MI | 48009 | |
| WILLIAM D. WATSON | | 6771 WOODCREST PARKWAY | | | ROCKFORD | IL | 61109-5191 | |
| WILLIAM D. WOLF | | 1720 GERMAN CHURCH ROAD | | | INDIANAPOLIS | IN | 46229 | |
| WILLIAM D. YOUNG | CARMEN M. YOUNG | 15655 SUSSEX | | | LIVONIA | MI | 48154 | |
| WILLIAM DACEY | | 32 DEAL LN | | | WARETOWN | NJ | 08758 | |
| WILLIAM DACEY | | 359 LAKEVIEW DRIVE | | | WYCKOFF | NJ | 07481 | |
| WILLIAM DALE | | 1708 STONEY POINT DRIVE | | | LANSING | MI | 48917 | |
| WILLIAM DAMICO | | 61 HARBORVIEW DRIVE | | | YARMOUTH | ME | 04096 | |
| WILLIAM DAUGHERTY | KIMBERLY DAUGHERTY | 4140 SHELDON ROAD | | | ROCHESTER | MI | 48306 | |
| WILLIAM DAVID TOROK ATT AT LAW | | 2225 COUNTY 90 STE 121 | | | PEARLAND | TX | 77584 | |
| WILLIAM DAVIS | | 2039 EAST BELL TOWER LN | | | SALT LAKE CITY | UT | 84109 | |
| WILLIAM DAVIS JR | | 6385 SUSSEX CT | | | DUBLIN | CA | 94568 | |
| WILLIAM DAVIS, D | | 3800 JEFFERSON ST | | | BELLAIRE | OH | 43906 | |
| WILLIAM DAVIS, D | | 407 A HOWARD ST | | | BRIDGEPORT | OH | 43912 | |
| WILLIAM DAWS AND WILLIAM D | | 149 FAIRMOUNT AVE | DAWS JR AND R JOHNSTON AND SONS | | RIDLEY PARK | PA | 19078 | |
| WILLIAM DEAN AND BONE DRY ROOFING INC | | 2525 ASHBROOK DR | | | LEXINTON | KY | 40513 | |
| WILLIAM DEASON MAI RM | | 2661 OVERLOOK DR | | | GERMANTOWN | TN | 38138 | |
| William Delo vs GMAC Mortgage LLC and US Bank NA as Trustee for RAMP 2005EFC7 | | Buck Edmunds PLC | 1425 S Highley RoadSuite 206 | | Gilbert | AZ | 85296 | |
| WILLIAM DELOACH AND WHITE | EAGLE INC | 79 GASSETT DR | | | CHICKAMAUGA | GA | 30707-2817 | |
| WILLIAM DEMAIDA, CONSTABLE | | 185 PIERPONT RD | | | WATERBURY | CT | 06705 | |
| WILLIAM DEMPSEY | JOYCE DEMPSEY | 15 BAKER LN | | | BUDD LAKE | NJ | 07828-2403 | |
| WILLIAM DENGLER | JOHANNA M. DENGLER | 7 DREW COURT | | | WAPPINGERS FALLS | NY | 12590-4803 | |
| WILLIAM DENNIS CAMERON | | 50177 HARDING STREET | | | CANTON | MI | 48188 | |
| WILLIAM DESUE BARBARA DESUE AND | | 6152 9TH AVE CIRLCE NE | PAUL DAVIS RESTORATION | | BRADENTON | FL | 34209 | |
| WILLIAM DEVIN JR | | 140 LAMBERTS LANE | | | COBASSET | MA | 02025 | |
| WILLIAM DEWAINE AND HARDEE AND ASSOC | RESTORATION & CONSTRUCTION LLC & STEFFANIE SIGNS D | 4285 WILLIAMSBROOK LN # A | | | GREENVILLE | NC | 27858-1028 | |
| WILLIAM DEWAR | | 6497 SONOMA HWY | | | SANTA ROSA | CA | 95409 | |
| WILLIAM DILLER | | 103 PALERMO PLACE | | | THE VILLAGES | FL | 32159 | |
| WILLIAM DILLER | CLAIRE A. DILLER | 809 CENTRAL AVE | | | NEEDHAM | MA | 02492-2013 | |
| WILLIAM DONATO | ARLENE DONATO | 20 LIVINGSTON WAY | | | MANCHESTER | CT | 06040 | |
| WILLIAM DOUGLAS DENNING | CONNIE DIANE DENNING | 1780 BENSON HARDEE ROAD | | | BENSON | NC | 27504 | |
| WILLIAM DOUGLAS MCINTYRE JR. | | 5403 KINGS PARK DR | | | SPRINGFIELD | VA | 22151 | |
| WILLIAM DRAFFEN JR | | 604 TOBYLYNN DR | | | NASHVILLE | TN | 37211 | |
| WILLIAM DUNCAN | | 527 NW ELM AVE | SUITE 3 #104 | | REDMOND | OR | 97756 | |
| WILLIAM E AND LADONNA S | | 2136 HOLLY RD NE | CLEMENT AND PLS INSTALLATIONS INC | | ROANOKE | VA | 24012 | |
| WILLIAM E BARRON | | P O BOX 2724 | | | COLUMBUS | GA | 31902 | |
| WILLIAM E BIRGE | YVONNE D BIRGE | 306 ANITA STREET | | | JACKSON | CA | 95642 | |
| WILLIAM E BORING JR | | 1738 WARREN RD | | | ANN ARBOR | MI | 48105 | |
| WILLIAM E BORNSCHEIN | VIRGINIA BORNSCHEIN | 2001 ALEXANDER AVE | | | LOUISVILLE | KY | 40217 | |
| WILLIAM E BREWER ATT AT LAW | | 311 E EDENTON ST | PO BOX 27567 | | RALEIGH | NC | 27611 | |
| WILLIAM E BROOKS AND ASSOCIATES | | 200 S MICHIGAN AVE STE 12 | | | CHICAGO | IL | 60604 | |
| WILLIAM E CALLAHAN JR | | PO BOX 1788 | | | ROANOKE | VA | 24008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E CAMPBELL ATT AT LAW | | 85 EXCHANGE ST STE 201 | | | LYNN | MA | 01901 | |
| WILLIAM E CAMPBELL ATT AT LAW | | STE 204 | | | WINCHESTER | MA | 01890 | |
| WILLIAM E CARIELLO | KAREN B CARIELLO | 1033 PINE GROVE AVE NE | | | ATLANTA | GA | 30319-3313 | |
| WILLIAM E CATLEDGE ATT AT LAW | | PO BOX 1581 | | | TUPELO | MS | 38802 | |
| WILLIAM E CHINDLUND | CHARLENE H CHINDLUND | 3446 CONATA STREET | | | DUARTE | CA | 91010 | |
| WILLIAM E COATS | ANGELA M COATS | 2106 MARRON DR | | | SMYRNA | GA | 30080 | |
| WILLIAM E COLEMAN | KATHLEEN P COLEMAN | 61 SAN ANDREAS WAY | | | SAN FRANCISCO | CA | 94127 | |
| WILLIAM E CONGDON | SUZANNE L CONGDON | 264 HARRIOT AVENUE | | | HARRINGTON | NJ | 07640 | |
| WILLIAM E DEVANE ATT AT LAW | | 225 E AVE | | | PAWTUCKET | RI | 02860 | |
| WILLIAM E ERDRICH ATT AT LAW | | 2400 FREDERICK AVE STE 404 | | | SAINT JOSEPH | MO | 64506 | |
| WILLIAM E FITZGERALD | CLAUDIA O FITZGERALD | 20537 AMIE AVE | | | TORRANCE | CA | 90503-3604 | |
| WILLIAM E FRAZEE JR AND NANCY E FRAZEE | | 15835 PLUMAGE LANE | | | WALDORF | MD | 20601 | |
| WILLIAM E FRIEDNER JR | | 525 RAILWAY STE 102 | | | WHITEFISH | MT | 59937 | |
| WILLIAM E GARLAND JR CYNTHIA | | 631 W MONTGOMERY AVE | GARLAND AND WILLIAM GARLAND | | WILDWOOD | NJ | 08260 | |
| WILLIAM E GOODWIN ATT AT LAW | | 101 MAIN ST | | | MCCOMB | MS | 39648 | |
| WILLIAM E GOSSELL | | 17124 DASHWOOD CRECK DRIVE | | | PFLUGERVILLE | TX | 78660 | |
| WILLIAM E GUTHNER III | | 11801 DIAMOND STREET | | | GARDEN GROVE | CA | 92845 | |
| WILLIAM E HARRIS ATT AT LAW | | 110 W BERRY ST STE 1800 | | | FORT WAYNE | IN | 46802 | |
| WILLIAM E HEIN ATT AT LAW | | PO BOX 335 | | | LOVELAND | CO | 80539 | |
| WILLIAM E HEITKAMP TRUSTEE | | 9821 KATY FWY STE 590 | | | HOUSTON | TX | 77024 | |
| WILLIAM E HENDERSON | | 633 BLACKFOOT COURT | | | ELLETTSVILLE | IN | 47429 | |
| WILLIAM E HENDRICKS VS GMAC MORTGAGE LLC | | Law Offices of Gayle J Brown | 750 W 2nd AvenueSuite 207 | | Anchorage | AK | 99501 | |
| WILLIAM E HORNE JR ATT AT LAW | | 233 BAY ST STE 901 | | | JACKSONVILLE | FL | 32266 | |
| WILLIAM E JAMISON JR ATT AT L | | 815 W VAN BUREN ST STE 203 | | | CHICAGO | IL | 60607 | |
| WILLIAM E JAMISON JR ATT AT LAW | | 815 W VAN BUREN ST STE 301 | | | CHICAGO | IL | 60607 | |
| WILLIAM E JOHNSON AND | | 13712 S M37 | SERVPRO | | BATTLE CREEK | MI | 49017 | |
| WILLIAM E KEMPER | SHERRY B. KEMPER | 9311 TAYLORSVILLE ROAD | | | LOUISVILLE | KY | 40299 | |
| WILLIAM E KRALL ATT AT LAW | | 27345 ORTEGA HWY STE 200 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| WILLIAM E KRUSE ATT AT LAW | | 1317 SILICA AVE | | | SACRAMENTO | CA | 95815 | |
| WILLIAM E LAWRENCE ATT AT LAW | | 114 N 2ND AVE | | | OZARK | MO | 65721 | |
| WILLIAM E LAZARUS | SARAH F LAZARUS | 508 CABOT PL | | | NASHVILLE | TN | 37221 | |
| WILLIAM E LIFFERTH SRA | | 100 S 500 W 202 | | | BOUNTIFUL | UT | 84010 | |
| WILLIAM E LOOSE ATT AT LAW | | 68 N MARKET ST | | | ASHEVILLE | NC | 28801 | |
| WILLIAM E LOWERY | | BARBARA L LOWERY | 17807 N 35TH PLACE | | PHOENIX | AZ | 85032-1308 | |
| WILLIAM E MADDOX JR LLC | | PO BOX 31287 | | | KNOXVILLE | TN | 37930 | |
| WILLIAM E MANNING | | 222 DELAWARE AVENUE SUITE 1200 | | | WILMINGTON | DE | 19801 | |
| WILLIAM E MANNING | | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | | WILMINGTON | DE | 19801 | |
| WILLIAM E MATHERS ATT AT LAW | | 135 WORTH ST | | | ASHEBORO | NC | 27203 | |
| WILLIAM E MCCOY SR | JEAN A. MC COY | 31 MAIDSTONE PLACE | | | VINCENTOWN | NJ | 08088 | |
| WILLIAM E MCMINN | CYNTHIA M. MCMINN | 24417 CLUB RIDGE DRIVE | | | DAMASCUS | MD | 20872 | |
| WILLIAM E METCALF ATT AT LAW | | 3601 SW 29TH ST STE 207 | | | TOPEKA | KS | 66614 | |
| WILLIAM E MILLER AND ASSOCIATES | | 1804 WILLIAMSON CT STE 104 | | | BRENTWOOD | TN | 37027-8176 | |
| WILLIAM E MITCHELL IV | | PO BOX 2276 | 525 W BOARD AVE | | ALBANY | GA | 31702 | |
| WILLIAM E MITCHELL IV ATT AT LAW | | 525 W BROAD AVE | | | ALBANY | GA | 31701 | |
| WILLIAM E MORGAN ATT AT LAW | | 407 8TH ST | | | HOQUIAM | WA | 98550 | |
| WILLIAM E OTWELL ATT AT LAW | | 5046 AUSTELL RD | | | AUSTELL | GA | 30106 | |
| WILLIAM E OTWELL ATT AT LAW | | 5905 LOVE ST | | | AUSTELL | GA | 30168 | |
| WILLIAM E PERLMAN | | 491 PINE TRACE CT | | | HENDERSON | NV | 89012 | |
| WILLIAM E POPULUS JR | | 125 ELM ST | | | WESTFIELD | NJ | 07090 | |
| WILLIAM E POPULUS JR | | PO BOX 142 | | | FANWOOD | NJ | 07023 | |
| WILLIAM E POSTMA AND | | MICHELLE L POSTMA | 702 NATALIE DRIVE | | LAKE ELSINORE | CA | 92530 | |
| WILLIAM E PRAY ATT AT LAW | | PO BOX 16 | | | LEAVENWORTH | KS | 66048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E SAUTTERS AND ANNA G | | 6315 HILLSBOROUGH DR | KOCHKINA SAUTTERS | | FALLS CHURCH | VA | 22044 | |
| WILLIAM E SCOTT | PATRICIA R SCOTT | 6623 SOUTH YUKON WAY | | | LITTLETON | CO | 80123 | |
| WILLIAM E SEALS ATT AT LAW | | 607 WILLIAM ST STE 103 | | | FREDERICKSBURG | VA | 22401 | |
| WILLIAM E SMITH APPRAISAL SERVICE | | 6304 LOHMAN FORD RD | | | LAGO VISTA | TX | 78645 | |
| WILLIAM E TEAGUE | | 1704 TALBOT RDG ST | | | WAKE FOREST | NC | 27587 | |
| WILLIAM E THOMPSON | | 15616 CARROUSEL DRIVE | | | CANYON COUNTRY | CA | 91387 | |
| WILLIAM E TOWER JR | | 2621 BROOKSIDE BLUFF LOOP | WILLIAM E TOWER JR | | LAKELAND | FL | 33813 | |
| WILLIAM E WINDHAM ATT AT LAW | | 5005 LA MART DR STE 201 | | | RIVERSIDE | CA | 92507 | |
| WILLIAM E WINDHAM ATT AT LAW | | 5051 CANYONCREST DR NO 202 | | | RIVERSIDE | CA | 92507 | |
| WILLIAM E WINFIELD ATT AT LAW | | 1000 TOWN CTR DR FL 6 | | | OXNARD | CA | 93036 | |
| WILLIAM E WOOD AND ASSOC REALTORS | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462-1265 | |
| WILLIAM E WOOD AND ASSOCIATES | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM E WOOD AT THE MALL | | 4582 PEMBROKE MALL STE 101 | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM E ZEITZMANN | | 430 DOUGLAS AVE | | | OXNARD | CA | 93030 | |
| WILLIAM E ZURINSKAS ATT AT LAW | | 802 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| WILLIAM E. BARTUSCH JR | CHERYL M. BARTUSCH | 1308 FORREST TRACE DRIVE | | | LEWISBURG | TN | 37091 | |
| WILLIAM E. CANNON | LISA G. CANNON | 3212 ALLEN ROAD | | | ORTONVILLE | MI | 48462 | |
| WILLIAM E. CHANDLER | | 861 SOUTH 40 ROAD | | | WOODLAND PA | CO | 80863 | |
| WILLIAM E. CROTEAU | | 4 WADSWORTH DRIVE | | | BROOKLINE | NH | 03033 | |
| WILLIAM E. DUKE | THEKLA E. DUKE | 46869 W RIDGE | | | MACOMB | MI | 48044 | |
| WILLIAM E. FLETCHER | | 525 NORTH 5TH STREET | | | DUPO | IL | 62239 | |
| WILLIAM E. GALVIN | DEBORAH M. GALVIN | 54 SHELDON ROAD | | | WRENTHAM | MA | 02093-1728 | |
| WILLIAM E. GRAHAME | LINDA GRAHAME | 1435 BEECH PLACE | | | ESCONDIDO | CA | 92026 | |
| WILLIAM E. HUGHES | | 291 TRICKLING BROOK CT | | | SIMI VALLEY | CA | 93065-5919 | |
| WILLIAM E. KISTNER | | 123 HIDDEN RIDGE COMMON | | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAM E. MCLEAN | | 883 WEST HIGHWAY 246 | | | BUELLTON | CA | 93427 | |
| WILLIAM E. NICKSON | ROBINLYNN A. NICKSON | 25 CHURCH ST | | | BEDFORD HILLS | NY | 10507 | |
| WILLIAM E. OWENS | BETTY C. OWENS | 12003 104TH COURT N | | | LARGO | FL | 33778 | |
| WILLIAM E. OWENS | DONNA M. ROFF | 376 TURRELL AVE | | | SOUTH ORANGE | NJ | 07079-2348 | |
| WILLIAM E. POWELL JR | JACQUELINE A. CHABOT | 3320 ROBINHOOD ROAD | | | TALLAHASSEE | FL | 32312 | |
| WILLIAM E. RAUH | PAMELA H. RAUH | 1408 REVERE ROAD | | | LOWER MAKEFIELD | PA | 19067-4352 | |
| WILLIAM E. ROUSSEAU | | 61 W ELM ST | | | PETERSBURG | MI | 49270 | |
| WILLIAM E. SCHOBY JR | CONSTANCE D. SCHOBY | 4906 PAVALION DRIVE | | | KOKOMO | IN | 46901 | |
| WILLIAM E. SPECK | SUSAN GRAETTINGER SPECK | 3972 S. SYRACUSE WAY | | | DENVER | CO | 80237 | |
| WILLIAM E. TERRY JR | | 14 LAKESIDE AVE | | | BLOOMINGDALE | NJ | 07403 | |
| WILLIAM E. TRELEASE | | 4516 STANLEY AVE | | | DOWNERS GROVE | IL | 60515 | |
| WILLIAM E. WILSON | LUCINDA S. WILSON | 1490 BELL HILL ROAD | | | KELSEYVILLE | CA | 95451 | |
| WILLIAM E. WIMSATT | MARY L. WIMSATT | 5362 CLOISTER DRIVE | | | TROY | MI | 48085 | |
| WILLIAM E. WIWEL | MARIANNE S. WIWEL | 1414 WELLAND | | | ROCHESTER | MI | 48306 | |
| WILLIAM EARL BRIGHT JR ATT AT LA | | 1976 GADSDEN HWY STE 149 | | | BIRMINGHAM | AL | 35235 | |
| WILLIAM EARL EDWARDS ATT AT LAW | | 428 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| William Edward Kimbrough IV & Catherine P. Kimbrough | | 35533 Yellowstone Street | | | Winchester | CA | 92596 | |
| WILLIAM EGGETT | | 21243 SUMMERFIELD DR | | | MACOMB TWP | MI | 48044 | |
| WILLIAM EICHHORN | ELIZABETH EICHHORN | 47 ALEXANDER PARKWAY | | | NORTH PONAWANDA | NY | 14120 | |
| WILLIAM ESCOBAR | | 242 COVERT STREET | | | WESTBURY | NY | 11590 | |
| WILLIAM EUGENE MCKELVEY | LOUISE A. MCKELVEY | 216 HICKORY TRACE | | | AUBURN | GA | 30011 | |
| WILLIAM F & BARBARA J FRATZKE | | 520 S LONDERRY LN | | | ANAHEIM | CA | 92807 | |
| WILLIAM F ABELL JR ATT AT LAW | | 357 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| WILLIAM F BAND IV | DEDA W BAND | 5805 HEATHILL CT | | | RALEIGH | NC | 27603 | |
| WILLIAM F BERKSHIRE ATT AT LAW | | 16 E 5TH ST | | | PERU | IN | 46970 | |
| WILLIAM F BRENNICK | | 13 HIGH STREET | | | MILTON | MA | 02186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F BROCK JR SRA | | 9043 GRINNELL ST | | | INDIANPOLIS | IN | 46268 | |
| WILLIAM F BROWN ATT AT LAW | | PO BOX 2081 | | | MADISON | MS | 39130 | |
| WILLIAM F BULCHIS ATT AT LAW | | 4630 200TH ST SW STE B | | | LYNNWOOD | WA | 98036 | |
| WILLIAM F CLAUSSEN | LINDA K CLAUSSEN | 2301 KINGSFORD ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM F CREASEY ATT AT LAW | | 319 E 2ND ST | | | MUSCATINE | IA | 52761 | |
| WILLIAM F DEVEREAUX | JOANNE E DEVEREAUX | 3 ESTRELLA AVE | | | PIEDMONT | CA | 94611-3919 | |
| WILLIAM F DEWART JR ATT AT LAW | | 65 W BROAD ST | | | ROCHESTER | NY | 14614 | |
| WILLIAM F DORAN ATT AT LAW | | PO BOX 54099 | | | PHOENIX | AZ | 85078 | |
| WILLIAM F DUNN ATT AT LAW | | 585 COLUMBIA AVE | | | DEL NORTE | CO | 81132 | |
| WILLIAM F GOAD | TAMARA L GOAD | 1017 BUSBY STATION RD. | | | ROBARDS | KY | 42452 | |
| WILLIAM F GUSTAFSON AND | | SUSAN T GUSTAFSON | 7815 LUCY LN | | SHERRILLS FORD | NC | 28673 | |
| WILLIAM F HEDGEPATH AND ASSOCIATES | | PO BOX 866 | | | CONWAY | SC | 29528 | |
| WILLIAM F HENDERSON ATT AT LAW | | PO BOX 12956 | | | ALEXANDRIA | LA | 71315 | |
| WILLIAM F HICKEY LL ATT AT LAW | | 139 W MAIN ST | | | ELKTON | MD | 21921 | |
| WILLIAM F HILTZ | ZENAIDA DIOLATA HILTZ | 7462 NW IOKA DRIVE | | | SILVERDALE | WA | 98383 | |
| WILLIAM F JAWORSKI LLC | | 1274 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| WILLIAM F JONES LAW OFFICE | | PO BOX 48 | | | PARK RAPIDS | MN | 56470 | |
| WILLIAM F MALONEY ATT AT LAW | | 25 FOSTER ST | | | QUINCY | MA | 02169 | |
| WILLIAM F MARINI ATT AT LAW | | 1330 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| WILLIAM F MARKLEY ATT AT LAW | | 1372 HANCOCK ST STE 304 | | | QUINCY | MA | 02169 | |
| WILLIAM F MCCASKILL | | 5720 S 173RD ST | | | OMAHA | NE | 68135-2284 | |
| WILLIAM F MCCULLOUGH ATT AT LAW | | 500 S BROADWAY STE 235 | | | SANTA MARIA | CA | 93454 | |
| WILLIAM F MCDONALD III ATT AT | | 5752 OBERLIN DR STE 10 | | | SAN DIEGO | CA | 92121 | |
| WILLIAM F MCDONALD III ATT AT LAW | | 9466 BLACK MOUNTAIN RD STE 260 | | | SAN DIEGO | CA | 92126 | |
| WILLIAM F MCKINNEY ATT AT LAW | | 500 MAIN ST STE 1000 | | | FORT WORTH | TX | 76102 | |
| WILLIAM F MROSS ATT AT LAW | | PO BOX 21 | | | RACINE | WI | 53401 | |
| WILLIAM F OCHS JR ATT AT LAW | | 275 WALNUTTOWN RD | | | FLEETWOOD | PA | 19522 | |
| WILLIAM F PATTON | MICHAEL T FRASCHETTA | 4117 WYATT CIRCLE | | | SARASOTA | FL | 34241 | |
| WILLIAM F PECK | | 2280 SOUTH LEE AVENUE | | | IDAHO FALLS | ID | 83404 | |
| WILLIAM F QUINN AND | | JOAN E QUINN | 1197 FORBES STREET | | EAST HARTFO | CT | 06118 | |
| WILLIAM F RITTER IV | | 1521 N COOPER ST STE 550 | C O TED MACHI AND ASSOCIATES PC | | ARLINGTON | TX | 76011 | |
| WILLIAM F ROCHE ATT AT LAW | | PO BOX 4496 | | | EL CENTRO | CA | 92244-4496 | |
| WILLIAM F ROGERS JR | THERESA C ROGERS | 15399 REVERE DRIVE | | | NEW FREEDOM | PA | 17349-9084 | |
| WILLIAM F ROURKE III AND | | GAIL J ROURKE | 3922 SOUTH ALDER DRIVE | | TEMPE | AZ | 85282 | |
| WILLIAM F RUCKER ATT AT LAW | | 215 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| WILLIAM F SAVINO ATT AT LAW | | 298 MAIN ST | | | BUFFALO | NY | 14202 | |
| WILLIAM F SCHNEIDER ESQ | | PO BOX 739 | | | LYNCHBURG | VA | 24505 | |
| WILLIAM F SCHNEIDER ESQ ATT AT L | | PO BOX 739 | | | LYNCHBURG | VA | 24505 | |
| WILLIAM F SIMMS III ATT AT LAW | | 1613 ELAINE ST | | | PHILADELPHIA | PA | 19150 | |
| WILLIAM F SMITH | CINDY A SMITH | 34920 CALLE GRANDE | | | LAKE ELSINORE | CA | 92530 | |
| WILLIAM F THOMPSON ATTORNEY | | 3500 DEPAUW BLVD STE 1074 | | | INDIANPOLIS | IN | 46268 | |
| WILLIAM F TURMAN ATT AT LAW | | 3307 NORTHLAND DR STE 305 | | | AUSTIN | TX | 78731 | |
| WILLIAM F ZEKY JR | ANNAMARIE ZEKY | 1208 NORTHAMPTON AVE | | | NORTHAMPTON | PA | 18067-1648 | |
| William F. Alderman | William F. Alderman | The Orrick Building 405 Howard Street San Francisco, CA | | | San Francisco | CA | 94105 | |
| WILLIAM F. CASEY III | MARY B. CASEY | 8907 MONTGOMERY AVENUE | | | WYNDMOOR | PA | 19038-8302 | |
| WILLIAM F. CONYARD | ANN E. CONYARD | 110 E CENTER STREET #742 | | | MADISON | SD | 57042-2908 | |
| WILLIAM F. DENTON | SHERRI L. DENTON | 448 ANTOINETTE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM F. DIXON | | 4432 OSTROM AVENUE | | | LAKEWOOD | CA | 90713 | |
| WILLIAM F. DODD | JOY T. DODD | 10428 E DORADO PL | | | GREENWOOD VILLAGE | CO | 80111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F. EAGEN | BARBARA J. EAGEN | 3236 PARKWOOD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| WILLIAM F. EICKHOLT | | 3234 WEST WINTERGREEN | | | SAGINAW | MI | 48603 | |
| WILLIAM F. FETTER | LOUISE A. FETTER | 16364 ALDRICH COURT | | | LIVONIA | MI | 48154 | |
| WILLIAM F. GRIER JR. | | 2828 SUNRIDGE DRIVE | | | TROY | MI | 48084 | |
| WILLIAM F. HENDERSON | JANET R. HENDERSON | 707 BONITA AVENUE | | | FT COLLINS | CO | 80526 | |
| WILLIAM F. HINKSTON | MARY C. HINKSTON | 6336 BOYERS MILL ROAD | | | NEW MARKET | MD | 21774 | |
| WILLIAM F. KENNEDY JR | | 14 MYRA LANE | | | BURLINGTON | CT | 06013 | |
| WILLIAM F. MCCARRON | | 9 MEADOWCROFT ROAD | | | WINCHESTER | MA | 01890 | |
| WILLIAM F. MCINERNEY | GERALDINE M. MCINERNEY | 13221 WICKSHIRE LANE | | | TUSTIN | CA | 92782 | |
| WILLIAM F. MITCHELL | | 2423 HORACE DRIVE | | | WILMINGTON | DE | 19808 | |
| WILLIAM F. MOORE | HEATHER J. MOORE | 338 FIELD RD | | | CLINTON CORNERS | NY | 12514 | |
| WILLIAM F. MORAN | KATHLEEN A. MORAN | 1603 PONTIAC TRAIL | | | ANN ARBOR | MI | 48105 | |
| WILLIAM F. MUIR | CHRISTINA M. MUIR | 1275 CLUB DR | | | BLOOMFIELD HILLS | MI | 48302-0821 | |
| WILLIAM F. RICHARDS | PATSY L. RICHARDS | 5189 SW ROSEWOOD ST | | | LAKE OSWEGO | OR | 97035 | |
| WILLIAM F. RUSSELL | MARCIA L. RUSSELL | 2604 KIRK CT | | | LEBANON | IN | 46052 | |
| WILLIAM F. SANTORE II | KIMBERLY A SANTORE | 31302 PASEO MONTEVIDEO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| WILLIAM F. STOCK JR | JENNIFER STOCK | 102 HAMPSHIRE DR | | | CHALFONT | PA | 18914 | |
| WILLIAM F. THOMAS | DELPHINE M. THOMAS | 452 WEST TEAKWOOD DRIVE | | | SUN LAKES | AZ | 85248 | |
| WILLIAM FACENDINI | | PO BOX 1463 | | | SEBASTOPOL | CA | 95473 | |
| William Fallica | | 4441 E EMBERWOOD LN | | | ANAHEIM | CA | 92807-3501 | |
| William Fant | | 3710 Kelsey Court | | | Frisco | TX | 75035 | |
| WILLIAM FAULKNER | | 208 WASHINGTON STREET | | | MARBLEHEAD | MA | 01945 | |
| WILLIAM FEDDERKE AND CYNTHIA | | 2025 GARTSIDE | TALLEY | | MURPHYSBORO | IL | 62966 | |
| WILLIAM FIELDS | | 936 79TH ST SOUTH | | | ST PETERSBURG | FL | 33707 | |
| William Fig, Esq., Sussman Shank | REBECCA NIDAY(FORMERLY REBECCA LEWIS), DEFENDANT, VS GMAC MRTG, LLC, MERS INC , EXECUTIVE TRUSTEE SVCS INC , DEFENDANTS | 1000 SW Broadway | | | Portland | OR | 97205 | |
| WILLIAM FILKINS AND COOVERT | | 6715 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219-6736 | |
| William Finlay | | 306 West Chestnut Street | | | Lancaster | PA | 17603 | |
| WILLIAM FINLAY JR | ELIZABETH FINLAY | 3 LORI CT | | | READING | PA | 19606 | |
| WILLIAM FISHER, MORGAN | | 155 DUKE OF GLOUCESTER ST | | | ANNAPOLIS | MD | 21401-2504 | |
| William Fitzmire | | 42 Jennifer Lane | | | Aston | PA | 19014 | |
| WILLIAM FLETCHER | | 30355 VIA VENIDA | | | LAGUNA NIGUEL | CA | 92677-2324 | |
| WILLIAM FOURQUREAN APPRAISALS | | PO BOX 4406 | | | WOODBRIDGE | VA | 22194 | |
| WILLIAM FRANCIS ABELL JR ATT A | | 15 S CARROLL ST | | | FREDERICK | MD | 21701 | |
| WILLIAM FRANCIS DANNHARDT ATT AT | | 429 4TH AVE | | | PITTSBURGH | PA | 15219 | |
| WILLIAM FRANCIS PERRY ATT AT LAW | | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145 | |
| WILLIAM FRANK TARRANT | JUDITH C. TARRANT | 5009 SHANDWICK CIRCLE | | | BIRMINGHAM | AL | 35242 | |
| WILLIAM FRANKLIN | NANCY L FRANKLIN | 191 N SUMNER AVENUE | | | AURORA | IL | 60505-3907 | |
| WILLIAM FREY | FREY REAL ESTATE SERVICES | 611 PEARCE ROAD | | | YAZOO CITY | MS | 39194 | |
| WILLIAM FRIEDNER | Keller Williams Realty NW Montana | 525 Railway Suite 102 | | | Whitefish | MT | 59937 | |
| WILLIAM FURBUSH AND | | LORI | 1529 KJELL COURT | | SANTA ROSA | CA | 95405-4519 | |
| WILLIAM G BECHTEL | BRIDGET K BECHTEL | 561 BRIXHAM PARK DR | | | FRANKLIN | TN | 37069 | |
| WILLIAM G BOWEN INC | | 13622 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742 | |
| WILLIAM G CHERBONNIER JR ATT | | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| WILLIAM G CONGLETON ATT AT LAW | | PO BOX 66 | | | ESSEX JUNCTION | VT | 05453 | |
| WILLIAM G CORT ATT AT LAW | | 9040 TELEGRAPH RD STE 206 | | | DOWNEY | CA | 90240 | |
| WILLIAM G COWNIE ATT AT LAW | | 684 SE BAYBERRY LN STE 101 | | | LEES SUMMIT | MO | 64063 | |
| WILLIAM G CRABTREE II ATT AT LAW | | 222 INDIANAPOLIS BLVD STE 102 | | | SCHERERVILLE | IN | 46375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G DEE AND | TCI RESTORATION LLC | 1911 DUNHAM DR | | | ROCHESTER | MI | 48306-4808 | |
| WILLIAM G DEVENNEY JR. | JOAN C DEVENNEY | 5737 ALL CLEAR LANE | | | WENDELL | NC | 27591 | |
| WILLIAM G FEILING | LORI WOLFSON | 468 THAYER ROAD | | | SANTA CRUZ | CA | 95060 | |
| WILLIAM G GRANGER RAA | | 5419 KINCROSS LN | | | CHARLOTTE | NC | 28277 | |
| WILLIAM G HAMMONDS ATT AT LAW | | 938 CTR ST NE | | | CONYERS | GA | 30012 | |
| WILLIAM G HANRAHAN | LEESA R HANRAHAN | 1037 SEVILLE DRIVE | | | CLARKSTON | GA | 30021 | |
| WILLIAM G HARRIS AND ASSOCIATES | | 13333 SW FWY STE 100 | | | SUGAR LAND | TX | 77478 | |
| WILLIAM G HARRIS ATT AT LAW | | 14015 SW FWY STE 14 | | | SUGAR LAND | TX | 77478 | |
| WILLIAM G HARRIS ATTORNEY AT LAW | | 1 SUGAR CREEK CTR BLVD STE 30 | | | SUGAR LAND | TX | 77478 | |
| WILLIAM G KNAPP ATT AT LAW | | 848 E FRANKLIN ST STE C | | | CENTERVILLE | OH | 45459 | |
| WILLIAM G KOREMAN ESQ ATT AT LA | | 6100 HOLLYWOOD BLVD STE 306 | | | HOLLYWOOD | FL | 33024 | |
| WILLIAM G PRESTON | IRENE V PRESTON | 171 CRYSTAL SPRINGS | | | SAN DIMAS | CA | 91773 | |
| WILLIAM G SCHWAB AND ASSOCIATES | | 811 BLAKESLEE BLVD DR E | | | LEHIGHTON | PA | 18235 | |
| William G Schwab Trustee for the Bankruptcy Estate of Peter P Corrente v GMAC Mortgage LLC and LPS Field Services Inc | | Wetzel Caverly Shea Phillips and Rodgers | Bicentennial Bldg | | Wilkes Barre | PA | 18701 | |
| WILLIAM G SCHWALL ATT AT LAW | | 737 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| WILLIAM G SMITH | | 5 MELLOW ST | | | FAIRFIELD | CT | 06824-6459 | |
| WILLIAM G SNEBOLD | LISA A STEINMETZ- SNEBOLD | 4212 BON HOMME ROAD | | | CALABASAS | CA | 91302 | |
| WILLIAM G SUGG | BARBARA P SUGG | 1787 CARPENTER | | | TROY | MI | 48098 | |
| WILLIAM G TAURIELLO ATT AT LAW | | 63 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| WILLIAM G TRESSLER ATT AT LAW | | 107 E LINN ST | | | BELLEFONTE | PA | 16823 | |
| WILLIAM G TUTEN | LINDA K. TUTEN | 12525 FOREST GREEN DRIVE | | | ELBERT | CO | 80106 | |
| WILLIAM G VLAHOS | LYNN M FOERSTER | 1042 ROSARIO DRIVE | | | THOUSAND OAKS | CA | 91362 | |
| WILLIAM G WENTZ ESQ ATT AT LAW | | 30 W BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| WILLIAM G WHITCOMB ATT AT LAW | | 2016 BAYSIDE PKWY | | | FORT MYERS | FL | 33901 | |
| WILLIAM G. BORKOWSKI | ELIZABETH A. BORKOWSKI | 425 KINGWOOD ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| WILLIAM G. BOX | | 10725 EAST HOLLY ROAD | | | DAVISBURG | MI | 48350 | |
| WILLIAM G. BUSCHMAN | NANCY L. BUSCHMAN | 3783 CHRISTOPHER DRIVE | | | BRIGHTON | MI | 48116 | |
| WILLIAM G. BUTLER | CHRISTINA L. BUTLER | 13107 KNOTTY PINE STREET | | | MOORPARK | CA | 93021 | |
| WILLIAM G. DIXON | KARA M. DIXON | 5252 BITTERSWEET RD. | | | MORGANTOWN | IN | 46160 | |
| WILLIAM G. DOHERTY | KATHRINE E. DOHERTY | 29 TILDEN DRIVE | | | EAST HANOVER | NJ | 07936 | |
| WILLIAM G. EDWARDS JR | DIANE M. EDWARDS | 1040 BEACHWAY DRIVE | | | WHITE LAKE | MI | 48383 | |
| WILLIAM G. FITZPATRICK | CHERYL A. FITZPATRICK | 16 LAKESHORE DRIVE | | | WEST WINDSOR | NJ | 08550 | |
| WILLIAM G. FOUNTAS | | 14107 S. THOMAS | | | ORLAND PARK | IL | 60462 | |
| WILLIAM G. FOUNTAS | NICOLE FOUNTAS | 14107 S. THOMAS | | | ORLAND PARK | IL | 60462 | |
| WILLIAM G. FULTS | PEARL J. FULTS | 9305 STRATHMORE DRIVE | | | ANCHORAGE | AK | 99502 | |
| WILLIAM G. GARDNER | | 1137 EAST 224TH STREET | | | BRONX | NY | 10466 | |
| WILLIAM G. HATCHER | | 112 MILLTOWN ROAD | | | HOLMES | NY | 12531 | |
| WILLIAM G. HAYS | ROSLYN HAYS | 97 RESERVOIR AVE | | | RANDOLPH | NJ | 07869 | |
| WILLIAM G. JENKINSON | | 4660 SHERBOURNE | | | WATERFORD | MI | 48327 | |
| WILLIAM G. LEE | KATHY E. LEE | 809 APPLE STREET | | | GIBSONVILLE | NC | 27249 | |
| WILLIAM G. MERCER | | 2416 PARKSIDE DRIVE | | | ANN ARBOR | MI | 48105 | |
| WILLIAM G. NEAL | DIANNA R. NEAL | 55-007A KAMEHAMEHA HIGHWAY | | | LAIE | HI | 96762 | |
| WILLIAM G. ROHR | LAURA A. CULLEN-ROHR | 2930 ALDGATE DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM G. ROMAS | KRYSTYNA M. ROMAS | 9 GAYTON DRIVE | | | HIGHLAND MILLS | NY | 10930-6016 | |
| WILLIAM G. SIZEMORE | HELLEN H. SIZEMORE | 2612 NORTH GLEBE ROAD | | | ARLINGTON | VA | 22207 | |
| WILLIAM G. SPURGEON | | 8709 N WINAN AVE | | | KANSAS CITY | MO | 64153-3646 | |
| WILLIAM G. THURSTON | MARY K. THURSTON | 2917 CHAMPIONSHIP BLVD | | | ST LOUIS | MO | 63129 | |
| WILLIAM G. WOLLET | LEE ANN WOLLET | 7131 OAKBAY DRIVE | | | NOBLESVILLE | IN | 46060 | |
| WILLIAM G. ZARTMAN 3 | KIM R. ZARTMAN | 3309 E MAIN ST | | | MACY | IN | 46951 | |
| WILLIAM G. ZARTMAN III | KIM R. ZARTMAN | 3309 E MAIN ST | | | MACY | IN | 46951 | |
| WILLIAM G. ZUNDEL | NANCY B. ZUNDEL | 352 W 600 N | | | LINDON | UT | 84042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM GALARZA ATT AT LAW | | 5602 MARQUESAS CIR STE 210 | | | SARASOTA | FL | 34233 | |
| WILLIAM GARLAND | JENINE GARLAND | 113 WEST YUMA ST. | | | BROKEN ARROW | OK | 74011 | |
| WILLIAM GASSMAN | ELIZABETH GASSMAN | 78 RIVERGATE WAY | | | LONG BRANCH | NJ | 07740-7868 | |
| William Gerstle | | 3324 Shelmire Avenue | | | Philadelphia | PA | 19136 | |
| WILLIAM GIBSON | | 1795 WEISS | | | PENGROVE | CA | 94951 | |
| WILLIAM GIBSON III AND | | 1616 NE RIDGEVIEW DR | JOBETH GIBSON AND BORDNER INSTALLATION GROUP | | LEES SUMMIT | MO | 64086 | |
| WILLIAM GINORIO | DELIA GINORIO | 413 MOSCOW STREET | | | SAN FRANCISCO | CA | 94112 | |
| WILLIAM GOINS AND ALISHA GOINS | | 111 HILLTOP | | | ONALASKA | TX | 77360 | |
| WILLIAM GOLDMAN AND PAMELA WOOD | | 7208 PA ROUTE873 | AND STELLAR CONSTRUCTION | | SLATINGTON | PA | 18080 | |
| WILLIAM GOODE AND SANDRA GOODE | | 12184 STOEPEL | AND JAMES A THOMAS CONSTRUCTION | | DETROIT | MI | 48204 | |
| WILLIAM GORDON AND NATIONAL | | 15864 EASTBURN | FIRE AND RESTORATION SPECIALTS INC | | DETROIT | MI | 48205 | |
| WILLIAM GRADY AND BEVERLY CASEY | | 37946 SKEET DR | | | TECUMSEH | OK | 74873 | |
| WILLIAM GRAUSSO ATT AT LAW | | 131 W MAIN ST | | | RIVERHEAD | NY | 11901 | |
| WILLIAM GREENBERG | | 3425 HIGHWOOD COURT 142 | | | SIMI VALLEY | CA | 93063 | |
| WILLIAM GREENE | WILHELMENIA O GREENE | 7310 EAST 17TH AVENUE | | | ANCHORAGE | AK | 99504 | |
| WILLIAM GREER, DEAN | | 2929 MOSSROCK STE 117 | | | SAN ANTONIO | TX | 78230 | |
| WILLIAM GRIFFIN MCDANIEL ATT AT LAW | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |
| WILLIAM GRIMES AND SERVPRO | | 1936 13TH ST | | | HEMPSTEAD | TX | 77445-6652 | |
| WILLIAM GROULX AND HAMMER BUILDING | AND RESTORATION INC | 476 N BURNS RD | | | BAY CITY | MI | 48708-9221 | |
| WILLIAM H AND MARILYN BOYD AND | JESSICA J WELLS | 1144 PAWNEE TRL | | | MADISON | TN | 37115-5643 | |
| WILLIAM H AREY ATT AT LAW | | PO BOX 8641 | | | COLUMBUS | GA | 31908 | |
| WILLIAM H BARCLIFFE III | KATHLEEN BARCLIFFE III | 61 ALLOWAY RD | | | PARSIPPANY | NJ | 07054-2546 | |
| WILLIAM H BLACK ANGELA BLACK AND | | 17 GLENDALE WAY | JAMES POPKIN | | CANTON | MA | 02021 | |
| WILLIAM H BOND ATT AT LAW | | 3976 SENECA ST | | | WEST SENECA | NY | 14224 | |
| WILLIAM H BROWNSTEIN ATT AT LAW | | 1250 6TH ST STE 205 | | | SANTA MONICA | CA | 90401 | |
| WILLIAM H BUDDENBERG | | 19 SERENITY LANE | | | MAYFLOWER | AR | 72106-9420 | |
| WILLIAM H BULLIS ATT AT LAW | | 301 GEORGIA ST STE 309 | | | VALLEJO | CA | 94590 | |
| WILLIAM H BULLIS ATT AT LAW | | 3512 COFFEE RD D1 | | | BAKERSFIELD | CA | 93308 | |
| WILLIAM H BULLIS ATT AT LAW | | 409 18TH ST | | | BAKERSFIELD | CA | 93301 | |
| WILLIAM H CROZIER | CHARLOTTE A CROZIER | 1120 STONEBRIDGE CIRCLE | | | WATKINSVILLE | GA | 30677-2078 | |
| WILLIAM H CURTIS P ATT AT LAW | | 2615 S COBB DR SE | | | SMYRNA | GA | 30080 | |
| WILLIAM H DAUME ATT AT LAW | | 116 TERRY PKWY STE E | | | TERRYTOWN | LA | 70056 | |
| WILLIAM H DODSON II LLC | | 6000 LAKE FORREST DRIVE NW | SUITE 300 | | ATLANTA | GA | 30328 | |
| WILLIAM H DUNWELL | | 9086 100TH COURT | | | VERO BEACH | FL | 32967-3021 | |
| WILLIAM H GRAY | KIM M GRAY | 1990 WEST BRISTLECONE COURT | | | SANTA ROSA | CA | 95403 | |
| WILLIAM H GREEN | KIMBERLY R GREEN | 951 MARSHYHOPE RD | | | FELTON | DE | 19943 | |
| WILLIAM H GREEN ATT AT LAW | | 3216 S 92ND ST STE 201 | | | MILWAUKEE | WI | 53227 | |
| WILLIAM H GRIFFIN TRUSTEE | | 6330 LAMAR STE 110 | | | OVERLAND PARK | KS | 66202 | |
| WILLIAM H HANSON | | 105 ACADEMY DR | | | ASHFORD | AL | 36312 | |
| WILLIAM H HARRIS PC | | 100 CUMMINGS CTR STE 339C | | | BEVERLY | MA | 01915 | |
| WILLIAM H HOLBROOK ATT AT LAW | | 641 RIVERFRONT DR STE 201 | | | SHEBOYGAN | WI | 53081 | |
| WILLIAM H IVRY ATT AT LAW | | PO BOX 263 | | | SANTA FE | NM | 87504 | |
| WILLIAM H JACKSON ATT AT LAW | | 1010 WAYNE AVE STE 210 | | | SILVER SPRING | MD | 20910 | |
| WILLIAM H JOHNSON III ATT AT LAW | | 2515 BROADWAY ST | | | SAN ANTONIO | TX | 78215 | |
| WILLIAM H JONES JR | AND SEA HAGGS INC | 805 E MERCURY BLVD | | | HAMPTON | VA | 23663-1623 | |
| WILLIAM H KAIN ATT AT LAW | | 225 N 5TH ST STE 611 | | | GRAND JUNCTION | CO | 81501 | |
| WILLIAM H KUNTZ ATT AT LAW | | 105 E 16TH ST STE A | | | CONNERSVILLE | IN | 47331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H LIVELY JR | | 432 S BONNER AVE | | | TYLER | TX | 75702 | |
| WILLIAM H LIVELY PC | | 432 S BONNER AVE | | | TYLER | TX | 75702 | |
| WILLIAM H LUEDKE ATT AT LAW | | 905 E MAIN ST | | | AUBURN | WA | 98002 | |
| WILLIAM H LYON JR | KATHY T LYON | 2717 NORTH WEST BENT TREE CIRCLE | | | LEES SUMMIT | MO | 64081 | |
| WILLIAM H MCNEIL ATT AT LAW | | 326 W LIBERTY ST | | | RENO | NV | 89501 | |
| WILLIAM H MULBERRY ATT AT LAW | | PO BOX 186 | | | RIRIE | ID | 83443 | |
| WILLIAM H MURPHY JR AND | | 403 N STATE ST | CHRISTINA A MURPHY & MAINT SVCS & CONSTR LLC | | OAKTOWN | IN | 47561 | |
| WILLIAM H NARRO ATT AT LAW | | PO BOX 09186 | | | DETROIT | MI | 48209 | |
| WILLIAM H O TOOLE ATT AT LAW | | 802 WABASH AVE | | | CHESTERTON | IN | 46304 | |
| WILLIAM H PANSING | LINDA PANSING | 5781 N. CAMINO PADRE ISIDORO | | | TUCSON | AZ | 85718 | |
| WILLIAM H POINDEXTER | KAY C POINDEXTER | 620 FIG AVENUE | | | CHULA VISTA | CA | 91910 | |
| WILLIAM H ROBINETTE | HANNA A.Z. ROBINETTE | 12451 MANDERLEY WAY | | | OAK HILL | VA | 20171 | |
| WILLIAM H SANDSTEAD ESQ ATT AT L | | PO BOX 11150 | | | PORTLAND | ME | 04104 | |
| WILLIAM H SKILES | PATRICIA M SKILES | 248 SOUTH LIME STREET | | | QUARRYVILLE | PA | 17566-9343 | |
| WILLIAM H STEURER | | 19652 CRYSTAL RIDGE LANE | | | NORTHRIDGE | CA | 91326 | |
| WILLIAM H TRASK | | 16 NORTHEAST ROAD | | | STANDISH | ME | 04084 | |
| WILLIAM H VAIL III AND | LINDA L VAIL | 1952 COLCHESTER POINT RD | | | COLCHESTER | VT | 05446-6673 | |
| WILLIAM H VON WILLER ATT AT LAW | | 117 1 2 JOLIET ST | | | CROWN POINT | IN | 46307 | |
| WILLIAM H WALDEN MH ATT AT LAW | | 8242 CALUMET AVE | | | MUNSTER | IN | 46321 | |
| WILLIAM H WALLWEBER III | | 5336 QUINCY ST ST | MISSISSIPPI VALLEY ROOFING GLENLO AWNING & WINDOW | | LOUIS | MO | 63109 | |
| WILLIAM H WATERS MARIE L WATERS | | 5245 MAWOOD AVE | AND WILLIAM H WATERS JR | | FAYETTEVILLE | NC | 28314 | |
| WILLIAM H WHITE ATT AT LAW | | 17501 COUNTY ROAD 66A | | | SAINT MARYS | OH | 45885-9119 | |
| WILLIAM H. ALDEN | CATHERINE A. ALDEN | 33767 OAKVILLE ROAD | | | ALBANDY | OR | 97321 | |
| WILLIAM H. BOOS | DONNA J. BOOS | 14010 SHEA DRIVE | | | BROOKSVILLE | FL | 34610-7642 | |
| WILLIAM H. CARR | DONNA M. CARR | 44 TUDOR LANE | | | KENT | OH | 44240 | |
| WILLIAM H. EAGER | JANICE M. EAGER | 956 GREENWOOD AV | | | WINNETKA | IL | 60093 | |
| WILLIAM H. HALLER | | 2213 GREENFIELD AVENUE | | | LOS ANGELES | CA | 90064 | |
| William H. Harris and Carolyn E. Harris | | 3516 Riverchase Knoll | | | Decatur | GA | 30034 | |
| William H. Hudson III | GMAC MORTGAGE LLC VS WILLIAM H HUDSON III | 4636 Bluff Ave. | | | Jacksonville | FL | 32225 | |
| WILLIAM H. JOHNSON | MELANIE P. JOHNSON | 2873 PRISCILLA WAY | | | MORROW | GA | 30260 | |
| WILLIAM H. LANIER | | 4680 GLEN GARRY CIRCLE | | | GREENSBORO | NC | 27410 | |
| WILLIAM H. LOBDELL | KATHLEEN M. LOBDELL | PO BOX 3758 | | | OMAK | WA | 98841 | |
| WILLIAM H. MATLACK | DIANE C. MATLACK | 183 ARCHERTOWN RD | | | NEW EGYPT | NJ | 08533 | |
| WILLIAM H. MIRACLE JR | SUSAN B. MIRACLE | 715 WEST STATE STREET | | | COOPERSBURG | PA | 18036 | |
| WILLIAM H. NEACE | MARILYN R. NEACE | 2910 N SHEFFIELD CT | | | BOISE | ID | 83702-1653 | |
| WILLIAM H. OSBORNE | | 909 ST. MATTHEW | | | EAST SAINT LOUIS | IL | 62206 | |
| WILLIAM H. PHELPS | POLLY A. PHELPS | 11230 STATE RD | | | CROWN POINT | IN | 46307-8699 | |
| WILLIAM H. POWELL | JANICE M. POWELL | 11071 CHERRY HILL DRIVE | | | SANTA ANA | CA | 92705 | |
| WILLIAM H. PYLE | BARBARA S PYLE | 191 KIRKS MILL ROAD | | | NOTTINGHAM | PA | 19362 | |
| WILLIAM H. SABER | | 15863 MUSSEY GRADE ROAD | | | RAMONA | CA | 92065 | |
| WILLIAM H. SEVERS | IRENE SEVERS | 512 BAY 5TH ST. | | | WEST ISLIP | NY | 11795 | |
| WILLIAM H. SIZELAND | MARY L. SIZELAND | 59 EASTNOR ROAD | | | NEWPORT | RI | 02840 | |
| WILLIAM H. SORRELL | | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| WILLIAM H. THOMAS | BETTY L. THOMAS | 8818 E SUNNYSIDE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| WILLIAM H. WAHLBRINK | JOSEPHINE WAHLBRINK | 10 BRENNER ROAD | | | NORWALK | CT | 06851 | |
| WILLIAM H. WESTHORA | KATHLEEN L. WESTHORA | 9940 SW BUCKSKIN TERRACE | | | BEAVERTON | OR | 97008 | |
| WILLIAM H. WHEELER | ROSANNE WHEELER | 111 WINTERBERRY WAY | | | TORRINGTON | CT | 06790 | |
| WILLIAM H. WITEK | | 9837 WOODLAWN | | | PORTAGE | MI | 49002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HAGLUND | KAREN HAGLUND | 435 4TH ST | | | SUNSET BEACH | NC | 28468 | |
| William Hall | | 1137 E Dallas Ave | | | Madison Heights | MI | 48071 | |
| William Hall | | 1408 Honey Bee LN | | | lancaster | TX | 75134 | |
| WILLIAM HAMMOND AND SUSAN HAMMOND | | 3222 NEAL RD | AND EXECUTIVE HOMES | | PARADISE | CA | 95969 | |
| WILLIAM HANSSON | | 1332 W MADISON ST APT 4E | | | CHICAGO | IL | 60607-1970 | |
| WILLIAM HARIS | CATHERINE ELIOT | 762 SILVER SPRING AVE. | | | SILVER SPRING | MD | 20910-0000 | |
| WILLIAM HARRISON ATT AT LAW | | PO BOX 1562 | | | SPARKS | NV | 89432 | |
| William Haughton | | 6815 Winchester | | | Dallas | TX | 75231 | |
| WILLIAM HAWKINS | CONSTANCE HAWKINS | 2714 COVE CIRCLE EAST | | | ASHVILLE | NY | 14710 | |
| WILLIAM HAYNES ATT AT LAW | | 806 FRANKLIN ST | | | TORONTO | OH | 43964 | |
| William Hayward | | 3911 Chevy Chase Lane | | | Frisco | TX | 75033 | |
| WILLIAM HEDGEPATH AND ASSOCIATES | | 211 LAUREL ST | | | CONWAY | SC | 29526 | |
| WILLIAM HELKE | SUSAN P HELKE | 1361 SHAW STREET | | | WALLED LAKE | MI | 48390 | |
| WILLIAM HENKELMAN | ELIZABETH HENKELMAN | 2234 HILL LN | | | BATAVIA | IL | 60510 | |
| WILLIAM HENRY SCHREINER | MICHELE A SCHREINER | 6405 DEL PASO AVENUE | | | SAN DIEGO | CA | 92120 | |
| WILLIAM HICKMAN | WENDY HICKMAN | 815 EAST VALLEY VIEW AVENUE | | | COLFAX | WA | 99111-0000 | |
| WILLIAM HICKS | | 143 WATERGATE DRIVE | | | SHEPHERDSVILLE | KY | 40165-0000 | |
| WILLIAM HIGGINS | | 7963 WOLFE LANE | | | SNOW CAMP | NC | 27349 | |
| WILLIAM HILL YOUNGS EMERGENCY | | 436 ABBEY WOODS | SERVICES AND CONTRACTING | | BRANDON | MS | 39047 | |
| WILLIAM HOERNER, JAMES | | 1 TIMBER TRAIL DR SE | | | ADA | MI | 49301 | |
| WILLIAM HOFFMAN AND | | KAY HOFFMAN | 7713 E. BURRO DRIVE | | KINGMAN | AZ | 86401 | |
| WILLIAM HOGARTH | SALLY HOGARTH | 71 COURTLAND DR | | | GROTON | CT | 06340 | |
| WILLIAM HOPPE | ANNABELLE HOPPE | 6840 S 68TH ST | | | FRANKLIN | WI | 53132 | |
| WILLIAM HRONIS ATT AT LAW | | 609 HAMILTON MALL | | | ALLENTOWN | PA | 18101 | |
| WILLIAM HUESTIS ATT AT LAW | | 1901 NEWPORT BLVD STE 350 | | | COSTA MESA | CA | 92627 | |
| WILLIAM HUNSBERGER | | 22203 29TH ST. | | | GOBLES | MI | 49055-0000 | |
| WILLIAM HURNEY AND FRANCES | | 14950 ROMA DR | HURNEY AND EMERSON CONSTRUCTION INC | | LA MIRADA | CA | 90638 | |
| William Hutton | Attn Michael K. Dorocak | c/o Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | 39395 W. 12 Mile Road, Suite 200 | | Farmington Hills | MI | 48331 | |
| William Hutton | Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | 645 Griswold Street, Suite 1301 | | | Detroit | MI | 48226 | |
| WILLIAM HUTTON VS GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | | TAUB and ASSOCIATES CONSUMER LAW GROUP PLC ADAM G | 18930 W 10 Mile Rd Ste 2500 | | Southfield | MI | 48075 | |
| WILLIAM I BUBENZER ATT AT LAW | | 1491 DIXIE HWY | | | COVINGTON | KY | 41011 | |
| WILLIAM I SCHAWO ATT AT LAW | | PO BOX 720256 | | | OKLAHOMA CITY | OK | 73172 | |
| WILLIAM I. LAVENDER | VALERIE J. LAVENDER | 858 LINCOLN HEIGHTS DRIVE | | | MARTINSVILLE | IN | 46151 | |
| WILLIAM I. MCCAIN | | REAL ESTATE APPRAISER | 1538 WALNUT | | WILMETTE | IL | 60091 | |
| WILLIAM I. WHEELER | LINDA J. WHEELER | 8665 OAKSIDE AVE | | | COMMERCE TWP | MI | 48382 | |
| WILLIAM IRVING | | 3424 SONNY WAY | | | WHITE CITY | OR | 97503 | |
| WILLIAM ISASTIA HENRIQUEZ | CRISTINA ISASTIA HENRIQUEZ | 125 FOXGLOVE DRIVE | | | GARNER | NC | 27529 | |
| WILLIAM J ACROMITE ATT AT LAW | | PO BOX 3840 | | | MISSION VIEJO | CA | 92690 | |
| WILLIAM J ALLEN | | 4932 MILL STREAM COURT | | | DUNWOODY | GA | 30338 | |
| WILLIAM J ALVIS | | VICKY F ALVIS | 86 DAWNRIDGE DR | | LYNCHBURG | VA | 24502 | |
| WILLIAM J AND ALLISON CALHOUN AND | | 817 VALENCIA ST | FIRST CHOICE RESTORATION | | WALLA WALLA | WA | 99362 | |
| WILLIAM J APPELL | MARIA P APPELL | 39 STANLEY DR | | | GLASTONBURY | CT | 06033 | |
| WILLIAM J BALENA ATT AT LAW | | 320 BROAD ST | | | ELYRIA | OH | 44035 | |
| WILLIAM J BAROSH | | 19542 FOUR OAKS STREET | | | SANTA CLARITA | CA | 91351-0000 | |
| WILLIAM J BARR ATT AT LAW | | 108 N ACADEMY ST | | | KINGSTREE | SC | 29556 | |
| WILLIAM J BARRETT AND LEAH M BARRETT V USAA FEDERAL SAVINGS BANK FANNIE MAE GMAC MORTGAGE LLC | | DOUCET and ASSOCIATES LLC | 4200 REGENT ST STE 200 | | COLUMBUS | OH | 43219 | |
| WILLIAM J BENNETT AND B AND D | ENTERPRISES | 1303 NOTTINGHAM RD | | | GROSSE POINTE PARK | MI | 48230-1026 | |
| WILLIAM J BERARDO SR | | 2900 COOLIDGE | | | BERKLEY | MI | 48072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J BERARDO SR ATT AT LAW | | 2900 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| WILLIAM J BERNARDINI | | 1603 EXECUTIVE PARK LANE NORTHEAST | | | ATLANTA | GA | 30329 | |
| WILLIAM J BRENNER ATT AT LAW | | 112 N DEFIANCE ST | | | STRYKER | OH | 43557 | |
| WILLIAM J BRIGGS ATT AT LAW | | PO BOX 2 | | | FLORA | IN | 46929 | |
| WILLIAM J BROWN | | 6175 S SPEAKS TRL | | | TUCSON | AZ | 85746 | |
| WILLIAM J BUCHANAN PA | | 144 LEISURE LN STE 200 | | | COLUMBIA | SC | 29210 | |
| WILLIAM J BURT JR | RACHEL E BURT | 119 COLUMBIA AVE | | | SAINT CLOUD | FL | 34769 | |
| WILLIAM J BUTCHER | ANNETTE H BUTCHER | 4017 NORTHEAST 105TH STREET | | | SEATTLE | WA | 98125 | |
| WILLIAM J CARROLL III ATT AT LAW | | 600 WORCESTER RD | | | FRAMINGHAM | MA | 01702 | |
| WILLIAM J CASEY II ATT AT LAW | | 2241 LAWRENCEVILLE SUWANEE RD | | | SUWANEE | GA | 30024 | |
| WILLIAM J CASEY II ATT AT LAW | | 3050 NORTHCLIFF DR | | | SUWANEE | GA | 30024 | |
| WILLIAM J CHAMBERLAIN III | JOHN C WALLACE | 412 E GEORGIA STREET | | | TALLAHASSEE | FL | 32301 | |
| WILLIAM J CODY ATT AT LAW | | 109 MAIN ST | | | BROCKPORT | NY | 14420 | |
| WILLIAM J COLLIER | TONI L COLLIER | 5355 PARK PL CIRCLE | | | BOCA RATON | FL | 33486 | |
| WILLIAM J CRITCHLOW ATT AT LAW | | PO BOX 10552 | | | EUGENE | OR | 97440 | |
| WILLIAM J CROSS AND | | JENNIFER MARKHAM | 849 E BARBARA AVE | | WEST COVINA | CA | 91790 | |
| WILLIAM J CUROSH ATT AT LAW | | 7227 N 16TH ST STE 101 | | | PHOENIX | AZ | 85020 | |
| WILLIAM J DAY ATT AT LAW | | 8748 BRECKSVILLE RD 227 | | | BRECKSVILLE | OH | 44141 | |
| WILLIAM J DONNELLY | KATHLEEN M DONNELLY | 5 W. GROVE STREET | | | LOMBARD | IL | 60148 | |
| WILLIAM J DORAN III J D AND ASSO | | 4906 FITZHUGH AVE | | | RICHMOND | VA | 23230 | |
| WILLIAM J FAUSTERMANN JR ATT | | 1411 LINDBERG DR | | | SLIDELL | LA | 70458-8057 | |
| WILLIAM J FENDERSON JR | CLAUDIA B FENDERSON | 30 NORTH RD | | | HIGHLAND | NY | 12528 | |
| WILLIAM J FIELDS ATT AT LAW | | 421 E 3RD ST N | | | WICHITA | KS | 67202 | |
| WILLIAM J FISK ATT AT LAW | | PO BOX 2748 | | | MANCHESTR CTR | VT | 05255 | |
| WILLIAM J FLANAGAN ATT AT LAW | | 1102 CRENSHAW BLVD | | | LOS ANGELES | CA | 90019 | |
| WILLIAM J FLOTOW ATT AT LAW | | 800 E NW HWY STE 314 | | | PALATINE | IL | 60074 | |
| WILLIAM J FORBES | JANET M FORBES | 9 COLORADO CIRCLE | | | KULPMONT | PA | 17834 | |
| William J Futrell | | 8391 N 550 W | | | Bryant | IN | 47326 | |
| William J Futrell | Thomas Margolis | 309 N High Street | | | Muncie | IN | 47305 | |
| WILLIAM J GAFFEY ATT AT LAW | | 5 N MAIN ST | | | WALLINGFORD | CT | 06492 | |
| WILLIAM J GALLAGHER | | THERESA A GALLAGHER | 109 BURROUGHS ROAD | | NORTH READING | MA | 01864 | |
| WILLIAM J GRANDONE ATT AT LAW | | 114 S MACOUPIN ST | | | GILLESPIE | IL | 62033 | |
| WILLIAM J GREEN | | 228 BAVARIA DR | | | VISTA | CA | 92083-7652 | |
| WILLIAM J GREENE ATT AT LAW | | 801 W NORTON AVE STE 462 | | | MUSKEGON | MI | 49441 | |
| WILLIAM J GROGAN ATT AT LAW | | 103 W COLLEGE AVE STE 412 | | | APPLETON | WI | 54911 | |
| WILLIAM J GROOMVE VS KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY LITTON LOAN SERVICING LP AMERICAN MODERN HOME et al | | CHESSAR LAW OFFICE | 215 W BEALL ST | | BARDSTOWN | KY | 40004 | |
| WILLIAM J HAYES ATT AT LAW | | 1030 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| WILLIAM J HECKLER AND CATHERINE H | | 6411 PUMA PL | MCNEILL HECKLER AND COLOR TILE | | RANCHO CUCAMONGA | CA | 91737 | |
| WILLIAM J HERMANN | MARK A CHURCHWELL | 2407 59TH PL | | | CHEVERLY | MD | 20785-2919 | |
| WILLIAM J HOWELL ATT AT LAW | | 1205 PACIFIC HWY UNIT 801 | | | SAN DIEGO | CA | 92101 | |
| WILLIAM J JARRELL | | 1316 PLACE DE JULIAN | | | FLORENCE | SC | 29501 | |
| WILLIAM J JOHNSON | IRIS A JOHNSON | 638 JAMES LANE | | | RIVER VALE | NJ | 07675 | |
| WILLIAM J JOOST ATT AT LAW | | 201 N RAILROAD ST | PO BOX 1715 | | EAGLE RIVER | WI | 54521 | |
| WILLIAM J KLAER AND | | REBECCA D KLAER | 4500 N BEAR CANYON RD | | TUCSON | AZ | 85749 | |
| WILLIAM J KOPENY | DARYL L KOPENY | 24666 ASHLAND DRIVE | | | LAGUNA HILLS | CA | 92653 | |
| WILLIAM J KOSZEWSKI | | 347 4TH AVENUE SOUTH | | | KIRKLAND | WA | 98033 | |
| WILLIAM J KUENSTLER AND | DINAH L KUENSTLER | PO BOX 2191 | | | TOMBALL | TX | 77377-2191 | |
| WILLIAM J LAFEVERS AND | | 2001 S CONFERENCE DR | RICHARD PERLINI | | BOCA RATON | FL | 33486 | |
| WILLIAM J LAUER CORPORATION | | PO BOX 5001 | | | NORTH BERGEN | NJ | 07047 | |
| WILLIAM J LAYNG JR PC | | PO BOX 56227 | | | ATLANTA | GA | 30343 | |
| WILLIAM J LEAHY JR | SHAREN A LEAHY | 5170 VIA CARRETAS | | | YORBA LINDA | CA | 92886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J LEBERMAN ATT AT LAW | | 110 W FAYETTE ST STE 1110 | | | SYRACUSE | NY | 13202 | |
| WILLIAM J LEONARD | | 1126 LONE OAK ROAD | | | STEENS | MS | 39766 | |
| WILLIAM J LETOURNEAU | SUSAN M LETOURNEAU | 320 55TH STREET | | | CLARENDON H | IL | 60514 | |
| WILLIAM J MACKE ATT AT LAW | | 1311 NE SCHUYLER ST APT 2 | | | PORTLAND | OR | 97212 | |
| WILLIAM J MADDEN | | 13 DIVISION AVE | | | EAST ISLIP | NY | 11730 | |
| WILLIAM J MAGUIRE | PATRICIA G MAGUIRE | 5336 WINDTREE DRIVE | | | DOYLESTOWN | PA | 18902 | |
| WILLIAM J MARCUM ATT AT LAW | | 211 PLEASANT HOME RD STE A1 | | | AUGUSTA | GA | 30907 | |
| WILLIAM J MARCUM ATT AT LAW | | 3540 WHEELER RD STE 617 | | | AUGUSTA | GA | 30909 | |
| WILLIAM J MATTOCKS | LAURA E MATTOCKS | 106 DAISY CT | | | SAVANNAH | GA | 31404 | |
| WILLIAM J MC TIGUE | | 1421 N GRANT AVE | | | WILMINGTON | DE | 19806 | |
| WILLIAM J MELE | | PO BOX 920003 | | | NEEDHAM | MA | 02492-0001 | |
| WILLIAM J MERRELL JR WILLIAM | | 1417 SEALY ST | J MERRELL AND JUNE BEARDEN MERRELL | | GALVESTON | TX | 77550 | |
| WILLIAM J MILLER JR | | 1664 METROPOLITAN CIR STE 1 | | | TALLAHASSEE | FL | 32308 | |
| WILLIAM J MOORE LLC | | 116 S MAIN ST STE 304 | | | ENTERPRISE | AL | 36330 | |
| WILLIAM J MORAN CONSTRUCTION | | 119 BROOK ST | | | CARBONDALE | PA | 18407 | |
| WILLIAM J MORONEY ATT AT LAW | | 20 S LASALLE ST STE 328 | | | CHICAGO | IL | 60603 | |
| WILLIAM J NEILD ATT AT LAW | | 6 COUNTY CLARE CRES | | | FAIRPORT | NY | 14450 | |
| WILLIAM J NOYES ATT AT LAW | | 1079 E YOSEMITE AVE | | | MANTECA | CA | 95336 | |
| WILLIAM J NOYES ATT AT LAW | | 245 E YOSEMITE AVE | | | MANTECA | CA | 95336 | |
| WILLIAM J OLIVER ATT AT LAW | | 2850 S MILFORD RD | | | HIGHLAND | MI | 48357 | |
| WILLIAM J ONEIL ATT AT LAW | | 7 STOCKBRIDGE ST | | | SPRINGFIELD | MA | 01103 | |
| WILLIAM J OVERTON AND ASHLEY HARRISON | | 315 1ST PL | AND J AND P ROOFING BUILDUP AND SHINGLES | | ARAB | AL | 35016 | |
| WILLIAM J PAPROTA ATT AT LAW | | 10561 BARKLEY ST STE 450 | | | OVERLAND PARK | KS | 66212 | |
| WILLIAM J PLONSKE ATT AT LAW | | PO BOX AL | | | MOSES LAKE | WA | 98837 | |
| WILLIAM J QUAGLIA ATT AT LAW | | 180 BELMONT ST | | | BROCKTON | MA | 02301 | |
| WILLIAM J QUEEN AND | | KATHERINE A QUEEN | 105 BRENDEN PARK DR | | PATASKALA | OH | 43062 | |
| WILLIAM J RIDINGS JR ESQ ATT AT | | 1375 GATEWAY BLVD | | | BOYNTON BEACH | FL | 33426 | |
| WILLIAM J RIEDELL | LINDA C RIEDELL | 10 SUDBERRY DRIVE | | | MORRIS TWP | NJ | 07960 | |
| WILLIAM J RINALDO ESQ ATT AT LAW | | 2206 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| WILLIAM J RITA ATT AT LAW | | 291 BROADWAY RM 1616 | | | NEW YORK | NY | 10007-1856 | |
| WILLIAM J ROBISON | THERESA M ROBISON | 12183 DOVE CIRCLE | | | LAUREL | MD | 20708 | |
| WILLIAM J SCHILZ | BRENDA F SCHILZ | N867 RIV RD | | | VULCAN | MI | 49892 | |
| WILLIAM J SEDOR ATT AT LAW | | 65 W BROAD ST STE 600 | | | ROCHESTER | NY | 14614 | |
| WILLIAM J SHAFFER | | 879 MASON AVE | | | DAYTONA BEACH | FL | 32117 | |
| WILLIAM J SKILLEN | PATRICIA A SKILLEN | 30 ACORN ST | | | STANHOPE | NJ | 07874 | |
| WILLIAM J SMITH ESQ ATT AT LAW | | 43 MAIN ST STE 101 | | | VAN BUREN | ME | 04785 | |
| WILLIAM J STEVENS ATT AT LAW | | PO BOX 22 | | | LAKESIDE | MI | 49116 | |
| WILLIAM J TIERNEY ESQ | | 157 PINE ST | | | DEDHAM | MA | 02026 | |
| WILLIAM J TOURVILLE | | 61020 EVERGREEN CT | | | SOUTH LYON | MI | 48178 | |
| WILLIAM J TRACH | | 9 SUNAPEE LN | | | WEST ROXBURY | MA | 02132-6224 | |
| WILLIAM J UNDERWOOD | | P O BOX 245 | | | TUSCUMBIA | AL | 35674 | |
| WILLIAM J VOLONTE ATT AT LAW | | 117 CENTRAL AVE | | | HACKENSACK | NJ | 07601 | |
| WILLIAM J WALSH | SUSAN G WALSH | 6A LAUREL STREET | | | PEPPERELL | MA | 01463 | |
| WILLIAM J WESLEY | DEBORAH K WESLEY | 902 DARE ROAD | | | YORKTOWN | VA | 23692 | |
| WILLIAM J WILSON ATT AT LAW | | 1325 HOWE AVE STE 107 | | | SACRAMENTO | CA | 95825-3364 | |
| WILLIAM J. ADAMS | | PO BOX 2523 | | | WINSTON | OR | 97496-0000 | |
| WILLIAM J. ARMSTRONG | JODI M. ARMSTRONG | 5106 NICKLAUS DRIVE | | | ROCHESTER | MN | 55901 | |
| WILLIAM J. BELICA | | 12 BRIDAL PATH LANE | | | LANCASTER | NY | 14086 | |
| WILLIAM J. BERNARDO | ELIZABETH BERNARDO | 911 E 3RD ST | | | ROEBLING | NJ | 08554-1901 | |
| WILLIAM J. BONDI | | 27 TOMAHAWK TRAIL | | | DENVILLE | NJ | 07834 | |
| WILLIAM J. BOSCH | | 1109 YOUNGS ROAD | | | LINDEN | PA | 17744 | |
| WILLIAM J. CHAMPION I I I | SUSAN D. CHAPMAN | 275 VENDOME COURT | | | GROSSE POINTE | MI | 48236 | |
| WILLIAM J. CLAYTON | MARY ELLEN CLAYTON | 768 WEST JUANITA AVNUE | | | GILBERT | AZ | 85233 | |
| WILLIAM J. CROTHERS | THERESA CROTHERS | 7835 MAPLERIDGE | | | NORTHVILLE | MI | 48167 | |
| WILLIAM J. EISENACH | | 23120 SCOTCH PINE LANES | | | MACOMB | MI | 48042 | |
| WILLIAM J. ENGLE | PATRICIA F. ENGLE | 1253 TWELVE STONES CROSSING | | | GOODLETTSVILLE | TN | 37072 | |
| WILLIAM J. FERRO SR. | | 163 LINCOLN AVENUE | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J. FILIPSKI | OLGA FILIPSKI | 25094 STANFORD | | | DEARBORN HEIGHT | MI | 48125 | |
| WILLIAM J. GAGEL SR | MARYBETH L. GAGEL | 7200 HEATHERLY SQUARE | | | LOUISVILLE | KY | 40242 | |
| WILLIAM J. GROSS | ANNETTE M. GROSS | 17405 SE 70TH ROYAL PINE CT. | | | THE VILLAGES | FL | 32162 | |
| WILLIAM J. HOLDEN | WHITNEY G. HOLDEN | 16913 ABBY CIRCLE | | | NORTHVILLE | MI | 48167-4304 | |
| WILLIAM J. HOWARD | | 31566 RAILROAD CANYON RD. | #103 | | CANYON LAKE | CA | 92587 | |
| WILLIAM J. JOHNSON | KATHI A. JOHNSON | 9861 W.74TH PLACE | | | ARVADA | CO | 80005 | |
| WILLIAM J. JOYSEY | DEBRA J. JOYSEY | 2221 FOREST HILLS DR | | | LAKE ORION | MI | 48359 | |
| WILLIAM J. KEEHNER | PAMELA K. PAXTON-KEEHNER | 10392 FELLOWS CREEK DRIVE | | | PLYMOUTH | MI | 48170 | |
| WILLIAM J. KEMP JR | MARGARET S. KEMP | 2898 EAGLE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM J. KING | PATRICIA D. KING | 18241 MOOREPARK ROAD | | | THREE RIVERS | MI | 49093 | |
| WILLIAM J. KOCIK | CLEO J. KOCIK | 1 KYLES CREEK LANE | | | HENDERSONVILLE | NC | 28792 | |
| WILLIAM J. LUSZIK JR. | | 104 WILLIS ROAD | | | NEWVILLE | PA | 17241-9452 | |
| WILLIAM J. LYNCH | KAREN L. LYNCH | 1418 PEREZ STREET | | | ORLANDO | FL | 32825 | |
| WILLIAM J. MCDERMOTT | PATRICIA B. MCDERMOTT | 809 MAIN STREET | | | RIVERTON | NJ | 08077 | |
| WILLIAM J. MCGUINNESS | RHEA D. MCGUINNESS | 1840 RED FOX CT E | | | MARTINSVILLE | IN | 46151-7251 | |
| WILLIAM J. MEYERS JR | PEGGY G. MEYERS | 6074 SPARROW ST | | | VENTURA | CA | 93003 | |
| WILLIAM J. MULLEN | LAURA M. MULLEN | 1026 ST VINCENT STREET | | | PHILADELPHIA | PA | 19111 | |
| WILLIAM J. OCONNOR | BARBARA A. OCONNOR | 809 SOUTH VILLA | | | VILLA PARK | IL | 60181 | |
| WILLIAM J. OLIVERIO | CATHERINE M. OLIVERIO | 1487 SPREADING OAK DRIVE | | | PITTSBURGH | PA | 15220-2044 | |
| WILLIAM J. OSHAUGHNESSY | RILLA D. OSHAUGHNESSY | 117 S CHICAGO AVE | | | MUNDELEIN | IL | 60060 | |
| WILLIAM J. PELC | KATHLEEN D. PELC | 260 WEST RIVER ROAD | | | HAMILTON | MT | 59840 | |
| WILLIAM J. PROUTY | | 10406 MIRA VISTA ROAD | | | CUPERTINO | CA | 95014 | |
| WILLIAM J. RANKIN | JAYNE RANKIN | 13701 KRESTWOOD DR | | | BURNVILLE | MN | 55337 | |
| WILLIAM J. RESTIVO | LAURA L. RESTIVO | 5510 SWALLOW AVE. | | | KALAMAZOO | MI | 49009 | |
| William J. Ridge | Cypress | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Glenway FL | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Independence | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Maliah Madras | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Moore OK | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Tennyson | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| WILLIAM J. ROSEMANN | JO ELLYN ROSEMANN | 5180 SINGING HILLS RD | | | ROANOKE | VA | 24014-6666 | |
| WILLIAM J. SCHNEIDER | | State House Station 6 | | | Augusta | ME | 04333 | |
| WILLIAM J. SCOTT JR | DOROTHY B. SCOTT | 2508 BALLENCOURT LANE | | | CHARLOTTE | NC | 28226 | |
| WILLIAM J. SENNETT | | 133 ROLLING HILLS | | | RUTLEDGE | TN | 37861 | |
| WILLIAM J. SMOLINSKI | GRACE F. SMOLINSKI | 85 CARDINAL ROAD | | | HYDE PARK | NY | 12538 | |
| WILLIAM J. SOMPLATSKY | CONNIE A. SOMPLATSKY | 110 WHIPPOORWILL ROAD | | | BURGETTSTOWN | PA | 15021 | |
| WILLIAM J. STEVENS | | 8609 CLAMSHELL AVE | | | OCEAN SPRINGS | MS | 39564 | |
| William J. Straface | | 131 Creeks End Lane | | | Kimberton | PA | 19442 | |
| WILLIAM J. STUART | MARY A. STUART | 211 JOHNNY LANE | | | STEVENSVILLE | MD | 21666-2239 | |
| WILLIAM J. SUMMERS | OK S. SUMMERS | 95 1033 PUULU STREET | | | MILILANI | HI | 96789 | |
| WILLIAM J. TRAWICK | DIANE L. TRAWICK | 12180 ANDERSONVILLE ROAD | | | SPRINGFIELD TOWNSHIP | MI | 48350 | |
| WILLIAM J. TROMBLEY | | 36462 WOODINGHAM | | | CLINTON TWP | MI | 48035 | |
| WILLIAM J. TUCHLER | | 240 CEDAR RD. | | | EAST NORTHPORT | NY | 11731 | |
| WILLIAM J. WAECHTER | | 21520 LAKE MATHEWS DR | | | LAKE MATHEWS | CA | 92570 | |
| WILLIAM J. WAGNER | KATHLEEN T. WAGNER | 309 BROAD STREET | | | MOUNT HOLLY | NJ | 08060 | |
| WILLIAM J. WEIS | MOLLIE A. WEIS | 4510 E 42ND AVE | | | SPOKANE | WA | 99223 | |
| WILLIAM J. WIECHEC | KATHRYN A. WIECHEC | 3864 PEABODY DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| William J. Wootton / Norma R. Wootton | | 608 Vista San Javier | | | San Diego | CA | 92154 | |
| WILLIAM J. ZIEGLER | PAULA J. ZIEGLER | 1664 WHITE BIRCH CT | | | TROY | MI | 48098 | |
| WILLIAM JACOBS | | 6609 THACKWELL WAY, UNIT 2313 | | | ALEXANDRIA | VA | 22315 | |
| WILLIAM JAGERBURGER AND | | MARGARET JAGERBURGER | 7 HANNE DRIVE | | LEONARDO | NJ | 07737 | |
| WILLIAM JAMES DAMASK | LISA S. DAMASK | 25 GALWAY LANE | | | PHOENIXVILLE | PA | 19460 | |
| WILLIAM JAMES SAMES III ATT AT L | | 513 CLIFFORD ST | | | CORPUS CHRISTI | TX | 78404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JAMISON | SUSAN L JAMISON | 1804 HENRY CT | | | RIPON | CA | 95366-9593 | |
| WILLIAM JANES ATT AT LAW | | 709 FRANKLIN ST | | | MICHIGAN CITY | IN | 46380 | |
| William JB Davies | | 172 Einstein Way | | | Cranbury | NJ | 08512 | |
| WILLIAM JEFFREY COLLIER | | 101 BIENVILLE DR | | | MADISON | MS | 39110-7075 | |
| William Jensen | | 424 Belmont Ave. | | | Waterloo | IA | 50701 | |
| WILLIAM JOHANNING | | 3025 TWIN OAK DR S | | | MIDDLEBURG | FL | 32068 | |
| William John Kaska Jr. & Amy Jo Lynn Showen-Kaska | | 206 Wood Duck Way | | | Springfield | GA | 31329 | |
| WILLIAM JOHN MICHALCZUK | DIANE MICHALCZUK | 1318 N. HARVARD AVE | | | ARLINGTON H | IL | 60004 | |
| WILLIAM JOHN WOODMANCY | JUDITH ANN WOODMANCY | 5632 FREEMAN AVENUE | | | LA CRESCENTA AREA AR | CA | 91214 | |
| WILLIAM JONES | | 4401 FOREST HILLS DR | | | CHARLOTTE | NC | 28226 | |
| WILLIAM JONES | JOYCE JONES | 64 GREY FOX DRIVE | | | ELKTON | MD | 21921 | |
| WILLIAM JORDAN, DAVID | | 4 PARK ST STE 405 | | | CONCORD | NH | 03301 | |
| WILLIAM JOSEPH AND JULIE | | 173 118TH AVE NE | SPARROW | | BLAINE | MN | 55434 | |
| WILLIAM JOSEPH AND JULIE | | 173 118TH AVE NE | SPARROW | | MINNEAPOLIS | MN | 55434 | |
| WILLIAM JOSEPH HLADIK | | 2312 ELK DRIVE | | | PIEDMONT | OK | 73078 | |
| WILLIAM JR AND LESIA TAYLOR AND | | 45 HICKORY HILLS DR | E AND B HOME IMPROVEMENT | | CARTERSVILLE | GA | 30120 | |
| WILLIAM K OBERMANN | | 5332 PARADISE LANE | | | FORT COLLINS | CO | 80526 | |
| WILLIAM K ROGERS ATT AT LAW | | 434 SHELBY ST | | | KINGSPORT | TN | 37660 | |
| WILLIAM K SHAFER ATT AT LAW | | PO BOX 779 | | | WILLIAMSBURG | IA | 52361 | |
| WILLIAM K STEPHENSON JR | | 1825 BLANDING ST | | | COLUMBIA | SC | 29201 | |
| WILLIAM K STEPHENSON JR | | 2020 ASSEMBLY ST | BOX 8477 | | COLUMBIA | SC | 29201-2142 | |
| WILLIAM K STEPHENSON JR | | PO BOX 8477 | | | COLUMBIA | SC | 29202 | |
| WILLIAM K STEPHENSON JR | | PO BOX 8477 | OFFICE OF THE CH 13 TRUSTEE | | COLUMBIA | SC | 29202 | |
| WILLIAM K THAYER | LORI A THAYER | PO BOX 6370 | | | VANCOUVER | WA | 98668 | |
| WILLIAM K THOMAS ATT AT LAW | | 209 S FRANKLIN ST | | | ROBINSON | IL | 62454 | |
| WILLIAM K. HASZ | CONNIE L. HASZ | 12089 S TAMARACK RIDGE RD | | | CATALDO | ID | 83810-9245 | |
| WILLIAM K. JOHNSON | DEBORAH L. JOHNSON | 28513 ALDER PEAK AVENUE | | | CANYON COUNTRY | CA | 91387 | |
| WILLIAM K. NEILS | ELIZABETH A. NEILS | PO BOX 1213 | | | BLUE HILL | ME | 04614-1213 | |
| WILLIAM K. SCHULER | DIANE L. SCHULER | 9982 FOXBORO WAY | | | SAN RAMON | CA | 94583 | |
| WILLIAM KANE CHEEK AGCY | | 12102 HWY 6 | | | SANTE FE | TX | 77510 | |
| WILLIAM KANTRA | | 32 JOHNSON AVE | | | MATAWAN | NJ | 07747 | |
| WILLIAM KAPALDO | | 506 THIRD STREET | | | HOWE | IN | 46746 | |
| WILLIAM KAPLAN ATT AT LAW | | 18675 PARKLAND DR APT 505 | | | CLEVELAND | OH | 44122 | |
| WILLIAM KASAVAN | | 4190 TENANGO RD | | | CLAREMONT | CA | 91711 | |
| WILLIAM KATSOOLIAS | MARIA KATSOOLIAS | 5285 MARDJETKO DRIVE | | | HOFFMAN ESTATES | IL | 60192 | |
| WILLIAM KEITH | | 31628 WRIGHTWOOD ROAD | | | BONSALI | CA | 92003 | |
| William Keller | | 207 W Lincoln Dr | | | Ambler | PA | 19002 | |
| WILLIAM KELLY | | 278 W ELM ST | | | PEMBROKE | MA | 02359 | |
| WILLIAM KELLY FULMER II ATT AT LAW | | 7289 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| WILLIAM KEN ROGERS JR ATT AT LAW | | 32941 U S HWY 280 103 OFFICE PLA | | | CHILDERSBURG | AL | 35044 | |
| William Kennedy | | 1452 Atterbury Way | | | Bensalem | PA | 19020 | |
| WILLIAM KENNEDY AND | | HELAINA KENNEDY | P.O. BOX 109 | | SOUTH BEND | CA | 98586 | |
| WILLIAM KENT FREEMAN AND | WILLIAM KENT AND PAMELA FREEMAN | 9628 MALLARD DR | | | MASCOUTAH | IL | 62258-2762 | |
| WILLIAM KENT KNIGHT VS GMAC MORTGAGE LLC | | 3304 ROSEMONT DR | | | MIDLAND | TX | 79707 | |
| WILLIAM KERRY | DIANN KERRY | 865 N GULLEY | | | DEARBORN HEIGHTS | MI | 48127 | |
| WILLIAM KERRY BALDWIN ATT AT LAW | | 402 ADAMSON SQ | | | CARROLLTON | GA | 30117 | |
| William Kim | | 20442 SPECTRUM | | | IRVINE | CA | 92618-3418 | |
| William Kimbrough IV Catherine Kimbrough v Paramount Residential Mortgage Group Inc a California corporation GMAC et al | | LAW OFFICES OF GENE W CHOE PC | 3250 Wilshire BlvdSuite 1200 | | LOS ANGELES | CA | 90010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM KIMMELL | JULIA KIMMELL | 3005 SOUTH WEST WALKER ROAD | | | LEES SUMMIT | MO | 64081 | |
| WILLIAM KIRK | BARBARA KIRK | 2165 COLE | | | LAKE ORION | MI | 48362 | |
| WILLIAM KISSINGER ATT AT LAW | | 8255 S AVE A | | | YOUNGSTOWN | OH | 44512 | |
| WILLIAM KOEHLER ATT AT LAW | | 600 W MAIN ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| WILLIAM KOERPER | | 24 WEXFORD DR | | | NORTH WALES | PA | 19454 | |
| WILLIAM KOTSCH | LESA D FRAKER | PO BOX 2920 | | | RANCHOS DE TAOS | NM | 87557-2920 | |
| WILLIAM KRANNICH IV | | 2720 DALE ST N APT 306 | | | SAINT PAUL | MN | 55113 | |
| WILLIAM KREITZER SRA | | 1948 E WHIPP RD STE C | | | KETTERING | OH | 45440 | |
| William Kropp | | 228 Easton Rd | Apt D-109 | | Horsham | PA | 19044 | |
| WILLIAM KUEHL | | 13744 COMUNA DRIVE | | | POWAY | CA | 92064 | |
| WILLIAM KUGEL | | 52 PEBBLEBROOK LANE | | | MADISON | NH | 03849 | |
| WILLIAM KURTZE | | 919 LIBERTY CT | | | DALLAS | TX | 75204 | |
| WILLIAM KYLE HANCOCK | LISA KAYE HANCOCK | 2381 SOUTH PONTE VEDRA BLVD | | | PONTE VEDRA BEACH | FL | 32082 | |
| WILLIAM L AND MARIANNE S MOORE | | 572 SE UGLOW STREET | | | DALLAS | OR | 97338-2920 | |
| WILLIAM L ASBURY | | 11776 W 53RD PLACE | | | ARVADA | CO | 80002 | |
| WILLIAM L ASHER | ELAINE M ASHER | 1003 IRVING AVENUE | | | ROYAL OAK | MI | 48067 | |
| WILLIAM L BAKER ATT AT LAW | | 1309 W DEAN AVE STE 101 | | | SPOKANE | WA | 99201 | |
| WILLIAM L BAMBACH ATT AT LAW | | PO BOX 1313 | | | COLUMBUS | MS | 39703 | |
| WILLIAM L BARBOUR & CONNIE R BARBOUR | | 4722 JUNE STREET | | | NORTH CHARLESTON | SC | 29405-6739 | |
| WILLIAM L BARKOW | | 52 SNEIDER ROAD | | | WARREN | NJ | 07059 | |
| WILLIAM L BARNARD | DEBORAH M BARNARD | 22811 SE 225TH ST | | | MAPLE VALLEY | WA | 98038 | |
| WILLIAM L BODENSTEINER ATT AT LA | | 309 S MAIN ST | | | AUSTIN | MN | 55912 | |
| WILLIAM L BOURNE AND | HOLLY D BOURNE | 1600 H ST APT 407 | | | SACRAMENTO | CA | 95814-2015 | |
| WILLIAM L BRACKEN ATT AT LAW | | 16 ASHWOOD CIR | | | BROWNSBURG | IN | 46112 | |
| WILLIAM L CANON ATT AT LAW | | 4200 PERIMETER CTR DR | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM L CARTWRIGHT | DEBRA L CARTWRIGHT | 919 N 69TH ST | | | OMAHA | NE | 68132-1003 | |
| WILLIAM L CHIGNOLA ATT AT LAW | | 40 GLEASON ST | | | FRAMINGHAM | MA | 01701 | |
| WILLIAM L COLEMAN IV | | TERESA G COLEMAN | 18977 BROCKS GAP ROAD | | BERGTON | VA | 22811 | |
| WILLIAM L COUGHLIN | | 2 APPLETON ROAD | | | WINDHAM | NH | 03087 | |
| WILLIAM L DETRICK ATT AT LAW | | 1504 7TH ST 2 | | | MOLINE | IL | 61265 | |
| WILLIAM L ESPINOZA | | 15799 BARREL CACTUS LN | | | VICTORVILLE | CA | 92394-1445 | |
| WILLIAM L FAVA ATT AT LAW | | PO BOX 266 | | | SOUTHAVEN | MS | 38671 | |
| WILLIAM L FREUND | | 11743 ETON DR | | | GRAND TERRACE | CA | 92313 | |
| WILLIAM L GERHARD | ANNE MARIE GERHARD | 2090 ETNA PLACE | | | YORKTOWN HEIGHTS | NY | 10598-4018 | |
| WILLIAM L GLYNN AND | CATHERINE M HOY | 325 GUNSTON HALL CIR | | | ALPHARETTA | GA | 30004-7506 | |
| WILLIAM L GRIBECK | TERI D GRIBECK | 21969 MIDDLEBELT RD | | | FARMINGTON HILLS | MI | 48336 | |
| WILLIAM L HERBERT SRA SRPA | | 417 N EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| WILLIAM L HOEFERT ATT AT LAW | | 330 S 35TH ST | | | SOUTH BEND | IN | 46615 | |
| WILLIAM L HOWELL PA | | PO BOX 9458 | | | MOBILE | AL | 36691 | |
| WILLIAM L HUEBNER ATT AT LAW | | 27085 GRATIOT AVE STE 108A | | | ROSEVILLE | MI | 48066 | |
| WILLIAM L JOHNSON ATT AT LAW | | 30100 TELEGRAPH RD STE 422 | | | BINGHAM FARMS | MI | 48025 | |
| WILLIAM L JOHNSON ATT AT LAW | | 30100 TELEGRAPH RD STE 422 | | | BINGHAM FARMS | MI | 48025-4518 | |
| WILLIAM L KIRBY II ATT AT LAW | | 211 9TH ST | | | COLUMBUS | GA | 31901 | |
| WILLIAM L KNECHT ESQ ATT AT LAW | | 835 W 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAM L KUKIS JR. | JOSEPHINE KUKIS | 5 BROKEN ARROW ROAD | | | WARREN | NJ | 07059 | |
| WILLIAM L LUCAS, PA | JOHN DAVIS, BONNIE DAVIS, ROMACK FRANKLIN AND NICOLE FRANKLIN V. GMAC MORTGAGE, LLC | 7456 Cahill Road | | | Edina | MN | 55439 | |
| WILLIAM L LUNSFORD | SANDRA J LUNSFORD | 4429 SOUTH NEWBERRY ROAD | | | TEMPE | AZ | 85282 | |
| WILLIAM L MCCLUNG | | 26578 MEADOW VISTA LN | | | PIONEER | CA | 95666 | |
| WILLIAM L MCGIMSEY ATT AT LAW | | 601 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| WILLIAM L MERCHANT | ROBERTA A MERCHANT | 515 ROYCE ST | | | ALTADENA AREA | CA | 91001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L NORINE ATT AT LAW | | 513 N PINE ST | | | GRANTSBURG | WI | 54840 | |
| WILLIAM L ONEILL | PATRICIA K. ONEILL | (SAN DIEGO COUNTY) | 1267 HIDDEN MOUNTAIN DRIVE | | EL CAJON | CA | 92019 | |
| WILLIAM L PEGG JR | | 133 WASHINGTON ST | | | MORRISTOWN | NJ | 07960 | |
| WILLIAM L PEGG JR ATT AT LAW | | 118 WASHINGTON ST | | | MORRISTOWN | NJ | 07960 | |
| WILLIAM L PRICE ATT AT LAW | | 136 E MARKET ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| WILLIAM L REEVES AND | | TERESA A REEVES | 1921 ECHO LN | | LINCOLN | CA | 95648 | |
| WILLIAM L ROSE AND | | 1200 1206 WATCHUNG AVE | A AND L HOME IMPROVEMENT | | PLAINFIELD | NJ | 07060 | |
| WILLIAM L ROSE AND | | 1200 1206 WATCHUNG AVE | EMPIRE TODAY LLC | | PLAINFIELD | NJ | 07060 | |
| WILLIAM L SCHMIDT | ANNE G SCHMIDT | 5501 COYOTE COURT | | | CARLSBAD | CA | 92008 | |
| WILLIAM L SCHROEDER ATT AT LAW | | 1800 E GARRY AV STE 109 | | | SANTA ANA | CA | 92705 | |
| WILLIAM L SCHROEDER ATT AT LAW | | 23016 LAKE FOREST DR STE A361 | | | LAGUNA HILLS | CA | 92653 | |
| WILLIAM L SEYMOUR ATT AT LAW | | PO BOX 147 | | | LEMOORE | CA | 93245 | |
| WILLIAM L SIEGEL ATT AT LAW | | 901 MAIN ST STE 3900 | | | DALLAS | TX | 75202 | |
| WILLIAM L SIMMONS | | 765 WEST SHORE TRAIL | | | SPARTA | NJ | 07871 | |
| WILLIAM L SMALL | JODI L SMALL | 3932 BALSA STREET | | | IRVINE | CA | 92606 | |
| WILLIAM L SNEED ATT AT LAW | | 93 S MAIN ST | | | PONTOTOC | MS | 38863 | |
| WILLIAM L STABLES JR ATT AT LAW | | 57 S MAIN ST STE 209 | | | HARRISONBURG | VA | 22801 | |
| WILLIAM L SWOPE ATT AT LAW | | 221 S MAIN ST | | | FINDLAY | OH | 45840 | |
| WILLIAM L THEUS AND | | DEBORAH T THEUS | 130 DOUBLETREE DRIVE | | CALHOUN | GA | 30701 | |
| WILLIAM L VAN HOLT | | 267 ASPENWOOD LN | | | ENCINITAS | CA | 92024 | |
| WILLIAM L VOORHIES ATT AT LAW | | 6009 N AMES AVE | | | KANSAS CITY | MO | 64151 | |
| WILLIAM L YAEGER ATT AT LAW | | 400 W MAIN ST STE 501 | | | DURHAM | NC | 27701-3295 | |
| WILLIAM L. BATTLES | | 22620 LINDA DRIVE | | | TORRANCE | CA | 90505-3208 | |
| WILLIAM L. CRAINE | DEBRA A. CRAINE | 4600 WILLAMETTE DRIVE | | | VANCOUVER | WA | 98661 | |
| WILLIAM L. FABER | CATHERINE J. FABER | 770 GIBSON AVE | | | PACIFIC GROVE | CA | 93950 | |
| WILLIAM L. FOWLER | DONNA M. FOWLER | 1267 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439 | |
| WILLIAM L. GASPER | ROSE E. GASPER | 18315 SOUTH MERRILL RD | | | ELSIE | MI | 48831 | |
| WILLIAM L. HAUN | JOYCE E. HAUN | 4833 MAGGIES WAY CT | | | SPRINGFIELD TWP | MI | 48346 | |
| WILLIAM L. JONES | | P.O. BOX 192 | | | HOLMDEL | NJ | 07733 | |
| WILLIAM L. KABATSKY | JUDITH R. GOODMAN | 15 EDGEBROOK COURT | | | NEW CITY | NY | 10956 | |
| WILLIAM L. MCCLUNG AND THOMAS W | HINKLEY REVOCABLE LIVING TRUST | 16380 SUNCATCHER LANE | | | PIONEER | CA | 95666 | |
| WILLIAM L. MILLER | SYLVIA A. MILLER | 1324 FAIRWAY | | | BIRMINGHAM | MI | 48009 | |
| WILLIAM L. MONK | DIANA SUSAN MONK | 2795 THICKET PLACE | | | SIMI VALLEY | CA | 93065 | |
| WILLIAM L. NUTINI | LAURA A. NUTINI | 3375 COVENTRY CT | | | PALATINE | IL | 60067 | |
| WILLIAM L. PARSONS | SHARRON K. PARSONS | 3659 KNOLLWOOD DRIVE NW | | | ALBANY | OR | 97321 | |
| WILLIAM L. PEIRCE | MELISSA B. PEIRCE | 1268 DORCHESTER ROAD | | | BIRMINGHAM | MI | 48009 | |
| WILLIAM L. ROOT | MARY E. ROOT | 632 WOODSTREAM | | | SAIT CHARLES | MO | 63304 | |
| WILLIAM L. SIPPLE | JO-ANN M. SIPPLE | 3 SEAL HARBOR ROAD APT 136 | | | WINTHROP | MA | 02152 | |
| WILLIAM L. STUDEBAKER | CAROLYN S. STUDEBAKER | 136 EAST MARYKNOLL | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM L. THOMPSON | | 2105 OAK TRAIL DRIVE | | | STILLWATER | OK | 74074-1325 | |
| WILLIAM L. UHL | | PO BOX 412 | | | DINGMANS | PA | 18328 | |
| WILLIAM L. WAYLAND | NANCY T. WAYLAND | 550 MOORLAND | | | GROSSE POINTE WOODS | MI | 48236 | |
| WILLIAM L. YAEGER | | 500 NORTH DUKE STREET | 54-306 | | DURHAM | NC | 27701 | |
| WILLIAM LANCON AND KATHLEEN LANCON | | HWY 61 S | | | ANAHUAC | TX | 77514 | |
| WILLIAM LAND SR. | ALMEDA E. LAND | 109 HERON COURT | | | GLEN MILLS | PA | 19342 | |
| WILLIAM LARSON | HANORA LARSON | 1790 KEL LANE | | | MIDDLEBURG | FL | 32068 | |
| WILLIAM LAWRENCE BERECZKY | JANIE MEYERS BERECZKY | 28 TALL HEDGE | | | IRVINE | CA | 92603 | |
| WILLIAM LEDFORD NABORS JR ATT AT | | 3355 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| WILLIAM LEE ANDERSON ESQ | | 415 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |
| WILLIAM LEHMER | | 8 ELLEN DR | | | ROCKAWAY | NJ | 07866 | |
| WILLIAM LEROY CERUTTI | | 17311 EAST 40 HWY C10 | | | INDEPENDENCE | MO | 64055 | |
| WILLIAM LEVIN | | 728 NORRISTOWN ROAD | APT G101 | | LOWER GWYNEDD | PA | 19002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LEVINS | | 61 PRINCEVILLE LN | | | LAS VEGAS | NV | 89113 | |
| WILLIAM LEWIS | | 1512 MARTIN STREET | | | OLEAN | NY | 14760-1339 | |
| WILLIAM LIND | | 36 MILLSPAUGH LANE | | | BARDONIA | NY | 10954 | |
| WILLIAM LOBARK SKIDMORE | | 1734 E 4620 S | | | SALT LAKE CITY | UT | 84117 | |
| WILLIAM LOCHRIDGE | | 5114 CLEAR SPRING RD | | | MINNETONKA | MN | 55345 | |
| William Long | | 272 Dimarco Drive | | | Philadelphia | PA | 19154 | |
| William Love II | | 610 Westminster Ct | | | Coppell | TX | 75019 | |
| WILLIAM LUE | | 11884 BRETON COURT | | | RESTON | VA | 20191 | |
| WILLIAM LYERLA CONSTRUCTION | | 44 JOHN ELLIOT SQ APT 523 | AND JAMES GUILFORD | | ROXBURY | MA | 02119 | |
| WILLIAM LYMAN JOHNSON ATT AT LAW | | 306 S MAIN ST | | | DESOTO | MO | 63020 | |
| William Lyon & Associates INC. | | 2261 River Plaza Dr #398 | | | Sacramento | CA | 95833 | |
| WILLIAM LYON HOMES AT SONORAN | | 8360 E VIA DE VENTURA BLDG L STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| WILLIAM LYON HOMES AT SONORAN | | 8360 E VIA DE VENTURA STE L100 | C O CAPITAL CONSULTANTS MNGMNT CORP | | SCOTTSDALE | AZ | 85258 | |
| WILLIAM M ATKINSON JR PC | | 502 HARMON AVE | | | PANAMA CITY | FL | 32401 | |
| WILLIAM M BACON ATT AT LAW | | PO BOX 1072 | | | CLINTON | NC | 28329 | |
| WILLIAM M BARSTOW III | | PO BOX 240261 | | | ANCHORAGE | AK | 99524 | |
| WILLIAM M BLAIK ATT AT LAW | | 1120 NW 63RD ST STE 200 | | | OKLAHOMA CITY | OK | 73116 | |
| WILLIAM M BLAIK ATT AT LAW | | 3555 NW 58TH ST STE 200 | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM M BURD ATT AT LAW | | 200 W SANTA ANA BLVD STE 400 | | | SANTA ANA | CA | 92701 | |
| WILLIAM M CANTWELL PC | | 3250 SUNRISE HWY | | | EAST ISLIP | NY | 11730 | |
| WILLIAM M CLARK AND WILLIAM AND | | 5708 AVALON WOODS DR | BETTY CLARK | | VIRGINIA BEACH | VA | 23464 | |
| WILLIAM M CLARK JR | | PO BOX 1400 | | | SPRINGDALE | AR | 72765 | |
| WILLIAM M CROSS REALTY | | 104 TAPPAN ST | | | BALDWINSVILLE | NY | 13027 | |
| WILLIAM M CROSS REALTY | | 7271 STATE FAIR BLVD STE 3 | | | BALDWINSVILLE | NY | 13027 | |
| WILLIAM M CROSS REALTY | | 933 STATE FAIR BLVD | | | SYRACUSE | NY | 13209 | |
| WILLIAM M CURTIS | BARBARA D CURTIS | 12603 KAVANAUGH LANE | | | BOWIE | MD | 20715 | |
| WILLIAM M DAVIS | | 7040 SHADY PINE ST | | | JACKSONVILLE | FL | 32244 | |
| WILLIAM M DESMOND | | 1332 CHICOTA DR | | | PLANO | TX | 75023 | |
| WILLIAM M DOYLE ATT AT LAW | | 2252 GOVERNMENT ST STE C | | | MOBILE | AL | 36606 | |
| WILLIAM M EDWARDS | DIANE M EDWARDS | 29625 N 69TH STREET | | | SCOTTSDALE | AZ | 85266 | |
| WILLIAM M GEARTY ESQ ATT AT LAW | | 168 SMITHTOWN BLVD | | | NESCONSET | NY | 11767 | |
| WILLIAM M GILLEN ATT AT LAW | | 1361 ELM ST STE 408B STE 204 | | | MANCHESTER | NH | 03101 | |
| WILLIAM M GOLDSTEIN ATT AT LAW | | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113 | |
| WILLIAM M GOLSON AND ASSOC | | 601 CLEVELAND ST STE 690 | | | CLEARWATER | FL | 33755-4171 | |
| WILLIAM M GOLSON AND ASSOC ATTY AT | | 1230 S MYRTLE AVE | | | CLEARWATER | FL | 33756 | |
| WILLIAM M GOLSON AND ASSOCIATES ATT | | 601 CLEVELAND ST STE 690 | | | CLEARWATER | FL | 33755-4171 | |
| WILLIAM M HEAL AND MICHELE LYNETTE | HEAL AND FREEMAN AND SON FIRE RESTORATION | 1221 ARCHER RD | | | LAFAYETTE | TN | 37083-4503 | |
| WILLIAM M JACKS | | 5153 GREENWATER DR | | | WILLIS | TX | 77378 | |
| WILLIAM M JACOBS ATT AT LAW | | 22570 BASS PL UNIT 2 | | | CANYON LAKE | CA | 92587 | |
| WILLIAM M JONELIS ATT AT LAW | | 9337 CALUMET AVE | | | MUNSTER | IN | 46321 | |
| WILLIAM M KEARCE ESQ ATT AT LAW | | 1333 S UNIVERSITY DR STE 201 | | | PLANTATION | FL | 33324 | |
| WILLIAM M KEARCE ESQ ATT AT LAW | | 330 US HWY 1 STE 2 | | | LAKE PARK | FL | 33403 | |
| WILLIAM M KEBE JR | | PO BOX 509 | 129 W PARK ST | | BUTTE | MT | 59701 | |
| WILLIAM M KEMPHER | LYNN KEMPHER | 11690 N 950TH RD | | | MACOMB | IL | 61455 | |
| WILLIAM M KOSTOK | | 3 GLAMAR DRIVE | | | BRIDGETON | NJ | 08302 | |
| WILLIAM M LAYTON | MARCELLA L LAYTON | 2911 E FERNAN CT | | | COEUR D ALENE | ID | 83814-5803 | |
| WILLIAM M LEMKE | | PO BOX 6964 | | | ORANGE | CA | 92863-6964 | |
| WILLIAM M MCCARTHY ATT AT LAW | | 60 S SWAN ST | | | ALBANY | NY | 12210 | |
| WILLIAM M MCFERREN | JOANNA K MCFERREN | 1160 OVERLOOK LN | | | MONROE | GA | 30656-6210 | |
| WILLIAM M MCGOUGH JR AND | | 1202 CRESCENT DR | MARTHA MCGOUGH | | REIDSVILLE | NC | 27320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William M Mercer Inc | | 1202 CRESCENT DR | MARTHA MCGOUGH | | REIDSVILLE | NC | 27320 | |
| WILLIAM M MILLER ATT AT LAW | | 215 1ST ST | | | PARSONS | WV | 26287 | |
| WILLIAM M MINOTTI AND SHARON A | | 66 RANGER ESTATES RD | MINOTTI AND CHRISTOPHER MINOTTI | | MURPHY | NC | 28906 | |
| WILLIAM M MOORE AND ASSOCIATES | | 306 UPAS ST | | | SAN DIEGO | CA | 92103 | |
| WILLIAM M NOONAN | | 43GARRISON DR | | | SCITUATE | MA | 02066-4465 | |
| WILLIAM M NORRIS AND NLS | | 1419 24TH ST | CONSTRUCTION SERVICES | | GALVESTON | TX | 77550 | |
| WILLIAM M O MARA ATT AT LAW | | 311 E LIBERTY ST | | | RENO | NV | 89501 | |
| WILLIAM M PARKER ATT AT LAW | | 4248 GALEWOOD ST | | | LAKE OSWEGO | OR | 97035 | |
| WILLIAM M REED ATT AT LAW | | PO BOX 120280 | | | CLERMONT | FL | 34712 | |
| WILLIAM M REED P A | | PO BOX 120280 | | | CLERMONT | FL | 34712 | |
| WILLIAM M REGISTER AND | DEBORAH G CATANZARO AND ANGELIQUE DENISE STEWART | 31 CUMBERLAND CIR | | | PHENIX CITY | AL | 36867-2232 | |
| WILLIAM M ROBINSON | | 9686 E MONROE RD | | | DURAND | MI | 48429 | |
| WILLIAM M SREMACK ATT AT LAW | | 2745 S ARLINGTON RD | | | AKRON | OH | 44312 | |
| WILLIAM M STEHLY | | JEANNE M STEHLY | 432 FOOTHILL DRIVE | | FILLMORE | CA | 93015 | |
| WILLIAM M TROGLIN ATT AT LAW | | 5890 LIVE OAK PKWY | | | NORCROSS | GA | 30093 | |
| WILLIAM M ZINGARELLI PS | | 9733 271ST ST NW | | | STANWOOD | WA | 98292 | |
| WILLIAM M. ALMOND | CATHERINE M. ALMOND | 1016 HOGAN WAY | | | NORTHAMPTON | PA | 18067 | |
| WILLIAM M. BERRY | | 2935 BILLBRAEL LANE | | | MOUNT PLEASANT | MI | 48858-8138 | |
| WILLIAM M. DOHERTY | | 115 HARDING AVENUE | | | HAVERTOWN | PA | 19083 | |
| WILLIAM M. EIFERT | SUSAN G. EIFERT | 261 QUASONS PATH | | | BREWSTER | MA | 02631 | |
| William M. Foster, PLLC | Mountain Creek Professional Center | 901 Mountain Creek Road, Suite 201 | | | Chattanooga | TN | 37405 | |
| WILLIAM M. HALL | | (LA CRESCENTA AREA) | 5438 PINE CONE ROAD | | LOS ANGELES | CA | 91214 | |
| WILLIAM M. HALL LIVING TRUST | | (LA CRESCENTA AREA) | 5438 PINE CONE ROAD | | LOS ANGELES | CA | 91214 | |
| WILLIAM M. HARLAN | | 657 SPARTAN DR | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM M. HARPER | | 744 SHELLEY DR | | | ROCHESTER HILLS | MI | 48307 | |
| WILLIAM M. HILL | | 8105 CRABB ROAD | | | TEMPERANCE | MI | 48182 | |
| WILLIAM M. HUBBS | LINDA J. HUBBS | 3045 SOUTH PARK ROAD | | | KOKOMO | IN | 46902 | |
| WILLIAM M. HUBIAK | | 91 MIDWAY DR | | | MC KEES ROCKS | PA | 15136-1557 | |
| WILLIAM M. LAY | GRACE E. LAY | 5812 WHITING DRIVE | | | MCHENRY | IL | 60050-1702 | |
| WILLIAM M. MONTERO | ELLEN R. MONTERO | 1485 79TH AVE | | | VERO BEACH | FL | 32966 | |
| WILLIAM M. PEAK | NANCY T. PEAK | 18 BARBARA LN. | | | OAKHURST | NJ | 07755 | |
| WILLIAM M. POKIGO | | 13080 GENESSEE RD | | | CHAFFEE | NY | 14030 | |
| WILLIAM M. QUARTZ | | 45 SILO ROAD | | | MILL HALL | PA | 17751 | |
| WILLIAM M. SARWAS | | 276 WALES RIDGE | | | GOODELLS | MI | 48027 | |
| WILLIAM M. SCHULTZ | PAMELA K. BESIAK | 16188 PINE LAKE FOREST DR | | | LINDEN MI | MI | 48451 | |
| WILLIAM M. TAYLOR | DEBORAH A. TAYLOR | 3855 HIDEAWAY CT | | | BRIGHTON | MI | 48114 | |
| WILLIAM M. TROUTMAN | JANE D. TROUTMAN | 903 EAGLE TRACE | | | KENDALLVILLE | IN | 46755 | |
| William M. Velotas and Barbara M. Velotas | | 5803 Boyce Springs | | | Houston | TX | 77066 | |
| WILLIAM MACKIN ESQ PC | | 105 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| WILLIAM MACLAY JR | | 15 PORTSMOUTH RD | | | PIEDMONT | CA | 94610 | |
| WILLIAM MACONI JR & APRIL MACONI | | 2257 TELEGRAPH RD | | | RISING SUN | MD | 21911 | |
| WILLIAM MAGUIRE | | 5336 WINDTREE DRIVE | | | DOYLESTOWN | PA | 18902 | |
| WILLIAM MANERA, S | | 2025 N 3RD ST STE 152 | | | PHOENIX | AZ | 85004-1489 | |
| WILLIAM MANERA, S | | 2025 N THIRD ST NO 152 | | | PHOENIX | AZ | 85004 | |
| WILLIAM MANN APPRAISERS | | 2171 JUNIPERO SERRA 710 | | | DALY CITY | CA | 94014 | |
| WILLIAM MANSFIELD AND | | RENEE MANSFIELD | 4930 WEST 8TH STREET | | GREELEY | CO | 80634 | |
| WILLIAM MANUELLA | FLORENCE MANUELLA | 14 GRANT CIR | | | SEWELL | NJ | 08080-2618 | |
| WILLIAM MAR | | 2250 VISTA DEL MAR | | | SAN MATEO | CA | 94404-2489 | |
| WILLIAM MARK ATT AT LAW | | 272 W MAIN ST | | | MERIDEN | CT | 06451 | |
| WILLIAM MARK HARPER & JANICE M 1/12/93 | HARPER REV LIVING TRUST | 744 SHELLEY DR | | | ROCHESTER HILLS | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MARLIN BOST JR ATT AT L | | PO BOX 687 | | | VICKSBURG | MS | 39181 | |
| William Marshina | | 6002 Baltimore Drive | | | Marlton | NJ | 08053 | |
| William Mask | | PO Box 29735 | | | Oakland | CA | 94604 | |
| WILLIAM MASON | SUSAN MASON | 24 PAUL DRIVE | | | ROXPURY | NJ | 07876-1946 | |
| WILLIAM MAURO | | 4 HUGHES AVE | | | SELLERSVILLE | PA | 18960 | |
| WILLIAM MCCARTAN | | 248 AUGUSTA ST | | | SOUTH AMBOY | NJ | 08879-1759 | |
| WILLIAM MCCAULEY II AND | | 630 PARKER DR N LITCHFIELD BEACH | JOAN MCCAULEY AND WILLIAM MCCAULEY II | | PAWLEYS ISLAND | SC | 29585 | |
| WILLIAM MCCOOL | PATRICIA MCCOOL | 1848 NEW BERLIN | | | JACKSONVILLE | FL | 32218 | |
| WILLIAM MCCULLEN | | 9035 DIXIE HWY | | | FAIR HAVEN | MI | 48023 | |
| WILLIAM MCDANIEL AND MIDWEST AND | | 20299 GOULBURN ST | BUILDERS DIRECT INC | | DETROIT | MI | 48205 | |
| William McDowell | | 309 Fort Edward Dr | | | Arlington | TX | 76002 | |
| WILLIAM MCELLIGOTT ATT AT LAW | | 811 WASHINGTON ST STE 9 | | | PEMBROKE | MA | 02359 | |
| WILLIAM MCGINN | | 28208 PALOS VERDES DRIVE EAST | | | RANCHO PALOS VE | CA | 90275 | |
| WILLIAM MCGUIGAN | | 28 VAN BUREN ST | | | STONY POINT | NY | 10980 | |
| WILLIAM MCKERNAN | | 30 CHECKERBERRY RD | | | EAST HAMPSTEAD | NH | 03826 | |
| WILLIAM MCKNIGHT | | 2994 MARATHON DR | | | SAN DIEGO | CA | 92123 | |
| WILLIAM ME POWERS JR CHARTERED | | 737 STOKES ROAD PO BOX 1088 | | | MEDFORD | NJ | 08055 | |
| WILLIAM MEANY AND KAREN MEANY AND | | 3 GOV ENDICOTT RD | SELTSER GOLDSTEIN PUBLIC ADJUSTERS | | BILLERICA | MA | 01821 | |
| WILLIAM MEEHAN AND KATHLEEN | | 1882 N GATE RD | MEEHAN AND ORTECH CONSTRUCTION AND RENOVATION LLC | | SCOTCH PLAINS | NJ | 07076 | |
| WILLIAM MEIGHAN | DOROTHY M MEIGHAN | 18 SYCAMORE WAY | | | HAMILTON SQUARE | NJ | 08690-2115 | |
| WILLIAM MELLIAN | TERI LYNN MELLIAN | PO BOX 384 | | | WAYNE | MI | 48184 | |
| WILLIAM MENDEL | | 12670 TIMBERMEADOW DRIVE | | | HOUSTON | TX | 77070 | |
| WILLIAM MERCHANT PEASE ATT AT LA | | 1218 3RD AVE STE 1403 | | | SEATTLE | WA | 98101 | |
| WILLIAM METZGER AND | | VERONICA METZGER | 102 EAST RIDGE ROAD | | WARWICK | NY | 10990-3057 | |
| WILLIAM MICHAEL GILLIAM AND | | 100 SIMS DR | HEATHER L GILLIAM | | RINGGOLD | GA | 30736 | |
| WILLIAM MICHAEL TAYLOR II ATT A | | 6750 W LOOP S STE 120 | | | BELLAIRE | TX | 77401 | |
| WILLIAM MIDDLETON D/B/A | | 277 AMBERFIELD DRIVE | | | MT LAUREL | NJ | 08054 | |
| WILLIAM MILES ARVIN ATTORNEY | | 108 W MAPLE ST | | | NICHOLASVILLE | KY | 40356 | |
| WILLIAM MILLER | | 171 E TEFFI ST | | | NIPOMO | CA | 93444 | |
| WILLIAM MILLMAN | | 21 FENWAY DRIVE | | | FRAMINGHAM | MA | 01701 | |
| William Mimiaga | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| William Mockbee | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| WILLIAM MOLLER ATT AT LAW | | 18401 E US HIGHWAY 24 | | | WOODLAND PARK | CO | 80863-7739 | |
| WILLIAM MOLONEY | | 151 RIVER ROAD | | | RED BANK | NJ | 07701 | |
| WILLIAM MONTALVO | SANDRA ACUNA-MONTALVO | 38 LINCOLN DRIVE | | | POUGHKEEPSIE | NY | 12601 | |
| WILLIAM MOOR AND WIGGINS CUSTOM | | 6404 BRENTFORD PL | INTERIORS | | OKLAHOMA CITY | OK | 73132 | |
| WILLIAM MOORE | | 11 GREENLAND COURT | | | FALMOUTH | VA | 22405 | |
| WILLIAM MORALES | TERRY M. MORALES | 140 WATSON ROAD | | | PRESTON | CT | 06365 | |
| WILLIAM MORK | | 1926 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903-1740 | |
| William Morrow | | 1504 Breckenridge Place | | | Harleysville | PA | 19438 | |
| WILLIAM MOYER | | 122 W MONTGOMERY AVE | | | NORTH WALES | PA | 19454 | |
| WILLIAM MUELLER JR | | 7443 EADS AVENUE | | | LA JOLLA | CA | 92037 | |
| WILLIAM MULLER | | P.O. BOX 2236 | | | KALISPELL | MT | 59903 | |
| WILLIAM MULLINS WATSON | TERI MARABELLA WATSON | 10631 OAKLINE DRIVE | | | BATON ROUGE | LA | 70809 | |
| WILLIAM MURAKOWSKI ATTORNEY AT LAW | | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 | |
| WILLIAM MURDIE | AMY MURDIE | 30370 BALFOUR DR | | | NOVI | MI | 48377-3903 | |
| WILLIAM MURRAY | | 6835 W MONTICELLO COURT | | | GURNEE | IL | 60031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MURRAY | century 21 James S. Murray | 118 N. EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| WILLIAM MUSSMAN III | CAROL L. MUSSMAN | 604 BING WAY | | | MODESTO | CA | 95356 | |
| WILLIAM N ABELKOP | | 2705 TIMBERCREEK CIRCLE | | | ROSWELL | GA | 30076 | |
| WILLIAM N ASMA P A | | 884 S DILLARD ST | | | WINTER GARDEN | FL | 34787 | |
| WILLIAM N CARNES ATT AT LAW | | 110 W MAPLE AVE | | | INDEPENDENCE | MO | 64050 | |
| WILLIAM N CLIFT JR | | 7022 VEERING LANE | | | BURKE | VA | 22015 | |
| WILLIAM N DEANGELIS | JUDITH LEE DEANGELIS | 217 RIVERNECK ROAD | | | CHELMSFORD | MA | 01824 | |
| WILLIAM N KOBASIC | | 2880 JANET DR | | | SACRAMENTO | CA | 95691 | |
| WILLIAM N KRING ATT AT LAW | | 103 W MAIN ST | | | DUDLEY | MA | 01571 | |
| WILLIAM N WALSH | DEBORAH WALSH | 269 LONG MEADOW RD | | | KINNELON BOROUGH | NJ | 07405 | |
| William N. Foshag | | 16345 W. Glendale Drive | | | New Berlin | NY | 10171 | |
| William N. Nettles, US Attorney | UNITED STATES OF AMERICA VS. REAL PROPERTY LOCATED AT 3309 FIELDWOOD DRIVE SE, SMYRNA, GEORGIA, TAX NUMBER 17062902430. | 1441 Main Street, Suite 500 | | | Columbia | SC | 29201 | |
| WILLIAM N. RUNDLE JR. | LISA R. RUNDLE | 26 ALDERBROOK ROAD | | | ESSEX JUNCTION | VT | 05452 | |
| WILLIAM N. THANOS | | P O BOX 66754 | | | SCOTTS VALLEY | CA | 95067 | |
| WILLIAM NAGLE | CATHERINE NAGLE | 1004 WEST WATLING | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WILLIAM NEAL SMALL ATT AT LAW | | 140 JEFFERSON | | | MEMPHIS | TN | 38103 | |
| WILLIAM NELSON | | 11909 RIMSWELL TER | | | MIDLOTHIAN | VA | 23112-3470 | |
| WILLIAM NELSON JORDAN JR | ANN LORRAINE BARNARD JORDAN | 23446 WAGON TRAIL ROAD | | | DIAMOND BAR | CA | 91765 | |
| WILLIAM NEVES | | 2925 PENITENCIA CREEK RD | | | SAN JOSE | CA | 95132 | |
| WILLIAM NEWBERN AND ASSOCIATES | | PO BOX 10021 | | | JACKSONVILLE | FL | 32247 | |
| WILLIAM NG | | 7138 MOONEY AVE | | | ROSEMEAD | CA | 91770 | |
| WILLIAM NG | | 7138 MOONEY DR | | | ROSEMEAD | CA | 91770 | |
| WILLIAM NICHOLSON | | 4841 FIDDLE AVE | | | WATERFORD | MI | 48328 | |
| WILLIAM NOEL | SHARON NOEL | 10305 OLD ALTAR COURT | | | LOUISVILLE | KY | 40291 | |
| WILLIAM NORTON | | 315 WINTER CREEK WAY | | | COMMERCE | GA | 30529-0000 | |
| WILLIAM NOYES AND | | DAWN TULL-NOYES | 10 COLE LN | | WILLIAMSBURG | VA | 23185 | |
| WILLIAM NUNEZ BENHAM REO | Benham Real Estate Group of SW Florida, LLC | 6363 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | |
| WILLIAM O BASSETT ATT AT LAW | | 8 N STATE ST STE 300 | | | LAKE OSWEGO | OR | 97034 | |
| WILLIAM O GUFFEY ATT AT LAW | | 470 3RD AVE 6 | | | CHULA VISTA | CA | 91910 | |
| WILLIAM O HERREMAN | KAREN K HERREMAN | 1385 OSLO LANE | | | SAN JOSE | CA | 95118 | |
| WILLIAM O MOSELEY JR | | PO BOX 3486 | | | GREENSBORO | NC | 27402 | |
| WILLIAM O MOSELEY JR ATT AT | | 3705 SAGE DR | | | GREENSBORO | NC | 27410-2831 | |
| WILLIAM O MOSELEY JR ATT AT LAW | | 400 W MARKET ST STE 500 | | | GREENSBORO | NC | 27401 | |
| WILLIAM O WOODALL JR | | PO BOX 3335 | 1003 PATTERSON ST | | VALDOSTA | GA | 31604 | |
| WILLIAM O. BALLEW | SANDRA A. BALLEW | 2347 GLEN HILL COURT | | | WATERFORD | MI | 48329 | |
| WILLIAM O. NIELSEN | ANUPA K. NIELSEN | 30441 MUNGER | | | LIVONIA | MI | 48154-3270 | |
| WILLIAM O. SACCUCCI | PHYLLIS J. SACCUCCI | 571 WEST AV | | | ELMHURST | IL | 60126 | |
| WILLIAM OAKLEY JR | | 11400 NE 132ND ST APT S103 | | | KIRKLAND | WA | 98034 | |
| WILLIAM OCONNELL | CATHERINE OCONNELL | 10 FORDHAM TRAIL | | | HOPATCONG | NJ | 07843 | |
| WILLIAM OCONNOR | | 2 WHITEFIELD DR | | | LAFAYETTE HILL | PA | 19444 | |
| WILLIAM OCONNOR, DEAN | | 1430 MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| William Oden | | 7924 Briardale Dr. | | | Charlotte | NC | 28212 | |
| WILLIAM OLEARY ATT AT LAW | | 13305 REECK CT | | | SOUTHGATE | MI | 48195 | |
| WILLIAM OLEARY ATT AT LAW | | 20619 ECORSE RD | | | TAYLOR | MI | 48180 | |
| WILLIAM OLSON | | 40165 VIA TONADA | | | MURRIETA | CA | 92562 | |
| WILLIAM ORR JR AND | | 1221 COCKSFOOT LN | WILLIAM ORR | | CONWAY | SC | 29527 | |
| WILLIAM P BENSON | | JACY D VASQUEZ | 709 SW 16TH AVE UNIT 307 | | PORTLAND | OR | 97205 | |
| WILLIAM P BONOMO ATT AT LAW | | 235 W 38TH ST | | | NEW YORK | NY | 10018 | |
| WILLIAM P BREARLEY ATTORNEY AT L | | 19 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| WILLIAM P BREARLEY ATTORNEY AT L | | 197A UNION ST | | | NATICK | MA | 01760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P BREARLEY ATTORNEY AT L | | 76 ROCKLAND PL | | | NEWTON | MA | 02464 | |
| WILLIAM P CHLAN JR | | 8425 PARKWATY DR | TAX COLLECTOR | | BALTIMORE | MD | 21204 | |
| WILLIAM P CHLAN JR | | 8425 PARKWATY DR | TAX COLLECTOR | | TOWSON | MD | 21204 | |
| WILLIAM P COFFIN ATT AT LAW | | 100 N 4TH ST | | | EASTON | PA | 18042 | |
| WILLIAM P COLE | | PO BOX 2277 | | | BERKELEY | CA | 94702 | |
| WILLIAM P DAVIS JR. | | 10 PRIMROSE DR | | | BEAR | DE | 19701 | |
| WILLIAM P DORAN AND DORAN AND WANITA | P DORAN & ROGERS MORRIS &ZIEGLER THEIR ATTORNEY | 22829 ZION CHAPEL DR | | | ASHBURN | VA | 20148-7323 | |
| WILLIAM P DREW III | | 7622 W 159TH ST | | | ORLAND PARK | IL | 60462 | |
| WILLIAM P DUGGAN | MARY ELIZABETH LELL DUGGAN | APT #3L | 250 BRONXVILLE RD | | BRONXVILLE | NY | 10708-2803 | |
| WILLIAM P FLOTTMEYER ATT AT LAW | | 908 STATE ST | | | LA CROSSE | WI | 54601 | |
| WILLIAM P GORDON ATT AT LAW | | 2501 SAN PEDRO DR NE STE 107 | | | ALBUQUERQUE | NM | 87110 | |
| WILLIAM P GORDON ATT AT LAW | | 2501 YALE BLVD SE STE 204 | | | ALBUQUERQUE | NM | 87106 | |
| WILLIAM P HENRIKSEN | | 1110 NOVA DR | | | EAU CLAIRE | WI | 54703-3914 | |
| WILLIAM P JANVIER ATT AT LAW | | PO BOX 911 | | | RALEIGH | NC | 27602 | |
| WILLIAM P JENKINS ATT AT LAW | | 14454 ASHTON LN | | | RIVERSIDE | CA | 92508 | |
| WILLIAM P JENNINGS JR ATT AT | | PO BOX 67 | | | WEST BRANCH | MI | 48661 | |
| WILLIAM P KEMP III | CAROLE B KEMP | PO BOX 12425 | | | NEW BERN | NC | 28561-2425 | |
| WILLIAM P LARSON | | 919 MILLER DRIVE | | | DAVIS | CA | 95616 | |
| WILLIAM P MC CAUGHAN | | 200 S BISCAYNE BLVD STE 3400 | | | MIAMI | FL | 33131-5323 | |
| WILLIAM P PARQUETTE ATT AT LAW | | 10556 COMBIE RD 106526 | | | AUBURN | CA | 95602 | |
| WILLIAM P PLATZ | | PO BOX 2535 | | | PASO ROBLES | CA | 93447 | |
| WILLIAM P PORTER ATT AT LAW | | 4912 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73109 | |
| WILLIAM P PORTER ATT AT LAW | | 9636 N MAY AVE STE 20030 | | | OKLAHOMA CITY | OK | 73120 | |
| WILLIAM P PRICE | ANN M PRICE | 4900 QUAIL LANE | | | COLUMBIA | SC | 29206 | |
| WILLIAM P RICHARDSON | JANET L RICHARDSON | 16226 SOUTHHAMPTON CT | | | LIVONIA | MI | 48154 | |
| WILLIAM P SCURRY | GAIL L SCURRY | 15809 SHOREWAY DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| WILLIAM P SNYDER AND ASSOCIATES | | 10529 TIMBERWOOD CIR B | | | LOUISVILLE | KY | 40223-5363 | |
| WILLIAM P TURNER ATT AT LAW | | 7920 CONSER ST | | | OVERLAND PARK | KS | 66204 | |
| WILLIAM P VAN VELDHUISEN | DORALEE VAN VELDHUISEN | 1 MOWDER ROAD | | | WASHINGTON | NJ | 07882 | |
| WILLIAM P WESSLER ATT AT LAW | | PO BOX 175 | | | GULFPORT | MS | 39502 | |
| WILLIAM P WHITAKER PC | | 4600 MADISON STE 711 | | | KANSAS CITY | MO | 64112 | |
| WILLIAM P WILLIS JR ATT AT LAW | | 400 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| WILLIAM P ZOLI | | 45709 RADNOR ROAD | | | CANTON | MI | 48187 | |
| WILLIAM P. ALDRIDGE | MICHELLE L. BERLAND | 474 MILL STREAM TARRACE | | | COLORADO SPRINGS | CO | 80905 | |
| WILLIAM P. CURIA | REBECCA S. CURIA | 200 LAKE AVENUE | | | COLONIA | NJ | 07067 | |
| WILLIAM P. DABAY | MICHELLE H. DABAY | 3001 REDLION LANE | | | SILVER SPRING | MD | 20904 | |
| WILLIAM P. DAMRAU | LYNETTE J. DAMRAU | 7207 THEATHER | | | FENTON | MI | 48430 | |
| WILLIAM P. DEUCHLER | ANNE P. DEUCHLER | 1245 SUNSET DR | | | WINTER PARK | FL | 32789 | |
| WILLIAM P. KAY | CAROL A. KAY | 1416 MADISON DR | | | TROY | MI | 48083 | |
| WILLIAM P. LOMBARDI JR | JAN M. LOMBARDI | 500 N BENTON | | | HELENA | MT | 59601 | |
| WILLIAM P. NORRIS | DEBORAH N. NORRIS | 2605 SMITH HILL ROAD | | | LUMBERTON | NC | 28358-0321 | |
| WILLIAM P. OMEARA | KATHY J. OMEARA | 5080 GREEN ROAD | | | HOOD RIVER | OR | 97301 | |
| WILLIAM P. PATENAUDE | SUZANNE S. PATENAUDE | 753 RT 4 SOUTH | | | SCHYLERVILLE | NY | 12871 | |
| WILLIAM P. PEARCE | LISA A. PEARCE | 12427 OAKLAND HILLS DRIVE | | | DEWITT | MI | 48820 | |
| WILLIAM P. QUAGLIOZZI | DIANA I. QUAGLIOZZI | 370 CONCORD RD. | | | BILLERICA | MA | 01821 | |
| WILLIAM P. RIVERA | MARTINA D. RIVERA | 1901 ALBION AVENUE | | | SANTA ANA | CA | 92705 | |
| WILLIAM P. SCHAEFER | SANDRA L. SCHAEFER | 5625 DOVE COURT | | | LOLO | MT | 59847 | |
| WILLIAM P. TAYLOR JR | | 3667 NEWCREST PT. | | | SAN DIEGO | CA | 92130 | |
| WILLIAM P. TOLAND | FAYE C. TOLAND | PO BOX 854 | | | ROCIADA | NM | 87742 | |
| WILLIAM P. WINSTEAD III | ROBIN M. WINSTEAD | 2311 DENA DRIVE | | | ANDERSON | IN | 46017 | |
| WILLIAM PALMER | | 7226 MONTECITO CIR | | | LAS VEGAS | NV | 89120-3118 | |
| William Parker | | 1516 FOREST AVE | | | WATERLOO | IA | 50702-1742 | |
| WILLIAM PATRICK LANIUS | PATRICIA MORRISON LANIUS | 7989 S. CLAYTON STREET | | | CENTENNIAL | CO | 80122-3474 | |
| WILLIAM PATTEN AND ASSOC | | 7416 FARNUM ST | | | SPRINGFIELD | VA | 22151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PAUL BRINGMAN ATT AT LAW | | 13 E COLLEGE ST | | | FREDERICKTOWN | OH | 43019 | |
| WILLIAM PAUL CASALE | AMY LYNN CASALE | 5 ROCK RUN RD | | | EAST WINDSOR TWSP | NJ | 08520 | |
| WILLIAM PAUL HASEGAWA | SUSAN CHAN HASEGAWA | 1334 ZEUS STREET | | | WEST COVINA | CA | 91790 | |
| WILLIAM PAUL KENNEDY ATT AT LAW | | 4228 N JOSEY LN | | | CARROLLTON | TX | 75010 | |
| WILLIAM PAUL SLOUGH ATT AT LAW | | PO BOX 58 | | | GAYLORD | MI | 49734 | |
| WILLIAM PAUL YOUNG ATT AT LAW | | PO BOX 4213 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| WILLIAM PEARSON | | 630 OXFORD OAKS COURT | | | OXFORD | MI | 48371 | |
| WILLIAM PENN AREA SCHOOL | | 221 BARTRAM AVE | | | GLENOLDEN | PA | 19036 | |
| WILLIAM PENN S D YEADON BORO | | BORO HALL CHURCH AND BAILEY RD 3 FL | T C OF WILLIAM PENN SD | | YEADON | PA | 19050 | |
| WILLIAM PENN S D YEADON BORO | T C OF YEADON BORO SCHOOL DIST | PO BOX 5187 | CHURCH LN AND BAILEY RD | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S.D. EAST LANSDOWNE | T-C OF EAST LANSDOWNE SD | 155 LEXINGTON AVENUE | | | EAST LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S.D./LANSDOWNE BORO | T-C OF WILLIAM PENN SCH DIST | 49 W ALBEMARLE AVENUE | | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S/D YEADON BORO | T/C OF WILLIAM PENN S.D. | BORO HALL -CHURCH & BAILEY RD 3-FL | | | YEADON | PA | 19050 | |
| WILLIAM PENN SCH DIST ALDAN BORO | | 233 MERION AVE | ROBERT H PARK TAX COLLECTOR | | ALDAN | PA | 19018 | |
| WILLIAM PENN SCH DIST ALDAN BORO | | 233 MERION AVE | ROBERT H PARK TAX COLLECTOR | | CLIFTON HEIGHTS | PA | 19018 | |
| WILLIAM PENN SCH DIST COLWYN BORO | | 221 SPRUCE ST | T C OF COLWYN BORO SCHOOL DIST | | DARBY | PA | 19023 | |
| WILLIAM PENN SCH DIST COLWYN BORO | | 500 S 4TH ST | T C OF COLWYN BORO SCHOOL DIST | | COLWYN | PA | 19023 | |
| WILLIAM PENN SD DARBY BORO | | 821 SUMMIT AVE | T C OF WILLIAM PENN SCH DIST | | DARBY | PA | 19023 | |
| WILLIAM PENN SD DARBY BORO | | 821 SUMMIT ST | T C OF WILLIAM PENN SCH DIST | | DARBY | PA | 19023 | |
| WILLIAM PENN SD EAST LANSDOWNE | | 155 LEXINGTON AVE | T C OF E LANSDOWNE SD | | EAST LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD EAST LANSDOWNE | | 243 PENN BLVD | T C OF E LANSDOWNE SD | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD LANSDOWNE BORO | | 107 ELDON AVE | T C OF WILLIAM PENN SCH DIST | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD LANSDOWNE BORO | | 49 W ALBEMARLE AVE | T C OF WILLIAM PENN SCH DIST | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD/DARBY BORO | T-C OF WILLIAM PENN SCH DIST | 821 SUMMIT STREET | | | DARBY | PA | 19023 | |
| WILLIAM PERCHA | | 50441 ALDWYCH ST | | | MACOMB | MI | 48044 | |
| WILLIAM PETE RAY BRADLEY ATT AT | | 1422 S MAIN ST | | | HIGH POINT | NC | 27260 | |
| WILLIAM PETERSOHN | | 4037 KOTTLER DRIVE | | | LAFAYETTE HILL | PA | 19444 | |
| William Petko | | 28591 Big Springs | | | Trabuco Canyon | CA | 92679 | |
| WILLIAM PITT REAL ESTATE | | 1266 E MAIN ST # 5 | | | STAMFORD | CT | 06902-3546 | |
| WILLIAM PITT REAL ESTATE | | 1266 E MAIN ST STE 5 | | | STAMFORD | CT | 06902-3546 | |
| WILLIAM PITT REAL ESTATE | | 2321 POST RD | | | FAIRFIELD | CT | 06824-5675 | |
| WILLIAM PITT REAL ESTATE | | 888 WHITE PLAINS RD | | | TRUMBULL | CT | 06611 | |
| WILLIAM PITTMAN | | 661K GREENWAY MANOR DRIVE | | | FLORISSANT | MO | 63031 | |
| William Popp | | 958 Orinoco E. | | | Venice | FL | 34285 | |
| WILLIAM POSEY | | 689 KELLY CORNER ROAD | | | COVINGTON | TN | 38019 | |
| WILLIAM PRANTIS | | 6 JANELL LANE | | | EAST SANDWICH | MA | 02537 | |
| WILLIAM PROCIDA INCORPORATED | | 456 SYSTEM AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| WILLIAM PULTUSKER ATT AT LAW | | 19080 W 10 MILE RD FL 1 | | | SOUTHFIELD | MI | 48075 | |
| WILLIAM QUANDER AND | | KAREN QUANDER | 1821 LONGFELLOW ST | | CHILLUM | MD | 20782 | |
| WILLIAM QUIGLEY | | 5505 SANDHILL DR | | | MIDDLETON | WI | 53562 | |
| WILLIAM R ADAMS | | 217 DEERWOOD DR | | | HOPKINSVILLE | KY | 42240 | |
| WILLIAM R ADAMS | | 4682 DESMOND CIRCLE | | | OCEANSIDE | CA | 92056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R ALEXANDER ATT AT LAW | | 713 W NEW YORK AVE | | | DELAND | FL | 32720 | |
| WILLIAM R AND DIANA L PORRITT | | 1 OVERLOOK ROAD | | | NORTHWOOD | NH | 03261 | |
| WILLIAM R AND LISA L DUNCAN | | 933 MONTEREY CT E | AND E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| WILLIAM R ARMSTRONG JR PA | | 1675 LAKELAND DR | | | JACKSON | MS | 39216 | |
| WILLIAM R BARTHOLD | | 904 MONTE CLAIR DRIVE | | | BANNING | CA | 92220-0000 | |
| WILLIAM R BASS | DJUNA K ANDREGG | PO BOX 395 | | | PARACHUTE | CO | 81635 | |
| WILLIAM R BRUMMETT ATT AT LAW | | 113 6TH ST NW STE E | | | ALBUQUERQUE | NM | 87102 | |
| WILLIAM R CHRISTOPH | | 1817 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | |
| WILLIAM R CONWAY | | 12 KATHLEEN DR | | | OSWEGO | NY | 13126-9267 | |
| WILLIAM R COOK IFA | | 421 VIOLA AVE | | | HUBBARD | OH | 44425 | |
| WILLIAM R CUMMING ATT AT LAW | | 575 ANTON BLVD STE 300 | | | COSTA MESA | CA | 92626 | |
| WILLIAM R DAVIES | | 243 BROADBAY DR | | | KILL DEVIL | NC | 27948 | |
| WILLIAM R DAVIES | | 243 BROADBAY DRIVE | | | KILL DEVIL HILLS | NC | 27948 | |
| WILLIAM R DONALDSON ATT AT LAW | | 65 MAIN ST | | | DANBURY | CT | 06810 | |
| WILLIAM R DONNER AND | | KAREN I DONNER | 28510 GRANDVIEW DRIVE | | MORENO VALLEY | CA | 92555 | |
| WILLIAM R DONOHUE & ELLEN M DONOHUE | | 57 MONADNOCK DR | | | WESTFORD | MA | 01886 | |
| WILLIAM R DONOHUE & ELLEN M DONOHUE | | 816 LEDGEWOOD WAY | | | CLINTON | MA | 01510-3940 | |
| WILLIAM R FARLEY ATT AT LAW | | 3501 LAKE EASTBROOK SE STE 220 | | | GRAND RAPIDS | MI | 49546 | |
| WILLIAM R FOX | | 96 LOTHROP RD. | | | GROSSE POINTE | MI | 48236 | |
| WILLIAM R FRIED JR ATT AT LAW | | 11 PARK PL | | | VERONA | NJ | 07044 | |
| WILLIAM R GILROY GRC | | 604 LIGHTHOUSE LANDING LN | GROUND RENT COLLECTOR | | ANNAPOLIS | MD | 21409 | |
| WILLIAM R GILROY GRC | | 6224 MEDORA RD | GROUND RENT COLLECTOR | | LINTHICUM HEIGHTS | MD | 21090 | |
| WILLIAM R HARRIS | PEGGY B HARRIS | 8534 EAST PINE VALLEY DRIVE | | | TUCSON | AZ | 85710 | |
| WILLIAM R HERKELRATH | | JULEE I HERKELRATH | 321 HIGH SCHOOL RD. NE STE D3 #603 | | BAINBRIDGE ISLAND | WA | 98110 | |
| WILLIAM R HUBER AND | | 612 HEATHER KNOLL DR | PHOENIX CONSTRUCTION | | DESOTO | TX | 75115 | |
| WILLIAM R HUNTER SR | | 3505 PARKSIDE DR | C O BILLY JOE HUNTER | | BALTIMORE | MD | 21214 | |
| WILLIAM R JACKSON | | 2710 TRES LOMAS COURT | | | FALLBROOK | CA | 92028 | |
| WILLIAM R JUNG | | 567 MORELAND RD | | | HUNTINGDON VALL | PA | 19006 | |
| WILLIAM R KIRBY ATT AT LAW | | PO BOX E | | | ENTERPRISE | OR | 97828 | |
| WILLIAM R LEONARD III | | P.O. BOX 817 | | | DURHAM | CA | 95938 | |
| WILLIAM R LINDEERFELT AND | | HEATHER LINDERFELT | PO BOX 377 | | CORRALES | NM | 87048 | |
| WILLIAM R LINDEWIRTH | SHIRLEY A LINDEWIRTH | 103 STONEY RUN ROAD | | | WILMINGTON | DE | 19809 | |
| WILLIAM R LITTLE ATT AT LAW | | PO BOX 177 | | | WAYCROSS | GA | 31502 | |
| WILLIAM R MCKINNON | PATRICIA F MCKINNON | 670 ALTO DRIVE | | | SANTA BARBARA | CA | 93110-1304 | |
| William R Millard and Jamie M Millard | | 4492 S. Xeric Way | | | Denver | CO | 80237 | |
| WILLIAM R MILLIRON | | 3800 FAIRFAX DRIVE #103 | | | ARLINGTON | VA | 22203 | |
| WILLIAM R MOORE | MARIAN K MOORE | 78 BOXWOOD DR | | | ROCHESTER | NY | 14617 | |
| WILLIAM R NOELKER ATT AT LAW | | 326 W MAIN ST STE 202 | | | DANVILLE | KY | 40422 | |
| WILLIAM R ORLOW ATT AT LAW | | 24100 WOODWARD AVE | | | PLEASANT RDG | MI | 48069 | |
| WILLIAM R ORLOW ATT AT LAW | | 24100 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| WILLIAM R PALMER ATT AT LAW | | PO BOX 280 | | | GREENUP | KY | 41144 | |
| WILLIAM R PARKER ATT AT LAW | | 117 1 2 BRADFORD ST NW STE 5 | | | GAINESVILLE | GA | 30501 | |
| WILLIAM R PARKER ATT AT LAW | | 1279 HOPKINS TER NE | | | ATLANTA | GA | 30324 | |
| WILLIAM R PERKINS | | 15 FOREST HILL ROAD | | | BYHALIA | MS | 38611 | |
| William R Powell & Marsha A. Powell | | 4270 Defender Dr, Unit 301 | | | Cincinnati | OH | 45252 | |
| William R Powell & Marsha A. Powell | | 5583 Sprucewood Dr | | | Cincinnati | OH | 45239-7158 | |
| William R Powell & Marsha A. Powell | William R Powell & Marsha A. Powell | 5583 Sprucewood Dr | | | Cincinnati | OH | 45239-7158 | |
| WILLIAM R QUICK AND | LORI A QUICK | 8301 N 103RD AVE LOT 215 | | | PEORIA | AZ | 85345-7466 | |