| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R RICHARDS ATTORNEY AT LAW | BASSETT FUNDING LLC VS HOMECOMINGS FINANCIAL NETWORK INCORPORATED LEONARD GAYLES, JR ET AL | 5120 Commerce Circle, Suite B | | | Indianapolis | IN | 46237 | |
| WILLIAM R RICHARDS PC | | 151 N DELAWARE ST STE 1440 | | | INDIANAPOLIS | IN | 46204 | |
| WILLIAM R RICHARDS PC | | 5120 COMMERCE CIR STE B | | | INDIANAPOLIS | IN | 46237 | |
| WILLIAM R SAYER | LAURIE A SAYER | 5000 NE 19TH ST | | | RENTON | WA | 98059 | |
| WILLIAM R SCHERER | CLAUDIA SCHERER | 109 DOROTHY DR | | | EAST MEADOW | NY | 11554-1117 | |
| WILLIAM R SCHLOBOHM | MARY A SCHLOBOHM | 8632 EAST HAWAII DRIVE | | | DENVER | CO | 80231 | |
| WILLIAM R SCHWEERS | SUZANNE JOYCE SCHWEERS | P O BOX 601 | | | OKANOGAN | WA | 98840 | |
| WILLIAM R SHESTAK | | 8719 GREAT COVE DR | | | ORLANDO | FL | 32819 | |
| WILLIAM R SKOGLUND | PAMELA K SKOGLUND | 1137 70TH ST. SE | | | MURDOCK | MN | 56271 | |
| WILLIAM R SPEARING | | 346 NORTH CONEJO AVENUE | | | MODESTO | CA | 95354 | |
| WILLIAM R STEPIEN | CLAUDIA M STEPIEN | 108 SYCAMORE DRIVE | | | ROBBINSVILLE | NJ | 08691 | |
| WILLIAM R SWEENEY ATT AT LAW | | 416 N CENTRAL AVE | | | DULUTH | MN | 55807 | |
| WILLIAM R TAYLOR | NANCY J TAYLOR | 16408 NORTH 62ND STREET | | | SCOTTSDALE | AZ | 85254-1317 | |
| WILLIAM R VANOSS SR | JANET W VANOSS | 5521 LOCHMOOR | | | CLARKSTON | MI | 48346-3072 | |
| WILLIAM R WALTON ATT AT LAW | | PO BOX 111316 | | | TACOMA | WA | 98411 | |
| WILLIAM R WHITE JR AND EILEEN N WHITE VS GMAC MORTGAGE LLC GMAC MORTGAGE CORPORATION ALLY FINANCIAL INC | | 102 Shepard Ave | | | DELAWARE WATER GAP | PA | 18327 | |
| WILLIAM R WILBURN ATT AT LAW | | 2300 LAKEVIEW PKWY STE 700 | | | ALPHARETTA | GA | 30009-9066 | |
| WILLIAM R WILEMON | KATHLEEN A WILEMON | 432 FAIRHAVEN DR | | | WINTHROP HARBOR | IL | 60096 | |
| WILLIAM R WOOTON ATT AT LAW | | 210 MAIN ST | | | BECKLEY | WV | 25801 | |
| WILLIAM R. ABDULLAH | ANDREA R. ABDULLAH | 122 WESTOVER | | | GOOSE CREEK | SC | 29445 | |
| WILLIAM R. ALBAUGH JR | JENNIFER J. ALBAUGH | 54225 BRIDGEVIEW CT | | | ELKHART | IN | 46514 | |
| WILLIAM R. ALLEN | IRIS B. ALLEN | 125 PARENT | | | ROYAL OAK | MI | 48067 | |
| WILLIAM R. ATKENS | MAGGIE L. ATKENS | 14 PEQUANNOCK AVENUE | | | PEQUANNOCK | NJ | 07440 | |
| WILLIAM R. BERRY | LINDA F. BERRY | 1100 HAVEN RD | | | BIRMINGHAM | AL | 35242-6073 | |
| WILLIAM R. BETTS | CAROLE M. BETTS | 5668 TANGLEWOOD DRIVE | | | ANN ARBOR | MI | 48105 | |
| WILLIAM R. BRADLEY | DELORES J. BRADLEY | 3652 SOUTH 500 WEST | | | RUSSIAVILLE | IN | 46979 | |
| WILLIAM R. BUHL | BARBARA A. BUHL | 27341 BLUM | | | ROSEVILLE | MI | 48066 | |
| WILLIAM R. CAPPS | | 3825 HIGH POINT CIRCLE | | | CUMMING | GA | 30041 | |
| WILLIAM R. CAWTHORNE | JENNIFER L. CAWTHORNE | 595 RIVER OAKS DR | | | MILFORD | MI | 48381 | |
| WILLIAM R. COFFIN & SONS, INC. | | PO BOX 66 | | | W. HARWICH | MA | 02671-0066 | |
| WILLIAM R. DIXON | MARILYN K. DIXON | 5830 NORCROFT DRIVE | | | INDIANAPOLIS | IN | 46221 | |
| WILLIAM R. EVEN JR | CHRISTA M. EVEN | 4254 DRAKE WAY | | | LIVERMORE | CA | 94550-4914 | |
| WILLIAM R. FIOCK | JULIA N. FIOCK | 7886 TAMARACK PLACE | | | AVON | IN | 46123 | |
| WILLIAM R. FISH | KAREN J. FISH | 923 NORTH POINSETTIA AVENUE | | | BREA | CA | 92821 | |
| William R. Fix | | P.O. Box 297 | | | Jackson | WY | 83001 | |
| WILLIAM R. GANNON SR | JOAN J GANNON | 203 WOODVIEW WAY | | | BRADENTON | FL | 34212-9005 | |
| WILLIAM R. GRAVES | | 1182 TRIPLE TREE RD | | | BOZEMAN | MT | 59715 | |
| WILLIAM R. HALL | MONICA M. HALL | 947 WEST ASH | | | MASON | MI | 48854 | |
| WILLIAM R. HESS | | 724 HIGH STREET | | | CHARLOTTE | MI | 48813 | |
| WILLIAM R. HILL | CAROL J. HILL | 809 BRIDGE PARK | | | TROY | MI | 48098 | |
| WILLIAM R. HUGHES | MARJORIE A. HUGHES | 8729 BRUNSWICK RD | | | MINOCQUA | WI | 54548 | |
| William R. Jolluck | | 104 Gold Leaf Dr | | | Hampton | GA | 30228 | |
| WILLIAM R. KIDD | | 906 PAULINE BLVD | | | ANN ARBOR | MI | 48103 | |
| WILLIAM R. KRAUS | PAMELA M. KRAUS | 2131 N 116TH STREET | | | WAUWATOSA | WI | 53226-2105 | |
| WILLIAM R. LUSTER | | 1281 CONIFER TRAIL | | | ELIZABETH | CO | 80107 | |
| WILLIAM R. LYNCH | ELIZABETH L. LYNCH | 10 PEREGRINE CROSSING | | | SAVANNAH | GA | 31411 | |
| WILLIAM R. NEAGLE | | 1033 LAURIE LN WEST | | | SAGINAW | MI | 48609 | |
| WILLIAM R. NICHOLS | BARBARA H. NICHOLS | 26291 PILLSBURY ST | | | FARMINGTON HILLS | MI | 48334 | |
| WILLIAM R. OEHLMANN | | 122 DARK SWAMP ROAD | | | DINGMANS FERRY | PA | 18328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R. PERKINS | SANDRA L. PERKINS | 4104 W OLYMPIC AVENUE | | | SPOKANE | WA | 99205-6148 | |
| WILLIAM R. PRINCE | SUE PRINCE | 6158 BEECHER | | | FLINT TWP | MI | 48532 | |
| WILLIAM R. REMSKI | FLORENCE S. REMSKI | 5935 GOTFREDSON ROAD | | | PLYMOUTH | MI | 48170 | |
| WILLIAM R. RICHERSON | | 205 RIVERWALK RD | | | FULTON | MS | 38843-7523 | |
| WILLIAM R. RILEY | | 111 Sweetgum Dr. | | | Batesville | MS | 38606 | |
| WILLIAM R. SCHERPINSKY | MARGARET L. SCHERPINSKY | 11187 CANYON CREEK DRIVE | | | ZEELAND | MI | 49464 | |
| WILLIAM R. SCHMER | NANCY J. SCHMER | 15940 NORTH LOCUST TREE ROAD | | | LODI | CA | 95240 | |
| WILLIAM R. SCOTT | | 2008 BON DRIVE | | | GREENBRIER | TN | 37073 | |
| WILLIAM R. SIMMONS | SHARON S. SIMMONS | 8738 RIVERSIDE DRIVE | | | BRIGHTON | MI | 48116-8236 | |
| WILLIAM R. SINISCHO | SANDRA L. SINISCHO | 35 NORWICH | | | PLEASANT RIDGE | MI | 48069 | |
| WILLIAM R. SNELSON | CATHERINE E. SNELSON | 2430 WILLOWBROOK DR | | | MATTHEWS | NC | 28104 | |
| WILLIAM R. TURNBULL | NANCY K. TURNBULL | 3801 SPRING RD | | | SPRUCE | MI | 48762 | |
| WILLIAM R. TURNER | MARY JANE TURNER | 4832 DOGWOOD AVENUE | | | SEAL BEACH | CA | 90740 | |
| WILLIAM R. WEBB | TERRI WEBB | 2406 RUTH FITZGERALD | | | PLAINFIELD | IL | 60544 | |
| William R. White, Jr. and Eileen N. White | Attorney Andrew J. Katsock, III | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 | |
| WILLIAM R. WILSON | PATRICIA C. WILSON | 2325 GREENBRIER DRIVE | | | DELRAY BEACH | FL | 33445-7171 | |
| WILLIAM R. ZELLMER | MELANIE J. ZELLMER | 94-1057 HEAHEA ST. | | | WAIPAHU | HI | 96797 | |
| WILLIAM R. ZYLSTRA | | 23501 SAWGRASS COURT NORTH | | | LYON TOWNSHIP | MI | 48178 | |
| WILLIAM RADCLIFFE ATT AT LAW | | 4195 CHINO HILLS PKWY | | | CHINO HILLS | CA | 91709 | |
| WILLIAM RAFFERTY | ANNE RAFFERTY | 1235 DAVERIC DRIVE | | | PASADENA | CA | 91107 | |
| WILLIAM RANDAL WRIGHT ATT AT LAW | | PO BOX 1022 | | | HOPE | AR | 71802 | |
| WILLIAM RAVEIS CARRIAGE HOUSE | | 339 FLANDERS RD | | | EAST LYME | CT | 06333 | |
| WILLIAM RAVEIS MORTGAGE LLC | | 7 TRAP FALLS RD | | | SHELTON | CT | 06484 | |
| WILLIAM RAVEIS REAL ESTATE | | 82 WATER ST | | | NORWICH | CT | 06360 | |
| WILLIAM RAY PRUETT | CAROL JOY PRUETT | 5505 MOSSMAN AVENUE | | | LAS VEGAS | NV | 89108 | |
| WILLIAM RAY TURNER JR | LAURA LEE H TURNER | 2500 ROSEWOOD DRIVE | | | SAN BRUNO | CA | 94066 | |
| WILLIAM READ | Weichert, Realtors Hallmark Properties | 3247 E Silver Springs Blvd | | | Ocala | FL | 34470 | |
| WILLIAM REARDON | | 7104 STANWOOD DR | | | COLUMBIA | MO | 65203-8436 | |
| WILLIAM REDELL | MELISSA H REDELL | P.O. BOX 871 | | | SOLVANG | CA | 93464 | |
| WILLIAM REEVES | | 424 CORTE DORADO | | | DANNVILLE | CA | 94526 | |
| WILLIAM RENNER AND DENESE RENNER | | 410 OAK ST | | | WINDSOR | CO | 80550 | |
| WILLIAM REUBEN AND GCLS | | 7304 LANDMARK DR | CONTRACTING | | SPRING HILL | FL | 34606 | |
| WILLIAM RICHARD BOWEN | SALLY D BOWEN | 2099 TITTABAWASSEE RD | | | HEMLOCK | MI | 48626 | |
| WILLIAM RICHMOND | MILDRED P RICHMOND | PO BOX 2525 | | | WALDORF | MD | 20604 | |
| William Ridenoure | | 99 W Cherry Lane | | | Royersford | PA | 19468 | |
| WILLIAM RISPOLI AND | | DONNA RISPOLI | 1680 E HEATHER AVE | | GILBERT | AZ | 85234 | |
| WILLIAM RITTER | KIMBERLY A RITTER | 12712 SOUTHEAST MATHER ROAD | | | CLACKAMAS | OR | 97015 | |
| WILLIAM ROBERT DAVIES | BARBARA HEWITT DAVIES | 21 BROOK HOLLOW ROAD | | | GLADSTONE | NJ | 07934 | |
| WILLIAM ROBERTS ENTERPRISES INC | | PO BOX 4117 | | | SPANAWAY | WA | 98387 | |
| WILLIAM ROBERTS JR ATT AT LAW | | 816 BROAD ST | | | JACKSONVILLE | FL | 32202 | |
| WILLIAM ROGER BURSON | CHRISTINE ANN BURSON | 5374 MOUNT ALIFAN DR | | | SAN DIEGO | CA | 92111 | |
| WILLIAM ROLL | ELIZABETH ROLL | 924 E HOLT AVE | | | MILWAUKEE | WI | 53207 | |
| William Rosario | | 3403 Morrell Ave | | | Philadelphia | PA | 19114 | |
| WILLIAM ROTCH JR. | CAROLINE S ROTCH | 159 WARREN AVENUE | | | BOSTON | MA | 02116 | |
| WILLIAM ROUSSEAU | KATHHLEEN A ROUSSEAU | 32715 TELLER AVE | | | LOS ANGELES COUNTY | CA | 91350 | |
| WILLIAM ROWE | | 200 BONDURANT COURT | | | RICHMOND | VA | 23236 | |
| WILLIAM RUDD | | 3617 SHERANDOOH ST | | | HIGHLAND PARK | TX | 75205-2118 | |
| WILLIAM RUSSELL MANN | JESSICA S MOSHER | 308 BRIGHTON ST | | | BELMONT | MA | 02478 | |
| WILLIAM RUST | | 6 NEWBURY WAY | | | LADERA RANCE | CA | 92694 | |
| WILLIAM RYAN HOOD ATT AT LAW | | 3770 HWY 80 W | | | JACKSON | MS | 39209 | |
| WILLIAM S BARNA | | 5016 50TH AVENUE SOUTHWEST | | | SEATTLE | WA | 98136 | |
| WILLIAM S BASHLOR | | 382 CLARK ROAD | | | GUYTON | GA | 31312-3607 | |
| WILLIAM S BIRMINGHAM JR | | 4304 SPRING ST | | | MATTHEWS | NC | 28105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM S BONNHEIM ATT AT LAW | | 39 301 BADGER ST STE 800 | | | PALM DESERT | CA | 92211 | |
| WILLIAM S BROWN | | 4007 BURNING TREE LN | | | AUGUSTA | GA | 30906-9384 | |
| WILLIAM S CHEESEMAN | KARI L CHEESEMAN | 102 ELLENTON STREET SOUTHEAST | | | AIKEN | SC | 29803-5425 | |
| WILLIAM S COLLINS | | 3410 CADILLAC DRIVE | | | PARKERSBURG | WV | 26104 | |
| WILLIAM S COLTHART | ANNE COLTHART | 316 MARGENE COURT | | | NORTHVALE | NJ | 07647 | |
| WILLIAM S ENGSTROM | CATHERINE M ENGSTROM | 4156 W GELDING DRIVE | | | PHOENIX | AZ | 85023 | |
| WILLIAM S FOURQUREAN | | PO BOX 4406 | | | WOODBRIDGE | VA | 22194-4406 | |
| WILLIAM S GANNON ATT AT LAW | | 889 ELM ST FL 4 | | | MANCHESTER | NH | 03101 | |
| WILLIAM S HARDMAN ATT AT LAW | | PO BOX 2433 | | | GAINESVILLE | GA | 30503 | |
| WILLIAM S KELLY | JUNE A KELLY | 11776 STRATFORD HOUSE PL | APT 506 | | RESTON | VA | 20190-3382 | |
| WILLIAM S LEWIS ATT AT LAW | | 9987 GRATIOT AVE | | | DETROIT | MI | 48213 | |
| WILLIAM S LONG | | 95 S LOGAN ST | | | FREMONT | NE | 68025 | |
| William S Lyons Jr WL Family Trust WL Family Partners LLLP WRL Family Partners LLLP WRL Family Trust Shone I LLC | | Robert W Hatch II | Hatch Jacobs LLC | 950 Seventeeth St Ste 1700 | Denver | CO | 80202 | |
| William S Lyons Jr WL Family Trust WL Family Partners LLLP WRL Family Partners LLLP WRL Family Trust Shone I LLC | | William S Lyons Jr | 7853 E Arapahoe Rd Ste 1000 | | Centennial | CO | 80112 | |
| WILLIAM S MAZAR, JR. AND | MARYBETH R MAZAR | 4703 LINA COURT | | | VALRICO | FL | 33596 | |
| WILLIAM S ORANGE ATT AT LAW | | 1419 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| WILLIAM S PARKER | NANCIE A PARKER | 13474 E BULLARD AVE | | | CLOVIS | CA | 93619-9451 | |
| WILLIAM S PERKINS | | 52 NONANTUM STREET | | | NEWTON | MA | 02458 | |
| WILLIAM S POTTER ATT AT LAW | | 3 E ARMY ST | | | HENDERSON | NV | 89015 | |
| WILLIAM S TAKACS | MARTHA E TAKACS | 4026 EAST SUMMERHAVEN DR | | | PHOENIX | AZ | 85044 | |
| WILLIAM S TILTON ATT AT LAW | | 2627 S WATERMAN AVE STE E | | | SAN BERNARDINO | CA | 92408 | |
| WILLIAM S WEILER ATT AT LAW | | 19785 W 12 MILE RD STE 8 | | | SOUTHFIELD | MI | 48076 | |
| WILLIAM S WINFREY II | | 1608 WEST MAIN STREET | | | PRINCETON | WV | 24740 | |
| WILLIAM S WOLFSON ESQ LLC | | 1100 LIBERTY CT | | | FLEMINGTON | NJ | 08822 | |
| WILLIAM S WOLFSON ESQ LLC | | 260 HWY 202 | 1100 LIBERTY CT | | FLEMINGTON | NJ | 08822 | |
| WILLIAM S WOOD PHYLLIS LEFLOOR | | 1654 BELFORT DR | WOOD AND WILLIAM STEWART WOOD JR | | BATON ROUGE | LA | 70815 | |
| WILLIAM S. BUBLITZ | LAURA A BUBLITZ | 355 INDIAN WOOD LANE | | | W CHICAGO | IL | 60185 | |
| WILLIAM S. CHMIELEWSKI | MARIA C. CHMIELEWSKI | 44841 FAIR OAKS DRIVE | | | CANTON | MI | 48187-2990 | |
| WILLIAM S. CLIFTON | | 214 CHARING CROSS DRIVE | | | MATTHEWS | NC | 28105 | |
| WILLIAM S. ELLIOTT | ROXANNE S. ELLIOTT | 1526 TROPICAL LANE | | | ALABASTER | AL | 35007 | |
| WILLIAM S. GEORGE | | 11417 EMBER | | | DAVISBURG | MI | 48350 | |
| WILLIAM S. HOPKINS | ANNE M. HOPKINS | 1506 WAVERLY | | | TROY | MI | 48098 | |
| WILLIAM S. LAWSON | SABRINA C. LAWSON | 270 THAXTON ROAD | | | FRANKLIN | GA | 30217 | |
| WILLIAM S. MCCUNE | RENEE L. MCCUNE | 127 ELM PARK AVE | | | PLEASANT RIDGE | MI | 48069 | |
| WILLIAM S. MINTER | AUDREY N. MINTER | 451 MCINTOSH DRIVE | | | ALMONT | MI | 48003 | |
| WILLIAM S. MOOR | SANDRA A. MOOR | 10334 LAFAYETTE LN | | | DIMONDALE | MI | 48821 | |
| WILLIAM S. NAKAI | ALICE S. NAKAI | 1497 GEORGE AVENUE | | | SANGER | CA | 93657 | |
| WILLIAM S. NIEMAN | | 23556 SUTTON BAY DRIVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| WILLIAM S. PARKER | DOROTHY E. FINNEGAN | 103 OAK ROAD | | | WILLIAMSBURG | VA | 23185 | |
| WILLIAM S. SARGENT | NANCY K. WISCHHUSEN | PO BOX 1477 | | | SIERRA MADRE | CA | 91025-4477 | |
| WILLIAM S. SHAW | | 134 TUCKAHOE ROAD | | | ESTELLE MANOR | NJ | 08319 | |
| WILLIAM SANDERSON | AMY SANDERSON | 1304 GRISSOM LANE | | | BLACKSBURG | VA | 24060 | |
| William Sanford Martin - by Cheryl Christian, Daughter | | 462 Ebenezer Rd | | | Amherst | VA | 24521 | |
| WILLIAM SANTORO | National Realty Group | 23945 Sunnymead Blvd | | | Moreno Valley | CA | 92553 | |
| WILLIAM SARVEY JR | | 2896 PICKERTOWN ROAD | | | WARRINGTON | PA | 18976 | |
| William Savoth | | 524 Magnolia Avenue | | | Brielle | NJ | 08730 | |
| WILLIAM SCHILL AND MO | | 10660 W 48TH AVE | CONST AND NEW LIFE ROOFING | | WHEAT RIDGE | CO | 80033 | |
| WILLIAM SCHMETTERER & REBECCA CASTANEDA | | C O COURNALE & CO | 4630 GEARY BLVD #200 | | SAN FRANCISCO | CA | 94118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SCHNEIDERMAN | MARY SCHNEIDERMAN | PO BOX 845 | | | MI WUK VILLAGE | CA | 95346 | |
| WILLIAM SCHOOLCRAFT | | 10339 TRANQUILITY LANE SOUTHEAST | | | YELM | WA | 98597 | |
| WILLIAM SCHULTZ AND ABSOLUTE | | 8601 BEACH BLVD 1406 | CLEANING AND RESTORATION | | JACKSONVILLE | FL | 32216 | |
| WILLIAM SCHUSS AND JORRIN | | 11145 SW 73RD AVE | CONSTRUCTION MANAGEMENT CO | | MIAMI | FL | 33156 | |
| WILLIAM SCOTT EDWARDS | KRISTENE FOUST | 126 NORTH DRIVE | | | COVINGTON | LA | 70433 | |
| WILLIAM SESSIONS | | 92-1124 PANANA ST APT 319 | | | KAPOLEI | HI | 96707 | |
| WILLIAM SEWELL | | 4716 LAKESHORE | | | FT GRATIOT TWP | MI | 48059 | |
| WILLIAM SHARP | | 1669 HUGUENOT TRAIL | | | Powhatan | VA | 23139 | |
| William Shaughnessy | Law Office of Suzanne C. Quinonez, P.A. | P.O. Box 130 | | | Middleburg | FL | 32050 | |
| WILLIAM SHAW AND CRYSTAL KLEEN | | 66 W 2ND ST | DISASTER KLEENUP | | MANTENO | IL | 60950 | |
| WILLIAM SHELL | | 12075 TANGO LANE | | | WOODBRIDGE | VA | 22193 | |
| WILLIAM SHEPHERD AND ELIZABETH | | 530 GLENVIEW DR | HICKMAN SHEPHERD | | HENDERSON | NC | 28791 | |
| WILLIAM SHOEMAKER | | 175 THISTLE POND DRIVE | | | BLOOMFIELD | CT | 06002 | |
| WILLIAM SIMKO AND | | TARA STEVENSON | 23 KAYVIEW AVE | | BETHEL | CT | 06801 | |
| WILLIAM SIMS | | 11089 DOVERHILL RD | | | SAN DIEGO | CA | 92131 | |
| WILLIAM SIMS AND | | WETTA L SIMS | 38008 EAST TRUMAN RD | | OAKGROVE | MO | 64075 | |
| WILLIAM SINGISER | | 233 BUCK RD | | | ELMER | NJ | 08318 | |
| WILLIAM SKINNER AND | | BETTY L SKINNER | 9115 HIPPS RD | | JACKSONVILLE | FL | 32222 | |
| WILLIAM SKUPA | | 600 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| WILLIAM SMITH | | 51 HYATT AVE | | | BRADFORD | MA | 01835 | |
| WILLIAM SNEARLY | MERLE SNEARLY | 5957 E BENT TREE DR | | | SCOTTSDALE | AZ | 85266 | |
| WILLIAM SORRELS AND SCOTT AND | | 9430 NESBIT LAKES DR | TINA SORRELS | | ALPHARETTA | GA | 30022 | |
| WILLIAM SPELLMAN | NICOLE SPELLMAN | 11 GLORIA DR | | | TOWACO | NJ | 07082 | |
| WILLIAM SQUIRES JR AND PRISCILLA | | 26 OAK RIDGE RD | SQUIRES AND TERRY VAZQUEZ | | READDING | MA | 01867 | |
| WILLIAM STEKLY | | 1664 BRITTANY DRIVE | | | SHAKOPEE | MN | 55379 | |
| WILLIAM STEPHEN REISZ ATT AT LAW | | 500 W JEFFERSON ST STE 2450 | | | LOUISVILLE | KY | 40202 | |
| WILLIAM STEVENS AND MAROONE | | 1065 SOURTH INDIAN CREEK | MANAGEMENT LLC | | STONE MOUNTAIN | GA | 30083 | |
| WILLIAM STRAIN | ELIZABETH L STRAIN | 2550 GILBERTVILLE AVENUE | | | HENDERSON | NV | 89052 | |
| WILLIAM SUGG | | 1787 CARPENTER | | | TROY | MI | 48098 | |
| WILLIAM SUMMERVILLE AND MICHELLE | | 1404 NATIONAL WAY | SHAW AND LAVYS CARPET SALES AND SERVICES LLC | | ZANESVILLE | OH | 43701 | |
| WILLIAM T ANDERSON ATT AT LAW | | PO BOX 1179 | | | CHANHASSEN | MN | 55317 | |
| WILLIAM T ANDREWS | DARLENE T ANDREWS | 3637 WESTON PLACE | | | LONG BEACH | CA | 90807 | |
| WILLIAM T BATCHELOR ATT AT LAW | | 107 CASTLE ST | | | WILMINGTON | NC | 28401 | |
| WILLIAM T BIGELOW | | 2220 WEST DORA ST. UNIT 227 | | | MESA | AZ | 85201 | |
| WILLIAM T BURRELL ATT AT LAW | | 200 N SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| WILLIAM T CHAPLIK | PHYLLIS R CHAPLIK | HCR # 1 BOX 2348 | | | TAFTON | PA | 18464-9715 | |
| WILLIAM T DENSON ATT AT LAW | | PO BOX 90 | | | GOODWATER | AL | 35072 | |
| WILLIAM T EARLY ATT AT LAW | | 602 MARKET ST | | | HARLAN | IA | 51537 | |
| WILLIAM T ENSLEN ATT AT LAW | | 142 E RIMBACH ST | | | HAMMOND | IN | 46320 | |
| WILLIAM T GRIFFITH ATT AT LAW | | 3151 NE SANDY BLVD | | | PORTLAND | OR | 97232 | |
| WILLIAM T HENRY | JULIE M HENRY | 9510 LINDNER LANE | | | CENTERVILLE | OH | 45458 | |
| WILLIAM T JORDAN AND RHONDA JORDAN | | 222 COUNTRY CLUB DR | | | EDENTON | NC | 27932 | |
| WILLIAM T KIDD AND ASSOCIATES | | 804 FOREST LAKE CIR | | | CHESAPEAKE | VA | 23322 | |
| WILLIAM T LANGSTON | CYNTHIA M LANGSTON | 4902 ROLLER RD | | | MILLERS | MD | 21102 | |
| WILLIAM T LEONARD AND ELIZABETH A LEONARD | | 2410 LONDONBERRY BOULEVARD | | | CARMEL | IN | 46032 | |
| WILLIAM T MAHAN | NYNA M MAHAN | 1555 LAS CANOAS ROAD | | | SANTA BARBARA | CA | 93105 | |
| WILLIAM T NIEMIER ATT AT LAW | | 21 E MAIN ST | | | NEW PALESTINE | IN | 46163 | |
| WILLIAM T PAYNE ATT AT LAW | | 118 E TRINITY PL | | | DECATUR | GA | 30030 | |
| WILLIAM T PAYNE PC | | 118 E TRINITY PL | | | DECATUR | GA | 30030 | |
| WILLIAM T PECKHAM ATT AT LAW | | 1104 NUECES ST STE 104 | | | AUSTIN | TX | 78701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T PHILLIPS ATT AT LAW | | 811 BLAKE AVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| WILLIAM T PRESTON | | 143 CANAL ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| WILLIAM T RAY ATT AT LAW | | 928 PENN AVE FL 5 | | | PITTSBURGH | PA | 15222 | |
| WILLIAM T RICHARDS III | CAROL SUE RICHARDS | 2751 DESERT FOREST AVENUE | | | ONTARIO | CA | 91761 | |
| WILLIAM T RICHARDSON | KIMBERLY L RICHARDSON | 1233 BRUTON LANE | | | VIRGINIA BEACH | VA | 23451 | |
| WILLIAM T SHAFFER ATT AT LAW | | 462 N MAIN ST | | | CRESTVIEW | FL | 32536 | |
| WILLIAM T SHAFFER ATT AT LAW | | 462 N MAIN ST | | | CRESTVIEW | FL | 32536-3540 | |
| WILLIAM T SHUMAN AND ANTHONY | | 9561 SW 1ST CT | TOKAN PAINTING AND CARPENTRY | | PEMBROKE PINES | FL | 33025 | |
| WILLIAM T SHUMAN AND FLORIDA | | 9561 SW 1ST CT | PLUMBING AND DRAIN CLEANING INC | | PEMBROKE PINES | FL | 33025 | |
| WILLIAM T SPERLING | | 55 NORTH COMMERCIAL DR | | | WINCHESTER | IL | 62694 | |
| WILLIAM T STEVENS ATT AT LAW | | 130 BISHOP ALLEN DR STE 2 | | | CAMBRIDGE | MA | 02139 | |
| WILLIAM T STEVENS ATT AT LAW | | 98 N WASHINGTON ST | | | BOSTON | MA | 02114 | |
| WILLIAM T STOERRLE REAL EST CORP | | 1931 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| WILLIAM T VANHUYSEN JR | GAYLE J. VAN HUYSEN | 49 KEITH CIRCLE | | | KILLINGWORTH | CT | 06419 | |
| WILLIAM T VANZANTEN | JENNIFER E. VAN ZANTEN | 3533 E VERBENA DR | | | PHOENIX | AZ | 85044-6511 | |
| WILLIAM T WITHROW | JENNIFER J SIMS | 212 VANDEN COURT | | | VACAVILLE | CA | 95687 | |
| WILLIAM T YADLON ESQ LLC | | 817 W PARK AVE STE 1 | | | OCEAN | NJ | 07712-7280 | |
| WILLIAM T. ALEXANDER | CYNTHIA M. ALEXANDER | 7118 DARK LAKE DRIVE | | | CLARKSTON | MI | 48346 | |
| WILLIAM T. CHRISTOPHER | ANNE L. CHRISTOPHER | 17022 CALLE TREVINO UNIT 14 | | | SAN DIEGO | CA | 92127-8816 | |
| WILLIAM T. COMERFORD JR | BARBARA E ARNOLD | 206 BATTLE CT SE | | | VIENNA | VA | 22180-5854 | |
| WILLIAM T. FITZGERALD | | 14 CARROLL AVENUE | | | NEWPORT | RI | 02840 | |
| WILLIAM T. FITZGERALD | | 2494 OGDEN AVENUE | | | BENSALEM | PA | 19020 | |
| WILLIAM T. FRIEDEWALD | JACQUELINE J. FRIEDEWALD | 326 71ST STREET | | | NEW YORK | NY | 10023 | |
| WILLIAM T. HARDERT | MICHELLE J HARDERT | 237 BROOKSIDE DRIVE | | | NEW CARLISLE | OH | 45344 | |
| WILLIAM T. HILL I I I | ELIZABETH C. HILL | PO BOX 397 | | | WIRTZ | VA | 24184 | |
| WILLIAM T. KRUPA | | 7920 WEST 9TH AVE | | | LAKEWOOD | CO | 80214 | |
| WILLIAM T. LANGFORD JR | | 1432 OCITA CT | | | INDIANAPOLIS | IN | 46260-0000 | |
| WILLIAM T. MAZZARIELLO | | 171 BELLEVUE AVE | | | RUTLAND | VT | 05701 | |
| WILLIAM T. MILLS | CAROLYN M. MILLS | 1813 LAKEVIEW DR | | | MONROE | NC | 28112 | |
| WILLIAM T. MURPHY | MELISSA A. MURPHY | 8 ROBINCREST LN | | | LITTLETON | CO | 80123-6514 | |
| WILLIAM T. PATRICK III | | 12116 BELSTEAD DRIVE | | | GLEN ALLEN | VA | 23059 | |
| WILLIAM T. POSEY | | 10208 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | |
| WILLIAM T. SCHAPPERT | | 17 ALVISO STREET | | | SAN FRANCISCO | CA | 94127 | |
| WILLIAM T. SCHULER | PATRICIA A. SCHULER | 1161 N DARLENE DR | | | VAIL | AZ | 85641-9725 | |
| WILLIAM T. SHAMPINE | DONNA R. SHAMPINE | 4600 BLOOMSBURY DRIVE | | | SYRACUSE | NY | 13215 | |
| WILLIAM T. UPCHURCH | LINDA S. UPCHURCH | 1940 JUPITER HILLS CT | | | RALEIGH | NC | 27604-8427 | |
| WILLIAM T. WOLF | MEGAN L. KELLY | 3932 N HOYNE AVE | UNIT 2 | | CHICAGO | IL | 60618 | |
| WILLIAM T. WOODARD JR | SHARON R. WOODARD | 124 SHADYBROOK DRIVE | | | JOHNSON CITY | TN | 37604-3514 | |
| WILLIAM TACKETT, JOHN | | 1718 ALEXANDRIA DR STE 102 | | | LEXINGTON | KY | 40504 | |
| WILLIAM TAYLOR | | 11387 GOLD STATION DR | | | GOLD RIVER | CA | 95670-6211 | |
| WILLIAM TAYLOR ESTATE AND | | 19466 E US HWY 12 | MARIAM ARLENE TAYLOR | | EDWARDSBURG | MI | 49112 | |
| WILLIAM TEITELBAUM ATT AT LAW | | 253 ACORN DR | | | STREAMWOOD | IL | 60107 | |
| WILLIAM TELLER | | NANCY TELLER | 2624 SOLDIERS HOME RD | | WEST LAFAYETTE | IN | 47906 | |
| WILLIAM TEMPLE BURKE JR ATT AT | | 1401 ELM ST STE 4750 | | | DALLAS | TX | 75202 | |
| WILLIAM TENORIO AND SENTRY | | 3432 PLYMOUTH LN | RESTORATION INC | | ISLAND LAKE | IL | 60042 | |
| WILLIAM TERRELL OWEN | ALLISON T. OWEN | PO BOX 292 | | | DANIELSVILLE | GA | 30633 | |
| WILLIAM THEODORE BLACK | LINDA ROSS BLACK | 22186 ABRAZO | | | MISSION VIEJO | CA | 92691 | |
| WILLIAM THEODORE KNOEBBER ATT AT | | 319 YORK ST | | | NEWPORT | KY | 41071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM THOMAS | KATHLEEN THOMAS | 12 THE VISTA | | | MIDDLETOWN | NJ | 07748 | |
| William Thompson | | 240 Wenner Way | | | Ft. Washington | PA | 19034 | |
| WILLIAM THOMPSON | | 3900-45TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| WILLIAM THORNTON, JAMES | | 218 SE 16TH ST STE 102 | | | AMES | IA | 50010 | |
| William Tierney | | 302 Carol Court | | | Lansdale | PA | 19446 | |
| WILLIAM TODD DROWN ATT AT LAW | | 112 N MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| WILLIAM TODD DROWN ATT AT LAW | | 555 CHESTNUT ST | | | COSHOCTON | OH | 43812 | |
| WILLIAM TORRES | | 411 SOUTH ROBERT ROAD | | | TEMPE | AZ | 85281 | |
| WILLIAM TRANUM AND THERESA TRANUM | | 72 LAKE AVENUE | | | MONROE | NY | 10950 | |
| WILLIAM TRAUTMAN | | 1314 MASSACHUSETTS AVENUE | | | LEXINGTON | MA | 02420 | |
| WILLIAM TRIPLETT AND | | ARLENE TRIPLETT | 2751 RODMAN DRIVE | | LOS OSOS | CA | 93402 | |
| William Troy Duff | | 42229 Weeping Willow Ln | | | Murrieta | CA | 92562 | |
| WILLIAM TURKEN GRAYSEN | SUSAN GRAYSEN | 3091 EARLMAR DR | | | LOS ANGELES | CA | 90064 | |
| William Tuttle | | 101 Bartlett Drive | | | North Wales | PA | 19454 | |
| WILLIAM TY CARSS ATT AT LAW | | 574 S RANCHO SANTA FE RD | | | SAN MARCOS | CA | 92078 | |
| William Tyson | | 4100 Dresden Street | | | Kensington | MD | 20895 | |
| WILLIAM U VALENCIA | | 2573 DAYTONA AVENUE | | | HACIENDA HEIGHTS | CA | 91745 | |
| WILLIAM UMEK | | 5 HONEYSUCKLE LANE | | | LEVITTOWN | PA | 19055 | |
| William Underhill | | 2417 30th Avenue South | | | Minneapolis | MN | 55406 | |
| WILLIAM V BOST ATT AT LAW | | 207 W KERR ST | | | SALISBURY | NC | 28144 | |
| WILLIAM V BRENNAN | CHALLIS J BRENNAN | 5336 DIVOT CIR | | | FAIR OAKS | CA | 95628 | |
| WILLIAM V CANALE LAW FIRM | | 6 SHERMAN AVE | | | GLENS FALLS | NY | 12801 | |
| WILLIAM V HENDRIAN ATT AT LAW | | 101 S JAMES ST STE 203 | | | LUDINGTON | MI | 49431 | |
| WILLIAM V HENDRIAN ATT AT LAW | | 10850 E TRAVERSE HWY STE 2204 | | | TRAVERSE CITY | MI | 49684 | |
| WILLIAM V MEADER ATT AT LAW | | PO BOX 499 | | | HYDEN | KY | 41749 | |
| WILLIAM V MILLER | | 97 STINSON COURT | | | MARTINSBURG | WV | 25405-6267 | |
| WILLIAM V WEIL | | 5528 RACEVIEW AVENUE | | | CINCINNATI | OH | 45248 | |
| WILLIAM V. ROHRER | | 606 WEST MAIN | | | OTISVILLE | MI | 48463 | |
| WILLIAM VAN ZYVERDEN ATT AT LAW | | 251 CEDAR DR | | | ADDISON | VT | 05491 | |
| WILLIAM VANCE AND BUTLER | | 12817 CATALINA | BROTHERS ROOFING | | LEAWOOD | KS | 66209 | |
| WILLIAM VANG AND | | SEE LOR | 8282 CALVINE RD., #1069 | | SACRAMENTO | CA | 95828 | |
| WILLIAM VASQUEZ | MELISSA VASQUEZ | 11661 BROOKHURST ST | | | GARDEN GROVE | CA | 92840-1508 | |
| WILLIAM VAUGHT | | 7959 WELL ROAD | | | SLOW LOW | AZ | 85901-8604 | |
| WILLIAM VELIVIS | | 31 TOWPATH WAY | | | NEW HOPE | PA | 18938 | |
| WILLIAM VITALE | | 460 ELWOOD STREET | | | PISCATAWAY | NJ | 08854 | |
| WILLIAM VON HOENE ATT AT LAW | | PO BOX 2231 | | | SANTA ROSA BEACH | FL | 32459 | |
| WILLIAM VON HOENE ATT AT LAW | | PO BOX 2231 | | | SANTA RSA BCH | FL | 32459 | |
| WILLIAM W CAGLE | | 532 STONECREEK DR | | | BRANDON | MS | 39042-9321 | |
| WILLIAM W CARTER ATT AT LAW | | 215 S 3RD ST | | | HAYTI | MO | 63851 | |
| WILLIAM W COTE ATT AT LAW | | 305 S END RD | | | EAST HAVEN | CT | 06512 | |
| WILLIAM W COTE TRUSTEE | | 305 S END RD | | | EAST HAVEN | CT | 06512 | |
| WILLIAM W GWALTNEY ATT AT LAW | | 2022 2 RAYMOND DIEHL RD | | | TALLAHASSEE | FL | 32308 | |
| WILLIAM W GWALTNEY ATT AT LAW | | 4832 KERRY FOREST PKWY STE | | | TALLAHASSEE | FL | 32309 | |
| WILLIAM W HARPER | JANET A HARPER | 2085 WHISPERING WATERS PASS | | | FLUSHING | MI | 48433 | |
| WILLIAM W HARRISON SPARKS LEGAL | | 305 W MOANA LANEB 2 | | | RENO | NV | 89509 | |
| WILLIAM W HUGHES II | | 19 OLD TOWN SQUARE | | | FT COLLINS | CO | 80524 | |
| WILLIAM W HUGHES II ATT AT LAW | | 19 OLD TOWN SQ | | | FORT COLLINS | CO | 80524 | |
| WILLIAM W HUGHES II ATT AT LAW | | 5754 W 11TH ST STE 101 | | | GREELEY | CO | 80634 | |
| WILLIAM W JONES AND | | DARLENE O JONES | 274 ADOBE MESA | | ROSWELL | NM | 88201 | |
| WILLIAM W LENTZ ATT AT LAW | | PO BOX 1718 | | | INDEPENDENCE | MO | 64055 | |
| WILLIAM W MALNATI | | 8425 S. PEBBLE CREEK WAY #202 | | | LITTLETON | CO | 80126 | |
| WILLIAM W MCMEINS JR WILLIAM W | | 3237 MEARS BEND ST | MCMEINS AND DIANNA L MCMEINS | | CHESAPEAKE BEACH | MD | 20732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM W MESSER ATT AT LAW | | 1340 M ST SE | | | AUBURN | WA | 98002 | |
| WILLIAM W MUHR AND SHELLY S MUHR | | 17075 VISCOUNT CT | | | MONUMENT | CO | 80132 | |
| WILLIAM W PEAGLER III ATT AT LAW | | 113 BROUGHTON RD | | | MONCKS CORNER | SC | 29461 | |
| WILLIAM W PEPPER ATT AT LAW | | 8 HALE ST | | | CHARLESTON | WV | 25301 | |
| WILLIAM W PEPPER SR | | 414 S STATE ST | PO BOX 497 | | DOVER | DE | 19903 | |
| WILLIAM W RATH ATT AT LAW | | 600 W ROOSEVELT RD STE B1 | | | WHEATON | IL | 60187 | |
| WILLIAM W STOVER JR ATT AT LA | | 111 E CAPITOL ST STE 460 | | | JACKSON | MS | 39201 | |
| WILLIAM W TAYLOR ATT AT LAW | | 420 MARKET ST | | | EAST LIVERPOOL | OH | 43920 | |
| WILLIAM W TEMPLETON | DONNA F TEMPLETON | 122 FOSDYKE STREET | | | PROVIDENCE | RI | 02906 | |
| WILLIAM W TIFFANY ATT AT LAW | | 5801 E WASHINGTON BLVD STE 101 | | | LOS ANGELES | CA | 90040 | |
| WILLIAM W. BISHOP | DONNA S. BISHOP | 5307 W 15TH AVE | | | KENNEWICK | WA | 99338-2304 | |
| WILLIAM W. DRIVER | SHARON H. DRIVER | 197 MACY ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| WILLIAM W. GEIS JR | | 1425 RIVERVIEW AVENUE | | | PEEKSKILL | NY | 10566 | |
| WILLIAM W. GWODZ | BARBARA B. GWODZ | 8448 MAIN STREET | | | DOWNERS GROVE | IL | 60516 | |
| WILLIAM W. HALLER | JANICE L. HALLER | PO BOX 1797 | | | EL PRADO | NM | 87529 | |
| WILLIAM W. LEW | | 434 FOX HILLS DRIVE NORTH #4 | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM W. PASTULA | | 1132 DEAN STREET | | | ARCHBALD | PA | 18403 | |
| WILLIAM W. POWERS | ANDREA L. POWERS | 4010 SHANNON COVE | | | BUCKNER | KY | 40010-8839 | |
| WILLIAM W. TOPPER | | 7 FREEMAN AVENUE | | | SANDWICH | MA | 02563 | |
| WILLIAM W. WAITE | | 710 E BROAD ST | | | STATESVILLE | NC | 28677-5303 | |
| WILLIAM W. ZIERDEN | SUSANNA R. ZIERDEN | 9159 WHITESTONE COURT | | | CULPEPER | VA | 22701 | |
| WILLIAM WACHS | | 1062 LAKEWOOD DRIVE | | | LEXINGTON | KY | 40502 | |
| William Wagner | | 339 Lemon Street | | | Warminster | PA | 18974 | |
| WILLIAM WALDNER ATT AT LAW | | 469 FASHION AVE FL 4 | | | NEW YORK | NY | 10018 | |
| WILLIAM WALDUSKY | | 12500 MARION LN W APT 4206 | | | HOPKINS | MN | 55305-1326 | |
| WILLIAM WALL | | 906 PINE WALK COURT NE | | | PALM BAY | FL | 32905 | |
| William Wallis | CYZON - JP MORGAN CHASE AS TRUSTEE V. ALLEN AND DIANA CYZON | 3600 Maclay Boulevard, Suite 101 | | | Tallahassee | FL | 32312 | |
| WILLIAM WALTER ZEITLER | JANINE MARIE ZEITLER | P O BOX 1422 | | | KENT | WA | 98035-1422 | |
| WILLIAM WARD | | 2234 FAIRMOUNT AVE | | | SAINT PAUL | MN | 55105 | |
| WILLIAM WAREHAM | | 3446 W PICABO ST | | | WEST JORDAN | UT | 84084 | |
| William Watson | | 112 Laurel Street | | | Beverly | NJ | 08010 | |
| WILLIAM WATSON | SUSAN M. WATSON | 5820 NE 15TH AVENUE | | | FORT LAUDERDALE | FL | 33334 | |
| WILLIAM WAUGH | | 9951 LAKE WASHINGTON BLVD | NE APT 50 | | BELLEVUE | WA | 98004 | |
| WILLIAM WEIDACHER | | 1277 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |
| WILLIAM WEILER JR ATT AT LAW | | 20399 ROUTE 19 STE 205A | | | CRANBERRY TWP | PA | 16066 | |
| William Weiner Jr | | 1322 Santee Mill Road | | | Bethlehem | PA | 18017 | |
| WILLIAM WELLOCK JR | ANN T WELLOCK | 17 HUMMINGBIRD ROAD | | | WYOMISSING | PA | 19610 | |
| WILLIAM WESLEY STOVER JR | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202 | |
| William Wheatley | | 4557 Meadow Ridge Drive | | | Plano | TX | 75093 | |
| WILLIAM WILLIS JONES IV | | 6000 POPLAR AVE STE 403 | | | MEMPHIS | TN | 38119 | |
| WILLIAM WILLIS JONES IV ATT AT LAW | | 1038 OAKHAVEN RD | | | MEMPHIS | TN | 38119 | |
| William Wines | | 9 Brookwood Drive | | | Medford | NJ | 08055 | |
| WILLIAM WINTON | | 450 WALNUT STREET | | | AUDUBON | NJ | 08106 | |
| William Witkopf | | 2528 MASON MILL PL | | | CHARLOTTE | NC | 28273-3471 | |
| WILLIAM WOLFF | | 100 TOREY CIR | | | LANSDALE | PA | 19446 | |
| William Wong | | 5202 Townsend Ave | | | Los Angeles | CA | 90041 | |
| WILLIAM WONG | | PO BOX 554 | | | OAKLAND | CA | 94604 | |
| WILLIAM WOOD | | 168 SWEETWATER PARKWAY | | | POWDER SPRINGS | GA | 30127 | |
| WILLIAM WOODFIN | CAROL G. WOODFIN | 2517 DARTMOOR | | | TROY | MI | 48084 | |
| WILLIAM WOODS WILLIAM WOODS JR | | 1495 KEMPER PL | AND ELIZABETH WOODS | | ST LOUIS | MO | 63138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL | 30 South Shore Drive | | | Miramar Beach | FL | 32550 | |
| WILLIAM Y KWON | | 11061 RENAISSANCE DR | | | TUJUNGA | CA | 91042 | |
| WILLIAM YADEN | SANDRA YADEN | 8635 CHAPEL SQUARE COURT | | | COLORADO SPRINGS | CO | 80920-0000 | |
| WILLIAM YANCY | MELISSA YANCY | 334 KEYS FERRY ROAD | | | JACKSON | GA | 30233 | |
| WILLIAM YORTY | | 6 ELMWOOD PLACE | | | MIDDLETOWN | NJ | 07748 | |
| WILLIAM YUSK | | 6736 GITHENS AVE | | | PENNSAUKEN | NJ | 08109 | |
| WILLIAM Z SCHNEIDER AND ASSOCIA | | 1400 AVE Z STE 402 | | | BROOKLYN | NY | 11235 | |
| WILLIAM Z SCHNEIDER AND ASSOCIATES | | 2185 LEMOINE AVE STE B1 | | | FORT LEE | NJ | 07024 | |
| WILLIAM ZAMARELLI REALTORS INC | | 5000 E MARKET ST STE 5 | | | WARREN | OH | 44484 | |
| WILLIAM ZEKY JR | | 1208 NORTHAMPTON AVE | | | NORTHAMPTON | PA | 18067 | |
| WILLIAM ZUCKER | | 7250 FRANKLIN AVE UNIT 911 | | | HOLLYWOOD | CA | 90046 | |
| WILLIAM, ANITA G | | 602 STONEBARD RD | GROUND RENT | | TOWSON | MD | 21286 | |
| WILLIAM, HUGEL | | PO BOX 1037 | | | PASADENA | MD | 21123-1037 | |
| WILLIAM, WALKER | | 13039 BRIARWOOD DR | | | FOLEY | AL | 36535 | |
| WILLIAMETTE RESTORATION SERVICES | | 9811 SE LAWNFIELD RD | | | CLACKAMUS | OR | 97015 | |
| Williams & Connolly LLP | Margaret A. Keeley, James H. Weingarten | 725 Twelfth Street, N.W. | | | Washington | DC | 20007 | |
| Williams & Williams Company | | 4445 Wilson S.W. | | | Grandville | MI | 49418 | |
| Williams & Williams Company | | 7666 East 61st Street | | | Tulsa | OK | 74133-1129 | |
| WILLIAMS AGENCY | | 20220 COASTAL HWY | PO BOX 1174 | | REHOBOTH BEACH | DE | 19971 | |
| WILLIAMS AND ARMER LLP | | PO BOX 446 | | | GRAND BAY | AL | 36541 | |
| WILLIAMS AND ASSOCIATES REALTOR | | 788 S 3RD ST STE 1 | | | TERRE HAUTE | IN | 47807-4608 | |
| WILLIAMS AND HALLADAY PLC | | 2420 W RAY RD STE 1 | | | CHANDLER | AZ | 85224 | |
| WILLIAMS AND PROCHASKA PC | | 401 CHURCH ST STE 2600 | | | NASHVILLE | TN | 37219 | |
| WILLIAMS AND REESE ATTORNEYS AT | | 15 DUFF RD STE 6 | | | PITTSBURGH | PA | 15235-3227 | |
| WILLIAMS AND SMAY | | 39 S MAIN ST | | | MUNCY | PA | 17756 | |
| WILLIAMS AND STILLWELL | | 317 PATTON ST | | | DANVILLE | VA | 24541 | |
| WILLIAMS AND VASSALLO | | 123 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| WILLIAMS AND WILLIAMS | | 7666 E 61ST ST | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS | | 7666 E 61ST ST STE 135 | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS AUCTION CO | | 7666 E 61ST ST STE 550 | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS MARKETING | | 7666 E 61ST ST STE 135 | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS REALTY | | 2730 N ELM | | | DENTON | TX | 76201 | |
| WILLIAMS APPRAISAL COMPANY | | 721 W MUHAMMAD ALI STE 200 | | | LOUISVILLE | KY | 40203 | |
| WILLIAMS APPRAISAL COMPANY | | PO BOX 893131 | | | OKLAHOMA CITY | OK | 73189 | |
| WILLIAMS APPRAISAL SERVICE | | TRAVIS LEE WILLIAMS | 3115 HOOD STREET | | OAKLAND | CA | 94605 | |
| WILLIAMS APPRAISALS | | 217 W MAIN ST | | | ALBEMARLE | NC | 28001 | |
| WILLIAMS APPRAISALS | | PO BOX 629 | | | LEBANON | MO | 65536 | |
| WILLIAMS BAY VILLAGE | | 250 WILLIAMS ST | TREASURER WILLIAMS BAY VILL | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BAY VILLAGE | | 250 WILLIAMS ST | TREASURER | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BAY VILLAGE | | 250 WILLIAMS ST PO BOX 580 | TREASURER WILLIAMS BAY VILL | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BAY VILLAGE | TREASURER | PO BOX 580 | 250 WILLIAMS ST | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BOREN AND ASSOC | | 401 N HUDSON | | | OKLAHOMA CITY | OK | 73102 | |
| WILLIAMS CENTRAL, KELLER | | 501 W PRESIDENT GEORGE BUSH HWY STE 125 | | | RICHARDSON | TX | 75080-1184 | |
| WILLIAMS CONSTRUCTION CO AND | | 2208 ROCK CREEK DR | RONNIE AND DIANE HALL | | CHESAPEAKE | VA | 23325 | |
| WILLIAMS COUNTY | | 100 S MAIN ST STE H | WILLIAMS COUNTY TREASURER | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY | | 205 E BROADWAY PO BOX 2047 | WILLIAMS COUNTY TREASURER | | WILLISTON | ND | 58802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS COUNTY | | ONE CT HOUSE SQUARE | WILLIAMS COUNTY TREASURER | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY | | ONE CT HOUSE SQUARE 2ND FL | WILLIAMS COUNTY TREASURER | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY CLERK | | 450 PRESTONSBURGE | | | WEST LIBERTY | KY | 41472 | |
| WILLIAMS COUNTY RECORDER | | 1 COURTHOUSE SQ | | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY RECORDER | | COURTHOUSE | | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY RECORDER | | ONE COURTHOUSE SQUARE | | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY RECORDER | | PO BOX 2047 | | | WILLISTON | ND | 58802 | |
| WILLIAMS COUNTY TREASURER RECO | | PO BOX 2047 | | | WILLISTON | ND | 58802-2047 | |
| WILLIAMS DEKALB, LORI | | 808 24TH AVE NW STE 105 | | | NORMAN | OK | 73069 | |
| WILLIAMS DELANEY AND SIMKIN | | 48 S 7TH ST | | | RICHMOND | IN | 47374 | |
| WILLIAMS JR, AM | | PO BOX 1357 | | | PANAMA CITY | FL | 32402 | |
| WILLIAMS JR, JOHN A & WILLIAMS, DIANE L | | 2912 ELM GROVE RD | | | KINSTON | NC | 28504-6941 | |
| WILLIAMS JR, JOHNNY A | | 261 MORTON AVE | | | NASHVILLE | TN | 37211 | |
| WILLIAMS KASTNER AND GIBBS PLLC | | 2 UNION SQ 601 UNION ST STE 4100 | | | SEATTLE | WA | 98101 | |
| WILLIAMS KASTNER AND GIBBS PLLC | | PO BOX 21926 | | | SEATTLE | WA | 98111 | |
| WILLIAMS KIRBY, BETTY | | PO BOX 373485 | | | DECATUR | GA | 30037 | |
| WILLIAMS L ROGERS ATT AT LAW | | 2875 NE 191ST ST PH 4 | | | AVENTURA | FL | 33180 | |
| WILLIAMS LAW OFFICE | | 1110 E CENTRAL AVE STE A | | | WEST CARROLLTON | OH | 45449 | |
| WILLIAMS ME POWERS JR | | 737 STOKES RD | | | MEDFORD | NJ | 08055 | |
| WILLIAMS MONTGOMERY & JOHN LTD | | 233 S WACKER DRIVE | SUITE 6100 | | CHICAGO | IL | 60606 | |
| WILLIAMS MULLEN | | PO BOX 91719 | | | RICHMOND | VA | 23291-1719 | |
| Williams Mullen PC | | 4721 Emperor Blvd | Ste 250 | | Durham | NC | 27703 | |
| Williams Mullen PC | | 901 E BYRD ST STE 2000 | | | RICHMOND | VA | 23219-4068 | |
| WILLIAMS NORTHVILLE, KELLER | | 42195 PELLSTON DR | | | NORTHVILLE | MI | 48167 | |
| WILLIAMS RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| WILLIAMS RAYFIELD, EARLINE | | 2503 N BUFFUM ST | WILLIAMS AND SID GRINKER CO INC | | MILWAUKEE | WI | 53212 | |
| WILLIAMS REALTORS | | 3260 WILLIAMS BLVD | | | BEDFORD | IN | 47421 | |
| WILLIAMS REALTY | | 221 SCOTT ST APT 228 | | | WAUSAU | WI | 54403-4867 | |
| WILLIAMS RISTOFF AND PROPER PLC | | 4532 US HWY 19 | | | NEW PORT RICHEY | FL | 34652 | |
| WILLIAMS ROOFING CO | | 1920 SHORT FARROW RD | | | HENDERSON | TN | 38340 | |
| WILLIAMS ROYERSFORD, KELLER | | 1396 JUNIPER ST | | | POTTSTOWN | PA | 19464 | |
| WILLIAMS SAMUEL and CAROLYN WILLIAMS VS HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE PLLC ANTHONY BURROUGHS et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| WILLIAMS SAMUEL and CAROLYN WILLIAMS VS HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE PLLC ANTHONY BURROUGHS et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| WILLIAMS SELIG, MITCHELL | | 425 W CAPITOL AVE STE 1800 | | | LITTLE ROCK | AR | 72201 | |
| WILLIAMS SEYMOUR, ANGELA | | 101 B ROSSMORE PL | | | AUGUSTA | GA | 30909 | |
| WILLIAMS SIMMONS AND ARM | | 19 WILDERNESS TRAIL | CONSTRUCTION CORP | | FRIENDSWOOD | TX | 77546 | |
| Williams SR, Willie E & Williams, Peggy J | | 3620 N 24th Place | | | Milwaukee | WI | 53206 | |
| WILLIAMS TEXAS, KELLER | | 1301 S BOWEN RD STE 315 | | | ARLINGTON | TX | 76013 | |
| WILLIAMS TOWNSHIP | | 1080 W MIDLAND RD | TREASURER WILLIAMS TWP | | AUBURN | MI | 48611 | |
| WILLIAMS TOWNSHIP | | 1260 MORGAN HILL RD | | | EASTON | PA | 18042 | |
| WILLIAMS TOWNSHIP | | 300 E JONES | WILLIAMS TOWNSHIP TREASURER | | WILLIAMSVILLE | IL | 62693 | |
| WILLIAMS TOWNSHIP | | PO BOX 97 | 1080 W MIDLAND RD | | AUBURN | MI | 48611 | |
| WILLIAMS TOWNSHIP | TREASURER WILLIAMS TWP | PO BOX 97 | 1080 W MIDLAND RD | | AUBURN | MI | 48611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS TOWNSHIP DAUPHN | | 525 W 5TH ST | T C OF WILLIAMS TOWNSHIP | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS TOWNSHIP NRTHMP | | 655 CIDER PRESS RD | T C OF WILLIAMS TOWNSHIP | | EASTON | PA | 18042 | |
| WILLIAMS TOWNSHIP NRTHMP | T-C OF WILLIAMS TOWNSHIP | 655 CIDER PRESS RD | | | EASTON | PA | 18042 | |
| WILLIAMS TWP SCHOOL DISTRICT | | 525 W 5TH ST | TAX COLLECTOR | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SCHOOL DISTRICT | | 525 W FIFTH ST | TAX COLLECTOR | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SD PORTER TWP | | 10 PORTER RD | T C OF WILLIAMS VALLEY SD | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD PORTER TWP | | 82 SPRING RD | YVONNE SEIGER | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD RUSH TWP | | 288 HOUTZ LN | T C OF WILLIAMS VALLEY SCH DIST | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD TOWER CITY | | 1033 E GRANDE AVE | T C OF WILLIAMS VALLEY SD | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD WILLIAMS TWP | | 525 W 5TH ST | T C OF WILLIAMS VALLEY SD | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SD WILLIAMSTOWN | | 219 E ST | T C OF WILLIAMS VALLEY SD | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SD WILLIAMSTOWN | | 219 E ST | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS WALK CONDOMINIUM ASSOC | | 7643 GATE PKWY STE 104 PMB 188 | | | JACKSONVILLE | FL | 32256 | |
| WILLIAMS WRZESINSKI, CLAYTON | | PO BOX 458 | | | MISSOURI CITY | TX | 77459 | |
| WILLIAMS, ADRIAN S | | 2440 W SHAW AVE NO 114 | | | FRESNO | CA | 93711 | |
| WILLIAMS, ALLAN S | | 15760 VENTURA BLVD STE 1100 | C O PRICE LAW GROUP | | ENCINO | CA | 91436 | |
| WILLIAMS, ANDRE & WILLIAMS, YONA F | | 6215 RED CEDAR DR | | | MONTGOMERY | AL | 36108 | |
| WILLIAMS, ANDRIETTE | | 1282 GOLDEN POND CT | ROBERT HARDIN GENERAL CONTRACTOR & EDWIN CLAUDE | | FLORISSANT | MO | 63031 | |
| WILLIAMS, ANGELA | | 2212 BLUE BELL TERRACE | ANGELA SHAFER | | KEARNEY | MO | 64060 | |
| WILLIAMS, ANITA K | | 101 SPRINGMONT DRIVE | | | HOPKINSVILLE | KY | 42240 | |
| WILLIAMS, ANN M | | 1612 SUDBURY COURT | | | VIRGINIA BEACH | VA | 23464 | |
| WILLIAMS, ANTHONY | | 1209 N 37TH ST | WILLIS PARHAM CONTRACTORS | | EAST ST LOUIS | IL | 62204 | |
| WILLIAMS, ANTHONY R | | 730 WEST BROADMOOR ST | | | SPRINGFIELD | MO | 65807 | |
| Williams, Antonio E | | 3515 Mcmanus Drive | | | Charlotte | NC | 28205 | |
| WILLIAMS, BERNARD | | 1400 NE 200TH TER | | | NORTH MIAMI BEACH | FL | 33179 | |
| WILLIAMS, BERNARD B | | 1923 FRANKLIN AVE | | | NEW ORLEANS | LA | 70117 | |
| WILLIAMS, BILL | | 223 S KIRKWOOD DR | | | CLINTON | MS | 39056 | |
| WILLIAMS, BILLIE J | | 4839 RIDGE RD | | | SPOTSYLVANIA | VA | 22551-6330 | |
| Williams, Bradley D | | 812 Roth Court | | | Mcpherson | KS | 67460 | |
| WILLIAMS, BRIAN & WILLIAMS, LINDA | | 129 48TH AVENUE | | | GREELEY | CO | 80634 | |
| WILLIAMS, C J | | 1400 JOHNSON AVE | | | BRIDGEPORT | WV | 26330 | |
| WILLIAMS, CAMERON | | 1335 SOUTH PEARL STREET | | | DENVER | CO | 80210 | |
| WILLIAMS, CAMILLA | | 5922 SUMATRA DR | ON POINT CONTRACTING AND CONSULTING LLC | | DALLAS | TX | 75241 | |
| WILLIAMS, CAMPBELL | | 18333 N PRESTON RD STE 550 | | | DALLAS | TX | 75252 | |
| WILLIAMS, CARRIE | | 145-65 225TH STREET | | | ROSEDALE | NY | 11413-3521 | |
| WILLIAMS, CHARLES | | 1339 E 93RD ST | FARROW GROUP INC | | CLEVLAND | OH | 44106 | |
| WILLIAMS, CHARLES | | 6607 LELAND DR | | | CRESTWOOD | KY | 40014-7764 | |
| WILLIAMS, CHARLIE M | | C/O ATTORNEY THOMAS E. THRASH | 201 17TH STREET NORTH | | BESSEMER | AL | 35020 | |
| WILLIAMS, CHARLOTTE J | | 1116 BRANDON ROAD | | | LYNCHBURG | VA | 24502-1002 | |
| WILLIAMS, CHERRYLLE | | 2235 BIRNAM PLACE | | | AUGUSTA | GA | 30904 | |
| Williams, Christina L | | 1021 Santee Dr Apt C | | | Gillette | WY | 82716-5057 | |
| WILLIAMS, CHRISTOPHER | | 987 AUBURN CT | | | FRONT ROYAL | VA | 22630 | |
| WILLIAMS, CLARENCE H | | 413 EMERSON AVE | | | PONTIAC | MI | 48342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CLAUDELL E | | 911 MONITOR CT | | | NEWPORT NEWS | VA | 23605-1805 | |
| WILLIAMS, CLIFFORD A & WILLIAMS, MARY K | | 45 BEVERLY ST | | | PORTLAND | ME | 04103-1552 | |
| WILLIAMS, CORY E & WILLIAMS, LASHANDER D | | 2933 BUENA VISTA AVE | | | ALTON | IL | 62002-1911 | |
| WILLIAMS, CYNTHIA D | | 1311 EAST HARRISON STREET | | | DILLON | SC | 29536 | |
| WILLIAMS, DAISHA | DAISHA WILLIAMS AND BEY FAMILY TRUST V. HOMECOMINGS FINANCIAL LLC | 435 W. Hansberry Street | | | Philadelphia | PA | 19144 | |
| WILLIAMS, DANA T & WILLIAMS, ROBERT A | | 3039 SPRUCEWOOD DR | | | AUGUSTA | GA | 30906 | |
| WILLIAMS, DANIEL L | | 11256 NW 22ND AVE | | | MIAMI | FL | 33167-3531 | |
| WILLIAMS, DAVID | | 2102 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| WILLIAMS, DAVID & WILLIAMS, MOLLIE M | | 28 WEST 35TH STREET | | | ERIE | PA | 16508 | |
| WILLIAMS, DAVID A & THOMPKINS-WILLIAMS, LIZ M | | 7815 ROYCE HALL LN | | | CHARLOTTE | NC | 28216-9727 | |
| WILLIAMS, DAVID G | | 2102 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| WILLIAMS, DAVID W & WILLIAMS, MICHELLE L | | 6910 LINCOLN AVE | | | BARODA | MI | 49101-8717 | |
| WILLIAMS, DENNIS L | | 8129 CLAYBURN DRIVE | | | INDIANAPOLIS | IN | 46268 | |
| WILLIAMS, DEREK A & WILLIAMS, MONA Y | | 344 NUMBER NINE ROAD | | | FAIRVIEW | NC | 28730 | |
| WILLIAMS, DETRIA | | 4742 PUEBLO DR | SMERICAN SHINGLE | | ATLANTA | GA | 30331 | |
| WILLIAMS, DONALD K & KING, KATHLEEN J | | PO BOX 101398 | | | ANCHORAGE | AK | 99510-1398 | |
| WILLIAMS, DOUGLAS M & WILLIAMS, GEORGENE A | | 11111 100TH ST SE | | | SNOHOMISH | WA | 98290-8429 | |
| WILLIAMS, DUSTIN | | 126 SAVANNAH SHORES DR | | | DELARO | TN | 37325 | |
| WILLIAMS, DWAYNE | | 4015 16TH AVE | | | ROCKFORD | IL | 61108 | |
| WILLIAMS, E R & WILLIAMS, MARILYNE W | | 4620 N EMBLEM ST | | | PITTSBURGH | PA | 15227 | |
| WILLIAMS, EDDIE | | 2340 DAYWOOD AVE | KAREN WILLIAMS | | MEMPHIS | TN | 38127 | |
| WILLIAMS, EDSON M | | 2840 COLBY DRIVE | | | BOULDER | CO | 80305 | |
| WILLIAMS, ELAINE | | 8027 GRAY FIELD | | | DEAR BORN HTS. | MI | 48127 | |
| WILLIAMS, ELNORA N | | 3224 MARYLAND AVENUE | | | RICHMOND | VA | 23222 | |
| WILLIAMS, ERIC B | | 104 HAMPSTEAD RD | | | SANDOWN | NH | 03873-2400 | |
| WILLIAMS, ERICK M & WILLIAMS, MARCIA I | | 10669 PARLIAMENT PL | | | JACKSONVILLE | FL | 32257-3366 | |
| WILLIAMS, ERNEST W | | 464 KENT AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| Williams, G. Anne | G. ANNE WILLIAMS V. GMAC MORTGAGE, LLC, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 3061 Northbrook Drive | | | Chamblee | GA | 30341 | |
| WILLIAMS, GALEN | | 3086 W 107TH PL F | | | WESTMINSTER | CO | 80031 | |
| WILLIAMS, GARY & WILLIAMS, CHERYL | | 3000 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77032-3219 | |
| WILLIAMS, GENNETT | | 110 N. GEORGE ST #4 | | | YORK | PA | 17401 | |
| WILLIAMS, GEORGE | | 207 BELMONT DR | | | HENDERSON | NC | 27536 | |
| Williams, George D | | 8714 LEADORE DR | | | HOUSTON | TX | 77040-2236 | |
| WILLIAMS, GEORGE H | | 2238 MONTROSE AVENUE | | | MONTROSE | CA | 91020 | |
| Williams, Gladys L | | 2628 Linwood Ave | | | Pittsburgh | PA | 15214 | |
| WILLIAMS, GREGG & WILLIAMS, A Y | | 1220 COLONIAL CLUB RD | | | WAKE FOREST | NC | 27587-4212 | |
| WILLIAMS, GREGORY S | | 873 EAST BALTIMORE PIKE | BOX 971 | | KENNETT SQUARE | PA | 19348 | |
| WILLIAMS, GROVER | | 979 N IDLEWILD ST | LLC CONSTRUCTION | | MEMPHIS | TN | 38107 | |
| WILLIAMS, GWENDOLYN K & WILLIAMS, DAVID K | | 1360 SAYRS AVENUE | | | CAMDEN | NJ | 08104 | |
| WILLIAMS, HENRY | | 2993 SUMTER RD | MILPRO CONTRACTING | | CAMDEN | NJ | 08104 | |
| WILLIAMS, HERBIE L | | 311 CUMBERLAND DR | | | DANVILLE | VA | 24541 | |
| WILLIAMS, HERM & WILLIAMS, TERRI | | 12628 COSTA DR | | | HAWTHORNE | CA | 90250-4111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ILLANA | | 1069 SHERBURNE AVE | WEATHERGUARD CONSTRUCTION CO INC | | SAINT PAUL | MN | 55104 | |
| WILLIAMS, INNA | | 280 ISLAND AVE APT # 507 | | | RENO | NV | 89501 | |
| Williams, Irvin & Williams, Terah | | 4937 Bridgton Place Dr | | | Winston Salem | NC | 27127 | |
| WILLIAMS, JACINTO | | 1722 ROCK RIDGE DR | OVIEDOS BROTHERS | | HOUSTON | TX | 77049 | |
| WILLIAMS, JAMES | | 13797 HEISLER ST | | | CORONA | CA | 92880-0000 | |
| WILLIAMS, JAMES W | | 321 HOLLAND ST | | | N WILKESBORO | NC | 28659 | |
| WILLIAMS, JAMIE J & WILLIAMS, SHIRLEY A | | 1520 VAN VETCHEN AVENUE | | | ALLENTOWN | PA | 18103 | |
| WILLIAMS, JEMILA | | 5680 HWY 6 308 | | | MISSOURI CITY | TX | 77459 | |
| WILLIAMS, JODELL & WILLIAMS, SHARON D | | 57 GRANT 34 | | | TRASKWOOD | AR | 72167-9252 | |
| WILLIAMS, JOE A & WILLIAMS, MADALINE M | | 719 KENNELY RD UNIT E67 | | | SAGINAW | MI | 48609-6714 | |
| WILLIAMS, JOHN | | 1110 CURTIS AVE | | | WYNCOTE | PA | 19095 | |
| WILLIAMS, JOHN C | | 11 MAPLEWOOD RD | | | ASHEVILLE | NC | 28804 | |
| WILLIAMS, JOHN D | | 2874 PEPPER ST | | | HIGHLAND | CA | 92346 | |
| WILLIAMS, JOHN M & WONG, ANITA | | 104 GAINSBOROUGH CT | | | ALAMEDA | CA | 94502 | |
| WILLIAMS, JOHN T | | 2312 US HWY 92 E | D BUFFING AND C WOOD | | PLANT CITY | FL | 33563 | |
| WILLIAMS, JONIE | | 738 BRADLEY ST | ANOINTED HANDS GENERAL REPAIR | | SAINT PAUL | MD | 55130 | |
| WILLIAMS, KARMIA L & WILLIAMS, ANTHONY B | | 630 LORY LN | | | GROVETOWN | GA | 30813-4865 | |
| WILLIAMS, KATHRYNE P | | 335 N LAKE RD | GROUND RENT | | STEVENSVILLE | MD | 21666 | |
| WILLIAMS, KATHRYNE P | | 464 KENT AVE | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| WILLIAMS, KEENAN & WILLIAMS, ELEANOR | | 7207 SE SELLERS LANE | | | HOLT | MO | 64048-9710 | |
| WILLIAMS, KELLER | | 12301 LAKE UNDERHILL RD STE 111 | | | ORLANDO | FL | 32828 | |
| WILLIAMS, KELLER | | 1401 RANCHO VISTA BLVD STE B | | | PALMDALE | CA | 93551 | |
| WILLIAMS, KELLER | | 2160 W GRANT LINE RD 150 | | | TRACEY | CA | 95377 | |
| WILLIAMS, KELLER | | 3450 BUSCHWOOD PARK DR NO 345 | | | TAMPA | FL | 33618 | |
| WILLIAMS, KELLER | | 3722 YUBA RIVER DR | | | ONTARIO | CA | 91761 | |
| WILLIAMS, KELLER | | 716 E 47TH ST | | | CHICAGO | IL | 60653 | |
| WILLIAMS, KELLER | | 920 DEVON DR STE C | PO BOX 2559 | | POCADELLO | ID | 83206 | |
| WILLIAMS, KENNETH | | 107 BAYBRIDGE DR | CONNIE WILLIAMS | | GULF BREEZE | FL | 32561 | |
| WILLIAMS, KEVIN W & WILLIAMS, CHRISTINA G | | 250 PAGES CREEK DR | | | WILMINGTON | NC | 28411-7848 | |
| WILLIAMS, KIM | | 1228 ALABAMA AVE SW | RODNEY WILLIAMS | | BIRMINGHAM | AL | 35211 | |
| Williams, Kingsley | | 762 Corinth Drive | | | Jonesboro | GA | 30238 | |
| WILLIAMS, KYLE W | | 6 N RIDGEWAY AVENUE | | | GLENOLDEN | PA | 19036 | |
| WILLIAMS, LAUREL L | | 1830 WHEELER ST | | | HOUSTON | TX | 77004 | |
| WILLIAMS, LAURIE B | | 225 N MARKET STE 310 | | | WICHITA | KS | 67202 | |
| WILLIAMS, LEE | | 932 PROSPECT ST | | | TRENTON | NJ | 08618 | |
| WILLIAMS, LEE E | | 23 BELL EXECUTIVE LN | | | SACRAMENTO | CA | 95822 | |
| WILLIAMS, LEWIS & WILLIAMS, FELICIA | | PO BOX 233 | | | GRANT | LA | 70644 | |
| WILLIAMS, LISA A | | 10009 FOREST SPRING LANE | | | PEARLAND | TX | 77584 | |
| WILLIAMS, LLOYD J & WILLIAMS, STEPHANIE P | | 2110 STRATFORD AVENUE | | | CHARLOTTE | NC | 28205 | |
| Williams, Losano | LOSANO WILLIAMS VS. WELLS FARGO BANK, N.A. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. GMAC MORTGAGE & BWFC CORPORATION | 4855 Langdale Way | | | Colorado Springs | CO | 80906 | |
| WILLIAMS, LUCILLE | | 605 SEA ISLE DR | | | AUGUSTA | GA | 30901 | |
| WILLIAMS, LYDIA | | 4410 MICHAEL JOHN LN | UNIVERSAL RESTORATION SVCS OF IN | | RICHTON PARK | IL | 60471 | |
| WILLIAMS, MACK & WILLIAMS, DONNA | | 426 E. SYMMES STREET | | | NORMAN | OK | 73071 | |
| WILLIAMS, MADELEYNE | | 526 THIRD AVE | THE CHOSEN ONE BUIDLING AND HOME REPAIR | | WEST HAVEN | CT | 06516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MAMIE | | PO BOX 454 | | | HEMINGWAY | SC | 29554 | |
| WILLIAMS, MARCELINA | | 9109 KING RANCH DR | EUGENE WILLIAMS | | CROSSROADS | TX | 76227 | |
| WILLIAMS, MARCUS D | | 12914 CLARION RD | | | FORT WASHINGTON | MD | 20744 | |
| WILLIAMS, MARIANNA | | PO BOX H | | | DYERSBURG | TN | 38025 | |
| WILLIAMS, MARIANNA | | PO BOX H | | | DYERSBURG | TN | 38025-2008 | |
| WILLIAMS, MARK | | 6384 MADDOX RD | SENTRY RESTORATION | | MORROW | GA | 30260 | |
| WILLIAMS, MARSHA | | 1754 SPRINGFIELD AVE | LUCILLE THOMPSON | | TWSHIP OF PENNSAUKEN | NJ | 08110 | |
| WILLIAMS, MARY | R AND B PAINT AND REPAIR CO INC | 895 PENDLETON ST | | | MEMPHIS | TN | 38114-3315 | |
| WILLIAMS, MARY D | | 12 MONTGOMERY | | | MISSION VIEJO | CA | 92692-5114 | |
| Williams, Maryellen | | 2630 Rifle Range Road | | | Mount Pleasant | SC | 29466 | |
| WILLIAMS, MATTIE | | 7956 WILKERSON LN | ANOINTED ROOFING | | PALMETTO | GA | 30268 | |
| WILLIAMS, MICHAEL | | 3683 LARCHMERE DR | FEAZEL ROOFING | | GROVE CITY | OH | 43123 | |
| WILLIAMS, MICHAEL | | 735 NE 152 ST | BRC CONSTRUCTION INC | | MIAMI | FL | 33162 | |
| WILLIAMS, MICHAEL J | | 2604 KRING DRIVE | | | SAN JOSE | CA | 95125 | |
| WILLIAMS, MICHAEL J | | 8221 PERIDOT DR UNIT B02 | | | MC LEAN | VA | 22102-3936 | |
| WILLIAMS, NATHAN | | 2423 DENEVI DR | | | SAN JOSE | CA | 95130-2105 | |
| WILLIAMS, NICOLE | | 1306 RIVERVIEW DR | | | MARIETTA | GA | 30067 | |
| WILLIAMS, PATRICIA | | 1121 CAROLINA AVE | | | CLEWISTON | FL | 33440 | |
| WILLIAMS, PERRY L | | BOX 53275 | | | LUBBOCK | TX | 79453 | |
| WILLIAMS, RAMSEY | | PO BOX 194682 | | | SAN FRANCISCO | CA | 94119-4682 | |
| WILLIAMS, RANDY W | | 1111 BAGBY ST 2200 | | | HOUSTON | TX | 77002 | |
| WILLIAMS, RANDY W | | 333 CLAY ST STE 3300 | | | HOUSTON | TX | 77002 | |
| WILLIAMS, RENEE S | | PO BOX 6031 | | | HOT SPRINGS | AR | 71902 | |
| WILLIAMS, REX A | | 1019 VIA VALENCIA | | | MESQUITE | TX | 75150 | |
| WILLIAMS, RHONDA K | | 27 W 710 GARYS MILL RD | | | WINFIELD | IL | 60190 | |
| WILLIAMS, RICHARD F | | 3135 AIRLIE STREET | | | CHARLOTTE | NC | 28205 | |
| WILLIAMS, RICK A & WILLIAMS, JENNIFER D | | 17609 TOWER COURT | | | LOWELL | IN | 46356 | |
| WILLIAMS, RICKIE | | 519 OAKDALE AVE | JOHNSON ROOFING | | LONGVIEW | TX | 75602 | |
| WILLIAMS, RICKY N & WILLIAMS, VENAE L | | 104 STONE LANE | | | CLAYTON | NC | 27520 | |
| WILLIAMS, ROBERT | | 232 OAKLAND TERRACE | | | HILLSIDE | NJ | 07205 | |
| WILLIAMS, ROBERT A | | PO BOX 283 | | | OKAHUMPKA | FL | 34762-0283 | |
| WILLIAMS, ROBERT L | | 15 DUDD RD STE 6C | | | PITTSBURGH | PA | 15235 | |
| WILLIAMS, ROBERT L | | 5001 BAUM BLVD | | | PITTSBURGH | PA | 15213 | |
| WILLIAMS, RODNEY | | 4618 WICKLOW DRIVE | | | MEMPHIS | TN | 38141 | |
| WILLIAMS, RONALD & BROUGHTON, JACQUELINE | | 4004 AHOY CT | | | CHESAPEAKE | VA | 23321-0000 | |
| WILLIAMS, SARAH J & GOLD, JOSHUA | | 5 POSSUM HOLLOW RD | | | ANDOVER | MA | 01810 | |
| WILLIAMS, SCOTT A | | 7136 CONWAY PL | | | RUTHER GLEN | VA | 22546-2894 | |
| WILLIAMS, SEAN D | | PSC 2 BOX 7405 | | | APO | AE | 09012-0024 | |
| WILLIAMS, SHANEQUA S | | 1224 LONDON PLANE CRST | | | CHESAPEAKE | VA | 23323-5617 | |
| WILLIAMS, SHEDDRICK | | 110 THOMPSON BLVD | D AND D SIDING | | RIDGEVILLE | SC | 29472 | |
| WILLIAMS, SHICONNER S | | 242 ROANOKE CIR | | | COLUMBUS | MS | 39705 | |
| WILLIAMS, SHIRLEY | | 212 DEWEY ST | MW HOME IMPROVEMENT | | STRATFORD | CT | 06615 | |
| WILLIAMS, SHIRLEY | | PO BOX 1853 | | | SAUK VILLAGE | IL | 60412 | |
| WILLIAMS, STEVE | | 8242 ALTA VISTA | MIDPOINT CONSTRUCTION LLC | | HAMBURG TOWNSHIP | MI | 48116 | |
| WILLIAMS, STEVEN K & WILLIAMS, MINDY A | | 1205 NW CONWAY COURT | | | BLUE SPRINGS | MO | 64015 | |
| WILLIAMS, STEVEN K & WILLIAMS, TRACY G | | 1701 SPRINGWATER DRIVE | | | ROUND ROCK | TX | 78681 | |
| WILLIAMS, SYLESTER | | 2714 HOLLY CT | QUALITY WORKS MANAGEMENT | | ATLANTA | GA | 30344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TAMALOU | | PO BOX 399 | | | WEST FRANKFORT | IL | 62896 | |
| WILLIAMS, TARIK | | 635 SHADYDALE DR | THE FINISH TOUCH | | STAFFORD | TX | 77477 | |
| WILLIAMS, TENECIA | | 4843 WINDING TIMBERS COURT | | | HUMBLE | TX | 77346-0000 | |
| Williams, Teresa E | | 20211 Pineville Road | | | Long Beach | MS | 39560 | |
| WILLIAMS, THOMAS D | | 2 CT ST PLZ | PO BOX 402 | | BATAVIA | NY | 14021 | |
| WILLIAMS, THOMAS L | | 790 SW US HIGHWAY 40 | | | BLUE SPRINGS | MO | 64015 | |
| WILLIAMS, THURMAN | | 8306 ARDEN LN | | | FORT WASHINGTON | MD | 20744 | |
| WILLIAMS, TIAE | | 8542 COWART ST | RUSSELL ROOFING AND CONTRACTING | | HOUSTON | TX | 77029 | |
| WILLIAMS, TICHINA | | 925 BRIARCOVE PL | MASTERS ROOFING AND CONSTRUCTION CONTRACTORS LLC | | LANCASTER | TX | 75146 | |
| WILLIAMS, TIJUANA | | 261 ST MARKS | TIJUANA TRISTE WILLIAMS | | FREEPORT | NY | 11520 | |
| WILLIAMS, TODD R | | 712 46TH PLACE | | | WEST DES MOINES | IA | 50265 | |
| WILLIAMS, TRAVIS L | | 3115 HOOD ST | | | OAKLAND | CA | 94605 | |
| WILLIAMS, VENECIA | | 1407 E 65TH ST | BROOKSIDE ROOFING INC | | KANSAS CITY | MO | 64131-1204 | |
| WILLIAMS, VENECIA | | 1407 E 65TH ST | HOME DEPOT AT HOME SERVICES | | KANSAS CITY | MO | 64131-1204 | |
| WILLIAMS, VICTORIA | | 34 COUNTY HWY 17 | ASR GENERAL CONTRACTING | | PINE BUSH | NY | 12566 | |
| WILLIAMS, WA | | 1510 WINDING CREEK CIR | | | SNELLVILLE | GA | 30078 | |
| WILLIAMS, WALLACE | | 4069 SW CANBY ST | | | PORTLAND | OR | 97219 | |
| WILLIAMS, WALLACE W | | 170 JENNIFER RD STE 102 | | | ANNAPOLIS | MD | 21401-3050 | |
| WILLIAMS, WANDA F | | 18 S KINGSHIGHWAY BLVD #11D | | | ST LUOIS | MO | 63108 | |
| WILLIAMS, WAYNE L | | 17671 ADDISON RD APT 205 | | | DALLAS | TX | 75287 | |
| WILLIAMS, WAYNE M | | 438 KITE LAKE ROAD | | | FAYETTEVILLE | GA | 30214 | |
| WILLIAMS, WESLEY D | | PO BOX 325 | | | WADDINGTON | NY | 13694-0325 | |
| WILLIAMS, YOLANDA | | 3419 GAYWINDS COVE | YOLANDA BUNDY AND CRUTCHER CONSTRUCTION | | MEMPHIS | TN | 38115 | |
| WILLIAMSBURG AREA SCHOOL DISTRICT | | RD 1 BOX 141 | TAX COLLECTOR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG BORO | | 813 W 2ND ST | TAX COLLECTOR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG BORO BLAIR | | 813 W 2ND ST | T C OF WILLIAMSBURG BORO | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG CITY | | 401 LAFAYETTE ST | DEPT OF FINANCE | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSBURG CITY | | 401 LAFAYETTE ST | WILLIAMSBURG CITY TREASURER | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSBURG CITY | CITY OF WILLIAMSBURG | PO BOX 119 | PROPERTY TAX | | WILLIAMSBURG | KY | 40769 | |
| WILLIAMSBURG CLERK OF CIRCUIT C | | 5201 MONTICELLO AVE STE 6 | CITY OF WILLIAMSBURG JAMES CITY | | WILLIAMSBURG | VA | 23188 | |
| WILLIAMSBURG CLERK OF CIRCUIT COURT | | PO BOX 3045 | WILLIAMSBURG CITY | | WILLIAMSBURG | VA | 23187 | |
| WILLIAMSBURG CLERK OF COURT | | 125 W MAIN ST COURTHOUSE RM | | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG CONDOMINIUM NO 1 | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| WILLIAMSBURG COUNTY | | PO BOX 150 | COURTHOUSE | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY | TREASURER | PO BOX 150 | COUNTY COURTHOUSE | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY MOBILE HOME | | COUNTY COURTHOUSE PO BOX 330 | TREASURER | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY RMC | | 125 W MAIN ST | COURTHOUSE RM 105 | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG GREEN HOA INC | | PO BOX 1012 | | | UNION LAKE | MI | 48387 | |
| WILLIAMSBURG HAMLET MA INC | | PO BOX 2191223 | PLANNED COMMUNITY MANAGEMENT INC | | HOUSTON | TX | 77218 | |
| WILLIAMSBURG IND SCHOOL | | 1000 MAIN ST | WILLIAMSBURG IND SCHOOL | | WILLIAMSBURG | KY | 40769 | |
| WILLIAMSBURG JAMES CITY | | 5201 MONTICELLO AVE STE 6 | | | WILLIAMSBURG | VA | 23188 | |
| WILLIAMSBURG OF BIRMINGHAM CONDO | | 41485 WILCOX RD | C O HERRIMAN AND ASSOC INC | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSBURG SD CATHERINE TOWNSHI | | 1602 YELLOW SPRINGS DR | T C OF WILLIAMSBURG AREA SD | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WILLIAMSBURG BORO | | 813 W 2ND ST | T C OF WILLIAMSBURG COMM SD | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WILLIAMSBURG BORO | | 813 W 2ND ST 1ST FLOOR PO BOX 73 | T C OF WILLIAMSBURG COMM SD | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WOODBURY TOWNSHIP | | 696 FAIRVIEW RD | LINDA KAY HOSTLER T C | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WOODBURY TOWNSHIP | | RD 2 BOX 225A3 | LINDA K HOSTLER TAX COLLECTOR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG TOWN | | 141 MAIN ST | TERESA L BARSTOW TOWN COLLECTOR | | HAYDENVILLE | MA | 01039 | |
| WILLIAMSBURG TOWN | | 141 MAIN ST PO BOX 447 | TOWN OF WILLIAMSBURG | | WILLIAMSBURG | MA | 01096-0447 | |
| WILLIAMSBURG TOWN | | PO BOX 488 | WILLIAMSBURG TOWN TAX COLLECTOR | | HAYDENVILLE | MA | 01039 | |
| WILLIAMSCHASE HOA | | 1505 HWY 6 S SUITEW 110 | | | HOUSTON | TX | 77077 | |
| WILLIAMSON & WILLIAMS | ALAN GARDNER V. GMAC MORTGAGE, LLC | 17253 AGATE ST NE | | | BAINBRIDGE ISLAND | WA | 98110-1064 | |
| WILLIAMSON APPRAISAL SERVICE | | 414 N MAIN ST | | | KOKOMO | IN | 46901 | |
| WILLIAMSON BROS LAWN AND LANDSCAPING | | 6224 S KINGS HWY | | | ST LOUIS | MO | 63109 | |
| WILLIAMSON C S COMBINED TOWNS | | 4098 E MAIN ST | SCHOOL TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON C S COMBINED TOWNS | | 4098 E MAIN ST PO BOX 924 | SCHOOL TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON COUNTY | | 1320 W MAIN ST STE 203 | TRUSTEEE | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064-3736 | |
| WILLIAMSON COUNTY | | 200 W JEFFERSON | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 200 W JEFFERSON | WILLIAMSON COUNTY TREASURER | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 405 MARTIN LUTHER KING | DISTRICT CLERK | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 407 N MONROE STE 104 | WILLIAMSON COUNTY TREASURER | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 710 S MAIN ST STE 102 POB 449 | ASSESSOR COLLECTOR | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 710 S MAIN ST STE 102 POB 449 | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 904 S MAIN ST | ASSESSOR COLLECTOR | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 904 S MAIN ST | TAX COLLECTOR | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | PO BOX 449 | TAX COLLECTOR | | GEORGETOWN | TX | 78627-0449 | |
| WILLIAMSON COUNTY | | PO BOX 648 | | | FRANKLIN | TN | 37065-0648 | |
| WILLIAMSON COUNTY | | PO BOX 648 | TRUSTEE | | FRANKLIN | TN | 37065-0648 | |
| WILLIAMSON COUNTY | ASSESSOR COLLECTOR | 904 SOUTH MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | TRUSTEE | 1320 WEST MAIN ST STE 203 | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY TREASURER | 407 N. MONROE, SUITE 104 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY CLERK | | 200 W JEFFERSON | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY CLERK | | 405 MLK | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY CLERK | | 405 MLK BASEMENT | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY CLERK | | 407 N MONROE STE 104 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY CLERK | | PO BOX 18 | | | GEORGETOWN | TX | 78627 | |
| WILLIAMSON COUNTY CLERK AND MASTER | | MS ELAINE BEELER | PO BOX 1666 | | FRANKLIN | TN | 37065 | |
| WILLIAMSON COUNTY DISTRICT CLERK | | PO BOX 5089 | | | GEORGETOWN | TX | 78627-5089 | |
| WILLIAMSON COUNTY RECORDER | | 407 N MONROE ST STE 119 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY REGISTER OF D | | 1320 W MAIN ST STE 201 | PO BOX 808 | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY REGISTER OF DEEDS | | 1320 W MAIN ST RM 201 | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY TAX OFFICE | | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY TAX OFFICE | | 904 SOUTH MAIN STREET | | | GEORGETOWN | TX | 78626-5701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSON COUNTY TN REGISTER OF | | 1320 W MAIN ST RM 201 | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON FRIEDBERG AND JONES | | 10 WESTWOOD RD | | | POTTSVILLE | PA | 17901 | |
| WILLIAMSON JR, H | | 506 NILE CT | | | WESTMINSTER | MD | 21157-2936 | |
| WILLIAMSON MAGANN AND GURGANUS | | 600 ROGERS RD STE 101 | | | PRINCETON | WV | 24740 | |
| WILLIAMSON TOWN | | 4100 RIDGE RD BOX 24 | TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON TOWN | | 6380 ROUTE 21 STE 2 | TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON, ANTONIO | | 9830 TOLWORTH CIR | COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| WILLIAMSON, AUDREY | | 4217 DALEVIEW AVE | | | DAYTON | OH | 45405 | |
| WILLIAMSON, BILL | | 1633 E SEVENTH ST | | | SEDGWICK | KS | 67135 | |
| WILLIAMSON, BILL J | | 235 N DESTER AVE VALLEY | | | CENTER | KS | 67147 | |
| WILLIAMSON, BRIAN N & WILLIAMSON, DEBRA A | | 43720 JOSHUA ROAD | | | PALM DESERT | CA | 92260-2769 | |
| WILLIAMSON, CELESDINE | | 2907 TUSKEGEE AIRMEN AVE | | | TRENTON | NJ | 08641-5011 | |
| WILLIAMSON, DARCY D | | 700 JACKSON STE 404 | | | TOPEKA | KS | 66603 | |
| WILLIAMSON, DARCY D | | 700 SW JACKSON ST STE 404 | | | TOPEKA | KS | 66603 | |
| WILLIAMSON, GERALD F | | 71 LEGION PKWY | | | BROCKTON | MA | 02301 | |
| WILLIAMSON, GREGORY | | 8234 WILMINGTON DR | CARPET EXCHANGE | | COLORADO SPRINGS | CO | 80920 | |
| WILLIAMSON, GREGORY | | 8234 WILMINGTON DR | RAINBOW INTERNATIONAL | | COLORADO SPRINGS | CO | 80920 | |
| WILLIAMSON, JACQUELINE | | 1011 HULL AVE | AND FOREST DOOR CO INC | | WESTCHESTER | IL | 60154 | |
| WILLIAMSON, JACQUELINE Y | | 1011 HULL AVE | AND FOREST DOOR COINC | | WESTCHESTER | IL | 60154 | |
| WILLIAMSON, JAMES L & WILLIAMSON, DEBORAH M | | 254 GAP ROAD | | | GILLETTE | WY | 82718 | |
| WILLIAMSON, JEFFREY D & WILLIAMSON, AUDREY K | | 27 LIBRARY ST NE APT 305 | | | GRAND RAPIDS | MI | 49503-3274 | |
| WILLIAMSON, JOHN | | 1831 HORSEBACK TR | DOLORES YRISARRY AND PAUL DAVIS RESTORATIONS | | VIENNA | VA | 22182 | |
| WILLIAMSON, MARTHA | | 9317 WALHAMPTON DRIVE | | | LOUISVILLE | KY | 40242 | |
| WILLIAMSON, MICHAEL | | 157 BAHIA WAY | | | SAN RAFAEL | CA | 94901 | |
| WILLIAMSON, PHILIP | | 550 32ND ST SE | GRAND RAPIDS CONST SERVICES CORP | | GRAND RAPIDS | MI | 49548 | |
| WILLIAMSON, SALLY D & WILLIAMSON, ROBERT C | | 4300 MARGIN WAY | | | FAIRFAX | VA | 22033 | |
| WILLIAMSPORT AREA SD HEPBURN | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SCH DIST | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD LEWIS TWP | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD LYCOMING TWP | | 205 W THIRD ST | TC OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD OLD LYCOMING | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD OLD LYCOMING | | 205 W THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT CITY BILL LYCOMG | | 245 W FOURTH ST | T C OF WILLIAMSPORT CITY | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT CITY BILL LYCOMG | | 245 W FOURTH ST | T C OF WILLIAMSPORT CITY | | WILLIAMSPORT | PA | 17701-6113 | |
| WILLIAMSPORT CITY SCHOOL DISTRICT | | 245 W 4TH ST | PO BOX 1283 | | WILLIAMSPORT | PA | 17703 | |
| WILLIAMSPORT CITY SCHOOL DISTRICT | | 245 W 4TH ST | WILLIAMSPORT CITY SCHOOL DISTRICT | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT CITY SCHOOL DISTRICT | | 245 W 4TH STREET PO BOX 1283 | CAROLYN W BULLOCK T C | | WILLIAMSPORT | PA | 17703 | |
| WILLIAMSPORT COUNTY BILL | | 48 W THIRD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT COUNTY BILL | | 48 W THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT COUNTY BILL LYCOMG | | 245 W 4TH ST | WILLIAMSPORT CITY TREASURER | | WILLIAMSPORT | PA | 17701-6113 | |
| WILLIAMSPORT HOMEOWNERS ASSOCIATION | | PO BOX 218461 | | | NASHVILLE | TN | 37221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSPORT MUNICIPAL | | 253 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT MUNICIPAL | | 253 W FOUTH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT MUNICIPAL WATER | | 253 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT SD WOODWARD TWP | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT SD WOODWARD TWP | | 205 W THIRD ST | TAX COLLECTOR OF WILLIAMSPORT AREA | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT TOWN | | CITY HALL TAX OFFICE | TAX COLLECTOR OF WILLIAMSPORT TOWN | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSPORT TOWN | | PO BOX 307 | T C OF WILLIAMSPORT TOWN | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSPORT TOWN | | PO BOX 307 | TAX COLLECTOR | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSPORT TOWN SEMIANNUAL | | PO BOX 307 | TAX COLLECTOR OF WILLIAMSPORT TOWN | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSTON BORO DAUPHN | | 219 E ST | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTON BOROUGH | | 200 S W ST | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTON CITY | | 12 W MAIN ST | TREASURER | | WILLIAMSTON | SC | 29697 | |
| WILLIAMSTON CITY | | 161 E GRAND RIVER | TREASURER | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON CITY | | 161 E GRAND RIVER | | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON CITY | | 161 E GRAND RIVER | | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON CITY | TREASURER | PO BOX 70 | 12 W MAIN ST | | WILLIAMSTON | SC | 29697 | |
| WILLIAMSTON CITY TAX COLLECTOR | | 161 E GRAND RIVER | | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON TOWN | | 102 E MAIN ST | COLLECTOR | | WILLIAMSTON | NC | 27892 | |
| WILLIAMSTOWN | | MAIN STREET PO BOX 646 | TOWN OF WILLIAMSTOWN | | WILLIAMSTOWN | VT | 05679 | |
| WILLIAMSTOWN BORO DAUPHN | | 219 E ST | T C OF WILLIAMSTOWN BOROUGH | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN BORO SCHOOL DISTRICT | | 126 TUNNEL AVE | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN BOROUGH | | 219 E ST | TAX COLLECTOR | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN CITY | | 400 N MAIN ST | CITY OF WILLIAMSTOWN | | WILLIAMSTOWN | KY | 41097 | |
| WILLIAMSTOWN CITY | | PO BOX 147 | CITY OF WILLIAMSTOWN | | WILLIAMSTOWN | KY | 41097 | |
| WILLIAMSTOWN HOA | | 18005 DUMFRIES SHOPPING PLZ | | | DUMFRIES | VA | 22026 | |
| WILLIAMSTOWN TOWN | | 168 MEIRS RD | TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| WILLIAMSTOWN TOWN | | 31 N ST | JANET SADDLER TC | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN | | 31 N ST | WILLIAMSTOWN TOWNTAX COLLECT | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN | | 31 N ST | | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN | | PO BOX 646 | TOWN OF WILLIAMSTOWN | | WILLIAMSTOWN | VT | 05679 | |
| WILLIAMSTOWN TOWN | | R 1 | | | MAYVILLE | WI | 53050 | |
| WILLIAMSTOWN TOWN | | W2862 CTY RD TW | TREASURER TOWN OF WILLIAMSTOWN | | MAYVILLE | WI | 53050 | |
| WILLIAMSTOWN TOWN | TAX COLLECTOR | PO BOX 135 | 168 MEIRS RD | | WILLIAMSTOWN | NY | 13493 | |
| WILLIAMSTOWN TOWN CLERK | | 31 N ST | | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN CLERK | | PO BOX 646 | | | WILLIAMSTOWN | VT | 05679 | |
| WILLIAMSTOWN TOWNSHIP | | 4990 N ZIMMER RD | TREASURER WILLIAMSTOWN TWP | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSVILLE C S CHEEKTOWAGA TN | | UNION BROADWAY | | | BUFFALO | NY | 14227 | |
| WILLIAMSVILLE C S CHEEKTOWAGA TN | | UNION BROADWAY | | | CHEEKTOWAGA | NY | 14227 | |
| WILLIAMSVILLE CITY | | CITY HALL | | | WILLIAMSVILLE | MO | 63967 | |
| WILLIAMSVILLE CS AMHERST TN WMC3 | | 5583 MAIN ST | DEBORAH BRUCH BUCKI AMHERST C | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAMSVILLE CS AMHERST TN WMC3 | | 5583 MAIN ST MUNICIPAL BUILDING | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| WILLIAMSVILLE CS CLARENCE TN WMC3 | | 1 TOWN PL CLARENCE TN HALL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| WILLIAMSVILLE CS CLARENCE TN WMC3 | | 1 TOWN PL CLARENCE TOWN HALL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| WILLIAMSVILLE FIRE DISTRICT | | PO BOX 141 | COLLECTOR OF TAXES | | ROGERS | CT | 06263 | |
| WILLIAMSVILLE TN CHEEKTWGA VILL | | 5583 MAIN ST | VILLAGE TAX COLLECTOR | | BUFFALO | NY | 14221 | |
| WILLIAMSVILLE TN CHEEKTWGA VILL | | 5583 MAIN ST | VILLAGE TAX COLLECTOR | | WILLIAMSVILLE | NY | 14221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSVILLE VILLAGE TWN AMHEARST | | 5565 MAIN ST | VILLAGE CLERK | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAMSVILLE VILLAGE TWN AMHEARST | | 5565 MAIN STREET PO BOX 1557 | VILLAGE CLERK | | BUFFALO | NY | 14221 | |
| WILLIAMTON WOODS HOA | | 111 WILLIAMTON DR | | | WINFIELD | MO | 63389 | |
| WILLIANA ODHIAMBO AND TIDEWATER | CONTRACTORS LLC | 933 EMERSON AVE | | | FARRELL | PA | 16121-1104 | |
| WILLIARD TOWN | | W8434 OAK RIDGE RD | | | CONRATH | WI | 54731 | |
| WILLIAS APPRAISAL SERVICES | | PO BOX 80002 | | | CHARLESTON | SC | 29416 | |
| WILLIE A PEVETO SRA | | PO BOX 7757 | | | BEAUMONT | TX | 77726 | |
| WILLIE A. PERRY | GLORIA J. PERRY | 5823 SHAMROCK ROAD | | | DURHAM | NC | 27713 | |
| WILLIE AND BELINDA DAWSON | AND GA ROOFING AND SIDING INC | 2504 LOBLOLLY LN | | | TYLER | TX | 75701-0482 | |
| WILLIE AND CARLIOUS ROGERS AND | | 7115 DICKSON WAY | SKILLFUL HANDS RESTORATION | | MISSOURI CITY | TX | 77489 | |
| WILLIE AND DARLENE CAIN AND | | 3965 BOB ST | EFFICIENT SYSTEMS INC | | BEAUMONT | TX | 77705 | |
| WILLIE AND DEBORAH HUDSON | | 1991 SO CR 427 | AND FRANK REALFORD ROOFING | | ALTAMONT SPRINGS | FL | 32701 | |
| WILLIE AND DEBORAH SIMMONS | | PO BOX 473 | | | GUNTERSVILLE | AL | 35976-0474 | |
| WILLIE AND FRANCINE JONES | | 6825 TERRY CHASE DR | | | OLIVE BRANCH | MS | 38654 | |
| WILLIE AND JOYCE PARNELL | | 4216 THAYER DR | SALEMS AFFORDABLE ROOFING | | PHENIX CITY | AL | 36867 | |
| WILLIE AND MARSHA EWING AND | | 138 NELSON AVE | MARK RESTORATION SERVICE INC | | WINSLOW TWP | NJ | 08004 | |
| WILLIE AND MARVA AYERS AND SANCHEZ | | 15915 VAL VERDE DR | ROOFING | | HOUSTON | TX | 77083 | |
| WILLIE AND MARY H CHAPMAN AND | | 3486 COLDWATER RD | C AND L WARD | | MT MORRIS | MI | 48458 | |
| WILLIE AND MARY LAMPKIN | AND MR ED HOUSE CONSTRUCTION | 170 PINE WAY | | | COCHRAN | GA | 31014-5167 | |
| WILLIE AND MARY LAMPKIN AND | FULLWOOD CONSTRUCTION | 170 PINE WAY | | | COCHRAN | GA | 31014-5167 | |
| WILLIE AND MARY SMITH AND | | 251 W WALDORF AVE | CROSSOVER CONSTRUCTION | | MEMPHIS | TN | 38109 | |
| WILLIE AND SANDRA HUNTER | | 834 S LEGGETT DR | AND WILLIE HUNTER JR | | ABILENE | TX | 79605 | |
| WILLIE AND TERESA ANDREWS | | 139 PALMETTO DR | | | CRESTIVIEW | FL | 32539 | |
| WILLIE AND VELMA EDWARDS AND | | 2258 BRILEY RD | THE HOME DOCTOR UNLIMITED | | GREENVILLE | NC | 27834 | |
| WILLIE B AND OREALER AGNEW | | NULL | | | HORSHAM | PA | 19044 | |
| WILLIE B SCOTT | | PO BOX 531022 | | | NEW ORLEANS | LA | 70153 | |
| WILLIE BANKS JR CHAPTER 13 TRUSTEE | | PO BOX 2001 | | | ALEXANDRIA | LA | 71309 | |
| WILLIE BIBBS | | 2714 N W 6TH ST | | | CAPE CORAL | FL | 33993 | |
| WILLIE C AND JENNIFER DAVIS AND | | 400 E COLORADO ST | M AND O CONSTRUCTION COMPANY LLC | | HAMMOND | LA | 70401 | |
| WILLIE DEAN ROCKETT | | 19803 REINHART AVE | | | CARSON | CA | 90746-2332 | |
| WILLIE DICKSON AND MICHAEL | | 14 PLEASANT AVE | JOHNSON AND SONS | | BRIDGETON | NJ | 08302 | |
| WILLIE E DURR HARRIET DURR AND | | 396 BARRINGTON DR | ALL ROOFING SOLUTIONS INC | | HIRAM | GA | 30141 | |
| WILLIE FLORENCE SR ATT AT LAW | | 3026 ENSLEY AVE 5PTS W | | | BIRMINGHAM | AL | 35208 | |
| WILLIE FREDRICK | PAULETTE MOSTILLER FREDRICK | 1901 SOUTH TONOPAH AVENUE | | | WEST COVINA | CA | 91790 | |
| Willie Gilmore | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| WILLIE GUTHRIE AND JAMES OWENS | | 303 E EASY ST | | | FORT PIERCE | FL | 34982 | |
| WILLIE H TURK ATT AT LAW | | 1102 WHITNEY AVE | | | NEW ORLEANS | LA | 70114 | |
| WILLIE HARDY AND COWAN PAINTING AND | | 1124 MILL LOOP | CONSTRUCTION | | CHATHAM | LA | 71226 | |
| WILLIE HARRIS ATT AT LAW | | 201 E 5TH AVE STE A | | | GARY | IN | 46402 | |
| WILLIE HOOKS AND DARRYLS | | 1407 S LOCUST AVE | HOME IMPROVEMENTS | | SANFORD | FL | 32771 | |
| WILLIE J CHAMBLIN VS GMAC MORTGAGE LLC | | MCCALLUM METHVIN and TERRELL PC | 2201 Arlington Ave S | | Birmingham | AL | 35205 | |
| WILLIE J MAHONE ATT AT LAW | | 9A W PATRICK ST STE 1 | | | FREDERICK | MD | 21701 | |
| WILLIE J WOODRUFF ATT AT LAW | | 133 W DOYLE ST | | | TOCCOA | GA | 30577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willie J. Chamblin | McCallum, Methvin & Terrell, P.C. | C/O Michael Yancey, Esq. | 2201 Arlington Avenue South | | Birmingham | AL | 35205 | |
| WILLIE JACKSON AND NEWBERRYS | | 748 N 4TH ST | CONSTRUCTION AND ROOFING | | COLQUITT | GA | 39837 | |
| WILLIE JACKSON JR WB CONSTRUCTION | | 4668 FAIRVIEW | PATHWAY FINANCIAL URBAN INS ADJ | | DETROIT | MI | 48214 | |
| WILLIE JIMERSON | | 335 EAST HULLETT STREET | | | LONG BEACH | CA | 90805 | |
| WILLIE K MCLEMORE AND | DALE ROBBINS | 400 SHERMAN DR | | | VALPARAISO | IN | 46385-8140 | |
| WILLIE L BATTLE | | 3013 AVENUE I | | | ENSLY | AL | 35218 | |
| Willie L Boykin | | 250 Sterling Ridge Dr | | | Atoka | TN | 38004 | |
| WILLIE L GALE JR AND | | 13042 NATURE TRAIL | ROCHA CONSTRUCTION | | HOUSTON | TX | 77044 | |
| WILLIE L ROSEBUD | | 4738 HILLBROOK | | | MEMPHIS | TN | 38109 | |
| WILLIE L SUTTONSARA J SUTTON AND | | 2476 W WILDWOOD TRAIL | CERTIFIED RESTORATION SERVICES INC | | WARSAW | IN | 46580 | |
| WILLIE L. DAVIS | | 134 CORDOVA ST | | | SYRACUSE | NY | 13205 | |
| WILLIE M KING | | 18717 E 57TH PL UNIT B | | | DENVER | CO | 80249-8342 | |
| WILLIE M PAINE JR | | SARAH L SARAH | 103 GARDEN TERRACE DRIVE | | OXFORD | MS | 38655 | |
| WILLIE M. WILLIAMS | KAREN D. WILLIAMS | 8972 ROLLING HILLS DRIVE | | | TUSCALOOSA | AL | 35405 | |
| Willie Marshall | | 1320 Scott Dr | | | Cedar Hill | TX | 75104 | |
| WILLIE MAUDE BROWN | | 777 WEST BROAD STREET | | | WEDOWEE | AL | 36278 | |
| WILLIE MCLEOD LAKESHIA MCLEOD | | 1256 CAMPGROUND RD | AND LARRY FRANCE | | OZARK | AL | 36360 | |
| WILLIE MURRAY | | 291 CRESTWORTH CROSSING | | | POWDER SPRINGS | GA | 30127 | |
| WILLIE MYRA DOSTER | PURLA E DOSTER | 2301 NICOL CIR | | | BOWIE | MD | 20721 | |
| WILLIE N. MASSEY | HELDERA M. MASSEY | 13 DELANEY COURT | | | MIDWAY | GA | 31320 | |
| WILLIE O DARDY | | 1897 SMYRNA ROAD | | | CONYERS | GA | 30094 | |
| WILLIE O SMITH SR AND | | RT 2 BOX 347 | CAROL & WILLIE O SMITH & BETTER QUALITY CONSTRUCTI | | SOPERTON | GA | 30457 | |
| Willie Peterson | | 303 Owen Oaks Drive | | | Lake Dallas | TX | 75065 | |
| WILLIE POARCH-CLAYTOR | | 11301 MANSFIELD CLUB DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| Willie R Reise vs The Bank of New York Mellon Trust Company NA fka The Bank of New York Trust Company NA as et al | | Consumer Protection Assistance Coalition Inc | 121 Ardmore Ave | | Ardmore | PA | 19003 | |
| WILLIE RAY AND PAUL DAVIS | | 264 HUMBOLDT PKWY | RESTORATION OF WNY | | BUFFALO | NY | 14214 | |
| WILLIE ROY AND NANCY M HARPER | | 7312 EXTER WAY | | | TAMPA | FL | 33615 | |
| WILLIE SANDERS JR VS GMAC MORTGAGE LLC ATLANTIC LAW GROUP LLC AND CSC LAWYERS INCORPORATION SERVICE COMPANY | | 14307 ROSEMORE LN | | | LAUREL | MD | 20707 | |
| WILLIE STEWART | Divine Realty, LLC | 7105 W. HOOD PLACE, SUITE B-201 | | | KENNEWICK | WA | 99336 | |
| WILLIE WILLIAMS BUILDERS | | 1348 LEE RD | | | SMITH | AL | 36877 | |
| WILLIE WOODSON AND CEDAR VALLEY | EXTERIORS | 1251 WEATHERVANE LN APT 2C | | | AKRON | OH | 44313-5116 | |
| WILLIE, GAIL S | | 1470 FLORENCE RD | GROUND RENT | | MOUNT AIRY | MD | 21771 | |
| WILLIE, LINDA M | | ONE FALLO COURT | | | HAMPTON BAYS | NY | 11946 | |
| WILLIG WILLIAMS AND DAVIDSON | | 1845 WALNUT ST FL 24 | | | PHILADELPHIA | PA | 19103 | |
| WILLIG WILLIAMS AND DAVIDSON | | 1845 WALNUT ST STE 2400 | | | PHILADELPHIA | PA | 19103-4723 | |
| WILLIG, HOGAN | | ONE JOHN JAMES AUDUBON PKWY STE 210 | | | AMHERST | NY | 14228 | |
| WILLIMANTIC TOWN | | PO BOX 152 | TOWN OF WILLIMANTIC | | GUILFORD | ME | 04443 | |
| WILLIMANTIC TOWN CLERK | | PO BOX 94 | | | WILLIMANTIC | CT | 06226 | |
| WILLIMANTIC TOWNSHIP TOWN CLERK | | PO BOX 94 | | | WILLIMANTIC | CT | 06226 | |
| WILLIMINGTON UTILITY | | 69 N S ST | | | WILMINGTON | OH | 45177 | |
| WILLING TOWN | | RD 2 HALLSPORT RD | | | WELLSVILLE | NY | 14895 | |
| WILLINGBORO | | 433 JOHN F KENNEDY WAY | | | WILLINGBORO | NJ | 08046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLINGBORO MUNICIPAL UTILITIES AUT | | 433 JOHN F KENNEDY WAY | | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX 1 SALEM RD | TAX COLLECTOR | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX 1 SALEM RD | WILLINGBORO TWP TAX COLLECTOR | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX SALEM RD | TAX COLLECTOR | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX SALEM RD | | | WILLINGBORO | NJ | 08046 | |
| WILLINGER SHEPRO TOWER AND BUCCI | | 855 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| WILLINGER WILLINGER AND BUCCI PC | | 855 MAIN ST | FL 5 | | STRATFORD | CT | 06615 | |
| WILLINGER WILLINGER AND BUCCI PC | | 855 MAIN ST FL 5 | | | BRIDGEPORT | CT | 06604 | |
| WILLINGHAM CUSTOM HOMES AND | | 2967 HWY 78 W | KENNETH AND TERESA VISE | | HEFLIN | AL | 36264 | |
| WILLINGHAM, MARY | | 108 E FM 2410 RD STE E | | | HARKER HTS | TX | 76548 | |
| WILLINGHAM, MAVIS | | PO BOX 96 | | | ANNISTON | AL | 36202 | |
| WILLINGHAM, MAVIS | | PO BOX 96 | | | ANNISTON | AL | 36202-0096 | |
| WILLINGTON TOWN | | 40 OLD FARMS RD | TAX COLLECTOR OF WILLINGTON | | WILLINGTON | CT | 06279 | |
| WILLINGTON TOWN | | 40 OLD FARMS RD | | | WEST WILLINGTON | CT | 06279 | |
| WILLINGTON TOWN CLERK | | 40 OLD FARMS RD | | | WILLINGTON | CT | 06279 | |
| WILLINGTON TOWN CLERK | | 48 OLD FARMS RD | | | WILLINGTON | CT | 06279 | |
| WILLINGTON UTILITY | | 69 N S ST | | | WILLINGTON | OH | 45177 | |
| WILLINGTON UTILITY | | 69 N S ST | | | WILMINGTON | OH | 45177 | |
| WILLIS & BUCKLEY , MURPHY, ROGERS, SLOSS & GAMBEL | PAUL FERNANDEZ, JESSIE J LEWIS AND HIS WIFE, BEATRICE ALLEN LEWIS V. HOMECOMINGS FINANCIAL AND DEAN MORRIS, LLP | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| WILLIS AND ASSOCIATES | | 1602 CORTE DE LAS PIEDRAS | | | EL CAJON | CA | 92019 | |
| WILLIS AND LISA BLUME AND | | 6314 MACON RD | DURACLEAN | | COLUMBIA | SC | 29209 | |
| WILLIS AND MARY HAMMOND AND LUKES | | 9850 HWY 150 | | | SHEPERD | TX | 77371 | |
| WILLIS AND WILKINS LLP | | 100 W HOUSTON ST STE 1275 | | | SAN ANTONIO | TX | 78205 | |
| WILLIS APPRAISAL SERICE | | 1530 MERCURY ST | | | COCOA BEACH | FL | 32932 | |
| Willis Dottie Willis et al v GMAC Mortgage LLC | | Cunningham Bounds LLC | 1601 Dauphin St | | Mobile | AL | 33604 | |
| WILLIS FELIX MILES AND | | 347 JADE RD | DIANE ELLIS MILES | | TONEY | AL | 35773 | |
| WILLIS FEREBEE AND HUTTON | | PO BOX 1796 | | | JACKSONVILLE | FL | 32201 | |
| WILLIS G YOESEL ATT AT LAW | | 110 E 15TH ST | | | FALLS CITY | NE | 68355 | |
| WILLIS GARDENS CONDOMINIUMS HOA | | 5722 TELEPHONE RD | C12 218 | | VENTURA | CA | 93003 | |
| WILLIS H BLACKNALL III ATT AT LAW | | PO BOX 177 | | | WAYCROSS | GA | 31502 | |
| WILLIS H CLAY ATT AT LAW | | 924 3RD AV STE A | | | GADSDEN | AL | 35901 | |
| WILLIS H. HURON | WINIFRED J. HURON | 40853 SUPERIOR LANE | | | ONTONAGON | MI | 49953 | |
| Willis Independent School District | Michael J. Darlow | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Willis Independent School District | Montgomery County Tax Office | 400 North San Jacinto | | | Conroe | TX | 77301 | |
| Willis Independent School District | Willis Independent School District | Montgomery County Tax Office | 400 North San Jacinto | | Conroe | TX | 77301 | |
| WILLIS JR, CLINTON H & WILLIS, LILIAN I | | 126 LUCILLE LEWIS DR | | | MARSHALLBERG | NC | 28553 | |
| WILLIS LAW FIRM | | 220 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| WILLIS NORTH AMERICA INC | | 26 CENTURY BLVD | PO BOX 305191 | | NASHVILLE | TN | 37230 | |
| WILLIS PARKER | | 13611 CHAPEL OAKS | | | SAN ANTONIO | TX | 78231 | |
| WILLIS RANCH I COMMUNITY | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| WILLIS S. JENKINS | | 3025 WOODLAND CHURCH RD | | | YOUNGSVILLE | NC | 27596 | |
| WILLIS W HOLLOWAY | | 6463 AUDUBON SQ N | | | MOBILE | AL | 36695-6217 | |
| WILLIS, ARTHUR | | 2015 CAPRI RD | | | VALRICO | FL | 33594-6713 | |
| WILLIS, CAROL M | | 11081 15 MILE ROAD | | | STERLING HEIGHTS | MI | 48312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS, CHARLES & WILLIS, SHERRY | | 487 HOGAN RD | | | NASHVILLE | TN | 37220-2039 | |
| WILLIS, DEBORAH | | 2827 TECH DR | JUSTIN KING | | ORLANDO | FL | 32817 | |
| WILLIS, DELMUS | | 69 SCHOOL HOUSE LN | HANDY MAN REPAIR | | VANDEMEARE | NC | 28587 | |
| WILLIS, LAURA | LAURA OGDEN | 3298 ALLISON BONNETT MEMORIAL DR | | | BESSEMER | AL | 35023-1469 | |
| WILLIS, LUCILLE | | 3620 HILLSIDE DRIVE | | | YPSILANTI | MI | 48197 | |
| WILLIS, MARGENE | | 3630 22ND AVE | | | MOLINE | IL | 61265-4411 | |
| WILLIS, RASMUSSEN | | 9200 WARD PKWY STE 310 | | | KANSAS CITY | MO | 64114 | |
| WILLIS, RONAL J | | 1103 EULA ST | | | ALTUS | OK | 73521-6713 | |
| WILLIS, TEMORE | | 1400A ARTHUR AVE | EXTERIOR ENERGY SOLUTIONS | | NASHVILLE | TN | 37208 | |
| WILLIS, WILLIAM B | | 6956 HWY 99 NORTH | | | CENTURY | FL | 32535-0000 | |
| WILLISTON EASTVIEW HOA | | PO BOX 1201 | | | WILLISTON | VT | 05495 | |
| WILLISTON PARK VILLAGE | | 494 WILLIS AVE | RECEIVER OF TAXES | | WILLISTON PARK | NY | 11596 | |
| WILLISTON TOWN | | 7900 WILLISTON RD | TOWN OF WILLISTON | | WILLISTON | VT | 05495 | |
| WILLISTON TOWN | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON TOWN CLERK | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTOWN TOWNSHIP CHESTR | | 40 LLOYD AVE STE 204 206 | TAX COLLECTOR OF WILLISTOWN TWP | | MALVERN | PA | 19355 | |
| WILLISTOWN TOWNSHIP CHESTR | | 688 SUGARTOWN RD | TAX COLLECTOR OF WILLISTOWN TWP | | MALVERN | PA | 19355 | |
| WILLISTOWN TOWNSHIP CHESTR T C | | 688 SUGARTOWN RD | | | MALVERN | PA | 19355 | |
| WILLITS, PETER W | | 9202 MANOR ROAD | | | SHAWNEE MISSION | KS | 66206 | |
| WILLKOM, JOHN D & WILLKOM, SUSAN M | | 4161 NICHOLS RD | | | MEDINA | OH | 44256-9201 | |
| WILLMAN, LISA A | | 6462 STATE RD 0 24 | | | PARMA | OH | 44134 | |
| WILLMAR MUNICIPAL UTILITIES | | PO BOX 937 | | | WILLMAR | MN | 56201 | |
| WILLMON HALL | | 2804 22ND AVENUE | | | NORTHPORT | AL | 35476 | |
| WILLOUGHBY FARM ESTATES | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| WILLOUGHBY PARK HOA | | 1630 MILITARY CUTOFF RD108 | | | WILMINGTON | NC | 28403 | |
| WILLOUGHBY STATION HOA | | PO BOX 1126 | | | BRENTWOOD | TN | 37024 | |
| WILLOW BEND HOA | | PO BOX 911 | | | SENOIA | GA | 30276 | |
| WILLOW BEND MORTGAGE | | 5800 W PLANO PKWY STE 105 | | | PLANO | TX | 75093 | |
| WILLOW COVE HOMEOWNERS ASSOCIATION | | PO BOX 12471 | | | PRESCOTT | AZ | 86304 | |
| WILLOW CREEK FARMS MUD U | UTILITY TAX SERVICE LLC | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| WILLOW CREEK HOA 3 | | 9250 E COSTILLA AVE STE 460 | C O HALLMARK MANAGEMENT | | ENGLEWOOD | CO | 80112 | |
| WILLOW CREEK HOA NO 2 | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| WILLOW CREEK HOME OWNERS | | 10520 N BAEHR RD STE Q | | | THIENSVILLE | WI | 53092 | |
| WILLOW CREEK HOMEOWNERS ASSOC | | PO BOX 1106 | | | LUGOFF | SC | 29078 | |
| WILLOW CREEK PROPERTIES INC | | PO BOX 1085 | | | ROCKLIN | CA | 95677-1085 | |
| WILLOW CREEK SINGLE FAMILY HOA | | PO BOX 870 | | | WEST CHICAGO | IL | 60186 | |
| WILLOW FORK DD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| Willow Group Inc | | 8201 NORMAN CTR DR STE 210 | | | BLOOMINGTON | MN | 55437 | |
| Willow Haven Holding Company vs Executive Trustee Service LLC DBA ETS Services LLC Federal National Mortgage et al | | | Second Opinion Services | 4005 Mananzita AvenueSuite 6 434 | Carmichael | CA | 95608 | |
| WILLOW HILLS ASSOCIATION INC | | 645 SIERRA ROSE DR STE 105 A | | | RENO | NV | 89511 | |
| WILLOW LAKES HOA | | 7124 N NOBHILL RD | | | FORT LAUDERDALE | FL | 33321 | |
| WILLOW PARK HOA | | 1100 CODDINGTON CTR STE A | | | SANTA ROSA | CA | 95401 | |
| WILLOW POINTE HOA | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLOW POND CONDO ASSOCIATION | | 1154 S ROSELLE RD | C O APM | | SCHAUMBURG | IL | 60193 | |
| WILLOW RIDGE CONDO | | 5455 A1A S | | | HASTINGS | FL | 32145 | |
| WILLOW RIDGE HOMEOWNERS ASSOCIATION | | 1905 4TH ST STE A | | | NORTHPORT | AL | 35476 | |
| WILLOW RIDGE TOWNHOME HOMEOWNERS | | 850 DECATUR AVE N STE 2A | | | MINNEAPOLIS | MN | 55427 | |
| WILLOW RUN HOA | | PO BOX 1449 | | | SAINT GEORGE | UT | 84771 | |
| WILLOW RUN HOMEOWNERS ASSOCIATION | | PO BOX 670177 | | | MARIETTA | GA | 30066 | |
| WILLOW SPRINGS ACRES HOA | | 142 N QUEEN ST | C O CLAGETT MANAGEMENT | | MARTINSBURG | WV | 25401 | |
| WILLOW SPRINGS CITY | | 123 E 2ND | CITY COLLECTOR | | WILLOW SPRINGS | MO | 65793 | |
| WILLOW SPRINGS CONDOMINIUM ASSOC | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| WILLOW SPRINGS TOWN | | 19871 STATE HWY 23S | TREASURER WILLOW SPRINGS TOWN | | MINERAL POINT | WI | 53565 | |
| WILLOW SPRINGS TOWN | | RT 2 | | | DARLINGTON | WI | 53530 | |
| WILLOW TOP, CANYON | | 375 N STEPHANIE ST | 911B | | HENDERSON | NV | 89014 | |
| WILLOW TOWN | | 31764 LOST HOLLOW RD | | | CAZENOVIA | WI | 53924 | |
| WILLOW TOWN | | 31844 LOST HOLLOW RD | TREASURER WILLOW TWP | | CAZENOVIA | WI | 53924 | |
| WILLOW TOWN | | 31844 LOST HOLLOW RD | TREASURER | | CAZENOVIA | WI | 53924 | |
| WILLOW TOWN | | 31844 LOST HOLLOW RD | WILLOW TOWN | | CAZENOVIA | WI | 53924 | |
| WILLOW TROP, CANYON | | 375 N STEPHANIE ST | 911B | | HENDERSON | NV | 89014 | |
| WILLOW VISTA RENTALS LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| WILLOWALK HOMEOWNERS ASSOCIATION | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| WILLOWBROOK | | PO BOX 580 | | | ANNANDALE | VA | 22003 | |
| WILLOWBROOK AT BOOTHWYN | | 1010 ARCH ST 6TH FL | C O WENTWORTH PROPERTY MANAGEMENT | | PHILADELPHIA | PA | 19107 | |
| WILLOWBROOK CONDO ASSOC | | 3360 CHICESTER AVE A1 | | | BOOTHWYN | PA | 19061 | |
| WILLOWBROOK CONDO ASSOC | | 3360 CHICESTER AVE A1 | | | MARCUS HOOK | PA | 19061 | |
| WILLOWBROOK HOMEOWNERS ASSOCIATION | | 11340 MONTGOMERY RD | | | CINCINNATI | OH | 45249 | |
| WILLOWBROOK TOWNHOME HOMEOWNERS | | 270 HILLCREST RD NO 303 | | | MOBILE | AL | 36608 | |
| WILLOWBROOK WATER AND SANITATION | | PO BOX 910848 | | | DENVOR | CO | 80291 | |
| WILLOWCREEK VILLAGE HOMEOWNERS | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| WILLOWDALE PARK | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| WILLOWICK CONDO ASSOC INC | | NULL | | | HORSHAM | PA | 19044 | |
| WILLOWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WILLOWRIDGE DUPLEX CONDOMINIUM | | 2950 S JAMAICA CT STE 101 | C O CUSTOM MGMT GROUP | | AURORA | CO | 80014 | |
| WILLOWSTONE AT DULUTH HOMEOWNERS | | 1465 NORTHSIDE DR STE 128 | | | ATLANTA | GA | 30318 | |
| WILLOWTREE HOMEOWNERS ASSOC | | 1111 STEVENS ST NO 17 | | | MEDFORD | OR | 97504 | |
| WILLOWVIEW SUB | | 4042 W CHINDEN BLVD | | | MERIDIAN | ID | 83646 | |
| WILLRODT, RICHARD | | 2917 AVENIDA DE AUTLAN | | | CAMARILLO | CA | 93010 | |
| WILLS AND KERANEN APPRAISAL | | 125 N WAHANNA RD | | | SEASIDE | OR | 97138 | |
| WILLS AND SIMS APPRAISAL | | 125 N WAHANNA RD | | | SEASIDE | OR | 97138 | |
| WILLS, CALUDIA | | 1311 PRINCE ROGERS AVE | | | BRIDGEWATER | NJ | 08807 | |
| WILLS, JACQUE L | | 146 WESTBURY RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WILLS, JACQUE L | | 146 WESTBURY RD | | | LUTHERVILLE | MD | 21093 | |
| WILLS, LARRY J & WILLS, MICKIE J | | 1037 GREEN BRIAR HILLS DRIVE | | | OFALLON | MO | 63366 | |
| WILLS, MELISSA | | 3756 FIELDCREST DR | CURTIS JONES CONSTRUCTION | | MONTGOMERY | AL | 36111 | |
| WILLS, TODD A | | 4413 FAIRSTONE DR | | | FAIRFAX | VA | 22033 | |
| WILLS, WILLIAM F & WILLS, KATHERINE A | | 2635 HUMMINGBIRD LN | | | ENID | OK | 73703-0000 | |
| WILLSBORO C S TN OF WILLSBORO | | SCHOOL ST BOX 58 | TAX COLLECTOR | | WILLSBORO | NY | 12996 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLSBORO C S WESTPORT TN | | SCHOOL ST | TAX COLLECTOR | | WILLSBORO | NY | 12996 | |
| WILLSBORO CS CMBD TWN | SCHOOL TAX COLLECTOR | PO BOX 370 | 1 POINT RD | | WILLSBORO | NY | 12996 | |
| WILLSBORO TOWN | | 1 FARRELL RD PO BOX 370 | TAX COLLECTOR | | WILLSBORO | NY | 12996 | |
| WILLSBORO TOWN | TAX COLLECTOR | PO BOX 370 | 5 FARRELL RD | | WILLSBORO | NY | 12996 | |
| WILLSON, VIRGINIA E | | 20687 WHITE DOVE LN | | | BEND | OR | 97702-2916 | |
| WILMA C SHERIDAN | | 10929 W TONTO LN | | | SUN CITY | AZ | 85373 | |
| WILMA CZAPLINSKI AND JAMES | | PO BOX 2978 | CHRISTIAN | | OKEECHOBEE | FL | 34973-2978 | |
| WILMA JEAN BROWN ATT AT LAW | | PO BOX 1059 | | | LAS VEGAS | NM | 87701 | |
| WILMA JEAN SMITH | | 4208 CHABOYA RD | | | SAN JOSE | CA | 95148 | |
| WILMA NEWTON | | 9410 HIGH POINTE COURT | | | PLYMOUTH | MI | 48170 | |
| WILMA T. SALAZAR | MANUEL E. SALAZAR | 761 AUKAI ST | | | WAILUKU | HI | 96793 | |
| WILMAR J PADILLA | | 6863 MASSA LANE | | | FRISCO | TX | 75034-0000 | |
| WILMER C AARON | SHARON M. AARON | 2615 84TH ST | | | INGLEWOOD | CA | 90305-1837 | |
| WILMER EDGAR WEER ATT AT LAW | | 410 ELIZABETH ST | | | PEKIN | IL | 61554 | |
| WILMERDING BORO ALLEGH | | 409 STATION ST | JULIE POWELL TAX COLLECTOR | | WILMERDING | PA | 15148 | |
| WILMERDING BORO ALLEGH | | PO BOX 8 | JOSEPH HARTZELL TAX COLLECTOR | | WILMERDING | PA | 15148 | |
| WILMERDING BORO ALLEGH | | PO BOX 8 | | | WILMERDING | PA | 15148 | |
| WILMERHALE | | 60 State Street | | | Boston | MA | 02109 | |
| WILMETH LAW FIRM | | 119 W HOME AVE | PO BOX 1139 | | HARTSVILLE | SC | 29551 | |
| WILMETTE LUCKE PLUMBING INC | | 736 12TH STREET | | | WILMETTE | IL | 60091 | |
| WILMINGTON AREA SCH DIST | | 4259 PERRY HWY | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 222 FRANCIS ST | T C OF WILMINGTON AREA SD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 222 FRANCIS ST | TAX COLLECTOR PATRICIA A HANNA | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 269 MELODY LN | T C OF WILMINGTON AREA SD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 4 WOODLAND DR | T C OF WILMINGTON AREA SCH DIST | | PULASKI | PA | 16143 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 5 JOE L LN | T C OF WILMINGTON AREA SCH DIST | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 724 WOODLAND DR | T C OF WILMINGTON AREA SCH DIST | | PULASKI | PA | 16143 | |
| WILMINGTON AREA SCHOOL DISTRICT | | RD 1 BOX 657 MELODY LN | T C OF WILMINGTON AREA SD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | RD 2 BOX 134 | | | VOLANT | PA | 16156 | |
| WILMINGTON AREA SD VOLANT BORO | | 525 MAIN ST | T C OF WILMINGTON AREA SD | | VOLANT | PA | 16156 | |
| WILMINGTON AREA SD WASHINGTON TWP | | STATE ROUTE 956 | T C OF WILMINGTON AREA SD | | VOLANT | PA | 16156 | |
| WILMINGTON ARES SD PLAIN GROVE TWP | | 865 OLD ASH RD | T C OF WILMINGTONAREA SCH DIS | | VOLANT | PA | 16156 | |
| WILMINGTON CITY | | 800 N FRENCH ST CITY CO BLDG | TC OF WILMINGTON CITY | | WILMINGTON | DE | 19801 | |
| WILMINGTON CITY | | 800 N FRENCH ST CITY CO BLDG | | | WILMINGTON | DE | 19801 | |
| WILMINGTON CITY | | CITY COUNTY BLDG 800 FRENCH ST | TC OF WILMINGTON CITY | | WILMINGTON | DE | 19801 | |
| WILMINGTON CITY | | CITY COUNTY BLDG 800 FRENCH ST | | | WILMINGTON | DE | 19801 | |
| WILMINGTON FINANCE INC | | C/O AMERICAN GENERAL FINANCE | P O BOX 59 | | EVANSVILLE | IN | 47701-0059 | |
| WILMINGTON FINANCE INC | | PO BOX 1007 | | | EVANSVILLE | IN | 47706-1007 | |
| WILMINGTON INS CO | | | | | WILMINGTON | DE | 19801 | |
| WILMINGTON INS CO | | 1313 N MARKET ST | | | WILMINGTON | DE | 19801 | |
| WILMINGTON MORTGAGE SERVICES INC | | 2126 W NEWPORT PIKE | | | WILMINGTON | DE | 19804 | |
| WILMINGTON MORTGAGE SERVICES, INC. | | 2383 LIMESTONE ROAD | STE 200 | | WILMINGTON | DE | 19808 | |

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMINGTON MUTUAL INSURANCE CO | | PO BOX 217 | | | SPRING GROVE | MN | 55974 | |
| WILMINGTON SAVINGS FUND SOC FSB | | 115 COLLEGE SQUARE | | | NEWARK | DE | 19711 | |
| WILMINGTON SAVINGS FUND SOCIETY | | 409 SILVERSIDE RD STE 100 | | | WILMINGTON | DE | 19809-1771 | |
| WILMINGTON SCHOOL DISTRICT | | BOX 97 MAIN ST | | | VOLANT | PA | 16156 | |
| WILMINGTON TOWN | | 121 GLEN RD | | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 121 GLEN RD | TOWN OF WILMINGTON | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 121 GLEN RD | WILMINGTON TOWN TAX COLLECTO | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 121 GLEN RD | | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 2 E MAIN STREET PO BOX 217 | TOWN OF WILMINGTON | | WILMINGTON | VT | 05363 | |
| WILMINGTON TOWN | | 7 COMMUNITY CTR CIR PO BOX 180 | GERALD BRUCE TAX COLLECTOR | | WILMINGTON | NY | 12997 | |
| WILMINGTON TOWN | | PO BOX 217 | TOWN OF WILMINGTON | | WILMINGTON | VT | 05363 | |
| WILMINGTON TOWN | TOWN HALL | BOX 180 | TAX COLLECTOR | | WILMINGTON | NY | 12997 | |
| WILMINGTON TOWN CLERK | | PO BOX 217 | | | WILMINGTON | VT | 05363 | |
| WILMINGTON TOWNSHIP LAWRNC | | 269 MELODY LN | TAX COLLECTOR OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWNSHIP LAWRNC | | RD 1 BOX 657 | TAX COLLECTOR OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWNSHIP MERCER | | 5 JOE L LN | T C OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWNSHIP MERCER | | 5 JOE LN | T C OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| Wilmington Trust | | 1100 N. Market St. | | | Wilmington | DE | 19801 | |
| WILMINGTON TRUST | | FEES AND PAYMENT | PO BOX 8955 | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust | Jennifer Williams | 1100 N. Market St. | | | Wilmington | DE | 19801 | |
| WILMINGTON TRUST COMPANY | | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| Wilmington Trust Company as owner trustee for the Home Loan Trust 1998 HI2 | | 1100 N MARKET ST RODNEY SQUARE N | | | WILMINGTON | DE | 19801 | |
| WILMINGTON TRUST COMPANY FEES and PMT UNI | | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust Company, individually and in its capacity as owner trustee | Attn Roseline Maney | 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | | Minneapolis | MN | 55402-1544 | |
| WILMINGTON TRUST SP SERVICES (NEVADA) | | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | |
| WILMINGTON TRUST SP SERVICES INC | | ATTN SANDY KANANEN | 1105 N MARKET STREET | | WILMINGTON | DE | 19801 | |
| Wilmington Trust SP Services Inc | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Wilmington Trust, National Association | Attn Julie J. Becker, Vice President | Corporate Client Services | 50 South Sixth Street, Suite 1290 | Drop Code 7100/Minnesota | Minneapolis | MN | 55402-1544 | |
| Wilmington Trust, National Association | Cleary Gottlieb Steen & Hamilton LLP | Attn Thomas J. Moloney, Esq., Sean A. ONeal, Esq | One Liberty Plaza | | New York | NY | 10006 | |
| Wilmington Trust, National Association | Loeb & Loeb LLP | Attn Walter H. Curchack, Esq./ Vadim J. Rubinstein, Esq. | 345 Park Ave | | New York | NY | 10154 | |
| WILMINGTON UTILITY | | 69 N S ST | | | WILMINGTON | OH | 45177 | |
| WILMORE BORO | | BOX 71 WALNUT ST | TAX COLLECTOR | | WILMORE | PA | 15962 | |
| WILMORE CITY | | 335 E MAIN ST | CITY CLERK OF WILMORE | | WILMORE | KY | 40390 | |
| WILMORE CITY | | 335 E MAIN ST | CITY OF WILMORE | | WILMORE | KY | 40390 | |
| WILMOT TOWN | | 9 KEARSAGE VALLEY RD | JOYCE LIGHTLY TC | | WILMOT | NH | 03287 | |
| WILMOT TOWN | | PO BOX 94 | 9 KEARSAGE VALLEY RD | | WILMOT | NH | 03287 | |
| WILMOT TOWNSHIP | | 14881 OLD STURGEON RD | TREASURER WILMOT TWP | | WOLVERINE | MI | 49799 | |
| WILMOT TOWNSHIP | | 8469 MENTOR RD | TREASURER WILMOT TWP | | WOLVERINE | MI | 49799 | |
| WILMOT TOWNSHIP | | 891 GRANT HILL RD | LEONA FITZGERALD T C | | SUGAR RUN | PA | 18846 | |
| WILMOT TOWNSHIP | | RD 1 BOX 107 | TAX COLLECTOR | | SUGAR RUN | PA | 18846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMOT TWP SCHOOL DISTRICT | | RD 1 BOX 107 | TAX COLLECTOR | | SUGAR RUN | PA | 18846 | |
| WILMOTH ASSET SERVICES INC | | 9800 WESTPOINT DR STE 220 | | | INDIANAPOLIS | IN | 46256-3389 | |
| WILMOTH GROUP | | 9800 WESTPOINT DR STE 220 | | | INDIANAPOLIS | IN | 46256-3389 | |
| WILMOTH, KELLY L | | 503 S WEBSTER ST | | | SPRING HILL | KS | 66083-8931 | |
| WILMOTH, SHERRY | | 8145 SMITHS CREEK RD | | | WALES | MI | 48027-3811 | |
| WILMS, GRANT | | 601 PRINCE ST | AND WASHINGTON CONSTRUCTION | | BEAUFORT | SC | 29902 | |
| WILNA TOWN | | 307 BROWN ST | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| WILNA TOWN | | 414 STATE ST | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| WILNER ALEXANDRE | MARTHE ALEXANDRE | 1457 E 93RD ST | | | BROOKLYN | NY | 11236 | |
| WILNIE TANIS FERDINAND AND | | 7539 NW 17TH DR | LUCKAR FERDINAND AND HM ROOFING CONSTRUCTION INC | | PEMBROKE PINES | FL | 33024 | |
| WILSHIRE CREDIT CORORATION | | 14523 SW MILLIKAN WAY., STE 200 | | | BEAVERTON | OR | 97005 | |
| WILSHIRE CREDIT CORPORATION | | PO BOX 105344 | | | ATLANTA | GA | 30348 | |
| Wilshire Credit Corporation Inc | | Lease Administration Center Po Box 371992 | | | Pittsburgh | PA | 15250-7992 | |
| Wilshire Credit Corporation Inc | | LEASE ADMINISTRATION CENTERPO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| WILSHIRE GREEN CONDOMINIUM OWNERS | | PO BOX 55 | | | FRANKENMUTH | MI | 48734 | |
| WILSHIRE INSURANCE | | | | | PHOENIX | AZ | 85046 | |
| WILSHIRE INSURANCE | | PO BOX 31219 | | | PHOENIX | AZ | 85046 | |
| WILSHIRE INSURANCE | | PO BOX 741167 | | | ATLANTA | GA | 30374-1167 | |
| WILSHIRE LAKES MASTER ASSOCIATION | | PO BOX 380758 | | | MURDOCK | FL | 33938 | |
| Wilshire National Corporation | | 2468 Tapo Canyon Road | | | Simi Valley | CA | 93063 | |
| WILSHIRE SCOTT ET AL | | 1221 MCKINNEY ST STE 3000 | | | HOUSTON | TX | 77010 | |
| WILSHIRE SERVICING INVOICE | | PO BOX 1630 | | | PORTLAND | OR | 97207 | |
| WILSHUSEN, KRISTA A | | 30 MASSACHUSETTS AVE | | | NORTH ANDOVER | MA | 01845 | |
| Wilson | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| WILSON & ASSOCIATES | | 1521 Merrill Drive | Suite D220 | | Little Rock | AR | 72211 | |
| WILSON & ASSOCIATES | Robbie Wilson | 1521 MERRILL DR SUITE D220 | | | LITTLE ROCK | AR | 72211-0000 | |
| Wilson & Associates, P.L.L.C. | | 1521 Merrill Dr., Suite D-220 | | | Little Rock | AR | 72211 | |
| WILSON & ASSOCIATES,PLLC | | 1521 MERRILL DRIVE,SUITE D-220 | | | LITTLE ROCK | AR | 72211 | |
| WILSON 7 ASSOCIATES | | 1521 MERRILL DR | | | LITTLE ROCK | AR | 72211 | |
| WILSON A HYDE | | 20938 YOUNG MEADOWS WAY | | | KATY | TX | 77449-0000 | |
| WILSON A SALGUERO PINTO | | 136 LEAF TREE | | | HENDERSON | NV | 89011 | |
| WILSON AND ASSOC CLOSING AND TITLE | | 500 ENTERPRSIE RD | | | HORSHAM | PA | 19044-3503 | |
| WILSON AND ASSOC FATCO TITLE | | 1521 MERRILL DR | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES | | 11501 HURON LN | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES | | 1521 MERRILL DR D220 | | | LITTLE ROCK | AR | 72211 | |
| WILSON and ASSOCIATES | | 1521 MERRILL DRIVESUITE D 220 | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES | | 310 FRONT ST | | | NEWPORT | AR | 72112 | |
| WILSON AND ASSOCIATES | | 5384 POPLAR AVE STE 202 | | | MEMPHIS | TN | 38119 | |
| WILSON AND ASSOCIATES | | 8 CADILLAC DR STE 120 | | | BRENTWOOD | TN | 37027 | |
| WILSON AND ASSOCIATES | | NULL | | | NULL | PA | 19044 | |
| WILSON AND ASSOCIATES PLLC | | 5050 POPLAR AVE STE 115 | | | MEMPHIS | TN | 38157-0115 | |
| WILSON AND ASSOCIATES, P.A | | 1521 Merrill Drive, Suite D-220 | | | Little Rock | AR | 72211 | |
| WILSON AND ASSOCIATES, P.A - PRIMARY | | 1521 Merrill Dirve | Suite D-220 | | Little Rock | AR | 72211 | |
| WILSON AND GUTHRIE LLC | | 1308 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| WILSON AND HENEGAR | | 200 E DEPOT ST | PO BOX 103 | | SHELBYVILLE | TN | 37160 | |
| WILSON AND MCCOLL | | 420 W WASHINGTON | PO BOX 1544 | | BOISE | ID | 83701 | |
| WILSON AND MCINTYRE PLLC | | 500 E MAIN ST STE 920 | | | NORFOLK | VA | 23510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson and Muir Bank and Trust Co v Bob Morris Auto Sales Inc Robert L Morris Nancy J Morris Cory A Morris Amy H et al | | FULTZ MADDOX HOVIOUS and DICKENS | 101 S FIFTH ST 27TH FL | | LOUISVILLE | KY | 40202-3116 | |
| WILSON AND SCHROEDINGER | | 117 S WHITE HORSE PIKE | | | SOMERDALE | NJ | 08083 | |
| WILSON AND WILSON PC | | 744 THIMBLE SHOALS BLVD STE A | | | NEWPORT NEWS | VA | 23606 | |
| WILSON APPRAISAL | | 2731 KISTLER RD | | | BATTLE CREEK | MI | 49014-8538 | |
| WILSON APPRAISAL | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| WILSON APPRAISAL COMPANY | | PO BOX 3339 | | | ENID | OK | 73702 | |
| WILSON APPRAISAL GROUP | | PO BOX 210412 | | | NASHVILLE | TN | 37221-0412 | |
| WILSON APPRAISAL SERVICE LLC | | 51461 JENNIFER LANE, 217 | | | ST CLAIRSVILLE | OH | 43950 | |
| WILSON APPRAISAL SERVICE, INC. | | PO BOX 765 | | | TORRINGTON | WY | 82240 | |
| WILSON APPRAISAL SERVICES | | 8340 N THORNYDALE RD | 110 223 | | TUCSON | AZ | 85741 | |
| WILSON AREA SCHOOL DISTRICT | | 655 CIDER PRESS RD | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD / WILLIAMS TWP | T-C OF WILSON AREA S.D. | 655 CIDER PRESS RD | | | EASTON | PA | 18042 | |
| WILSON AREA SD GLENDON BORO | | 2040 WASHINGTON BLVD | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD GLENDON BORO | | 70 BERGER RD GL | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD WEST EASTON BORO | | 237 7TH ST | T C OF WILSON AREA SCH DIST | | EASTON | PA | 18042 | |
| WILSON AREA SD WEST EASTON BORO | | 237 7TH ST | T C OF WILSON AREA SCH DIST | | WEST EASTON | PA | 18042 | |
| WILSON AREA SD WILLIAMS TWP | | 655 CIDER PRESS RD | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD WILSON BORO | | 2040 HAY TERRACE MUNI BLDG | DOROTHY KLASS TAX COLLECTOR | | EASTON | PA | 18042 | |
| WILSON AREA SD WILSON BORO | | 2040 HAY TERRACE MUNI BLDG | | | EASTON | PA | 18042 | |
| WILSON BANK AND TRUST | | PO BOX 768 | | | LEVANON | TN | 37088 | |
| WILSON BELLANY BROWN AND WILSON LL | | 3308 BROADWAY STE 300 | WILSON BELLANY BROWN AND WILSON LL | | SAN ANTONIO | TX | 78209 | |
| WILSON BORO NRTHMP | | 2040 HAY TERRACE | TC OF WILSON BOROUGH | | EASTON | PA | 18042 | |
| WILSON BORO NRTHMP | | 2040 HAY TERRACE MUNI BLDG | TC OF WILSON BOROUGH | | EASTON | PA | 18042 | |
| WILSON CEN SCH COMBINED TWNS | | 412 LAKE ST | SCHOOL TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON CEN SCH COMBINED TWNS | | 463 LAKE ST PO BOX 633 | SCHOOL TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON CENTRAL SCHOOL TAX COLLECTOR | | PO BOX 648 | | | WILSON | NY | 14172-0648 | |
| WILSON CITY | | 1601 10TH HWY 400 PO BOX 22 | ASSESSOR COLLECTOR | | WILSON | TX | 79381 | |
| WILSON CONSTRUCTION | | PO BOX 215 | | | RULEVILLE | MS | 38771 | |
| WILSON CONSTRUCTION | | PO BOX 72 | | | DUMONT | MN | 56236 | |
| WILSON CONTRACTORS INC | | 3152 TRACE WAY | | | TRUSSVILLE | AL | 35173 | |
| WILSON COUNTY | | 113 E NASH ST PO BOX 1162 | | | WILSON | NC | 27894 | |
| WILSON COUNTY | | 113 E NASH ST PO BOX 1162 | TAX COLLECTOR | | WILSON | NC | 27894 | |
| WILSON COUNTY | | 2 LIBRARY LN | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY | | 2 LIBRARY LN | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY | | 228 E MAIN ST RM 102 | TRUSTEE | | LEBANON | TN | 37087 | |
| WILSON COUNTY | | 615 MADISON RM 105 | RITA GITHENS TREASURER | | FREDONIA | KS | 66736 | |
| WILSON COUNTY | | 615 MADISON RM 105 | WILSON COUNTY TREASURER | | FREDONIA | KS | 66736 | |
| WILSON COUNTY | | COUNTY COURTHOUSE RM 102 | TRUSTEE | | LEBANON | TN | 37090 | |
| WILSON COUNTY | | PO BOX 1162 | TAX COLLECTOR | | WILSON | NC | 27894 | |
| WILSON COUNTY | | PO BOX 865 | TRUSTEE | | LEBANON | TN | 37088 | |
| WILSON COUNTY | | PO BOX 865 | WILSON COUNTY TRUSTEE | | LEBANON | TN | 37088-0865 | |
| WILSON COUNTY | TAX COLLECTOR | P O BOX 1162 | | | WILSON | NC | 27894 | |
| WILSON COUNTY CLERK | | 1420 THIRD ST | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY CLERK | | PO BOX 27 | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY REGISTER OF DEEDS | | PO BOX 176 | | | LEBANON | TN | 37088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON COUNTY REGISTER OF DEEDS | | PO BOX 176 | | | LEBANON | TN | 37088-0176 | |
| WILSON DRAYTON DOUGLAS JR | | 2709 CAMBRIDGE RD | | | ALBANY | GA | 31721 | |
| WILSON ENGINEERING AND DEVELOPMENT | | 3902 EMERALD LAKE DR | INC AND CHRISTINA KIZZEE | | MISSOURI CITY | TX | 77459 | |
| WILSON GOODMAN, ANGELA | | 538 GILBERT RD | | | GILBERT | AZ | 85296 | |
| WILSON GREEN AND CECERE | | 637 S STATE RD 135 STE I | | | GREENWOOD | IN | 46142 | |
| WILSON HAYWOOD AND ALLENS | | 3658 STROM CREEK DR | REMODELING AND REPAIRS | | HOUSTON | TX | 77088 | |
| WILSON HENEGA AND SIMONS | | 200 E DEPOT ST | | | SHELBYVILLE | TN | 37160 | |
| WILSON HINTON AND WOOD PA | | 505 WALDRON ST | | | CORINTH | MS | 38834 | |
| WILSON HOME IMPROVEMENT | | 511 8TH ST | | | PENROSE | CO | 81240 | |
| WILSON HUGGINS REAL ESTATE | | 119 W BROAD ST | | | HEMINGWAY | SC | 29554 | |
| WILSON HUMRICKHOUSE, STEPHANI | | PO BOX 18237 | | | RALEIGH | NC | 27619 | |
| WILSON II, TOMMY & CARDER-WILSON, SHANNON | | 1720 S 141ST E AVE | | | TULSA | OK | 74108-5520 | |
| WILSON III, TYRELL S & WILSON, MARGO C | | 5554 SPOKANE ST | | | LOS ANGELES | CA | 90016 | |
| WILSON INSURANCE AGENCY | | PO BOX 1330 | | | KYLE | TX | 78640 | |
| WILSON JOHNSON JR AND | | 12045 JEFFERSON ST | BURTONS CLEANING AND RESTORATION | | EXMORE | VA | 23350 | |
| WILSON JR, BENNETT | | 3978 STILLWATER DRIVE | | | DULUTH | GA | 30096 | |
| WILSON JR, JIMMIE O & WILSON, LISA K | | 10833 SYCAMORE DRIVE NORTH | | | LA PORTE | TX | 77571 | |
| WILSON JR, TED R | | 5854 TIMBER FALLS PLACE | | | HARRISBURG | NC | 28075 | |
| WILSON K. REED | MARY F. REED | 3567 PRATTE ROAD | | | BONNE TERRE | MO | 63628 | |
| WILSON KANE ACKQUAVIA | | 300 NW 13TH ST STE 100 | | | OKLAHOMA CITY | OK | 73103 | |
| WILSON LAHOUD TEAM | | 4034 MILLER RD | | | FLINT | MI | 48507 | |
| WILSON LAHOUD, NRBA BROKER | INCA Realty LLC | 4034 MILLER RD. | | | FLINT | MI | 48507 | |
| WILSON LAW FIRM | | 610 PEARL AVE STE C | | | JOPLIN | MO | 64801 | |
| WILSON LAW OFFICE | | 15 CHESTNUT ST | | | ANDOVER | MA | 01810 | |
| WILSON LAW OFFICES | | 1363 NIEDRINGHAUS AVE | | | GRANITE CITY | IL | 62040 | |
| WILSON LAWN COMPANY | | 2500 PFINGSTEN ROAD | | | NORTHBROOK | IL | 60062 | |
| WILSON MUTUAL INS | | | | | SHEBOYGAN | WI | 53082 | |
| WILSON MUTUAL INS | | PO BOX 1340 | | | SHEBOYGAN | WI | 53082 | |
| WILSON O WELDON JR | | PO BOX 130 | | | THOMASVILLE | NC | 27361 | |
| WILSON O. RABAGO | DANAFLO D. RABAGO | 95622 HAMUMU | | | MILILANI | HI | 96789 | |
| WILSON OLSON AND NASH BECKER | | 2640 JACKSON BLVD | PO BOX 1552 | | RAPID CITY | SD | 57709 | |
| WILSON PORTILLO AND R JAYS ROOFING | | 114 N ROY AVE | AND SIDING INC | | NORTH LAKE | IL | 60164 | |
| WILSON REAL ESTATE | | 625 S LAFAYETTE ST | | | SHELBY | NC | 28150 | |
| WILSON REAL ESTATE & APPRAISAL SERVICE | | P.O. BOX 1066 | 1105 FOREST AVE. | | JACKSON | AL | 36545 | |
| WILSON REALTORS | | 418 E MAIN ST | | | WEST UNION | OH | 45693 | |
| WILSON REALTY | | PO BOX 632 | | | CRISFIELD | MD | 21817 | |
| WILSON REGAL ESTATE APPRAISAL | | 1001 COLLEGE AVE STE A | | | JACKSON | AL | 36545 | |
| WILSON REGISTER OF DEEDS | | 125 E NASH ST | PO BOX 1388 | | WILSON | NC | 27894-1388 | |
| WILSON REGISTRAR OF DEEDS | | TOWN SQUARE | COURTHOUSE RM 106 | | FREDONIA | KS | 66736 | |
| WILSON RESOURCES INC | | 9748 WEXFORD CIR | | | GRANITE BAY | CA | 95746 | |
| WILSON RESOURCES INC | | 9748 WEXFORD CIR | | | GRANITE BAY | CA | 95746-7116 | |
| WILSON RESOURCES INC | | 9748 WEXFORD CIRCLE | #100 | | GRANITE BAY | CA | 95746 | |
| WILSON RESTAURANT SUPPLY INC | | 5746 WESTMINISTER DR | | | CEDAR FALLS | IA | 50613 | |
| WILSON RODGER AND ASSOCIATES | | 1801 S OLIVE ST | | | PINE BLUFF | AR | 71601 | |
| WILSON RODGERS AND ASSOC | | 1801 OLIVE ST | | | PINE BLUFF | AR | 71601 | |
| WILSON RUIZ | | 7901 PAINTER AVE SUITE 2 | | | WHITTIER | CA | 90602 | |
| WILSON S. HAWK | WENDE HAWK | 308 LYNCHBURG DR | | | NEWPORT NEWS | VA | 23606 | |
| WILSON SCHOOL DISTRICT | | 2040 HAY TERRACE | DOROTHY KLASS TAX COLLECTOR | | EASTON | PA | 18042 | |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | T C OF WILSON SCH DIST | | READING | PA | 19609 | |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609-1324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson School District | | 420 N Park Rd | | | Wyomissing | PA | 19610 | |
| WILSON SCHOOL DISTRICT LOWER HEIDLB | | 2601 GRANDVIEW BLVD | T C OF WILSON SCH DIST | | WEST LAWN | PA | 19609 | |
| WILSON SCHOOL DISTRICT SPRING TWP | | 2601 GRANDVIEW BLVD | TC OF WILSON SCH DIST | | WEST LAWN | PA | 19609 | |
| WILSON SD SINKING SPRING BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | READING | PA | 19609 | |
| WILSON SD SINKING SPRING BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | WEST LAWN | PA | 19609 | |
| WILSON SD WEST LAWN BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | READING | PA | 19609 | |
| WILSON SD WEST LAWN BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | WESTLAWN | PA | 19609 | |
| WILSON STERLING AND RUSSELL LLP | | 9951 ANDERSON MILL RD STE 20 | | | AUSTIN | TX | 78750 | |
| WILSON TOWN | | 375 LAKE ST | TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON TOWN | | 375 LAKE STREET PO BOX 537 | TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON TOWN | | 5935 S BUSINESS DR | TREASURER WILSON TWP | | SHEBOYGAN | WI | 53081 | |
| WILSON TOWN | | 5935 S BUSINESS DR | TREASURER | | SHEBOYGAN FALLS | WI | 53081 | |
| WILSON TOWN | | 5935 S BUSINESS DR | TREASURER | | SHEBOYGAN | WI | 53081 | |
| WILSON TOWN | | E29206 RIVER RD | TREASURER TOWN OF WILSON | | STANLEY | WI | 54768 | |
| WILSON TOWN | | N 11870 HONEY RD | TREASURER WILSON TOWNSHIP | | TRIPOLI | WI | 54564 | |
| WILSON TOWN | | N11870 HONEY RD | WILSON TOWN TREASURER | | TRIPOLI | WI | 54564 | |
| WILSON TOWN | | N13090 530 ST | WILSON TOWN TREASURER | | RIDGELAND | WI | 54763 | |
| WILSON TOWN | | N9043 CTH F | TREASURER WILSON TOWNSHIP | | BIRCHWOOD | WI | 54817 | |
| WILSON TOWN | | R 1 | | | BIRCHWOOD | WI | 54817 | |
| WILSON TOWN | | ROUTE 1 | | | RIDGELAND | WI | 54763 | |
| WILSON TOWN | | RT 2 | | | BOYD | WI | 54726 | |
| WILSON TOWN | | RT6 | | | TOMAHAWK | WI | 54487 | |
| WILSON TOWN | | S1090 TOWER RD | TREASURER TOWN OF WILSON | | BOYD | WI | 54726 | |
| WILSON TOWN | | TREASURER | | | SHEBOYGAN FALLS | WI | 53085 | |
| WILSON TOWN | TREASURER - WILSON TWP | 5935 SOUTH BUSINESS DRIVE | | | SHEBOYGAN, | WI | 53081 | |
| WILSON TOWNSHIP | | 00919 BC EJ RD | | | BOYNE CITY | MI | 49712 | |
| WILSON TOWNSHIP | | 6368 S HERRON RD | TREASURER WILSON TWP | | HERRON | MI | 49744 | |
| WILSON TOWNSHIP | | CITY HALL | | | LAREDO | MO | 64652 | |
| WILSON TOWNSHIP | | CITY HALL | | | LUCERNE | MO | 64655 | |
| WILSON TOWNSHIP | | CITY HALL | | | RAVENWOOD | MO | 64479 | |
| WILSON TOWNSHIP | | CITY HALL | | | WILSON | MO | 64655 | |
| WILSON TOWNSHIP | | PO BOX 447 | | | BOYNE CITY | MI | 49712 | |
| WILSON TOWNSHIP | | PO BOX 447 | TREASURER WILSON TWP | | BOYNE CITY | MI | 49712 | |
| WILSON TOWNSHIP | | PO BOX 447 | TREASURER WISON TWP | | BOYNE CITY | MI | 49712 | |
| WILSON TROCHE AND J AND V BUILDERS RENOV | | 2403 SHERFIELD DR | | | DELTON | FL | 32738 | |
| WILSON VILLAGE | | 375 LAKE ST PO BOX 596 | VILLAGE CLERK | | WILSON | NY | 14172 | |
| WILSON VILLAGE | | 440 MAIN ST COMMUNITY CTR | TREASURER WILSON VILLAGE | | WILSON | WI | 54027 | |
| WILSON VILLAGE | | VILLAGE HALL | | | WILSON | WI | 54027 | |
| WILSON VILLAGE | TREASURER WILSON VILLAGE | PO BOX 37 | 440 MAIN ST | | WILSON | WI | 54027 | |
| WILSON YOUNG | | 1805-F, CLEMENT AVENUE | | | ALAMEDA | CA | 94501 | |
| WILSON YOUNG | JENNIFER NIETO | 77 GRASMERE ST | | | NEWTON | MA | 02458-2210 | |
| WILSON YOUNG AND JOHN SHIELLS | | 15455 SAN FERNANDO MISSION BLV 208 | | | MISSION HILLS | CA | 91345 | |
| WILSON, ALAN | | 2274 NANCY MCDONALD DR | MILLIKEN CONSTRUCTION | | EL PASO | TX | 79936 | |
| WILSON, ALBERT | | 217 EAST AEROPLANE BOULEVARD | | | BIG BEAR CITY | CA | 92314 | |
| WILSON, ALVIN B | | 2624 STARNES ROAD | | | CHARLOTTE | NC | 28214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, ANDREW & HOLT-WILSON, MARY | | 37 FRENCH STREET | | | WESTWOOD | MA | 02090 | |
| WILSON, ANGIE | | 2350 S TOWNSEND AVE | | | MONTROSE | CO | 81401 | |
| WILSON, ANTHONY A | | 9600 GALLATIN RD | | | DOWNEY | CA | 90240 | |
| WILSON, APRIL H | | 436 MORNINGSIDE DR | | | MULGA | AL | 35118-9426 | |
| WILSON, BARBARA | | 365 HWY 51 N | | | RIPLEY | TN | 38063 | |
| WILSON, BARBARA J | | PO BOX 616306 | | | ORLANDO | FL | 32861 | |
| WILSON, BETTY K | | 5300 82ND AVE N | | | BROOKLYN PARK | MN | 55443 | |
| WILSON, BRETT L | | 8112 NE 105TH TERR | | | KANSAS CITY | MO | 64157-9239 | |
| Wilson, Brian & Wilson, Dawn | | 608 South Dogwood | | | Luther | OK | 73054 | |
| WILSON, BRIAN & WILSON, ZANA | | 2000-2 WESTFALIAN TRAIL | | | AUSTIN | TX | 78732 | |
| Wilson, Carol A | | 13011 Midfield Terrace | | | St. Louis | MO | 63146 | |
| WILSON, CAROLYN | | 8005 BRAINARD WOODS DR | DYER RENOVATIONS LLC | | CENTERVILLE | OH | 45458 | |
| WILSON, CARY D & WILSON, ELIZABETH G | | 3844 E. BRANDON WAY | | | DOYLESTOWN | PA | 18902-6229 | |
| WILSON, CELIA A | | 2240 CAMBORNE DRIVE | | | MODESTO | CA | 95356 | |
| WILSON, CLARENCE | | 9707 GESSNER AVE APT 2004 | KAY JACKSON | | HOUSTON | TX | 77071-1067 | |
| WILSON, CLAY & WILSON, ALETA R | | 5607 DAWES AVE. | | | ALEXANDRIA | VA | 22311 | |
| WILSON, COLLEEN P | | 6169 SUNNY CIR | | | MIRA LOMA | CA | 91752 | |
| WILSON, DALE | | 819 NW 24TH AVE | | | CAMAS | WA | 98607 | |
| WILSON, DALE K & WILSON, FRANCES | | 41 GLEN RD | | | NOVATO | CA | 94945 | |
| WILSON, DAVID M | | 3736 AUBURN RD | | | UTICA | MI | 48317 | |
| WILSON, DEBRA L & WILSON, GILBERT L | | 2827 LIZARD RIDGE RD | | | BEDFORD | VA | 24523 | |
| WILSON, DONALD | | 1035 CHESTNUT ST | | | BIRMINGHAM | MI | 48009 | |
| WILSON, DONALD & WILSON, LORI | | 44773 GERMAN DRIVE | | | WATERTOWN | SD | 57201 | |
| WILSON, DONNA | | 3100 NW 44TH ST | JAYLONNA COOK | | OKLAHOMA CITY | OK | 73112 | |
| WILSON, DORIS G | | 330 THALIA DRIVE | | | NEWPORT NEWS | VA | 23608-0000 | |
| WILSON, EDWIN M & WILSON, JOANNE F | | 211 ROBINHOOD DR | | | CLARKSVILLE | TN | 37042-0000 | |
| WILSON, ELEMA & WILSON, WILLARD M | | 16237 HERMITAGE MARKHAM | | | MARKHAM | IL | 60426 | |
| WILSON, ERIC & WILSON, JENNIFER | | 7955 HEMLOCK ST | | | HEWITT | WI | 54441-9004 | |
| WILSON, ERNEST | | 5379 STANFORD CIRCLE | | | PACE | FL | 32571-0000 | |
| WILSON, FRANCIS | | 7 MCELMORE LN NW | JIMMY D WILSON | | ROXIE | MS | 39661 | |
| WILSON, GARRETT | | 4750 HAZEL JONES RD | | | BOSSIER CITY | LA | 71111-5352 | |
| WILSON, GLEN M & WILSON, STACY W | | 1102 MICHIGAN COURT | | | WINTER SPRINGS | FL | 32708-0000 | |
| WILSON, HANK | | 490 CENTRAL AVE NW | | | CLEVELAND | TN | 37311 | |
| WILSON, HANNA | | PO BOX 4695 | | | HILO | HI | 96720 | |
| WILSON, JACK | | 38315 CAMPOS DR. | | | PALMDALE | CA | 93551 | |
| WILSON, JACQUELIN | | 913 1ST ST | NEWBATH & BRANTLEY ROOFING &LOWES HOME CENTERS INC | | BIRMINGHAM | AL | 35214 | |
| WILSON, JACQUELINE | | 913 1ST ST | ONE WAY ROOFING AND REMODELING INC | | BIRMINGHAM | AL | 35214 | |
| WILSON, JAMES H | | PO BOX 21703 | | | BALTIMORE | MD | 21222 | |
| WILSON, JAMES R & WILSON, HELEN M | | 170 S MANSFIELD AVE | | | LOS ANGELES | CA | 90036-3019 | |
| WILSON, JEREMIE K & WILSON, CATHERINE S | | 1910 SADDLEBACK DRIVE | | | LAUREL | MT | 59044 | |
| WILSON, JOHN | | 2350 MEIDINGER TOWER | | | LOUISVILLE | KY | 40202 | |
| WILSON, JOHN | | 5501 GLENRIDGE DR NE APT 703 | | | ATLANTA | GA | 30342-4907 | |
| WILSON, JOHN | | 6008 BROWNSBORO PARK BLVD | | | LOUISVILLE | KY | 40207 | |
| WILSON, JOHN M & WILSON, ELISA A | | 3388 HIGHWAY 101 NORTH | | | ROCKMART | GA | 30153 | |
| WILSON, JOSEPH D & WILSON, CHRISTINE C | | 879 N GREENBRIER STREET | | | ARLINGTON | VA | 22205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, JOSEPH S & WILSON, DIANA M | | 2810 WHISPERING PIN | | | BAYTOWN | TX | 77521 | |
| WILSON, KELLY R & WILSON, KAMILLA D | | PO BOX 943 | . | | POPLAR BLUFF | MO | 63902 | |
| WILSON, KENT D & WILSON, LENA-JO | | 53 GROVE ST | | | LOS GATOS | CA | 95030-7102 | |
| WILSON, KRISTIN | | 600 JACKSON AVE | | | CHARLESTON | IL | 61920 | |
| WILSON, LARRY | | 6081 E 82ND ST STE 120 | | | INDIANAPOLIS | IN | 46250 | |
| WILSON, LEAH D | | 5001 CORONADO DRIVE | | | WILMINGTON | NC | 28409 | |
| WILSON, LEE | | NULL | | | HORSHAM | PA | 19044 | |
| WILSON, LEE R | | 12865 SUMMIT RIDGE RD | | | PARKER | CO | 80138 | |
| WILSON, LEW G & WILSON, DEBRA A | | 11 SAINT JUDE CIR | | | FLORENCE | KY | 41042 | |
| WILSON, LORETTA | | 3463 LEBRON RD | | | MONTGOMERY | AL | 36111 | |
| WILSON, MARICLAIRE | | 2000 TRACY CT | MARICLAIRE THOMAS & PINTAILCONSTRUCTION & FIRST NW | | HANOVER PARK | IL | 60133 | |
| WILSON, MARIE | | 901 LIVE OAK TRAIL | | | LIBERTY HILL | TX | 78642 | |
| WILSON, MARK A & WILSON, JESSICA A | | 5011 ACWORTHS HIGHWAY | | | DALLAS | GA | 30132 | |
| WILSON, MICHAEL R | | 2843 S CHERRY AVE | KRISTIN WILSON | | ONTARIO | CA | 91761 | |
| WILSON, MICHAEL T | | 970 SPRINGMILL ST | | | MANSFIELD | OH | 44906 | |
| WILSON, MICHELLE L | | PMB147 | 979 GOLF COURSE DR | | ROHNERTPARK | CA | 94928 | |
| WILSON, MILA S | | 2920 BENVENUE AVE | | | BERKELEY | CA | 94705 | |
| WILSON, MISTY | | 414 HAMILTON BLVD 100 | | | PEORIA | IL | 61602 | |
| WILSON, MITCHELL | | 11981 AUTUMN LAKES DR | STEPHANIE WILSON &KMI CONSTRUCTION INDUSTRIES LLC | | MARYLAND HGHT | MO | 63043 | |
| WILSON, MYRTLE | | 5522 RIMPAU BLVD | | | LOS ANGELES | CA | 90043 | |
| WILSON, NATHAN G & WILSON, NICHOLE R | | 392 HAMMOND LANE | | | PROVIDENCE | UT | 84332 | |
| WILSON, NORA | | 2925 GULF FRWY STE B 172 | | | LEAGUE CITY | TX | 77573 | |
| WILSON, PAMELA J | | 445 FORT PITT BLVD | | | PITTSBURGH | PA | 15219 | |
| WILSON, PAMELA J | | 810 VERMONT AVE | | | PITTSBURGH | PA | 15234 | |
| WILSON, PRESTON | | 200 JEFFERSON AVE STE 900 | | | MEMPHIS | TN | 38103 | |
| WILSON, RAYMOND T & WILSON, TAMMY L | | 356 MCDONALD CIRCLE | | | COMMERCE | GA | 30529 | |
| WILSON, RICHARD | | 1499 PARK DRIVE | | | CASSELBERRY | FL | 32707 | |
| WILSON, RICHARD | | 22037 119TH DR | KATHY WHITE MATTHEWS | | OBRIEN | FL | 32071 | |
| WILSON, RICHARD A | | PO BOX 3307 | | | KENT | OH | 44240 | |
| WILSON, RICK E | | P.O.BOX 344 | | | RIDGWAY | CO | 81432 | |
| WILSON, RITA | EH CONTRACTING INC | 29 DOWSING AVE | | | BAY SHORE | NY | 11706-4113 | |
| WILSON, ROBERT | | 1500 BROADWAY STE 300 | | | LUBBOCK | TX | 79401 | |
| WILSON, ROBERT B | | 1001 MAIN ST STE 400 | | | LUBBOCK | TX | 79401 | |
| WILSON, RODNEY S & WILSON, JANET L | | P.O. BOX 626 | | | HEPPNER | OR | 97836 | |
| WILSON, ROGER L & WILSON, SANDRA L | | 717 BRITTON ST | | | FAIRMONT | WV | 26554 | |
| WILSON, RYAN | | 820 E BROCKTON AVE | | | MADISON HEIGHTS | MI | 48071-4307 | |
| WILSON, SAM | | 906 W HWY 270 | | | HEAVENER | OK | 74937 | |
| WILSON, SCOTT D | | 405 1 2A 31ST AVE N | | | NASHVILLE | TN | 37209 | |
| WILSON, SHARON L | | 4650 SE POTTER | | | KENTWOOD | MI | 49548 | |
| WILSON, SHARON M | | 19570 STILL GLEN | | | COLORADO SPRINGS | CO | 80908 | |
| WILSON, SHAYNE | | 7101 SUNNYWOOD DR | | | NASHVILLE | TN | 37211-8617 | |
| WILSON, SHELBY A | | 223 RIVER FOREST DRIVE | | | BOILING SPRINGS | SC | 29316-0000 | |
| WILSON, SHERROD L | | 4643 N 40TH ST | | | MILWAUKEE | WI | 53209-5809 | |
| WILSON, STACEY | | 655 LEWELLING BLVD 104 | | | SAN LEANDRO | CA | 94579 | |
| WILSON, SUSAN | | 2910 S GREENFIELD RD APT 1093 | | | GILBERT | AZ | 85295-2180 | |
| WILSON, SUSAN E | | 2809 MIDDLEBORO DRIV | | | FALLS CHURCH | VA | 22042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, TALONDA T | | P.O. BOX 5891 | | | NAPERVILLE | IL | 60567-5891 | |
| WILSON, THOMAS J | | 10416 ANGORA DRIVE | | | CHELTENHAM | MD | 20623 | |
| WILSON, THOMAS R | | PO BOX 1630 | | | ALEXANDRIA | LA | 71309-1630 | |
| WILSON, VANESSA | | 6615 S WOODLAWN AVENUNE UNIT 3S | | | CHICAGO | IL | 60637 | |
| WILSON, WESLEY & WILSON, CHERYL | | 11405 WEST BRANDT PLACE | | | LITTLETON | CO | 80127 | |
| WILSON, WILLIAM | JKE PUBLIC ADJUSTERS | PO BOX 495181 | | | PORT CHARLOTTE | FL | 33949-5181 | |
| WILSON, WILLIAM R & WILSON, PHYLLIS | | 2904 DEERPASS RD | | | MARENGO | IL | 60152 | |
| WILSON, WILLIAM T & WILSON, SARAH A | | 541 SW HALKELL AVE | | | PORT SAINT LUCIE | FL | 34953-3800 | |
| WILT, WILLIAM A & WILT, MARGO S | | 2395 SE 4TH PL | | | HOMESTEAD | FL | 33033-5786 | |
| WILTON AND MARIA RAMOS AND MOREAU | | 2007 N 31ST ST | CONSULTANTS INC | | HOLLYWOOD | FL | 33021 | |
| WILTON CONSTRUCTION INC AND ROBERT | | 10415 MORNING DEW LN | BETHKE AND PAGE ANDERSON BETHKE | | MECHANICSVILLE | VA | 23116 | |
| WILTON CONSTRUCTION SERVICES | | 1579 OAKBRIDGE TERRACE | | | POWHATAND | VA | 23139 | |
| Wilton Construction Services, Inc. | Richard Griffin | PO Box 552 | | | Midlothian | VA | 23113 | |
| Wilton Construction Services, Inc. | Sinnott Nuckols & Logan, PC | Attorneys at Law | 13811 Village Mill Drive | | Midlothian | CA | 23114-4365 | |
| WILTON MUNICIPAL L AND P | | PO BOX 781 | | | WILTON | IA | 52778 | |
| Wilton Reeves | | 16101 WINDSONG COURT | | | Justin | TX | 76247 | |
| WILTON TOWN | | 158 WELD ST PO BOX 541 | TOWN OF WILTON | | WILTON | ME | 04294 | |
| WILTON TOWN | | 238 DANBURY RD | TAX COLLECTOR OF WILTON | | WILTON | CT | 06897 | |
| WILTON TOWN | | 42 MAIN ST | TOWN OF WILTON | | WILTON | NH | 03086 | |
| WILTON TOWN | | PO BOX 541 | WILTON TOWN TAX COLLECTOR | | WILTON | ME | 04294 | |
| WILTON TOWN | | RT1 | | | WILTON | WI | 54670 | |
| WILTON TOWN | | TOWN OFFICE MAIN STREET PO BOX 83 | TAX COLLECTOR WILTON TOWN | | WILTON | NH | 03086 | |
| WILTON TOWN CLERK | | 238 DANBURY RD | | | WILTON | CT | 06897 | |
| WILTON TOWN TAX COLLECTOR | | 22 TRAVER RD | | | GANSEVOORT | NY | 12831 | |
| WILTON VILLAGE | | PO BOX 70 | TREASURER WILTON VILLAGE | | WILTON | WI | 54670 | |
| WILTON VILLAGE | | PO BOX 70 | | | WILTON | WI | 54670 | |
| WILTON, GRANT R & WILTON, THERESA M | | 621 PACES RUN CT | | | COLUMBIA | SC | 29223-7954 | |
| WILTONS CORNER PROPRIETARY ASSOC | | 154 EMAIN ST | | | PENNS GROVE | NJ | 08069 | |
| WILTSE, RICHARD L | | 2647 NORTH MENARD AVENUE | | | CHICAGO | IL | 60639 | |
| WILWOOD CASA GRANDE CA | | PO BOX 60006 | | | PHOENIX | AZ | 85082 | |
| WIMBELDON ESTATES HOA INC | | 6630 CYPRESSWOOD 100 | C O CHAPARRALL MANAGEMENT CO | | HOUSTON | TX | 77379 | |
| WIMBERLEY APPRAISAL SERVICE | | 106 E WARREN ST | | | TULLAHOMA | TN | 37388 | |
| WIMBERLEY APPRAISAL SERVICE | | 226 TURTLE LN | | | HILLSBORO | TN | 37342 | |
| WIMBERLEY LAS LOMAS PROPERTY OWNERS | | 300 CAMINO DE RANCHO | | | WIMBERLEY | TX | 78676 | |
| WIMBERLY, WILLIE | | 4106 W 21ST ST | PACIFIC CONSTRUCTION CO INC | | CHICAGO | IL | 60623 | |
| WIMBISH APPRAISAL SERVICES | | 6737 BRENTWOOD STAIR RD STE 112 | | | FORT WORTH | TX | 76112-3336 | |
| WIMBISH RITEWAY REALTORS | | 3905 ALTON RD | | | MIAMI BEACH | FL | 33140 | |
| WIMBISH, CANDI L | | 1812 N BRAZOS AVE | | | HOBBS | NM | 88240-3226 | |
| WIMBLEDON COUNTRY MAINTENANCE CORP | | 4606 FM 1960 W 135 | | | HOUSTON | TX | 77069 | |
| WIMMER AND ASSOCIATES | | 4860 RIVER FARM RD | | | MARIETTA | GA | 30068 | |
| WIMMER, GLENN E & WIMMER, JENNIFER A | | 121 STEEPLE BUSH DRIVE | | | PERKASIE | PA | 18944 | |
| WIN ENERGY | | 3891 S US HWY 41 | | | VINCENNES | IN | 47591 | |
| WIN ENERGY | | PO BOX 270 | | | SULLIVAN | IN | 47882 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIN HOLBROOK, L | | 120 N ROBINSON STE 2200 | | | OKLAHOMA CITY | OK | 73102 | |
| WIN REALTY | | PO BOX 5584 | | | PAHRUMP | NV | 89041-5584 | |
| WIN REALTY INC | | 807 E JEFFERSON | | | SOUTH BEND | IN | 46617 | |
| Winborn & Austin | HARRISON - MONTY AND HEATHER ALLEN VS. HOMECOMINGS FINANCIAL | 102 South Court Street, Suite 600 | | | Florence | AL | 35630 | |
| WINBROOK MANAGEMENT INC. | | AGENT FOR NMN BRICK PLAZA LP | C/O NASSIMI REALTY CORP. | | NEW YORK | NY | 10001-3903 | |
| WINBURN, SAMUEL L | | 918 WINNIE ST APT 101 | | | GALVESTON | TX | 77550-5145 | |
| WINCHELL F. DELARESMA | JOSEPHINE Q. DELARESMA | 39297 SERAPHINA RD | | | MURRIETA | CA | 92563-2813 | |
| WINCHELL, CHESTER E & WINCHELL, PATRICIA A | | 17 EBENEZER RD | | | OSTERVILLE | MA | 02655 | |
| WINCHELL, JANICE | | 106 LINCOLN AVE | | | MELBOURNE | FL | 32901 | |
| WINCHENDON TOWN | | 109 FRONT ST | WINCHENDON TOWN TAX COLLECTOR | | WINCHENDON | MA | 01475 | |
| WINCHENDON TOWN | | 109 FRONT ST | | | WINCHENDON | MA | 01475 | |
| WINCHENDON TOWN | | 109 FRONT ST TOWN HALL | JOAN BOUSQUET TC | | WINCHENDON | MA | 01475 | |
| WINCHENDON TOWN | | 109 FRONT ST TOWN HALL | | | WINCHENDON | MA | 01475 | |
| WINCHESTER ARMS CONDOMINIUMS | | 220 N MAIN ST STE 105 | WINCHESTER ARMS CONDOMINIUMS | | NATICK | MA | 01760 | |
| WINCHESTER CITY | | 32 WALL ST | CITY OF WINCHESTER | | WINCHESTER | KY | 40391 | |
| WINCHESTER CITY | | 7 S HIGH ST | TAX COLLECTOR | | WINCHESTER | TN | 37398 | |
| WINCHESTER CITY | | PO BOX 263 | TREASURER OF WINCHESTER CITY | | WINCHESTER | VA | 22604 | |
| WINCHESTER CITY | | PO BOX 4135 | CITY OF WINCHESTER | | WINCHESTER | KY | 40392 | |
| WINCHESTER CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| WINCHESTER CITY | | TAX COLLECTOR | | | WINCHESTER | VA | 24210 | |
| WINCHESTER CITY | TREASURER OF WINCHESTER CITY | PO BOX 263 | 15 N CAMERON ST | | WINCHESTER | VA | 22604 | |
| WINCHESTER CITY CLERK OF THE | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CITY CLERK OF THE CIRCUI | | 5 N KENT | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CLERK OF CIRCUIT COU | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CLERK OF CIRCUIT COURT | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CLUB CONDOMINIUM ASSOC | | 33 HIGHLAND AVE | | | MONMOUTH BEACH | NJ | 07750 | |
| WINCHESTER COUNTRY MAINTENANCE | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES INC | | HOUSTON | TX | 77095 | |
| WINCHESTER COURTS HOA INC | | 4227 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33410-6251 | |
| WINCHESTER GENERAL INS AGENCY | | 200 DESIARD PLZ DR | | | MONROE | LA | 71203 | |
| WINCHESTER HOUSE CONDOMINIUM | | 19 WINCHESTER ST | | | BROOKLINE | MA | 02446 | |
| WINCHESTER LAW GROUP PC | | 29 N BRADDOCK ST | | | WINCHESTER | VA | 22601-4119 | |
| WINCHESTER OVERLOOK PUD HOA | | 1585 W GAYLAWOOD CIR | | | SALT LAKE CITY | UT | 84123 | |
| WINCHESTER TOWN | | 1 RICHMOND RD | TOWN OF WINCHESTER | | WINCHESTER | NH | 03470 | |
| WINCHESTER TOWN | | 1 RICHMOND ROAD PO BOX 512 | TAX COLLECTOR | | WINCHESTER | NH | 03470 | |
| WINCHESTER TOWN | | 1065 OLD HWY O | TREASURER WINCHESTER TOWN | | WINCHESTER | WI | 54557 | |
| WINCHESTER TOWN | | 338 MAIN ST | TAX COLLECTOR OF WINSCHESTER TOWN | | WINSTED | CT | 06098 | |
| WINCHESTER TOWN | | 5081 STATE RD 150 | | | LARSEN | WI | 54947 | |
| WINCHESTER TOWN | | 5081 STATE RD 150 | | | LARSON | WI | 54947 | |
| WINCHESTER TOWN | | 71 MOUNT VERNON ST | CAROL THOMAS TC | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 71 MOUNT VERNON ST | TOWN OF WINCHESTER | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 71 MOUNT VERNON ST | WINCHESTER TOWN TAX COLLECTOR | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 71 MT VERNON ST | TOWN HALL | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 8522 PARK WAY | | | LARSEN | WI | 54947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINCHESTER TOWN | | 8522 PARK WAY | WINCHESTER TOWN TREASURER | | LARSEN | WI | 54947 | |
| WINCHESTER TOWN | | HC 2 BOX 630 | | | PRESQUE ISLE | WI | 54557 | |
| WINCHESTER TOWN | | HC 2 BOX 630 | TREASURER WINCHESTER TOWN | | PRESQUE ISLE | WI | 54557 | |
| WINCHESTER TOWN | | HC 2 BOX 630 | | | WINCHESTER | WI | 54557 | |
| WINCHESTER TOWN | | TOWN HALL | | | WINCHESTER | WI | 54567 | |
| WINCHESTER TOWN | WINCHESTER TOWN TREASURER | 8522 PARK WAY | | | LARSEN | WI | 54947 | |
| WINCHESTER TOWN CLERK | | 338 MAIN ST | | | WINSTED | CT | 06098 | |
| WINCKLER, CHARLES A & WINCKLER, RITA J | | 18926 TURKEY EGG ROAD | | | DINWIDDIE | VA | 23841-2120 | |
| WINCO LLC | | 7550 N. PALM AVE. | SUITE 102 | | FRESNO | CA | 93711 | |
| WIND GAP BORO NRTHMP | | 413 S BROADWAY | T C OF WIND GAP BORO | | WINDGAP | PA | 18091 | |
| WIND POINT VILLAGE | | 215 E FOUR MILE RD | TREASURER WIND POINT VILLAGE | | RACINE | WI | 53402 | |
| WIND POINT VILLAGE TREASURER | | 4001 N MAIN ST | C O HERTIAGE BANK AND TRUST | | RACINE | WI | 53402 | |
| WIND READY INC | | 1325 NW 98TH CT UNIT 2 | | | DORAL | FL | 33172 | |
| WIND, VERNON J | | 16827 CRYSTAL SPRINGS DRIVE | | | CHESTERFIELD | MO | 63005-0000 | |
| WINDBER AREA SCHOOL DISTRICT | | 420 MAIN ST | TAX COLLECTOR | | WINBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 420 MAIN ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 509 15TH ST STE 101 | KAREN J WOZNIAK TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 509 15TH ST STE 2 | T C OF WINDBER AREA SCH DIST | | WINDBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 7911 CLEAR SHADE DR | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER AREA SD OGLE TOWNSHIP | | 7911 CLEAR SHADE DR | T C OF OGLE TWP WINDBER SD | | WINDBER | PA | 15963 | |
| WINDBER AREA SD PAINT BOROUGH | | 501 4TH ST | T C OF PAINT BORO WINDBER SD | | WINDBER | PA | 15963 | |
| WINDBER BORO SOMRST | | 509 15TH ST STE 101 | KAREN J WOZNIAK TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER BORO SOMRST | | 509 15TH ST STE 2 | T C OF WINDBER BORO | | WINDBER | PA | 15963 | |
| WINDBORNE PROPERTIES | | PO BOX 300 | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030 | |
| WINDBORNE PROPERTIES | | PO BOX 300 | GROUND RENT | | HUNT VALLEY | MD | 21030 | |
| WINDCHASE HOMEOWNERS ASSOCIATION | | 4006 WINDSWEPT DR | | | MADISON | AL | 35757 | |
| WINDCREST REALTY | | 127 HILLSIDE DR | | | RICHFIELD SPRGS | NY | 13439 | |
| WINDELL EUGENE DORMAN | MARGARET A DORMAN | 2009 LA VISTA DRIVE | | | HIGH POINT | NC | 27265 | |
| Windell L Jolley v GMAC Mortgage LLC | | Roger Kirby Attorney at Law | PO Box 267 | | Gadsen | AL | 35902 | |
| WINDEMERE REALTY | | 1810 15 PL NW | | | ISSAQUAH | WA | 98027 | |
| WINDEMERE ROOFING | | PO BOX 1662 | | | STONE | GA | 30086 | |
| WINDER AREA SCHOOL DISTRICT | | 1009 MAIN ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDER, DAN M | | 3507 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| WINDER, M | | 11306 WOODLAND DR | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | GROUND RENT PAYEE | | LUTHERVILLE | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | M WINDER | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | M WINDER | | LUTHERVILLE | MD | 21093 | |
| WINDER, MAX | | 3115 MARNAT RD | GROUND RENT C O MIRIAM WINDER | | BALTIMORE | MD | 21208 | |
| WINDER, MAX | | 3115 MARNAT RD | GROUND RENT C O MIRIAM WINDER | | PIKESVILLE | MD | 21208 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | GROUND RENT | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | | | LUTHERVILLE | MD | 21093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDER, MIRIAM | | 11306 WOODLAND DR | MIRIAM WINDER | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 3309 TANEY RD | | | BALTIMORE | MD | 21215 | |
| WINDER, MIRIAM | | 3309 TANEY RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21215 | |
| WINDERERE REALTY PARTNERS | | 12550 SE 93RD AVE 200 | | | CLACKAMAS | OR | 97015 | |
| WINDERMERE | | 11711 N COLLEGE AVE 100 | | | CARMEL | IN | 46032 | |
| WINDERMERE | | 200 112TH AVE NE 200 | | | BELLEVUE | WA | 98004 | |
| WINDERMERE C AND CRGI | | 733 NW 20TH AVE | | | PORTLAND | OR | 97209 | |
| WINDERMERE COMMUNITY ONE ASSOCIATES | | 1235 OLD ALPHARETTA RD STE 100 | | | ALPHARETTA | GA | 30005-2902 | |
| WINDERMERE GLENN TAYLOR RLTRS | | 220 SW 2ND ST | | | STEVENSON | WA | 98648 | |
| WINDERMERE HOA | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| WINDERMERE KEY REALTY | | 11615 STATE RD 302 NW | | | GIG HARBOR | WA | 98329 | |
| WINDERMERE LAKES HOA | | 7170 CHERRY PARK DR | C O SCS MGMT SVCS | | HOUSTON | TX | 77095-2713 | |
| WINDERMERE PACIFIC LAND CO | | 104 10TH ST | | | ASTORIA | OR | 97103 | |
| WINDERMERE PROFESSIONAL PARTNERS | | 2209 N PEARL ST 200 | | | TACOMA | WA | 98406 | |
| WINDERMERE RE PORT LUDLOW | | 9526 OAK BAY RD 200 | | | PORT LUDLOW | WA | 98365 | |
| WINDERMERE RE WEST SOUND INC | | 18570 STATE HWY 305 | | | POULSBO | WA | 98370 | |
| WINDERMERE REAL ESTATE | | 1625 N WENATACHEE AVE | | | WENATACHEE | WA | 98801 | |
| WINDERMERE REAL ESTATE | | 18570 STATE HWY 305 | | | POULSBO | WA | 98370 | |
| WINDERMERE REAL ESTATE | | 26569 LINDVOG RD NE | | | KINGSTON | WA | 98346 | |
| WINDERMERE REAL ESTATE | | 301 NE 100TH STE 200 | | | SEATTLE | WA | 98125 | |
| WINDERMERE REAL ESTATE | | 515 W BAKERVIEW RD | | | BELLINGHAM | WA | 98226 | |
| WINDERMERE REAL ESTATE | | 609 4 YELM AVE W PO BOX 1257 | | | YELM | WA | 98597 | |
| WINDERMERE REAL ESTATE | | 7501 BRIDGEPORT WAY W | | | LAKEWOOD | WA | 98499 | |
| WINDERMERE REAL ESTATE | | 850 OFFICERS RD | | | VANCOUVER | WA | 98661 | |
| WINDERMERE REAL ESTATE | | 930 PARK AVE | | | BREMERTON | WA | 98337 | |
| WINDERMERE REAL ESTATE A | | 2829 SO GRAND | | | SPOKANE | WA | 99203 | |
| WINDERMERE REAL ESTATE CO | | 301 NE 100TH ST STE 200 | | | SEATTLE | WA | 98125 | |
| WINDERMERE REAL ESTATE WOOD RIVER S | | 100 N MAIN ST | PO BOX 1270 | | HAILEY | ID | 83333 | |
| WINDERMERE REAL ESTATEINC | | 9502 19TH AVE SE STE A | | | EVERETT | WA | 98208 | |
| WINDERMERE RELOCATION | | 111 W N RIVER DR STE 204 | | | SPOKANE | WA | 99201 | |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | | | PORTLAND | OR | 97209 | |
| WINDERMERE RELOCATION INC | | PO BOX 2910 | | | PISMO BEACH | CA | 93448-2910 | |
| WINDERMERE SIGNATURE GROUP | | 5087 LONE TREE WAY | | | ANTIOCH | CA | 94531-8016 | |
| WINDERMERE SILICON VALLEY PROPERTY | | 5609 SILVER CREEK VALLEY RD | | | SAN JOSE | CA | 95138 | |
| WINDERMERE STELLAR GROUP LLC | | 850 OFFICERS ROW | | | VANCOUVER | WA | 98661 | |
| WINDERMERE WEST COAST PROPERTIES | | 567 N COAST HWY | | | NEWPORT | OR | 97365 | |
| WINDERNESS LAKES REAL ESTATE | | 2380 COUNTY RD A | | | SPOONER | WI | 54801 | |
| WINDFALL INSURANCE SVCS | | 2335 ROLL DR 6 | | | SAN DIEGO | CA | 92154 | |
| WINDFERN FOREST UD W | | 6935 BARNEY 110 | | | HOUSTON | TX | 77092 | |
| WINDFERN FOREST UD W | | 6935 BARNEY 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| WINDFERN FOREST UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| | | | WHEELER ASSESSOR COLLECTOR | | | | | |
| WINDHAM | | 5976 WINDHAM HILL RD | TOWN OF WINDHAM | | WINDHAM | VT | 05359 | |
| WINDHAM | | TOWN OFFICE RR1 BOX 109 | TOWN OF WINDHAM | | WEST TOWNSHEND | VT | 05359 | |
| WINDHAM ASHLAND C S ASHLAND TN | | PO BOX 214 | SCHOOL TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM ASHLAND C S ASHLAND TN | | PO BOX 26 | SCHOOL TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S DURHAM TN | | PO BOX 26 | SCHOOL TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S HALCOTT TN | | MAIN ST | TAX COLLECTOR | | JEWETT | NY | 12444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDHAM ASHLAND C S LEXINGTON TN | | PO BOX 213 | SCHOOL TAX COLLECTOR | | LEXINGTON | NY | 12452 | |
| WINDHAM ASHLAND C S LEXINGTON TN | | PO BOX 214 | SCHOOL TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM ASHLAND C S PRATTSVILLE TN | | TAX COLLECTOR | | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S TN OFJEWETT | | PO BOX 214 | SCHOOL TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM ASHLAND C S TN OFJEWETT | | PO BOX 26 | SCHOOL TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S TN OFWINDHAM | | PO BOX 213 | ANITA M HALL TAX COLLECTOR | | LEXINGTON | NY | 12452 | |
| WINDHAM ASHLAND C S TN OFWINDHAM | | PO BOX 214 | TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM COUNTY | | COUNTY | | | ASHFORD | CT | 06278 | |
| WINDHAM COUNTY | | COUNTY | | | WINDHAM | CT | 06278 | |
| WINDHAM LAKE 1 HOA INC | | C O FPM 6006 E 38TH | | | INDIANAPOLIS | IN | 46226 | |
| WINDHAM TOWN | | 3 N LOWELL RD | TOWN OF WINDHAM | | WINDHAM | NH | 03087 | |
| WINDHAM TOWN | | 8 SCHOOL RD | TOWN OF WINDHAM | | WINDHAM | ME | 04062 | |
| WINDHAM TOWN | | 8 SCHOOL RD | | | WINDHAM | ME | 04062 | |
| WINDHAM TOWN | | 979 MAIN ST | TAX COLLECTOR OF WINDHAM TOWN | | WILLIMANTIC | CT | 06226 | |
| WINDHAM TOWN | | PO BOX 120 | 3 N LOWELL RD | | WINDHAM | NH | 03087 | |
| WINDHAM TOWN | | PO BOX 96 | TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM TOWN | TOWN OF WINDHAM | 8 SCHOOL ROAD | | | WINDHAM | ME | 04062 | |
| WINDHAM TOWN - REVENUE COLLECTIONS | | 979 MAIN ST | TAX COLLECTOR OF WINDHAM TOWN | | WILLIMANTIC | CT | 06226 | |
| Windham Town - Revenue Collections | | PO Box 195 | | | Willimantic | CT | 06226 | |
| WINDHAM TOWN - REVENUE COLLECTIONS | Windham Town - Revenue Collections | PO Box 195 | | | Willimantic | CT | 06226 | |
| WINDHAM TOWN CLERK | | 979 MAIN ST | BOX 94 | | WILLIMANTIC | CT | 06226 | |
| WINDHAM TOWN CLERK | | 979 MAIN ST | | | WILLIMANTIC | CT | 06226 | |
| WINDHAM TOWN CLERK | | PO BOX 109 | RR 1 | | WEST TOWNSHEND | VT | 05359 | |
| WINDHAM TOWNSHIP | | RD 2 BOX 309B | TAX COLLECTOR | | ROME | PA | 18837 | |
| WINDHAM TOWNSHIP BRADFD | | 40405 ROUTE 187 | T C OF WINDHAM TOWNSHIP | | ROME | PA | 18837 | |
| WINDHAM TOWNSHIP WYOMN | | 230 SCOTTSVILLE RD | T C OF WINDHAM TOWNSHIP | | MEHOOPANY | PA | 18629 | |
| WINDHAM TWP | | RD 1 BOX 250B | TAX COLLECTOR | | MEHOOPANY | PA | 18629 | |
| WINDHAM TWP SCHOOL DISTRICT | | RD 1 BOX 250B | TAX COLLECTOR | | MEHOOPANY | PA | 18629 | |
| WINDHAM, AMBER | | 13535 GYMKHANA RD | | | PEYTON | CO | 80831 | |
| WINDHAM, JAMEKA A & WINDHAM, JEROME A | | 5909 LEHMAN DR. | | | BEDFORD | OH | 44146 | |
| WINDHAM, JON | | 23244 SESAME ST D | | | TORRANCE | CA | 90502-3038 | |
| WINDING BROOK CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WINDING BROOK VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WINDING BROOK VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WINDING CREEK | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| WINDING FALLS CITY | | 2400 FALLS VIEW RD | | | LOUISVILLE | KY | 40207 | |
| WINDING RIDGE HOA | | PO BOX 20630 | | | INDIANAPOLIS | IN | 46220 | |
| WINDING RIVER CONDOMINIUM ASSOC | | 1465 NORTHSIDE DR 128 | | | ATLANTA | GA | 30318-4220 | |
| WINDING RIVER VILLAGE | | 2470 WINDY HILLROAD | HOWE AND ASSOCIATES | | MARIETTA | GA | 30067 | |
| WINDING TERRACE HOA | | 8532 BENNINGTON WAY | | | SACRAMENTO | CA | 95826 | |
| WINDINGS MAINTENANCE CORP | | PO BOX 5001 | | | WAUKESHA | WI | 53187 | |
| WINDMERE CONDOMINIUM ASSOCIATION | | 2 WINDMERE DR | | | RAYMOND | NH | 03077 | |
| WINDMILL RANCH COMMUNITY | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| WINDMILL VILLAGE HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WINDOWS AND MORE OF LENOIR | | 2516 ERVIN DR | LLC AND LARKIN AND GLENDA LYNCH | | KINSTON | NC | 28504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDOWS AND MORE OF LENOIR LLC | | 2648 ST JOHN CIR | | | KINSTON | NC | 28504 | |
| WINDRIDGE ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| WINDRUSH GENERAL CONSTRUCTION | | 515 E CAREFREE HWY 1271 | | | PHOENIX | AZ | 85085 | |
| WINDSONG | | 1100 CODDINGTOWN CTR A | | | SANTA ROSA | CA | 95401 | |
| WINDSONG BY GREEN LAKE | | 6556 BROADWAY DR | | | PRIO LAKE | MN | 55372 | |
| WINDSONG CONDOMINIUM ASSOCIATION | | 1301 WASHINGTON AVE STE 350 | ORTEN CAVANAGH RICHMOND AND HOLMES | | GOLDEN | CO | 80401 | |
| WINDSONG CONDOMINIUM ASSOCIATION | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| WINDSONG HOA | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| WINDSONG PLANTATION PROPERTY OWNERS | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| WINDSOR | | 110 W BENTON | CITY OF WINDSOR COLLECTOR | | WINDSOR | MO | 65360 | |
| WINDSOR | | 110 W BENTON ST CITY HALL | ROBERTA STONE COLLECTOR | | WINDSOR | MO | 65360 | |
| WINDSOR APARTMENTS CONDO | | 830 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| WINDSOR ASSET GROUP LLC | | 930 S FOURTH ST #200 | | | LAS VEGAS | NV | 89101 | |
| WINDSOR ASSET GROUP, LLC | | 848 N. RAINBOW BLVD #2516 | | | LAS VEGAS | NV | 89107 | |
| WINDSOR AT TURTLE CREEK | | 2217 IVAN STREET | | | DALLAS | TX | 75201 | |
| WINDSOR BORO YORK | TAX COLLECTOR OF WINDSOR BORO | PO BOX 367 | 165 W MAIN ST | | WINDSOR | PA | 17366 | |
| WINDSOR CAPITAL MORTGAGE | | 10935 VISTA SORRENTO PKWY STE 200 | | | SAN DIEGO | CA | 92130-8698 | |
| WINDSOR CEN SCH COMB TWNS | | MAIN STREET PO BOX 332 | SCHOOL TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR CEN SCH COMB TWNS | | PO BOX 332 | SCHOOL TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR COUNTY | | TAX COLLECTOR | | | WINDSOR | VT | 05089 | |
| WINDSOR COURT CONDO 2 ASSOCIATION | | 5432 W WINDSOR AVE UNIT 1E | | | CHICAGO | IL | 60630 | |
| WINDSOR CREST HOA | | 14323 S OUTER FORTY RD STE 301N | | | CHESTERFIELD | MO | 63017 | |
| WINDSOR CROSSING HOMEOWNERS | | 12919 94TH AVE E | | | PUYALLUP | WA | 98373 | |
| WINDSOR FINANCIAL MORTGAGE CORP | | 1242 WESTCHESTER PIKE | | | WESTCHESTER | PA | 19382 | |
| WINDSOR HILL PARKWAY ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| WINDSOR HILLS BAPTIST CHURCH, | | 7485 ORIEN AVE. | | | LA MESA | CA | 91941 | |
| WINDSOR HILLS HOA | | 10 CANEBRAKE STE 110 | C O RIDGEWAY LN | | FLOWOOD | MS | 39232 | |
| WINDSOR INSURANCE | | | | | ATLANTA | GA | 30348 | |
| WINDSOR INSURANCE | | PO BOX 105091 | | | ATLANTA | GA | 30348 | |
| WINDSOR LOCKS TOWN | | 50 CHURCH ST | TAX COLLECTOR OF WINDSOR LOCKS TOWN | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR LOCKS TOWN | | 50 CHURCH ST | | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR LOCKS TOWN CLERK | | 50 CHURCH ST | TOWN OFFICE BLDG | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR LOCKS TOWN CLERK | | 50 CHURCH ST | | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR MANAGEMENT COMPANY WMC | | 350 S GRAND AVE 47TH FL | | | LOS ANGELES | CA | 90071 | |
| WINDSOR MILL CONDO ASSOC INC | | 4 PRINCESS RD STE 102 | C O WINTWORTH PROP MGMT | | TRENTON | NJ | 08648 | |
| WINDSOR MONT JOY PREFERRED | | | | | GREENSBORO | NC | 27404 | |
| WINDSOR MONT JOY PREFERRED | | PO BOX 4907 | | | GREENSBORO | NC | 27404 | |
| WINDSOR MOUNT JOY MUTUAL | | 21 W MAIN ST | | | EPHRATA | PA | 17522 | |
| WINDSOR MT JOY MUTUAL INS CO | | | | | BALTIMORE | MD | 21275 | |
| WINDSOR MT JOY MUTUAL INS CO | | | | | EPHRATA | PA | 17522 | |
| WINDSOR MT JOY MUTUAL INS CO | | BOX 587 | | | EPHRATA | PA | 17522 | |
| WINDSOR MT JOY MUTUAL INS CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| WINDSOR OVER PEACHTREE COA | | PO BOX 670177 | C O TEAM MANAGEMENT | | MARIETTA | GA | 30066 | |
| WINDSOR OWNERS CORP | | 250 PARK AVE S 4TH FL | C O TUDOR REALTY SERV | | NEW YORK | NY | 10003 | |
| WINDSOR OWNERS CORP | | 5 TUDOR CITY PL | | | NEW YORK | NY | 10017 | |
| WINDSOR PARK COMMUNITY HOA | | 7207 EMERSON | | | CANTON | MI | 48187 | |
| WINDSOR PLACE CONDOMINIUMS | | 532 E MARYLAND AVE STE F | C O OF THE OSSELEAR COMPANY | | PHOENIX | AZ | 85012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDSOR SHADOWS OWNERS ASSOCIATION | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| WINDSOR TOWN | | 124 MAIN ST | TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR TOWN | | 124 MAIN ST RM 3 | TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR TOWN | | 14 WHITE POND RD | WINDSOR TOWN | | WINDSOR | NH | 03244 | |
| WINDSOR TOWN | | 275 BROAD ST | TAX COLLECTOR OF WINDSOR TOWN | | WINDSOR | CT | 06095 | |
| WINDSOR TOWN | | 29 UNION ST | TOWN OF WINDSOR | | WINDSOR | VT | 05089 | |
| WINDSOR TOWN | | 4084 MUELLER RD | | | DE FOREST | WI | 53532 | |
| WINDSOR TOWN | | 4084 MUELLER RD | TREASURER TOWN OF WINDSOR | | DE FOREST | WI | 53532 | |
| WINDSOR TOWN | | 4084 MUELLER RD | TREASURER TOWN OF WINDSOR | | DE FOREST | WI | 53532-2332 | |
| WINDSOR TOWN | | 4084 MUELLER RD | TREASURER | | DE FOREST | WI | 53532 | |
| WINDSOR TOWN | | 523 RIDGE RD | TOWN OF WINDSOR | | WINDSOR | ME | 04363 | |
| WINDSOR TOWN | | 8 E WINDSOR BLVD | TREASURER TOWN OF WINDSOR | | WINDSOR | VA | 23487 | |
| WINDSOR TOWN | | PO BOX 114 | TAX COLLECTOR | | WINDSOR | MA | 01270 | |
| WINDSOR TOWN | | PO BOX 146 | TOWN OF WINDSOR | | CHESHIRE | MA | 01225 | |
| WINDSOR TOWN | | PO BOX 307 | TREASURER TOWN OF WINDSOR | | WINDSOR | VA | 23487 | |
| WINDSOR TOWN | | RR 2 BOX 150 | BEVERLY HINES TC | | HILLSBORO | NH | 03244 | |
| WINDSOR TOWN | TOWN OF WINDSOR | 29 UNION ST | | | WINDSOR | VT | 05089-1503 | |
| WINDSOR TOWN | TOWN OF WINDSOR | PO BOX 179 | TOWN OFFICE | | WINDSOR | ME | 04363 | |
| WINDSOR TOWN CLERK | | 275 BROAD ST | PO BOX 472 | | WINDSOR | CT | 06095 | |
| WINDSOR TOWN CLERK | | 275 BROAD ST | | | WINDSOR | CT | 06095 | |
| WINDSOR TOWN CLERK | | 29 UNION ST | | | WINDSOR | VT | 05089-1503 | |
| WINDSOR TOWNSHIP | | 1480 WINDSOR RD | | | RED LION | PA | 17356 | |
| WINDSOR TOWNSHIP | | 405 W JEFFERSON | | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP | | 405 W JEFFERSON | TREASURER WINDSOR | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP | | 405 W JEFFERSON ST | TREASURER WINDSOR TOWNSHIP | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP | | PO BOX 244 | CAROLYN EIDSON TWP COLLECTOR | | WINDSOR | MO | 65360 | |
| WINDSOR TOWNSHIP | CAROLYN EIDSON TWP COLLECTOR | PO BOX 244 | 101 WESTWOOD | | WINDSOR | MO | 65360 | |
| WINDSOR TOWNSHIP | TREASURER - WINDSOR TOWNSHIP | 405 WEST JEFFERSON STREET | | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP BERKS | | 393 HEPNER RD | T C OF WINDSOR TOWNSHIP | | HAMBURG | PA | 19526 | |
| WINDSOR TOWNSHIP YORK | | 185 NESS RD | TAX COLLECTOR OF WINDSOR TOWNSHIP | | YORK | PA | 17402 | |
| WINDSOR TOWNSHIP YORK | | PO BOX 399 | TAX COLLECTOR OF WINDSOR TOWNSHIP | | WINDSOR | PA | 17366 | |
| WINDSOR VILLAGE | | 40 MAIN ST BOX 9 | | | WINDSOR | NY | 13865 | |
| WINDSOR WEST CONDOMINIUMS | | 2525 PKWY ST | C O REALTY SERVICES | | FORT MYERS | FL | 33901 | |
| WINDSOR WOODS APARTMENT HOMES | | 750 LAKE COOK RD STE 350 | C O KOVITZ SHIFRIN NESBIT | | BUFFALO GROVE | IL | 60089 | |
| WINDSOR WOODS CONDOMINIUM | | 59999 S NEW WILKE RD STE 108 | C O PROPERTY SPECIALITS INC | | ROLLING MEADOWS | IL | 60008 | |
| WINDSOR, ROBERT | | 1202 MCKENNANS CHURCH RD | GRANT CONSTRUCTION | | WILMINGTON | DE | 19808 | |
| WINDSTAR INVESTMENT | | GROUP LLC | 13437 VENTURA BLVD SUITE 210 | | SHERMAN OAKS | CA | 91423 | |
| WINDSTAR INVESTMENT GROUP LLC | | 4119 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| WINDSTONE CROSSING TOWNHOMES | | 1450 PLYMOUTH LN | C O RAGE PROPERTY MANAGEMENT INC | | ELGIN | IL | 60123 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDSWEPT ADDITION HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WINDSWEPT TOWNHOME ASSOCIATION | | 13001 NYACK DR | | | HOUSTON | TX | 77089 | |
| WINDVIEW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WINDWARD BAY CONDO ASSOC | | 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| WINDWARD CONDOMINIUM | | 22005 6TH AVE SO NO 400 | | | SEATTLE | WA | 98198 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDWARD DOWNS HOME OWNERS | | PO BOX 37038 | C O GRANDCHESTER MEADOWS INC | | RALEIGH | NC | 27627 | |
| WINDWARD SQUARE HOA | | 225 S WESTMONTE DR NO 3310 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| WINDWOOD CORONA HOMEOWNERS | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| WINDY HILLS CITY | | 4350 BROWNSBORO RD STE 110 | CITY OF WINDY HILLS | | LOUISVILLE | KY | 40207 | |
| WINDY HILLS CITY | | 703 MERRIFIELD RD | CITY OF WINDY HILLS | | LOUISVILLE | KY | 40207 | |
| WINDY MILL HOA | | 1100 NORTHMEADOW PKWY | | | ROSWELL | GA | 30076 | |
| WINDY WHITLEY | | PO BOX 248 | | | DELTA JUNCTION | AK | 99737 | |
| Windyka, Michael & Windyka, Deeanna | | 3408 BELMONT AVE | | | EVANS | CO | 80620-2442 | |
| WINE COUNTRY FAMILY LAW OFFICE | | PO BOX 262 | | | CLOVERDALE | CA | 95425 | |
| WINEGAR WILHELM GLYNN AND ROMERSMA | | 305 ROSEBERRY ST | PO BOX 800 | | PHILLIPSBURG | NJ | 08865 | |
| WINEGARDNER AND MCLAUGHLIN PLLC | | 106 S JONES ST | | | GRANBURY | TX | 76048 | |
| WINEGEART, WINFRED W & LAFLEUR WINEGEART, ARLENE L | | 601 GOSS ROAD | | | WESTLAKE | LA | 70669 | |
| WINEMILLER LARRY DEAN | | 25425 SHANNON DR | | | MANHATTAN | IL | 60422 | |
| WINFIELD BRAITWATE | | 8604 AVE L | | | BROOKLYN | NY | 11236 | |
| WINFIELD CITY | | CITY HALL | | | WINFIELD | MO | 63389 | |
| WINFIELD LAKES HOMEOWNERRS | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| WINFIELD MAINTENANCE | | 827 ROSEMARY TERR. | | | DEERFIELD | IL | 60015 | |
| WINFIELD PAYNE AND ASSOCIATES | | 3403 10TH ST | | | RIVERSIDE | CA | 92501-3670 | |
| WINFIELD REALTY | | 204 DEARBORN CT 105 | | | GENEVA | IL | 60134 | |
| WINFIELD S PAYNE III ATT AT LAW | | 13800 HEACOCK ST STE C136 | | | MORENO VALLEY | CA | 92553 | |
| WINFIELD TOWN | | 417 BRACE RD | TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| WINFIELD TOWN | | 428 BRACE RD | TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| WINFIELD TOWN | | S1877 COUNTY RD K | TREASURER WINFIELD TWP | | REEDSBURG | WI | 53959 | |
| WINFIELD TOWN | | S1877 HWY K | TREASURER | | REEDSBURG | WI | 53959 | |
| WINFIELD TOWN TREASURER | | S1877 HWY K | TREASURER | | REEDSBURG | WI | 53959 | |
| WINFIELD TOWNSHIP | | 12 GULF STREAM AVE | | | LINDEN | NJ | 07036 | |
| WINFIELD TOWNSHIP | | 12 GULF STREAM AVE | | | WINFIELD | NJ | 07036 | |
| WINFIELD TOWNSHIP | | 12547 HOWARD CITY EDMORE RD | | | LAKEVIEW | MI | 48850-9427 | |
| WINFIELD TOWNSHIP | | 12547 W M 46 | TREASURER WINFIELD TWP | | LAKE VIEW | MI | 48850 | |
| WINFIELD TWP BUTLER | | 194 BROSE RD | T C OF WINFIELD TOWNSHIP | | CABOT | PA | 16023 | |
| WINFIELD TWP BUTLER | T C OF WINFIELD TOWNSHIP | PO BOX 163 | 448 WINFIELD RD | | CABOT | PA | 16023 | |
| WINFIELD, RONALD & WINFIELD, HEIKE B | | 548 PAMLICO ST | | | BELHAVEN | NC | 27810-1458 | |
| Winfield, Ronald E & Winfield, Heike B | | 548 PAMLICO ST | | | BELHAVEN | NC | 27810-1458 | |
| WINFIELD, SYLVIA | | 2712 TIMBERLINE CT | | | COLONIAL HEIGHT | VA | 23834-0000 | |
| WINFRED FIELDS ROSIE FILEDS | | ROOFING 14319 PIPING ROCK LN | OLA MAE SUMMERS AND SOUTHWESTERN | | HOUSTON | TX | 77077 | |
| Winfrey & Winfrey PC | ESELL RAINEY & DEIDRENNE RAINEY VS FMF CAPITAL LLC, HOMECOMINGS FINANCIAL LLC, GMAC MRTG LLC, MRTG ELECTRONIC REGISTRAT ET AL | 1510 Klondike Road, Suite 106 | | | Conyers | GA | 30094-5121 | |
| WINFRIED W. SAENGER | | 1229 KNOLLWOOD DRIVE | | | PALATINE | IL | 60067 | |
| WING AND WEINTRAUB PC | | 335 NASHUA ST STE 201 | | | MILFORD | NH | 03055 | |
| WING COOPERATIVE, CROW | | PO BOX 507 | | | BRAINERD | MN | 56401 | |
| WING FAI CHUNG | LYDIA LI CHUNG | 636 SCOTTSBLUFF DRIVE | | | CLAREMONT | CA | 91711-2976 | |
| WING S LEONG | | 48 S. MCKINLEY AVE. | | | ORLANDO | FL | 32811 | |
| WING SZE W SUN ATT AT LAW | | 8421 WAYZATA BLVD STE 320 | | | MINNEAPOLIS | MN | 55426 | |
| WINGATE COMMUNITY ASSOCIATION | | 8987 E TANQUE VERDE | 309 108 | | TUCSON | AZ | 85749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINGATE CONDOMINIUM ASSOCIATION | | 2750 CARPENTER RD STE 1 | | | ANN ARBOR | MI | 48108 | |
| WINGATE TOWN | | CITY HALL PO BOX 367 | TAX COLLECTOR | | WINGATE | NC | 28174 | |
| WINGATE, RICKY | | 1487 OLD HWY 49 N | JIMMY FINNEGAN | | FLORENCE | MS | 39073 | |
| WINGATESPICER AND COMPANY LLC | | 5109 MELROSE AVE | | | ROANOKE | VA | 24017 | |
| WINGBROOK CAPITAL LLC | | 4463 W. FLAMINGO ROAD | | | LAS VEGAS, | NV | 89103-3703 | |
| WINGERT, JADENE H | | 3875 SUNNY SPRINGS WAY | | | PALM SPRINGS | CA | 92262 | |
| WINGFIELD SPRINGS COMMUNITY | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| Wingfield, Joshua N & Wingfield, Louise R | | 3024 Grinell Drive | | | Marrero | LA | 70072 | |
| WINGHAVEN RESIDENTIAL OWNERS ASSOC | | 14323 S OUTER 40 RD 301 N | C O COMMUNITY MANAGERS ASSOCIATES | | CHESTERFIELD | MO | 63017 | |
| WINGO CITY | | PO BOX 117 | WINGO COLLECTOR | | WINGO | KY | 42088 | |
| WINGO CITY | | PO BOX 117 | WINTO CITY CLERK | | WINGO | KY | 42088 | |
| WINGO IFA, LARRY | | PO BOX 850873 | | | YUKON | OK | 73085 | |
| WINGS, PECOLA | | 4624 REDFIELD CT APT 4A | | | SAINT LOUIS | MO | 63121-2218 | |
| WINGSPAN PORFOLIO ADVISORS | | PO BOX 703395 | | | DALLAS | TX | 75370 | |
| WINGVILLE TOWN | | TOWN HALL | | | MONTFORT | WI | 53569 | |
| WINHALL TOWN | | PO BOX 389 | TREASURER OF WINHALL TOWN | | BONDVILLE | VT | 05340 | |
| WINHALL TOWN | | RIVER ROAD PO BOX 46 | TREASURER OF WINHALL TOWN | | BONDVILLE | VT | 05340 | |
| WINHALL TOWN CLERK | | PO BOX 389 | | | BONDVILLE | VT | 05340 | |
| WINIFRED E CAPUTO | | 35 CENTRAL AVE | | | SADDLE BROOK | NJ | 07663 | |
| WINIFRED O. RUPP | | 409 SOUTH CHURCH STREET | | | WEST CHESTER | PA | 19382 | |
| WINIFRED SPILLANE | | 17 BRAKENBURY DRIVE | | | TOMS RIVER | NJ | 08757 | |
| WINK LOVING ISD | | PO BOX 637 | ASSESSOR COLLECTOR | | WINK | TX | 79789 | |
| WINK LOVING ISD | ASSESSOR COLLECTOR | PO BOX 637 | 200 ROSEY RD | | WINK | TX | 79789 | |
| WINKEL, JAMES R | | 300 BIC DR | | | MILFORD | CT | 06461 | |
| WINKELLER, RAMONA | | 2461 F 1/4 ROAD | UNIT/APT 532 | | GRAND JUNCTION | CO | 81505 | |
| WINKLE, CHADD R & WINKLE, AMANDA S | | 13876 BARNETT PLACE | | | FISHERS | IN | 46038 | |
| WINKLEMAN, WILLIAM J | | 2238 HICKORY STREET | | | SANTA ANA | CA | 92707-0000 | |
| WINKLER COUNTY CLERK | | 100 E WINKLER ST | COURTHOUSE | | KERMIT | TX | 79745 | |
| WINKLER COUNTY TAX OFFICE | | PO DRAWER T | ASSESSOR COLLECTOR | | KERMIT | TX | 79745 | |
| WINKLER COUNTY TAX OFFICE | | PO DRAWER T 100 E WINKLER | ASSESSOR COLLECTOR | | KERMIT | TX | 79745 | |
| WINMARK EQUIPMENT FINANCE | | PO BOX 404247 | | | ATLANTA | GA | 30384-4247 | |
| WINN AND ASSOCIATES INC | | 121 1 2 N ST | | | NORMAL | IL | 61761 | |
| WINN APPRAISAL COMPANY | | NINE N MAIN ST | | | JANESVILLE | WI | 53545 | |
| WINN ASSOCPROPERTY MGMT INC | | 69 MEADOW ST | PO BOX 966 | | LITTLETON | NH | 03561 | |
| WINN LAW GROUP | | 110 E WILSHIRE AVE | STE 212 | | FULLERTON | CA | 92832 | |
| WINN PARISH | | 119 W MAIN ST PO BOX 950 | SHERIFF AND COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINN PARISH | | W CT ST PO DRAWER 950 | SHERIFF AND COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINN PARISH CLERK OF COURTS | | 100 MAIN ST RM 103 | WINN PARISH COURTHOUSE | | WINNFIELD | LA | 71483 | |
| WINN TOWN | | PO BOX 125 | TOWN OF WINN | | WINN | ME | 04495 | |
| WINN TOWN | TOWN OF WINN | PO BOX 125 | | | WINN | ME | 04495 | |
| WINN, JAMES G & WINN, DEANNA L | | 112 HERITAGE LN | | | LUCEDALE | MS | 39452 | |
| WINN, JOHN E & WINN, JENNIFER L | | 2423 COACHMAN LAKES DRIVE | | | JACKSONVILLE | FL | 32246 | |
| WINN, MARK & WINN, LAVINIA | | 3866 SW BAMBERG ST | | | PORT ST LUCIE | FL | 34953 | |
| WINNACKER, MARTHA & KENDALL, MARGARET E | | 2017 FRANCISCO ST | | | BERKELEY | CA | 94709-2125 | |
| WINNE BANTA HETHERINGTON BASRALIAN | | 21 MAIN ST STE 101 | | | HACKENSACK | NJ | 07601 | |
| WINNEBAGO COUNTY | | 126 S CLARK ST | WINNEBAGO COUNTY TREASURER | | FOREST CITY | IA | 50436 | |
| WINNEBAGO COUNTY | | 404 ELM ST | RM 205 | | ROCKFORD | IL | 61101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINNEBAGO COUNTY | | 404 ELM ST RM 205 | WINNEBAGO COUNTY TREASURER | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY | | 404 ELM ST RM 205 PO BOX 1216 | | | ROCKFORD | IL | 61105 | |
| WINNEBAGO COUNTY | | 404 ELM ST RM 205 PO BOX 1216 | WINNEBAGO COUNTY TREASURER | | ROCKFORD | IL | 61105 | |
| WINNEBAGO COUNTY | | 415 JACKSON ST PO BOX 2808 RM 120 | WINNEBAGO COUNTY | | OSHKOSH | WI | 54903 | |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY TREASURER | 404 ELM ST RM 205 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY ABSTRACT CO | | 133 E J ST | | | FOREST CITY | IA | 50436 | |
| WINNEBAGO COUNTY CIRCUIT CLERK | | 400 WEST STATE STREET | ROOM 108 | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY CLERK | | 404 ELM ST RM 101 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY CLERK | | 404 ELM ST RM 101 | | | ROCKFORD | IL | 61101-1244 | |
| WINNEBAGO COUNTY RECORDER | | 404 ELM ST RM 405 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY RECORDERS OFFI | | 126 S CLARK | | | FOREST CITY | IA | 50436 | |
| WINNEBAGO COUNTY RECORDERS OFFI | | 404 ELM ST RM 405 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY REGISTER OF DEEDS | | 415 JACKSON ST RM 170 | PO BOX 2808 | | OSHKOSH | WI | 54903 | |
| WINNEBAGO COUNTY TREASURER | | 415 JACKSON ST | | | OSHKOSH | WI | 54901-4751 | |
| WINNEBAGO MUTUAL INS ASSOC | | | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO MUTUAL INS ASSOC | | 3011 W MAIN | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO MUTUAL INSURANCE ASSOC | | | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO MUTUAL INSURANCE ASSOC | | 301 W MAIN | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO REGISTER OF DEEDS | | PO BOX 2808 | | | OSHKOSH | WI | 54903-2808 | |
| WINNECONNE TOWN | | 6494 COUNTY RD M | TREASURER | | WINNECONNE | WI | 54986 | |
| WINNECONNE TOWN | | 6494 COUNTY RD M | | | WINNECONNE | WI | 54986 | |
| WINNECONNE TOWN | | 6494 CTY RD M | WINNECONNE TOWN TREASURER | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | | PO BOX 488 | TAX COLLECTOR | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | | PO BOX 488 | TREASURER | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | TREASURER WINNECONNE VILLAGE | 30 S 1ST ST | PO BOX 488 | | WINNECONNE | WI | 54986-0488 | |
| WINNECONNE VILLAGE | TREASURER WINNECONNE VILLAGE | 30 S FIRST ST | PO BOX 488 | | WINNECONNE | WI | 54986-0488 | |
| WINNECOUR RONDA J WINNECOUR CHAPTER 13 TRUSTEE VS GMAC MORTGAGE LLC F K A GMAC MORTGAGE CORPORATION | | Strassburger McKenna Gutnick and Gefsky | 4 Gateway Ctr Ste 2200 444 Liberty Ave | | Pittsburgh | PA | 15222 | |
| WINNECOUR, RONDA J | | 600 GRANT ST STE 3250 | | | PITTSBURGH | PA | 15219 | |
| WINNECOUR, RONDA J | | USX TOWER 600 GRANT ST | CHAPTER 13 TRUSTEE STE 3250 | | PITTSBURGH | PA | 15219 | |
| WINNESHIEK COUNTY | | 201 W MAIN ST | WINNESHIEK COUNTY TREASURER | | DECORAH | IA | 52101 | |
| WINNESHIEK COUNTY RECORDERS OFF | | 201 W MAIN ST | | | DECORAH | IA | 52101 | |
| WINNESHIEK MUTUAL INS ASSOCIATION | | | | | DECORAH | IA | 52101 | |
| WINNESHIEK MUTUAL INS ASSOCIATION | | 703 SHORT ST | | | DECORAH | IA | 52101 | |
| WINNFIELD CITY | | 120 E MAIN | TAX COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINNFIELD CITY | | PO BOX 509 | TAX COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINNICKVINE WELCH AND TEODOSIO | | 375 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| Winnie Coleman | | 74 Beaverdam Rd | | | Indianola | MS | 38751 | |
| WINNIE YING WING AND | | 4468 EDWARDS LN | CHAI LAM AND KENNETH TAM | | CASTRO VALLEY | CA | 94546 | |
| WINNIE YING WING TAM AND | | 4468 EDWARDS LN | CHAI LAM TAM AND KENNETH TAM | | CASTRO VALLEY | CA | 94546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINNIE YUEH CHIAO JOU | MILTON MENG HSING JOU | 1212 NUUANU AVENUE 1508 | | | HONOLULU | HI | 96817-4026 | |
| WINNIFRED P BOYLAN ATT AT LAW | | PO BOX 835 | | | BAY CITY | MI | 48707 | |
| WINNINGHAM, CAROL | | 4731 CEDAR AVE | | | YORBA LINDA | CA | 92886 | |
| WINNSBORO CITY | | 3814 FRONT ST PO BOX 250 | SHERIFF AND COLLECTOR | | WINNSBORO | LA | 71295 | |
| WINNSBORO CITY | | PO BOX 250 | TAX COLLECTOR | | WINNSBORO | LA | 71295 | |
| WINNSBORO ISD | | 118 MAIN | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| WINNSBORO ISD | | 207 E PINE STREET PO BOX 611 | ASSESSOR COLLECTOR | | WINNSBORO | TX | 75494 | |
| WINNSBORO ISD | | 301 E GOODE | TREASURER | | QUITMAN | TX | 75783 | |
| WINNSBORO LAKES HOA | | PO BOX 1693 | C O THE MARSHLAND COMMUNITIES LLC | | JOHNS ISLAND | SC | 29457 | |
| WINONA CITY | | 116 N QUITMAN ST | TAX COLLECTOR | | WINONA | MS | 38967 | |
| WINONA CITY | | 116 N QUITMAN ST PO BOX 29 | TAX COLLECTOR | | WINONA | MS | 38967 | |
| WINONA CO ABSTRACT CORP | | 535 JUNCTION ST | | | WINONA | MN | 55987-2472 | |
| WINONA COUNTY | | 177 MAIN ST | WINONA COUNTY TREASURER | | WINONA | MN | 55987 | |
| WINONA COUNTY | | 177 MAIN ST | | | WINONA | MN | 55987 | |
| WINONA COUNTY RECORDER | | 171 W 3RD ST | | | WINONA | MN | 55987 | |
| WINONA COUNTY RECORDER | | 177 MAIN ST | | | WINONA | MN | 55987 | |
| WINONA GARDENS COA | | 5500 S SYCAMORE ST 202 | | | LITTLETON | CO | 80120 | |
| WINONA LAKES POA | | 104 WINONA LAKES | | | EAST STROUDSBURG | PA | 18302-9715 | |
| WINOOSKI CITY | | 27 W ALLEN ST | TOWN OF WINOOSKI | | WINOOSKI | VT | 05404 | |
| WINOOSKI CITY | | 27 W ALLEN ST | WINOOSKI CITY TAX COLLECTOR | | WINOOSKI | VT | 05404 | |
| WINOOSKI CITY | | 27 W ALLEN ST | | | WINOOSKI | VT | 05404 | |
| WINOOSKI TOWN CLERK | | 27 W ALLEN ST | | | WINOOSKI | VT | 05404 | |
| WINROSE HOA | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| Winrow, Amanda | | 755 HORSESHOE DR | | | RUSHFORD | MN | 55971-7708 | |
| WINSCHELL, ERVAN & WINSCHELL, CARMEN | | 12295 DRYCREEK ROAD | | | AUBURN | CA | 95602 | |
| Winship & Winship PC | RANDY L ROYAL, TRUSTEE VS MRTG ELECTRONIC REGISTRATION SYS INC, ITS ASSIGNS & SUCCESSORS GMAC MRTG,LLC IT ASSIGNS & SU ET AL | 100 North Center Street Sixth Floor | | | Casper | WY | 82601-1981 | |
| Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | | Casper | WY | 82602 | |
| WINSHIP & WINSHIP, P.C., WINSHIP & WINSHIP, P.C. | TIMOTHY JACKSON RAU, DEBTOR, GARY A. BARNEY, TRUSTEE, PLAINTIFF VS GMAC MORTGAGE, LLC ITS ASSIGNS & SUCCESSORS, DEFENDANT. | 100 N. Center, 6th Floor | | | Casper | WY | 82601-1981 | |
| WINSHIP AND WINSH PC | | PO BOX 548 | | | CASP | WY | 82602 | |
| WINSHIP AND WINSH PC | | PO BOX 548 | | | CASPER | WY | 82602 | |
| WINSLOW APPRAISAL INC | | 713 BEACH DR | | | WILLARD | OH | 44890 | |
| WINSLOW B. SCHURMAN III | JACQUELINE M. SCHURMAN | 154 CLIFTON STREET | | | NORTH ATTLEBORO | MA | 02760 | |
| WINSLOW TOWN | | 114 BENTON AVE | TOWN OF WINSLOW | | WINSLOW | ME | 04901 | |
| WINSLOW TOWN | | 114 BENTON AVE | WINSLOW TOWN TAXCOLLECTOR | | WINSLOW | ME | 04901 | |
| WINSLOW TOWN | | 114 BENTON AVE | | | WINSLOW | ME | 04901 | |
| WINSLOW TOWN | | 16 BENTON AVE | TOWN OF WINSLOW | | WATERVILLE | ME | 04901 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | | | BRADDOCK | NJ | 08037 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | TAX COLLECTOR | | HAMMONTON | NJ | 08037 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | | | WINSLOW TOWNSHIP | NJ | 08037 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | WINSLOW TWP COLLECTOR | | BRADDOCK | NJ | 08037 | |
| WINSLOW TOWNSHIP JEFFER | | 189 TURKEY TRACK LN | T C OF WINSLOW TOWNSHIP | | REYNOLDSVILLE | PA | 15851 | |
| WINSLOW TOWNSHIP TAX COLLECTOR | | 125 S ROUTE 73 | | | BRADDOCK | NJ | 08037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSLOW TWP | | RD 2 BOX 182 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |
| WINSLOW, LEE & WINSLOW, STEPHANIE | | 1147 SW SANTA FE DR | | | LEES SUMMIT | MO | 64081-3251 | |
| WINSLOW, SVETLANA A & SIMPSON, NICHOLAS A | | 9502 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| WINSLOWES VIEW CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WINSLOWES VIEW CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WINSON LEW | WINNIE LEW | 336 CORDOVA STREET | | | SAN FRANCISCO | CA | 94112-0000 | |
| WINSOR AND COLEMAN PC | | 4704 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| WINSOR AND COLEMAN PLC | | 4704 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| WINSOR AND MARCO PLC | | 4704 E SOUTHERN AVE | | | MESA | AZ | 85206-2737 | |
| WINSOR AND TIRADO PLC ATT AT LAW | | 3101 N CENTRAL AVE STE 1300 | | | PHOENIX | AZ | 85012 | |
| WINSOR LAW FIRM | | 1201 S ALMA SCHOOL RD STE 11100 | | | MESA | AZ | 85210 | |
| WINSOR LAW GROUP | | 1237 S VAL VISTA DR | | | MESA | AZ | 85204 | |
| WINSOR LAW GROUP | | 1237 S VAL VISTA DR | | | MESA | AZ | 85204-6401 | |
| WINSOR TOWNSHIP | | 29 S MAIN PO BOX 358 | TREASURER WINSOR TWP | | PIGEON | MI | 48755 | |
| WINSOR, SANDRA B | | 4105 MOFFETT ROAD | | | MOBILE | AL | 36618 | |
| WINSTAR MORTGAGE PARTNERS INC | | 13705 1ST AVE N STE 500 | | | PLYMOUTH | MN | 55441 | |
| WINSTEAD APPRAISAL SERVICES INC | | 1800 W CAUSEWAY STE 107 | | | MANDEVILLE | LA | 70471 | |
| WINSTEAD REALTY | | PO BOX 3336 | | | MERIDIAN | MS | 39303 | |
| WINSTON & STRAWN | | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| Winston & Strawn LLP | | 35 W. Wacker Drive | | | Chicago | IL | 60601 | |
| Winston & Strawn LLP | Attn David Neier | 200 Park Avenue | | | New York | NY | 10166 | |
| WINSTON AND CASHATT PS | | 601 W RIVERSIDE AVE STE 1900 | | | SPOKANE | WA | 99201 | |
| WINSTON AND CYNTHIA SKIDMORE AND | | 1072 BELVEDERE DR | CYNTHIA PRICE | | SLIDELL | LA | 70458 | |
| WINSTON AND LAFEARN CLARKE | | 647 CARDINAL RD | AND CORNERSTONE CONSTRUCTION CO | | CORTLANDT MANOR | NY | 10567 | |
| WINSTON AND LAFEARN CLARKE AND | | 647 CARDINAL RD | CORNERSTONE CONSTRUCTION | | CORTLANDT MANOR | NY | 10567 | |
| WINSTON AND YVONNE BROWN | | 10607 KNOLLWOOD CT | | | WALDORF | MD | 20603 | |
| WINSTON BURROWS | | 1804 WILLIAMBURGH CT | | | FORT WASHINGTON | MD | 20744 | |
| WINSTON CHEN | | 672 W 11TH ST SUITE 224 | | | TRACY | CA | 95376 | |
| WINSTON CHURCHILL AND | TWYLA CHURCHILL | PO BOX 1615 | | | HEBER SPRINGS | AR | 72543-1615 | |
| WINSTON CLERK OF CHANCERY COURT | | PO BOX 69 | | | LOUISVILLE | MS | 39339 | |
| WINSTON COUNTY | | 113 W MAIN ST | TAX COLLECTOR | | LOUISVILLE | MS | 39339 | |
| WINSTON COUNTY | | PO BOX 160 | REVENUE COMMISSIONER | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON COUNTY | REVENUE COMMISSIONER | PO BOX 160 | 11 BLAKE DR RM 1 | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON COUNTY JUDGE OF PROBA | | PO BOX 147 | | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON COUNTY JUDGE OF PROBATE | | 11 BLAKE DR RM 7 | | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON I CUENANT ATT AT LAW | | 2550 N FED HWY 10 | | | FT LAUDERDALE | FL | 33305 | |
| WINSTON J SKIDMORE CYNTHIA ANN | | 1072 BELVEDERE DR | SKIDMORE BRANDON BOYD CONSTRUCTION | | SLIDELL | LA | 70458 | |
| WINSTON L DOWNES | CECILY A DOWNES | 148-2 EDGEWOOD ST | | | ROSEDALE | NY | 11422 | |
| WINSTON LAW FIRM | | 1500 MARKET STREET | 12TH FLOOR EAST TOWER | | PHILADELPHIA | PA | 19102 | |
| WINSTON LEE, L | | 10 BROOKSIDE CIR | | | GREENVILLE | SC | 29609 | |
| WINSTON LEROY GREENE JR. | MAUREEN KAY GREENE | 117 LUCAS ROAD | | | MANCHESTER | NH | 03109 | |
| WINSTON S DOUTHIT AND | JA WILCE AND ASSOCIATES | 1945 PROMENADE WAY | | | FORT COLLINS | CO | 80526-1517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSTON S OMALLY | | 5404 W 62ND ST | | | LOS ANGELES | CA | 90056 | |
| WINSTON SEMINARS | | 24040 CAMINO DEL AVION | | | MONARCH BEACH | CA | 92629 | |
| WINSTON SERVICES INC | | PO BOX 110625 | | | BIRMINGHAM | AL | 35211 | |
| WINSTON TOWERS IV ASSOCIATION | | 7033 N KEDZIE AVE | GNP MANAGEMENT GROUP AS AGENT | | CHICAGO | IL | 60645 | |
| Winston Wilkinson | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10105333 | Fort Washington | PA | 19034 | |
| WINSTON WILKINSON | | P O BOX 61-5500 | | | ALYS BEACH | FL | 32461 | |
| WINSTON WINSTON JENKINS AND | | 1800 12TH AVE S | | | BIRMINGHAM | AL | 35205 | |
| WINSTON, HAROLD L & WINSTON, MILDRED | | 52 FOURSOME CRESENT | | | TORONTO | ON | M2P 1W3 | Canada |
| WINSTON, LAUREN M | | 2570 FLEETWOOD DR | | | SAN BRUNO | CA | 94066-1926 | |
| WINTER AND WHITING PC | | 500 W RAY RD STE 1 | | | CHANDLER | AZ | 85225 | |
| WINTER CHEWNING AND GEARY LLP | | 1607 WASHINGTON ST | | | TWO RIVERS | WI | 54241 | |
| WINTER FAMILY TRUST | | c/o WINTER, ALBERT & WINTER, MARY S | 4534 ALHAMBRA STREET | | SAN DIEGO | CA | 92107 | |
| WINTER FAMILY TRUST | c/o ALBERT WINTER | 4534 ALHAMBRA STREET | | | SAN DIEGO | CA | 92107 | |
| WINTER GREEN AT WINTER PARK HOA | | 1700 WINTER GREEN BLVD | | | WINTER PARK | FL | 32792 | |
| WINTER HARBOR TOWN | | PO BOX 98 | WINTER HARBOR TOWN TAX COLL | | WINTER HARBOR | ME | 04693 | |
| WINTER HARBOR TOWN | TOWN OF WINTER HARBOR | PO BOX 98 | 23 HARBOR RD | | WINTER HARBOR | ME | 04693 | |
| WINTER HILL FEDERAL SAVINGS BANK | | 342 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| WINTER OAKS HOA INC | | PO BOX 783367 | | | WINTER GARDEN | FL | 34778 | |
| WINTER TITLE AGENCY | | 725 FERN ST | | | NEW ORLEANS | LA | 70118 | |
| WINTER TOWN | | PO BOX 129 | TOWN HALL | | WINTER | WI | 54896 | |
| WINTER TOWN | | TOWN HALL | TREASURER WINTER TOWNSHIP | | WINTER | WI | 54896 | |
| WINTER TOWN | | TOWN HALL | | | WINTER | WI | 54896 | |
| WINTER TOWN | TOWN HALL | PO BOX 129 | TREASURER WINTER TOWNSHIP | | WINTER | WI | 54896 | |
| WINTER TOWN | WINTER TOWN TREASURER | PO BOX 129 | N4680 COUNTY RD W TWNHAL | | WINTER | WI | 54896 | |
| WINTER VILLAGE | | BOX 193 | VILLAGE OF WINTER | | WINTER | WI | 54896 | |
| WINTER VILLAGE | | PO BOX 277 | TREASURER WINTER VILLAGE | | WINTER | WI | 54896 | |
| WINTER VILLAGE | | PO BOX 277 | WINTER VILLAGE TREASURER | | WINTER | WI | 54896 | |
| WINTER, KEITH J | | 9913 105TH PL N | | | MAPLE GROVE | MN | 55369-2701 | |
| WINTER, LAURA J | | 37418 PARISH CIR 7G | | | FREMONT | CA | 94536 | |
| WINTER, SETH H & WINTER, TIMOTHY M | | 1205 S GRANT ST | | | BLOOMINGTON | IN | 47401 | |
| WINTER, TODD A | | 105 ROSELAND DR | | | EVANSDALE | IA | 50707-2047 | |
| WINTERBERG, FERRIS | HORIZON ROOFING INC | 7017 PRIMROSE LN | | | COLLEYVILLE | TX | 76034-6641 | |
| WINTERBOTHAM PARHAM TEEPLE MARCH | | 250 N GOLDEN CIR DR STE 115 | | | SANTA ANA | CA | 92705 | |
| WINTERFIELD TOWNSHIP | | 11163 N STRAWBERRY AVE | TREASURER WINTERFIELD TWP | | MARION | MI | 49665 | |
| WINTERGREEN PARTNERS | | PO BOX 706 | | | WINTERGREEN | VA | 22958 | |
| WINTERGREEN PROPERTY OWNERS ASSOC | | 88 WINTERGREEN DR | | | ROSELAND | VA | 22967-2162 | |
| WINTERHAVEN VILLAGE TOWNHOUSE | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| WINTERMYER, LAUREEN M | | 606 BEACON HILL RD | | | NEW CUMBERL | PA | 17070 | |
| WINTERPORT TOWN | | 20 SCHOOL ST | TOWN OF WINTERPORT | | WINTERPORT | ME | 04496 | |
| WINTERPORT TOWN | | 20 SCHOOL STREET PO BOX 559 | TOWN OF WINTERPORT | | WINTERPORT | ME | 04496 | |
| WINTERS AGENCY | | 1019 FALTON RD | | | ALTUS | OK | 73521 | |
| WINTERS CITY | | 310 S MAIN | ASSESSOR COLLECTOR | | WINTERS | TX | 79567 | |
| WINTERS HOME FURNISHING | | 120 N 1ST | | | OWENSVILLE | MO | 65066 | |
| WINTERS INVESTMENT | | PO BOX 1491 | | | MEMPHIS | TN | 38101 | |
| WINTERS ISD | | 603 N HEIGHTS | ASSESSOR COLLECTOR | | WINTERS | TX | 79567 | |
| WINTERS KING AND ASSOCIATES | | 2448 E 81ST ST STE 5900 | | | TULSA | OK | 74137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINTERS, DONNY & WINTERS, LINDA | | P O BOX 848 | | | WINFIELD | AL | 35594 | |
| WINTERS, KEVIN W & WINTERS, TAMMIE L | | 3002 WHITE BEECH DR | | | HARWOOD | MD | 20776-2003 | |
| WINTERS, MARY & WINTERS, TONY | | 1391 RIVERWOOD DRIVE | | | JACKSON | MS | 39211 | |
| WINTERS, PAMELA M | | 4016 E 43RD ST | | | TULSA | OK | 74135 | |
| WINTERS, ROBERT K & WINTERS, PENNY L | | 4040 FM 917 W | | | JOSHUA | TX | 76058 | |
| WINTERSET MUNICIPAL UTILITIES | | 124 W CT AVE | | | WINTERSET | IA | 50273 | |
| WINTERSET MUNICIPAL UTLILITIES | | 124 W CT AVE | | | WINTERSET | IA | 50273 | |
| WINTERSTEEN, KIMBERLY | | 209 LOWER MULBERRY ST | PROFESSIONAL RESTORATION SPECIALIST | | DANVILLE | PA | 17821 | |
| WINTERSTOWN BORO YORK | | 12437 WOODLAND DR | T C OF WINTERSTOWN BORO | | FELTON | PA | 17322 | |
| WINTERSTOWN BORO YORK | | 5664 CHURCH RD | T C OF WINTERSTOWN BORO | | FELTON | PA | 17322 | |
| WINTERTHUR INTL AMER UND | | | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMER UND | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMERICA | | | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMERICA | | | | | DALLAS | TX | 75391 | |
| WINTERTHUR INTL AMERICA | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMERICA | | PO BOX 910972 | | | DALLAS | TX | 75391 | |
| WINTERTON, DAVID J | | 211 N BUFFALO DR A | | | LAS VEGAS | NV | 89145 | |
| WINTERVILLE CITY | | PO BOX 306 | TAX COLLECTOR | | WINTERVILLE | GA | 30683 | |
| WINTERVILLE CITY | TAX COLLECTOR | PO BOX 306 | 125 N CHURCH ST | | WINTERVILLE | GA | 30683 | |
| WINTERVILLE PLANTATION | | GENERAL DELIVERY LAKE SHORE RD | WINTERVILLE PLANTATION | | WINTERVILLE | ME | 04788 | |
| WINTERVILLE TOWN | | 2571 RAILROAD ST | CITY HALL | | WINTERVILLE | NC | 28590 | |
| WINTERVILLE TOWN | | 2571 RAILROAD ST | TAX COLLECTOR | | WINTERVILLE | NC | 28590 | |
| WINTERWOOD MORTGAGE | | 843 N. STATE ROAD 135 | | | GREENWOOD | IN | 46142-1347 | |
| WINTERWOOD MORTGAGE GROUP LLC | | 843 N STATE ROAD 135 | | | GREENWOOD | IN | 46142 | |
| WINTERWOOD VILLAS HOMEOWNERS ASSOC | | 7400 METRO BLVD STE 380 | | | MINNEAPOLIS | MN | 55439 | |
| WINTHERS, MARK & WINTHERS, CAROLYNN | | 2777 DUTYVILLE ROAD PO BOX 1001 | | | REDWAY | CA | 95560 | |
| WINTHROP CLARK | | 1629 SALLIE O DRIVE | | | MANTECA | CA | 95336 | |
| WINTHROP TOWN | | 1 METCALF SQUARE | NICHOLAS BASSO TC | | WINTHROP | MA | 02152 | |
| WINTHROP TOWN | | 1 METCALF SQUARE RM 2 | TOWN OF WINTHROP | | WINTHROP | MA | 02152 | |
| WINTHROP TOWN | | 1 METCALF SQUARE RM 2 | WINTHROP TOWN TAX COLLECTOR | | WINTHROP | MA | 02152 | |
| WINTHROP TOWN | | 15 TOWN HALL LN | TOWN OF WINTHROP ATTN LISA GILLIAM | | WINTHROP | ME | 04364 | |
| WINTHROP TOWN | | 17 HIGHLAND AVE | TOWN OF WINTHROP | | WINTHROP | ME | 04364 | |
| WINTON D. WOLD | SHERYL L. WOLD | 1760 CONCORDIA ST | | | ORONO | MN | 55391 | |
| WINTRUST MORTGAGE | | 9700 W HIGGINS 3RD FL | | | ROSEMONT | IL | 60018 | |
| WINTRUST MORTGAGE | | 9700 W HIGGINS RD # 300 | | | ROSEMONT | IL | 60018-4796 | |
| WINTRUST MORTGAGE CORPORATION | | 1 S 660 MIDWEST RD | | | OAKLAND TERRACE | IL | 60181 | |
| WINTRUST MORTGAGE CORPORATION | | 1 SOUTH 660 MIDWEST ROAD | SUITE 100 | | OAKBROOK TERRACE | IL | 60181 | |
| WINWARD, KENT | | 2550 WASHINGTON BLVD STE 201 | | | OGDEN | UT | 84401 | |
| WINWOOD PLACE ASSOCIATION | | PO BOX 765 | | | WALLED LAKE | MI | 48390 | |
| WINWOOD TOWNHOMES | | 1895 E COUNTY RD E | | | WHITE BEAR LAKE | MN | 55110 | |
| Winzip Computing Inc | | P.O. Box 540 | | | Mansfield | CT | 06268 | |
| WIOTA TOWN | | 8910 STATE HWY 78N | TREASURER WIOTA TOWNSHIP | | GRATIOT | WI | 53541 | |
| WIOTA TOWN | | RT 1 | | | GRATIOT | WI | 53541 | |
| WIPRO LIMITED | | ANJAN KUMAR MADHUGIRI | 2 TOWER CENTER BLVD, | | EAST BRUNSWICK | NJ | 08816 | |
| WIREBRIDGE LLC | | 2300 E 8TH ST | | | AUSTIN | TX | 78702 | |
| WIREMAN, FRED J | | 7556 DARL DR | | | MIDDLETOWN | OH | 45042 | |
| WIRSCHAM APPRAISAL | | 12311 ROBSON RD | | | GRAFTON | OH | 44044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIRT COUNTY | | PO BOX 669 | WIRT COUNTY SHERIFF | | ELIZABETH | WV | 26143 | |
| WIRT COUNTY CLERK | | PO BOX 53 | | | ELIZABETH | WV | 26143 | |
| WIRT COUNTY SHERIFF | | 1 CT ST TAX DEPT | | | ELIZABETH | WV | 26143 | |
| WIRT TOWN | TAX COLLECTOR | PO BOX 243 | 210 MAIN ST | | RICHBURG | NY | 14774 | |
| WIRTH, BRIAN | | 23687 165TH AVE | | | HERSEY | MI | 49639 | |
| WIRTH, GLORIA | | 917 WEST STRAHAN DRIVE | | | TEMPE | AZ | 85283 | |
| WIRTH, TRICIA | | 305 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| WIRTZ, HURBERT | | 711 W 40TH ST 357 | GROUND RENT | | BALTIMORE | MD | 21211 | |
| WIRUM, ANDREA A | | PO BOX 1108 | | | LAFAYETTE | CA | 94549 | |
| WISC DEPT OF VETERAN AFFAIRS 9 | | 30 W MIFFLIN ST | | | MADISON | WI | 53703 | |
| WISC DEPT OF VETERANS AFFAIRS 9 | | 30 W MIFFLIN ST | | | MADISON | WI | 53703 | |
| WISCASSET TOWN | | 51 BATH RD | WISCASSET TOWN TAX COLLECTOR | | WISCASSET | ME | 04578 | |
| WISCASSET TOWN | | 51 BATH RD PO BOX 328 | TOWN OF WISCASSET | | WISCASSET | ME | 04578 | |
| WISCASSET WATER DISTRICT | | 65 BIRCH POINT RD | | | WISCASSET | ME | 04578 | |
| WISCONSIN AMERICAN MUTUAL INS CO | | | | | JUNEAU | WI | 53039 | |
| WISCONSIN AMERICAN MUTUAL INS CO | | 420 W N ST | | | JUNEAU | WI | 53039 | |
| WISCONSIN AMERICAN MUTUAL INSURANCE | | N2816 COUNTY ROAD K | | | WATERTOWN | WI | 53098-3616 | |
| Wisconsin Bell, Inc. | James Grudus, Esq. | c/o AT&T Services, Inc. | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| WISCONSIN DELLS CITY | | 300 LA CROSSE ST PO BOX 655 | TREASURER WISCONSIN DELLS CITY | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 300 LACROSSE ST | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 300 LACROSSE ST | | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 300 LACROSSE STREET PO BOX 655 | TREASURER WISCONSIN DELLS CITY | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 330 LACROSSE STREET PO BOX 655 | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 712 OAK ST | | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | PO BOX 655 | 300 LACROSSE ST | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | PO BOX 655 | TREASURER CITY OF WISCONSIN DELLS | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | TAX COLLECTOR | | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | TREASURER WISCONSIN DELLS CITY | PO BOX 655 | 300 LACROSSE ST | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS REALTY INC | | 319 BROADWAY ST | PO BOX 25 | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DEPARTMENT OF REVENUE | | P.O. BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8908 | | | MADISON | WI | 53708 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department Of Veterans Affairs | | 30 West Mifflin St | | | Madison | WI | 53703 | |
| WISCONSIN ELECTRIC | | PO BOX 2089 | | | MILWAUKEE | WI | 53201 | |
| WISCONSIN GAS COMPANY | | PO BOX 70474 | | | MILWAUKEE | WI | 53207-0474 | |
| WISCONSIN MORTGAGE CORPORATION | | 17450 W N AVE | | | BROOKFIELD | WI | 53045 | |
| WISCONSIN MUT INS CO | | | | | MADISON | WI | 53701 | |
| WISCONSIN MUT INS CO | | PO BOX 974 | | | MADISON | WI | 53701 | |
| WISCONSIN POWER AND LIGHT COMPANY | | PO BOX 2960 | | | MADISON | WI | 53701 | |
| WISCONSIN PUBLIC SERVICE | | PO BOX 19003 | | | GREENBAY | WI | 54307 | |
| Wisconsin Public Service Corp | | PO Box 19001 | | | Green Bay | WI | 54307 | |
| WISCONSIN RAPIDS CITY | | 444 W GRAND AVE | TREASURER | | WISCONSIN RAPIDS | WI | 54495-2768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN RAPIDS CITY | | 444 W GRAND AVE | WISCONSIN RAPIDS TREASURER | | WISCONSIN RAPIDS | WI | 54495 | |
| WISCONSIN RAPIDS CITY | | CITY HALL 444 W GRAND AVE | TREASURER | | WISCONSIN RAPIDS | WI | 54495-2768 | |
| WISCONSIN REAL ESTATE OPTIONS | | 980 AMERICAN DR STE 300 | | | NEENAH | WI | 54956 | |
| WISCONSIN RIVER TITLE LLC | | 507 LINN ST STE C | | | BARABOO | WI | 53913 | |
| WISCONSIN STATE TREASURY | | UNCLAIMED PROPERTY DIVISION | 1 S PINCKNEY ST | | MADISON | WI | 53703 | |
| WISCONSON PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307 | |
| WISCOVITCH RENTAS, NOREEN | | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918 | |
| WISCOVITCH RENTAS, NOREEN | | PO BOX 20438 | | | WEST PALM BEACH | FL | 33416 | |
| WISDOM CREEK HOA | | 1221 N I 35 STE 112 | | | CARROLLTON | TX | 75006 | |
| WISDOM, DANIEL L & WISDOM, EILEEN M | | 1265 BAYVIEW LANE | | | GULF BREEZE | FL | 32563-0000 | |
| WISE APPRAISAL SERVICES INC | | 1110 OPAL CT STE 4 | | | HAGERSTOWN | MD | 21740 | |
| WISE APPRAISAL SERVICES INC | | PO BOX 1184 | | | FREDERICK | MD | 21702 | |
| Wise Cad | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Wise CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Wise CAD | Wise Cad | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| WISE CHOICE CONSTRUCTION LLC | | 513 S SILVERLEAF DR | | | MOORE | OK | 73160 | |
| WISE CLERK OF CIRCUIT COURT | | PO BOX 570 | COUNTY COURTHOUSE | | WISE | VA | 24293 | |
| WISE COUNTY | | 206 E MAIN ST | PO BOX 1308 | | WISE | VA | 24293 | |
| WISE COUNTY | | 206 E MAIN ST PO BOX 1308 | TREASURER OF WISE COUNTY | | WISE | VA | 24293 | |
| WISE COUNTY | | 206 E MAIN ST RM 241 | TREASURER OF WISE COUNTY | | WISE | VA | 24293 | |
| Wise County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| WISE COUNTY | | 404 W WALNUT | ASSESSOR COLLECTOR | | DECATUR | TX | 76234 | |
| WISE COUNTY | | 404 W WALNUT | | | DECATUR | TX | 76234 | |
| WISE COUNTY | | 404 W WALNUT | WISE COUNTY DISTRICT CLERK | | DECATUR | TX | 76234 | |
| WISE COUNTY | | 404 W WALNUT ST | | | DECATUR | TX | 76234 | |
| WISE COUNTY | ASSESSOR-COLLECTOR | 404 WEST WALNUT | | | DECATUR | TX | 76234 | |
| Wise County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| WISE COUNTY | TREASURER OF WISE COUNTY | 206 E MAIN ST - RM 241 | | | WISE | VA | 24293 | |
| Wise County | Wise County | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| WISE COUNTY APPRAISAL DIST | | 400 E BUSINESS US 380 | C O WISE CO APPR DIST | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | | 400 E BUSINESS HWY 380 | ASSESSOR COLLECTOR | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | | 400 E BUSINESS HWY 380 | | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | | 400 E BUSINESS US 380 | ASSESSOR COLLECTOR | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 400 EAST BUSINESS HWY 380 | | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK | | 200 N TRINITY | | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK | | 200 N TRINITY | RECORDS BLDG | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK | | PO BOX 359 | | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK OF CIRCUIT COURT | | PO BOX 1248 | | | WISE | VA | 24293 | |
| WISE COUNTY CLERK OF COURT | | 206 E MAIN ST | | | WISE | VA | 24293 | |
| WISE COUNTY DISTRICT CLERK | | 100 THROCKMORTON | | | FORT WORTH | TX | 76102 | |
| WISE COUNTY TITLE | | PO BOX 516 | 405 PARK W CT | | DECATUR | TX | 76234 | |
| WISE COUNTY TITLE COMPANY | | 405 PARKWEST CT | | | DECATUR | TX | 76234 | |
| WISE DELCOTTO PLLC | | 219 N UPPER ST | | | LEXINGTON | KY | 40507 | |
| WISE INVESTMENTS LLC | | 11620 WILSHIRE BLVD | 10TH FLOOR | | LOS ANGELES | CA | 90025 | |
| WISE JR, LEWIS C & WISE, CYNTHIA J | | 521 N 49TH ST | | | SEATTLE | WA | 98103 | |
| WISE PROPERTIES | | 600 E VIOLET STE A | | | MCALLEN | TX | 78504 | |
| WISE PROPERTIES | | 809 E ESPERANZA AVE A | | | MCALLEN | TX | 78501 | |
| WISE PROPERTIES | | 809 E ESPERANZA AVE STE A | | | MCALLEN | TX | 78501 | |
| WISE REALTY | | 304 N MAIN ST STE 3 | | | FOSTORIA | OH | 44830 | |
| WISE TOWN | | 501 W MAIN ST | TREASURER TOWN OF WISE | | WISE | VA | 24293 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISE TOWN | | PO BOX 100 | | | WISE | VA | 24293 | |
| WISE TOWNSHIP | | 10197 E PERE MARQUETTE RD | TREASURER WISE TWP | | CLARE | MI | 48617 | |
| WISE TOWNSHIP | | 8990 OLD US 10 LOOMIS | | | CLARE | MI | 48617 | |
| WISE TOWNSHIP | | 8990 OLD US 10 LOOMIS | TREASURER WISE TWP | | CLARE | MI | 48617 | |
| WISE, CHARLES R | | 716 30TH ST APT 8 | | | PARKERSBURG | WV | 26101-1668 | |
| WISE, EDWARD A & WISE, BETTINA L | | 14575 CHISPA ROAD | | | ATASCADERO | CA | 93422 | |
| WISE, FREDERIC M | | 421 S TEJON ST STE 300 | | | COLORADO SPRINGS | CO | 80903 | |
| WISE, FREDERIC M | | 421 S TEJON ST STE 300 | | | COLORADO SPRINGS | CO | 80903-2139 | |
| WISE, JOSEPH | | 1553 GLASTONBERRY ROAD | | | MAITLAND | FL | 32751-0000 | |
| WISE, LYNN D & WISE, GERALDINE P | | 32742 ALIPAZ ST SPC 4 | | | SAN JUAN CAPO | CA | 92675-4108 | |
| WISE, MARCIA | | 9 WHARTON LANE | | | CHELTENHAM | PA | 19012 | |
| WISE, MAUREEN | | 11928 MACKEY ST | | | OVERLAND PARK | KS | 66213 | |
| WISE, MELISSA S & TILLMAN, CHRISTOPHER L | | 463 HARDY BRIDGE RD | | | KINSTON | NC | 28504-9303 | |
| WISE, STANLEY E | | ONE TOWN SQUARE STE 1835 | | | SOUTHFIELD | MI | 48076 | |
| Wiseman Blackburn & Futrell | EVANS - NEVILLE E EVANS & MARIBETH R EVANS VS RESIDENTIAL FUNDING CO, LLC, HOMECOMINGS FINANCIAL, LLC, GMFS, LLC, THE K ET AL | 240 West Broughton St | | | Savannah | GA | 31401-3214 | |
| WISEMAN II, WAYNE L & WISEMAN, LAURA C | | 221 GRAND MEADOW DR | | | FORT WORTH | TX | 76108 | |
| WISEMAN REAL ESTATE AGENCY IN | | 500 SECOND AVE | | | GALLIPOLIS | OH | 45631 | |
| WISEMAN, DAVID & WISEMAN, SANDRA G | | 24 ISLAND VIEW ROAD | | | ELKVIEW | WV | 25071 | |
| WISEMAN, DEBORAH | | 27630 FARM ROAD 1000 | | | SELIGMAN | MO | 65745-8432 | |
| WISER, RITA E | | P.O. BOX 24 | | | PARAGON | IN | 46166 | |
| WISHART, ODEAN | | 10655 NW 2ND PL | AJAZ WOODWORK INC | | CORAL SPRINGS | FL | 33071 | |
| WISHAWAKA ELECTRIC | | 126 N CHURCH ST | | | MISHAWAKA | IN | 46544 | |
| WISHER, MARY | | 5150 BERKEY SOUTHERN RD | | | WHITEHOUSE | OH | 43571-9777 | |
| WISHIRE CREDIT CORPORATION | | 14523 SW MILLIKAN WAY STE200 | | | BEAVERTON | OR | 97005 | |
| WISHNOW, MICHAEL A & WISHNOW, JULIE M | | 572 MYRTLE COURT | | | HARRISBURG | PA | 17112 | |
| WISHON, JIM | | 200 S DOWNING ST | | | FREMONT | NE | 68025-5826 | |
| WISKER III, CECIL A | | 933 E SADDLE RUN | | | MULVANE | KS | 67110-2101 | |
| WISKERCHEN MICHELLE, RICHARD | | 508 W ARNOLD ST | WISKERCHEN & SCHMIDTKES CARPET & UPHOLSTERY SERVIC | | MARSHFIELD | WI | 54449 | |
| WISLER PEARLSTINE, WP | | NULL | | | HORSHAM | PA | 19044 | |
| WISLER, BRIAN T & WISLER, AMBER A | | 7818 BULLARA DRIVE | | | TAMPA | FL | 33637-0000 | |
| WISMANN, JOSEPH B & SMITH-WISMANN, JUDY | | 519 PHEASANT RUN DR | | | TALENT | OR | 97540-8611 | |
| WISNER TOWN | | PO BOX 290 | CITY TAX COLLECTOR | | WISNER | LA | 71378 | |
| WISNER TOWNSHIP | | 4251 MANKE DR | TREASURER WISNER TOWNSHIP | | FAIRGROVE | MI | 48733 | |
| WISNER TOWNSHIP | | 9036 CLAEYS RD | TREASURER | | FAIRGROVE | MI | 48733 | |
| WISNIEWSKI, EDWARD | | 38 MURRAY ST | | | PEABODY | MA | 01960-2327 | |
| WISNIEWSKI, THEODORE E & WISNIEWSKI, CELESTE A | | 102 MICHAEL STREET | | | EDISON | NJ | 08820 | |
| WISSAHICKON SCHOOL DISTRICT | | 111 BELMONT AVE | TC OF WISSAHICKON SCHOOL DISTRICT | | AMBLER | PA | 19002 | |
| WISSAHICKON SCHOOL DISTRICT | | 338 TENNIS AVE PO BOX 90 | TC OF WISSAHICKON SCHOOL DISTRICT | | AMBLER | PA | 19002 | |
| WISSAHICKON SCHOOL DISTRICT | | 724 ALENE RD | T C OF WISSAHICKON SCHOOL DIST | | AMBLER | PA | 19002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISSAHICKON SCHOOL DISTRICT | | 724 ALENE RD | T C OF WISSAHICKON SCHOOL DIST | | LOWER GWYNEDD | PA | 19002 | |
| WISSAHICKON SD WHITPAIN | | BOX 237 | T C OF WISSAHICKON SD | | BLUE BELL | PA | 19422 | |
| WISSAHICKON SD WHITPAIN | | PO BOX 237 | T C OF WISSAHICKON SD | | BLUE BELL | PA | 19422 | |
| WISSAHICKON SD/WHITPAIN | T-C OF WISSAHICKON SD | PO BOX 237 | | | BLUE BELL | PA | 19422 | |
| WISSAHICKON, ELFANT | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| WISSAHICKSON RLTRS, ELFANT | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| WISSAM ABEDALRID AND SUNRISE | | 6126 GRANDVILLE | CONSTRUCTION | | DETROIT | MI | 48228 | |
| WISSAM F. ISSA | RUBA JIRJIS | 435 YORKTOWN COURT | | | AURORA | IL | 60504 | |
| WISSEL, ANASTASIA M | | PO BOX 68 | | | DECKER | IN | 47524 | |
| WISSEL, STACY M | | PO BOX 68 | | | DECKER | IN | 47524 | |
| WISSINK, STEVEN R & WISSINK, SUSANNE M | | 1870 JOHNSON ST | | | WILSON | WI | 54027-3927 | |
| WISTSHIRE OF OXFORD HOA | | 4905 MARMAID BLVD | | | WILMINGTON | DE | 19808 | |
| WISWALL, ROBERT | | BOX 59 | | | VANCOUVER | WA | 98666 | |
| WITCHER, JACK F | | 601 PACIFIC AVE | | | BREMEN | GA | 30110 | |
| WITCHES WOOD LAKE DISTRICT | | 25 CROOKED TRAIL | TAX COLLECTOR | | WOODSTOCK | CT | 06281 | |
| WITCHES WOOD TAX DISTRICT | | 25 CROOKED TRAIL | WITCHES WOOD TAX DISTRICT | | WOODSTOCK | CT | 06281 | |
| WITH BLDR, CHECKING | | NULL | | | HORSHAM | PA | 19044 | |
| WITHEE TOWN | | N15109 FISHER AVE | TREASURER TOWN OF WITHEE | | THORP | WI | 54771 | |
| WITHEE VILLAGE | | 415 FRONT ST | | | WITHEE | WI | 54498 | |
| WITHEE VILLAGE | | 511 DIVISION ST PO BOX A | TREASURER WITHEE VILLAGE | | WITHEE | WI | 54498 | |
| WITHEE VILLAGE | | PO BOX 8 | TREASURER WITHEE VILLAGE | | WITHEE | WI | 54498 | |
| WITHEE VILLAGE | | PO BOX A | TREASURER VILLAGE OF WITHEE | | WITHEE | WI | 54498 | |
| WITHERELL, WILLIAM S | | 817 REBECCA JANE DRIVE | | | MOORESVILLE | NC | 28115-8225 | |
| Withers Bergman, LLP | MARCONI - DAVID M LEHN, ESQ, ADMINISTRATOR OF THE ESTATE OF RICHARD AIELLO VS C & S DISTRIBUTORS INC LYON & BILLARD CO, ET AL | 157 Church Street | | | New Haven | CT | 06510-2100 | |
| WITHERS, CARMEL & WITHERS, MICHAEL | | 3210 HIGHLAND DR | | | CARLSBAD | CA | 92008-1918 | |
| WITHERSPOON HOMES INC | | 1400 NORTHWOOD CTR CT 240 | | | COEUR DALENE | ID | 83814 | |
| WITHERSPOON INS AGCY | | PO BOX 2547 | | | SHELBY | NC | 28151-2547 | |
| WITHROW, DARRIN A | | 1104 RAINWOOD DRIVE | | | AURORA | IL | 60506 | |
| WITKIN AND NEAL LLC | | 530 S GLENOAKS BLVD STE 207 | | | BURBANK | CA | 91502 | |
| WITKOWSKI, DANIEL J | | 877 GEORGE URBAN BOULEVARD | | | BUFFALO | NY | 14225 | |
| WITKOWSKI, MARK | | 2750 WHITNEY | UNITED ADJUSTERS | | HAMDEN | CT | 06518 | |
| WITKOWSKI, MARK | | 350 MAIN ST | AND LINDA WITKOWSKI AND TOTAL KITCHENS AND BATHLLC | | BRANFORD | CT | 06405 | |
| WITMER FUNDING LLC | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| WITMER, VANCE R | | PSC 77 RSO | | | APO | AE | 09721 | |
| WITSIL REALTORS | | 5807 KENNETT PIKE | | | CENTREVILLE | DE | 19807 | |
| WITT REALTY | | 1978 E MAIN ST | | | ROCHESTER | NY | 14609 | |
| WITT, CHARLES L | | 64 S KINGS HWY | | | DOVER | DE | 19901 | |
| WITTENBERG VILLAGE | | PO BOX 331 | TREASURER WITTENBERG VILLAGE | | WITTENBERG | WI | 54499 | |
| WITTENBERG VILLAGE | | VILLAGE HALL | | | WITTENBERG | WI | 54499 | |
| WITTENBERG, DANIEL & WITTENBERG, MICHELLE D | | 112 HAWTHORNE LN NE | | | PALM BAY | FL | 32907 | |
| WITTENBURG TOWN | | TOWN HALL | TREASURER | | WITTENBERG | WI | 54499 | |
| WITTENBURG TOWN | | W18260 BASSWOOD LN | WITTENBURG TOWN | | WITTENBURG | WI | 54499 | |
| WITTENBURG TOWN | | W18584 MCDIVITT RD | TREASURER WITTENBURG TWP | | WITTENBURG | WI | 54499 | |
| WITTERT APPRAISAL LTD | | 383 17TH PL | | | LOMBARD | IL | 60148 | |
| WITTICH LAW FIRM PC | | 602 S FERGUSON AVE STE 5 | | | BOZEMAN | MT | 59718 | |
| WITTIK, JANENE S | | 948 COWPENS CIR | | | FLORENCE | SC | 29501 | |
| WITTMAN, JOSEPH I | | 435 S KANSAS AVE | | | TOPEKA | KS | 66603 | |
| WITTMAN, MARK J | | 223 S CENTRAL AVE | | | MARSHFIELD | WI | 54449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITTMAN, MARK J | | 223 S CENTRAL AVE | PO BOX 9 | | MARSHFIELD | WI | 54449 | |
| WITTMAN, SANDRA J | | 402 W BROADWAY STE 600 | | | SAN DIEGO | CA | 92101 | |
| WITTROCK, JOHN T | | 9415 SE STARK ST STE 200 | | | PORTLAND | OR | 97216-2167 | |
| WITTSTADT AND WITTSTADT | | 40 S DUNDALK AVE | | | DUNDALK | MD | 21222 | |
| WITTSTADT AND WITTSTADT | | 9409 PHILADELPHIA RD | | | ROSEDALE | MD | 21237-4103 | |
| WITTWER, RONALD M & WITTWER, MARLENE J | | 20113 RAVENDA DR | | | LAWRENCEBURG | IN | 47025 | |
| WITTY, STEPHEN P | | 853 WOLF ISLAND ROAD | | | REIDSVILLE | NC | 27320-0000 | |
| WIXOM CITY | | 49045 PONTIAC TR | TREASURER | | WIXOM | MI | 48393 | |
| WIXOM CITY | | 49045 PONTIAC TRAIL | TREASURER | | WIXOM | MI | 48393 | |
| WIXOM CITY | | 49045 PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| WIXOM CITY | TREASURER | PO BOX 79001 | TREASURER | | DETROIT | MI | 48279 | |
| WIXOM CITY | | PO BOX 79001 | 49045 PONTIAC TRAIL | | WIXOM | MI | 48393 | |
| WIXOM LAW OFFICE | JONI L NEWBOLD (LASKY) VS BANK OF IDAHO INC AN IDAHO CORP GMAC MRTG, LLC, BELIEVED TO BE A FOREIGN CORP REGISTERED IN ET AL | PO Box 51334 | | | Idaho Falls | ID | 83405 | |
| WIXOM TOWNSHIP | | 49045 PONTIAC TRAIL | | | WIXOM CITY | MI | 48393 | |
| WIXOM TOWNSHIP | | 49045 PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| WIXOM, ROCKY | | PO BOX 51334 | | | IDAHO FALLS | ID | 83405 | |
| WIZMUR AND FINBERG LLP | | 525 ROUTE 73 S STE 200 | | | MARLTON | NJ | 08053 | |
| WIZMUR GORDON AND FINBER | | 525 ROUTE 73 S STE 200 | | | MARLTON | NJ | 08053 | |
| WJ BOHNKE APPRAISALS | | 200 EVERGREEN PKWY | | | CRYSTAL LAKE | IL | 60014 | |
| WJ HENEY AND SON INC REALTORS | | 81 MAIN ST | | | MONTPELIER | VT | 05602 | |
| WJ LAVERY REAL ESTATE | | 57 HAIGHT AVE | | | POUGHKEEPSIE | NY | 12603 | |
| WJ Smith aka Winland Smith and Irma Elizabeth Smith vs GMAC Mortgage LLC | | 1206 Snowden Dr | | | Andalusia | AL | 36420 | |
| WJ Smith and Irma Smith | Nick Wooten, Esq. | PO Box 3389 | | | Auburn | AL | 36831 | |
| WJ TUCKER AND ASSOCIATES | | 429 N PENNSYLVANIA ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| WK APPLIANCE INC | | N4845 HWY 63 | | | SPOONER | WI | 54801 | |
| WK BUILDER CONTRACTOR SERVICES | | 3622 S TYLER | REBEKAH V WILLIAMS | | DALLAS | TX | 75224 | |
| WKB ST ANDREWS LLC | | 13950 BALLANTYNE CORP PL STE 160 | WKB ST ANDREWS LLC | | CHARLOTTE | NC | 28277 | |
| WL CONSTRUCTION | | 1918 GREENPARK AVE | | | CHARLESTON | SC | 29414 | |
| WL CONSTRUCTION | | 5864 ANDREAS WAY N | | | CHARLESTON | SC | 29418 | |
| WL HOSEA REAL ESTATE APPRAISER | | 3812 BLUE TRACE LN | | | DALLAS | TX | 75244 | |
| WL Newland Associates LLC | | 19520 Jamboree Rd Ste 500 | | | Irvine | CA | 92612 | |
| WLAZLO, CHESTER T | | 4289 LIVINGSTON DRIVE | | | YORK | PA | 17402 | |
| WM A BOWAN SRA | | 1255 CORONDO TERRENCE | | | DELTONA | FL | 32725 | |
| WM A J SHAEFFERS SONS INC | | 169 BORO LINE ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| WM BUCHANAN AND WILLIAM M | | 3722 BENT TREE LN | BUCHANAN | | GREENWOOD | IN | 46143 | |
| WM C MILLER AND ASSOCIATES INC | | 963 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| WM DAHAR, ELEANOR | | 20 MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| WM DAVID NEWMAN JR PA | | 1162 LAGUNA SPRINGS DR | | | WESTON | FL | 33326 | |
| WM G PALERMO INC | | 441 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| WM H BRADY AND ASSOCIATES INC | | 301 S MORGAN | | | GRANBURY | TX | 76048 | |
| WM H CALDWELL AND ASSOCIATES INC | | 1428 D GULF TO BAY BLVD | | | CLEAR WATER | FL | 33755 | |
| WM HENKELS, FRANCIS | | 2774 UNIVERSITY AVE | SUTIE G | | DUBUQUE | IA | 52001 | |
| WM JOE BLASS ATT AT LAW | | 9730 CUYAMACA ST STE J | | | SANTEE | CA | 92071 | |
| WM P SNYDER AND ASSOC | | 10529 TIMBERWOOD CIR STE B | | | LOUISVILLE | KY | 40223-5363 | |
| WM REX LORSON ATT AT LAW | | 114 E IRON AVE | | | SALINA | KS | 67401 | |
| WM REYNOLDS WILLIAMS ATT AT LAW | | PO BOX 1909 | | | FLORENCE | SC | 29503 | |
| WM RIGG INC | | 17950 PRESTON RD 175 | | | DALLAS | TX | 75252 | |
| WM RUSSELL, THEORDORE | | 18344 OUTER DR | | | DEARBORN | MI | 48128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WM SALLY VINCENT AND DDE PROP CLAIMS | | 727 CANYON | CONSULT INC AND 1ST CHICAGO BK OF ST CHARLES | | ELGIN | IL | 60123 | |
| WM STANLEY WHITE ATT AT LAW | | 817 S 4TH ST | | | SPRINGFIELD | IL | 62703 | |
| WM T FOLLIS REALTOR | | 108 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| WM VALLEN, MARC | | 98 W MAIN ST | | | PLAINVILLE | CT | 06062 | |
| WMATA | | 600 5TH STREET , NW | | | WASHINGTON | DC | 20001 | |
| WMC | | 7333 S HARDY DR STE 102 | | | TEMPE | AZ | 85283 | |
| WMC Mortgage Corp vs Hendrika Vandermulen 234 South Magee Co Inc Donald Macpherson Carrie Macpherson John Eugene et al | Irwin Popkin ESQ | | 1138 William Floyd Pkwy Ste 1 | | Shirley | NY | 11967 | |
| WMD CAPITAL MARKETS LLC | | 559 SAN YSIDRO RD STE I | | | SANTA BARBARA | CA | 93108 | |
| WNC FIRST INSURANCE SERVICES | | 899 EL CENTRO ST | C O AMERICAN MODERN INS CO | | SOUTH PASADENA | CA | 91030 | |
| WNC FIRST INSURANCE SERVICES | | 899 EL CENTRO ST | C O AMERICAN SOUTHERN HOME INS CO | | SOUTH PASADENA | CA | 91030 | |
| WNC FIRST INSURANCE SERVICES, INC. | | 899 EL CENTRO STREET | | | SOUTH PASADENA | CA | 91030 | |
| WNC FORCE ORDER FLOOD ONLY | | | | | SIMI VALLEY | CA | 93063 | |
| WNC INSURANCE SERVICES INC | | 899 EL CENTRO ST | | | SOUTH PASADENA | CA | 91030 | |
| WNWN INC | | 8720 GEORGIA AVE STE 600 | | | SILVER SPRING | MD | 20910 | |
| WNWN INC C O CMI ASSOC MNGMT | | PO BOX 96711 | | | WASHINGTON | DC | 20090 | |
| WOBBEKING, FREDERICK | | 3 WINESAP CT APT L | | | CATONSVILLE | MD | 21228 | |
| WOBURN CITY | | 10 COMMON ST | CITY OF WOBURN | | WOBURN | MA | 01801 | |
| WOBURN CITY | | 10 COMMON ST | TIMOTHY DEVER TC | | WOBURN | MA | 01801 | |
| WOBURN CITY | | 10 COMMON ST | WOBURN CITY TAX COLLECTOR | | WOBURN | MA | 01801 | |
| WOBURN CITY | | 10 COMMON ST | | | WOBURN | MA | 01801 | |
| WODARCYK, MARK J | | 4844 BACKWORTH DRIVE | | | GROVE CITY | OH | 43123 | |
| WODE, CAROLYN J | | 300 GATLING DR | | | CHESTERTOWN | MD | 21620-1891 | |
| WOERNER, JAMES W | | 14 AZALEA ROAD | | | ARDEN | NC | 28704 | |
| WOFFORD APPRAISAL INC | | PO BOX 4142 | | | HUNTSVILLE | AL | 35815-4142 | |
| WOFFORD APPRAISALS | | PO BOX 4142 | | | HUNTSVILLE | AL | 35815-4142 | |
| WOHL, JAMES | | 1925 CENTURY PARK E STE 2140 | | | LOS ANGELES | CA | 90067-2722 | |
| WOHLRAB, CATHLEEN M | | 318 DREXEL DR | | | SAN ANGELO | TX | 76901 | |
| WOJCIECH GIELCZYNSKI | | 1542 QUACKER LANE | | | PROSPECT HEIGHTS | IL | 60070 | |
| WOJCIK, DORI | | 20 LAKE AVE | | | BARRINGTON | RI | 02806 | |
| WOJCIK, DORI | | 20 LAKE AVE | CA MARTIN INC | | BARRINGTON | RI | 02806 | |
| WOJCIK, JOHN J | | 114 OLEN DR | COLLECTOR | | GLEN BURNIE | MD | 21061 | |
| WOJCIK, PHILIP | | 47 EMERSON ST | | | PEABODY | MA | 01960 | |
| WOJCIK, WALDEMAR | | 815 SUPERIOR AVE NE | SUPERIOR BLDG 1617 | | CLEVELAND | OH | 44114 | |
| WOJDAKOWSKI, STEVEN W | | 422 LANGLEY ST | | | COLORADO SPRINGS | CO | 80916-5248 | |
| WOJNICKI, ROBERT | VENETIAN CONTRACTING INC | 31 W LINWOOD ST | | | VALHALLA | NY | 10595-1205 | |
| WOJNOWSKI, ADAM & SIMMONS, EMILY | | 336 NORTH GRAND AVENUE | | | BRADLEY | IL | 60915 | |
| WOJTALEWICZ, JAMES D & WOJTALEWICZ, PAULA | | 1261 LAKE SHORE BLVD | | | LAKE ORION | MI | 48362-3909 | |
| WOJTOWICZ, JAN | | 740 OAKWOOD DR | | | WESTMONT | IL | 60559 | |
| WOLANIN, JOHN | | 2428 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |
| WOLANIN, JOHN | | 4200 MUNSON NW | | | CANTON | OH | 44718 | |
| WOLANSKI, LESZEK | THE BANK OF N.Y. MELLON V. LESZEK WOLANSKI | 35 Second Avenue | | | Nanuet | NY | 10954 | |
| WOLCOTT | TOWN OF WOLCOTT | PO BOX 100 | 4186 VERMONT RT 15 | | WOLCOTT | VT | 05680 | |
| WOLCOTT GROUP LLC | | 1144 W FULTON 210 | | | CHICAGO | IL | 60607 | |
| WOLCOTT TOWN | | 10 KENEA AVE | TAX COLLECTOR OF WOLCOTT | | WOLCOTT | CT | 06716 | |
| WOLCOTT TOWN | | 28 RAILROAD ST | WOLCOTT TOWN TAXCOLLECTOR | | WOLCOTT | VT | 05680 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLCOTT TOWN | | 6070 LAKE AVENUE PO BOX 237 | TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| WOLCOTT TOWN CLERK | | 10 KENEA AVE | | | WOLCOTT | CT | 06716 | |
| WOLCOTT TOWN CLERK | | PO BOX 100 | | | WOLCOTT | VT | 05680 | |
| WOLCOTT VILL TWN OF BUTLER | | 6015 NEW HARTFORD ST PO BOX 85 | VILLAGE CLERK | | WOLCOTT | NY | 14590 | |
| WOLCOTT VILLAGE WOLCOTT TWN | | PO BOX 85 | VILLAGE CLERK | | WOLCOTT | NY | 14590 | |
| WOLCOTT VILLAGE WOLCOTT TWN | VILLAGE CLERK | PO BOX 85 | 6015 MEW HARTFOR ST | | WOLCOTT VILLAGE | NY | 14590 | |
| WOLCOTT, MICHAEL J & WOLCOTT, NORMA S | | 12204 CHASTAIN DR | | | RALEIGH | NC | 27614 | |
| WOLCOTT, STEPHEN | | 30833 LIVE OAK DR | GLORIA WOLCOTT | | RUNNING SPRINGS | CA | 92382 | |
| WOLD, ROBERTA J & WOLD, DAVID V | | 723 N 8TH AVE | | | POCATELLO | ID | 83201 | |
| WOLD, STEVE | | 10819 BAIRD AVE | | | NORTHRIDGE | CA | 91326 | |
| WOLDOFF ASSOCIATION/LTD | | MAKEFIELD EXECUTIVE QUARTERS | 668 STONY HILL RD, 342 | | YARDLEY | PA | 19067-4497 | |
| WOLF AND SHAPIRO LLC | | 299 BROADWAY STE 605 | | | NEW YORK | NY | 10007 | |
| WOLF APPRAISAL SERVICE INC | | 152 WARREN AVE | | | KENMORE | NY | 14217 | |
| WOLF CREEK IRR DIST | | 149 THIRD N RM 201 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| WOLF CREEK TWP SCHOOL | | RD 1 BOX 226A | CHARLOTTE MORTON TAX COLLECTOR | | JACKSON CENTER | PA | 16133 | |
| WOLF FIRM A LAW CORP | | 2955 MAIN ST 2ND FL | | | IRVINE | CA | 92614 | |
| WOLF GROSSER AND DEPIANO AND | | B3 COLONIAL DR 6 | TODESCO ADJUSTERS | | ANDOVER | MA | 01810 | |
| Wolf Haldenstein Adler Freeman & Herz, LLC | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | 55 W Monroe St # 1111 | | | Chicago | IL | 60603 | |
| WOLF HOME IMPROVEMENTS | | 402 OAKHAVEN DR | | | SMYRNA | TN | 37167 | |
| WOLF LAW FIRM | | 14225 IGLEWOOD AVE | | | HAWTHORNE | CA | 90250 | |
| WOLF REALTY CORPORATION | | 1301 YORK RD STE 302 | | | LUTHERVILLE | MD | 21093-6006 | |
| WOLF RIFKIN SHAPIRO SCHULMAN | | 11400 W OLYMPIC BLVD FL 9 | | | LOS ANGELES | CA | 90064 | |
| WOLF RIVER TOWN | | 7221 COUNTY RD H | | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 7221 COUNTY RD H | WOLF RIVER TOWN TREASURER | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 7221 HWY H | | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 7221 HWY H | TREASURER | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 8895 ARROWHEAD LN | TREASURER WOLF RIVER TOWNSHIP | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | TOWN HALL | | | WHITE LAKE | WI | 54491 | |
| WOLF RIVER TOWN | | W2773 HOLLISTER RD | TREASURER WOLF RIVER TOWNSHIP | | WHITE LAKE | WI | 54491 | |
| WOLF RIVER TOWN | | W2773 HOLLISTER RD | WOLF RIVER TOWN TREASURER | | WHITE LAKE | WI | 54491 | |
| WOLF TOWNSHIP LYCOMG | | 695 RT 405 HWY | T C OF WOLF TOWNSHIP | | HUGHESVILLE | PA | 17737 | |
| WOLF, JANET | | 225 CENTRAL PARK W 1707A | | | NEW YORK | NY | 10024 | |
| WOLF, JOHN A | | BOX 460 | | | GRAND ISLAND | NE | 68802-0460 | |
| Wolf, Melisa & Wolf, | | 201 Golden Isles Drive | | | Hallandale | FL | 33009 | |
| WOLF, NANCY | | PO BOX 420448 | | | SAN DIEGO | CA | 92142 | |
| WOLF, RICHARD A | | 374 E. LAKESIDE ST | | | MADISON | WI | 53715 | |
| WOLF, ROBERT | | 13875 FM 2590 | RHYNEHART ROOFING INC | | AMARILLO | TX | 79119 | |
| WOLF, SUSAN J | | 8700 RESEDA BLVD STE 101 | | | NORTHRIDGE | CA | 91324-4031 | |
| WOLF, THESIA J | | 818 ATLANTIC | | | MILFORD | MI | 48381 | |
| WOLF, THESIA J | | 818 ATLANTIC STREET | | | MILFORD | MI | 48381 | |
| WOLFE & WYMAN LLP | | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 | |
| WOLFE & WYMAN LLP | | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612-7531 | |
| Wolfe & Wyman LLP | Samuel A. Wyman | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFE & WYMAN LLP - PRIMARY | | 2301 Dupont Drive | Suite 300 | | Irvine | CA | 92612-7531 | |
| Wolfe & Wyman, LLP | BANK OF AMERICA, N A, AS SUCESSOR BY MERGER TO LASALLE BANK NATL ASSOC, AS TRUSTEE VS GMAC MRTG, LLC, JANETA ASLANYAN, ET AL | 2175 North California Boulevard, Suite 415 | | | Walnut Creek | CA | 94596 | |
| WOLFE AND MEHLMAN REAL ESTATE | | 877 LONG RIDGE RD | | | STAMFORD | CT | 06902 | |
| WOLFE AND WYMAN LLP ATTORNEYS AND | | 5 PARK PLZ STE 110 | | | IRVINE | CA | 92614 | |
| WOLFE APPRAISAL AND CONSULTING INC | | 5932 JENNIE BRICK RD NE | | | MINERAL CITY | OH | 44656-8304 | |
| WOLFE APPRAISALS | | 703 6TH ST | | | LAS VEGAS | NM | 87701 | |
| WOLFE APPRAISALS | | 703 6TH ST | | | LAS VEGAS | NV | 89044 | |
| WOLFE CLARA W WOLFE VS DITECHLLC GMAC MORTGAGELLC DOE INDIVIDUALS 1 15 DOE ENTITIES 1 15 | | Law Office of George J Zweibel | 45 3590 A Marmane St | | Honokaa | HI | 96727 | |
| WOLFE COUNTY CLERK | | PO BOX 400 | | | CAMPTON | KY | 41301 | |
| WOLFE COUNTY SHERIFF | | 10 CT ST | WOLFE COUNTY SHERIFF | | CAMPTON | KY | 41301 | |
| WOLFE COUNTY SHERIFF | | PO BOX 812 | | | CAMPTON | KY | 41301 | |
| WOLFE FINANCIAL INC | | 191 H NC HWY 42 N | | | ASHEBORO | NC | 27203 | |
| Wolfe Law Group, PLLC | MARLENE L. KRAFT VS. HOMECOMINGS FINANCIAL NETWORK, INC. | 7071 ORCHARD LAKE RD STE 250 | | | WEST BLOOMFIELD | MI | 48322-3672 | |
| WOLFE REALTY | | PO BOX 187 | | | ALMA | NE | 68920 | |
| Wolfe Wyman | | 2175 N. California Blvd. Suite 645 | | | Walnut Creek | CA | 94596-3579 | |
| WOLFE, ALISON | | 42 TREE LINE AVE | | | FREDERICKSBURG | PA | 17026-9707 | |
| WOLFE, CHRISTOPHER | | 6604 BROADHALE DRIVE | | | LOUISVILLE | KY | 40291 | |
| WOLFE, JAMES M & BRUBAKER-WOLFE, KAY | | GENERAL DELIVERY | | | COLORADO SPRINGS | CO | 80903-9999 | |
| WOLFE, JOHN M | | 19700 FAIRCHILD STE 300 | | | IRVINE | CA | 92612 | |
| WOLFE, JOHN M | | 5450 TREPUGO RD STE 300 | | | IRVINE | CA | 92715 | |
| WOLFE, MITCHELL & WOLFE, TRACY | | PO BOX 644 | | | ANGELS CAMP | CA | 95222 | |
| WOLFE, PAUL R & WOLFE, JUDY D | | 4921 BUTTERWICK LAN | | | CHARLOTTE | NC | 28212 | |
| WOLFE, RICHARD & WOLFE, KRISTIN E | | 1339 CARROLL SOUTHERN RD | | | CARROLL | OH | 43112-9403 | |
| Wolfe, Scottie | | 3231 S 136th E Ave | | | Tulsa | OK | 74134 | |
| WOLFE, TIMOTHY R | | 5932 JENNIE BRICK RD NE | | | MINERAL CITY | OH | 44656-8304 | |
| WOLFEBORO TOWN | | 84 S MAIN ST | TOWN OF WOLFEBORO | | WOLFEBORO | NH | 03894 | |
| WOLFEBORO TOWN | BRENDA LAPOINTE TAX COLLECTOR | PO BOX 629 | S MAIN ST | | WOLFEBORO | NH | 03894 | |
| WOLFETRAIL RUN HOA | | PO BOX 19326 | | | CHARLOTTE | NC | 28219 | |
| WOLFF ARDIS PC - PRIMARY | | 5810 SHELBY OAKS DRIVE | | | Memphis | TN | 38134 | |
| WOLFF ARDIS,P.C | | 5810 SHELBY OAKS DRIVE | | | MEMPHIS | TN | 38134 | |
| WOLFF HILL AND HUDSON PL | | 143 CANAL ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| WOLFF HILL MCFARLIN & HERRON PA | | 1851 W COLONIAL DRIVE | | | ORLANDO | FL | 32804 | |
| WOLFF HILL MCFARLIN AND HERRON | | 1851 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| WOLFF, DAVID | | 396 ROUTE 34 | | | MATAWAN | NJ | 07747 | |
| WOLFF, DAVID | | 8TH FL | ONE GATEWAY CTR | | NEWARK | NJ | 07102 | |
| WOLFF, MICHAEL G | | 11300 ROCKVILLE PIKE STE 408 | | | ROCKVILLE | MD | 20852 | |
| WOLFF, MICHAEL G | | 15245 SHADY GROVE RD N LOBBY | | | ROCKVILLE | MD | 20850 | |
| WOLFFORTH INSURANCE | | PO BOX 830 | | | WOLFFORTH | TX | 79382 | |
| WOLFGANG BAERWALD AND KATHERINE ANNE | | 56 GLENDALE AVE | BAERWALD | | ALBANY | NY | 12208 | |
| WOLFGANG G SENFT ATT AT LAW | | 2411 SW 5TH AVE | | | PORTLAND | OR | 97201 | |
| WOLFGANG HOPF | | 3863 W CALLE LEJOS | | | GLENDALE | AZ | 85310-4153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFGANG M. ROTH | GAIL S. ROTH | 4195 MIRAMAR AVENUE NE | | | GRAND RAPIDS | MI | 49525 | |
| Wolfgang Payer | | Helenenstrasse 1 | | | St Gilgen | | A-5340 | Austria |
| WOLFGANG R. SCHWARZ | ILSE SCHWARZ | 370 LAKES EDGE DRIVE | | | OXFORD | MI | 48371 | |
| WOLFGANG SCHUTTE | | 3416 SOUTH TERRACE ROAD | | | TEMPE | AZ | 85282 | |
| WOLFGRAMM LAVINIA | | 1002 Fuller Wiser Rd 4914 | APT 4914 | | Euless | TX | 76039 | |
| WOLFORD, J S & WOLFORD, SUSAN S | | 323 JOHN PENN CIR | | | SALISBURY | NC | 28147-7252 | |
| WOLFORD, THOMAS T | | 324 LANDIS RD | | | HAGERSTOWN | MD | 21740 | |
| WOLFRUM LAW OFFICE | | 124 N WASHINGTON ST | | | VAN WERT | OH | 45891-1706 | |
| WOLFSEN, TIM & WOLFSEN, DEBRA K | | 6993 S GREEN ST | | | FREMONT | MI | 49412 | |
| WOLFSON KEENAN COTTON AND MEAG | | 390 MAIN ST STE 1000 | | | WORCESTER | MA | 01608 | |
| WOLFSPIDER INVESTMENTS LLC | | 61 PRINCEVILLE LN | | | LAS VEGAS | NV | 89113 | |
| WOLIN LEVIN INC | | 135 S LA SALLE DEPT 8071 | CONDO ASSOCIATION | | CHICAGO | IL | 60674 | |
| WOLINSKY, DOUGLAS J | | 150 S CHAMPLIN ST | | | BURLINGTON | VT | 05401-4771 | |
| WOLINSKY, DOUGLAS J | | PO BOX 1489 | PRIMMER PIPER EGGLESTON AND CRAMER PC | | BURLINGTON | VT | 05402-1489 | |
| WOLINSKY, DOUGLAS J | | PO BOX 1505 | | | BURLINGTON | VT | 05402 | |
| WOLK AND MAZIARZ ESQS | | 311 WHITE HORSE AVE STE A | | | TRENTON | NJ | 08610 | |
| WOLKOWITZ, EDWARD M | | 1888 CENTURY PARK E STE 1500 | | | LOS ANGELES | CA | 90067 | |
| WOLL AND WOLL PA | | 4405 E W HWY STE 201 | | | BETHESDA | MD | 20814 | |
| WOLL, NANCIE J & WOLL, DAVID J | | 208 20TH ST UNIT 7 | | | LA GRANDE | OR | 97850-3478 | |
| WOLLAND, FRANK | | 12865 W DIXIE HWY | | | MIAMI | FL | 33161 | |
| WOLLENBERG, REBECCA | | 1116 WATERS INLET CIR | | | CHARLESTON | SC | 29492-0000 | |
| WOLLENBERG, REBECCA A | | 1116 WATERS INLET CIRCLE | | | CHARLESTON | SC | 29492 | |
| Wollmuth Maher & Deutsch | David H. Wollmuth | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| WOLODYMYR Y DOZORSKY ATT AT LAW | | 2152 DUPONT DR STE 214A | | | IRVINE | CA | 92612 | |
| WOLONS, SHELLEY | | 23 MOUNT JEFFERSON RD | | | HUBBARDSTON | MA | 01452 | |
| WOLOSHIN TENENBAUM LYNCH NATALIE | | 3200 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| WOLTER, SANDRA L | | 3505 BELINDA DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| Wolters Kluwer Financial Services | Attn # 100055283 | 6815 Saukview Drive | | | St Cloud | MN | 56303 | |
| WOLTERS KLUWER | | PO Box 842014 | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUWER FINANCIAL | | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUWER FINANCIAL | Wolters Kluwer Financial Services | Attn # 100055283 | 6815 Saukview Drive | | St Cloud | MN | 56303 | |
| WOLVEN AND COONEN PLLC | | 6250 JUPITER AVE NE STE A | | | BELMONT | MI | 49306-8712 | |
| WOLVERINE BUILDERS AND CONTRACTING IN | | PO BOX 417 | | | BARAGA | MI | 49908 | |
| WOLVERINE INSURANCE COMPANY | | | | | DOWAGIAC | MI | 49047 | |
| WOLVERINE INSURANCE COMPANY | | PO BOX 530 | | | DOWAGIAC | MI | 49047 | |
| WOLVERINE LAKE VILLAGE | | 2159 GLENCOVE | | | WOLVERINE LAKE | MI | 48390-2421 | |
| WOLVERINE LAKE VILLAGE | | 425 GLENGARY ST | TREASURER | | WALLED LAKE | MI | 48390 | |
| WOLVERINE LAKE VILLAGE | | 425 GLENGARY ST | TREASURER | | WOLVERINE LAKE | MI | 48390 | |
| WOLVERINE VILLAGE TREASURER | | PO BOX 247 | | | WOLVERINE | MI | 49799 | |
| WOLZEN APPRAISALS | | 19900 SE 72ND ST | | | NEWALLA | OK | 74857 | |
| WOLZEN APPRAISALS INC | | PO BOX 1143 | | | CHOCTAW | OK | 73020 | |
| WOMACK AND COMPANY VISTA COMMUNITY | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| WOMACK, BARBARA | | 3581 SIR ROGERS CT | | | JACKSONVILLE | FL | 32224-1610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOMACK, BARBARA I | | 1315 MT HERMON RD | | | SAKISBURY | MD | 21804 | |
| WOMACK, CAYLE M | | 6146 CANDICE ROAD | | | CHRISTOVAL | TX | 76935 | |
| WOMACK, JOSEPH V | | 805 1ST BANK BUILDING | 303 N BROADWAY | | BILLINGS | MT | 59101 | |
| WOMACK, WILLIAM | | PO BOX 2770 | INTEGRITY RESTORATION AND REMODELING | | ACWORTH | GA | 30102 | |
| WOMANS TOUCH, A | | 1945 ANGELINA | | | GARLAND | TX | 75040 | |
| Womble Carlyle Sandridge & Rice PLLC | | 1 West Fourth St | | | Winston-Salem | NC | 27101 | |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC - PRIMARY | | One West Fourth St. | | | Winston-Salem | NC | 27101 | |
| WOMBLE, MARJORIE & WOMBLES, JOSEPH | | ROUTE 1 US 157-0 | | | PINETOPS | NC | 27864 | |
| WOMBLE, WILLIAM B | | 4643 WHITE ASH DR | | | HIGH RIDGE | MO | 63049 | |
| WOMELSDORF BORO BERKS | | 542 W HIGH ST | T C OF WOMELSDORF BORO | | WOMELSDORF | PA | 19567 | |
| WOMELSDORF ROBESONIA JOINT AUTH | | 2640 W VIEW DR | | | WYOMISSING | PA | 19610 | |
| WOMENS COMMUNITY CLINIC | | 1833 FILLMORE ST FL 3 | | | SAN FRANCISCO | CA | 94115-3181 | |
| WOMENS COUNCIL OF REALTORS | | 430 N. MICHIGAN AVENUE | P. O. BOX 10958 | | CHICAGO | IL | 60611 | |
| WOMENS DIVORCE AND LEGAL CLINIC | | 6210 W LINCOLN AVE | | | WEST ALLIS | WI | 53219 | |
| WOMENS LAW CENTER OF OKLAHOMA PLC | | 406 S BOULDER AVE STE 455 | | | TULSA | OK | 74103 | |
| WONA MINIATI | | 1443 15TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| WONDER CLEANERS & LAUNDERERS | | INC | 296 EASTON RD | | HORSHAM | PA | 19044 | |
| WONDRASH, RICHARD D & WONDRASH, KATHLEEN M | | 2108 MADISON STREET | | | TWO RIVERS | WI | 54241 | |
| WONEWOC TOWN | | N 1533 RAESE RD | TREASURER | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N 1533 REASE RD | TREASURER WONEWOC TWP | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N 1533 REASE RD | TREASURER | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N1533 RAESE RD | TREASURER WONEWOC TWP | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N1533 RAESE RD | WONEWOC TOWN TREASURER | | ELROY | WI | 53929 | |
| WONEWOC VILLAGE | | 200 W ST PO BOX 37 | TREASURER | | WONEWOC | WI | 53968 | |
| WONEWOC VILLAGE | | TREASURER | | | WONEWOC | WI | 53968 | |
| WONEWOC VILLAGE | | VILLAGE HALL PO BOX 37 | TREASURER WONEWOC VILLAGE | | WONEWOC | WI | 53968 | |
| WONEWOC VILLAGE | TREASURER WONEWOC VILLAGE | PO BOX 37 | 200 W ST | | WONEWOC | WI | 53968 | |
| WONG, AMY S | | 9165 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775 | |
| WONG, DAVID | | 6105 OAK AVENUE | | | TEMPLE CITY | CA | 91780-0000 | |
| WONG, HUNG & TUNG, SHI HEUNG W | | 513 PERSHING DR | | | SAN LEANDRO | CA | 94577 | |
| WONG, JOSE G & WONG, PEARL | | 1015 PEPPER AVE | | | SUNNYVALE | CA | 94087-0000 | |
| WONG, JULIE & WONG, JOYCE | | 116 WAVERLY PL 5 | | | SAN FRANCISCO | CA | 94108-1625 | |
| WONG, KALING & WONG, QUEENIE | | 1165 COLUMBIA ROAD | | | ARCADIA | CA | 91007 | |
| WONG, KATHERINE | | 4220 E MARSHALL AVE | | | GILBERT | AZ | 85297 | |
| WONG, KWOK Y & LAU, KAM Y | | 4705 STIRLING ST | | | GRANITE BAY | CA | 95746 | |
| WONG, KWONG K & LEUNG, KWAI C | | 3200 W COMMONWEALTH AVE | | | ALHAMBRA | CA | 91803-1014 | |
| WONG, LORETTA | | 4252 LAYTON ST APT 2E | | | ELMHURST | NY | 11373-0000 | |
| WONG, SIW Y & WONG, JIAN | | 19411 CONVENTRY | | | RIVERVIEW | MI | 48193-7811 | |
| WONG, SUSAN | | 182 ELDERBERRY CT | | | HERCULES | CA | 94547 | |
| WONG, WAI | | PO BOX 260238 | AND CD GENERAL | | PLANO | TX | 75026 | |
| WONICA REALTORS APPRAISERS | | 415 MANOR RD | | | STATEN ISLAND | NY | 10314-2965 | |
| WONJICK CHUNG | | 2A LAKEVIEW AVENUE | | | LEONIA | NJ | 07605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOO K SONG | | SUZANNE G SONG | 836 SOUTH BREWSTER ROAD | | VINELAND | NJ | 08361 | |
| WOO, ANNA | | 180 FIRST AVENUE WN | | | COLUMBIA FALLS | MT | 59912 | |
| WOO, CLARA S | | 3607 ACACIA DRIVE | | | SUGAR LAND | TX | 77479 | |
| WOOD AND ASSOC REAL ESTATE | | 1001 S BLOOMINGTON ST | PO BOX 653 | | GREENCASTLE | IN | 46135 | |
| WOOD AND ASSOCIATES PC | | 1303 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73106 | |
| WOOD AND DELGADO ATT AT LAW | | 27349 JEFFERSON AVE STE 201 | | | TEMECULA | CA | 92590 | |
| WOOD AND WOOD LLC | | 29 GRANT ST | | | MOUNT HOLLY | NJ | 08060 | |
| WOOD AND WOOD LLC | | PO BOX 212 | | | COTTLEVILLE | MO | 63338 | |
| WOOD AND WOOD LLP | | 1070 IRIS DR SW | | | CONYERS | GA | 30094 | |
| WOOD APPRAISAL SERVICE | | PO BOX 6045 | | | AUBURN | CA | 95604 | |
| WOOD APPRAISAL SERVICES LLC | | BRIAN WOOD | 4650 W UNIVERSITY ST | | SPRINGFIELD | MO | 65802-5892 | |
| WOOD APPRAISALS | | 605 W ENNIS AVE STE A | | | ENNIS | TX | 75119-3805 | |
| WOOD ATTER AND WOLFE P A | | 333 1 E MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| WOOD COUNTY | | 301 E GOODE | | | QUITMAN | TX | 75783 | |
| WOOD COUNTY | | 301 E GOODE PO BOX 1919 | ASSESSOR COLLECTOR | | QUITMAN | TX | 75783 | |
| WOOD COUNTY | | COUNTY COURTHOUSE 400 MARKET ST | TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| WOOD COUNTY | | ONE COURTHOUSE SQUARE | WOOD COUNTY TREASURER | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY | | ONE COURTHOUSE SQUARE CO BUILDING | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY | | ONE COURTHOUSE SQUARE CO BUILDING | WOOD COUNTY TREASURER | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY | | PO BOX 1474 | | | PATKERSBURG | WV | 26102 | |
| WOOD COUNTY | | PO BOX 1985 | WOOD COUNTY SHERIFF | | PARKERSBURG | WV | 26102 | |
| WOOD COUNTY | | PO BOX 1985 | WOOD COUNTY SHERIFF | | PARKERSBURG | WV | 26102-1985 | |
| WOOD COUNTY | | PO BOX 8095 | TREASURER WOOD CO | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY | WOOD COUNTY TREASURER | ONE COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY CLERK | | 1 MAIN ST | | | QUITMAN | TX | 75783 | |
| WOOD COUNTY CLERK | | PO BOX 1474 | | | PARKERSBURG | WV | 26102-1474 | |
| WOOD COUNTY CLERK | | PO BOX 1474 | WOOD COUNTY CLERK | | PARKERSBURG | WV | 26102 | |
| WOOD COUNTY CLERK | | PO BOX 1796 | COURTHOUSE | | QUITMAN | TX | 75783 | |
| WOOD COUNTY MUTUAL INS ASSOC | | | | | DESHLER | OH | 43516 | |
| WOOD COUNTY MUTUAL INS ASSOC | | WOOD COUNTY MUTUAL INS ASSOC | | | DESHLER | OH | 43516 | |
| WOOD COUNTY RECORDER | | 1 COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY RECORDER | | 1 COURTHOUSE SQUARE | COUNTY OFFICE BUILDING | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY RECORDER | | ATTN JULIE L BAUMGARDNER | COURTHOUSE SQUARE | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY RECORDER | | PO BOX 1474 | | | PARKERSBURG | WV | 26102 | |
| WOOD COUNTY REGISTER OF DEEDS | | 400 MARKET ST RM 216 | | | WISCONSIN RAPIDS | WI | 54494 | |
| WOOD COUNTY REGISTER OF DEEDS | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY SHERIFF | | 319 MARKET ST | WOOD COUNTY SHERIFF | | PARKERSBURG | WV | 26101 | |
| WOOD COUNTY TAX OFFICE | | 301 E GOODE | | | QUITMAN | TX | 75783 | |
| WOOD COUNTY TREASURER | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD CREST CONDOMINIUM OWNERS | | 1132 S ROCK CREEK RD | | | JEFFERSON CITY | MO | 65101 | |
| WOOD DULOHERY REAL ESTATE | | 1725 WASHINGTON | PO BOX 933 | | PARSONS | KS | 67357 | |
| WOOD ENGLISH, CAROL | | 100 W FIFTH ST STE 500 | | | TULSA | OK | 74103 | |
| WOOD ENGLISH, CAROL | | PO BOX 30848 | | | EDMOND | OK | 73003 | |
| WOOD HEIGHTS | | 2098 E RIDGE DR | CITY COLLECTOR | | EXCELSIOR SPRINGS | MO | 64024 | |
| WOOD HEIGHTS | | 2098 E RIDGE DR | LISA VASSAR CITY CLERK | | EXCELSIOR SPRINGS | MO | 64024 | |
| WOOD HOLLOW CIVIC CLUB | | 19527 PIN OAK DR | | | PORTER | TX | 77365 | |
| WOOD IS GOOD LLC | | 3133 MARBLE RIDGE CT | | | RENO | NV | 89511 | |
| WOOD IS GOOD LLC | | 5555 KIETZKE LANE | SUITE 200 | | RENO | NV | 89511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD IS GOOD LLC | | C/O BILL BERNARD | 5310 KEITZKE LANE #100 | | RENO | NV | 89511 | |
| WOOD ODOM AND EDGE PA | | PO DRAWER 1608 | | | NEWNAN | GA | 30264 | |
| WOOD OF WIMBLEDON | | NULL | | | HORSHAM | PA | 19044 | |
| WOOD PARK HOA INC | | PO BOX 4014 | | | HOPKINS | MN | 55343 | |
| WOOD POINTE SUBDIVISION ASSOCIATION | | 1166 MCKINLEY ST | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192-3222 | |
| WOOD REALTORS | | 4005 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |
| WOOD REGISTER OF DEEDS | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD RIVER APPRAISAL SERVICES | | PO BOX 5281 | | | KETCHUM | ID | 83340-5281 | |
| WOOD RIVER TOWN | | 10687 ST RD 70 | TREASURER | | GRANTSBURG | WI | 54840 | |
| WOOD RIVER TOWN | | 22849 S WILLIAMS RD | TREASURER TOWN OF WOOD RIVER | | GRANTSBURG | WI | 54840 | |
| WOOD RIVER TOWN | | TREASURER | | | GRANTSBURG | WI | 54840 | |
| WOOD TOWN | | 7772 SUNSET RD | TREASURER WOOD TOWNSHIP | | PITTSVILLE | WI | 54466 | |
| WOOD TOWN | | 7772 SUNSET RD | TREASURER | | PITTSVILLE | WI | 54466 | |
| WOOD TOWNSHIP | | RT 3 | | | MOUNTAIN GROVE | MO | 65711 | |
| WOOD TOWNSHIP | | RT 3 | | | MTN GROVE | MO | 65711 | |
| WOOD TRACE MUD 1 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WOOD TUOHY GLEASON MERCER AND | | BANK ONE CTR TOWER STE 3400 | | | INDIANAPOLIS | IN | 46204-5134 | |
| WOOD TWP | | 12 WOOD ST | TAX COLLECTOR | | ROBERTSDALE | PA | 16674 | |
| WOOD TWP | | PO BOX 106 | JENNIFER NEUDER TAX COLLECTOR | | ROBERTSDALE | PA | 16674 | |
| WOOD WORKS, AFFORDABLE | | 7881 NW 51 ST | | | LAUDERHILL | FL | 33351 | |
| WOOD, ALGIE C | | 608 EAST MURPHY AVENUE | | | CONNELLSVILLE | PA | 15425 | |
| WOOD, AMIE N & KAHEY, VIVID | | 2932 CANYON VALLEY RUN | | | PFLUGERVILLE | TX | 78660-3580 | |
| WOOD, EDMUND J | | 1601 5TH AVE NO 710 | | | SEATTLE | WA | 98101 | |
| WOOD, GARLAND M & WOOD, GRETA N | | 2033 OTTER HILL | | | BEDFORD | VA | 24523-2713 | |
| WOOD, GARY R | | 3707 EAST 21ST STREET AVENUE | | | SPOKANE | WA | 99223 | |
| Wood, Gary W | | 709 N Clayton Avenue | | | Tupelo | MS | 38804 | |
| WOOD, GLENN D & WOOD, KATIE P | | 4350 HWY 64 WEST | | | SAPPHIRE | NC | 28774 | |
| WOOD, JAMES A | | 11 N MAIN | | | PERRYVILLE | MO | 63775 | |
| WOOD, JAMES A & WOOD, DENISE A | | 7866 W 300 S | | | NEW PALESTINE | IN | 46163-9782 | |
| WOOD, KAREN L | | 140 UWAPO ROAD #8-102 | | | KIHEI | HI | 96753 | |
| WOOD, KEEGANS | | 9300 KEEGANS WOOD DR | | | HOUSTON | TX | 77083 | |
| WOOD, KENNETH, WOOD, CHRISTINE | KENNETH R WOOD & CHRISTINE WOOD V GMAC, THE BANK OF NEW YORK MELLON TRUST, CO, NATL ASSOC, FKA THE BANK OF NEW YORK TRU ET AL | 610 Gardner Street | | | S. Lake Tahoe | CA | 96150 | |
| WOOD, LASCA E | | 321 E 260 S | | | OREM | UT | 84058-5533 | |
| WOOD, MARGARET G | | 2185 DAVIS HWY | AND THE ESTATE OF CALVIN WOOD | | MINERAL | VA | 23117 | |
| WOOD, MD | | 10416 DIXIE HWY | C O JACK WOOD | | LOUISVILLE | KY | 40272 | |
| WOOD, MICHAEL C | | 6456 WEAVER RD | | | ROCKFORD | IL | 61114 | |
| WOOD, MICHAEL E & WOOD, KATHERINE | | 1140 CHAMPAIGN | | | LINCOLN PAR | MI | 48146 | |
| WOOD, PATRICE Y & WOOD, GERALD W | | 207 MILLER WAY | | | WINDSOR | CT | 06095 | |
| WOOD, PATRICK T & WOOD, DIANA L | | 5265 N ACADEMY BLVD STE 3300 | | | COLORADO SPRINGS | CO | 80918 | |
| WOOD, PAUL B | | 237 LOUISIANA ST | | | NEW ROADS | LA | 70760-3439 | |
| WOOD, RANDY | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| WOOD, ROBERT | | PO BOX 678 | 25 ABE VOORHEES DR | | MANASQUAN | NJ | 08736 | |
| WOOD, ROBERT M | | 3350 ROUTE 138 BLDG 1 STE 114 | | | WALL | NJ | 07719 | |
| WOOD, ROBERT M | | CHAPTER 13 STANDING TRUSTEE | | | MANASQUAN | NJ | 08736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD, RUTH E & WOOD, DAVID J | | 5074 SNAPDRAGON DRIVE | | | FLOWERY BRANCH | GA | 30542 | |
| WOOD, RYAN M | | 757 MALETA LN STE 104 | | | CASTLE ROCK | CO | 80108 | |
| WOOD, STEVEN | | 5422 SE JENNINGS AVENUE | | | MILWAUKIE | OR | 97267 | |
| WOOD, TERESA | | 970 WILLIAMS STREET | | | EUGENE | OR | 97402 | |
| WOOD, WENDY D & REED, ANN K | | 292 JAYNE AVE | | | OAKLAND | CA | 94610 | |
| WOODALL AGENCY | | PO BOX 29 | | | GUNTERSVILLE | AL | 35976 | |
| WOODALL JR, JIMMY W & WOODALL, MICHELLE M | | 239 MCINTYRE ST | | | BOWLING GREEN | KY | 42101-7368 | |
| WOODALL REAL ESTATE | | PO BOX 29 | | | GUNTERSVILLE | AL | 35976 | |
| WOODALL, ALBERT & MAYNARD, TESSA D | | 2461 PITCHFORK WAY | | | VIRGINIA BEACH | VA | 23456 | |
| WOODALL, TERRY | | 4254 GOURLEY RD | | | PEGRAM | TN | 37143 | |
| WOODALL, THOMAS R | | 824 WOODGATE RD | | | CAMDEN | SC | 29020-1635 | |
| WOODARD, BRIAN P | | 303 EUCLID AVE | | | WATERLOO | IA | 50701 | |
| WOODARD, LEE E | | ONE LINCOLN CTR STE 300 | | | SYRACUSE | NY | 13202-1199 | |
| WOODARD, REBECCA | | 116 N MAIN ST | | | RUTLAND | VT | 05701 | |
| WOODARD, STEPHANIE | | 1012 AVENUE D | | | MCCOMB | MS | 39648 | |
| WOODARD, STEPHEN J | | 87-139 HELEKULA PLACE | | | WAIANAE | HI | 96792 | |
| WOODARD, SUSAN K | | PO BOX 7828 | | | SAINT PETERSBURG | FL | 33734 | |
| WOODARD, SUSAN K | | PO BOX 7828 | | | ST PETERSBURG | FL | 33734 | |
| WOODARD, TERESA L | | 2110 176TH PLACE | | | LANSING | IL | 60438 | |
| WOODARD, TERRY & WOODARD, MAMIE L | | 9000 CONFERENCE DR | | | GOODLESTIVLLE | TN | 37203 | |
| WOODBINE BORO | | 501 WASHINGTON AVE | TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| WOODBINE BORO | | 501 WASHINGTON AVE 26 | WOODBINE BORO TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| WOODBINE CITY | | CITY HALL PO BOX 26 | TAX COLLECTOR | | WOODBINE | GA | 31569 | |
| WOODBORO TOWN | | 17807 PICKERAL LAKE RD | TOWN HALL | | TOWNSEND | WI | 54175 | |
| WOODBORO TOWN | | 1989 SPRING CREEK RD | | | RHINELANDER | WI | 54501 | |
| WOODBORO TOWN | | 1989 SPRING CREEK RD | TREASURER WOODBORO TOWNSHIP | | RHINELANDER | WI | 54501 | |
| WOODBRIDGE ASSOCIATION INC | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| WOODBRIDGE ASSOCIATION INC | | 2415 AVE J STE 100 | C O CLASSIC PROPERTY MANAGEMENT | | ARLINGTON | TX | 76006 | |
| WOODBRIDGE CROSSING HOA | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |
| WOODBRIDGE ESTATES CONDO | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| WOODBRIDGE ESTATES CONDO | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WOODBRIDGE ESTATES CONDOMINIUM | | PO BOX 188 | | | FALL RIVER | MA | 02722 | |
| WOODBRIDGE HOA | | 11411 W 87TH TERRACE | C O HAITH AND YOUNG | | BASEHOR | KS | 66007 | |
| WOODBRIDGE INN CONDO ASSOC | | PC PO BOX 588 | C O W BROWN HUNTLEY AND THOMPSON | | BRECKENRIDGE | CO | 80424 | |
| WOODBRIDGE TOWN | | 11 MEETINGHOUSE LN | TAX COLLECTOR OF WOODBRIDGE | | WOODBRIDGE | CT | 06525 | |
| WOODBRIDGE TOWN CLERK | | 11 METTINGHOUSE LN | | | WOODBRIDGE | CT | 06525 | |
| WOODBRIDGE TOWNSHIP | | 1 MAIN ST | TAX COLLECTOR | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | | 1 MAIN ST | WOODBRIDGE TWP COLLECTOR | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | | 2669 SQUAWFIELD RD | TREASURER | | HILLSDALE | MI | 49242 | |
| WOODBRIDGE TOWNSHIP | | PO BOX 25 | 10160 CLARK RD | | FRONTIER | MI | 49239 | |
| WOODBRIDGE TOWNSHIP | | PO BOX 25 | TREASURER | | FRONTIER | MI | 49239 | |
| WOODBRIDGE TWP TREASURER | | 1351 DIMMERS RD | | | READING | MI | 49274 | |
| WOODBRIDGE, ROBERT G & WOODBRIDGE, CAROLYN H | | 3503 WABASH AVE | | | BALTIMORE | MD | 21215 | |
| WOODBROOK VILLAGE CONDO ASSOC | | TWO MIRANOVA PL STE 380 | | | COLUMBUS | OH | 43215 | |
| WOODBURN CITY | | CITY HALL PO BOX 87 | WOODBURN CITY CLERK | | WOODBURN | KY | 42170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODBURN CROSSING HOMEOWNERS | | PO BOX 5476 | C O FAITH MANAGEMENT SERVICES LLC | | MOORESVILLE | NC | 28117 | |
| WOODBURY | | 275 MAIN ST S | | | WOODBURY | CT | 06798 | |
| WOODBURY AND CO OF SC | | 4703 OLEANDER DR | | | MYRTLE BEACH | SC | 29577 | |
| WOODBURY AND KESLER | | 265 E 100 S STE | PO BOX 3358 | | SALT LAKE CITY | UT | 84110 | |
| WOODBURY AND KESLER | | 265 E 100 S STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| WOODBURY BORO | | BOX 44 | TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| WOODBURY CITY | | 101 W WATER ST | TAX COLLECTOR | | WOODBURY | TN | 37190 | |
| WOODBURY CITY | | 102 TATUM ST | TAX COLLECTOR | | WOODBURY | TN | 37190 | |
| WOODBURY CITY | | 33 DELAWARE ST PO BOX 355 | TAX COLLECTOR | | WOODBURY | NJ | 08096 | |
| WOODBURY CITY | | 33 DELAWARE ST PO BOX 355 | | | WOODBURY | NJ | 08096 | |
| WOODBURY CITY | | PO BOX 355 | WOODBURY CITY TAX COLLECTOR | | WOODBURY | NJ | 08096 | |
| WOODBURY CITY | TAX COLLECTOR | PO BOX 297 | CITY HALL | | WOODBURY | GA | 30293 | |
| WOODBURY COUNTY | | 620 DOUGLAS ST RM 102 | | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY | | 620 DOUGLAS ST RM 102 | WOODBURY COUNTY TREASURER | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY AUDITOR AND RECOR | | 620 DOUGLAS ST RM 106 | COURTHOUSE | | SIOUX CITY | IA | 51101-1248 | |
| WOODBURY COUNTY AUDITOR AND RECORDER | | 620 DOUGLAS ST RM 106 | | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY RECORDER | | 620 DOUGLAS ST | RM 106 | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY SPECIEL ASSESSMENT | | WOODBURY COUNTY COURTHOUSE | TREASURER | | SIOUX CITY | IA | 51101 | |
| WOODBURY HEIGHTS BORO | | 500 ELM AVE | TAX COLLECTOR | | WOODBURY HEIGHTS | NJ | 08097 | |
| WOODBURY HEIGHTS BORO | | 500 ELM AVE | WOODBURY HEIGHTS COLLECTOR | | WOODBURY HEIGHTS | NJ | 08097 | |
| WOODBURY MORRIS AND BROWN | | 7117 LAKELAND RD | | | LAS VEGAS | NV | 89145 | |
| WOODBURY TOWN | | 12 FERNDALE AVE BOX 216 | TAX COLLECTOR | | HIGHLAND MILLS | NY | 10930 | |
| WOODBURY TOWN | | BOX 123 | TAX COLLECTOR | | WOODBURY | VT | 05681 | |
| WOODBURY TOWN | | PO BOX 10 | WOODBURY TOWN | | WOODBURY | VT | 05681 | |
| WOODBURY TOWN | | PO BOX 369 | TAX COLLECTOR OF WOODBURY | | WOODBURY | CT | 06798 | |
| WOODBURY TOWN | TAX COLLECTOR OF WOODBURY | PO BOX 369 | 275 MAIN ST S | | WOODBURY | CT | 06798 | |
| WOODBURY TOWN CLERK | | PO BOX 123 | ATTN REAL ESTATE RECORDING | | WOODBURY | VT | 05681 | |
| WOODBURY TOWN CLERK | | PO BOX 369 | | | WOODBURY | CT | 06798 | |
| WOODBURY TOWNSHIP BLAIR | | 696 FAIRVIEW RD | T C OF WOODBURY TOWNSHIP | | WILLIAMSBURG | PA | 16693 | |
| WOODBURY TOWNSHIP BLAIR | | RD 2 BOX 225A 3 | T C OF WOODBURY TOWNSHIP | | WILLIAMSBURG | PA | 16693 | |
| WOODBURY TWP | | 217 MILL ST | GAILA SHOEMAKER | | WOODBURY | PA | 16695 | |
| WOODBURY TWP | | 221 MILL ST | CAROLYN TRACEY TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| WOODBURY VILLAGE | | 12 FERNDALE AVE | TAX COLLECTOR | | HIGHLAND MILLS | NY | 10930 | |
| WOODBURYVILLE HEIGHTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WOODCLIFF LAKES BORO | | MUNICIPAL BLDG PO BOX 8619 | TAX COLLECTOR | | WESTWOOD | NJ | 07677-8619 | |
| WOODCLIFF LAKES BORO | | PO BOX 8619 | WOODCLIFF LAKE BORO COLLECTOR | | WOODCLIFF LAKE | NJ | 07677 | |
| WOODCOCK BORO | | 23365 GRAVEL RUN RD | TAX COLLECTOR | | SAEGERTOWN | PA | 16433 | |
| WOODCOCK BORO | | RD 2 BOX 268 | TAX COLLECTOR | | VENANGO | PA | 16400 | |
| WOODCOCK TOWNSHIP CRWFRD | | 23064 MITCHELL RD | T C OF WOODCOCK TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| WOODCOCK TWP | | 21855 MATTHEW LN | T C OF WOODCOCK TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| WOODCOCK, JOSEPH D | | PO BOX 258 | | | AURORA | MO | 65605 | |
| WOODCOCK, MILTON T | | 4378 BURR HOLLOW RD | | | CAMPBELL | NY | 14821 | |
| WOODCREEK APPRAISAL SERVICES INC | | 1500 MCMINDES DR | | | ROSEVILLE | CA | 95747 | |
| WOODCREEK ESTATES | | 15935 SPRING OAKS RD | | | EL CAJON | CA | 92021 | |
| WOODCREEK MUD | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WOODCREEK MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODCREEK PROPERTY OWNERS ASSOC | | PO BOX 1026 | | | WIMBERLEY | TX | 78676 | |
| WOODCREEK RESERVE MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| WOODCREST APARTMENT OWNERS ASSOC | | 620 E WHIDBEY AVE STE 100 | | | OAK HARBOR | WA | 98277 | |
| WOODCREST HEIGHTS HOA | | 11717 BERNARDO PLZ CT STE 110 | C O ELITE COMMUNITY MANAGEMENT | | SAN DIEGO | CA | 92128 | |
| WOODCREST HOMES LLC | | 13570 GROVE DR 237 | | | MAPLE GROVE | MN | 55311 | |
| WOODCREST OWNERS ASSOCIATION | | PO BOX 16094 | | | SALT LAKE CITY | UT | 84116 | |
| WOODED POND HOMEOWNERS ASSOCIATION | | 1300 MARKET ST STE 201 | C O PROPERTY MANAGEMENT INC | | LEMOYNE | PA | 17043 | |
| WOODELL PAINT AND DRYWALL CO | | 4083 US HWY 64E | | | ASHEBORO | NC | 27203 | |
| WOODEN & MCLAUGHLIN LLP | | 211 North Pennsylvania, Suite 1800 | | | Indianapolis | IN | 46204-4208 | |
| WOODEN & MCLAUGHLIN LLP | | ONE INDIANA SQUARE SUITE 1800 | | | INDIANAPOLIS | IN | 46204-4208 | |
| WOODEN & MCLAUGHLIN LLP - PRIMARY | | 211 North Pennsylvania, Suite 1800 | | | Indianapolis | IN | 46204-4208 | |
| WOODEN AND MCLAUGHLIN | | 211 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204 | |
| WOODEN AND MCLAUGHLIN LLP | | 1 INDIANA SQ STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| WOODEN AND MCLAUGHLIN LLP | | ONE INDIANA SQUARE STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| WOODEN, ELISHA | | 175 MOUSE CREEK RD NW | | | CLEVELAND | TN | 37312 | |
| WOODEN, ELISHA | | 423 BROAD ST NW | | | CLEVELAND | TN | 37311 | |
| WOODEN, ELISHA | | PO BOX 4552 | | | CLEVELAND | TN | 37320 | |
| WOODFIELD COMMUNITY ASSOC | | PO BOX 767875 | | | ROSWELL | GA | 30076 | |
| WOODFIELD LANDING CONDOMINIUM | | 6190 TAYLOR DR | | | FLINT | MI | 48507 | |
| WOODFIELD NO 3 CONDO ASSOCIATION | | 624 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| WOODFIELD OAKS COMMUNITY | | PO BOX 1125 | | | CLARCONA | FL | 32710 | |
| WOODFIELD PLANNING CORP | | 21660 W FIELD PKWY | | | DEER PARK | IL | 60010-7265 | |
| WOODFIELD PLANNING CORPORATION | | 3701 ALGONGUIN ROAD | SUITE 720 | | ROLLING MEADOWS | IL | 60008 | |
| WOODFIN CITY | | PO BOX 8385 | CITY HALL | | ASHEVILLE | NC | 28814-8385 | |
| WOODFIN CITY | | PO BOX 8385 | CITY HALL | | WOODFIN | NC | 28804 | |
| WOODFORD CNTY MUT INS GRINNELL MUTL | | | | | EUREKA | IL | 61530 | |
| WOODFORD CNTY MUT INS GRINNELL MUTL | | 1410 WOODBINE RD STE 2 | | | BLOOMINGTON | IL | 61704-2842 | |
| WOODFORD COUNTY | | 103 S MAIN ST COURTHOUSE | WOODFORD COUNTY SHERIFF | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY | | 115 N MAIN ST STE 105 | | | COOKSVILLE | IL | 61730 | |
| WOODFORD COUNTY | | 115 N MAIN ST STE 105 | WOODFORD COUNTY TREASURER | | COOKSVILLE | IL | 61730 | |
| WOODFORD COUNTY | | 115 N MAIN STE 105 | WOODFORD COUNTY TREASURER | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY CLERK | | 103 S MAIN ST | COURTHOUSE | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY CLERK | | 115 N MAIN ST 105 | | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY RECORDER | | 103 S MAIN ST | RM 120 | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY RECORDER | | 115 N MAIN ST STE 202 | | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY RECORDERS OFFIC | | 115 N MAIN ST | RM 202 | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY SHERIFF | | 103 S MAIN ST | WOODFORD COUNTY SHERIFF | | VERSAILLES | KY | 40383 | |
| WOODFORD FINANCE LLC | | 1150 STARKS BUILDING | 455 S FOURTH | | LOUISVILLE | KY | 40202 | |
| WOODFORD TOWN | | 1391 VERMONT RT9 | TOWN OF WOODFORD | | BENNINGTON | VT | 05201 | |
| WOODFORD TOWN | | 1391 VERMONT RT9 | TOWN OF WOODFORD | | WOODFORD | VT | 05201 | |
| WOODFORD TOWN CLERK | | 1391 VT RTE 9 | | | BENNINGTON | VT | 05201 | |
| WOODFORD TOWN CLERK | | HCR 65 BOX 600 | ATTN REAL ESTATE RECORDING | | BENNINGTON | VT | 05201 | |
| WOODGLADE VILLAS HOMEOWNERS | | 3407 W BURBANK BLVD | | | BURBANK | CA | 91505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODGLEN CONDO ASSOCIATION | | 923 CAMBRIDGE CT | | | ALTOONA | WI | 54720 | |
| WOODGLEN SQUARE CONDOMINIUM | | 4645 E CONTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WOODGLEN SQUARE CONDOMINIUM | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| WOODGLEN SQUARE CONDOMINIUM | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WOODGLEN SQUARE HOMEOWNERS | | 220 E 104TH AVE STE 111 | | | DENVER | CO | 80233 | |
| WOODHAVEN | | NULL | | | HORSHAM | PA | 19044 | |
| WOODHAVEN CITY | | 21869 W RD | TREASURER | | TRENTON | MI | 48183 | |
| WOODHAVEN CITY | | 21869 W RD | TREASURER | | WOODHAVEN | MI | 48183 | |
| WOODHAVEN CITY | | 21869 W RD | | | TRENTON | MI | 48183 | |
| WOODHAVEN CITY | | 21869 W RD | | | WOODHAVEN | MI | 48183 | |
| WOODHILL PLACE ASSOCIATION INC | C O ODESSA GROUP LLC | 1156 BOWMAN RD UNIT 100 | | | MOUNT PLEASANT | SC | 29464-3803 | |
| WOODHOUSE, THOMAS D | | P.O. BOX 4368 | | | GYPSUM | CO | 81637-4368 | |
| WOODHULL TOWN | | 1585 ACADEMY STREET PO BOX 12 | TAX COLLECTOR | | WOODHULL | NY | 14898 | |
| WOODHULL TOWNSHIP | | 7315 W BEARD RD | WOODHULL TOWNSHIP TREASURER | | SHAFTSBURG | MI | 48882 | |
| WOODHULL TOWNSHIP | | 7315 W BEARD ROAD PO BOX 201 | WOODHULL TOWNSHIP TREASURER | | SHAFTSBURG | MI | 48882 | |
| WOODHULL TOWNSHIP TAX COLLECTOR | | PO BOX 201 | | | SHAFTSBURG | MI | 48882 | |
| WOODIE AND TAMMY VARDEMAN AND | | 400 MINERAL SPRINGS CT | WOODIE VARDEMAN II AND JIMCO ROOFING CO | | KELLER | TX | 76248 | |
| WOODIN, DONALD | KIMBERLY DAVES | 839 SUN KING DR | | | GLENWOOD SPRINGS | CO | 81601-9249 | |
| WOODINVILLE WATER DISTRICT | | 17238 WOODINVILLE DUVALL RD | | | WOODINVILLE | WA | 98072 | |
| WOODLAKE ASSOCIATION | | PO BOX 23117 | | | SAN JOSE | CA | 95153 | |
| WOODLAKE HOA | | 20440 CENTURY BLVD | | | GERMANTOWN | MD | 20874 | |
| WOODLAKE HOA | | 525 S INDEPENDENCE BLVD 200 | | | VIRGINIA BEACH | VA | 23452 | |
| WOODLAKE HOMEOWNERS ASSOCIATION | | 385 S W 27TH TERRACE | | | DELRAY BEACH | FL | 33445 | |
| WOODLAKE TAX | | PO BOX 694 | DISTRICT COLLECTOR | | WOODBURY | CT | 06798 | |
| WOODLAKE VILLAGE | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| WOODLAND CONDOMINIUMS JG CHAPPELL | | 1417 SUNSET BLVD | CONSTRUCTION AND MARYANN WUJCIAK | | FLINT | MI | 48507 | |
| WOODLAND CREEK MANOR HOMES ASSOC | | 2100 SUMMER ST NE 280 | | | MINNEAPOLIS | MN | 55413 | |
| WOODLAND GREEN HOA | | 108 A WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| WOODLAND HEIGHTS CONDO | | 84 OVERLOOK CIR | | | HUDSON | NH | 03051 | |
| WOODLAND HEIGHTS CONDOMINIUM | | 300 WOODLAND DR | | | CROMWELL | CT | 06416 | |
| WOODLAND HEIGHTS HM ASSOCIATION | | PO BOX 852 | | | COLLEYVILLE | TX | 76034 | |
| WOODLAND HILLS CITY | | PO BOX 43032 | CITY OF WOODLAND HILLS | | MIDDLETOWN | KY | 40253 | |
| WOODLAND HILLS HOMEOWNERS | | PO BOX 5236 | C O PREMIER COMMUNITY MANAGEMENT | | ELGIN | IL | 60121 | |
| WOODLAND HILLS HOMEOWNERS | | PO BOX 5236 | C O PREMIER COMMUNITY MANAGMENT | | ELGIN | IL | 60121 | |
| WOODLAND HILLS P O A | | 1816 W LINWOOD RD | | | LINWOOD | MI | 48634 | |
| WOODLAND HILLS SCHOOL DISTRICT | | 320 HAWKINS AVE | T C OF WOODLAND HILL SD | | RANKIN | PA | 15104 | |
| WOODLAND HILLS SCHOOL DISTRICT | | 320 HAWKINS AVE | TAX COLLECTOR RANKIN BORO | | BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD BRADDOCK BORO | | 415 6TH ST | TAX COLLECTOR | | BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD BRADDOCK HILLS | | 1300 BRINTON RD | T C OF WOODLAND HILL SD | | PITTSBURGH | PA | 15221 | |
| WOODLAND HILLS SD CHALFONT BORO | | 239 N AVE | T C OF WOODLAND HILLS SCH DIST | | EAST PITTSBURGH | PA | 15112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODLAND HILLS SD CHURCHHILL BORO | | 2300 WILLIAM PENN HWY | DANIEL DUERRING TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| WOODLAND HILLS SD EAST PITTSBURGH | | 813 E PITTSBURGH PLZ | | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD EAST PITTSBURGH | | 813 E PITTSBURGH PLZ | T C OF WOODLAND HILLS SD | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD EAST PITTSBURGH | | 813 E PITTSBURGH PLZ | TAX COLLECTOR | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD EDGEWOOD BORO | | 2 RACE ST | T C OF WOODLAND HILLS SCH DIST | | EDGEWOOD | PA | 15218 | |
| WOODLAND HILLS SD EDGEWOOD BORO | | 2 RACE ST | T C OF WOODLAND HILLS SCH DIST | | PITTSBURGH | PA | 15218 | |
| WOODLAND HILLS SD FOREST HILLS | | 2071 ARDMORE BLVD | JANET SULLIVAN TAX COLLECTOR | | PITTSBURGH | PA | 15221 | |
| WOODLAND HILLS SD NORTH BRADDOCK | | 600 ANDERSON ST | T C OF WOODLAND HILLS SCH DIST | | NORTH BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD NORTH BRADDOCK | | 600 ANDERSON ST PO BOX 473 | | | NORTH BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD NORTH BRADDOCK | | 600 ANDERSON ST PO BOX 473 | T C OF WOODLAND HILLS SCH DIST | | BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD SWISSVALE BORO | | 7447 WASHINGTON AVE | | | SWISSVALE | PA | 15218 | |
| WOODLAND HILLS SD SWISSVALE BORO | | 7447 WASHINGTON AVE | TAX COL OF WOODLAND HILLS SD | | PITTSBURGH | PA | 15218 | |
| WOODLAND HILLS SD TURTLE CREEK | | 125 MONROEVILLE AVE | T C OF WOODLAND HILLS SD | | TURTLE CREEK | PA | 15145 | |
| WOODLAND HILLS SD WILKINS TOWNSHIP | | 174 CURRY AVE | GEORGE PORADO TAX COLLECTOR | | TURTLE CREEK | PA | 15145 | |
| WOODLAND HILLS SD WILKINS TOWNSHIP | | 174 CURRY AVE | T C OF WOODLAND HILLS SCH DIST | | TURTLE CREEK | PA | 15145 | |
| WOODLAND LAKE MOBILE HOME ASSOC | | PO BOX 681 | | | BRIGHTON | MI | 48116 | |
| WOODLAND LAKES TRUSTEESHIP INC | | 12 WOODLAND LAKES | | | SULLIVAN | MO | 63080 | |
| WOODLAND LAKES, POCONO | | 141 MARIGOLD LN | | | MILFORD | PA | 18337 | |
| WOODLAND LAKES, POCONO | | 141 MARIGOLD LN | PROPERTY OWNER ASSOCIATION | | MILFORD | PA | 18337 | |
| WOODLAND LAKES, POCONO | | 141 MARIGOLD LN | PROPERTY OWNERS ASSOC | | MILFORD | PA | 18337 | |
| WOODLAND MC COY AND SHINN LLC | | 2 N UNION ST | | | MANAHAWKIN | NJ | 08050 | |
| WOODLAND MUTUAL INSURANCE | | | | | CARLTON | MN | 55718 | |
| WOODLAND MUTUAL INSURANCE | | PO BOX 240 | | | CARLTON | MN | 55718 | |
| WOODLAND PARK BORO | | 5 BROPHY LN | WOODLAND PARK BORO COLLECTOR | | WOODLAND PARK | NJ | 07424 | |
| WOODLAND PARK HOA | | PO BOX 956993 | | | DULUTH | GA | 30095 | |
| WOODLAND PARK UTILITIES | | PO BOX 5830 | | | WOODLAND PARK | CO | 80866 | |
| WOODLAND PLACE CONDO MALT HOUSE | | 95 BREWERY LN 10 11 | | | PORTSMOUTH | NH | 03801 | |
| WOODLAND SPRINGS ASSN | | 8055 E THOMAS RD | | | SCOTTSDALE | AZ | 85251 | |
| WOODLAND TOWN | | 843 WOODLAND CTR RD STE 1 | TOWN OF WOODLAND | | CARIBOU | ME | 04736 | |
| WOODLAND TOWN | | 843 WOODLAND CTR RD STE 1 | TOWN OF WOODLAND | | WOODLAND | ME | 04736 | |
| WOODLAND TOWN | | E2326 CRANDALL DR | TREASURER WOODLAND TWP | | WONEWOC | WI | 53968 | |
| WOODLAND TOWN | | RT 2 | TREASURER WOODLAND TWP | | LA VALLE | WI | 53941 | |
| WOODLAND TOWN | | S588 WALTS DR | TREASURER | | WONEWOC | WI | 53968 | |
| WOODLAND TOWN TREASURER | | TAX COLLECTOR | | | WONEWOC | WI | 53968 | |
| WOODLAND TOWNSHIP | | 156 S MAIN ST | TREASURER WOODLAND TWP | | WOODLAND | MI | 48897 | |
| WOODLAND TOWNSHIP | | 156 S MAIN ST | | | WOODLAND | MI | 48897 | |
| WOODLAND TOWNSHIP | | 3RD STREET PO BOX 480 | TAX COLLECTOR | | CHATSWORTH | NJ | 08019 | |
| WOODLAND TOWNSHIP | | PO BOX 480 | WOODLAND TWP COLLECTOR | | CHATSWORTH | NJ | 08019 | |
| WOODLAND TRAILS NORTH CIC C O | | 9700 RICHMOND STE 230 | | | HOUSTON | TX | 77042 | |
| WOODLAND VILLAGE | | 171 N MAIN ST | TREASURER | | WOODLAND | MI | 48897 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODLAND VILLAGE | | PO BOX 12580 | | | RENO | NV | 89510-2580 | |
| WOODLAND VILLAGE ASSOCIATION | | PO BOX 12580 | | | RENO | NV | 89510-2580 | |
| WOODLAND VILLAGE HOA | | 1585 OLD NORCROSS RD STE 101 | | | LAWRENCEVILLE | GA | 30046 | |
| WOODLAND VILLAGE HOMEOWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| WOODLAND WALK COMMUNITY ASSOCIATION | | 943 WOODLAND PASS SE | | | SMYRNA | GA | 30082 | |
| WOODLANDS ASSOCIATION INC | | DEPT 321 PO BOX 4343 | WOODLANDS ASSOCIATION | | HOUSTON | TX | 77210 | |
| WOODLANDS AT CROW CREEK OWNERS | | 6260 OCEAN HWY W | | | OCEAN ISLE BEACH | NC | 28469-3522 | |
| WOODLANDS AT IBIS HOA | | 1061 E INDIANTOWN RD STE 200 | | | JUPITER | FL | 33477-5143 | |
| WOODLANDS COMMERCIAL PROP. CO. | | C/O PM REALTY GROUP / DEPT 50 | PO BOX 4951 | | HOUSTON | TX | 77210-4951 | |
| WOODLANDS COMMUJITY ASSOCIATION INC | | PO BOX 297378 | | | HOUSTON | TX | 77297 | |
| WOODLANDS COMMUNITY ASSN | | 2201 LAKE WOODLANDS DR | ATTN ASSESSMENT DEPT | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS COMMUNITY ASSN | | 2201 LAKE WOODLANDS DR | ATTN ASSESSMNT DEPT | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS COMMUNITY ASSN | | DEPT 308 PO BOX 4343 | ATTN ASSESSMNT DEPT | | HOUSTON | TX | 77210 | |
| WOODLANDS COMMUNITY ASSOC | | 2500 WOODLAND DR | | | MAYS LANDING | NJ | 08330 | |
| WOODLANDS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WOODLANDS CONDOMINIUM ASSOCIATION | | 130 FOREST VIEW DR | | | FLAT ROCK | NC | 28731 | |
| WOODLANDS CONDOMINIUM ASSOCIATION | | 3650 ASHFORD DUNWOODY RD | | | ATLANTA | GA | 30319 | |
| WOODLANDS CONDOMINUMS ASSOCIATION | | 130 FOREST VIEW DR | | | FLAT ROCK | NC | 28731 | |
| WOODLANDS HOMEOWNERS ASSOCIATION | | PO BOX 223 | | | EPPING | NH | 03042 | |
| WOODLANDS METRO CENTER MUD | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| WOODLANDS METRO CENTER MUD | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS MUD 2 M | | 2455 LAKE ROBBINS | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380-1025 | |
| WOODLANDS MUD 2 M | | PO BOX 7580 | MANNING ASSESSOR COLLECTOR | | HOUSTON | TX | 77270 | |
| WOODLANDS OF CHATTERTON VILLAGE | | 26711 WOODWARD AVE STE 310 | | | HUNTINGTON WOODS | MI | 48070-1369 | |
| WOODLANDS PROPERTY OWNERS ASSOC INC | | 101 WOODLAND DR N | | | BRANSON | MO | 65616 | |
| WOODLANDS ROOFING AND CONSTRUCTION | | 3525 SAGE DR STE 1701 1 | | | HOUSTON | TX | 77056 | |
| WOODLANDS ROOFING AND EXTERIORS | | 5515 BLOOMFIELD RD | | | BARDSTOWN | KY | 40004 | |
| WOODLANDS VILLAGE | | 105 N WASHINGTON ST | C O HODAN PROPERTY MGT | | BOSTON | MA | 02114 | |
| WOODLANDS VILLAGE AND HICKORY HILLS | | PO BOX 8397 | | | BOSTON | MA | 02114 | |
| WOODLANDS, GRAND | | 14 WHITEHALL DR STE 101 | | | TALLMADGE | OH | 44278 | |
| WOODLANE HOMEOWNERS ASSOCIATION | | 1224 WADSWORTH BLVD | | | DENVER | CO | 80214 | |
| WOODLANS COMMERCIAL OWNERS | | 2201 LAKE WOODLANDS DR | PROPERTY ASSESSMENTS | | THE WOODLANDS | TX | 77380 | |
| WOODLAWN CITY | | 1110 WATER WORKS RD | CITY OF WOODLAWN | | NEWPORT | KY | 41071 | |
| WOODLAWN CITY | | 1110 WATER WORKS RD | CITY OF WOODLAWN | | WOODLAWN | KY | 41071 | |
| WOODLAWN HOMEOWNERS ASSOCIATION | | PO BOX 35236 | | | PHOENIX | AZ | 85069 | |
| WOODLAWN PARK CITY | | 2527 NELSON MILLER PKWY STE 205 | CITY OF WOODLAWN PARK | | LOUISVILLE | KY | 40223 | |
| WOODLAWN PARK CITY | | 911 PERRYMAN RD | CITY OF WOODLAWN PARK | | LOUISVILLE | KY | 40207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODLEY E SHUFF | JANE S SHUFF | 302 ROUTE 679 | | | NEW GRETNA | NJ | 08224-0063 | |
| WOODLEY WILLIAMS LAW FIRM LLC | | PO BOX 3731 | | | LAKE CHARLES | LA | 70602 | |
| Woodley, Scott C & Woodley, Vivian I | | 1390 Sara Road | | | Rio Rancho, | NM | 87124 | |
| Woodley, Tameka K | | 530 Brightwood Avenue | | | Hampton | VA | 23661 | |
| WOODLLC, WHISPERING | | 555 COLONIA PARK DR STE 400 | | | ROSWELL | GA | 30075 | |
| WOODLNAD HILLS HOA | | PO BOX 250 | | | CORDOVA | TN | 38088 | |
| WOODLOCH CITY | | PO BOX 3487 | TAX COLLECTOR | | CONROE | TX | 77305 | |
| WOODLYNNE BORO | | 200 COOPER AVE | TAX COLLECTOR | | OAKLYN | NJ | 08107 | |
| WOODLYNNE BORO | | 200 COOPER AVE | TAX COLLECTOR | | WOODLYNNE | NJ | 08107 | |
| WOODLYNNE BORO | | 200 COOPER AVE | WOODLYNNE BORO TAX COLLECTOR | | WOODLYNNE | NJ | 08107 | |
| WOODLYNNE BORO | | 200 COOPER AVE | | | WOODLYNNE | NJ | 08107 | |
| WOODLYNNE BORO CAMDEN CO | | 200 COOPER AVE | | | OAKLYN | NJ | 08107 | |
| WOODLYNNE MUNICIPAL COURT | | 200 COOPER AVE | | | WOODLYNNE | NJ | 08107 | |
| WOODMAN TOWN | | TOWN HALL | | | WOODMAN | WI | 53827 | |
| WOODMAN VILLAGE | | TOWN HALL | | | WOODMAN | WI | 53827 | |
| WOODMASTERS INC | | 319 ENSMINGER RD | | | TONAWANDA | NY | 14150 | |
| WOODMEN HILLS METRO DISTRICT | | 7643 MCLAUGHLIN RD | | | FALCON | CO | 80831 | |
| WOODMEN HILLS METROPOLITAN DISTRICT | | 8046 EASTONVILLE RD | | | PEYTON | CO | 80831 | |
| WOODMOHR TOWN | | 17252 117TH ST | TREASURER TOWN OF WOODMOHR | | BLOOMER | WI | 54724 | |
| WOODMOHR TOWN | | 17252 117TH ST | TREASURER | | BLOOMER | WI | 54724 | |
| WOODMOHR TOWN | | 18086 125TH ST | TREASURER TOWN OF WOODMOHR | | BLOOMER | WI | 54724 | |
| WOODMOHR TOWN | | 18086 25TH ST | | | BLOOMER | WI | 54724 | |
| WOODMONT ESTATES HOA ASSN | | PO BOX 3490 | | | ANNAPOLIS | MD | 21403 | |
| WOODMONT GOLF AND COUNTRY CLUB HOA | | 4125 S ATLANTA RD | | | SMYRNA | GA | 30080 | |
| WOODMONT REALTY GROUP INC | | 5107 MARYLAND WAY STE 100 | | | BRENTWOOD | TN | 37027 | |
| WOODMONT TOWN | | PO BOX 94 | | | WOODMONT | CT | 06224 | |
| WOODMOOR HOA | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| WOODMOOR IMPROVEMENT ASSOCIATION | | 1691 WOODMOOR DR | | | MONUMENT | CO | 80132 | |
| WOODRIDGE | | 85 HUMBOLDT ST | WOOD RIDGE TAX COLLECTOR | | WOODRIDGE | NJ | 07075 | |
| WOODRIDGE BORO | | 85 HUMBOLDT ST | TAX COLLECTOR | | WOOD RIDGE | NJ | 07075 | |
| WOODRIDGE II HOMEOWNERS ASSOC INC | | 1135 MARCIA AVE 305 | | | WEST BEND | WI | 53090 | |
| WOODRIDGE LAKE SEWER DISTRICT | | PO BOX 258 | | | GOSHEN | CT | 06756 | |
| WOODRIDGE VILLAGE | | PO BOX 655 | COLLECTOR OF TAXES | | WOODRIDGE | NY | 12789 | |
| WOODRIDGE VILLAGE | VILLAGE OF WOODRIDGE | PO BOX 655 | 2 DAIRYLAND RD | | WOODRIDGE | NY | 12789 | |
| WOODROFF AND WOODROFF | | PO BOX 1149 | | | ATHENS | AL | 35612 | |
| WOODROW J WISHAM JOSEPH WISHAM AND | | 4630 OAKLAND D | NEW ORLEANS REDEVELOPED | | BATON ROUGE | LA | 70811 | |
| WOODROW M COLLINS | | 805 CLEMONT DR | | | ATLANTA | GA | 30306 | |
| WOODROW W. SKIDGEL | | 19 LEETES ISLAND ROAD | | | BRANFORD | CT | 06425 | |
| Woodrow, Frederick A & Woodrow, Samantha L | | 3163 Kelp Lane | | | Oxnard | CA | 93035 | |
| WOODRUFF BOYLE BAIN REBACK | | 420 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |
| WOODRUFF CONSTRUCTION | | 6666 BLACK RIVER | | | CROSWELL | MI | 48422 | |
| WOODRUFF COUNTY | | 500 N THIRD | COLLECTOR | | AUGUSTA | AR | 72006 | |
| WOODRUFF COUNTY | | 500 N THIRD PO BOX 555 | COLLECTOR | | AUGUSTA | AR | 72006 | |
| WOODRUFF COUNTY CIRCUIT CLERK | | 500 N THIRD ST | | | AUGUSTA | AR | 72006 | |
| WOODRUFF REECE AND FORTNER | | PO BOX 708 | | | SMITHFIELD | NC | 27577 | |
| WOODRUFF TOWN | | PO BOX 560 | TREASURER WOODRUFF TOWNSHIP | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | PO BOX 560 | | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | PO BOX 640 | TREASURER | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | PO BOX 640 | | | WOODRUFF | WI | 54568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODRUFF TOWN | | TREASURER | | | WOODRUFF | WI | 54568 | |
| WOODRUFF, JOSEPH C | | 2404 ARROWHEAD CIRCLE NORTHEAST | | | ATLANTA | GA | 30341 | |
| WOODRUFF, RANDALL L | | 109 E 9TH ST | | | ANDERSON | IN | 46016 | |
| WOODRUFF, RANDALL L | | 115A E 9TH ST | | | ANDERSON | IN | 46016 | |
| WOODRUFF, SCOTT A & WOODRUFF, SUSAN H | | 3151 NAVAJO COURT | | | MERCED | CA | 95340 | |
| Woodruff, Stan E & Johnson, Alice B | | 2022 Mission Oaks St | | | Kanapolis | NC | 28083 | |
| WOODRUM, MICHAEL | | 1510 PKWY W | | | FESTUS | MO | 63028 | |
| WOODS APPRAISAL LLC | | 2107 GAULT AVE N | | | FORT PAYNE | AL | 35967 | |
| WOODS APPRAISAL SERVICE | | 1880 LUCILLE AVENUE | SUITE #1 | | KINGMAN | AZ | 86401 | |
| WOODS APPRAISAL SERVICES INC | | 1880 LUCILLE AVE STE 1 | | | KINGMAN | AZ | 86401 | |
| WOODS AT CHERRY HILL CONDO ASSN | | 1000 WHITE HORSE RD STE 508 | ATTN NONA L OSTROVE | | VOORHEES | NJ | 08043 | |
| WOODS AT JEFFERSON HOMEOWNERS | | 1695 OLD HENDERSON RD STE 300 | | | COLUMBUS | OH | 43220 | |
| WOODS BROTHERS REALTY | | 3355 ORWELL ST STE 102 | | | LINCOLN | NE | 68516 | |
| WOODS BROTHERS REALTY | | 4645 NORMAL BLVD STE 242 | | | LINCOLN | NE | 68506 | |
| WOODS CLUB, HUNTERS | | 5800 ANDREWS RD 206 | C O LAKE MANAGEMENT INC | | MENTOR | OH | 44060 | |
| WOODS CONSTRUCTION COMPANY | | 59 MT ZION CHURCH RD | | | LOUISVILLE | AL | 36048 | |
| WOODS COUNTY | | PO BOX 7 | TREASURER | | ALVA | OK | 73717 | |
| WOODS COUNTY | | WOODS COUNTY COURTHOUSE PO BOX 7 | TAX COLLECTOR | | ALVA | OK | 73717 | |
| WOODS COUNTY CLERK | | 407 GOVERNMENT ST | | | ALVA | OK | 73717 | |
| WOODS COUNTY CLERKS | | PO BOX 386 | | | ALVA | OK | 73717 | |
| WOODS COUNTY TAX COLLECTOR | | PO BOX 7 | WOODS COUNTY CT HOUSE | | ALVA | OK | 73717 | |
| WOODS COVE II LLC | | 1801 W OLYMPIC BLVD | FILE 1411 | | PASEDENA | CA | 91199 | |
| WOODS CUSTOM ROOFING | | 1635 CHRISTMASVILLE RD | | | BROWNSVILLE | TN | 38012 | |
| WOODS DEVELOPMENT, ASHBURY | | 6428 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| WOODS EDGE CONDOMINIUM | | 3 PRESTON CT STE 3 | C O THE DARTMOUTH GROUP | | BEDFORD | MA | 01730 | |
| WOODS FULLER SCHULTZ AND SMITH PC | | 300 S PHILLIPS AVE STE 300 | | | SIOUX FALLS | SD | 57104 | |
| WOODS HEIGHTS, LAKE | | 7702 FM 302 | | | HUMBLE | TX | 77346 | |
| WOODS I CONDOMINIUM ASSOCIATION | | PO BOX 4264 | C O GAY MCNALLY | | CLEMENTON | NJ | 08021 | |
| WOODS I CONDOMINIUM ASSOCIATION | | PO BOX 4264 | | | LINDENWOLD | NJ | 08021 | |
| WOODS INSURANCE SERVICES | | PO BOX 2257 | 108 W SIERRA AVE HWY 70 | | PORTOLA | CA | 96122 | |
| WOODS MILLER AND ASSOC LLC | | 753 WALNUT ST STE B | | | MACON | GA | 31201 | |
| WOODS RANCHING AND FARMING TRACTS POA | | PO BOX 5284 | | | LAKELAND | FL | 33807 | |
| WOODS RESTORATION SERVICES | | 204 ANNISQUAM RD | AND BENEDICT DI FRANCO | | VERNON | NJ | 07422 | |
| WOODS SR, RESSE | SHELMAN FRAMING | 921 GRAND ST | | | ORLANDO | FL | 32805-4525 | |
| WOODS VALLEY | | NULL | | | HORSHAM | PA | 19044 | |
| WOODS VALLEY RANCH HOA | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |
| WOODS, AMY | | 9200 MADISON AVENUE #173 | | | ORANGEVALE | CA | 95662 | |
| WOODS, ANDOVER | | 5454 GATEWAY CTR | | | FLINT | MI | 48507 | |
| WOODS, ANDOVER | | 5454 GATEWAY CTR | | | FLINT | MI | 48507-3932 | |
| WOODS, CANTERBURY | | 47200 VAN DYKE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| WOODS, CANTERBURY | | 47200 VAN DYKE | | | UTICA | MI | 48317 | |
| WOODS, CANYON | | 1660 MONROE BLVD | | | OGDEN | UT | 84404 | |
| WOODS, CASS | | 1060 DIVISON STREET | | | BILOXI | MS | 39530 | |
| WOODS, CECIL L & WOODS, MARTHA R | | 94-289 AAAHI ST | | | MILILANI | HI | 96789-1814 | |
| WOODS, CEDAR | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186 | |
| WOODS, CHARLOTTE A | | 1384 SYDNEY POND CIR | | | LAWRENCEVILLE | GA | 30046-3360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woods, Cheryl | | 1 Charlotte Court | | | Waggaman | LA | 70094 | |
| WOODS, CLARENDON | | 4222 COX RD STE 110 | | | GLEAN ALLEN | VA | 23060 | |
| WOODS, DEAN S & WOODS, LORRAINE J | | 20433 WELD COUNTY ROAD 86 | | | AULT | CO | 80610 | |
| WOODS, EGGERS | | 58 W JEFFERSON ST | | | FRANKLIN | IN | 46131 | |
| WOODS, EMERSON | | PO BOX 20630 | | | INDIANAPOLIS | IN | 46220 | |
| WOODS, HICKORY | | 2200 21ST AVE S 200 | | | NASHVILLE | TN | 37212 | |
| WOODS, HICKORY | | 2455 S INDUSTRIAL STE A | C O OF SELECT COMMUNITY MGMT LLC | | ANN ARBOR | MI | 48104 | |
| WOODS, JACKIE D | | 3538 WHITE BIRCH RD | | | WHITE PINE | TN | 37890 | |
| WOODS, JASON C & WOODS, TRACEE | | 860 WEST MASON STREET | | | RIALTO | CA | 92376 | |
| WOODS, JENNIFER D | | 629 HALF MOON RD | | | RINCON | GA | 31326-3510 | |
| WOODS, JOHN | | 8035 PROVIDENCE RD | | | CHARLOTTE | NC | 28277 | |
| WOODS, LEE H & WOODS, LESLIE A | | 2922 LAS FLORES AVE | | | RIVERSIDE | CA | 92503-6106 | |
| WOODS, MANDEL | | 2298 SUNSET BLVD | | | SLIDELL | LA | 70461 | |
| WOODS, MARCUS & WOODS, MARCIA | | 4247 N MULLIGAN AVE | | | CHICAGO | IL | 60634-1567 | |
| WOODS, MARY | | 1821 DAILY DR | | | CAMARILLO | CA | 93010 | |
| WOODS, MELVIN A & WOODS, SALLIE L | | 4404 282ND ST | | | TOLEDO | OH | 43611-1845 | |
| WOODS, SCOTT | | 8035 PROVIDENCE RD STE 320 | | | CHARLOTTE | NC | 28277 | |
| WOODS, SONJI | | 6 NORFORK DR E | AEG RESTORATION CORP | | ELMONT | NY | 11003 | |
| WOODS, TERI | | PO BOX 1598 | | | YORK BEACH | ME | 03910 | |
| WOODS, WALNUT | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| WOODS, WALNUT | | 5625 DRAKE HOLLOW DR | LAW OFFICES OF MARSHA L BOOSE | | WEST BLOOMFIELD | MI | 48322 | |
| WOODS, WILLIAM J & COX, EVELYN E | | 11030 BRAEWICK | | | HOUSTON | TX | 77096-5817 | |
| WOODSBURGH VILLAGE | | 30 PIERMONT AVE | RECEIVER OF TAXES | | HEWELETT | NY | 11557 | |
| WOODSBURGH VILLAGE | | 30 PIERMONT AVE | RECEIVER OF TAXES | | HEWLETT | NY | 11557 | |
| WOODSETTER NORTH HOA | | PO BOX 5309 | | | POMPANO BEACH | FL | 33074 | |
| WOODSIDE ASSOCIATION | | 1451 RIVER PARK DR STE 125 | | | SACRAMENTO | CA | 95815-4503 | |
| WOODSIDE ASSOCIATION INC | | 2274 WOODSIDE LN | | | SACRAMENTO | CA | 95825 | |
| WOODSIDE COA INC | | 8200 PERRIN BELTEL 128 | | | SAN ANTONIO | TX | 78218 | |
| WOODSIDE HOMES OF SOUTH TEXAS LLC | | 2511 N LOOP 1604 W STE 101 | | | SAN ANTONIO | TX | 78258-4634 | |
| WOODSIDE MEADOWS CONDOMINIUM ASSOC | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| WOODSIDE TOWN | | PO BOX 54 | TAX COLLECTOR | | WOODSIDE | DE | 19980 | |
| WOODSIDE TOWNSHIP | | 490 N ST | WOODSIDE TOWNSHIP TREASURER | | SPRINGFIELD | IL | 62704 | |
| Woodside, Christopher & Hayhow, Nicole | | 1627 Fairwood Forrest Drive | | | St. Peters | MO | 63376 | |
| WOODSLANDS COMMUNITY ASSOCIATION | | PO BOX 7859 | | | SPRING | TX | 77387 | |
| WOODSLANDS COMMUNITY ASSOCIATION | | PO BOX 7859 | | | THE WOODLANDS | TX | 77387 | |
| WOODSON COUNTY | | 105 W RUTLEDGE RM 105 | RAY HITE TREASURER | | YATES CENTER | KS | 66783 | |
| WOODSON COUNTY | | 105 W RUTLEDGE RM 105 | WOODSON COUNTY TREASURER | | YATES CENTER | KS | 66783 | |
| WOODSON REGISTRAR OF DEEDS | | 105 W RUTLEDGE | WOODSON COUNTY COURTHOUSE | | YATES CENTER | KS | 66783 | |
| WOODSON, CHRIS D & NEVE, MEGAN A | | PO BOX 369 | | | MONA | UT | 84645 | |
| WOODSON, MICHELLE | | 3505 W 20TH PL | B AND L REMODELING AND SIDING | | GARY | IN | 46404 | |
| WOODSON, NANCY A | | 700 MADRAS LN | | | CHARLOTTE | NC | 28211 | |
| WOODSTOCK CITY | | 12453 HIGHWAY 92 | | | WOODSTOCK | GA | 30188-3698 | |
| WOODSTOCK CITY | | 12453 HWY 92 | TAX COLLECTOR | | WOODSTOCK | GA | 30188 | |
| WOODSTOCK CITY | TAX COLLECTOR | 12453 HIGHWAY 92 | | | WOODSTOCK | GA | 30188-3698 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODSTOCK TOWN | | 135 N MAIN ST | TOWN OF WOODSTOCK TREASURER | | WOODSTOCK | VA | 22664 | |
| WOODSTOCK TOWN | | 135 N MAIN ST | | | WOODSTOCK | VA | 22664 | |
| WOODSTOCK TOWN | | 165 LOST RIVER ROAD PO BOX 146 | TAX COLLECTOR OF WOODSTOCK | | NORTH WOODSTOCK | NH | 03262 | |
| WOODSTOCK TOWN | | 26 MONK AVENUE PO BOX 317 | TOWN OF WOODSTOCK | | BRYANT POND | ME | 04219 | |
| WOODSTOCK TOWN | | 31 THE GREEN | WOODSTOCK TOWN TAX COLLECTOR | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWN | | 415 RT 169 | TAX COLLECTOR OF WOODSTOCK TOWN | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK TOWN | | 415 RT 169 PO BOX 123 | TAX COLLECTOR OF WOODSTOCK TOWN | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK TOWN | | 45 COMEAU DR | TAX COLLECTOR | | WOODSTOCK | NY | 12498 | |
| WOODSTOCK TOWN | | PO BOX 146 | TOWN OF WOODSTOCK | | NORTH WOODSTOCK | NH | 03262 | |
| WOODSTOCK TOWN | | PO BOX 317 | FERN MAXFIELD TAX COLLECTOR | | BRYANT POND | ME | 04219 | |
| WOODSTOCK TOWN | | PO BOX 488 | TOWN OF WOODSTOCK | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWN CLERK | | 31 THE GREEN | | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWN CLERK | | 415 RT 169 | | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK TOWN CLERK | | PO BOX 488 | | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWNSHIP | | 6486 DEVILS LAKE HWY | | | ADDISON | MI | 49220 | |
| WOODSTOCK TOWNSHIP | | 6486 DEVILS LAKE HWY | TREASURER WOODSTOCK TWP | | ADDISON | MI | 49220 | |
| WOODSTOWN BORO | | PO BOX 286 | WOODSTOWN BORO TAX COLLECTOR | | WOODSTOWN | NJ | 08098 | |
| WOODSTOWN BORO | TAX COLLECTOR | PO BOX 286 | 25 W AVE | | WOODSTOWN | NJ | 08098 | |
| WOODSTREAM CONDOMINUM | | 800 S AVE | | | CLIFTON HEIGHTS | PA | 19018 | |
| WOODSTREAM REC ASSOCIATION | | 14435 CHERRY LN CT 210 | C O D H BADER MGMT SVCS | | LAUREL | MD | 20707 | |
| WOODSTREAM VILLAGE HOA INC | | 14435 CHERRY LN CT 210 | C O D H BADER MGMT SVCS | | LAUREL | MD | 20707 | |
| WOODSVILLE GUARANTY SAVINGS | | 63 CENTRAL ST | | | WOODSVILLE | NH | 03785 | |
| Woodton-Durham, Sharyn | SHARYN WOODTON-DURHAM VS. THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE | 7681 Mount Carmel Drive | | | Orlando | FL | 32835 | |
| WOODTUOHYGLEASONMERCER | | 111 MONUMENT CIR STE 3400 | | | INDIANAPOLIS | IN | 46204-5134 | |
| WOODVIEW VILLAGE DISTRICT | | PO BOX 64460 | | | BALTIMORE | MD | 21264 | |
| WOODVILLE CITY | | 510 MAIN ST | TREASURER | | WOODVILLE | MS | 39669 | |
| WOODVILLE MUTUAL INS | | 26 MAIN ST | | | WOODVILLE | OH | 43469 | |
| WOODVILLE MUTUAL INS | | PO BOX 157 | | | WOODVILLE | OH | 43469 | |
| WOODVILLE TOWN | | HCR 65 PO BOX 820 | TOWN OF WOODVILLE | | WOODVILLE TOWN | ME | 04457-0820 | |
| WOODVILLE TOWN | | ROUTE 2 | | | HILBERT | WI | 54129 | |
| WOODVILLE TOWN | | RT 2 | | | HILBERT | WI | 54129 | |
| WOODVILLE TOWN | | W3151 CTY B | TREASURER TOWN OF WOODVILLE | | HILBERT | WI | 54129 | |
| WOODVILLE TOWN | TOWN OF WOODVILLE | 624 WOODVILLE RD | | | WOODVILLE | ME | 04457-6014 | |
| WOODVILLE VILLAGE | | 102 S MAIN STREET PO BOX 205 | TREASURER WOODVILLE VILLAGE | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | 102 S MAIN STREET PO BOX 205 | TREASURER | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | PIONEER BUILDING | TREASURER WOODVILLE VILLAGE | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | VILLAGE HALL | TREASURER | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | VILLAGE HILL | | | WOODVILLE | WI | 54028 | |
| WOODWARD COUNTY | | 1600 MAIN | TAX COLLECTOR | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY | | 1600 MAIN ST STE 10 PO BOX 1007 | TAX COLLECTOR | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY | | 1600 MAIN ST STE10 | PO BOX 1007 | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY CLERK | | 1600 MAIN ST | | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY CLERK | | 1600 MAIN ST STE 8 | | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY COURTHOUSE | | 1600 MAIN ST | | | WOODWARD | OK | 73801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODWARD LAKE MASTER ASSOC | | 10250 N WESTSHORE DR | | | FRESNO | CA | 93730-0741 | |
| WOODWARD MANOR OWNERS ASSOCIATION | | 498 C WOODWARD AVE | | | EAST HAVEN | CT | 06512 | |
| WOODWARD PIRES AND LOMBARDO P A | | 3200 TAMIAMI TRAIL NORTH, SUITE 200 | | | NAPLES | FL | 34103 | |
| WOODWARD TOWNSHIP CLINTN | | 271 ALLEGHENY ST | T C OF WOODWARD TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| WOODWARD TOWNSHIP CLINTN | | 271 S ALLEGHENY ST | T C OF WOODWARD TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| WOODWARD TOWNSHIP CLRFLD | | 986 CLARA ST | T C OF WOODWARD TOWNSHIP | | HOUTZDALE | PA | 16651 | |
| WOODWARD TOWNSHIP LYCOMG | | 189 BROWNS LN | T C OF WOODWARD TOWNSHIP | | LINDEN | PA | 17744 | |
| WOODWARD TOWNSHIP LYCOMG | | 48 W THIRD ST | T C OF WOODWARD TOWNSHIP | | WILLIAMSPORT | PA | 17701 | |
| WOODWARD TWP | | RD 1 PO BOX 76 | JOANN SMEAL TAX COLLECTOR | | HOUTZDALE | PA | 16651 | |
| WOODWARD, DEREK | | 241 MERION AVE | HEATHER REESE | | CLIFTON HEIGHTS | PA | 19018 | |
| WOODWARD, JAMES A & WOODWARD, CATHY M | | 1240 BRIARCRK CT | | | SAN JOSE | CA | 95131 | |
| WOODWARD, KENT L | | 1110 WASHINGTON AVE | APT 5K | | ST LOUIS | MO | 63101 | |
| WOODWARD, PHILLIP F | | PO BOX 6009 | | | DALTON | GA | 30722 | |
| WOODWARD, TRISTAN E | | 10 PINTO ROAD | | | EDGEWOOD | NM | 87015 | |
| WOODWAY GLEN HOA | | 6330 DEERWOOD | | | HOUSTON | TX | 77057 | |
| WOODWAY GLEN HOMEOWNERS ASSOCIATION | | 6326 DEERWOOD RD | | | HOUSTON | TX | 77057 | |
| WOODWORKING, JJOC | | 7432 SEUDOLAR WAY | | | CENTENNIAL | CO | 80122 | |
| WOODWORTH APPRAISAL | | 4570 AVERY LN SE STE J | | | LACEY | WA | 98503 | |
| WOODWORTH APPRAISAL | | 4570C AVERY LN SE J | | | LACEY | WA | 98503 | |
| WOODWORTH CITY | | 27 CASTOR PLUNGE PO BOX 228 | TAX COLLECTOR | | WOODWORTH | LA | 71485 | |
| WOODWORTH CITY | | PO BOX 228 | TAX COLLECTOR | | WOODWORTH | LA | 71485 | |
| WOODWORTH, WILLIAM | SOVEREIGN BANK FSB | 10298 BANNOCK ST | | | SPRING HILL | FL | 34608-6611 | |
| WOODWORTH, WILLIAM K | | 6824 CROSSBOW LN | | | NEW PORT RICHEY | FL | 34653 | |
| WOODY AND ASSOCIATES INC | | 2451 NE KRESKY RD STE 1 | PO BOX 188 | | CENTRALIA | WA | 98531-0188 | |
| WOODY DEAN COOK ATT AT LAW | | PO BOX 260159 | | | PLANO | TX | 75026 | |
| WOODY S. KISLOWSKI | | 1 OLD QUARRY RD | | | CAPE NEDDICK | ME | 03902 | |
| WOODY, DANIEL | | 609 WOODLEAVE RD | MARY LAURDES WOODY | | BRYN MAWR | PA | 19010 | |
| WOODY, EDWARD | | 2207 CHEROKEE DR | DIANA M DOBROTT WOODY | | GREENWOOD | MO | 64034 | |
| WOODY, ETTA | | 175 PATRICK ST | MAXIMUS METAL ROOFING | | MARGARET | AL | 35112 | |
| WOODY, MARCI | | 1555 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| WOODY, MARCI | | 1555 S GLENSTONE AVE | | | SPRINGFIELD | MO | 65804-1437 | |
| WOODY, SPENCER | | PO BOX 62 | | | SNOWSHOE | WV | 26209 | |
| WOODYARD ESTATES HOA ASSOC INC | | 7700 OLD BRANCH AVE | E203 | | CLINTON | MD | 20735 | |
| WOODYARD HOMEOWNERS ASSOCIATION | | 3554 CHAIN BRIDGE RD STE 400 | | | FAIRFAX | VA | 22030 | |
| WOOLBERT LAW OFFICE | | 916 MAIN ST | | | ANDERSON | IN | 46016 | |
| WOOLDRIDGE AND ASSOC APPRAISALS INC | | 804 E BROADWAY | PO BOX 941 | | ALTUS | OK | 73522-0941 | |
| WOOLEY APPRAISALS INC | | 6110 WINDSONG WAY | | | STONE MOUNTAIN | GA | 30087 | |
| Wooley Edge & Grimsley LLC | ANDREW D. DUNAVANT, JR. AND MARY F. DUNAVANT VS. USAA FEDERAL SAVINGS BANK, AND GMAC MORTGAGE LLC | 21 S. SECTION STREET | | | Fairhope | AL | 36532 | |
| WOOLF, BELLA & WOOLF, BERNARD | | 309 OAKRIDGE | | | DEERFIELD BCH | FL | 33442 | |
| WOOLFORD, SUSAN J | | 3085 PRIMROSE LANE | | | PITTSFIELD TOWNSHIP | MI | 48197 | |
| WOOLFORK, MATTIE | | 62 RILEY COVE | CAPITAL CONTRACTORS AND REMODELING | | MEDINA | TN | 38355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOLHISER, HAROLD G & WOOLHISER, PAULETTE J | | 4370 WORTH RD | | | PINCONNING | MI | 48650-8316 | |
| Wooller, Kimberly M | | 10857 Enclave Lane | | | Alpharetta | GA | 30022 | |
| WOOLLEY LAW FIRM | | 2013 1ST AVE N STE 450 | | | BIRMINGHAM | AL | 35203 | |
| Woolliscroft Hildreth Attorneys at Law | JACK ENYEART & GAIL ENYEART VS HOMECOMINGS FINANCIAL,LLC JOJO EQUILA ROBIN B MORADZADEH ALLSTATE BANKCORP,INC DOES ET AL | 350 Cameo Court | | | Cambell | CA | 95008 | |
| Woolliscroft Hildreth Attorneys at Law | JAMES R NOVAK, SR, V MRTGIT INC HSBC USA, N A, AS TRUSTEE GMAC MRTG, LLC IMS FINANCIAL INC, CURTIS FAMILIA DAVID HAT ET AL | 350 Cameo Court | | | Cambell | CA | 95008 | |
| Woolliscroft Hildreth Attorneys at Law | ROMUALDO D ENRIQUEZ & OLIVIA S ENRIQUEZ V GREENPOINT MRTG FUNDING INC, GMAC MRTG, LLC BAC HOME LOANS SERVICING, LP ET ET AL | 1999 South Bascom Avenue, Suite 700 | | | Campbell | CA | 95008 | |
| WOOLMAN, CHARLES & WOOLMAN, OLIVIA V | | 1646 FORMAN AVENUE | | | SAN JOSE | CA | 95124-0000 | |
| WOOLRIDGE SR, WARDEL M | | 13150 NEW PROVIDENCE RD | | | ALPHARETTA | GA | 30004-3721 | |
| WOOLWICH TOWN | | 13 NEQUASSET RD | TOWN OF WOOLWICH | | WOOLWICH | ME | 04579 | |
| WOOLWICH TOWN | | 13 NEQUASSET RD | WOOLWICH TOWN TAX COLLECTOR | | WOOLWICH | ME | 04579 | |
| WOOLWICH TOWNSHIP | | 120 VILLAGE GREEN DR | WOOLWICH TWP COLLECTOR | | WOOLWICH | NJ | 08085 | |
| WOOLWICH TOWNSHIP | | 121 WOODSTOWN RD | TAX COLLECTOR | | SWEDESBORO | NJ | 08085 | |
| WOONSOCKET CITY | | 169 MAIN ST | CAROL TOUZIN TC | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | | 169 MAIN ST | CITY TREASURER | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | | 169 MAIN ST | TOWN OF WOONSOCKET | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | | 169 MAIN ST | | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | CITY OF WOONSOCKET | PO BOX B | ATTN SUE ELLEN BEALS | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY CLERK | | 169 MAIN ST CITY HALL | | | NORTH SMITHFIELD | RI | 02896 | |
| WOONSOCKET CITY CLERK | | 169 MAIN ST CITY HALL | | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET TOWN CLERK | | 169 MAIN ST | CITY HALL | | WOONSOCKET | RI | 02895 | |
| WOOSTER CITY SERVICES | | 538 N MARKET ST | | | WOOSTER | OH | 44691 | |
| WOOSTER CITY SERVICES | | PO BOX 1128 | | | WOOSTER | OH | 44691 | |
| WOOSTER ROOFING AND CONSTRUCTION CO | | 1750 WADSWORTH RD | PO BOX 8130 | | AKRON | OH | 44320 | |
| WOOTEN AND YORK PA | | PO BOX 5531 | | | GREENVILLE | SC | 29606 | |
| Wooten Hood & Lay | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. BYRON K. LANG ET AL | 1117 South 22nd Street | | | Birmingham | AL | 35205 | |
| Wooten Hood & Lay | FNMA VS DONALD R. EATON AND KELLEY A. EATON | 1117 South 22nd Street | | | Birmingham | AL | 35205 | |
| WOOTEN LAW FIRM PC | | PO BOX 3389 | | | AUBURN | AL | 36831 | |
| WOOTEN LAW FIRM,P.C | | 1702 CATHERINE COURT | SUITE 2-D | | AUBURN | AL | 36830 | |
| WOOTEN, ALVIN | | 3815 PEACH TREE CT | A AND H SERVICE INC | | NEW ORLEANS | LA | 70131 | |
| WOOTEN, CHERYL W | | 276 MAPLE LEAF LANE | | | CLYDE | NC | 28721 | |
| Wooten, Hood, & Lay, LLC | CONGRESS-US BANK AS TRUSTEE VS. ERICA CONGRESS | 1117 22nd Street South, Suite 101 | | | Birmingham | AL | 35205 | |
| WOOTEN, JAMES & WOOTEN, PEGGY J | | PO BOX 14052 | | | ROANOKE | VA | 24038-4052 | |
| WOOTEN, LESLIE S | | 252 BROOKSTONE DRIVE | | | MOUNT HOLLY | NC | 28120 | |
| WOOTEN, TERESA | | PO BOX 193 | | | SALTILLO | MS | 38866-0193 | |
| WOOTON, JAMES R | | 606 BALTIMORE AVE 202 | | | TOWSON | MD | 21204 | |
| WORBEL GROUP | | 443 NORTHFIELD AVE NO 300 | | | WEST ORANGE | NJ | 07052 | |
| WORC MOBILE LOCK AND KEY | | 399 OXFORD ST | | | AUBURN | MA | 01501 | |
| WORCESTER CEN SCH TN HARPERSFIELD | | 182 MAIN ST | | | WORCESTER | NY | 12197 | |
| WORCESTER CITY | | 455 MAIN ST RM 203 | CITY OF WORCESTER | | WORCESTER | MA | 01608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORCESTER CITY | | 455 MAIN ST RM 203 | THOMAS ZIDELIS TAX COLLECTOR | | WORCESTER | MA | 01608 | |
| WORCESTER CITY | CITY OF WORCESTER | 455 MAIN STREET ROOM 203 | | | WORCESTER | MA | 01608 | |
| WORCESTER CLERK OF CIRCUIT COUR | | MEOM 104 PO BOX 40 | CIRCUIT COURTHOUSE | | SNOW HILL | MD | 21863 | |
| WORCESTER CLERK OF THE COURT | | 1 W MARKET ST RM 104 | PO BOX 40 | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | 1 W MARKET ST | RM 1105 | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | 1 W MARKET ST COURTHOUSE RM 1105 | TREASURER OF WORCESTER COUNTY | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | 1 W MARKET ST RM 1105 | TREASURER | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | PO BOX 349 | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | WATER AND WASTERWATER SERVICE COLLECT | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY CIRCUIT CLERK | | COURTHOUSE ONE W MARKET ST | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY SEMIANNUAL | | 1 W MARKET ST GOVT CTR RM 1105 | TREASURER OF WORCESTER COUNTY | | SNOW HILL | MD | 21863 | |
| WORCESTER INSURANCE COMPANY | | | | | DEERFIELD BEACH | FL | 33442 | |
| WORCESTER INSURANCE COMPANY | | | | | HARLEYSVILLE | PA | 19441 | |
| WORCESTER INSURANCE COMPANY | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 | |
| WORCESTER INSURANCE COMPANY | | PO BOX 4608 | | | DEERFIELD BEACH | FL | 33442 | |
| WORCESTER NORTH REGISTER OF DEEDS | | 166 BOULDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTH REGISTRY OF DEEDS | | 166 BOULDER DR STE 202 | ATTN REAL ESTATE RECORDING | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTH REGISTRY OF DEE | | 166 BOLDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTH REGISTRY OF DEEDS | | 84 ELM ST | | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTHERN COMMONWEALTH | | 166 BOULDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER REGIONAL ASSOCIATION OF REALTORS | | 492 WASHINGTON ST | | | AUBURN | MA | 01501 | |
| WORCESTER REGISTER OF DEEDS | | 90 FRONT ST | | | WORCESTER | MA | 01608 | |
| WORCESTER REGISTER OF DEEDS NORTHE | | 166 BOULDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER REGISTRY OF DEEDS | | 90 FRONT ST C201 | | | WORCESTER | MA | 01608 | |
| WORCESTER TOWN | | 143 MAIN STREET PO BOX 115 | TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WORCESTER TOWN | | DRAWER 161 | TOWN OF WORCESTER | | WORCESTER | VT | 05682 | |
| WORCESTER TOWN | | R 2 | | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN | | W 7037 DAMMA RD | | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN | | W 7037 DAMMA RD | TREASURER WORCESTER TOWNSHIP | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN | | W6386 SPRINGS DR | WORCESTER TOWN TREASURER | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN CLERK | | DRAWER 161 | ATTN REAL ESTATE RECORDING | | WORCESTER | VT | 05682 | |
| WORCESTER TWP MONTGY | | 1432 GRANGE AVE | PATRICIA GRAMM TAX COLLECTOR | | COLLEGEVILLE | PA | 19426 | |
| WORCESTER TWP MONTGY | | PO BOX 97 | PATRICIA GRAMM TAX COLLECTOR | | WORCESTER | PA | 19490 | |
| WORCHESTER CEN SCH COMB TWNS | | 198 MAIN STREET PO BOX 534 | SCHOOL TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WORCHESTER CEN SCH COMB TWNS | | CHARTER ONE PO BOX 654 | SCHOOL TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WORD, BOBBY P & ROBINSON | | | | | | | 77429-5506 | |
| WORD, DANIELLE L | | 16810 GREEN STAR LN | | | CYPRESS | TX | 5506 | |
| WORDEN TOWN | | N 13786 COPENHAVER AVE | | | STANLEY | WI | 54768 | |
| WORDEN TOWN | | N 13786 COPENHAVER AVE | TREASURER TOWN OF WORDEN | | STANLEY | WI | 54768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORDEN TOWN | | N13786 COPENHAVER AVE | TREASURER WORDEN TOWN | | STANLEY | WI | 54768 | |
| WORDEN TOWN | | N13786 COPENHAVER AVE | WORDEN TOWN | | STANLEY | WI | 54768 | |
| WORDS AT WORK | | 800 WASHINGTON AVE, STE 250 | | | MINNEAPOLIS | MN | 55401 | |
| WORKBRIDGE ASSOCIATES | | MOTION RECRUITMENT PARTNERS INC | 206 NEWBURY STREET | | BOSTON | MA | 02116 | |
| WORKER, GREGORY | | 7577 US 12 | | | ONSTED | MI | 49265 | |
| WORKING DIRT LLC | | A CALIFORNIA LIMITED | LIABILITY COMPANY | | MENLO PARK | CA | 94026 | |
| WORKING DIRT LLC | | PO BOX 1147 | | | MENLO PARK | CA | 94026 | |
| WORKMAN APPRAISAL GROUP | | 1680 SMITH ST STE 4 | | | ORANGE PARK | FL | 32073 | |
| WORKMAN LAW OFFICES | | PO BOX 476 | | | UNION | SC | 29379 | |
| WORKMAN REAL ESTATE SERVICES | | 13802 SAVAGE WAY | | | POWAY | CA | 92064 | |
| WORKMAN, CARL E & WORKMAN, TERRI A | | 5601 TYSHIRE PKWY | | | PROVIDENCE FORGE | VA | 23140-4431 | |
| WORKMAN, DENNIS L & WORKMAN, PATRICIA A | | 15940 JACKSON OAKS DR | | | MORGAN HILL | CA | 95037 | |
| WORKMAN, JAMES B & WORKMAN, LORI D | | 2608 SW 109TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| WORKMAN, WAYNE R | | 417 N EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| WORKMENS AUTO INS CO | | | | | LOS ANGELES | CA | 90054 | |
| WORKMENS AUTO INS CO | | PO BOX 54845 | | | LOS ANGELES | CA | 90054 | |
| WORKPLACE RESOURCE OF DALLAS | | PO BOX 731034 | | | DALLAS | TX | 75373-1034 | |
| WORKPLACE SOLUTIONS | | 2651 NORTH HARWOOD | SUITE 120 | | DALLAS | TX | 75201 | |
| WORKS, ANDERSON | | 2430 W ROGER ST | | | SOUTH BEND | IN | 46628 | |
| WORKS, CANAL | | 10 CANAL ST STE 204 | | | BRISTOL | PA | 19007 | |
| WORKS, COSTAL | | 214 W FRIERSON AVE | | | TAMPA | FL | 33603 | |
| WORKS, EXPRESS | | 9981 PIN POINT RD | | | SAVANNAH | GA | 31406 | |
| WORKS, WATER | | 4747 SPRING GROVE AVE | | | CINCINNATI | OH | 45232 | |
| WORKS, WOOD | | 3540 ST HWY 16 S 2 D | | | BANDERA | TX | 78003-3561 | |
| Workshare Technology Inc | | 208 Utah St | Suite 350 | | San Francisco | CA | 94103 | |
| WORKSHIRE MANOR 2 | | NULL | | | HORSHAM | PA | 19044 | |
| WORKSOURCE | | PO BOX 7501 | | | HICKSVILLE | NY | 11802-7501 | |
| WORLD CLAIM GLOBAL CLAIMS | | 132 OAKWIND POINTE | MANAGEMENT AND SHELLAE ETHERIDGE | | ACWORTH | GA | 30101 | |
| WORLD HOUSE LEVELING | | 4450 SUMMER SUN | | | SAN ANTONIO | TX | 78217 | |
| WORLD NET RE GROUP | | 1845 POST RD STE 1 N | | | WARWICK | RI | 02886 | |
| WORLD NET RE GROUP | | 7 OCEAN AVE | | | WARWICK | RI | 02889 | |
| WORLD NET REAL ESTATE GROUP | | 1845 POST RD | | | WARWICK | RI | 02886 | |
| WORLD NET REALTY | | 3002 E LINCOLN DR W | | | MARLTON | NJ | 08053 | |
| WORLD OF CARPETS CARPET ONE | | 116 BEATRICE CT | AND JEFFERY GEBHARDT | | WINDSOR | CA | 95492 | |
| WORLD OF CARPETS CARPET ONE | | 3023 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| WORLD TITLE COMPANY LENDER SERVICE | | 1698 GREENBRIAR LN STE 101 | | | BREA | CA | 92821-5910 | |
| WORLD TITLE GUARANTY INC | | 880 N YORK RD THIRD FL | | | ELMHURST | IL | 60126 | |
| WORLD UNITED REALTY INC | | 8158 ROUTE 11 | | | CICERO | NY | 13039 | |
| WORLD WIDE CREDIT CORPORATION | | 9089 CLAIREMONT MESA BLVD STE 200 | | | SAN DIEGO | CA | 92123 | |
| WORLDAPP INC | | 220 FORBES ROAD | SUITE 400 | | BRAINTREE | MA | 02184 | |
| WORLDATWORK | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | |
| WORLDWIDE ERC | | 4401 WILSON BLVD | SUITE 510 | | ARLINGTON | VA | 22203-1820 | |
| WORLDWIDE FACILITIES INC | | 725 S FIGUEROA ST STE 1900 | | | LOS ANGELES | CA | 90017 | |
| WORLDWIDE FINANCIAL RESOURCES | | 557 GRANBURY RD | | | EAST BRUNSWICK | NJ | 08816 | |
| WORLDWIDE FINANCIAL, AAA | | 5057 KELLER SPRINGS RD STE 300 | | | ADDISON | TX | 75001 | |
| WORLDWIDE SETTLEMENTS | | 1 RESEARCH CT STE 155 | | | ROCKVILLE | MD | 20850-3230 | |
| WORLDWIDE UNDERWRITERS | | | | | VALLEY FORGE | PA | 19482 | |
| WORLDWIDE UNDERWRITERS | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLEY, EDGAR L | | 721 SIERRA DR | | | MESQUITE | TX | 75149 | |
| WORLY, BRETT L | | 626 S 27TH ST | | | PHILADELPHIA | PA | 19146-2302 | |
| WORMLEYSBURG BORO CUMBER | | 1001 W FOXCROFT DR | TAX COLLECTOR OF WORMLEYSBURG BORO | | CAMP HILL | PA | 17011 | |
| WORMLEYSBURG BORO CUMBER | | 20 MARKET ST | TAX COLLECTOR OF WORMLEYSBURG BORO | | WORMLEYSBURG | PA | 17043 | |
| WORONIECKI, KRZYSZTOF | | 4700 N HARLEM #404 | | | HARWOOD HTS | IL | 60706 | |
| WORRANSANGASILPA, SOMRUK | | 3030 MARSHALL STREET | | | ROCKFORD | IL | 61109 | |
| WORRELL, JOSEPH | | 77 BISHOPS DRIVE | | | ASTON | PA | 19014-0000 | |
| WORRELL, MICHAEL R | | 750 PELICAN LANE | | | FLORISSANT | MO | 63031 | |
| WORRY FREE ALASKA LLC | | 1200 NOBLE ST | | | FAIRBANKS | AK | 99701 | |
| WORRY FREE ALASKA LLC | | 709 4TH AVE | C O BILL SATTERSBURG | | FAIRBANKS | AK | 99701 | |
| WORSENCROFT, JAMES B & WORSENCROFT, SANDRA M | | 5055 WESTERN BLVD APT 1F | | | JACKSONVILLE | NC | 28546-6884 | |
| WORSHAM, EARL | | 3747 KINGSTON PIKE | BRANT AND AMY ENDERLE | | KNOXVILLE | TN | 37919 | |
| WORSHAM, KAREN | | 14610 STONE RANGE DR | | | CENTREVILLE | VA | 20120 | |
| WORTH CITY | | CITY HALL | | | WORTH | MO | 64499 | |
| WORTH CLERK OF SUPERIOR COURT | | 201 N MAIN ST | COURTHOUSE RM 13 | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 201 N MAIN ST COURTHOUSE RM 15 | | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 201 N MAIN ST COURTHOUSE RM 15 | TAX COMMISSIONER | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 201 N MAIN ST RM 15 | TAX COMMISSIONER | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 822 CENTRAL AVENUE PO BOX 257 | WORTH COUNTY TREASURER | | NORTHWOOD | IA | 50459 | |
| WORTH COUNTY | | PO BOX 217 | WORTH COUNTY COLLECTOR | | GRANT CITY | MO | 64456 | |
| WORTH COUNTY | TAX COLLECTOR | PO BOX 217 | COUNTY COURTHOUSE | | GRANT CITY | MO | 64456 | |
| WORTH COUNTY RECORDER | | 1000 CENTRAL AVE | CTY COURTHOUSE | | NORTHWOOD | IA | 50459 | |
| WORTH COUNTY RECORDER | | 1000 CENTRAL AVE | | | NORTHWOOD | IA | 50459 | |
| WORTH COUNTY RECORDERS OFFICE | | 1000 CENTRAL AVE | COURTHOUSE | | NORTHWOOD | IA | 50459 | |
| WORTH LAW OFFICE | | 136 E 2ND ST | | | RUSHVILLE | IN | 46173 | |
| WORTH MUT INS | | | | | NORTHWOOD | IA | 50459 | |
| WORTH MUT INS | | 704 CENTRAL AVE | | | NORTHWOOD | IA | 50459 | |
| WORTH RECORDER OF DEEDS | | PO BOX L | | | GRANT CITY | MO | 64456 | |
| WORTH TOWN | | BOX 960 | | | LORRAINE | NY | 13659 | |
| WORTH TOWNSHIP | | 6903 S LAKESHORE | TREASURER WORTH TWP | | LEXINGTON | MI | 48450 | |
| WORTH TOWNSHIP | TREASURER WORTH TWP | 6903 LAKESHORE RD | | | LEXINGTON | MI | 48450-9009 | |
| WORTH TOWNSHIP BUTLER | | 144 DAVIS RD | ESTHER SEEBACHER WORTH TWP T C | | SLIPPERY ROCK | PA | 16057 | |
| WORTH TOWNSHIP BUTLER | | 251 COUNTYVIEW RD | BETH DRAKE WORTH TWP TAX COLLECTOR | | SLIPPERY ROCK | PA | 16057 | |
| WORTH TOWNSHIP MERCER | | 1900 HARRISVILLE RD | T C OF WORTH TOWNSHIP | | STONEBORO | PA | 16153 | |
| WORTH TWP | | 682 JACKSON CTR POLH RD | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| WORTH TWP CENTRE | | 11090 S EAGLE VALLEY RD | T C OF WORTH TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| WORTH TWP CENTRE | | 497 W SAWMILL RD | T C OF WORTH TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| WORTH, CHARLES E & WORTH, DOROTHY E | | 2109 24TH ST | | | SAN FRANCISCO | CA | 94107-3222 | |
| WORTHAM, GERALDINE | | 8740 HARTFORD CT | JENKINS RESTORATIONS | | RICHMOND | VA | 23236 | |
| WORTHING CAPITAL | | 845 OAK GROVE AVE | #105 | | MENLO PARK | CA | 94025 | |
| WORTHINGTON BORO | | 204 CHURCT ST | T C OF WORTHINGTONBORO | | WORTHINGTON | PA | 16262 | |
| WORTHINGTON BORO | | 204 CHURCT ST | TAX COLLECTOR | | WORTHINGTON | PA | 16262 | |
| WORTHINGTON CITY | | CITY HALL | | | WORTHINGTON | MO | 63567 | |
| WORTHINGTON CITY | | PO BOX 366 | CITY OF WORTHINGTON | | WORTHINGTON | KY | 41183 | |
| WORTHINGTON FEDERAL BANK | | 3301 MEMORIAL PARKWAY SW | | | HUNTSVILLE | AL | 35801 | |
| WORTHINGTON FIRE DISTRICT | | 1400 BERLIN TURNPIKE PO BOX 8066 | WORTHINGTON FIRE DISTRICT TAX | | BERLIN | CT | 06037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORTHINGTON HILLS CITY | | PO BOX 22586 | CITY OF WORTHINGTON HILLS | | LOUISVILLE | KY | 40252 | |
| WORTHINGTON HILLS CITY | | PO BOX 22586 | CITY OF WORTHINGTON HILLS | | LOUISVILLE | KY | 40252-0586 | |
| WORTHINGTON HILLS CITY ATTORNEY | | PO BOX 22586 | | | LOUISVILLE | KY | 40252 | |
| WORTHINGTON MEWS HOMEOWNERS ASSOC | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| Worthington Mortgage Group | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| WORTHINGTON PUBLIC UTILITIES | | 318 NINTH ST | BOX 458 | | WORTHINGTON | MN | 56187 | |
| WORTHINGTON RIDGE FIRE DISTRICT | | 1400 BERLIN TURNPIKE PO BOX 8066 | TAX COLLECTOR BERLIN TOWN | | BERLIN | CT | 06037 | |
| WORTHINGTON RIDGE REALTY PARTNERSHI | | 12610 WORTHINGTON RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| WORTHINGTON RIDGE REALTY PARTNERSHI | | 12610 WORTHINGTON RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136-5520 | |
| WORTHINGTON TOWN | | 160 HUNTINGTON RD PMTS PO BOX 213 | DIANE STURTEVANT TC | | WORTHINGTON | MA | 01098 | |
| WORTHINGTON TOWN | | PO BOX 213 | WORTHINGTON TOWN TAX COLLECTOR | | WORTHINGTON | MA | 01098 | |
| WORTHINGTON WOODS CONDOMINIUM TEN | | 2200 W FIFTH AVE | C O CAPITAL PROPERTY SOLUTIONS | | COLUMBUS | OH | 43215 | |
| WORTHINGTON WOODS WEST 5 | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN COMPANY | | DUBLIN | OH | 43016 | |
| WORTHINGTON WOODS WEST CONDO NO 5 | | AT LAW TWO MIRANOVA PL STE 380 | C O WILLIAMS AND STROHM LLC ATTORNEY | | COLUMBUS | OH | 43215 | |
| WORTHINGTON, LINDA J | | 3280 BOB COX RD NW | | | MARIETTA | GA | 30064-1751 | |
| WORTHMOORE REALTY | | 2255 CUMBERLAND PKWY STE 1700A | | | ATLANTA | GA | 30339 | |
| WORTHVILLE BORO | | 145 MAIN ST | TAX COLLECTOR | | WORTHVILLE | PA | 15784 | |
| WORTHY AND ASSOCIATES PC | | 140 HARDEE ST | | | DALLAS | GA | 30132 | |
| WORWAG AND MALYSZ PC | | 2500 E DEVON AVE STE 300 | | | DES PLAINES | IL | 60018 | |
| WOTIPKA, RICHARD J | | 720 3RD AVE STE 1600 | | | SEATTLE | WA | 98104 | |
| WOTITZKY, WOTITZKY, ROSS & MCKINLEY | | 223 TAYLOR STREET PUNTA | | | PUNTA GORDA | FL | 33950 | |
| WOYDZIAK, JODI L & WOYDZIAK, JASON T | | 72 SHADY LANE | | | LOAN GROVE | OK | 73443 | |
| WPCA | | 129 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| WPCA | | 695 SEA VIEW AVE | | | BRIDGEPORT | CT | 06607 | |
| WPCA | | 999 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| WPCA | | 999 BROAD ST | WPCA | | BRIDGEPORT | CT | 06604 | |
| WPCA | | 999 BROAD ST | WPCA | | BRIGEPORT | CT | 06604 | |
| WPCA | | PO BOX 158 | | | ELLINGTON | CT | 06029 | |
| WPCA | | PO BOX 1610 | | | NEW HAVEN | CT | 06506 | |
| WPCA | | PO BOX 178 | | | NEW MILFORD | CT | 06776 | |
| WPCA BRIDGEPORT CITY ATTY | | 999 BROAD ST | WPCA | | BRIDGEPORT | CT | 06604 | |
| WPCA CITY OF DERBY | | 200 MAIN ST | C O GREGORY J STAMOS | | ANSONIA | CT | 06401 | |
| WPCA TRUMBULL TOWN | | 5866 MAIN ST TOWN HALL | | | TRUMBALL | CT | 06611 | |
| WPI DECORATING INC | | 3108 S. RT 59, #124-112 | | | NAPERVILLE | IL | 60564 | |
| WQ INVESTMENTS CORP | | 10161 BOLSA AVE SUITE 204C | | | WESTMINSTER | CA | 92683 | |
| WR AND LISA E NELMS AND | | 270 CASEY LN | RICHARD NELMS II | | BOLIVAR | TN | 38008 | |
| WR APPRAISALS | | PO BOX 279 | | | ELK RIVER | MN | 55330 | |
| WR ROHN BUILDERS INC | | 2159 ST JOHNS BLUFF RD S | | | JAX | FL | 32246 | |
| WR ROOFING | | 2500 HIGHWAY 287 N # 100 | | | MANSFIELD | TX | 76063-4830 | |
| WR ROOFING AND CONSTRUCTION | | 1475 HERITAGE PKWY 305 | | | MANSFIELD | TX | 76063 | |
| WR STARKEY MORTGAGE LLC | | 5055 W PARK BLVD STE 300 | | | PLANO | TX | 75093 | |
| WRA PROPERTIES | | 42 06 235TH ST | | | DOUGLASTON | NY | 11363 | |
| WRANGELL CITY | | PO BOX 531 | CITY OF WRANGELL | | WRANGELL | AK | 99929 | |
| WRAY CHARLES MELTMAR | JENNIFER MEAGAN SWEENEY | 2449 TUNLAW RD NW | | | WASHINGTON | DC | 20007-1819 | |
| WRAY, DONALD | | 27192 JACKSON RD | JOHN T KYLE FINE HOMES OF HATTERAS | | SALVO | NC | 27972 | |
| WRAY, JAMES & WRAY, LINDA | | 1563 N 625 EAST | | | CRAWFORDSVILLE | IN | 47933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRAY, PATRICIA H | | 2030 BRANDON AVE SW | | | ROANOKE | VA | 24015-2712 | |
| WREN AND ASSOCIATES | | 4973 W BROAD ST | | | SUGAR HILL | GA | 30518 | |
| WREN APPRAISAL LC | | 2010 EAST 38TH STREET | SUITE 102 | | DAVENPORT | IA | 52807 | |
| WREN APPRAISALS LC | | 2010 E 38TH ST 102 | | | DAVENPORT | IA | 52807 | |
| WREN, CHRISTOPHER C & WREN, KELLY L | | 7325 SCENIC CT | | | CEDAR HILL | MO | 63016-3432 | |
| WREN, JAMES | | 14383 E 430 RD | | | CLAREMORE | OK | 74017 | |
| WREN, KEETH | | 514 HANSON DR | | | DOYLINE | LA | 71023-3936 | |
| WRENCE R SMITH | | 1456 SPEECHLEY BLVD | | | BERKELEY | IL | 60163 | |
| WRENN INSURANCE INC | | 5800 FOX RIDGE DR STE 400 | | | MISSION | KS | 66202 | |
| WRENN, MARY J | | 3 GEORGIAN CIR | | | NEWARK | DE | 19711-2550 | |
| WRENS CITY | | 401 BROAD ST | TAX COLLECTOR | | WRENS | GA | 30833 | |
| WRENS CITY | | PO BOX 125 | TAX COLLECTOR | | WRENS | GA | 30833 | |
| WRENS CROSS CONDOMINIUM ASSOCIATION | | PO BOX 13071 | | | COLUMBUS | OH | 43213-0071 | |
| WRENTHAM TOWN | | 100 STONEWALL BLVD | TOWN OF WRENTHAM TAX COLLECTOR | | WRENTHAM | MA | 02093 | |
| WRENTHAM TOWN | | 79 S ST | TOWN OF WRENTHAM | | WRENTHAM | MA | 02093 | |
| WRENTHAM TOWN | | 79 S ST | WRENTHAM TOWN TAX COLLECTOR | | WRENTHAM | MA | 02093 | |
| WRENTHAM TOWN | WRENTHAM TOWN - TAX COLLECTOR | 79 SOUTH STREET | | | WRENTHAM | MA | 02093 | |
| WRIGHT AND ASSOCIATES | | 6423 MCHERSON AVE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT AND ASSOCIATES GMAC | | 6423 MCPHERSON RD STE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT AND ASSOCIATES GMAC REAL | | 6423 MCPHERSON RD STE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT AND ASSOCIATES REAL ESTATE | | 6423 MCPHERSON RD | | | LAREDO | TX | 78041 | |
| WRIGHT AND DAMORY ROOFING | | 123 S 7TH | | | DURANT | OK | 74701 | |
| WRIGHT AND JAMES | | 5353 FAIRINGTON RD LOWR LEVEL | | | LITHONIA | GA | 30038 | |
| WRIGHT APPRAISAL | | 21 THEALL ST | | | SONORA | CA | 95370-4724 | |
| WRIGHT APPRAISALS | | 2011 CORONA RD STE 309 | | | COLUMBIA | MO | 65203 | |
| WRIGHT APPRAISALS, INC. | | PO BOX 446 | | | GREYBULL | WY | 82426 | |
| WRIGHT BURKE AND THOMASON | | PO BOX 310 | | | PRESCOTT | AR | 71857 | |
| WRIGHT CHANEY BERRY AND DANIEL | | PO BOX 947 | | | ARKADELPHIA | AR | 71923 | |
| WRIGHT CITY | | 113 E N 2ND ST PO BOX 436 | CLERK OR COLLECTOR | | WRIGHT CITY | MO | 63390 | |
| WRIGHT CITY | | 203 VETERANS MEMORIAL PKWY POB 436 | CLERK OR COLLECTOR | | WRIGHT CITY | MO | 63390 | |
| WRIGHT CONSTRUCTION BY DESIGN | | 2160 CRESCENTVIEW CT | | | LAWRENCEVILLE | GA | 30044 | |
| WRIGHT COUNTY | | 10 NW SECOND ST RM 232 | WRIGHT COUNTY TREASURER | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | | 10 SECOND ST NW RM 232 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | | 10 SECOND ST NW RM 232 | WRIGHT CO AUDITOR TREASURER | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | | 115 N MAIN PO BOX 226 | WRIGHT COUNTY TREASURER | | CLARION | IA | 50525 | |
| WRIGHT COUNTY | | 115 N MAIN PO BOX 226 | WRIGHT COUNTY TREASURER | | CLARION | IA | 50525-0226 | |
| WRIGHT COUNTY | | 125 CT SQUARE | WRIGHT COUNTY COLLECTOR | | HARTVILLE | MO | 65667 | |
| WRIGHT COUNTY | | COUNTY COURTHOUSE | | | HARTVILLE | MO | 65667 | |
| WRIGHT COUNTY | WRIGHT CO AUDITOR TREASURER | 10 SECOND STREET NW ROOM 232 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY LAND TITLE CO | | 112 CENTRAL AVE E | PO BOX 307 | | CLARION | IA | 50525 | |
| WRIGHT COUNTY RECORDER | | 10 2ND ST NW RM 210 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY RECORDER | | 10 NW SECOND ST | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY RECORDER | | 115 N MAIN COURTHOUSE | | | CLARION | IA | 50525 | |
| WRIGHT COUNTY RECORDER | | 115 N MAIN ST | COURTHOUSE BOX 187 | | CLARION | IA | 50525 | |
| WRIGHT COUNTY RECORDER OF DEEDS | | COURTHOUSE SQUARE 2ND FL | | | HARTVILLE | MO | 65667 | |
| WRIGHT COUNTY TREASURER | | 10 NW 2ND ST RM 230 | | | BUFFALO | MN | 55313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT ENVIROMENTAL SERVICES INC | | 2395 E PESCADERO AVE | | | TRACY | CA | 95304 | |
| WRIGHT FINLAY & ZAK | | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| WRIGHT FINLAY & ZAK - PRIMARY | | 4665 MacArthur Court | Suite 280 | | Newport Beach | CA | 92660 | |
| WRIGHT FINLAY and ZAK | | 4665 MacArthur Ct | Ste 280 | | Newport Beach | CA | 92660 | |
| WRIGHT FINLAY AND ZAK ATTORNEYS AT | | 4665 MACARTHUR CT STE 280 | | | NEWPORT BEACH | CA | 92660 | |
| WRIGHT HENNEPIN COOP | | 6800 ELECTRIC DR | | | ROCKFORD | MN | 55373 | |
| WRIGHT II, JOHN R & WRIGHT, MICHELLE L | | 102 BAYBERRY DR | | | BYRON | GA | 31008-3909 | |
| WRIGHT INS AGENCY | | 623 S 1ST ST | | | SELAH | WA | 98942 | |
| WRIGHT JAMES AND BOSTON PC | | 752 MORELAND AVE SE UNIT 7 | | | ATLANTA | GA | 30316 | |
| WRIGHT JH REALTY | | 527 HARRIS AVE | | | RAEFORD | NC | 28376 | |
| WRIGHT LAW OFFICES | | 1418 N SCOTTSDALE RD STE 222 | | | SCOTTSDALE | AZ | 85257 | |
| WRIGHT LINDSEY & JENNINGS | | 200 West Capitol Avenue, Suite 2300 | | | Little Rock | AR | 72201 | |
| WRIGHT LINDSEY & JENNINGS - PRIMARY | | 200 West Capitol Avenue Suite 2300 | | | Little Rock | AR | 72201 | |
| WRIGHT LINDSEY AND JENNINGS LLP | | 200 W CAPITOL AVE | SUITE 2300 | | LITTLE ROCK | AR | 72201 | |
| WRIGHT LINE LLC | | PO BOX 823209 | | | PHILADELPHIA | PA | 19182-3209 | |
| WRIGHT NIELSEN, MICHAEL | | 1418 BRENDON TRAILS DR | | | SPRING | TX | 77379-0000 | |
| WRIGHT REALTY CO | | 2212 N SEYMOUR AVE | | | LAREDO | TX | 78040 | |
| WRIGHT REALTY CO | | 6423 MCPHERSON RD STE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT RECORDER OF DEEDS | | PO BOX 98 | | | HARTVILLE | MO | 65667 | |
| WRIGHT STOUT FITE AND WILBURN | | 300 W BROADWAY ST | | | MUSKOGEE | OK | 74401 | |
| WRIGHT TOWN | | PO BOX 116 | LYNN HERZOG TAX COLLECTOR | | DELANSON | NY | 12053 | |
| WRIGHT TOWN | | PO BOX 130 | TAX COLLECTOR | | GALLUPVILLE | NY | 12073-0130 | |
| WRIGHT TOWNSHIP | | 1565 JACKSON ST | | | MARNE | MI | 49435 | |
| WRIGHT TOWNSHIP | | 1565 JACKSON ST | TREASURER WRIGHT TWP | | MARNE | MI | 49435 | |
| WRIGHT TOWNSHIP | | 201 S MAIN ST | TREASURER | | WALDRON | MI | 49288 | |
| WRIGHT TOWNSHIP | | 201 S MAIN ST | | | WALDRON | MI | 49288 | |
| WRIGHT TOWNSHIP | | PO BOX 255 | TREASURER WRIGHT TWP | | MARNE | MI | 49435 | |
| WRIGHT TOWNSHIP | | PO BOX 283 | TREASURER | | WALDRON | MI | 49288 | |
| WRIGHT TOWNSHIP LUZRNE | | 369 A3 S MOUNTAIN BLVD | T C OF WRIGHT TOWNSHIP | | MOUNTAIN TOP | PA | 18707 | |
| WRIGHT TOWNSHIP LUZRNE | | 369 S MOUNTAIN BLVD | BARBARA J MACKO COLLECTOR | | MOUNTAINTOP | PA | 18707 | |
| WRIGHT, ALEX S | | PO BOX 16254 | | | PHOENIX | AZ | 85011 | |
| WRIGHT, ALEXANDER | | 214 POPLAR ST | | | STERLING | CO | 80751 | |
| WRIGHT, ANGELYN M | | 118 E MAPLE ST | | | DECATUR | GA | 30030-3314 | |
| WRIGHT, ANGELYN M | | PO BOX 2890 | | | DECATUR | GA | 30031 | |
| WRIGHT, ANITA M | | 1208 AMBERSTONE DRIVE | | | KNIGHTDALE | NC | 27545 | |
| WRIGHT, APRIL | | 854 E 113TH STREET | | | LOS ANGELES | CA | 90059-0000 | |
| WRIGHT, BILLY W & WRIGHT, PATRICIA J | | 691 EMERALD ST | | | BRIGHTON | CO | 80603-5865 | |
| WRIGHT, BONNIE | | 5225 RIDGE DR NE | | | TACOMA | WA | 98422 | |
| WRIGHT, BRANDON S | | 4771 S.1500 E. | | | OGDEN | UT | 84403 | |
| WRIGHT, BRUCE E & WRIGHT, DEBRA D | | PO BOX 581 | | | CHESTERTOWN | MD | 21620 | |
| WRIGHT, CYNTHIA | | 9476 BEAULAH LN NE | WESTFIELD ENTERPRISES OF PORT CITY & A & I EMERGEN | | LELAND | NC | 28451 | |
| WRIGHT, CYNTHIA | | 9476 BEAULAH LN NE | WESTFIELD ENTERPRISES OF PORT CITY | | LELAND | NC | 28451 | |
| WRIGHT, DANE | | 1 CLOVER HILL LN | | | LAGUNA HILLS | CA | 92653 | |
| WRIGHT, DAVID W | | PO BOX 49481 | | | COLORADO SPRINGS | CO | 80949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, DICKINSON | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| WRIGHT, DOUGLAS E & LYNCH, SUSAN M | | 8137 SW 10TH AV | | | PORTLAND | OR | 97219 | |
| WRIGHT, EUGENE C & WRIGHT, LINDA M | | 10059 SILVER CREEK DRIVE | | | FRANKENMUTH | MI | 48734-9731 | |
| Wright, Finlay & Zak, LLP | Attn Nichole Glowin | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| Wright, Finlay & Zak, LLP | OWNER MANAGEMENT SVC LLC DBA TRUST HOLDING SVC CO, AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NATL TITLE CO FIDELITY NAT ET AL | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| WRIGHT, FRANK C | | 3096 18TH STREET | | | EUREKA | CA | 95501 | |
| WRIGHT, HOWARD E | | 3400 PENN VALLEY AVE. | | | BRISTOL | PA | 19007-2540 | |
| WRIGHT, IDELL M & WRIGHT, DENISE N | | 1393 FEATHERBED RD | | | ROUND O | SC | 29474 | |
| WRIGHT, JACKIE G & WRIGHT, MARTHA L | | 168 BARREN RIVER BLVD | | | GEORGETOWN | KY | 40324-2807 | |
| WRIGHT, JAMES | | 3255 TRADING POST TRAILS | JEANNE DANAHER AND RA UNGERMAN CONSTRUCTION CO INC | | AFTON | MN | 55001 | |
| WRIGHT, JAMES G & SUMMERVILLE, SUSAN V | | P O BOX 211 | | | EDNEYVILLE | NC | 28727 | |
| WRIGHT, JAMES H & WRIGHT, JEAN M | | 610 HILL AVE | | | FULLERTON | CA | 92832-2734 | |
| WRIGHT, JAMES J | | 1616 MTN DR | | | HAMILTON | GA | 31811 | |
| WRIGHT, JEFFREY S | | 545 STONEYBROOK LN | | | LEEDS | AL | 35094-5103 | |
| WRIGHT, JESSE | | 6861 WEST 4035 SOUTH | | | WEST VALLEY CITY | UT | 84128 | |
| WRIGHT, JOY | | 16 PICKERING CIR | | | LADERA RANCH | CA | 92694-0524 | |
| WRIGHT, KAREN E | | 8555 LAURENS LN APT 1405 | | | SAN ANTONIO | TX | 78218 | |
| WRIGHT, LINDA & WRIGHT, BRADLEY | | 3918 75TH ST W APT 1901 | | | BRADENTON | FL | 34209-5841 | |
| WRIGHT, MATTHEW | | 2183 OAK HILL DR | AND VICTOR WOODS | | MURFREESBORO | TN | 37130 | |
| WRIGHT, MATTHEW & WRIGHT, JENI | | 13306 S 3520 RD | | | PRAGUE | OK | 74864 | |
| WRIGHT, MICHAEL K & HAYES, STEPHANIE | | 854 21 1 2 RD | | | GRAND JUNCTION | CO | 81505 | |
| WRIGHT, MILTON | | 2160 CRESCENTVIEW DR | WRIGHT CONSTRUCTION BY DESIGN LLC | | LAWRENCVILLE | GA | 30044 | |
| WRIGHT, NATALIE | | 3679 AUSTRALIAN CLOUD DR | | | LAS VEGAS | NV | 89135-7803 | |
| WRIGHT, NICKLAS & WRIGHT, MELANIE | | 4400 CARLYS WAY | | | GREENSBORO | NC | 27410 | |
| WRIGHT, PAUL A & WRIGHT, JENNIFER L | | 2027 AUDUBON PLACE | | | SHREVEPORT | LA | 71105 | |
| WRIGHT, RANDY | | JIM ISLE DR | AND REGIONS BANK | | CHARLESTON | SC | 29412 | |
| WRIGHT, ROBERT B & WRIGHT, ANGELA A | | PO BOX 411 | | | BAYOU LA BATRE | AL | 36509-0411 | |
| WRIGHT, RONALD L & LANE, LUANNE | | 6962 W 87TH WAY 269 | | | ARVADA | CO | 80003-1085 | |
| WRIGHT, SAMUEL T & WRIGHT, MARY E | | 3000 DAVIS MILL RD | | | GOOCHLAND | VA | 23063 | |
| WRIGHT, SHERI L | | 102 STONES THROW CV | | | LAFAYETTE | LA | 70508-1719 | |
| WRIGHT, SW | | PO BOX 1168 | | | BERKELEY | CA | 94701 | |
| WRIGHT, VAUGHN R | | 2303 ALHAMBRA | | | PALM SPRINGS | CA | 92264 | |
| WRIGHT, WARREN & WRIGHT, SHERRY | | 1466 SHADOWROCK HTS | | | MARIETTA | GA | 30062 | |
| WRIGHT, WILLIAM J & WRIGHT, CHRISTINE F | | 105 PALM LAKE DR | | | CANTON | GA | 30115 | |
| WRIGHTSMAN MUSSO LTD | | 159 N SPRINGFIELD ST | | | VIRDEN | IL | 62690 | |
| WRIGHTSMAN MUSSO LTD | | 159 N SPRINGFIELD ST | | | VIRDIN | IL | 62690 | |
| WRIGHTSMAN, JACK J & HAUPERT, TARA E | | 4223 E STATION RD # B | | | ROANOKE | IN | 46783-8846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHTSON, JEFFREY M | | 7894 RAMBLEWOOD | | | YPSILANTI | MI | 48197 | |
| WRIGHTSTOWN BORO | | 21 SAYLORS POND RD | TAX COLLECTOR | | WRIGHTSTOWN | NJ | 08562 | |
| WRIGHTSTOWN TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| WRIGHTSTOWN TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| WRIGHTSTOWN TOWNSHIP BUCKS | | PO BOX 334 | T C OF WRIGHTSTOWN TOWNSHIP | | WYCOMBE | PA | 18980 | |
| WRIGHTSTOWN TOWNSHIP BUCKS | | PO BOX 335 | T C OF WRIGHTSTOWN TOWNSHIP | | WYCOMBE | PA | 18980 | |
| WRIGHTSTOWN VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| WRIGHTSTOWN VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| WRIGHTSTOWN VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| WRIGHTSTOWN VILLAGE BROWN COUNTY | | 305 E WALNUT RM 160 | | | GREEN BAY | WI | 54301-5027 | |
| WRIGHTSVILLE BORO YORK | | 226 LOCUST ST | T C OF WRIGHTSVILLE BORO | | WRIGHTSVILLE | PA | 17368 | |
| WRIGHTSVILLE BORO YORK | | 803 HELLAM ST | T C OF WRIGHTSVILLE BORO | | WRIGHTSVILLE | PA | 17368 | |
| WRIGHTSVILLE CITY | | 190 E ELM | | | WRIGHTSVILLE | GA | 31096 | |
| WRIGHTSVILLE CITY | | 190 E ELM ST | TAX COLLECTOR | | WRIGHTSVILLE | GA | 31096 | |
| WRISINGER LAW FIRM | | 200 NE MISSOURI RD STE 200 | | | LEES SUMMIT | MO | 64086 | |
| WRITZ INC | | 1 S MAIN | 8TH FL | | MT CLEMENS | MI | 48043 | |
| WRONA LAW OFFICES | | 11650 S STATE ST STE 103 | | | DRAPER | UT | 84020 | |
| WRONA, DEE | | 185 JOHNS GLEN DR | | | JACKSONVILLE | FL | 32259-0000 | |
| WRONA, KENNETH W & WRONA, SUSAN R | | 7907 BRESSINGHAM DRIVE | | | FAIRFAX STATION | VA | 22039 | |
| WRONKO AND LOEWEN | | 38 N GASTON AVE | | | SOMERVILLE | NJ | 08876 | |
| WRONKO AND LOEWEN | | 69 GROVE ST | | | SOMERVILLE | NJ | 08876 | |
| WRONSKI, ALEXANDER S | | 3616 S 46TH PL | | | MILWAUKEE | WI | 53220-2133 | |
| WRS ROOFING | | 10785 E GRANT AVE | | | FRANKRTOWN | CO | 80116 | |
| WRS ROOFING AND RUSSELL AND | | 1470 GAMBEL OAKS DR | KIMBERLY BUTLER | | ELIZABETH | CO | 80107 | |
| WRUCKE GOMEZ, ANNIE | | 65000 E HIGHWAY 26 UNIT 4 | | | WELCHES | OR | 97067-9604 | |
| WRYCZA, JULIA | | 4444 SLATER RD | | | EAGAN | MN | 55122 | |
| WS KIDWELL ASSOCIATES INC | | 2029 FIRE TOWER LN | | | IJAMSVILLE | MD | 21754-8737 | |
| WS REAL ESTATE AND INVESTMENTS | | 2259 RANSOM AVE | | | OAKLAND | CA | 94601 | |
| WSA EMC | | 1430 DEKALB ST | 5TH FL | | NORRISTOWN | PA | 19401-3406 | |
| WSFS CREDIT | | 30 BLUE HEN DR SUITE 200 | 302-792-6300 | | NEWARK | DE | 19713 | |
| WT BROWN INC | | 500 LONDON ST | | | PORTSMOUTH | VA | 23704 | |
| WT JENNINGS INSURANCE | | 1524 VOLVO PKWY STE D | AGENCY INC | | CHESAPEAKE | VA | 23320 | |
| WTHERINGTON, JOHN P | | 90 MOUNTAIN CT | | | COVINGTON | GA | 30016 | |
| WU, CAROL | | 25A CRESCENT DR 413 | | | PLEASANT HILL | CA | 94523 | |
| WU, CHING F | | 3663 EVEREST AVENUE | | | RIVERSIDE | CA | 92503 | |
| WU, PAMELA | | 3602 PLACE DE LOUIS | | | SAN JOSE | CA | 95148 | |
| WUCHERER, MARK D & WUCHERER, PAM | | 124 INGLEWOOD AVENUE | | | SPARTANBURG | SC | 29302-3229 | |
| WUERTZ LAW OFFICE LLC | | 22 E WASHINGTON ST STE 210 | | | INDIANAPOLIS | IN | 46204-3529 | |
| WUEST, JULIE A & WUEST, ERIC | | 67 LOCHER RD | | | TOUCHET | WA | 99360-9600 | |
| WUESTENBERG, GARY | | 117 ST LAURENT CT | | | MARTINEZ | CA | 94553-7206 | |
| WUESTHOFF, WILLIAM E | | 4607 MITCHELL MILL RD | | | WAKE FOREST | NC | 27587 | |
| WULF CLEMENS | | 12 KETELSEN DRIVE | | | MORAGA | CA | 94556 | |
| Wuller, Martha S | | 1910 Pineknoll Lane | | | Albany | GA | 31707 | |
| WUNAKI, DIDIER | | 3374 HAPSBURG WAY | | | INDIANAPOLIS | IN | 46239 | |
| WUNDER, FREDERICK C | | 629 ROCKAWAY BEACH AVE | GROUND RENT COLLECTOR | | ESSEX | MD | 21221 | |
| WUNDER, FREDERICK C | | 629 ROCKAWAY BEACH AVE | GROUND RENT | | BALTIMORE | MD | 21221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WUNDER, FREDERICK C | | 629 ROCKAWAY BEACH AVE | GROUND RENT | | ESSEX | MD | 21221 | |
| Wupper, Robert H & Wupper, Benjamin F | | 8825 Chipita Park Road | | | Chipta Park | CO | 80809 | |
| WURST, DAVID F | | PO BOX 610 | | | MEDFORD | OR | 97501 | |
| WURTLAND CITY | | 500 WURTLAND AVE | CITY OF WURTLAND | | GREENUP | KY | 41144 | |
| WURTLAND CITY | | 500 WURTLAND AVE | CITY OF WURTLAND | | WURTLAND | KY | 41144 | |
| WURTSBORO VILLAGE | | 7 PENNSYLVANIA BOX 157 | VILLAGE CLERK | | WURTSBORO | NY | 12790 | |
| WURTSBORO VILLAGE | | PO BOX 157 | VILLAGE CLERK | | WURTSBORO | NY | 12790 | |
| WUSCHKE, GEORGE W & MCCURDY, KATHLEEN M | | 15 CLEMATIS STREET | | | DORCHESTER | MA | 02122 | |
| WV DIVISION OF BANKING | | 1 PLAYERS CLUB DRIVE SUITE 300 | | | CHARLESTON | WV | 25311 | |
| WV F AND C CILINA GROUP | | | | | CELINA | OH | 45822 | |
| WV F AND C CILINA GROUP | | ONE INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| WV FAIR PLAN | | | | | PHILADELPHIA | PA | 19106 | |
| WV FAIR PLAN | | 325 CHESTNUT ST | | | PHILADELPHIA | PA | 19106 | |
| WV FARMERS MUTUAL INS | | | | | CELINA | OH | 45822 | |
| WV FARMERS MUTUAL INS | | ONE INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| WV INSURANCE | | | | | HARRISVILLE | WV | 26362 | |
| WV INSURANCE | | PO BOX 196 | | | HARRISVILLE | WV | 26362 | |
| WV STATE TREASURY | | UNCLAIMED PROPERTY DIVISION | | | CHARLESTON | WV | 25311 | |
| WWETHEMER AND SONS INC | | 4 MERLIN PL | | | PINE BROOK | NJ | 07058 | |
| WWH LP | | 2701 E. HUMMER LN STE. 103 | | | STOCKTIN | CA | 95210 | |
| WWJD ENGINEERING INC | | 1031 IVES DAIRY RD 228 | | | NORTH MIAMI BEACH | FL | 33179 | |
| WWTP | | 760 MAIN ST | | | BANGOR | ME | 04401 | |
| WWW LB INVESTMENTS LLC | | 4120 30TH ST # 203 | | | SAN DIEGO | CA | 92104 | |
| WY OFFICE OF ATTORNEY GENERAL | | 122 WEST 25TH STREET | | | WCHEYENNE | WY | 82002 | |
| WY Secretary of State | | State Capitol Building, Rm. 110 | 200 West 24th Street | | Cheyenne | WY | 82002-0020 | |
| WY UNEMPLOYMENT TAX DIVISION | | P O BOX 2659 | | | CASPER | WY | 82602 | |
| WYALUSING AREA SCHOOL DISTRICT | | BOX 30 FRONT ST | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| WYALUSING AREA SD BRAINTRIM TWP | | 167 HILLTOP LN | T C OF WYALUSING AREA SCH DIST | | LACEYVILLE | PA | 18623 | |
| WYALUSING AREA SD BRAINTRIM TWP | | TAX COLLECTOR | | | LACEYVILLE | PA | 18623 | |
| WYALUSING AREA SD LACEYVILLE BORO | | RD 2 BOX 2320 237 SECOND ST | T C OF WYALUSING AREA SCH DIST | | LACEYVILLE | PA | 18623 | |
| WYALUSING BORO BRADFD | | PO BOX 703 | T C OF WYALUSING BORO | | WYALUSING | PA | 18853 | |
| WYALUSING BORO SCHOOL DISTRICT | | PO BOX 703 | T C OF WYALUSING BORO SCH DIST | | WYALUSING | PA | 18853 | |
| WYALUSING BORO SCHOOL DISTRICT | | PO BOX 703 | | | WYALUSING | PA | 18853 | |
| WYALUSING BOROUGH | | PO BOX 703 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| WYALUSING SD HERRICK TWP | | R3 BOX 247 | C O MAIN LINE BANK | | WYALUSING | PA | 18853 | |
| WYALUSING SD HERRICK TWP | | R3 BOX 247 | LYNN JENNINGS T C | | WYALUSING | PA | 18853 | |
| WYALUSING SD HERRICK TWP | | RR3 BOX 247 | LYNN JENNINGS T C | | WYALUSING | PA | 18853 | |
| WYALUSING SD OVERTON TOWNSHIP | | R D 2 BOX 113 | T C OF WYALUSING AREA SCH DIST | | NEW ALBANY | PA | 18833 | |
| WYALUSING SD TERRY TOWNSHIP | | 2708 RIENZE RD | T C OF TERRY TOWNSHIP | | WYALUSING | PA | 18853 | |
| WYALUSING SD TUSCARORA TWNSHP | | 649 COUNTY LINE RD | T C OF WYALUSING AREA SCH DIST | | LACEYVILLE | PA | 18623 | |
| WYALUSING SD TUSCARORA TWNSHP | | RR 1 BOX 1464 | TAX COLLECTOR | | LACEYVILLE | PA | 18623 | |
| WYALUSING SD WILMONT TOWNSHIP | | 891 GRANT HILL RD | T C OF WYALUSING AREA SCH DIST | | SUGAR RUN | PA | 18846 | |
| WYALUSING SD WYALUSING BORO | | PO BOX 703 | T C OF WYALUSING AREA SCH DIST | | WYALUSING | PA | 18853 | |
| WYALUSING SD WYAYLUSING TOWNSHIP | | PO BOX 222 | T C WYALUSING SD | | WYALUSING | PA | 18853 | |
| WYALUSING TOWN | | TOWN HALL | | | BAGLEY | WI | 53801 | |
| WYALUSING TOWNSHIP BRADFD | | PO BOX 222 | T C OF WYALUSING TWP | | WYALUSING | PA | 18853 | |
| WYALUSING TWP SCHOOL DISTRICT | | PO BOX 222 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYAME, GUY | | 1804 ZERMATT DRIVE | | | PINE MOUNTAIN CLUB | CA | 93222 | |
| WYANDOT COUNTY | | 109 S SANDUSKY AVE COURTHOUSE RM 22 | WYANDOT COUNTY TREASURER | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT COUNTY | | 109 S SANDUSKY AVE RM 22 | | | UPPER SANDSBURY | OH | 43351 | |
| WYANDOT COUNTY | | 109 S SANDUSKY AVE RM 22 | WYANDOT COUNTY TREASURER | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT COUNTY RECORDER | | 109 S SANDUSKY AVE | COURTHOUSE | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOTTE CITY | | 3131 BIDDLE AVE | TREASURER | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE CITY | TREASURER | 3131 BIDDLE AVE | | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE COUNTY | | 710 N 7TH ST | UNIFIED TREASURY OFFICE | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE COUNTY | | 710 N 7TH ST STE 100 | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE COUNTY | | 710 N SEVENTH | PO BOX 175013 | | KANSAS CITY | KS | 66117-5013 | |
| WYANDOTTE COUNTY | UNIFIED TREASURY OFFICE | 710 NORTH 7TH ST | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE COUNTY REGISTER OF DEEDS | | 710 N 7TH ST STE 100 | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE KS COUNTY REGISTER OF | | 710 N 7TH ST STE 100 | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE REGISTRAR OF DEEDS | | 710 N 7TH ST | | | KANSAS CITY | KS | 66101 | |
| WYANT APPRAISAL SERVICE | | PO BOX 83 | | | RIPLEY | WV | 25271 | |
| WYANT, CURT | | 10 OCEAN AVE | 310 | | REVERE BEACH | MA | 02151 | |
| WYANTSKILL UNION FREE CS N GRENBSH | | PO BOX 26 | SCHOOL TAX COLLECTOR | | WYANTSKILL | NY | 12198 | |
| WYANTSKILL UNION FREE CS N GRENBSH | | PO BOX 26 | SCHOOL TAX COLLECTOR | | WYNANTSKILL | NY | 12198 | |
| WYATT INSURANCE AGENCY | | 3525 MITCHELL RD STE A | | | CERES | CA | 95307 | |
| WYATT PARRISH AND LILLIAN M PARRISH | | 25 MUFFERSON ROAD | | | BLACKWOOD | NJ | 08012 | |
| WYATT PETERSON | | 2609 CLUBHOUSE DR | | | DENTON | TX | 76210 | |
| WYATT S HOWE | PATRICIA A HOWE | 3029 NW 25TH WAY | | | BOCA RATON | FL | 33434 | |
| WYATT THOMAS ELECTRIC CO | | PO BOX 99 | | | KEATCHIE | LA | 71046-0099 | |
| WYATT TORRANT AND COMBS | | 6800 POPLAR DR STE 200 | | | MEMPHIS | TN | 38138 | |
| WYATT, ALMA | | PO BOX 1534 | | | JEFFERSONVILLE | IN | 47131-1534 | |
| WYATT, DAVID W | | 385 FRANK FLEER RD | | | LEXINGTON | NC | 27292-6595 | |
| WYATT, HAROLD L & WYATT, NINA L | | 760 FRANKLIN SQUARE | | | CHAMBERSBURG | PA | 17201-1473 | |
| WYATT, ROLAND V | | 111 CASTLE CT | | | SUFFOLK | VA | 23434 | |
| WYATT-HAYES, LATISHA J & HAYES, BROCKTON L | | 3805 PINEWAY DRIVE | | | GREENSBORO | NC | 27405-2829 | |
| Wybel, Holly | | 6105 Bordesley Court | | | Garner | NC | 27529 | |
| WYBLE, CHARLES W | | 8991 FURROW AVE | | | ELLICOTT CITY | MD | 21042 | |
| WYCHE, LINDA G | | 2409 BROOKHAVEN AVE | | | BIRMINGHAM | AL | 35211 | |
| WYCHOCKI, JOANNA C & WYCHOCKI, KENNETH | | 8540 S HOUSTON AVENUE | | | CHICAGO | IL | 60617-2543 | |
| WYCKOFF AND DEMOTT PC | | 810 TRAVELERS BLVD STE K1 | | | SUMMERVILLE | SC | 29485-8260 | |
| WYCKOFF TOWNSHIP | | 340 FRANKLIN AVE | WYCKOFF TWP TAX COLLECTOR | | WYCKOFF | NJ | 07481 | |
| WYCKOFF TOWNSHIP | | SCOTT PLZ | TAX COLLECTOR | | WYCKOFF | NJ | 07481 | |
| WYCKOFFS MILL CONDO ASSOC INC | | 4070 BUTLER PIKE | MID ATLANTIC MGMT CORP | | PLYMOUTH MEETING | PA | 19462 | |
| WYDRA, WILLIAM | | PO BOX 385 | | | TROY | IL | 62294 | |
| WYETH APPRAISERS | | 11468 OLD FREDERICK RD | | | MARRIOTTSVILLE | MD | 21104 | |
| WYEVILLE VILLAGE | | 215 WYEVILLE AVE | TREASURER WYEVILLE VILLAGE | | WYEVILLE | WI | 54660 | |
| WYEVILLE VILLAGE | | PO BOX 47 | | | WYEVILLE | WI | 54660 | |
| WYKETHA PARKMAN | | 5731 BRENWOOD GLEN TRL | | | KATY | TX | 77449-8505 | |
| WYLAN W WITTE ATT AT LAW | | 950 S SAWBURG RD | | | ALLIANCE | OH | 44601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYLDEWOOD CONSTRUCTION LLC | | 1817 N SHERMAN AVE | | | MADISON | WI | 53704 | |
| WYLDEWOOD LAKES CONDOMINIUM | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| WYLDEWOOD LAKES CONDOMINIUM ASSOC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| WYLIE APPRAISAL SERVICE | | 629 W LINCOLN RD | | | KOKOMO | IN | 46902 | |
| WYMAN PARK UTILITIES | | PO BOX 886 | | | ORLANDO | FL | 32802 | |
| WYMAN, JAMES M | | PO BOX 997 | | | MOUNT PLEASANT | SC | 29465 | |
| WYNBROOKE HOA INC | | 11740 HWY 17 BY PASS S | | | MURRELLS INLET | SC | 29576 | |
| WYNDEMERE HEIGHTS CONDO 1 TRUST | | 255 PARK AVE STE 062 | | | WORCESTER | MA | 01609 | |
| WYNDHAM CAPITAL MORTGAGE INC | | 6115 PARK SOUTH DRIVE | SUITE 200 | | CHARLOTTE | NC | 28210 | |
| WYNDHAM LAKES HOA | | 1666 KENNEDY CAUSEWAY STE 305 | | | NORTH BAY VILLAGE | FL | 33141 | |
| WYNDHAM LAKES HOMEOWNERS | | 5837 TROUBLE CREEK RD | C O COMMUNITY MANAGEMENT | | NEW PORT RICHEY | FL | 34652 | |
| WYNDHAM LAKES HOMEOWNERS | | 5901 US 19 STE 7Q | C O QUALIFIED PROPERTY MGMT INC | | NEW PORT RICHEY | FL | 34652 | |
| WYNDHAM ROOFING | | 4411 SUWANEE DAM RD STE 130 | | | SUWANEE | GA | 30024-8702 | |
| WYNDMOOR AT THE HIGHLANDS | | 17 SPRUCE HOLLOW DR | | | HOWELL | NJ | 07731 | |
| WYNDMOOR AT THE HIGHLANDS | | PO BOX 20 | | | HOWELL | NJ | 07731 | |
| WYNDS AT OAKBROOK | | 50 THOMAS MORE PKWY | C O TOWNE PROPERTIES | | CRESTVIEW HILLS | KY | 41017 | |
| WYNDS AT OAKBROOK HOMEOWNERS ASSOC | | 500 THOMAS MORE PKWY | | | FT MITCHELL | KY | 41017 | |
| WYNFIELD GABLE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WYNGATE COMMUNITY ASSOC | | 117 TOWNLAKE PKWY STE 300 | | | WOODSTOCK | GA | 30188 | |
| WYNKOOP BROKERAGE FIRM | | 1238 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46202 | |
| WYNKOOP BROKERAGE FIRM LLC | | 1238 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46202 | |
| WYNKOOP BROKERAGE FIRM LLC | | 2110 N MERIDAN | | | INDIANAPOLIS | IN | 46202 | |
| WYNKOOP BROKERAGE FIRM LLC | | 2110 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| WYNN PELHAM PC ATT AT LAW | | 5 HURRICANE SHOALS RD STE A | | | LAWRENCEVILLE | GA | 30046-4583 | |
| WYNN R. RAYMOND | JULIETTE RAYMOND | 6219 MARIGOLD CT NW | | | ALBUQUERQUE | NM | 87120 | |
| WYNN REALTY GROUP | | 10161 PARK RUN DR STE 150 | | | LAS VEGAS | NV | 89145-8872 | |
| WYNN REALTY GROUP | | 11811 N TATUM BLVD 1065 | | | PHOENIX | AZ | 85028 | |
| WYNN REALTY GROUP | | 13835 N TATUM BLVD 9 517 | | | PHOENIX | AZ | 85032 | |
| WYNN, FREDRICK M & WYNN, SUZANNE S | | 17 AUTUMN LANE | | | NATICK | MA | 01760 | |
| WYNN, JARROD D | | 126 W 7TH ST | | | APOPKA | FL | 32703 | |
| WYNN, WILLIAM J | | 786 FARMINGTON AVE | | | WEST HARTFORD | CT | 06119-1619 | |
| WYNNE BUILDING CORP | | 8000 S US 1 STE 402 | | | PORT ST LUCIE | FL | 34952 | |
| WYNNE BUILDING CORPORATION | | 8000 S US 1 STE 402 | | | PORT SAINT LUCIE | FL | 34952 | |
| WYNNE, MARY | | PO BOX 3940 | | | OMAK | WA | 98841 | |
| WYNNE, MARY T | | PO BOX 1218 | | | OKANOGAN | WA | 98840 | |
| WYNNE, MARY T | | PO BOX 3940 | | | OMAK | WA | 98841 | |
| WYNNE, THOMAS E | | 1325 FRANKLIN AVE STE 225 | | | GARDEN CITY | NY | 11530 | |
| WYNNWOOD ONE CONOMINIUM OWNERS | | 312 FAIRVIEW AVE N | C O PHILLIPS MANAGEMENT SERVICES | | SEATTLE | WA | 98109 | |
| WYNNYTH ADAIR | | 354 HIAWATHA DRIVE | | | LAKE IN THE HILLS | IL | 60156 | |
| WYNSTONE COMMUNITY | | 9633 S 48TH ST NO 150 | | | PHOENIX | AZ | 85044 | |
| WYNSTONE CROSSINGS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| WYNWOOD ESTATES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| WYNWOOD ESTATES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WYNWOOD ESTATES CONDOMINIUM TRUST | | 12 DAMMONMILL ST STE EB 2S | | | CONCORD | MA | 01742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYNWOOD ESTATES CONDOMINIUM TRUST | | 12 DAMONMILL SQ EB 25 | | | CONCORD | MA | 01742 | |
| WYOCENA TOWN | | TREASURER | | | PARDEEVILLE | WI | 53954 | |
| WYOCENA TOWN | | W5598 E BUSH RD | TREASURER TOWN OF WYOCENA | | PARDEEVILLE | WI | 53954 | |
| WYOCENA TOWN | | W5598 E BUSH RD | TREASURER | | PARDEEVILLE | WI | 53954 | |
| WYOCENA TOWN | | W5716 GORMAN RD | TREASURER WYOCENA TOWN | | RIO | WI | 53960 | |
| WYOCENA VILLAGE | | BOX 913 | TREASURER | | WYOCENA | WI | 53969 | |
| WYOCENA VILLAGE | TREASURER VILLAGE OF WYOCENA | PO BOX 913 | 165 E DODGE ST | | WYOCENA | WI | 53969 | |
| WYOMA VILLAGE CONDO | | PO BOX 946 | | | MARBLEHEAD | MA | 01945 | |
| WYOMING AREA S.D./EXETER BORO | TC OF WYOMING AREA SCHOOL DISTRICT | 35 THOMAS ST | | | EXETER | PA | 18643 | |
| WYOMING AREA SCHOOL DISTRICT | | 662 APPLETREE RD | WAYMAN N SMITH SR TAX COLLECT | | HARDING | PA | 18643 | |
| WYOMING AREA SCHOOL DISTRICT | | RD 1 BOX 186 | RICHARD PECK T C EXETER SD | | PITTSTON | PA | 18643 | |
| WYOMING AREA SCHOOL WEST WYOMING | | PO BOX 35 | 464 W 8TH ST | | WEST WYOMING | PA | 18644 | |
| WYOMING AREA SD EXETER | | 35 THOMAS ST | TC OF WYOMING AREA SCHOOL DISTRICT | | PITTSTON | PA | 18643 | |
| WYOMING AREA SD EXETER BORO | | 35 THOMAS ST | TC OF WYOMING AREA SCHOOL DISTRICT | | EXETER | PA | 18643 | |
| WYOMING AREA SD EXETER TWP | | 114 UPPER CAMP LN | CAROL BARDZEL TAX COLLECTOR | | FALLS | PA | 18615 | |
| WYOMING AREA SD EXETER TWP | | RR1 BOX 12 | T C OF WYOMING AREA SCHOOL DISTRICT | | FALLS | PA | 18615 | |
| WYOMING AREA SD WEST WYOMING BORO | | 464 W 8TH ST | ROBERT CONNORS TAX COLLECTOR | | WEST WYOMING | PA | 18644 | |
| WYOMING BORO LUZRNE | | 277 WYOMING AVE. | T C OF WYOMING BORO | | WYOMING | PA | 18644 | |
| WYOMING BORO LUZRNE | T/C OF WYOMING BORO | 277 WYOMING AVE. | | | WYOMING | PA | 18644 | |
| WYOMING C S TN OF BETHANY | | STATE RD RTE 19 | | | WYOMING | NY | 14591 | |
| WYOMING CEN SCH COMBINED TWNS | | 1225 ROUTE 19 PO BOX 244 | TAX COLLECTOR | | WYOMING | NY | 14591 | |
| WYOMING CEN SCH COMBINED TWNS | | PO BOX 244 | MRS CAROLYN TIMOTHY | | WYOMING | NY | 14591 | |
| WYOMING CITY | | 1155 28TH ST SW | TREASURER | | GRAND RAPIDS | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW | TREASURER | | WYOMING | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW PO BOX 905 | TREASURER | | GRAND RAPIDS | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW PO BOX 905 | TREASURER | | WYOMING | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW PO BOX 905 | | | WYOMING | MI | 49509 | |
| WYOMING CITY | TREASURER | 1155 28TH STREET SW | | | WYOMING | MI | 49509 | |
| WYOMING COLLECTION AGENCY | | HERSCHLER BUILDING | 122 WEST 25THS TREET | | CHEYANNE | WY | 82002 | |
| Wyoming Collection Agency Board | | Herschler Building, 3rd Floor East | 122 West 25th Street | | Cheyenne | WY | 82002 | |
| WYOMING COMMUNITY DEVELOPMENT AUTHORITY | | 155 N. BEECH STREET | | | CASPER | WY | 82601-1907 | |
| WYOMING COUNTY | | 143 N MAIN ST | WYOMING COUNTY TREASURER | | WARSAW | NY | 14569 | |
| WYOMING COUNTY | | 143 N MAIN ST STE 303 | WYOMING COUNTY | | WARSAW | NY | 14569 | |
| WYOMING COUNTY | | PO BOX 529 | WYOMING COUNTY SHERIFF | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY CLERK | | 143 N MAIN ST STE 104 | | | WARSAW | NY | 14569 | |
| WYOMING COUNTY RECORDER | | 143 N MAIN ST STE 104 | | | WARSAW | NY | 14569 | |
| WYOMING COUNTY RECORDER | | PO BOX 309 | | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | TUNKHANNOCK | PA | 18657 | |
| WYOMING COUNTY REGISTER OF DEEDS | | 1 COURTHOUSE SQUARE | | | TUNKHANNOCK | PA | 18657 | |
| WYOMING COUNTY SHERIFF | | 100 BANK STREET / PO BOX 529 | | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY SHERIFF | | 100 BANK STREET PO BOX 529 | WYOMING COUNTY SHERIFF | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY TAX CLAIM BUREAU | | 1 COURTHOUSE SQUARE | WYOMING COUNTY TAX CLAIM BUREAU | | TUNKHANNOCK | PA | 18657 | |
| WYOMING DEPARTMENT OF AUDIT | | HERSCHLER BLDG 3RD FLOOR | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |
| WYOMING FARMERS MUTUAL INSURANCE CO | | 855 GILCHRIST ST | | | WHEATLAND | WY | 82201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYOMING OFFICE SOLUTIONS | | 205 ROSS AVE | | | GILLETTE | WY | 82716-3742 | |
| WYOMING RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | TUNKHANNOCK | PA | 18657 | |
| WYOMING RECORDER OF DEEDS | | 143 MAIN ST STE 104 | | | WARSAW | NY | 14569 | |
| WYOMING SCHOOL DISTRICT | | 277 WYOMING AVE | T C OF WYOMING SCHOOL DISTRICT | | WYOMING | PA | 18644 | |
| WYOMING SCHOOL DISTRICT | | 47 W 6TH ST | T C OF WYOMING SCHOOL DISTRICT | | WYOMING | PA | 18644 | |
| WYOMING SCHOOL DISTRICT | T/C OF WYOMING SCHOOL DISTRICT | 277 WYOMING AVE. | | | WYOMING | PA | 18644 | |
| WYOMING SD WEST PITTSTON | | 555 EXETER AVE | T C OF WYOMING SCHOOL DISTRICT | | WEST PITTSTON | PA | 18643 | |
| WYOMING SECRETARY OF STATE | | 200 WEST 24TH ST. ROOM 110 | | | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY | DEPARTMENT OF AUDIT | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 2512 WARREN AVENUE SUITE 502 | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE, SUITE 502 | | CHEYENNE | WY | 82002 | |
| WYOMING TOWN | | 1 N RAILROAD AVE | TREASURER OF WYOMING TOWN | | CAMDEN WYOMING | DE | 19934 | |
| WYOMING TOWN | | 1 N RAILROAD AVE | TREASURER OF WYOMING TOWN | | WYOMING | DE | 19934 | |
| WYOMING TOWN | | 6583 HILLSIDE SCHOOL RD | TOWN HALL | | SPRING GREEN | WI | 53588 | |
| WYOMING TOWN | | R 2 | | | TIGERTON | WI | 54486 | |
| WYOMING TOWN | | TOWN HALL | | | SPRING GREEN | WI | 53588 | |
| Wyoming Unclaimed Property Division | | 2515 Warren Ave | Ste 502 | | Cheyenne | WY | 82002 | |
| WYOMING VALLEY SANITARY AUTHORITY | | PO BOX 33A | | | WILKES BARRE | PA | 18703 | |
| WYOMING VALLEY SANITARY AUTHORITY | | PO BOX 33A | | | WILKES BARRE | PA | 18711 | |
| WYOMING VALLEY W SD COURTDALE BORO | | 5 BLACKMAN ST BORO BUILDING | TC OF COURTDALE BORO SD | | COURTDALE | PA | 18704 | |
| WYOMING VALLEY W SD COURTDALE BORO | | 5 BLACKMAN ST BORO BUILDING | TC OF COURTDALE BORO SD | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY W SD SWOYERSVILLE BO | | 164 HUGHES ST | JOSEPH G MARCIN TAX COLLECTOR | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY W SD SWOYERSVILLE BO | | 675 MAIN ST | NANCY KEATING TAX COLLECTOR | | SWOYERSVILLE | PA | 18704 | |
| WYOMING VALLEY WEST FORTY FORT BORO | | 102 FORT ST | TC OF WYOMING VALLEY W SD | | FORTY FORT | PA | 18704 | |
| WYOMING VALLEY WEST S.D./PLYMOUTH | TC OF WYOMING VALLEY WEST S.D. | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DIST | | 500 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY WEST SCHOOL DIST | | 500 WYOMING AVE | MUNICIPALITY OF KINGSTON T C | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | | 26 DELBROOK WAY | TC OF LARKSVILLE SCHOOL DISTRICT | | LARKSVILLE | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | | 26 DELBROOK WAY | TC OF LARKSVILLE SCHOOL DISTRICT | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | TC OF LARKSVILLE SCHOOL DISTRICT | 26 DELBROOK WAY. | | | LARKSVILLE | PA | 18651 | |
| WYOMING VALLEY WEST SD EDWARDSVILLE | | 470 MAIN ST | TC OF WYOMING VALLEY W SD | | EDWARDSVILLE | PA | 18704 | |
| WYOMING VALLEY WEST SD EDWARDSVILLE | | 470 MAIN ST | TC OF WYOMING VALLEY W SD | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY WEST SD LUZERNE | | 144 ACADEMY ST | T C OF WYOMING VALLEY W SD | | LUZERNE | PA | 18709 | |
| WYOMING VALLEY WEST SD PLYMOUTH | | 162 W SHAWNEE AVE | TC OF WYOMING VALLEY W SD | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SD PLYMOUTH BORO | TC OF WYOMING VALLEY W SD | PO BOX 26 | 162 W SHAWNEE AVE | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SD PRINGLE BORO | | 89 EVANS ST | T C OF PRINGLE SCHOOL DISTRICT | | PRINGLE | PA | 18704 | |
| WYOMING VILLAGE | | PO BOX 150 | VILLAGE CLERK | | WARSAW | NY | 14569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYOMISSING BORO BERKS | | BORO HALL 22 READING BLVD | T C OF WYOMISSING BORO | | READING | PA | 19610 | |
| WYOMISSING BORO BERKS | | BORO HALL 22 READING BLVD | T C OF WYOMISSING BORO | | WYOMISSING | PA | 19610 | |
| WYOMISSING BORRO BERKS | | 22 READING BLVD | BORO HALL | | WYOMISSING | PA | 19610 | |
| WYOMISSING HILLS BORO BERKS | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | READING | PA | 19610 | |
| WYOMISSING HILLS BORO BERKS | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | WYOMISSING HILLS | PA | 19610 | |
| WYOMISSING SD W READING BORO | | 212 KENT WAY REAR | T C OF WYOMISSING AREA SCH DIST | | READING | PA | 19611-1407 | |
| WYOMISSING SD W READING BORO | | 212 KENT WAY REAR | | | WYOMISSING | PA | 19611-1407 | |
| WYOMISSING SD W READING BORO | | 630 EVANS AVE | T C OF WYOMISSING AREA SCH DIST | | READING | PA | 19610 | |
| WYOMISSING SD WYOMISSING BORO | | 630 EVANS AVE | TC OF WYOMISSING AREA SCH DIST | | WYOMISSING | PA | 19610 | |
| WYOMISSING SD WYOMISSING BORO | | BORO HALL 22 READING BLVD | TC OF WYOMISSING AREA SCH DIST | | READING | PA | 19610 | |
| WYOMISSING SD WYOMISSING HILL BORO | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | READING | PA | 19610 | |
| WYOMISSING SD WYOMISSING HILL BORO | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | WYOMISSING HILLS | PA | 19610 | |
| WYOMISSING SD/W READING BORO | T-C OF WYOMISSING AREA SCH DIST | 630 EVANS AVE | | | READING, | PA | 19610 | |
| WYONT, DORIS J | | 328 GLENVALLEY CIR | | | BANDERA | TX | 78003-4458 | |
| WYROSTEK, ERIN M & DORAN, MARGARET | | 21 MAEBETH STREET | | | SPRINGFIELD | MA | 01119 | |
| WYSOX TOWNSHIP BRADFD | | 18 COUNTRY VIEW DR | T C OF WYSOX TOWNSHIP | | TOWANDA | PA | 18848 | |
| WYSOX TOWNSHIP BRADFD | | RR 2 BOX 169 | T C OF WYSOX TOWNSHIP | | WYSOX | PA | 18854 | |
| WYTHE CLERK OF CIRCUIT COURT | | 225 S MAIN ST RM 105 | COUNTY COURTHOUSE | | WYTHEVILLE | VA | 24382 | |
| WYTHE COUNTY | | 225 S 4TH ST | TREASURER OF WYTHE COUNTY | | WYTHEVILLE | VA | 24382 | |
| WYTHE COUNTY CLERK OF THE CIRCUIT C | | 225 S FOURTH ST RM 105 | | | WYTHEVILLE | VA | 24382 | |
| WYTHE COUNTY TREASURER | | 225 S 4TH ST | | | WYTHEVILLE | VA | 24382 | |
| WYTHE, CHARLES R | | 10121 WOOD HOLLOW DRIVE | | | CONROE | TX | 77385 | |
| WYTHEVILLE TOWN | | 150 E MONROE | | | WYTHEVILLE | VA | 24382 | |
| WYTHEVILLE TOWN | | 150 E MONROE PO DRAWER 533 | TREASURER OF WYTHEVILLE TOWN | | WYTHEVILLE | VA | 24382 | |
| WYTHEVILLE TOWN | | 150 E MONROE ST | TREASURER OF WYTHEVILLE TOWN | | WYTHEVILLE | VA | 24382 | |
| WYTRWAL, RYSZARD | | 725 W DEMPSTER ST UNIT #108 | | | DES PLAINES | IL | 60016-0000 | |
| WYVON AND LINDA STEPHENS | | 1652 N 36TH ST | AND TFH CONSTRUCTION | | EAST ST LOUIS | IL | 62204 | |
| WYZGOWSKI, JENELLE | | 710 E. SEVENTH ST. | APT 21 | | CHARLOTTE | NC | 28202 | |
| X | | 198 | | | SOUTH | MI | 48076 | |
| X CEL RESTORATION INC | | 1400 EIGHT MILE RD | | | FERNDALE | MI | 48220 | |
| X CLUSIVE REALTY | | 1806 MOUNT MEIGS RD | | | MONTGOMERY | AL | 36107-2210 | |
| X CLUSIVE REALTY INC | | 1806 MOUNT MEIGS RD | | | MONTGOMERY | AL | 36107 | |
| X X | | XXX | | | XXX | CT | 06614 | |
| X.P. Doc Services | | 2366 N. Glassell Street | Suite B | | Orange | CA | 92865 | |
| X.P. Doc Services | | 2430 North Glassell Street | Unit L | | Orange | CA | 92865 | |
| X7BC II LLC | | 8780 19TH ST #370 | | | ALTALOMA | CA | 91701 | |
| XAVIER AND HAHN CPAS | | 214 BROADWAY | | | MILLBRAE | CA | 94030 | |
| XAVIER C PERKINS | MERCEDES D PERKINS | 2445 EAST ALDEN STREET | | | SIMI VALLEY | CA | 93065 | |
| Xcel Energy | | 414 Nicollet Mall | | | Minneapolis | MN | 55401-1993 | |
| XCEL ENERGY | | PO BOX 5106 | | | SIOUX FALLS | SD | 57117 | |
| XCEL ENERGY | | PO BOX 59 | | | MINNEAPOLIS | MN | 55440 | |
| XCEL ENERGY | | PO BOX 840 | | | DENVER | CO | 80201-0840 | |
| XCEL ENERGY | | PO BOX 92002 | | | AMARILLO | TX | 79120 | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xcel Energy | | PO Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| XCEL ENERGY | | PUBL SVC CO OF COLORADO | PO BOX 9477 | | MPLS | MN | 55484-9477 | |
| XE.COM INC. | | 1145 NICHOLSON ROAD | SUITE 200 | | NEWMARKET | ON | L3Y 9C3 | Canada |
| XENOS-OCASIO, MARIETTA | | 2212 WHEELER ST | | | WOODRIDGE | IL | 60517-1812 | |
| Xerox | | 300 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 | |
| Xerox Commercial Solutions | | 8 F One eCom Ctr | Palm Coast Ave | | Pasay City | | 01300 | Phillipines |
| Xerox Commercial Solutions ACS HR Solutions LLC | | 85 Challenger Rd | | | Ridgefield Park | NJ | 07660 | |
| XEROX COMMERCIAL SOLUTIONS INC | | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| XEROX COMMERCIAL SOLUTIONS, INC. | | 85 Challenger Road | 4th Floor/Hr | | Ridgefield Park | NJ | 07660 | |
| XEROX COMMERCIAL SOLUTIONS, INC. | | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | |
| Xerox Corporation | | 45 Glover Avenue | | | Norwalk | CT | 06856-4505 | |
| Xerox Corporation | | 800 Long Ridge Rd | | | Stamford | CT | 06902 | |
| Xerox Corporation | | 800 Long Ridge Rd | | | Stamford | CT | 06902-1227 | |
| XEROX CORPORATION | | P. O. BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | | P.O. BOX 802555 | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | | PO BOX 802567 | | | CHICAGO | IL | 60680-2567 | |
| XEROX CORPORATION | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX CORPORATION | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| Xerox Corporation | Attn John Mangieri | 1820 East 54th Street | Suite A | | Davenport | IA | 52807 | |
| Xerox Mortgage Services Inc | | 100 Clinton Ave S | | | Rochester | NY | 14604 | |
| XEROX MORTGAGE SERVICES INC | | P O BOX 828187 | | | PHILADELPHIA | PA | 19182-8187 | |
| Xetus Corporation | | 1021 S Wolfe Rd | Ste 185 | | Sunnyvale | CA | 94086-8806 | |
| Xetus Corporation | | 1021 S Wolfe Rd | | | Sunnyvale | CA | 94086-8806 | |
| XIA ZHU | | 2307 FALLEN DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| XIA, KENNETH B & RATHBUN, NICOLE | | 940 ARBOR DRIVE | | | SAN LEANDRO | CA | 94577 | |
| XIANFENG ZOU ATT AT LAW | | 39 15 MAIN ST STE 303 | | | FLUSHING | NY | 11354 | |
| XIANG ZHANG | | 12663 NORTON AVE | | | CHINO | CA | 91710-3110 | |
| XIANZHEN LI | | 8611 BUNNELL DRIVE | | | POTOMAC | MD | 20854 | |
| XIAO BO ZHANG | | 804 TAGGERT DR | | | BELLE MEAD | NJ | 08502 | |
| XIAO HUA LI | | 900 S FOURTH ST #204 | | | LAS VEGAS | NV | 89101 | |
| XIAO YING YAN | YING CAO | 2339 WEATHERFORD COURT | | | CLAREMONT | CA | 91711 | |
| XIAODONG LIU | | 601 CORALBERRY COURT | | | WILMINGTON | DE | 19808 | |
| XIAODONG ZHANG | AIPING HAN | 274 SAVOY AVE | | | EDISON | NJ | 08820 | |
| XIAOFENG MENG | YINGFANG LU | 63 BERKSHIRE WAY | | | EAST BRUNSWICK | NJ | 08816 | |
| XIAOLONG GONG | JIAN HUA WANG | 5470 FOX RIDGE | | | WEST BLOOMFIELD | MI | 48322 | |
| Xiaorong Zhu | | 13961 Clover LN | | | Rosemount | MN | 55068 | |
| XIAOSONG MO | | 515 S PALM AVE | #7 | | ALHAMBRA | CA | 91803 | |
| XIAOXIANG ZHU | HAIWEN YANG | 33 PALMETTO WAY | | | NORTH BRUNSWICK | NJ | 08902 | |
| Xiaoyong Zhu | | 7535 Summitview Drive | | | Irving | TX | 75063 | |
| XIAOYU YANG | | 703 GORMLEY DRIVE | | | ROCKVILLE | MD | 20850 | |
| XIN H SONG | | 29 CHESTNUT COURT | | | TOWNSHIP OF BERNARDS | NJ | 07920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XIN WANG | ZHE WANG | 151 SCHOR AVE | | | LEONIA | NJ | 07605 | |
| XINHONG LI | LIXIN TIAN | 2 HEATHER COURT | | | PLAINSBORO | NJ | 08536 | |
| XIOMARA GONZALEZ | | 507 OAK RD | | | PASADENA | MD | 21122 | |
| XIOMARA MORENO | | 6606 AVENUE N | | | HOUSTON | TX | 77011 | |
| XIOMARA TELFER | | UNIT 9500 BOX 300 | | | DPO | AE | 09624-0300 | |
| XIONG, BOUNCHANH | | 3442 N HUMBOLDT AVE | CHONG VANG AND TONY XIONG | | MINNEAPOLIS | MN | 55412 | |
| XIONGWEI SHI | YIFANG SHI | 10 WINDING BROOK WY | | | EDISON | NJ | 08820 | |
| XIOU YU CHEN | | 33127 LAKE PYRAMID STREET | | | FREMONT | CA | 94555-1242 | |
| XISONG HUANG | LIDUN CHEN | 8345 COLLIER RD | | | BEAUMONT | TX | 77706-5228 | |
| XIU FU WANG | | 110 BEECH STREET | | | BELMONT | MA | 02478 | |
| XIU L REN | XIAO X WANG | 2308 PAPER LANE | | | WILMINGTON | DE | 19810 | |
| Xiu Wu | | 210 W. Crystal Lake Ave | APT 266D | | Haddonfield | NJ | 08033 | |
| XL Dynamics Inc | | 18303 Gridley Rd | | | Cerritos | CA | 90703-5401 | |
| XL LLOYDS INSURANCE COMPANY | | 520 EAGLEVIEW | | | EXTON | PA | 19341 | |
| XL REAL ESTATE | | 26201 CYPRESS UNION LN | | | MURRIETA | CA | 92563 | |
| XL REAL ESTATE | | 28924 OLD TOWN RD STE 203 | | | TEMECULA | CA | 92590 | |
| XL REALTY INC | | 4789 S BONNIE BRAE ST | | | ARGYLE | TX | 76226 | |
| XL SPECIALITY INSURANCE COMPANY | | 70 SEAVIEW AVE | | | STAMFORD | CT | 06902 | |
| XLT CONSTRUCTION INC | | 15202 N 19TH AVE | | | PHOENIX | AZ | 85023-5111 | |
| XM SATELLITE RADIO | | PO BOX 9001399 | | | LOUISVILLE | KY | 40290-1399 | |
| XO COMMUNICATIONS | | FILE 50550 | | | LOS ANGELES | CA | 90074-0550 | |
| XO COMMUNICATIONS SERVICES, INC. | | 14239 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| XOCHITL OROZCO | | 10458 ABINGTON WAY | | | RANCHO CORDOVA | CA | 95670-0000 | |
| XPEDITE SYSTEMS | | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | |
| XPEDITE SYSTEMS, INC. | | ATTN ACCOUNTS RECEIVABLE | 1268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| XPERT REAL ESTATE APPRAISAL SERVICES | | 2846 STEAMSHIP CIRCLE UNIT B | | | HARAHAN | LA | 70123 | |
| XPRESSDOCS | | 1000 FOREST PARK BLVD | | | FORT WORTH | TX | 76110 | |
| XPRESSDOCS | DOCUMENT POWER | 1000 FOREST PARK BLVD STE 200 | | | FORT WORTH | TX | 76110-1168 | |
| XQC PROPERTIES LLC | | 1751 BLUE FOREST DRIVE | | | PROSPER | TX | 75078 | |
| XQC PROPERTY LLC AND | | REGAN PROPERTIES LLC | PO BOX 1625 | | FRISCO | TX | 75034 | |
| XSell LLC | | 10151 Deerwood Park Blvd Building 200 Ste 300 | | | Jacksonville | FL | 32256 | |
| Xsell Resources Inc | | 630 FITZWATERTOWN RD | BUILDING B 3 | | WILLOW GROVE | PA | 19090 | |
| XSI DISASTER SERVICES | | PO BOX 107 | | | COVINGTON | GA | 30015 | |
| XSPAND | | 115 S JEFFERSON RD | BLDG D4 | | WHIPPANY | NJ | 07981 | |
| XSPAND INC | | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| XSPAND INC | ETCC SERVICING | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| XSPAND INC | PLYMOUTH PARK TAX SERVICES LLC | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| XStream Software Inc | | 200 2280 St Laurent Blvd | | | Ottawa | ON | K1G4K1 | Canada |
| XStream Software, Inc. | | 200-2280 St. Laurent Boulevard | | | Ottawa | ON | K1G4K1 | CAN |
| XTREME COATINGS AND WATERPROOFING | | 1011 GLENBROOK DR | | | GRAND PRAIRIE | TX | 75052-7556 | |
| Xtremesoft Inc | | 800 W Cummings Park #1750 | | | Woburn | MA | 01801 | |
| Xtremesoft Inc | | 800 West Cummings Park | | | Woburn | MA | 01801 | |
| XU CHU CHEN | PEI FANG CHEN | 3323 ASTORBROOK WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| XUAN HU, CHRISTINE Y | | 1880 COWELL BLVD | APT 129 | | DAVIS | CA | 95618-6307 | |
| XUAN WANG ATT AT LAW | | 675 N 1ST ST STE 765 | | | SAN JOSE | CA | 95112 | |
| XUEMIN XU | MEI-ZHEN C. XU | 11418 BANCROFT LANE | | | KNOXVILLE | TN | 37922 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XUEXIANG ZHANG | YANPING PU | 22724 MAJESTIC OAK WAY | | | CUPURCINO | CA | 95014 | |
| XUEXIANG ZHANG | YANPING PU | 557 BEECH ST | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| XYZ CERTIFICATES | | PO BOX 1102 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022-1102 | |
| XYZ CERTIFICATES | | PO BOX 1102 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| XYZ CERTIFICATES | | PO BOX 21022 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| XYZ TWO WAY RADIO SERVICE INC | | PO BOX 159033 | | | BROOKLYN | NY | 11215 | |
| Y CHRISTINA WIRE | | PO BOX 6473 | | | SAN DIEGO | CA | 92166 | |
| Y HERNANDEZ INS AGY INC | | 916 E 6TH ST | | | IRVING | TX | 75060 | |
| YA QIU | | 15 COTTONWOOD CT | | | MONROE | NJ | 08831 | |
| YA VANG | | 5961 LISKA LN APT 102 | | | SAN JOSE | CA | 95119-1124 | |
| YABA HAWKINS AND KELVINBLUNT DBA | | 520 ANGLEBLUFF DR | KELVINS HOME REPAIR SERVICES | | DESOTO | TX | 75115 | |
| Yabing Liu | | 9 Weaver Drive | | | Marlton | NJ | 08053 | |
| YABLOKOV, NINA | | 5140 GALITZ ST APT 621 | | | SKOKIE | IL | 60077-2781 | |
| YABLONSKY AND ASSOCIATES LLC | | 1430 ROUTE 23 | | | WAYNE | NJ | 07470 | |
| YABLONSKY, DANIEL J | | 1430 ROUTE 23 N | | | WAYNE | NJ | 07470 | |
| YABLONSKY, DANIEL J | | 1600 RT 208 N | | | HAWTHORNE | NJ | 07506 | |
| YACHT CLUB CONDOMINIUMS | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| YACHT CLUB CONDOMINIUMS | | PO BOX 3124 | | | DILLON | CO | 80435-3124 | |
| YACHT COVE OWNERS ASSOCIATION | | 109 SHORELINE DR | | | COLUMBIA | SC | 29212 | |
| YACK CONSTRUCTION INC | | 3246 COLEMAN ST | | | NO LAS VEGAS | NV | 89032 | |
| YACK CONSTRUCTION INC AND | | 768 SKIPJACK DR | RICHARD AND DIANA SAMPLE | | HENDERSON | NV | 89015 | |
| YACOB SEILU AND AKBERET HEDEGO | | 8562 SUMMERTREE LN | AND FRANCE ROOFING | | INDIANAPOLIS | IN | 46256 | |
| YACOBOZZI, KATHLEEN A | | 1335 WEST 21 STREET | | | ERIE | PA | 16502 | |
| YACOOB LUCIENNE LOMBARD PLAINTIFF AGAINST FARHAAD YACOOB NADIA YACOOB GUARANTEED HOME MORTGAGE COMPANY INC et al | | 499 E 29TH ST | | | BROOKLYN | NY | 11226 | |
| YACOVELLI, SAMMY L & YACOVELLI, JOANNE T | | 45003 40TH ST | | | LANCASTER | CA | 93535-8110 | |
| YADEN, BOYD C | | BOX 606 | | | KLAMATH FALLS | OR | 97601 | |
| YADIRA AND ANTHONY GARCIA AND | | 20923 SW 118TH PL | MARIN ELJAIEK LOPEZ PL | | MIAMI | FL | 33177 | |
| YADIRA FONTALVO | | 1234 S WESTERN AVE | #120 | | ANAHEIM | CA | 92804 | |
| YADKIN COUNTY | | 101 S STATE ST | TAX COLLECTOR | | YADKINVILLE | NC | 27055 | |
| YADKIN COUNTY | | PO BOX 1669 | 101 S STATE ST | | YADKINVILLE | NC | 27055 | |
| YADKIN COUNTY | TAX COLLECTOR | PO BOX 1669 | 101 S STATE ST | | YADKINVILLE | NC | 27055 | |
| YADKIN COUNTY REGISTER OF DEEDS | | 101 S STATE ST COURTHOUSE | | | YADKINVILLE | NC | 27055 | |
| YADKIN REGISTER OF DEEDS | | PO BOX 211 | | | YADKINVILLE | NC | 27055 | |
| YADKINVILLE TOWN | | 209 JACKSON ST PO DRAWER 816 | COLLECTOR | | YADKINVILLE | NC | 27055 | |
| YADKINVILLE TOWN | | PO DRAWER 816 | COLLECTOR | | YADKINVILLE | NC | 27055 | |
| YAEGER, WILLIAM L | | PO BOX 100 | | | DURHAM | NC | 27702 | |
| YAEL BERNSTEIN | | PO BOX 786 | | | FLAGSTAFF | AZ | 86002 | |
| YAKIMA AND BRANDON BLACK | | 706 MOLINDO DR | | | BAKER | LA | 70714 | |
| YAKIMA AND BRANDON BLACK | | 706 MOLINO DR | | | BAKER | LA | 70714 | |
| YAKIMA BLACK AND BRANDON BLACK AND | | 706 MOLINO DR | HAHN ROOFING | | BAKER | LA | 70714 | |
| YAKIMA CITY | | 129 N 2ND ST | TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA CITY | | 129 N 2ND ST | | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY | | 128 N 2ND ST PO BOX22530 98907 2530 | YAKIMA COUNTY TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY | | 128 N 2ND ST PO BOX22530 98907 2530 | | | YAKIMA | WA | 98901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAKIMA COUNTY | | 128 N 2ND ST RM 115 | YAKIMA COUNTY TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY AUDITOR | | 128 N 2ND ST 117 | | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY IRRIGATION | | 129 N 2ND ST | TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY ROAD BOND | | 128 N 2ND ST | | | YAKIMA | WA | 98901 | |
| YAKIMA TIETON IRRIGATION DISTRICT | | 470 CAMP 4 RD | YAKIMA TIETON IRRIGATION DIST | | YAKIMA | WA | 98908 | |
| YAKIMA TIETON IRRIGATION DISTRICT | | 470 CAMP 4 RD | | | YAKIMA | WA | 98908 | |
| YAKOV KLACHKOVSKY | LUDMILA KLACHKOVSKY | 65 BALCETA AVENUE | | | SAN FRANCISCO | CA | 94127 | |
| YAKOV RUDIKH ATT AT LAW | | 197 ROUTE 18 STE 3000 | | | E BRUNSWICK | NJ | 08816 | |
| YAKUTAT CITY AND BOROUGH | | PO BOX 160 | CITY AND BOROUGH OF YAKUTAT | | YAKUTAT | AK | 99689 | |
| YALANDA R CHARLES | | 2423 BRANDY MILL RD | | | HOUSTON | TX | 77067 | |
| YALDEN OLSEN AND WILLETTE | | 1318 E STATE ST | | | ROCKFORD | IL | 61104 | |
| YALE CITY | | 111 W MECHANIC | CITY HALL TREASURER | | YALE | MI | 48097 | |
| YALE CITY | | 111 W MECHANIC ST | CITY HALL TREASURER | | YALE | MI | 48097 | |
| YALE MARKETING LLC | | 25 ORVILLE DRIVE | SUITE 100 | | BOHEMIA | NY | 11716 | |
| YALOBUSHA CLERK OF CHANCERY COU | | PO BOX 664 | | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY | | 201 BLACKMUR DRIVE PO BOX 1552 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY | | 203 BLACKMUR DRIVE PO BOX 1552 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY CHACERY CLERK | | 14400 MAIN ST | PO BOX 260 | | COFFEEVILLE | MS | 38922 | |
| YALOBUSHA COUNTY CHANCERY CLERK | | PO BOX 260 | COURTHOUSE | | COFFEEVILLE | MS | 38922 | |
| YALOBUSHA COUNTY WATER VALLEY | | 201 BLACKMUR DRIVE PO BOX 1552 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| YALOWICA, DARCY | | 11508 JUNIPER LANE | | | PARKER | CO | 80138-7163 | |
| YAMADA CONDOMINIUMS HOMEOWNERS | | 3747 ARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| YAMADA, BRADLEY D & YAMADA, LISA ANN S | | 95-217 HAULELAU PLACE | | | MILILANI | HI | 96789 | |
| YAMADA, ROBERT M & YAMADA, YURIKO L | | C/O TOMIO TSUDA | 2115 CRESTMOOR DR | | SAN BRUNO | CA | 94066 | |
| YAMAGUCHI AND YAMAGUCHI INC | | 1001 BISHOP ST | | | HONOLULU | HI | 96813 | |
| YAMAGUCHI, RANDALL | | PO BOX 402 | C 0 HAWAIIANA MGNT CO | | AIEA | HI | 96701 | |
| YAMAMOTO, MICHAEL M & YAMAMOTO, ANN | | 3891 CHIPPEWA COURT | | | SAN DIEGO | CA | 92117 | |
| YAMARINO, TAMI S | | 8658 BUFFALO DR | | | COMMERCE | MI | 48382 | |
| YAMATO, CRAIG K | | 1026 E MISSION ST | | | SAN JOSE | CA | 95112 | |
| YAMBAO, CHARMAINE | | 4528 HENLEY COURT | | | WESTLAKE VILLAGE | CA | 91361 | |
| YAMBOR, JULIUS | | 617 INGRAM RD | MOSQUITO INLET ENTERPRISES | | NEW SMYRNA | FL | 32168 | |
| YAMHILL COUNTY | | 535 E 5TH RM 135 | | | MC MINNVILLE | OR | 97128 | |
| YAMHILL COUNTY | | 535 E 5TH RM 135 | YAMHILL COUNTY TAX COLLECTOR | | MCMINNVILLE | OR | 97128 | |
| YAMHILL COUNTY | | 535 NE 5TH ST RM42 | YAMHILL COUNTY TAX COLLECTOR | | MCMINNVILLE | OR | 97128 | |
| YAMHILL COUNTY | YAMHILL COUNTY TAX COLLECTOR | 535 NE 5TH ST, RM.42 | | | MCMINNVILLE | OR | 97128 | |
| YAMHILL COUNTY CLERK | | 414 NE EVANS ST | | | MCMINNVILLE | OR | 97128 | |
| YAMIL HERRERA PRIME STATE | | 3581 SW 140 AVE | PUBLIC ADJ MORTG LENDERS NETWORK USA & FIGARO CONS | | MIAMI | FL | 33175 | |
| YAMILIA VALDES AND SUPER | | 4544 SW 143 CT | RESTORATION SERVICE CO | | MIAMI | FL | 33175 | |
| YAMIN, STEVE | | 947 17TH ST | | | SANTA MONICA | CA | 90403 | |
| YAMIT RODRIGUEZ | | 1049 LARIAT STREET | | | EL PASO | TX | 79915 | |
| YAMPA VALLEY ELECTRIC ASSO | | PO BOX 771218 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| YAMPA VALLEY ELECTRIC ASSO | | PO BOX 771218 | | | STEAMBOAT | CO | 80477 | |
| YAN K PENG & PETER ZHAO | | 4814 VENTNOR AVENUE | | | VENTNOR | NJ | 08406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAN KATSNELSON ATT AT LAW | | 726 WILLOWBROOK RD | | | STATEN ISLAND | NY | 10314-4221 | |
| YAN LI | | 1571 AGATE CT | | | MCLEAN | VA | 22102 | |
| Yan Zhao | | 216A W 3rd Ave | | | Conshohocken | PA | 19428 | |
| Yana Diehl | | 666 W Germantown Pike | #2402 | | Plymouth Meeting | PA | 19462 | |
| YANAGI, RICHARD A | | 1136 UNION MALL STE 303 | | | HONOLULU | HI | 96813 | |
| YANAK, JONATHAN M | | 1428 CERRO VERDE | | | SAN JOSE | CA | 95120 | |
| YANCEY AND ASSOCIATES | | PO BOX 8579 | | | WARNER ROBINS | GA | 31095 | |
| YANCEY AND ROBINSON | | PO BOX 8579 | | | WARNER ROBINS | GA | 31095 | |
| YANCEY CONSTRUCTION | | 2368 CHAPEL RD | | | HOOVER | AL | 35226-1467 | |
| YANCEY COUNTY | | 110 TOWN SQUARE | TAX COLLECTOR | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY | | RM 1 COURTHOUSE | | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY | | RM 1 COURTHOUSE | TAX COLLECTOR | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY | TAX COLLECTOR | 110 TOWN SQUARE | | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY NC REGISTER OF DEEDS | | COURTHOUSE RM 4 | | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY T C | | 110 TOWN SQUARE | | | BURNSVILLE | NC | 28714 | |
| YANCEY, VIRGIL L & YANCEY, EVELYN M | | 1188 PALO VISTA RD | | | GREENWOOD | IN | 46143-1927 | |
| YANCY REGISTER OF DEEDS | | E MAIN ST RM 4 | YANCY COUNTY COURTHOUSE | | BURNSVILLE | NC | 28714 | |
| YANCY, HANNA J | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202 | |
| YANDA, DONALD W & YANDA, DEBRA A | | 1813 21ST STREET | | | TWO RIVERS | WI | 54241 | |
| YANEZ, JUAN C | | 9005 CYNTHIA STREET 118 | | | WEST HOLLYWOOD | CA | 90069 | |
| YANEZ, NATHALY H | | 1500 N ROCK RUN DR APT 3B | | | JOLIET | IL | 60403-3190 | |
| YANEZ, RAFAEL | | 7197 W 4TH WAY | | | HIALEAH | FL | 33014 | |
| YANEZ, VICTOR | | 1143 CRYSTAL COVE | | | SAN DIEGO | CA | 92154 | |
| YANG UK, KIM | | 5925 BALL RD | | | CYPRESS | CA | 90630 | |
| YANG W LEE M D INC RETIREMENT TRUST | | 5981 ATLANTIC AVE | | | LONG BEACH | CA | 90805 | |
| YANG, DAVID T & YANG, HSIAO P | | 1556 TAMBERWOOD TRL | | | WOODBURY | MN | 55125 | |
| YANG, EDITH C | | 1502 PINNACLES STREET | | | DAVIS | CA | 95616 | |
| Yang, Fai C & Yang, Mee L | | 4446 North 54th Street | | | Milwaukee | WI | 53218 | |
| YANG, HANSON H & YANG, SU-YING | | 20 SOARING HAWK | | | IRVINE | CA | 92614-7465 | |
| YANG, JIAYAN & YU, LISAN | | 325 BLACKSMITH SHOP ROAD | | | EAST FALMOUTH | MA | 02536 | |
| YANG, JIHO | | 11990 MARKET STREET #1507 | | | RESTON | VA | 20190 | |
| YANG, LAWRENCE B | | 20687 2 AMAR RD 245 | | | WALNUT | CA | 91789 | |
| YANG, NENG & YANG, YOUA K | | 7130 BURNETT ST | | | SPARTANBURG | SC | 29303-0000 | |
| YANGTZE RIVER REALTY | | 34960 EASTIN DR. | | | UNION CITY | CA | 94587 | |
| YANG-UK KIM | Remax Tiffany Real Estate | 5925 BALL RD | | | CYPRESS | CA | 90630 | |
| YANICK, LEONARD J & YANICK, ERMA M | | 5 FOOTHILL ASH | | | LITTLETON | CO | 80127 | |
| YANJIE DONG | | 1455 GRANT RD | | | LOS ALTOS | CA | 94024 | |
| Yankee Gas | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | | Hartford | CT | 06141 | |
| Yankee Gas | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Yankee Gas | Yankee Gas | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| YANKEE REALTY | | PO BOX 409 | | | GREENFIELD | MA | 01302 | |
| YANKEE SPRINGS TOWNSHIP | | 284 N BRIGGS RD | TREASURER YANKEE SPRINGS TOWNSHIP | | MIDDLEVILLE | MI | 49333 | |
| YANKEEGAS | | PO BOX 2919 | | | HARTFORD | CT | 06104 | |
| YANKILOVE, MIRIAM | | 3734 SPRINGDELL AVE | COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| YANKOWSKI, ALAN | | 686 LAFAYETTE AVE | JAIMIE BAKER | | WESTWOOD | NJ | 07675 | |
| YANKTON APPRAISAL | | 327 BROADWAY AVE 3 | | | YANKTON | SD | 57078 | |
| YANKTON COUNTY | | 321 W 3RD 1ST FL | YANKTON COUNTY TREASURER | | YANKTON | SD | 57078 | |
| YANKTON COUNTY | | 3RD AND BROADWAY PO 136 | YANKTON COUNTY TREASURER | | YANKTON | SD | 57078 | |
| YANKTON COUNTY REGISTER OF DEEDS | | 321 W 3RD ST | | | YANKTON | SD | 57078 | |
| YANKTON REGISTRAR OF DEEDS | | PO BOX 694 | 321 W 3RD | | YANKTON | SD | 57078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANNACCONE, JAMES C | | PO BOX 774823 | 320 LINCOLN AVE STE E | | STEAMBOAT SPRINGS | CO | 80477 | |
| YANO, THOMAS D | | 4374 KUKUI GROVE ST STE 204 | | | LIHUE | HI | 96766 | |
| YANZ, LINDA D | | 8311 HILLCREST DRIVE | | | ORLAND PARK | IL | 60462 | |
| YAQUINTO JR, ROBERT | | 509 N MONTCLAIR | | | DALLAS | TX | 75208 | |
| YARA EL FARHAN HALLOUSH ATT AT L | | 150 1ST AVE NE STE 415 | | | CEDAR RAPIDS | IA | 52401 | |
| YARA EL FARHAN HALLOUSH ATT AT LAW | | 1930 SAINT ANDREWS CT NE | | | CEDAR RAPIDS | IA | 52402 | |
| YARBER, VICTORIA E | CLARENCE YARBER | 3609 ASHWAY DR | | | INDIANAPOLIS | IN | 46224-1277 | |
| YARBROUGH AND YARBROUGH REALTORS | | PO BOX 10315 | | | FORT SMITH | AR | 72917-0315 | |
| YARBROUGH, C A | | 19266 COASTAL HWY #4 | | | REHOBOTH BEACH | DE | 19971 | |
| YARBROUGH, CALISTA | | 3713 C UNIVERSITY DR | | | DURHAM | NC | 27707 | |
| YARBROUGH, ERNESTINE & YARBROUGH, PATRICK | | 8100 JOY RD | | | VOLENTE | TX | 78641 | |
| YARDE, DENISE | | 12353 TIERRA ALASKA | MILLIKEN CONSTRUCTION CO INC | | EL PASO | TX | 79938 | |
| YARDLEY BORO BUCKS | | 141 S BELL AVE | T C OF YARDLEY BORO | | MORRISVILLE | PA | 19067 | |
| YARDLEY BORO BUCKS | | 25 S MAIN ST 100 | T C OF YARDLEY BORO | | YARDLEY | PA | 19067 | |
| YARDMAN, LEN | | 3300 BATTLEGROUND AVE NO 100 | | | GREENSBORO | NC | 27410 | |
| YARDMAN, LEN | | 812 NC HWY 62 W | | | GREENSBORO | NC | 27406 | |
| YARKO KRUPA | | 6555 TIMBER COURT | | | SAN JOSE | CA | 95120 | |
| YARLING AND ROBINSON | | 151 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| YARLING AND ROBINSON | | 151 N DELAWARE ST STE 1535 | | | INDIANAPOLIS | IN | 46204 | |
| YARMAKOVICH, MICHAEL R | | 3811 WISHKAH RD | | | ABERDEEN | WA | 98520-9620 | |
| YARMILLA BRYANT | | 6152 QUINCE | | | MEMPHIS | TN | 38119 | |
| YARMOUTH COMMONS | | 320 E BIG BEAVER RD STE 190 | | | TROY | MI | 48083 | |
| YARMOUTH COMMONS CONDOMINIUM | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| YARMOUTH OIL AND LP | | 23796 NORTHERN AVE | | | YARMOUTH | IA | 52660 | |
| YARMOUTH PORT CHRISTMAS STROLL COMMITTEE | | 214 MAIN ST | | | YARMOUTH PORT | MA | 02675 | |
| YARMOUTH TOWN | | 1146 RTE 28 | SHIRLEY SPRAGUE TC | | SOUTH YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | | 1146 RTE 28 | TOWN OF YARMOUTH | | SO YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | | 1146 RTE 28 | YARMOUTH TOWN TAX COLLECTOR | | SOUTH YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | | 200 MAIN ST | TOWN OF YARMOUTH | | YARMOUTH | ME | 04096 | |
| YARMOUTH TOWN | | 200 MAIN ST | YARMOUTH TOWN TAXCOLLECTOR | | YARMOUTH | ME | 04096 | |
| YARMOUTH TOWN | YARMOUTH TOWN - TAX COLLECTOR | 1146 RTE 28 | | | SOUTH YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN TAX COLLECTOR | | 200 MAIN ST | | | YARMOUTH | ME | 04096 | |
| YARNALL, RICK A | | 1300 SW 5TH AVE | | | PORTLAND | OR | 97201 | |
| YARNALL, RICK A | | 1300 SW 5TH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| YARNALL, RICK A | | 302 E CARSON AVE STE 350 | CHAPTER 13 TRUSTEE | | LAS VEGAS | NV | 89101 | |
| YARNALL, RICK A | | 701 BRIDGER AVE STE 820 | | | LAS VEGAS | NV | 89101 | |
| YARNALL, RICK A | | BOX J | | | SIOUX FALLS | SD | 57101 | |
| YARNELL, WAYLON & WILLIAMS, DEANNA J | | 2516 11TH STREET | | | ALTOONA | PA | 16601 | |
| YAROSHEVSKAYA, KLARA & YAROSHEVSKAYA, IRINA | | 6322 N BARCELONA LANE 522 | | | TUCSON | AZ | 85704 | |
| YAROTSKY INSURANCE AGENCY | | 11111 RICHMOND AVE 150 | | | HOUSTON | TX | 77082 | |
| YARRINGTON MELWANI LAW PC | | 10749 PROSPECT NE STE F | | | ALBUQUERQUE | NM | 87112 | |
| YARRINGTON, DAVID W | | 57 PLANDEALING RD | | | MAGNOLIA | DE | 19962 | |
| YARROWOOD CONDOMINIUM ASSOCIATION | | 5622 CALIFORNIA AVE SW | C O PROPERTY CONCEPTS INC | | SEATTLE | WA | 98136 | |
| YASHA RAHIMZADEH ATT AT LAW | | 980 9TH ST FL 16 | | | SACRAMENTO | CA | 95814 | |
| YASHAR, MICHAEL A | | 829 N MILWAUKEE AVE | | | CHICAGO | IL | 60642 | |
| YASMIN MORALES AND LUIS AGOSTO AND | | 51N AVE | JOHN RANCIATO AND USA WATER AND FIRE | | MERIDEN | CT | 06451 | |
| YASSER H. ALSAFADI | | 597 GIORDANO DR | | | YORKTOWN HEIGHTS | NY | 10598-5413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YASSIN, AHMAD | | 852 SUN CITY PARK CT | LEGACY CONSTRUCTION | | EL PASO | TX | 79932 | |
| YASUDA FIRE AND MARINE INSURANCE CO | | | | | NEW YORK | NY | 10281 | |
| YASUDA FIRE AND MARINE INSURANCE CO | | WORLD FINANCIAL 43RD FL | | | NEW YORK | NY | 10281 | |
| YATES APPRAISAL GROUP | | P.O. BOX 1163 | | | GRAYSON | KY | 41143 | |
| YATES COUNTY | | 417 LIBERTY ST STE 1081 | COUNTY TREASURER | | PENN YAN | NY | 14527 | |
| YATES COUNTY | | 417 LIBERTY ST STE 1081 | | | PENN YAN | NY | 14527 | |
| YATES COUNTY CLERK | | 417 LIBERTY ST | | | PENN YAN | NY | 14527 | |
| YATES COUNTY RECORDER | | 417 LIBERTY ST STE 1081 | YATES COUNTY COURTHOUSE | | PENN YAN | NY | 14527 | |
| YATES COUNTY RECORDER | | 417 LIBERTY ST STE 1107 | YATES COUNTY COURTHOUSE | | PENN YAN | NY | 14527 | |
| YATES COUNTY RECORDER | | YATES COUNTY COURTHOUSE | | | PENN YAN | NY | 14527 | |
| YATES TOWN | | 8 S MAIN ST | TAX COLLECTOR | | LYNDONVILLE | NY | 14098 | |
| YATES TOWN | | 8 S MAIN ST BOX 484 | TAX COLLECTOR | | LYNDONVILLE | NY | 14098 | |
| YATES TOWNSHIP | | 6437 S NELSON RD | | | IDLEWILD | MI | 49642-8597 | |
| YATES TOWNSHIP | | 6437 S NELSON RD | TREASURER YATES TOWNSHIP | | ILDLEWILD | MI | 49642 | |
| YATES, CHRIS | | PO BOX 1089 | | | PAONIA | CO | 81428-1089 | |
| YATES, DUSTIN | | 3 QUILLWOOD PL | | | MAGNOLIA | TX | 77354-3293 | |
| YATES, JOE D & YATES, KATHLEEN | | 93 SHADY OAKS DRIVE | | | SPENCER | TN | 38585 | |
| YATES, JOSEPHINE A | | 404 SW DR | | | JACKSONVILLE | NC | 28540 | |
| YATES, NENITA & YATES, HOWARD | | 11819 GARDEN GLEN DR | | | HOUSTON | TX | 77070 | |
| YATES, RONALD | | PO BOX 2306 | | | ARIZONA CITY | AZ | 85123-1138 | |
| YATES, TRACY L | | 2020 KEYSVILLE RD | | | LITHIA | FL | 33547 | |
| YATES, WAYNE S | | PSC 557 BOX 2780 | | | FPO | AP | 96379 | |
| YATESVILLE BOROUGH | | 35 STOUT ST | HELEN CENTI TAX COLLECTOR | | YATESVILLE | PA | 18640 | |
| YATESVILLE BOROUGH | | 35 STOUT ST | TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| YATSIV, OLHA | | 105 DOVER DRIVE #6 | | | DES PLAINES | IL | 60018-0000 | |
| YAUPON RANCH HOA INC | | 2000 BERING DR | | | HOUSTON | TX | 77057-3746 | |
| YAVAPAI COUNTY | | 1015 FAIR ST | | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY | | 1015 FAIR ST | YAVAPAI COUNTY TREASURER | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY | | 1015 FAIR ST RM 310 | PUBLIC WORKS SPECIAL DISTRICT | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY | YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY RECORDER | | 1015 FAIR ST | RM 228 | | PRESCOTT | AZ | 86305-1807 | |
| YAVAPAI COUNTY RECORDER | | 1015 FAIR ST RM 228 | | | PRESCOTT | AZ | 86305 | |
| Yavar Bathaee, Darrell Cafasso, Allison Cambria, Theodore Edelman, Richard H. Klapper, Jordan T. Razza | & Kamil E. Redmond, David M. J. Rein, Michael T. Tomaino, Jr. | 125 Broad Street | | | New York | NY | 10004 | |
| Yazania Tuskan | | 5100 Verde Valley Lane | #135 | | Dallas | TX | 75254 | |
| YAZDI, AKRAM M | | 6402 EAST GRANDVIEW DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| YAZDZIK, JUSTIN P & YAZDZIK, JACQUELINE C | | 249 CHAPEL RIDGE DR APT B | | | HAZELWOOD | MO | 63042-2626 | |
| YAZGAN, OYA | | 6260 NEWT DRIVE | | | ANCHORAGE | AK | 99507 | |
| YAZOO CLERK OF CHANCERY COURT | | PO BOX 68 | | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY | | 209 E BROADWAY ST | TAX COLLECTOR | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY | | 221 BROADWAY ST | TAX COLLECTOR | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY | | 221 BROADWAY ST | | | YAZOO | MS | 39194 | |
| YAZOO COUNTY CHANCERY CLERK | | 211 E BROADWAY PO BOX 68 | | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY CHANCERY CLERK | | PO BOX 68 | | | YAZOO CITY | MS | 39194 | |
| YBARRA, DANIEL | | 3524 GLEN HAVEN BLVD | | | HOUSTON | TX | 77025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YBARRA, ROBERT | | 563 S 10TH AVE | | | YUMA | AZ | 85364-2950 | |
| YBARRA, TRACY | | 28197 INSPIRATION LAKE DR | | | MENIFEE | CA | 92584-8031 | |
| YCUA | | 2777 STATE RD | | | YPSILANTI | MI | 48198 | |
| YD ENTERPRISES LLC | | 407 W IMPERIAL HWY H157 | | | BREA | CA | 92821 | |
| YEA TUNG HUNG ATT AT LAW | | 8381 OLD COURTHOUSE RD STE 320 | | | VIENNA | VA | 22182 | |
| YEADON BORO DELAWR | | BORO HALL CHURCH AND BAILEY RD 3 FL | LAVERNE JOHNSON TAX COLLECTOR | | YEADON | PA | 19050 | |
| YEADON BORO DELAWR | | CHURCH LN AND BAILEY RD | JAMES JOHNSON TAX COLLECTOR | | LANSDOWNE | PA | 19050 | |
| YEADON BORO DELAWR | LAVERNE JOHNSON, TAX COLLECTOR | BORO HALL -CHURCH & BAILEY RD 3-FL | | | YEADON | PA | 19050 | |
| YEAGER APPRAISAL COMPANY | | 17879 HARNEY ST | | | OMAHA | NE | 68118 | |
| YEAGER GOOD AND BALDWIN PA | | 45 W WASHINGTON ST | | | SHELBYVILLE | IN | 46176 | |
| YEAGER REALTY | | 360 ROCK HILL DR | | | ROCK HILL | NY | 12775 | |
| YEAGER, CORDELL & YEAGER, ANN-MARIE | | 811 EAST 5TH STREET | | | LOVELAND | CO | 80537 | |
| YEAGER, JAMES J | | 114 SE 31ST TER | | | CAPE CORAL | FL | 33904 | |
| YEAGER, ROBERT L | | 11111 SINCLAIR AVENUE | | | DALLAS | TX | 75218 | |
| YEAGER, VIRGINIA L | | 17879 HARNEY ST | | | OMAHA | NE | 68118 | |
| YEAH | | 1744 UNIVERSITY AVE | | | BERKELEY | CA | 94703 | |
| YEAN JYE LU | | 1080 NOBLE LANE | | | SAN JOSE | CA | 95132 | |
| YEAN JYE LU | | 403 WEAT ARBOR AVE | | | SUNNYVALE | CA | 94085 | |
| YEANY, MARTY | | 16223 E LIVERPOOL RD | | | EAST LIVERPOOL | OH | 43920 | |
| YEAR OF THE OX LLC | | P O BOX 5396 | | | AUSTIN | TX | 78763 | |
| YEARLEY, ALEX | | PO BOX 42026 | GROUND RENT COLLECTOR | | TOWSON | MD | 21284-2026 | |
| YEARLEY, ALEX | | PO BOX 42026 | | | TOWSON | MD | 21284-2026 | |
| Yearout & Traylor PC | DEUTSCHE BANK TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE RALI 2002QS2, ET AL, PLAINTIFF V M LEWIS KENNEDY, JR, DEF | 3030 Cahaba Rd, Suite 300 | | | Birmingham | AL | 35223 | |
| YEAROUT SPINA AND LAVELLE PC | | 1500 URBAN CTR DR STE 450 | | | BIRMINGHAM | AL | 35242 | |
| YEASMIN, MARINA | | C/O DAVE SCHUMACHER | 7071 WARNER AVE STE F-710 | | HUNTINGTON BEACH | CA | 92647 | |
| YEATON, MICHAEL G | | 640 ANDERSON RD | | | DULUTH | MN | 55811-5406 | |
| YEATRAKAS, NICHOLAS L | | 543 WINDING BLUFF WAY | | | CLARKSVILLE | TN | 37040-5759 | |
| YECKLEY, LEIF | | 20416 251ST ST NE | | | ARLINGTON | WA | 98223 | |
| YEDDY E KAISER | | 4525 CASEY RD | | | DRYDEN | MI | 48425 | |
| YEE, JANICE J & FIORELLI, STEPHEN | | 736 MATOZA LANE | | | SAN LEANDRO | CA | 94577 | |
| YEE, MARK | | PO BOX 378 | | | HONOLULU | HI | 96809 | |
| YEE, WAIHUN | | 234 RIDGECREST DRIVE | | | KLAMATH FALLS | OR | 97601 | |
| YEE, WAN M & YU, SHAO L | | 4907 SHERIDAN AVENUE NORTH | | | MINNEAPOLIS | MN | 55430 | |
| YEE, WAYNE | | 1000 W FOURTH ST #398 | | | ONTARIO | CA | 91762 | |
| YEGHIYAIAN HEROUS YEGHIYAIAN VS PULTE MORTGAGELLC DBA DEL WEBB HOME FINANCE FIRST AMERICAN TITLE OF NORTHERN et al | | Law Office Rick Lawton Esq PC | 5435 Reno Hwy | | Fallon | NV | 89406 | |
| YEGIYA DAGLIYAN | | 13033 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| YEHIA Y HAMMAD | | 707 SEDDON COVE WAY | | | TAMPA | FL | 33612 | |
| YEHL, PETER M & WAY, ANNE C | | 40 GLASGOW CIR | | | DANVILLE | CA | 94526-2923 | |
| YEHLE, MICHAEL J | | 4520 WEST CLARK STREET | | | BOISE | ID | 83705 | |
| Yelena Blikh | | 21017 Hopkins Ct | | | Holland | PA | 18966 | |
| YELENA GUREVICH ATT AT LAW | | 450 N BRAND BLVD STE 600 | | | GLENDALE | CA | 91203 | |
| YELENA KONCHINA | | 303 WILLOWBROOK DR | | | NORTH BRUNSWICK | NJ | 08902-1245 | |
| YELIA RUA AND DEDCO | | 18864 SW 319 ST | CONSTRUCTION INC | | HOMESTEAD | FL | 33030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YELL COUNTY CIRCUIT CLERK | | E 5TH AND MAIN | DANVILLE DISTRICT | | DANVILLE | AR | 72833 | |
| YELL COUNTY CIRCUIT CLERK | | PO BOX 457 | UNION ST COURTHOUSE | | DARDANELLE | AR | 72834 | |
| YELL COUNTY COURTHOUSE | | E 5TH AND MAIN ST | COLLECTOR | | DANVILLE | AR | 72833 | |
| YELL DARDENELLE COUNTY CIRCUIT | | 108 UNION ST RM 105 | | | DARDANELLE | AR | 72834 | |
| YELLIN AND HYMAN | | 1259 HYDE PARK AVE STE 128 | | | HYDE PARK | MA | 02136 | |
| YELLIN AND HYMAN PC | | 101 CONSTITUTION BLVD STE D | | | FRANKLIN | MA | 02038 | |
| YELLIN, JONATHAN | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| YELLOW ASSISTANCE | | PAYMENT PROCESSING CENTER | 14145 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| YELLOW BIRD CO RELATORS | | 5817 C HWY 2265 | | | BAKERSVILLE | NC | 28705 | |
| YELLOW BOOK | | YELLOW BOOK MID-ATLANTIC | PO BOX 11815 | | NEWARK | NJ | 07101-8115 | |
| YELLOW BOOK PACIFIC | | PO BOX 660062 | | | DALLAS | TX | 75266-0062 | |
| YELLOW CREEK TOWNSHIP | | 14440 RIDDELL AVE | BEVERLY ALMOND COLLECTOR | | ROTHVILLE | MO | 64676 | |
| YELLOW CREEK TOWNSHIP | | 26307 JOLIET DR | MELANIE SELMON COLLECTOR | | BROOKFIELD | MO | 64628 | |
| YELLOW CREEK TOWNSHIP | | 26307 JOLIET DR | MELANIE SELMON COLLECTOR | | ST CATHERINE | MO | 64628 | |
| YELLOW MEDICINE COUNTY | | 415 9TH AVE | | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY | | 415 9TH AVE | YELLOW MEDICINE COUNTY TREASURER | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY RECORDER | | 415 9TH AVE | | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY RECORDER | | 415 9TH AVE STE 101 | | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY TREASURER | | 415 9TH AVE | | | GRANITE FALLS | MN | 56241 | |
| YELLOW PAGE DIRECTORY SVS INC | | ATTN LISTING DEPARTMENT | PO BOX 411450 | | MELBOURNE | FL | 32941-1450 | |
| YELLOW PAGES | | PO BOX 41308 | | | JACKSONVILLE | FL | 32203-1308 | |
| YELLOW PAGES DIRECTORY SERVICE | | PO BOX 5045577 | | | ST LOUIS | MO | 63150 | |
| YELLOW PAGES UNITED | | P.O. BOX 53251 | | | ATLANTA | GA | 30355 | |
| YELLOW ROSE REALTY | | 150 BRYSON WALK | | | BRYSON CITY | NC | 28713 | |
| YELLOWSTONE COUNTY | | 217 N 27TH ST PO BOX 35010 | YELLOWSTONE COUNTY TREASURER | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY | | 217 N 27TH ST RM 108 | PO BOX 35010 | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY | | 217 N 27TH ST RM 108 | YELLOWSTONE COUNTY TREASURER | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY CLERK AND RECORD | | 217 N 27TH RM 401 | | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY MOBILE | | 217 N 27TH ST | | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY RECORDER | | PO BOX 35001 | | | BILLINGS | MT | 59107 | |
| YELLOWSTONE HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |
| YELLOWSTONE VALLEY ELECTRIC COOP | | PO BOX 249 | | | HUNTLEY | MT | 59037 | |
| YELTON FARFOUR MCCARTNEY AND LUZ | | PO BOX 1329 | | | SHELBY | NC | 28151 | |
| YEMANE GHEBREAB | KIBRA GHEBREAB | 2023 SONYA COURT | | | WEST COVINA | CA | 91792-2436 | |
| YEMANE MEBRAHTU | | 6901 W. 84TH STREET | #110 | | BLOOMINGTON | MN | 55438 | |
| YEMASSEE CITY | | CITY HALL PO BOX 577 | TAX COLLECTOR | | YEMASSEE | SC | 29945 | |
| YEMESERATCH GIRMA AYELE AND | | 756 DAILEY AVE | SENESERAT AYELE AND YEMESERATCH AYELE | | SAN JOSE | CA | 95123 | |
| Yen Banh | | 27 Johns Road | | | Cheltenham | PA | 19012 | |
| YEN THI-NGOC NGUYEN | | 3055 WILDERNESS DR | | | CORONA | CA | 92882 | |
| YEN THI-NGOC NGUYEN | LAM Q TRAN | 3055 WILDERNESS DRIVE | | | CORONA | CA | 92882 | |
| YENDER, DANIEL R | | 149 MERRIMAC STREET #3 | | | NEWBURYPORT | MA | 01950-0000 | |
| YENEPALLI, RAVI C & DEVINENI, SUNITA | | 2970 MORENO AVE | | | PLEASANTON | CA | 94588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YEOJIN LEE | | 350 LEHIGH AVE APT# 303 | | | PERTH AMBOY | NJ | 08861 | |
| Yeon Lim | | 50650 Colchester | | | Canton | MI | 48187 | |
| Yeon Lim | Tabaka & Chiesa, P.C. | 40400 E. Ann Arbor Road | Suite 104 B | | Plymouth | MI | 48170 | |
| YEONGHEE JOANNA JUN | MYUNG SOO JUN | 4912 LAZIO WAY | | | OAK PARK | CA | 91377 | |
| YEONG-JYE CHEN JIANG | | 973 GROVE AVENUE | | | EDISON | NJ | 08820 | |
| YEPEZ, GUSTAVO | | 406 EVERWOOD DR 9 | THEOBALD CONSTRUCTION LLC | | KISSIMMEE | FL | 34743 | |
| YEPREMYAN AND ASSOCIATES | | 130 N BRAND BLVD STE 202 | | | GLENDALE | CA | 91203 | |
| YERB BUENA VILLAS HOMEOWNERS | | 77 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | |
| YERBA BUENA VILLAS HOA | | 77 LAS COLINAS DR | | | SAN JOSE | CA | 95119 | |
| YERBA BUENA VILLAS HOA | | 77 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | |
| YERGER DAYLOR ALLEBACH SCHEFFEY | | 1129 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| YERGER TYLER PA | | 1570 SHADOWLAWN DR | | | NAPLES | FL | 34104 | |
| YERICK, PATRICIA M | | 545 WEST GHENT ROAD | | | STUYVESANT FALLS | NY | 12174-0000 | |
| YERNENI, KIRAN | | 10368 SARA MAE DR | | | ZEELAND | MI | 49464-8998 | |
| YES I CAN INC | | PO BOX 1145 | | | EVANSVILLE | WY | 82636 | |
| Yesenia Carrillo | | 116 Marsh St | | | Waterloo | IA | 50701 | |
| Yesenia Cruz | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| YESENIA JAMISON | | 1001 BOBCAT CT | | | MODESTO | CA | 95358 | |
| YESENIA WAL SUN PIK FONG | | 136 WASHINGTON ST | JOYCE AND ALEXANDER HO | | NORWICH | CT | 06360 | |
| YESIKA M FIGUEROA ATT AT LAW | | 3730 12TH ST | | | RIVERSIDE | CA | 92501 | |
| Yesk Law | DELFIN M BIALA VS GMAC MRTG, LLC & DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE FOR IMPAC COLLATERALIZED MRTG-BACKED TRUST S ET AL | 70 Doray Drive, Suite 16 | | | Pleasant Hill | CA | 94523 | |
| YESNER AND BOSS P L | | 9800 4TH ST N STE 402 | | | SAINT PETERSBURG | FL | 33702-2464 | |
| Yessenia Gonzalez | | 1601 E. Frankford #2501 | | | Carrollton | TX | 75007 | |
| YEWCHUCK, WYAT & ARENDT, SUSAN | | 9231 APACHE RD | | | LONGMONT | CO | 80504-5414 | |
| YEWELL G LAWRENCE JR ATT AT LAW | | 1420 W BUSINESS 60 | | | DEXTER | MO | 63841 | |
| YEZNIK O KAZANDJIAN ATT AT LAW | | 1010 CENTRAL AVE | | | GLENDALE | CA | 91202 | |
| YEZNIK O KAZANDJIAN ATT AT LAW | | 1010 N CENTRAL AVE STE 240 | | | GLENDALE | CA | 91202 | |
| YI HUANG | LING H ZHANG | 293 MORRIS AVE | | | MOUNTAIN LAKES | NJ | 07046-1606 | |
| YI QU | | 77 WESTWOODS BLVD | | | HOCKESSIN | DE | 19707 | |
| YI, CHAE K & SHIN, AHN R | | 970 S KINGSLEY DR 301 | | | LOS ANGELES | CA | 90006-1297 | |
| YI, SON & YI, JUNG | | 3668 TILDEN AVE | | | LOS ANGELES | CA | 90034 | |
| YI, YONG | | 5295 TWILLINGATE PLACE | | | DULUTH | GA | 30097 | |
| YI, YONG H | | 5295 TWILLINGATE PL | | | DULUTH | GA | 30097-0000 | |
| YIANGOU, ANDREW | | 3099 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| YIELD BOOK INC | | PO BOX 13755 | | | NEWARK | NJ | 07188-0755 | |
| YIHONG S. LIU | WEI CHEN | 9706 WHITE BLOSSOM BOULEVARD | | | LOUISVILLE | KY | 40241 | |
| YILLA, LEVINA | | 150 WATERCRESS CT | | | STOCKBRIDGE | GA | 30281 | |
| YIM, CHI Y | | 2507 SANDSTONE COURT | | | ARLINGTON | TX | 76001 | |
| YIM, PAUL | | 1423 S 8TH ST | | | ALHAMBRA | CA | 91803 | |
| YING C MOUA | | 7866 MYRTLE AVENUE | | | WINTON | CA | 95388 | |
| YING C YEUNG | | CHI P YEUNG | 4381 GOODSON WAY | | ROHNERT PARK | CA | 94928 | |
| YING CHEN AND JIAWEN BIAN AND | | 85 E GRANVILLE AVE | QUALITY CRAFT | | ROSELLE | IL | 60172 | |
| YING CHENG | | 759 SENECA LANE | | | EASTON | PA | 18040-0000 | |
| YING JIE WANG | | 1988 BISHOPWOOD BLVD. | | | HARLEYSVILLE | PA | 19438 | |
| YING ZHENG | | 201 DELAWARE AVENUE | | | WILMINGTON | DE | 19803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YING-HSIANG KO | | 13 SARAH CRT | | | EARLEVILLE | MD | 21919 | |
| YINGLING, ANN P | | 313 PIMPERNELL ST | | | SUMMERVILLE | SC | 29483-5535 | |
| YINGYONGSAKUL, SOMSAK | | 5024 ARGUS DRIVE | | | LOS ANGELES | CA | 90041 | |
| YINI ZHU | | 17 TUSCAN RD | | | LIVINGSTON | NJ | 07039 | |
| YIP, KIMBALL & YIP, SANDY | | 13505 REVA PLACE | | | CERRITOS | CA | 90703-8921 | |
| YIP, MARIA | | 201 ALHAMBRA CIR STE 501 | | | CORAL GABLES | FL | 33134 | |
| YIP, PAK L & YIP, SAU F | | 35 LYDIA COURT | | | HILLSBOROUGH | CA | 94010 | |
| YIU, CHEUNG T & TSANG, SHUK Y | | 8546 SUNNYSLOPE DR | | | SAN GABRIEL | CA | 91775 | |
| YIYIE CHEN | | PO BOX 18615 | | | SUGAR LAND | TX | 77496-8615 | |
| YIZHAQ LEVY AND GOODROAD AND GAT | | 4846 LIBBIT AVE | | | ENCINO | CA | 91436 | |
| YMCA | | 59 CENTERTON ROAD | | | MOUNT LAUREL | NJ | 08054 | |
| YNIGUEZ, RALPH J & YNIGUEZ, LOUISE | | RALPH & LOUISE YNIGUEZ TRUST | PO BOX 18 | | GONZALES | CA | 93926-0018 | |
| YOAKUM CITY | | 900 IRVINE PO BOX 738 | CITY TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOAKUM CITY | | PO DRAWER 738 | | | YOAKUM | TX | 77995 | |
| YOAKUM COUNTY | | BOX 250 | ASSESSOR COLLECTOR | | PLAINS | TX | 79355 | |
| YOAKUM COUNTY | | PO BOX 250 | ASSESSOR COLLECTOR | | PLAINS | TX | 79355 | |
| YOAKUM COUNTY CLERK | | PO BOX 309 | | | PLAINS | TX | 79355 | |
| YOAKUM COUNTY CLERK | | PO BOX 309 | YOAKUM COUNTY CLERKS OFFICE COWBOY WAY AND AVE G | | PLAINS | TX | 79355-0309 | |
| YOAKUM ISD | | 213 W MAY | TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOAKUM ISD | | 413 IRVINE | TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOAKUM ISD | | 413 IRVINE ST | TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOBLINSKI APPRAISAL SERVICES | | 249 E MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| YOCUM OIL COMPANY | | 2719 STILLWATER ROAD | | | ST.PAUL | MN | 55119 | |
| YOCUM OIL COMPANY INC | | 2719 STILLWATER RD | | | SAINT PAUL | MN | 55119 | |
| YOCUM REALTY CO INC | | 421 S CABLE RD | | | LIMA | OH | 45805 | |
| YOCUM, GARY L & YOCUM, JULIE A | | 74 DIRT ROAD | | | MONTOURSVILLE | PA | 17754 | |
| YODLEE INC | | DEPT CH 17405 | | | PALATINE | IL | 60055-7405 | |
| YOE BORO YORK | | 263 W GEORGE ST | TAX COLLECTOR OF YOE BORO | | DALLASTOWN | PA | 17313 | |
| YOE BORO YORK | | 263 W GEORGE ST | TAX COLLECTOR OF YOE BORO | | YOE | PA | 17313 | |
| Yoel Atzmon | | c/o10 Rita Place | Non-Domestic | | Copiague | NY | 11726 | |
| YOEL MOLINA ATT AT LAW | | 782 NW 42ND AVE STE 343 | | | MIAMI | FL | 33126-5550 | |
| YOEUTH, YOUEY & KOURM, SAVORN | | 10534 SEAHORN DR | | | STOCKTON | CA | 95219-7267 | |
| YOFFE, JEFFREY N | | 214 SENATE AVE STE 404 | C O YOFFE AND YOFFE | | CAMP HILL | PA | 17011 | |
| YOGESH MOTWANE | | PO BOX 753 | 285 COUNTY ROAD | | TENAFLY | NJ | 07670 | |
| YOGRAJ RAZDAN | | 9201 EMINENCE CT | | | LOUISVILLE | KY | 40059 | |
| YOHAN PARK ATT AT LAW | | 39 01 MAIN ST STE 509 | | | FLUSHING | NY | 11354 | |
| YOHANNAH D BAPTISTE | RODERICK G BAPTISTE | 153 WEST SILVER MAPLE DRIVE | | | SLIDELL | LA | 70458 | |
| Yohannah D. Baptiste and Riderick G. Baptiste | | 153 W. Silver Maple Drive | | | Slidell | LA | 70458 | |
| YOHANNES, SALEM A & MATHEWOS, ZEMENE T | | 43128 SHADOW TERRACE | | | LEESBURG | VA | 20176 | |
| YOHE REALTY INC | | 63 E HILL ST | | | WABASH | IN | 46992 | |
| YOHN, MARLIN A | | 6 HICKORY LN | TREASURER | | MECHANICSBURG | PA | 17055 | |
| YOKOYAMA, NAOTO & YOKOYAMA, KIKUE | | 1966 PLAZA DEL AMO | | | TORRANCE | CA | 90501-0000 | |
| YOLANDA ALLEN AND CHAKA ALLEN | | 2106 FAIRWAY CT SE | AND LIONEL REID CONTRACTOR | | CONYERS | GA | 30013 | |
| YOLANDA AND ERIC CHRISTENSEN | | 4027 220TH ST SE | AND FINISHING TOUCH FL COVERING AND ETHAN ALAN | | BOTHELL | WA | 98021 | |
| YOLANDA AND JOSE AGUIAR AND | | 6541 W 12TH LN | INSURANCE CORPORATION CONSULTANTS | | HIALEAH | FL | 33012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA AND MAURICE RENFRO | | 12931 ROCKFORD | AND CEDAR VALLEY EXTERIORS | | HOUSTON | TX | 77048 | |
| YOLANDA AND MAURICE RENFRO AND | | 12931 ROCKFORD | RAY TILE | | HOUSTON | TX | 77048 | |
| YOLANDA AND RICKEY WILEY | | 2065 E 171 PL | | | SOUTH HOLLAND | IL | 60473 | |
| YOLANDA AND ROMAINE THOMAS | | 5045 S CARPENTER | GUARDIAN FIRE | | CHICAGO | IL | 60609 | |
| YOLANDA B GUTIERREZ | | 5491 VALLETTA WAY | | | SACRAMENTO | CA | 95820-5657 | |
| YOLANDA CALLAWAYYOLANDA SPEARMAN | | 7410 W LAFAYETTE | AND MARK SPEARMAN AND SPARKLE BUILDERS | | DETROIT | MI | 48209 | |
| Yolanda Cropper | | 264 Linton St. | | | Philadelphia | PA | 19120 | |
| YOLANDA D HARRIS | | PO BOX 133 | | | RINEYVILLE | KY | 40162 | |
| YOLANDA DALTON | | 5821 HEIDI WAY | | | LIVERMORE | CA | 94550 | |
| YOLANDA FLORES BURT ATT AT LAW | | 615 W CIVIC CENTER DR STE 300 | | | SANTA ANA | CA | 92701-4015 | |
| YOLANDA G HARRIS | | 4414 GREEN ASH COURT | | | BELLEVILLE | IL | 62226 | |
| Yolanda Garcia | | 122 Poxon Place | | | West Covina | CA | 91790 | |
| Yolanda Garrett Richards | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| YOLANDA HIGGINS-LATVALA | | P.O. BOX 81 | | | TWO HARBORS | MN | 55616 | |
| YOLANDA JEFFERSON BATISTE ATT AT | | PO BOX 241 | | | PLAQUEMINE | LA | 70765-0241 | |
| Yolanda Jones | | 11257 Engleside | | | Detroit | MI | | |
| YOLANDA KELLEY AND VASQUEZ | | 8326 RUSTLING LEAVES DR | REFINISHING | | HOUSTON | TX | 77083 | |
| YOLANDA LOOPER-ELLIS | | 1250 AMER PACIFIC DR APT 2723 | | | HENDERSON | NV | 89074 | |
| YOLANDA M LOCKHART AND | CBII REMODELING AND INVESTMENT | PO BOX 34664 | | | DETROIT | MI | 48234-0664 | |
| YOLANDA M VARELA ATT AT LAW | | 10025 S COMMERCIAL AVE | | | CHICAGO | IL | 60617 | |
| YOLANDA M VARELA ATT AT LAW | | 3501 E 106TH ST | YOLANDA M VARELA | | CHICAGO | IL | 60617 | |
| YOLANDA M. CERDA | | P.O. BOX 18136 | | | ENCINO | CA | 91416 | |
| YOLANDA MARIE OAKLEY AND | | 916 CLINTON AVE | FLOORING WORKS | | DES MOINES | IA | 50313 | |
| YOLANDA MARIE OAKLEY AND FLOORING | | 916 CLINTON AVE | WORKS | | DES MOINES | IA | 50313 | |
| YOLANDA MARIE OAKLEY AND RESTORE | | 916 CLINTON AVE | MASTER CONSTRN AND FLOORING WORKS | | DES MOINES | IA | 50313 | |
| YOLANDA MCGAW REGINA MCGAW | | 2841 N SCHOFIELD | BRENDA MCGAW | | INDIANAPOLIS | IN | 46218 | |
| YOLANDA MEDINA | | 11227 AVENIDA DE LOS LOBOS UNIT G | | | SAN DIEGO | CA | 92127-5883 | |
| YOLANDA MEDRANO | | 4058 EAST ORION STREET | | | GILBERT | AZ | 85234 | |
| YOLANDA NAVARRO AND ROBERT J | | 16701 W EPSON DR | FRICK POWER 1 CREDIT UNION | | LOXAHATCHEE | FL | 33470 | |
| YOLANDA PATTERSON | | 6119 HIL MAR DRIVE | | | FORESTVILLE | MD | 20747 | |
| YOLANDA R GRACIAMARIA | | 701 WOODED TRL | | | SCHERTZ | TX | 78154-2648 | |
| YOLANDA R. LANDA | | 57 LINCOLN AVE | | | HASBROUCK HTS | NJ | 07604 | |
| Yolanda Richards | | 1428 69th ave | | | Philadelphia | PA | 19126 | |
| YOLANDA RODRIGUEZ AND JAL | | 7807 PINEHAWK LN | CONSTRUCTION | | ORLANDO | FL | 32822 | |
| YOLANDA S BROWN AND | | 8905 DANGERFIELD PL | RICHIE GARNER | | CLINTON | MD | 20735 | |
| YOLANDA SMALL | | PO BOX 560252 | | | THE COLONY | TX | 75056-0000 | |
| Yolanda Talbot | | 559 Charleston Road | | | Willingboro | NJ | 08046 | |
| YOLANDA WILLIAMS | | 906 DOVER | | | HERCULES | CA | 94547 | |
| YOLANDE GALLAWAY AND CUSTOM | QUALITY ROOFING | 7517 GREENSPAN AVE | | | DALLAS | TX | 75232-3910 | |
| Yolande Jones | | 11257 Engleside | | | Detroit | MI | 48205-3209 | |
| Yolandi Buitendag | | 9917 Fairway Vista Drive | | | Rowlett | TX | 75089 | |
| YOLLETTE PRENDERGAST ATKINSON | | 7701 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| YOLO COUNTY | | 625 CT ST RM 102 | YOLO COUNTY TAX COLLECTOR | | WOODLAND | CA | 95695 | |
| YOLO COUNTY | | 625 CT ST RM 102 USE PO BOX 1995 | | | WOODLAND | CA | 95776 | |
| YOLO COUNTY | | 625 CT ST RM 102 USE PO BOX 1995 | YOLO COUNTY TAX COLLECTOR | | WOODLAND | CA | 95776 | |
| YOLO COUNTY | YOLO COUNTY TAX COLLECTOR | 625 COURT ST ROOM 102 | | | WOODLAND | CA | 95695 | |
| YOLO COUNTY CLERK RECORDER | | 625 CT ST RM B01 | | | WOODLAND | CA | 95695 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOLO COUNTY RECORDER | | 625 CT ST RM B01 | | | WOODLAND | CA | 95695 | |
| YOMEN, STANLEY K & YOMEN, MISAKO | | 94-701 KIME ST | | | WAIPAHU | HI | 96797 | |
| YON, TAMARA L | | PO BOX 605 | | | CROOKSTON | MN | 56716 | |
| YONAH INSURANCE | | 1010 HISTORIC HWY 441 S | | | CORNELIA | GA | 30531 | |
| YONATAN SOKAL | | 1633 MORNINGVIEW DRIVE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| YONG AND CHARLES KIM | | 1730 RED WILLOW RD | | | FULLERTON | CA | 92833 | |
| YONG BAE CHO AND ALL POINTS | | 701 STANFORD CIR | CONSTRUCTION | | ROCHESTER HILLS | MI | 48309 | |
| YONG H. PARK | CHUNG S. PARK | 25676 ISLAND LAKE DRIVE | | | NOVI | MI | 48374 | |
| YONG HIE KIM | | 485 MOUNTAINVIEW AVE | | | STATEN ISLAND AVE | NY | 10314 | |
| YONG JA KIM AND CHANSOO KIM | | 5311 FAIRVIEW AVE | | | BUENA PARK | CA | 90621 | |
| YONG MEEH | ALAN MEEH | 14 SHERWOOD LANE | | | MANSFIELD | NJ | 08022 | |
| YONG X GUO WEN Q WANG THE YONG X GUO REVOCABLE TRUST V GMAC MORTGAGE LLC | | THE LAW OFFICES OF VERONICA M AGUILAR | 402 W BROADWAY STE 1900 | | SAN DIEGO | CA | 92101 | |
| YONG, STEVE | | 2639 WHISTLE STOP DR | | | NORCROSS | GA | 30071-2748 | |
| YONGMING LI | QINGFENG WANG | 693 FOOTHILL RD. | | | BRIDGEWATER | NJ | 08807 | |
| Yongqin Feng | | 19 Salem Ln | | | Horsham | PA | 19044 | |
| YONKER, ODALINA | | 5945 SW 89 COURT | | | MIAMI | FL | 33173 | |
| YONKERS CITY | | CITY HALL RM 210 | | | YONKERS CITY | NY | 10701 | |
| YONKERS CITY | | CITY HALL TAX DEPT RM 210 | TAX DEPARTMENT | | YONKERS | NY | 10701 | |
| YONKERS CITY | | CITY HALL TAX RECORDS OFFICE | TAX DEPARTMENT | | YONKERS | NY | 10701 | |
| YONKERS COUNTY | | CITY HALL RM 210 | RECEIVER OF TAXES | | YONKERS | NY | 10701 | |
| YONKERS COUNTY | | CITY HALL RM 210 | | | YONKERS | NY | 10701 | |
| YONKERS COUNTY | | CITY HALL TAX DEPT RM 210 | YONKERS COUNTY RECEIVER OF TAX | | YONKERS | NY | 10701 | |
| YONKERS, KELLY & YONKERS, JOHN | | 6716 EASTGATE AVENUE SOUTHWEST | | | GRANDVILLE | MI | 49418 | |
| YOO, HO C & YOO, IN D | | 4578 LOMA VISTA DR | | | LA CANADA | CA | 91011 | |
| YOO, TIMOTHY | | 1888 CENTURY PARK E 1500 | | | LOS ANGELES | CA | 90067 | |
| YOON AND RANSUK LEE | | 11914 STEWARTON DR | SUPERIOR PUBLIC ADJUSTER INC | | NORTHRIDGE | CA | 91326 | |
| YOON BAE KIM | | 12822 ALAMITOS WAY | | | GARDEN GROVE | CA | 92641 | |
| YOON H. LEE | | 4942 WALDON WOODS DRIVE | | | COMMERCE TOWNSHIP | MI | 48864 | |
| YOON HEYOK HYUN | | 19309 FLAVIAN AVENUE | | | TORRANCE | CA | 90503-1337 | |
| YOON S. YANG | | 10 LAKE STREET APT #6 G | | | WHITE PLAINS | NY | 10603 | |
| YOON, MIAE J | | 1378 ERIC GREEN RD | | | DERIDDER | LA | 70634-8803 | |
| YOON, STACIA L | | 8585 BROADWAY STE 480 | | | MERRILLVILLE | IN | 46410 | |
| YOON, WENDY | | 7565 VOLCLAY DRIVE | | | SAN DIEGO | CA | 92119-1262 | |
| YOP BARRIENTOS REALTORS | | 871 FRONT ST | | | SOLEDAD | CA | 93960 | |
| YOPPOLO, LOUIS J | | 300 MADISON AVE | EDISON PLZ | | TOLEDO | OH | 43604 | |
| YORJAL CHANDY | | 2850 MILLS AVG, NE | | | WASHINGTON | DC | 20018 | |
| YORK AND ASSOCIATES PLLC | | PO BOX 166831 | | | IRVING | TX | 75016 | |
| YORK AND YORK INC | | 5168 VILLAGE CREEK DR STE 300 | | | PLANO | TX | 75093 | |
| YORK AND YORK PC | | PO BOX 246 | | | CEDARTOWN | GA | 30125 | |
| YORK ASSOCIATES | | 1777 REISTERSTOWN RD STE 135E | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| YORK ASSOCIATES | | 1777 REISTERSTOWN RD STE 135E | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| YORK ASSOCIATES | | 492 MAIN ST | PO BOX 2236 | | ACTON | MA | 01720 | |
| YORK ASSOCIATES III LLC | | 1777 REISTERSTOWN RD STE 135 E | | | BALTIMORE | MD | 21208 | |
| YORK C S TN OF PERRY | | RTE 63 | | | RETSOF | NY | 14539 | |
| YORK CEN SCH COMBND TWNS | TAX COLLECTOR | PO BOX 102 | 2578 GENESEE ST | | RETSOF | NY | 14539 | |
| YORK CHAN AND | SANDY CHAN | 38 ELDRIDGE STREET #16 | | | NEW YORK | NY | 10002 | |
| YORK CITY | | 10 N ROOSEVELT PO BOX 500 | TREASURER | | YORK | SC | 29745 | |
| YORK CITY SCHOOL DISTRICT | | 50 W KING ST | TAX COLLECTOR OF YORK CITY SD | | YORK | PA | 17401 | |
| YORK CITY SCHOOL DISTRICT | | PO BOX 509 | 50 W KING ST | | YORK | PA | 17405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY S.D. | 50 W KING ST | | | YORK | PA | 17401 | |
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY SD | PO BOX 509 | 50 W KING ST | | YORK | PA | 17405 | |
| YORK CITY SEWER DEPARTMENT | | 50 W KING ST | | | YORK | PA | 17401 | |
| YORK CITY YORK | | 50 W KING ST BOX 509 | CITY HALL | | YORK | PA | 17401-1420 | |
| YORK CITY YORK | | 50 W KING ST CITY HALL POB 509 | T C OF YORK CITY | | YORK | PA | 17405 | |
| YORK CITY YORK | | CITY HALL | T C OF YORK CITY | | YORK | PA | 17405 | |
| YORK CITY YORK | | CITY HALL | | | YORK | PA | 17405 | |
| YORK CITY YORK | T-C OF YORK CITY | 50 W KING ST - CITY HALL POB 509 | | | YORK | PA | 17405 | |
| YORK CLERK OF CIRCUIT COURT | | 301 MAIN ST | COUNTY COURTHOUSE | | YORKTOWN | VA | 23690 | |
| YORK CLERK OF COURT | | 2 S CONGRESS | | | YORK | SC | 29745 | |
| YORK COUNTY | | 120 ALEXANDER HAMILTON BLVD | YORK COUNTY TREASURER | | YORKTOWN | VA | 23690 | |
| YORK COUNTY | | 120 ALEXANDER HAMILTON BLVD | | | YORKTOWN | VA | 23690 | |
| YORK COUNTY | | 2359 N SHERMAN ST | | | YORK | PA | 17406-1541 | |
| YORK COUNTY | | 510 LINCOLN AVE | LORETTA HEIDEN TREASURER | | YORK | NE | 68467 | |
| YORK COUNTY | | 510 LINCOLN AVE | YORK COUNTY TREASURER | | YORK | NE | 68467 | |
| YORK COUNTY | | COUNTY COURTHOUSE PO BOX 116 | TREASURER | | YORK | SC | 29745 | |
| YORK COUNTY | | COUNTY COURTHOUSE PO BOX 116 | | | YORK | SC | 29745 | |
| YORK COUNTY | TREASURER | PO BOX 116 | COURTHOUSE | | YORK | SC | 29745 | |
| YORK COUNTY | YORK COUNTY TREASURER | PO BOX 251 | 120 ALEXANDER HAMILTON | | YORKTOWN | VA | 23690 | |
| YORK COUNTY CLERK OF CIRCUIT COURT | | PO BOX 371 | | | YORKTOWN | VA | 23690 | |
| YORK COUNTY FARMERS MUTUAL INS | | | | | YORK | NE | 68467 | |
| YORK COUNTY FARMERS MUTUAL INS | | 306 E 7TH ST | | | YORK | NE | 68467 | |
| YORK COUNTY MOBILE HOME | | COUNTY COURTHOUSE PO BOX 1516 | TREASURER | | YORK | SC | 29745 | |
| YORK COUNTY MOBILE HOME | | COURTHOUSE PO BOX 116 | TREASURER | | YORK | SC | 29745 | |
| YORK COUNTY RECORDER OF DEEDS | | 28 E MARKET ST | ADMINISTRATIVE CTR | | YORK | PA | 17401 | |
| YORK COUNTY RECORDER OF DEEDS | | 28 E MARKET ST | | | YORK | PA | 17401 | |
| YORK COUNTY RECORDER OF DEEDS | | COUNTY COURTHOUSE | YORK COUNTY RECORDER OF DEEDS | | YORK | SC | 29745 | |
| YORK COUNTY REGISTER OF DEEDS | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| YORK COUNTY REGISTER OF DEEDS | | 45 KENNEBUNK RD | | | ALFRED | ME | 04002 | |
| YORK COUNTY RMC | | 2 CONGRESS ST | | | YORK | SC | 29745 | |
| YORK COUNTY TAX BUREAU | | 100 W MARKET ST | | | YORK | PA | 17401 | |
| YORK COUNTY TAX CLAIM BUREAU | | 100 W MARKET ST | | | YORK | PA | 17401 | |
| YORK COUNTY TAX CLAIM BUREAU | | 100 W MARKET ST BO1 | | | YORK | PA | 17401 | |
| YORK COUNTY TAX CLAIM BUREAU | | 28 E MARKET ST | YORK COUNTY TAX CLAIM BUREAU | | YORK | PA | 17401 | |
| YORK COUNTY TREASURER | | 510 LINCOLN AVE | | | YORK | NE | 68467 | |
| York Enterprise Solutions | | 155 Commerce Valley Drive E | | | Thornhill | ON | L3T 7T2 | CAN |
| York Enterprise Solutions | | 155 COMMERCE VALLEY DR E | | | Thornhill | ON | L3T 7T2 | Canada |
| YORK HAVEN BORO YORK | | 1909 OLD TRAIL RD | TAX COLLECTOR OF YORK HAVEN BORO | | ETTERS | PA | 17319 | |
| YORK HAVEN BORO YORK | | BOX 263 | TAX COLLECTOR OF YORK HAVEN BORO | | YORK HAVEN | PA | 17370 | |
| YORK INS OF MAINE ONE BEACON GRP | | | | | BOSTON | MA | 02108 | |
| YORK INS OF MAINE ONE BEACON GRP | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| YORK INSURANCE COMPANY | | | | | CAROL STREAM | IL | 60197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK INSURANCE COMPANY | | PO BOX 4275 | | | CORAL STREAM | IL | 60197 | |
| YORK INSURANCE OF MAINE | | | | | PORTLAND | ME | 04104 | |
| YORK INSURANCE OF MAINE | | PO BOX 9789 | | | PORTLAND | ME | 04104 | |
| YORK JERSEY UNDERWRITERS | | PO BOX 810 | | | RED BANK | NJ | 07701 | |
| YORK L CHEN | TERRY CHEN | 17661 Boca Raton Lane | | | Poway | CA | 92064 | |
| YORK PROPERTIES INC | | 801 OBERLIN RD | | | RALEIGH | NC | 27605 | |
| YORK PROPERTIES INC | | 801 OBERLIN RD STE 335 | | | RALEIGH | NC | 27605 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODBRIDGE DR | | | AVON | IN | 46123 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODRIDGE DR | | | AVON | IN | 46123 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODRIDGE DR | | | PLAINFIELD | IN | 46168 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODRIGE DRIVE | | | AVON | IN | 46123 | |
| YORK REALTY | | 51 E WHEELING ST | | | WASHINGTON | PA | 15301 | |
| YORK REALTY SERVICES INC | | P.O. BOX 420 | | | SEA GIRT | NJ | 08750 | |
| YORK RECORDER OF DEEDS | | 28 E MARKET ST | | | YORK | PA | 17401 | |
| YORK RECORDER OF DEEDS | | 510 LINCOLN AVE | | | YORK | NE | 68467 | |
| YORK REGISTER OF DEEDS | | 45 KENNEBUNK RD | | | ALFRED | ME | 04002 | |
| YORK SEWER DISTRICT | | 21 BAY HAVEN RD | BOX 1039 | | YORK BEACH | ME | 03910 | |
| YORK SPRINGS BORO ADAMS | | 331 MAIN ST | T C OF YORK SPRINGS BORO | | YORK SPRINGS | PA | 17372 | |
| YORK SPRINGS BOROUGH | | 331 MAIN ST | DONNA KAPPER COLLECTOR | | YORK SPRINGS | PA | 17372 | |
| YORK SUBURBAN S D SPRINGETTSBURY | | 2359 N SHERMAN ST | YORK SUBURBAN SCHOOL DISTRICT | | YORK | PA | 17406-1541 | |
| YORK SUBURBAN S D SPRINGETTSBURY | | 558 S OGONTZ ST | YORK SUBURBAN SCHOOL DISTRICT | | YORK | PA | 17403 | |
| YORK SUBURBAN SD SPRING GARDEN TW | | 558 S OGONTZ ST | T C OF YORK SUBURBAN SCH DIST | | YORK | PA | 17403 | |
| YORK SUBURBAN SD SPRING GARDEN TW | | 580 S OGONTZ ST | T C OF YORK SURBURBAN DIST | | YORK | PA | 17403 | |
| YORK TOWN | | 186 YORK ST | TOWN OF YORK | | YORK | ME | 03909 | |
| YORK TOWN | | 2668 MAIN ST PO BOX 187 | TAX COLLECTOR | | YORK | NY | 14592 | |
| YORK TOWN | | 7251 MARSHALL RD | TREASURER TOWN OF YORK | | COLUMBUS | WI | 53925 | |
| YORK TOWN | | 7251 MARSHALL RD | TREASURER | | COLUMBUS | WI | 53925 | |
| YORK TOWN | | 7380 COOPER RD | TREASURER TOWN OF YORK | | MARSHALL | WI | 53559 | |
| YORK TOWN | | RT 1 | | | BLANCHARDVILLE | WI | 53516 | |
| YORK TOWN | | W 3826 TIMBER LN RD | TREASURER TOWN OF YORK | | GRANTON | WI | 54436 | |
| YORK TOWN | | W 3826 TIMBERLANE RD | | | GRANTON | WI | 54436 | |
| YORK TOWN | | W7380 COOPER RD | TREASURER | | MARSHALL | WI | 53559 | |
| YORK TOWN | | W8911 CO HWY H | | | BLANCHARDVILLE | WI | 53516 | |
| YORK TOWN | | W8911 CO HWY H | TREASURER YORK TOWNSHIP | | BLANCHARDVILLE | WI | 53516 | |
| YORK TOWNSHIP | | 11560 STONY CREEK RD | TREASURER YORK TWP | | MILAN | MI | 48160 | |
| YORK TOWNSHIP | | 190 OAK RD | | | DALLASTOWN | PA | 17313 | |
| YORK TOWNSHIP | | CITY HALL | | | LUCERNE | MO | 64655 | |
| YORK TOWNSHIP | | CITY HALL | | | YORK | MO | 64655 | |
| YORK TOWNSHIP | TREASURER - YORK TWP | 11560 STONY CREEK ROAD | | | MILAN | MI | 48160 | |
| YORK TOWNSHIP YORK | | 192 OAK RD | TAX COLLECTOR OF YORK TOWNSHIP | | DALLASTOWN | PA | 17313 | |
| YORK TOWNSHIP YORK | | 37 OAK ST | TAX COLLECTOR OF YORK TOWNSHIP | | YORK | PA | 17402 | |
| YORK TRADITIONS BANK | | 235 ST CHARLES WAY | | | YORK | PA | 17402 | |
| YORK WASTE DISPOSAL INC | | 3730 SANDHURST DR | | | YORK | PA | 17406 | |
| YORK, MICHAEL S & YORK, JAMIE L | | PO BOX 555 | | | NINEVEH | IN | 46164-0555 | |
| YORKANA BORO YORK | | 71 MAIN ST | TAX COLLECTOR OF YORKANA BORO | | YORKANA | PA | 17406 | |
| YORKANA BORO YORK | | 71 MAIN ST | TAX COLLECTOR OF YORKANA BORO | | YORK | PA | 17406-8204 | |
| YORKE, NATHAN | | 395 OAK CREEK DR 415 | | | WHEELING | IL | 60090 | |
| YORKE, SANDRA M | | PO BOX 508 | | | SWANSBORO | NC | 28584 | |
| YORKSHIRE MANOR II | | 2255 GREEN VISTA DR 402 | | | SPARKS | NV | 89431 | |
| YORKSHIRE TOWN | | 82 S MAIN | TAX COLLECTOR | | DELEVAN | NY | 14042 | |
| YORKSHIRE TOWN | | 82 S MAIN PO BOX 6 | TAX COLLECTOR | | DELEVAN | NY | 14042 | |
| YORKSHIRE TOWNHOMES ASSOCIATION | | 11901 W 48TH AVE | C O ORTEN AND HINDMAN PC | | WHEATRIDGE | CO | 80033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORKTOWN ASSOCIATES INC REALTORS | | 6899 POST RD | | | NORTH KINGSTOWN | RI | 02852 | |
| YORKTOWN BEACON PLACE CONDO ASSOC | | 4151 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| YORKTOWN SCHOOLS | | 363 UNDERHILL AVE | RECEIVER OF TAXES | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKTOWN TOWN | | 363 UNDERHILL AVE | RECEIVER OF TAXES | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKTOWN TOWN | | 363 UNDERHILL AVE | YORKTOWN TOWN RECEIVER OF TA | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKTOWN UTILITIES | | PO BOX 518 | | | YORKTOWN | IN | 47396 | |
| YORKTOWNE MUTUAL INS | | | | | YORK | PA | 17402 | |
| YORKTOWNE MUTUAL INS | | PO BOX 20099 | | | YORK | PA | 17402 | |
| YORKVILLE TOWN | | 720 MAIN ST | TREASURER | | UNION GROVE | WI | 53182 | |
| YORKVILLE TOWN | | 828 MAIN ST | | | UNION GROVE | WI | 53182 | |
| YORKVILLE TOWN | TREASURER YOUKVILLE TWP | 925 15TH AVE | | | UNION GROVE | WI | 53182-1427 | |
| YORKVILLE TOWN | YORKVILLE TOWN TREASURER | 925 15TH AVE | | | UNION GROVE | WI | 53182-1427 | |
| YORKVILLE VILLAGE | | 113 MAIN STREET PO BOX 96 | VILLAGE CLERK | | WHITESBORO | NY | 13492 | |
| YORO, JAMES A. | | 1430 TRUXTUN AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| YOSEMITE LAKES HOA | | 30250 YOSEMITE SPRINGS PKWY | | | COARSEGOLD | CA | 93614 | |
| YOSEMITE SPRING PARK UTILITY CO | | 30250 B YOSEMITE SPRINGS PKWY | | | COARSEGOLD | CA | 93614 | |
| YOSEMITE TITLE COMPANY | | 208 S WASHINGTON ST | | | SONORA | CA | 95370 | |
| YOSHA HOWARD AND ZIP | | 7615 KINGSPORT BLVD | CONSTRUCTION LLC | | NEW ORLEANS | LA | 70128 | |
| YOSHACLINE FARRELL AND LADENDORF | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| YOSHI TAKEMOTO | | 9709 BEDSTRAW ST | | | LAS VEGAS | NV | 89178 | |
| YOSHIHARU AKABANE | CYNTHIA AKABANE | 76 SARGENT ROAD | | | SWAMPSCOTT | MA | 01907 | |
| YOSHINO, CALVIN N & YOSHINO, SONIA Y | | 45-330 MEALELE ST | | | KANEOHE | HI | 96744 | |
| YOSHINO, CALVIN N & YOSHINO, SONIA Y | | 45-330 MEALELE ST | | | KANEOHE | HI | 96744-2213 | |
| YOSHITAKA HATA | | 5-8-3-401 SHIROKANEDAI | MINATO-KU 108-0071 | | TOKYO JAPAN | HI | 96753 | |
| YOSI AVRAHAMY | | 12136 EMELITA ST | | | VALLEY VILLAGE | CA | 91607-1109 | |
| YOSSI, BOUZAGLO | | 8742 ROSEWOOD AVE | | | WEST HOLLYWOOD | CA | 90048 | |
| YOST AND LITTLE REALTY | | 1103 N ELM ST | | | GREENSBORO | NC | 27401 | |
| YOST APPRAISAL SERVICES INC 3237 | | PO BOX 1523 | | | BLUEFIELD | WV | 24701 | |
| YOST STEPHENSON AND SANFORD | | 431 S 7TH ST NO 2525 | | | MINNEAPOLIS | MN | 55415 | |
| YOST, ANNE L | | 13 MODOC CT | | | NAPA | CA | 94558-6303 | |
| YOST, LANCE R | | PO BOX 1834 | | | REIDSVILLE | GA | 30453-1834 | |
| YOST, LEWIS M & YOST, VICKI L | | PO BOX 2916 | | | MARTINSBURG | WV | 25402-2916 | |
| YOST, TIMOTHY J & YOST, KIMBERLY C | | 716 SPEARS AVENUE | | | CHATTANOOGA | TN | 37405 | |
| YOTETSU SAKIYAMA AND | | KUNIKO SAKIYAMA | 17317 SO. DALTON AVE. #C | | GARDENA | CA | 90247 | |
| YOU NEVER KNOW | | 2309 K STREET #200 | | | SACRAMENTO | CA | 95816 | |
| YOUCEF AND ELEANOR SAKHRI | | 2402 MISTY DAWN CT | | | HERNDON | VA | 20171 | |
| YOUGH AREA SCHOOL DISTRICT | | PO BOX 166 | JILL LENDER TAX COLLECTOR | | ARONA | PA | 15617 | |
| YOUGH SCHOOL DISTRICT | | 115 BLOBRICH LN | TC OF YOUGH SCHOOL DISTRICT | | SMITHTON | PA | 15479 | |
| YOUGH SCHOOL DISTRICT | | 2 BANK PLZ | T C YOUGH SCHOOL DISTRICT | | HERMINIE | PA | 15637 | |
| YOUGH SCHOOL DISTRICT | | 211 HILAND ST | T C OF YOUGH SCHOOL DISTRICT | | WEST NEWTON | PA | 15089 | |
| YOUGH SCHOOL DISTRICT | | 2288 MORRISHILL AVE | T C YOUGH SCHOOL DISTRICT | | IRWIN | PA | 15642 | |
| YOUGH SCHOOL DISTRICT | | 312 SEWICKLEY AVE | | | HERMINIE | PA | 15637 | |
| YOUGH SCHOOL DISTRICT | | 320 MUNICIPAL AVE | TAX COLLECTOR | | SUTERSVILLE | PA | 15083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUGH SCHOOL DISTRICT | | 510 PITTSBURGH ST | T C OF YOUGH SCHOOL DISTRICT | | WEST NEWTON | PA | 15089 | |
| YOUGH SCHOOL DISTRICT | | BOX 36 | TAX COLLECTOR | | MADISON | PA | 15663 | |
| YOUGH SCHOOL DISTRICT | | PO BOX 263 | KAREN HELTEBRAN TAX COLLECTOR | | SMITHTON | PA | 15479 | |
| YOUGH SCHOOL DISTRICT | | PO BOX 263 | | | SMITHTON | PA | 15479 | |
| YOUGH SCHOOL DISTRICT | | RD 1 BOX 15A | TC OF YOUGH SCHOOL DISTRICT | | SMITHTON | PA | 15479 | |
| Youlanda Robinson | | 319 Elliott Av. | | | Evansdale | IA | 50707 | |
| YOUMANS CONSTRUCTION INC | | 133 TAMMY DR | | | SWAINSBORO | GA | 30401-5417 | |
| YOUMANS, ALBERT T | | HC 37 BOX 77-J | | | FRANKFORD | WV | 24938 | |
| YOUNCE HOPPER VTIPIL BRADFORD PL | | 4300 SIX FORKS RD STE 800 | | | RALEIGH | NC | 27609 | |
| YOUNCE JR, JACK A & YOUNCE, PAMELA L | | 1336 TOMAHAWK DR | | | MARYVILLE | TN | 37803-0000 | |
| YOUNCE VTIPIL AND BRADFORD PLLC | | 4300 SIX FORKS RD STE 800 | | | RALEIGH | NC | 27609 | |
| YOUNG & ASSOCIATES | | P.O. BOX 565 | | | HAMPDEN | ME | 04444 | |
| YOUNG AMERICA MUTUAL INS CO | | | | | GLENCOE | MN | 55336 | |
| YOUNG AMERICA MUTUAL INS CO | | 615 W 13TH ST | | | GLENCOE | MN | 55336 | |
| YOUNG AND HUBBELL | | 4231 BROADWAY | | | GARY | IN | 46409 | |
| YOUNG AND RICKS | | 315 E EISENHOWER PKWY STE 100 | | | ANN ARBOR | MI | 48108 | |
| YOUNG APPRAISAL SERVICES | | 10894 W HIGH ROCK DR | | | BOISE | ID | 83709 | |
| YOUNG BLOOD CORKIN LAFFERTY HEIFELT | | 1201 NEW RD STE 230 | | | LYNWOOD | NJ | 08221 | |
| YOUNG BOGLE MCCAUSLAND WELLS AND | | 106 W DOUGLAS AVE STE 923 | | | WICHITA | KS | 67202 | |
| YOUNG BOGLE MCCAUSLAND WELLS AND | | 106 W DOUGLAS STE 923 | | | WICHITA | KS | 67202 | |
| YOUNG BYEON an individual v GMAC MORTGAGE LLC a Delaware limited liabilty company akadba RESIDENTIAL FUNDING et al | | NASSIE LAW A PROFESSIONAL CORPORATION | 4 ELMWOOD | | IRVINE | CA | 92604-3212 | |
| YOUNG BYEON AND WELLDONE | | 13647 ROSE PL | CONSTRUCTION | | VICTORVILLE | CA | 92395 | |
| YOUNG C PARK | | 14525 VALLEY VIEW AVE., SUITE C | | | SANTA FE SPRINGS | CA | 90670 | |
| YOUNG CHO | | 4815 MEADOW PARK LANE | | | SUWANEE | GA | 30024 | |
| YOUNG CONAWAY STARGATT AND TAYLO | | 1000 N W ST FL 17 | | | WILMINGTON | DE | 19801 | |
| YOUNG CONAWAY STARGATT AND TAYLOR | | 1000 W ST | | | WILMINGTON | DE | 19801 | |
| YOUNG CONAWAY STARGATT AND TAYLOR | | 1000 W ST 17TH FL | PO BOX 391 | | WILMINGTON | DE | 19899-0391 | |
| Young County | | P.O. Box 337 | | | Graham | TX | 76450 | |
| Young County | Harold Lerew | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| Young County | Young County | P.O. Box 337 | | | Graham | TX | 76450 | |
| YOUNG COUNTY C O APPR DIST | | 724 OAK PO BOX 337 | ASSESSOR COLLECTOR | | GRAHAM | TX | 76450 | |
| YOUNG COUNTY C O APPR DIST | | PO BOX 337 | ASSESSOR COLLECTOR | | GRAHAM | TX | 76450 | |
| YOUNG COUNTY CLERK | | 516 4TH ST | | | GRAHAM | TX | 76450 | |
| YOUNG COUNTY CLERK | | 516 FOURTH ST RM 104 | | | GRANDVIEW | TX | 76050 | |
| Young Deloach, PLLC | JOSEF ARNON VS. GMAC MORTGAGE, LLC | 1115 East Livingston Street | | | Orlando | FL | 32803 | |
| Young Electric Sign Company | | 5119 South Cameron Street | | | Las Vegas | NV | 89118 | |
| YOUNG G. BREWER | PATTI L. BREWER | 11076 NORMAN RD. | | | YALE | MI | 48097 | |
| YOUNG HARRIS CITY COLLECTOR | | PO BOX 122 | CITY HALL | | YOUNG HARRIS | GA | 30582 | |
| YOUNG J. SHIN | | 212 OAK AVENUE | | | RIVER EDGE | NJ | 07661 | |
| YOUNG JOHN KONG ATT AT LAW | | 1115 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20005 | |
| YOUNG JOHNSTON AND ASSOCS | | 243 E BARBOUR ST | | | EUFAULA | AL | 36027 | |
| YOUNG- JUNE YU | | 61 SOUTH KINGSLET DRIVE | | | TOWNSHIP OF PLABORO | NJ | 08512 | |
| YOUNG K CHANG ATT AT LAW | | 3250 WILSHIRE BLVD STE 1900 | | | LOS ANGELES | CA | 90010-1616 | |
| YOUNG K PARK ATT AT LAW | | 1700 MARKET ST STE 2631 | | | PHILADELPHIA | PA | 19103 | |
| YOUNG KLEIN AND ASSOCIATES | | 3554 HULMEVILLE RD STE 102 | | | BENSALEM | PA | 19020 | |
| YOUNG LEGAL SERVICES LLC | | 601 W NIFONG BLVD STE 5A | | | COLUMBIA | MO | 65203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG M DAN | | 45639 BAYWOOD | | | CANTON | MI | 48187 | |
| YOUNG MORPHIS BACH AND TAYLOR LL | | 400 2ND AVE NW | | | HICKORY | NC | 28601 | |
| YOUNG PLUMBING & HEATING CO | | PO BOX 1077 | 750 SOUTH HACKETT | | WATERLOO | IA | 50704 | |
| YOUNG PLUMBING AND HEATING COMPANY | | 750 S HACKETT RD | | | WATERLOO | IA | 50701-3129 | |
| YOUNG RANDLE, PATRICIA | | 627 RICE | AND ZENEK HOME REPAIR INC | | BELLWOOD | IL | 60104 | |
| YOUNG S JANG | | 128 5TH ST | | | CRESSKILL | NJ | 07626 | |
| YOUNG S SONG ATT AT LAW | | 6301 IVY LN STE 419 | | | GREENBELT | MD | 20770 | |
| YOUNG S. KIM | | 4214 EAGLE LANDING PARKWAY | | | ORANGE PARK | FL | 32065-2631 | |
| YOUNG S. SONG | | 509 ALOSIO DRIVE | | | RIVER VALE | NJ | 07675 | |
| YOUNG SCHOOL DISTRICT | | 115 BLOBRICH LN | | | SMITHTON | PA | 15479 | |
| YOUNG SOOK BANG | | 24 LIBERTY RIDGE ROAD | | | BASKING RIDGE | NJ | 07920 | |
| YOUNG SUN LIM | CHANG SWE LIM | 16860 CHATSWORTH ST | APT 215 | | GRANADA HILLS | CA | 91344-5836 | |
| YOUNG TWP | | 799 DIXON RD | YOUNG TOWNSHIP TAX COLLECTOR | | CLARKSBURG | PA | 15725 | |
| YOUNG TWP | | RD 2 BOX 1575 | TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| YOUNG TWP | TAX COLLECTOR | PO BOX 117 | 117 ELLERMEYER RD | | WALSTON | PA | 15781 | |
| YOUNG, ALLEN J | | 382 LITTLETON TRAIL | | | ELGIN | IL | 60120 | |
| YOUNG, AMANDA | | 4908 SE 88 TERR | TRULY NOBLE SERVICES INC | | OKLAHOMA CITY | OK | 73135 | |
| YOUNG, ANTHONY | | 7637 S EBERHART AVE | | | CHICAGO | IL | 60619-2411 | |
| YOUNG, ANTHONY T | | P.O.BOX 536 | | | SEYMOUR | TN | 37865-0356 | |
| YOUNG, BRETT | | 1928 BELGRAVE DR | | | PETALUMA | CA | 94954-3995 | |
| YOUNG, CARLTON | | 8715 E 104TH PL | RHONDA YOUNG | | TULSA | OK | 74133 | |
| YOUNG, CARMEN E | | P. O. BOX 185 | C/O R. RENZELMAN | | CALHAN | CO | 80808 | |
| YOUNG, CAROLE | | 370 TRACY DR | | | MONETA | VA | 24121 | |
| YOUNG, CARVER L & YOUNG, CARIS J | | 2424 APPLEWAY ST | | | EDMOND | OK | 73013-5670 | |
| YOUNG, CHRISTOPHER B & PERRET, CINDY A | | 9013 E VERNON RD | | | ZACHARY | LA | 70791-8933 | |
| YOUNG, CLIFTON J | | 527 LANDER ST STE 204 | | | RENO | NV | 89509 | |
| YOUNG, CRAIG C | | 24007 RAIN CREEK DR | | | TOMBALL | TX | 77375 | |
| YOUNG, DANIELLE | | 1635 ISLEWORTH CIR | | | COLLEGE PARK | GA | 30349 | |
| YOUNG, DELORIS | | 207 HAZLETT RD | | | NEW CASTLE | DE | 19720 | |
| YOUNG, DESELYN | | 4462 KOLIN DR 2 | LA TRAVELING TROWEL | | BATON ROUGE | LA | 70816 | |
| YOUNG, EUGENE | | 2886 THE FOUNTAINEBLEAU SW | YOUNGS ROOFING COMPANY | | ATLANTA | GA | 30331 | |
| YOUNG, FLORA | | 5823 MAFFIT AVE | | | ST. LOUIS | MO | 63112-0000 | |
| YOUNG, FRANK E | | 511 CORBITT DR | | | BURLINGAME | CA | 94010 | |
| YOUNG, FREDERICK L & YOUNG, TANYA M | | 134 MARSHAS VINEYARD | | | HAMPTON | GA | 30228 | |
| YOUNG, GABRIEL & YOUNG, MARY S | | 424 BEARDMORE AVENUE | | | PRIEST RIVER | ID | 83856-0000 | |
| YOUNG, GREG | | 475 E BADILLO ST | | | COVINA | CA | 91723-2214 | |
| YOUNG, GUYZER F & YOUNG, ELIZABETH A | | 7563 GREENHILL RD | | | PHILADELPHIA | PA | 19151-2108 | |
| YOUNG, HARVEY | | 1478 PARKMONT DR | | | SAN JOSE | CA | 95131-0000 | |
| YOUNG, JAMES & YOUNG, REBECCA | | 244 BEACHWOOD ROAD | | | PASADENA | MD | 21122 | |
| YOUNG, JAMES A & YOUNG, A D | | 3207 GRACE DR | | | DIAMOND SPGS | CA | 95619-9525 | |
| YOUNG, JAMES C | | 16C CR 333 | | | IUKA | MS | 38852 | |
| YOUNG, JAMES E | | PO BOX 7231 | | | PORTSMOUTH | VA | 23707-0231 | |
| YOUNG, JAMES K | | 153 LEAVENWORTH RD | | | SHELTON | CT | 06484 | |
| YOUNG, JANET L | | 31 SUNNY SLOPE | | | RANCHO SANTA MARGARITA | CA | 92688-5556 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, JASON A & YOUNG, MARCOLE R | | PO BOX 20745 | | | KEIZER | OR | 97307 | |
| YOUNG, JEREMY J & SEDIVY, CARRIE A | | 4006 ROSEMOND ROAD | | | CLEVELAND HEIGHTS | OH | 44121 | |
| YOUNG, JERRY B & YOUNG, REBECCA A | | 230 ADAMS AVE | | | CRESCENT CITY | CA | 95531 | |
| YOUNG, JOHNNY | | 108 FAIRWAY DRIVE | | | LAFAYETTE | LA | 70506-0000 | |
| YOUNG, JOSEPH | | RR 2 BOX 6630 | | | FAYETTE | ME | 04349 | |
| YOUNG, JOSEPH C | | RR 2 BOX 6630 | | | FAYETTE | ME | 07349 | |
| YOUNG, JOSEPH C | | RR 3 BOX 6630 | | | FAYATTE | ME | 04401 | |
| YOUNG, JOSEPH C | | RR 3 BOX 6630 | | | FAYATTE | ME | 43490 | |
| YOUNG, JUANITA | | 1809 SAINT GEORGES WAY | | | BOWIE | MD | 20721 | |
| YOUNG, KAREN L | | 9162 BROWNING DR | | | HUNTINGTON BEACH | CA | 92646 | |
| YOUNG, KATHRYN A | | 17530 HADA DRIVE | | | SAN DIEGO | CA | 92127 | |
| YOUNG, KATHY D & YOUNG, BILLY C | | 113 STELLA LANE | | | SPRINGTOWN | TX | 76082 | |
| YOUNG, KEITH R | | 6209 MADAN STREET | | | BAKERSFIELD | CA | 93307 | |
| YOUNG, KYLE & YOUNG, KELLY | | 214 E TOPSPIN WAY | | | LEHI | UT | 84043-3937 | |
| YOUNG, LAWRENCE V | | 135 N GEORGE ST | | | YORK | PA | 17401 | |
| YOUNG, LAWRENCE V | | 29 N DUKE STRET | | | YORK | PA | 17401 | |
| YOUNG, LUCAS M | | RR 2 BOX 76 | | | VIAN | OK | 74962-9228 | |
| YOUNG, MARVIN & YOUNG, MARGARET | | 611 FOXTAIL DRIVE | | | ST LOUIS | MO | 63034-0000 | |
| YOUNG, MARVIN R & YOUNG, JENNIFER A | | 336 COUNTY ROAD 223 | | | CAMERON | TX | 76520 | |
| YOUNG, MELBA | QUALITY ROOFING AND CONTRACTING | PO BOX 300461 | | | SAINT LOUIS | MO | 63130-0624 | |
| YOUNG, MELISSA | | 3572 SOUTHPOINTE DR # U6 | | | ORLANDO | FL | 32822-3755 | |
| YOUNG, MICHAEL & YOUNG, FLORA | | 1248 SOUTH MINNIE | | | TILDEN | IL | 62292 | |
| YOUNG, NORMAN | | 14402 EDENBERRY DR | | | LAKE OSWEGO | OR | 97035 | |
| YOUNG, PATRICIA | PATRICIA YOUNG RANDLE AND ZENECK HOME REPAIRS INC | 1105 BELLWOOD AVE APT B | | | BELLWOOD | IL | 60104-2352 | |
| YOUNG, PAUL B & YOUNG, RAMONA K | | 8601 HUNTERS VALLEY ROAD | | | MARIPOSA | CA | 95338 | |
| YOUNG, PAUL W & YOUNG, EUGENIE W | | 1436 CAPISTRANO AVE | | | GLENDALE | CA | 91208 | |
| YOUNG, PEGGY | | 2995 E GENERAL MOTORS BLVD STE 201 | | | DETROIT | MI | 48202 | |
| YOUNG, REBECCA | | 550 AVONDALE RD NE | LARRY YOUNG JR | | PALM BAY | FL | 32907 | |
| YOUNG, REGINALD D & YOUNG, NICOLE R | | 1210 LONDON PLANE CRST | | | CHESAPEAKE | VA | 23323-5617 | |
| YOUNG, RICHARD A | | 872 SKYLINE DR | | | CORAM | NY | 11727 | |
| YOUNG, RITA F | | 1150 GRISWOLD STE 3100 | | | DETROIT | MI | 48226 | |
| YOUNG, SHELLY | | 553 BOZO RD | | | LAKE CHARLES | LA | 70611 | |
| YOUNG, STEPHEN G | | 465 SO MEADOWS PKWY STE 20 161 | | | RENO | NV | 89521 | |
| YOUNG, STEPHEN G | | 627 ASHBURY AVE | | | SANTA ROSA | CA | 95404 | |
| YOUNG, TAMMIE M | | 1100 NW ARLINGTON PL | | | BLUE SPRINGS | MO | 64015-2689 | |
| YOUNG, TIMOTHY L & YOUNG, BRENDA A | | 1660 ROLFE ROAD | | | MASON | MI | 48854 | |
| YOUNG, VICKIE | | 3456 KIRBY RD | A PLUS REMODELING | | MEMPHIS | TN | 38115 | |
| YOUNGBAR, RICHARD | | 8373 YOUNGBAR DR | RICHARD YOUNGBAR JR | | PASADENA | MD | 21122 | |
| YOUNGBLOOD, FRANK M | | PO BOX 22686 | | | JACKSON | MS | 39225 | |
| YOUNGBLOOD, LAFFERTY & SAMPOLI,PA | | 1201 NEW ROAD, SUITE 230 | | | LINWOOD | NJ | 08221 | |
| YOUNGBLUT, SHERYL | | 310 FRANKLIN ST | PO BOX 375 | | DELHI | IA | 52223 | |
| YOUNGE LAW OFFICE | | 7316 RIVER WALK DR APT I | | | INDIANAPOLIS | IN | 46214 | |
| YOUNGHANS, MARJ | | 1015 JOHNSON RD | | | CENTRALIA | WA | 98531 | |
| YOUNGHEE KIM | | 4206 LOULL WOOD ROAD | | | AUSTIN | TX | 78722 | |
| YOUNGHYE SHIM | | 26 CEDAR GROVE DRIVE | | | ERIAL | NJ | 08081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNGMAN REALTY INC | | 225 W COUNTY ROAD 1250 N | | | BATESVILLE | IN | 47006-7866 | |
| YOUNGMAN, CATHERINE E | | 9 10 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| YOUNGMAN, GEORGE | | 21484 BISHOP PL | | | GRASS VALLEY | CA | 95949-9574 | |
| YOUNGS ELECTRIC AND HOUSEHOLD RP | | 16211 STOEPEL | AND RAMONA DAVIS ESTATE | | DETROIT | MI | 48221 | |
| YOUNGS ELECTRIC AND HOUSEHOLD RP | | PO BOX 3231 | | | SOUTHFIELD | MI | 48037 | |
| YOUNGSTOWN BORO | | 327 MAIN ST | TAX COLLECTOR | | YOUNGSTOWN | PA | 15696 | |
| YOUNGSTOWN VILLAGE | VILLAGE CLERK | PO BOX 168 | 240 LOCKPORT ST | | YOUNGSTOWN | NY | 14174 | |
| YOUNGSVILLE BORO WARREN | | 40 RAILROAD ST | T C OF YOUNGSVILLE BOROUGH | | YOUNGSVILLE | PA | 16371 | |
| YOUNGSVILLE TOWN | | 118 N CROSS ST | TAX COLLECTOR | | YOUNGSVILLE | NC | 27596 | |
| YOUNGSVILLE VILLAGE | TAX COLLECTOR | PO BOX 592 | 305 IBERIA ST | | YOUNGSVILLE | LA | 70592 | |
| YOUNG-WARREN, DORIS A & WARREN, ROBERT | | 3509 HARVARD AVENUE | | | METAIRIE | LA | 70006 | |
| YOUNGWOOD BORO WSTMOR | | 17 S 6TH ST | T C OF YOUNGWOOD BORO | | YOUNGWOOD | PA | 15697 | |
| YOUNIS, PERVEEZ | | 1331 ACORN DRIVE | | | CREST HILL | IL | 60403-0952 | |
| YOUNK, BONNIE | | 2533 MADISON AVE | AND DEWAYNE BLAHA | | BELLEVUE | NE | 68005 | |
| YOUNKER, GREGORY A & YOUNKER, RITA K | | 269 BURNSIDE DRIVE | | | FALLING WATERS | WV | 25419 | |
| YOUR CHOICE INSURANCE AND TAG AGENCY | | 7991 JOHNSON ST STE C | | | PEMBROKE PINES | FL | 33024-6875 | |
| YOUR FIRST CHOICE REALTY INC | | 4854 BEECH RD | | | HOPE | MI | 48628-9609 | |
| YOUR MORTGAGE SOURCE LLC | | 11675 GREAT OAKS WAY STE 144 | | | ALPHARETTA | GA | 30022 | |
| YOUR REAL ESTATE CENTER | | 214 ORISKANY RD | | | WHITESBORO | NY | 13492 | |
| YOUR REALTY | | 513 US HWY 141 | | | CRIVITZ | WI | 54114 | |
| YOUR RECOVERY TEAM INC | | 11278 86TH RD N | | | WEST PALM BEACH | FL | 33412 | |
| YOUR TITLE COMPANY LLC | | 4325 NORTHVIEW DR | | | BOWIE | MD | 20716-2601 | |
| YOUR WAY HOME | | 2646 APPIAN WAY STE 31 | | | PINOLE | CA | 94564 | |
| YOUREKALLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| YOUSEF AMMAR, ANTOINE | | 4002 LEIGHANN LN DR | ANTOINE AMMAR | | HOUSTON | TX | 77047 | |
| YOUSEF DARYAN | | 9312 BLUEJACKET SUITE 5 | | | OVERLAND PARK | KS | 66214 | |
| YOUSEF ESHTIAGHPOUR | | PO BOX 5019 | | | BEVERLY HILLS | CA | 90209 | |
| YOUSEF M BARAWI AND LUZ DOLLY | | 6002 LIVE OAK PL | | | SPRING | TX | 77379 | |
| YOUSEFI-RIZI, HOMA | | PO BOX 2252 | | | OLATHE | KS | 66051 | |
| YOUSEM CO | | 10435 STA MONICA BLVD 200 | | | LOS ANGELES | CA | 90025 | |
| Youseph Tirfe | | 7502 Leeward Lane | | | Rowlett | TX | 75088 | |
| YOUSIF, EMAD S & YOUSIF, AMAL P | | 3137 LANCASTER DRIVE | | | STERLING HTS | MI | 48310 | |
| YOUSSEF A. KAZOUR | PATRICIA A. KAZOUR | 23 CREST WOOD CIRCLE | | | PITTSFORD | NY | 14534 | |
| YOUSSEF K. YOUSSEF | AMIRA G. YOUSSEF | 18201 CHARLTON LANE | | | NORTHRIDGE | CA | 91326 | |
| YOUSSEF KHANACHET ATT AT LAW | | 3217 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| Yovela McCutchen | | 159 W Champlost Street | | | Philadelphia | PA | 19120 | |
| YOVINO YOUNG INC | | 2716 TELEGRAPH AVE | | | BERKELEY | CA | 94705 | |
| YOZGAT, KAMIL | | 12203 SUGAR MAPLE DR | | | HERNDON | VA | 20170-2323 | |
| YPSILANTI | | 1 S HURON ST | | | YPSILANTI | MI | 48197 | |
| YPSILANTI CHARTER TWP | | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI CITY | | 1 S HURON ST | | | YPSILANTI | MI | 48197 | |
| YPSILANTI CITY TREASURER | | 1 S HURON ST | | | YPSILANTI | MI | 48197 | |
| YPSILANTI COMMUNITY UTILITIES | | 2777 STATE RD | | | YPSILANTI | MI | 48198 | |
| YPSILANTI COMMUNITY UTILITIES AUTHO | | 2777 STATE RD | | | YPSILANTI | MI | 48198 | |
| YPSILANTI TOWNSHIP | | 7200 HURON DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI TOWNSHIP | | 7200 S HURON RIVER DR | YPSILANTI TOWNSHIP TREASURER | | YPSILANTI | MI | 48197 | |
| YPSILANTI TOWNSHIP | | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI TOWNSHIP | YPSILANTI TOWNSHIP TREASURER | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YPSILANTI TWP | | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YSBELYS MARTINEZ AND SERVPRO | | PO BOX 2082 | | | FARMINGTON HILLS | MI | 48333-2082 | |
| YU FEI CHEN | | 5926 AGNES AVE | | | TEMPLE CITY | CA | 91780 | |
| YU KUN TIAN MING YANG CHEN | | 3309 PURDUE DR | AND BANK ONE | | METAIRIE | LA | 70003 | |
| YU MOCHITANI | | 49 MONSERRAT PLACE | | | FOOTHILL RANCH | CA | 92610 | |
| YU QIAN LOU | QING WEI LIU | 3 ROBERTS ROAD | | | WARREN | NJ | 07059 | |
| YU, CHRIS | | 817 S 2ND ST #H | | | ALHAMBRA | CA | 91801 | |
| YU, HONG | | PO BOX 621 | | | WALNUT | CA | 91788-0621 | |
| YU, JINSHOU & LI, HONGHONG | | 388 NEW BRUNSWICK AVE | | | EAST BRUNSWICK | NJ | 08816-4039 | |
| YUAN INSURANCE AGENCY | | 811 S CENTRAL EXPWY 220 | | | RICHARDSON | TX | 75080 | |
| YUAN, SUSIE S | | 523 15TH AVE | | | SAN FRANCISCO | CA | 94118-3530 | |
| Yuasa, Sherri | SHERRI YUASA V. AURORA LOAN SERVICES, GMAC MORTGAGE, LLC, AND DOES 1 THROUGH 50, INCLUSIVE | 5667 Anandale Place | | | Corona | CA | 92880 | |
| YUBA COUNTY | | 915 8TH ST STE 103 | YUBA COUNTY TAX COLLECTOR | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | | 915 8THH ST STE 103 | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | | 935 14TH ST | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | | 935 14TH ST | YUBA COUNTY TAX COLLECTOR | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | YUBA COUNTY TAX COLLECTOR | 915 8TH STREET, SUITE 103 | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| YUBA COUNTY RECORDER | | 915 8TH ST STE 107 | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY RECORDER | | 935 14TH ST | | | MARYSVILLE | CA | 95901 | |
| YUBA SUTTER DISPOSAL INC | | PO BOX G | | | MARYSVILLE | CA | 95901 | |
| YUBA SUTTER, RECOLOGY | | PO BOX G | 3001 N LEVEE RD | | MARYSVILLE | CA | 95901 | |
| YUBA VILLAGE | | 10966 SPRUCE ST | TREASURER YUBA VILLAGE | | YUBA | WI | 54634 | |
| YUBA VILLAGE | | VILLAGE HALL | | | YUBA VILLAGE | WI | 54672 | |
| YUCAIPA DISPOSAL INC | | 12173 TENTH ST | | | YUCAIPA | CA | 92399-2082 | |
| YUCAIPA VALLEY WATER DISTRICT | | 12770 SECOND ST | PO BOX 730 | | YUCAIPA | CA | 92399 | |
| YUCCA VALLEY REALTY | | PO BOX 820 | | | YUCCA VALLEY | CA | 92286 | |
| YU-CHIH MA | | 5586 WHITEWATER STREET | | | YORBA LINDA | CA | 92887 | |
| YUCUM REALTY COMPANY | | 421 S CABLE RD | | | LIMA | OH | 45805 | |
| YUDKIN AND YOUNG | | 215 CORAM AVE | | | SHELTON | CT | 06484 | |
| Yudy Martinez | | 12232 TRUESDALE ST | | | SUN VALLEY | CA | 91352-1334 | |
| YUE HUANG | DAN YU SUN | 45499 IRVINE | | | NOVI | MI | 48374 | |
| YUE T HU | | 505 CYPRESS POINT DR | UNIT 178 | | MOUNTAINVIEW | CA | 94043 | |
| YUE W KUNG-SUEN | | 115 WEST SQUANTUM STREET UNIT 118 | | | QUINCY | MA | 02171 | |
| YUEH YEN CHEN | | 4306 WESTSHORE CT | | | MISSOURI CITY | TX | 77459 | |
| YUEHCHUAN KUNG | | 8044 GOLDEN VALLEY RD | | | MINNEAPOLIS | MN | 55427 | |
| YUEN, DOMINIC W & YUEN, LINDA M | | 1312 S 8TH AVE | | | ARCADIA | CA | 91006 | |
| YUFEI WANG | | 1900 HAWKEN DR | | | PLANO | TX | 75023 | |
| YUGU TANG | | 9486 ALHAMBRA VALLEY ST | | | LAS VEGAS | NV | 89178 | |
| YUHAS APPRAISALS | | 9216 W MINE TRL | | | PEORIA | AZ | 85383-5131 | |
| YUHAS, JEROME E | | 9216 W MINE TRL | | | PEORIA | AZ | 85383-5131 | |
| YUJUN ZHAO | WEI ZHOU | 655 SYCAMORE LANE | | | NORTH BRUNSWICK | NJ | 08902 | |
| YUJUN ZHAO AND WEI ZHOU | | 655 SYCAMORE LN | PAUL DAVIS REST OF MERCER AND MIDDLESEX INC | | NORTH BRUNSWICK | NJ | 08902 | |
| YUKA WADA | TAMI GODA | 1021 10TH AVENUE | | | HONOLULU | HI | 96816 | |
| YUKO TANAKA | | 846 MIRANDA GREEN STREET | | | PALO ALTO | CA | 94306 | |
| YUKO UCHIDA | | 20509 CAMPAIGN DR APT 21H | | | CARSON | CA | 90746-3413 | |
| YUKON TITLE | | 714 GAFFNEY RD | | | FAIRBANKS | AK | 99701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YULEMA FIGUEROA ESQ ATT AT LAW | | | | | | | 33174-1631 | |
| YULEMA FIGUEROA ESQ ATT AT LAW | | 10524 W FLAGLER ST | | | MIAMI | FL | | |
| YULEMA FIGUEROA ESQ ATT AT LAW | | 6100 BLUE LAGOON DR STE 360 | | | MIAMI | FL | 33126 | |
| YULEMA FIGUEROA ESQ ATT AT LAW | | PO BOX 650677 | | | MIAMI | FL | 33265 | |
| YULONDA JOHNSON AND CR | VALENTINE MAINTENANCE AND CONSTRUCTION | 14831 TRINITY ST | | | DETROIT | MI | 48223-2058 | |
| YULY SHTEYMAN | REGINA SHTEYMAN | 4 HEATHER WAY | | | EAST BRUNSWICK | NJ | 08816 | |
| YUM, GEORGE B | | 3278 EMERSON STREET | | | PALO ALTO | CA | 94306-0000 | |
| YUM, IN S | | 258 BELL GROVE LANE | | | SUWANEE | GA | 30024 | |
| YUMA CITY | | 100 N MAIN ST | SPECIAL ASSESSMENTS | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 198 S MAIN ST | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 310 ASH ST STE C | COUNTY TREASURER | | WRAY | CO | 80758 | |
| YUMA COUNTY | | 310 ASH ST STE C | | | WRAY | CO | 80758 | |
| YUMA COUNTY | | 310 ASH ST STE C | YUMA COUNTY TREASURER | | WRAY | CO | 80758 | |
| YUMA COUNTY | | 410 MAIDEN LN | YUMA COUNTY TREASURER | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 410 MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 410 MAIDEN LN STE C | YUMA COUNTY TREASURER | | YUMA | AZ | 85364 | |
| YUMA COUNTY | Office of the Yuma County Attorney | 250 W. Second Street, Suite G | | | Yuma | AZ | 85364 | |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LANE STE C | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA COUNTY ABSTRACT COMPANY | | P.O. BOX 156 | | | WRAY | CO | 80758 | |
| YUMA COUNTY HIGHWAY DEPT | | 4343 S AVE 5 1 2 E | YUMA COUNTY HWY DEPT | | YUMA | AZ | 85365-6707 | |
| YUMA COUNTY PUBLIC TRUSTEE | | 310 ASH ST STE C | | | WRAY | CO | 80758 | |
| YUMA COUNTY RECORDER | | 410 S MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA COUNTY RECORDER | | 450 S 4TH AVE | ADMIN BLDG | | BRIGHTON | CO | 80601 | |
| YUMA COUNTY STREET DEPARTMENT | | 4343 S AVE 5 1 2 E | SUPERINTENDENT OF STREETS | | YUMA | AZ | 85365 | |
| YUMA COUNTY TREASURER | | DAVA EGEBERG | 210 MAIDEN LANE, SUTE C | | YUMA | AZ | 85364 | |
| YUMA COUNTY WATER USERERS ASSOC | | PO BOX 5775 | | | YUMA | AZ | 85366 | |
| YUMEI CAI | | 2163 BERNADETTE CT | | | SEA GIRT | NJ | 08750 | |
| YUMI ICE CREAM CO INC | | P O BOX 674003 | | | DALLAS | TX | 75267-4003 | |
| Yun He | | 414 TASMAN DR | | | SUNNYVALE | CA | 94089-1705 | |
| YUN JIANG | | 607 LISA WAY | | | CAMPBELL | CA | 95008 | |
| YUN TAE KIM | | 3263 SILVERBROOK DRIVE | | | ROCHESTER | MI | 48306 | |
| YUN, WILSON | | 4174 INVERNESS DRIVE | | | CORONA | CA | 92883-0752 | |
| YUNCHU LI | SHIYAN ZHAO | 18 BRIDLE PATH RD | | | ANDOVER | MA | 01810-4517 | |
| YUNG T MULLICK AND SUSAN JANSEN | | 26432 BODEGA | | | MISSION VIEJO | CA | 92691 | |
| YUNGA L VERCELLINE | | 9000 COUNTY ROAD 74-82 | | | PEYTON | CO | 80831 | |
| YUNGER REAL ESTATE | | PO BOX 188 | ROUTE 611 | | PIPERSVILLE | PA | 18947 | |
| YUNGGEBAUER, FLORENCE | | 386 LOWELL ST | | | ANDOVER | MA | 01810 | |
| YUNJUN LI | CHANGWEI CAO | 4734 ROLLING RDG RD | | | W BLOOMFIELD | MI | 48323 | |
| YURGAE, PHILLIP G & YURGAE, ROSEMARY A | | 1794 NW 103RD ST | | | CLIVE | IA | 50325 | |
| Yuri Alvarado | | 1928 E. Almond Dr | | | Anaheim | CA | 92805-3425 | |
| YURI J GASPAR ATT AT LAW | | 159 MAIN ST | | | LAKE PLACID | NY | 12946 | |
| YURI J GASPAR ATT AT LAW | | 225 W 35TH ST STE 804 | | | NEW YORK | NY | 10001 | |
| YURI KHMELNITSKY | IRINA KHMELNITSKY | 19 SHELBURNE CT | | | NISKAYUNA | NY | 12309 | |
| YURI SHITVELMAN | EMILYA SHITVELMAN | 801MARINA BOULEVARD | | | SAN FRANCISCO | CA | 94123-1024 | |
| YURIYS REMODELING | | 8782 KILLDEE CT | | | ORANGEVILLE | CA | 95662 | |
| YURRYS REMODALING INC | | 8782 KILLDEE CT | | | ORANGEVALE | CA | 95662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YURY AGULNICK | YANA MILLER | 508 WOLF HILL ROAD | | | ZIX HILLS | NY | 11746 | |
| YURY BADANIN | | 8621 NE 34TH WAY | | | VANCOUVER | WA | 98662 | |
| YURY RINSKY | RAISA RINSKY | 36-24 GARDENVIEW TERRACE | | | FAIR LAWN | NJ | 07410 | |
| YUSTI, JOSE & YUSTI, CARMEN P | | 8 ALPINE DR | | | CLOSTER | NJ | 07624 | |
| YUSUF, MAHENOOR | | 4527 CERVINIA DR | | | ROUND ROCK | TX | 78665-1388 | |
| YUSUFOV LAW FIRM PLLC | | 5151 E BROADWAY BLVD STE 1600 | | | TUCSON | AZ | 85711 | |
| YUTAKA KISAKA | JANET K. KISAKA | 911025 HOLOIMUA STREET | | | KAPOLEI | HI | 96707 | |
| YUTHEA IN AND | | LAKHANA IN | 707 W. MESQUITE ST | | CHANDLER | AZ | 85225 | |
| YUWEN LI | YIPING WAN | 321 WEST BEIDLER ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| YUYAMA, ARTHUR L | | PO BOX 238 | | | FOWLER | CA | 93625 | |
| YVELLA BRADSHAW AND DARRYLS AIR | | 4105 ANNADALE DR | CONDITIONING AND HEATING INC | | GREENSBORO | NC | 27407 | |
| YVES BALTAZAR AND NR QUALITY | | 7610 REDWOOD COUNTRY RD | HOME REPAIR | | ORLANDO | FL | 32835 | |
| YVETTE AND ALTON DRAKE AND EASTEX | | 5660 LORI LN | FENCE & EASTEX ROOFING SVCS & ONEILL CONSTR | | BEAUMONT | TX | 77713 | |
| YVETTE AND DEWAYNE FERRELL | | 12623 LAUREL MEADOW WAY | | | HOUSTON | TX | 77014 | |
| YVETTE AND RICHARD REYNOLDS | | 3139 INDIAN MOUND TRL | | | CROSBY | TX | 77532-7257 | |
| YVETTE AND VINCENT DORTCH | | 12 NOSTRAND AVE | | | WAYNE | NJ | 07470 | |
| YVETTE B GONZALEZ COSTA ATT AT LA | | 14160 PALMETTO FRNTG RD STE 22 | | | MIAMI LAKES | FL | 33016 | |
| YVETTE CARROLL | | 410 EDPAS RD UNIT410 | | | NEW BRUNSWICK | NJ | 08901 | |
| YVETTE DELGADO AND MALIK | | 307 SPRING GROVE DR | CARDONA AND TEXAS AMERICAN PAINTING AND REMODELING | | LIBERTY HILL | TX | 78642 | |
| YVETTE DJACHECHI AND OLD DOMINION | SPECIALTY CONSTRUCTION | PO BOX 27839 | | | WASHINGTON | DC | 20038-7839 | |
| YVETTE FOSTER | | 9519 SOUTH 11TH AVENUE | | | INGLEWOOD | CA | 90305-2923 | |
| YVETTE HERRERA | | 14760 MOON CREST LN D | | | CHINO HILLS | CA | 91709 | |
| YVETTE I AND ALTON A DRAKE AND | | 5660 LORI LN | EASTEX ROOFING SERVICES | | BEAUMONT | TX | 77713 | |
| YVETTE I WILLIAMS AND ALL | | 6187 NW 183RD LN | CLAIMS INSURANCE REPAIRS INC | | HIALEAH | FL | 33015 | |
| YVETTE JUDD | | 1329 BARRY STREET | | | CLEARWATER | FL | 33756 | |
| Yvette Melendez | | 418 Spike Ct | | | Kissimmee | FL | 34759 | |
| YVETTE R FREEDMAN ATT AT LAW | | 830 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89101 | |
| YVETTE RAAFAT | | 608 SIMPLICITY | | | IRVINE | CA | 92620 | |
| Yvette Randolph | | 115 E Fariston Drive | | | Philadelphia | PA | 19120 | |
| YVETTE S SMITH VS GMAC MORTGAGE LLC DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS MORTGAGE ELECTRONIC REGISTRATION et al | | 4785 MICHAEL JAY ST | | | SNELLVILLE | GA | 30039 | |
| YVETTE SMITH AND NEW | | 2130 BEACON LIGHT LN | COMMUNITY CONSTRUCTION | | FRESNO | TX | 77545 | |
| Yvette Standifer | | 2852 Linden Lane | | | Grand Prairie | TX | 75052 | |
| YVETTE WALLACE | | 15116 SOUTH RAYMOND AVE #113 | | | GARDENA | CA | 90247-0000 | |
| Yvishia McCoy | | 6509 Spencer Dr | | | Arlington | TX | 76002 | |
| YVONNE A MYHRE | | PO BOX 44 | | | CORNING | CA | 96021-0044 | |
| YVONNE AND DANIEL BOYCE | | 1908 PERKINS DR | | | FAIRBANKS | AK | 99709 | |
| YVONNE AND GREGORY OKERSON | | 33180 VINO WAY | AND EXCLUSIVE DESIGNS | | TEMECULA | CA | 92591 | |
| YVONNE AND KEITH BEDDINGFIELD | | 2102 ANDERSON HWY | AND MULTIVEISION | | WILLIAMSTON | SC | 29697 | |
| YVONNE AND PETER BURRELL | | 75 TIDE MILL LN | | | HAMPTON | VA | 23666 | |
| YVONNE AND RAUL ACEVEDO | | 2361 KINGS CREST RD | | | KISSIMMEE | FL | 34744 | |
| YVONNE AND ROBERT SINGLETON | | 400 N FERN ST | AND GATORLAND RESTORATION INC | | SAN MATEO | FL | 32187 | |
| Yvonne Boyd | | 1063 Freedom Court | | | Quakertown | PA | 18951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVONNE BROWN VS DON LEDBETTER MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC HOMECOMINGS FINANCIAL NETWORK INC GMAC et al | | 201 Mammoth Springs Ln | | | League City | TX | 77539 | |
| YVONNE BROWN VS DON LEDBETTER MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC HOMECOMINGS FINANCIAL NETWORK INC GMAC et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| YVONNE C. BATTERTON | ROBERT M. BATTERTON | 1130 EDGEWOOD ROAD | | | REDWOOD CITY | CA | 94062 | |
| YVONNE CAYTON | | 20009 WARD STREET | | | DETROIT | MI | 48235-1140 | |
| YVONNE CLARE TRACEY | | 19083 NW 78TH COURT | | | MIAMI | FL | 33015 | |
| YVONNE COCHRAN ATT AT LAW | | 4509 W BROAD ST | | | RICHMOND | VA | 23230 | |
| YVONNE CURTIS | | 2253 GILMAN DRIVE WEST | APT 104 | | SEATTLE | WA | 98119 | |
| Yvonne D. Wherrett | | 6232 Peacock Run | | | Lakeland | FL | 33809-5657 | |
| YVONNE DSAACHS ATT AT LAW | | 2202 S SAN PEDRO ST | | | LOS ANGELES | CA | 90011 | |
| YVONNE E COBB | JOHN W COBB | 140 PICO PLACE | | | BAY POINT | CA | 94565 | |
| YVONNE E OCONNOR AND | | 5345 MCCAGHREN DR | RECOVERY ROOFING LLC | | COLUMBUS | GA | 31909 | |
| YVONNE F. AUERBACH | | 729 SOUTH HOBART BLVD # 43 | | | LOS ANGELES | CA | 90005 | |
| YVONNE FALCONE GUNDRY ATT AT LAW | | 22 MARKET ST | | | BANGOR | PA | 18013 | |
| YVONNE H LITTLE | | 2431 FALL CREEK LDG | | | LOGANVILLE | GA | 30052 | |
| YVONNE HARGERS, ANGELIQUE | | RT 1 BOX 4845 | | | DORA | MO | 65637 | |
| YVONNE HERLIHY | | 97 THORNBERRY ROAD | | | WINCHESTER | MA | 01890 | |
| YVONNE IRENE LEE | | 816 W 61ST ST | | | LOS ANGELES | CA | 90044 | |
| YVONNE J TREVINO ATT AT LAW | | 4423 NW LOOP 410 STE 203 | | | SAN ANTONIO | TX | 78229 | |
| YVONNE JOHNSON | | 2008 W LUNT #C | | | CHICAGO | IL | 60645 | |
| YVONNE KITA | | 808 CEDAR STREET | | | RIVERTON | NJ | 08077 | |
| YVONNE L DAY | | 415 WEST MERLE COURT | | | SAN LEANDRO | CA | 94577 | |
| YVONNE L EASTERLY | | 2716 WEISSER PARK DRIVE | | | FORT WAYNE | IN | 46806 | |
| YVONNE LEE KO | PETER KO | 376 WORCESTER STREET | | | WELLESLEY | MA | 02481 | |
| YVONNE M RAVENELLE | | 227 14TH AVE # 2 | | | BELMAR | NJ | 07719-2511 | |
| YVONNE M WATSON ATT AT LAW | | 232 N MAIN ST STE I | | | MARYSVILLE | OH | 43040 | |
| YVONNE M WATSON ATT AT LAW | | 630 MILL WOOD BLVD | | | MARYSVILLE | OH | 43040 | |
| YVONNE MCCARTY DEBORAH MCCARTY | | 6150 W TIDWELL RD APT 2006 | BRIDGET MCCARTY MARTINEZ | | HOUSTON | TX | 77092 | |
| YVONNE MILLER AND TBM GENERAL | SERVICES LLC | 14943 GARY LN | | | LIVONIA | MI | 48154-5152 | |
| YVONNE R RUSH ATT AT LAW | | 2310 CRAWFORD RD STE 105 | | | PHENIX CITY | AL | 36867 | |
| YVONNE RAVENELLE | | 227 14TH AVE # 2 | | | BELMAR | NJ | 07719-2511 | |
| YVONNE S BUTLER | | 1535 EAST ORANGE GROVE BOULEVARD | | | PASADENA | CA | 91104 | |
| YVONNE SCAVO | | 531 BETHANY ROAD | | | BURBANK | CA | 91504 | |
| Yvonne Speller | | 823 Logan Avenue | | | Waterloo | IA | 50703 | |
| YVONNE VAN GAASBECK | | 3632 COPPER CACTUS DR | | | LAS VEGAS | NV | 89129 | |
| Yvonne Ventura | | 720 Camilla Lane | | | Garland | TX | 75040 | |
| YVONNE YRAGUI ATT AT LAW | | 365 E CORONADO RD | | | PHOENIX | AZ | 85004 | |
| Yvrose Etienne and Eveneau Basile vs Deutsche Bank Trust Company Americas as Trustee | | LOAN LAWYERS LLC | 377 N State Rd 7 Ste 202 | | Plantation | FL | 33317 | |
| YWCA DELAWARE | | 153 E CHESTNUT HILL ROAD | SUITE 102 | | NEWARK | DE | 19713 | |
| Z C STERLING INS AGENCY INC | | 9800 MUIRLANDS BLVD | | | IRVINE | CA | 92618 | |
| Z C STERLING INS AGENCY INC | | 9800 MUIRLANDS BLVD | | | IRVINE | CA | 92618-2515 | |
| ZABEL, DAVID B | | 1115 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| ZABRINA W DEMPSON ATT AT LAW | | 122 E MAIN ST | | | DURHAM | NC | 27701 | |
| ZACCARIA, MICHAEL A & ZACCARIA, AVALEE A | | 303 E QUILL DR | | | SAN ANTONIO | TX | 78228 | |
| ZACCHAEUS LEGAL SERVICES | | 102 E LAKEVIEW DR | | | TRENTON | NC | 28585 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZACH B SHELOMITH ATT AT LAW | | 1909 TYLER ST STE 307 | | | HOLLYWOOD | FL | 33020 | |
| ZACH BESCHORNER | Fusion Real Estate Inc | 1029 COMMERCIAL ST. | | | WATERLOO | IA | 50702 | |
| ZACH, JOSH A | | PO BOX 5823 | | | ELKO | NV | 89802 | |
| ZACHARIA, MUNIR & ZACHARIA, HILDA | | 13227 STERN AVE | | | LA MIRADA | CA | 90638-2454 | |
| ZACHARIAH WHORTON | | 630 ROSSI DRIVE | | | DIXON | CA | 95620 | |
| Zachariah, Shibu | THE BANK OF NEW YORK MELLON TRUST CO,NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANT AS SUCCESSOR TO JPMORGAN CHA ET AL | 3405 Dentwood Terrace | | | Oklahoma City | OK | 73115 | |
| ZACHARY AND GRETCHEN | | PSC 41 BOX 5836 | CAPOGNA | | APO | AE | 09464-0059 | |
| ZACHARY B. RUPP | AMANDA C. RUPP | 5810 ROOSEVELT WAY NE | | | SEATTLE | WA | 98105 | |
| ZACHARY CHAMBERS | | 2921 IDLEWOOD CIRCLE | | | CHARLOTTE | NC | 28209 | |
| ZACHARY CHARLES KEMP ATT AT LAW | | 141 N MILFORD RD STE 103 | | | HIGHLAND | MI | 48357 | |
| Zachary Dawson | | 1255 25th Street NW | #819 | | Washington | DC | 20037 | |
| Zachary Flater | | 309 Balboa Ave. | | | Cedar Falls | IA | 50613 | |
| Zachary Hines | | 3515 N. Raymond Rd. | | | Dunkerton | IA | 50626 | |
| ZACHARY HUGHES | | 8140 MOUNT CURVE BLVD | | | BROOKLYN PARK | MN | 55445 | |
| ZACHARY J SMOLINSKI | KAREN T SMOLINSKI | 16838 DEER PATH DR | | | HOMER GLEN | IL | 60491 | |
| ZACHARY P. VERKERKE | | 365 LONGFORD DR | | | ROCHESTER HILLS | MI | 48309 | |
| Zachary Penska | | 870 E 21st Street | | | Avalon | NJ | 08202 | |
| ZACHARY S DAVIS | | PO BOX 20402 | | | KALAMAZOO | MI | 49019-1402 | |
| ZACHARY S HEPPNER | WHITNEY L HEPPNER | 180 NEW HAVEN DR | | | ATHENS | GA | 30606 | |
| ZACHARY S HEPPNER | WHITNEY L HEPPNER | 349 E CENTRAL AVE | | | MADISON | GA | 30650 | |
| ZACHARY S KESTER ATT AT LAW | | 207 W MAIN ST | | | PLAINFIELD | IN | 46168-1117 | |
| ZACHARY S WESTERFIELD ATT AT LA | | 600 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| Zachary Sippl | | 1072 Lincoln Ave | | | Saint Paul | MN | 55105 | |
| ZACHARY T COLLINS ATT AT LAW | | 207 MONTGOMERY ST STE 215 | | | MONTGOMERY | AL | 36104 | |
| Zachary Ward | | 7474 Saddlehorn Dr | | | Frisco | TX | 75035-8953 | |
| ZACHARY WILLIAM FALLSTICH ATT AT | | 3505 BIDDLE AVE STE 200 | | | RIVERVIEW | MI | 48192 | |
| Zachary Yetmar | | 2415 4th Street Apt. 5 | | | Cedar Falls | IA | 50613 | |
| ZACHARY ZAWARSKI ATT AT LAW | | 1441 LINDEN ST | | | BETHLEHEM | PA | 18018 | |
| ZACHOW REALTY | | 417 1 2 5TH ST ALLEY | | | DULUTH | MN | 55805 | |
| Zack Kazda | | 721 2nd ave ne | | | Waverly | IA | 50677 | |
| ZACK REAL ESTATE | | 141 S LEHIGH AVE | | | FRACKVILLE | PA | 17931 | |
| Zackalyn Gray | | 1702 Tiburon Bend | | | Lewisville | TX | 75067 | |
| Zackary Jones | | 1303 Rainbow Dr | | | Cedar Falls | IA | 50613 | |
| ZACKERY ZHANG AND QINGZHOU | | 166 TIFFANY RIDGE DR | WU | | HOLLAND | MI | 49424-6279 | |
| ZACKERY, DERICK & IVESTER, LAURA | | 8724 PIKES PEAK RD | | | YUKON | OK | 73099-9784 | |
| ZACKERY, RAYMOND | | 1821 EAST 23RD STREET | | | OAKLAND | CA | 94606 | |
| ZACOUR AND ASSOCIATES | | 128 THUNDERBIRD DR STE E | | | EL PASO | TX | 79912 | |
| ZADO, YELKA | | 101 POINTE COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| ZADOROZHNYY, VICTOR | DAN ARCHER | 35 BAYVIEW LN | | | STATEN ISLAND | NY | 10309-3631 | |
| ZAFAR CHAUDRY | | 22 KNOLLWOOD STREET | | | EAST HARTFORD | CT | 06118 | |
| ZAFARUZZAMAN I. SHAIKH | ZAHEDA Z. SHAIKH | 1350 BRIGHT OAKS COURT | | | LOS ALTOS | CA | 94024 | |
| ZAGAR PAINT AND MFG | | 8349 E LOUISE DR | | | TUCSON | AZ | 85730 | |
| ZAGARINO REALTY APPRAISALS | | 6 BROADWAY | | | BELLMORE | NY | 11710 | |
| ZAGORSKY ZAGORSKY AND GALSKE | | 73 E MAIN ST | | | PLAINVILLE | CT | 06062 | |
| ZAHEER AKHTAR | SHAMILA AKHTAR | 13209 KEVERTON DRIVE | | | UPPER MARLBORO | MD | 20774-1821 | |
| ZAHER AND ASSOCS | | 18551 W WARREN AVE 100 | | | DETROIT | MI | 48228 | |
| ZAHER AND MAHER SAMAAN | | 14561 HUMMINGBIRD RD | AND RANIA GHRIR | | VICTORVILLE | CA | 92394 | |
| Zahirah Sweet | | 217 Holly Court | | | Bensalem | PA | 19020 | |
| ZAHM, DOUGLAS C | | US HIGHWAY 19 N STE 300 | | | CLEARWATER | FL | 33764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAHN REAL ESTATE | | 380 FAIRMONT AVE | | | JAMESTOWN | NY | 14701 | |
| ZAHN, GERALDINE J | | 65 BERNIE CIRCLE | | | MARYLAND HEIGHTS | MO | 63043 | |
| ZAHRA MANAEI | | 15107 HARTSOOK STREET | | | SHERMAN OAKS | CA | 91403 | |
| ZAHRADNIK, FRED G & RAE-ZAHRADNIK, MARY L | | 2017 N LINCOLN AVE UNIT E | | | CHICAGO | IL | 60614 | |
| ZAIN KASSAMALI | | 555 KNOTT AVE | | | ANAHEIM | CA | 92804 | |
| ZAIO INC | | 40 GARDENVILLE PKWY | | | BUFFALO | NY | 14224 | |
| ZAJDEL, HELENA R | | 25 STONE HENGE CIR UNIT 7 | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| ZAJDEL, HELENA R | | 25 STONE HENGE CIR UNIT 7 | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ZAJING CHEN | | 4091 LAKESIDE DR | | | SAN JOSE | CA | 95148 | |
| ZAKARIA MAHDI ATT AT LAW | | 14207 FORD RD | | | DEARBORN | MI | 48126 | |
| ZAKER, ESHAK M & MOFED, HNAN | | 5649 DORY DRIVE | | | ANTIOCH | TN | 37013 | |
| ZAKI A SALEH | SUIT W CHAN | 13713 PIEDMONT VISTA DR. | | | HAYMARKET | VA | 20169 | |
| ZAKI ALI ATT AT LAW | | 403 W 8TH ST | | | ANDERSON | IN | 46016 | |
| ZAKIA, CHAZA | | 97A HAYES ROAD | | | MADBURY | NH | 03823-0000 | |
| Zakiyyah Mitchell | | 929 East Pleasant Avn. | Apt W5 | | Glenside | PA | 19038 | |
| ZAKRAJSEK, JENNIFER S | | 1860 CORONADA ST | | | ANN ARBOR | MI | 48103-5012 | |
| ZALDIBAR, EDUARDO | | 8115 49TH AVE NE | | | MARYSVILLE | WA | 98270 | |
| ZALEZ 9004 LLC | | 1345 PALMERA AVE | | | SALINAS | CA | 93905 | |
| ZALINA BEEKIE | GEORGE BEEKIE | 60 IRON GATE LANE | | | ABERDEEN | NJ | 07747 | |
| ZALL, HARVEY R & ZALL, SELMA | | 598 RIVERCREST DR | | | SACRAMENTO | CA | 95831-1119 | |
| ZALMAN PETTY REALTORS | | 500 N MECHANIC STE B | | | EL CAMPO | TX | 77437 | |
| ZALUTSKY AND PINSKI LTD | | 20 N CLARK ST STE 600 | | | CHICAGO | IL | 60602 | |
| ZAMANIAN, JAMIE & ZAMANIAN, ISABELLE | | 66 CHARLES HILL RD | | | ORINDA | CA | 94563 | |
| ZAMANILLO, ANTONIO | | 1700 02 FRANCE ST | BAYOU TRAIANGLE DEVELOPMENT | | NEW ORLEANS | LA | 70117 | |
| ZAMARRIPA, JESUS M & ZAMARRIPA, IRELIA N | | 1726 N BANNING BLVD | | | WILMINGTON | CA | 90744 | |
| ZAMORA AND HOFFMEIER | | 20501 VENTURA BLVD STE 342 | | | WOODLAND HILLS | CA | 91364 | |
| ZAMORA, ADRIAN | | 320 WILD HORSE LN | | | NORCO | CA | 92860 | |
| Zamora, Carmen Y | | 115 South Louise Ave | | | Calhoun | GA | 30701 | |
| ZAMORA, ELOY & ZAMORA, REBECCA | | 628 BREYFOGLE ROAD | | | MISSION | TX | 78572 | |
| ZAMORA, NANCY H | | 444 S FLOWER ST STE 1550 | | | LOS ANGELES | CA | 90071 | |
| ZAMORA, THOMAS | | PO BOX 6902 | | | FOLSOM | CA | 95763-6902 | |
| ZAMPETTI, DEBORAH | | PO BOX 59 | C O ROERT DAMATO | | THREE BRIDGES | NJ | 08887 | |
| Zanck Coen & Wright PC | GMAC MRTG, LLC V JEREMY T HANSEN JAY T HANSEN MRTG ELECTRONIC REGISTRATION SYS INC THE PROPERTY OWNERS ASSOC FOR LO ET AL | 40 Brink Street | | | Crystal Lake | IL | 60014 | |
| ZANDE, MICHAEL D | | 2118 HOPETON AVENUE | | | RALEIGH | NC | 27614 | |
| ZANDER APPRAISAL SERVICE | | PO BOX 1102 | | | GLENDIVE | MT | 59330 | |
| ZANDER L MCDANIEL AND | | 5210 BEST RD | FRANK DESANTIS ATTORNEY AT LAW | | BRAWLEY | CA | 92227 | |
| ZANDER MCDANIEL AND FRANK | | 5210 BEST RD | DESANTIS ATTORNEY AT LAW | | BRAWLEY | CA | 92227 | |
| ZANDONATTI APPRAISAL | | PO BOX 7586 | | | ROCKFORD | IL | 61126 | |
| Zandra Echols | | 701 Logan Avenue | Box 2552 | | Waterloo | IA | 50703-3739 | |
| ZANE AND LITENIA HENLEY | | 545 E BETHESDA RD | LEWIS POLLEY | | BURLESON | TX | 76028 | |
| ZANE, MARK | | 917 MADISON STREET #107 | | | SYRACUSE | NY | 13210 | |
| ZANI, DANIEL & ZANI, JULIE | | 116 CHESTER AVE | | | MASSAPEQUA PARK | NY | 11762-3213 | |
| ZANIN, DAVID G & ZANIN, YVONNE M | | 105 GINGER DR | | | AUBURN | CA | 95603 | |
| ZANNI AND PESCE LAW OFFICES | | 235 MERRIMACK ST | | | METHUEN | MA | 01844 | |
| ZANNIE TOWNSEND SR ANNIE S | | RT 1 BOX 241 D | TOWNSEND AND VANESSA TOWNSEND | | MORVEN | NC | 28119 | |
| ZANNOTTI, MARK A | | 525 S MAIN STE 1111 | | | TULSA | OK | 74103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZANOLETTI, SANDRA | | EDIFICIO QUINTA PERPETUA APT 4A | AVENIDA EUGENIO MENDOZA LA CASTELLA | | 1060 CARACA | | 01060 | VENEZU ELA |
| ZAPATA COUNTY | | 200 E 7TH ST 226 | ASSESSOR COLLECTOR | | ZAPATA | TX | 78076 | |
| ZAPATA COUNTY | | 605 N HWY83 STE H PO BOX 1008 | ASSESSOR COLLECTOR | | ZAPATA | TX | 78076 | |
| ZAPATA COUNTY CLERK | | 200 E7TH AVE STE 138 | | | ZAPATA | TX | 78076 | |
| ZAPATA, ALBERTO C | | 8112 LITTLE RIVER TOURN | | | ANNANDALE | VA | 22003-0000 | |
| ZAPATA, JUAN C & ZAPATA, DONNA K | | 4327 AVE ISLA VERDE APT 805 | CAROLINA 00979-5223 | | PUERTO RICO | PR | 00979 | |
| ZAPPIA ZAPPIA AND STIPP | | 52582 SR 933 N | | | SOUTH BEND | IN | 46637 | |
| ZAQUESH DA CAMPOS | HECTOR CAMPOS | 931 ALMA STREET | | | GLENDALE | CA | 91202 | |
| ZARABYSON CONSTRUCTION INC | | 18735 SW 124TH AVE | | | MIAMI | FL | 33177 | |
| ZARATE, ALFREDO & ZARATE, BRIDGET | | 5241 CROWN ST | | | BETHESDA | MD | 20816-1407 | |
| ZARAZUA, MARIA I & ZUNIGA, MARISOL | | 814 FERN STREET | | | ESCONDIDO | CA | 92027 | |
| Zarbock, Jimmie L & Zarbock, Valerie | | 914 Michael Ave | | | Fort Morgan | CO | 80701 | |
| ZARI HAGHVERDI | | 441 MISTY HAVEN CT | | | ROSEVILLE | CA | 95661-6309 | |
| ZARNICH AND ASSOCIATES | | 433 STATE ST | | | BEAVER | PA | 15009 | |
| ZARSKI AND SNOW LLC ATT AT LAW | | 164 DIVISION ST STE 312 | | | ELGIN | IL | 60120 | |
| ZARTMAN, KAREN | | 1321 W FERN ST | PROPERTY DAMAGE CONSULTANTS | | COAL TOWNSHIP | PA | 17866 | |
| Zaums & Bialecki, PLC | GMAC MORTGAGE, LLC V. JUDITH G. BIGELOW | 8113 Secor Road, Box 183 | | | Lambertville | MI | 48144 | |
| ZAUSMER KAUFMAN AUGUST | CALDWELL & TAYLER PC - PRIMARY | 31700 MIDDLEBELT SUITE 150 | | | Farmington Hills | MI | 48334 | |
| ZAUSMER KAUFMAN AUGUST AND | | 31700 MIDDLEBELT RD STE 150 | | | FARMINGTON | MI | 48334 | |
| ZAUSMER KAUFMAN AUGUST CALDWELL & TAYLER PC. | | 31700 MIDDLEBELT ROAD | SUITE 150 | | FARMINGTON HILLS | MI | 48334-2374 | |
| ZAVALA B COMPANY INTERIOR EXTERIOR | | 1724 19TH AVE N | | | BIRMINGHAM | AL | 35204 | |
| ZAVALA COUNTY C O APPR DISTRICT | | 323 W ZAVALA | TAX COLLECTOR | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA COUNTY C O APPR DISTRICT | | 323 W ZAVALA ST | TAX COLLECTOR | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA COUNTY CLERK | | ZAVALA COURTHOUSE | | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA COUNTY RECORDER | | 200 E UBALED ST | | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA, LISA M | | 8315 HICKORY AVE | | | HESPERIA | CA | 92345 | |
| ZAVAT, MARC W & ZAVAT, LINDA J | | 1773 GRAND OAKS AVE | | | ALTADENA | CA | 91001 | |
| ZAVATSKY MENDELSOHN GROSS SAVINO | | 33 QUEENS ST | | | SYOSSET | NY | 11791 | |
| ZAVATSKY MENDELSOHN GROSS SAVINO AND | | 33 QUEENS ST | PO BOX 510 | | SYOSSET | NY | 11791 | |
| ZAVODNIK, THOMAS R & ZAVODNIK, KATHERINE A | | 8408 JALAL ST | | | LAKESIDE | CA | 92040 | |
| ZAWACKI AND HUGHES ATT AT LAW | | 1034 5TH AVE STE 400 | | | PITTSBURGH | PA | 15219 | |
| ZAWISZA, BERNARD | | 582 S END RD | EVERYTHING INSIDE AND OUT HOME IMPROV | | PLANTSVILLE | CT | 06479 | |
| ZAWODNIAK, DEBRA L & ZAWODNIAK, DANIEL | | 3 PRIMROSE WAY APT 305 | | | WARREN | NJ | 07059-5665 | |
| ZAYAC, MARSHA D | | 196 EAST NEWMAN ST | | | ZANESVILLE | OH | 43701 | |
| ZAYDENBERG, MARSHA R & ZAYDENBERG, ANNA | | 60 VALLEY VIEW PO BOX 4319 | | | HIDDEN VALLEY | PA | 15502 | |
| ZAYLER, STEPHEN | | 123 E LUFKIN AVE 15073 | | | LUFKIN | TX | 75901 | |
| ZAYLER, STEPHEN | | PO BOX 150743 | | | LUFKIN | TX | 75915 | |
| ZAYO MANAGED SERVICES | | P.O.BOX 952151 | | | DALLAS | TX | 75395-0000 | |
| ZAYTOON Z PAKSIMA AND 7 HEIGHTS | | 328 ASBURY ST | BLVD INC | | HOUSTON | TX | 77007 | |
| ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | CHRISTIAN SMITH AND JEWELL LLP | 2302 FANNIN STE 500 | | HOUSTON | TX | 77002 | |
| ZAZELLA AND SINGER | | 48 MOUNTAIN VIEW BLVD | PO BOX 737 | | WAYNE | NJ | 07474 | |
| ZAZELLA AND SINGER | | 48 MOUNTAINVIEW BLVD | | | WAYNE | NJ | 07470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAZZERA, KEVIN B | | 234 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| ZBIGNIEW KLOSEK | ANNA KLOSEK | 1747 W CRYSTAL LANE UNIT #301 | | | MOUNT PROSPECT | IL | 60056 | |
| ZBIGNIEW M. GRABOWSKI | MARTHA S. GRABOWSKI | 5245 S NATOMA | | | CHICAGO | IL | 60638 | |
| ZBIGNIEW R. POLANSKI | MOLLY GLUEK | 95800 MAIO ST | | | MILILANI | HI | 96789 | |
| ZBIGNIEW STAPOR | | 15 PARK STREET | | | STATEN ISLAND | NY | 10306 | |
| ZBOCH, NICK | | 1218 MACKEY ST | | | GARLAND | TX | 75040-1214 | |
| ZBP FORMS INC | | 5210 6 MILE CT NW STE 2 | | | COMSTOCK PARK | MI | 49321-9684 | |
| ZC SPECIALTY | | 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07890 | |
| ZC STERLING INSURANCE AGENCY INC | | | | | IRVINE | CA | 92618 | |
| ZC STERLING INSURANCE AGENCY INC | | 9800 MUIRLANDS BLVD | | | IRVINE | CA | 92618 | |
| ZC STERLING REAL ESTATE TAX | | 210 INTERSTATE N PKWY STE 400 | | | ATLANTA | GA | 30339 | |
| ZC STERLING REAL ESTATE TAX SOLUTIO | | 210 INTERSTATE N PKWY STE 400 | ZC STERLING REAL ESTATE TAX SOLUTIO | | ATLANTA | GA | 30339 | |
| ZDANOWICZ, KAROL | | 2321 EMERSON AVE | LUIZA OLKOWSKA | | MELROSE PARK | IL | 60164 | |
| ZDENEK CAPKA AND | | MARKETA CAPKA | | | MORRISVILLE | PA | 19067 | |
| ZEA COMPANY INC | | 501 SW C AVE STE 308 G | | | LAWTON | OK | 73501 | |
| ZEADOW, SCOTT E & ZEADOW, WENDY A | | 51 KELLY CT | | | BOZEMAN | MT | 59718 | |
| ZEBBY SULECKI | | 3547 RHOADS AVENUE | | | NEWTOWN SQUARE | PA | 19073 | |
| ZEBEDEE COOK JR | PATRICIA COOK | 15240 LAS FLORES AVENUE | | | LA MIRADA | CA | 90638 | |
| ZEBEDIAH D HOERBERT | ANNETTE M PAHLKE | 1200 BERKENSHIRE LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ZEBIB TESFAMARIAM | MEKONEN W TESFAMARIAM | 179 MEADOWLARK DRIVE | | | ST LOUIS | MO | 63146 | |
| ZEBROWSKI FAMILY TRUST | | 6122 AMBERDALE DRIVE | | | YORBA LINDA | CA | 92886 | |
| ZEBULON CITY | | PO BOX 385 | TAX COLLECTOR | | ZEBULON | GA | 30295 | |
| ZEBULON CITY | | PO BOX 385 | | | ZEBULON | GA | 30295 | |
| ZECA REALTY | | 192 NEPPERHAN AVE | | | YONKERS | NY | 10701 | |
| ZECH, LARRY A & ZECH, PATRICIA A | | 2942 JASON DR | | | SANTA ROSA | CA | 95405 | |
| ZEDDUN, BRENDA L | | 2801 INTERNATIONAL LN STE 205 | | | MADISON | WI | 53704 | |
| ZEDE ROOFING | | 628 GOLDEN EAGLE DR | | | COLORADO SPRINGS | CO | 80916 | |
| ZEE MEDICAL INC | | PO BOX 781592 | | | INDIANAPOLIS | IN | 46278-8592 | |
| ZEE MEDICAL SERVICE CO. | | 16631 BURKE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| ZEELAND BOARD OF PUBLIC WORKS | | 350 E WASHINGTON AVE | | | ZEELAND | MI | 49464 | |
| ZEELAND CITY | | 21 S ELM ST | TREASURER | | ZEELAND | MI | 49464 | |
| ZEELAND CITY | | 21 S ELM ST | | | ZEELAND | MI | 49464 | |
| ZEELAND TOWNSHIP | | 6582 BYRON RD | TOWNSHIP TAX COLLECTOR | | ZEELAND | MI | 49464 | |
| ZEELAND TOWNSHIP | | 6582 BYRON RD | TREASURER ZEELAND TOWNSHIP | | ZEELAND | MI | 49464 | |
| ZEENA DUVVUR | | 3112 HEYBRIDGE LN | | | ALPHARETTA | GA | 30004-5835 | |
| Zeena Schliker | | 5717 Pisa Lane | | | Frisco | TX | 75034 | |
| ZEENAT HASAN | | 416 SOUTH ROBERT ROAD | | | TEMPE | AZ | 85281-0000 | |
| ZEFFERT, VERA I | | 15 WOODHOLME AVE | | | PIKESVILLE | MD | 21208-1404 | |
| ZEGARSKI AND ICE CO LPA | | 917 MAIN ST STE 300 | | | CINCINNATI | OH | 45202 | |
| ZEHLER, WILLIAM P & DAVIS, DEAN A | | 47 TEE CT | | | WILLIAMSVILLE | NY | 14221 | |
| ZEHNER, FAITH | | MICHIANA HOUSING PROVIDERS | PO BOX 11493 | | SOUTH BEND | IN | 46634 | |
| ZEICHNER ELLMAN & KRAUSE | | 575 LEXINGTON AVE | 19TH FLOOR | | NEW YORK | NY | 10022 | |
| ZEICHNER ELLMAN & KRAUSE | | 575 Lexington Avenue | | | New York | NY | 10022 | |
| ZEICHNER ELLMAN & KRAUSE - PRIMARY | | 575 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| Zeichner Ellman & Krause LLP | | 575 Lexington Ave | | | New York | NY | 10022 | |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | 575 Lexington Ave | | | New York | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zeichner Ellman & Krause LLP | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE VS JOHN C TRIPPI, NEW YORK STA ET AL | 4255 Clarke Street | | | Hamburg | NY | 14075 | |
| Zeichner Ellman & Krause LLP | GMAC MRTG, LLC VS REUBEN N MINOR A/K/A REUBEN MINOR, BOARD OF DIRECTORS OF ST ANDREWS HOMEOWNERS ASSOC, BOARD OF MANAGE ET AL | 43 Westchester Square, Suite 2A | | | Bronx | NY | 10461 | |
| Zeichner Ellman & Krause LLP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL3 VS. VALERIE CASHEN MAROTTA, JEROME D. MAROTTA, JOHN DOE | PO Box 3833 / 101 Hurley Ave. | | | Kingston | NY | 12401 | |
| ZEICHNER ELLMAN AND KRAUSE | | 757 THIRD AVE | | | NEW YORK | NY | 10017 | |
| ZEIDA GUTIERREZ | | 13100 SOUTHWEST 92 AVENUE | UNIT/APT A102 | | MIAMI | FL | 33176 | |
| ZEIGLER COMPANY | | 3217 WINONA AVE | | | BURBANK | CA | 91504 | |
| ZEIGLER LAW GROUP PLC | | 17 W VERNON 608 | | | PHOENIX | AZ | 85003 | |
| ZEIGLER LAW GROUP PLC | | 17 W VERNON AVE UNIT 608 | | | PHOENIX | AZ | 85003 | |
| ZEIGLER LAW OFFICE | | 1525 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| ZEIGLER, EDWARD J & ZEIGLER, ANNA M | | 11709 PORTER VALLEY DR | | | PORTER RANCH | CA | 91326-1415 | |
| ZEISLER AND ZEISLER | | 558 CLINTON AVE | PO BOX 3186 | | BRIDGEPORT | CT | 06605 | |
| ZEISLER AND ZEISLER | | PO BOX 3186 | | | BRIDGEPORT | CT | 06605 | |
| ZEIT, GHALIB E | | 5370 IVANHOE AVE | | | RIVERSIDE | CA | 92503-0000 | |
| ZEITZ, DAVID H | | 5109 WILLOW OAK DR | | | LUMBERTON | NC | 28358-1114 | |
| ZEKE LAJQI | | 21 AMELIA AVE | | | TWP OF LIVINGSTON | NJ | 07039 | |
| Zelaya, Salvador | | 667-669 N.6th Street | | | Newark | NJ | 07107 | |
| ZELDA CONDOMINIUMS | | 814 BROADWAY | PO BOX 77 | | RAYNHAM | MA | 02767 | |
| ZELDES NEEDLE AND COOPER | | 1000 LAFAYETTE BLVD PO BOX 1740 | | | BRIDGEPORT | CT | 06601 | |
| ZELDES NEEDLE AND COOPER PC | | 1000 LAFAYETTE BLVD | | | BRIDGEPORT | CT | 06604 | |
| ZELDES NEEDLE AND COOPER PC | | 1000 LAFAYETTE BLVD STE 500 | | | BRIDGEPORT | CT | 06604 | |
| ZELDES NEEDLE AND COOPER TRUSTE | | 1000 LAFAYETTE BLVD | PO BOX 1740 | | BRIDGEPORT | CT | 06601 | |
| ZELDESNEEDLE AND COOPER PC TRUSTEE | | 1000 LAFAYETTE BLVD | PO BOX 1740 | | BRIDGEPORT | CT | 06601 | |
| ZELEZIC, ADAM & ZELEZIC, NADA | | 7257 CLEARFIELD ST | | | HARRISBURG | PA | 17111-5281 | |
| ZELEZNIK, DAVID J | | 12371 SUNRIDGE CIR | | | STRONGSVILLE | OH | 44136-4246 | |
| ZELIENOPLE BORO BUTLER | | 3 MADISON DR | TAX COLLECTOR OF ZELIENOPLE BORO | | ZELIENOPLE | PA | 16063 | |
| ZELKOVA INC | | 103 BRENNA CIRCLE | | | VICTORIA | TX | 77901 | |
| ZELKOVA INC | | 4000 F.M 971 | | | GEORGETOWN | TX | 78626 | |
| ZELLA GARCIA | | 209 VICKSBURG DRIVE | | | NICHOLASVILLE | KY | 40356 | |
| ZELLAR AND ZELLAR ATTORNEYS AT | | 720 MARKET ST | | | ZANESVILLE | OH | 43701 | |
| ZELLAR, CRYSTAL I | | 720 MARKET ST | PO BOX 2172 | | ZANESVILLE | OH | 43702 | |
| ZELLARS, WILLIAM C & ZELLARS, JUDY | | PO BOX 60141 | | | SACRAMENTO | CA | 95860 | |
| ZELLEFROW AND ASSOCIATES LAWYERS | | 21 BEACHWAY DR STE F | | | INDIANAPOLIS | IN | 46224 | |
| ZELLER, DANIEL P & KAULEINAMOKU, DARYL L | | 3671 SOUTH HAWKWOOD ROAD | | | DIAMOND BAR | CA | 91765-3790 | |
| ZELLER, SHARON D & ZELLER, KLEMENS R | | 4700 PARK AVE APT 3 | | | WEEHAWKEN | NJ | 07086-7129 | |
| ZELLERS, RICHARD G | | 3810 STARR CENTRE DR | | | CANFIELD | OH | 44406 | |
| ZELLERS, RICHARD G | | LEGAL ARTS CENTRE 309 | | | YOUNGSTOWN | OH | 44503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZELLNER, J E & MELISSA, ZELLNER A | | 482 SELAN COURT | | | GRAND JUNCTION | CO | 81504 | |
| ZELMA WATKINS | | 12624 GRENDON DR | | | MIDLOTHIAN | VA | 23113 | |
| ZELMAR, WICZER | | 500 SKOKIE BLVD STE 350 | | | NORTHBROOK | IL | 60062 | |
| ZEMAN, SALLY | | 1888 SHERMAN ST | BOX 1169 | | DENVER | CO | 80203-1120 | |
| ZEMAN, SALLY J | | 1888 SHERMAN ST STE 750 | STANDING CH 13 TRUSTEE | | DENVER | CO | 80203 | |
| ZEMANEK, PAMELA | | 25108 MARGUERITE PKWY | PMB 103 | | MISSION VIEJO | CA | 92692-2400 | |
| ZEMBA, DENNIS J & SHUMWAY, CAROLY A | | C/O CAL-PROP MANAGEMENT | 4406 BAYARD ST | | SAN DIEGO | CA | 92109 | |
| ZEMIL, SIDNEY | | 3026 FALLSTAFF RD | GROUND RENT | | BALTIMORE | MD | 21209 | |
| ZEMLO, STEVE | | 264 FIRSIDE DR | | | LA CRESCENT | MN | 55947 | |
| ZENA FEATHERSTON AND DAN MARSHALL | | 1220 N WALDON RD | | | FORT SMITH | AR | 72904 | |
| ZENAIDA A. INIBA | CONSTANTINO I. INIBA | 1322 RIDGE AVE | | | WAHIAWA | HI | 96786 | |
| ZENAIDA LARIOS | | 5069 MONTEZUMA STREET | | | LOS ANGELES | CA | 90042 | |
| ZENAIDA LIMBO | | 337 N ARDMORE AVE | | | LOS ANGELES | CA | 90004 | |
| ZENAIDA ORTIZ | | 6 WEST AVE | | | LAWRENCE | NY | 11559 | |
| Zenaida R. Valencia & Rolando H. Valencia | | 4585 Pacific Riviera Way | | | San Diego | CA | 92154 | |
| ZENAIDA V GARCIA | | DANILO V GARCIA | 4733 BEDFORD AVE | | BELLINGHAM | WA | 98226 | |
| ZENAS ZELOTES LLC | | PO BOX 1052 | | | NORWICH | CT | 06360 | |
| ZENAS ZELOTES LLC | | PO BOX 7123 | | | GROTON | CT | 06340 | |
| ZENAS ZELOTES LLC | | SHAWS COVE 5 STE 202 | | | NEW LONDON | CT | 06320 | |
| ZENDEGUI LAW GROUP PA | | 2460 CORAL WAY | | | CORAL GABLES | FL | 33145-3410 | |
| ZENDEJAS, JESSE & ZENDEJAS, DOROTHY | | 4534 MEGAL DR | | | CORPUS CHRI | TX | 78413-5284 | |
| ZENECA, ASTRA | | 150 MT BETHEL RD | GMAC RELOCATION SERVICES | | WARREN | NJ | 07059 | |
| ZENECK HOME REPAIRS | | 11 S 445 CARPENTER ST | | | LEMONT | IL | 60439 | |
| ZENGER, DAVID | | 18203 44TH AVE W | NORDIC SERVICES INC | | LYNNWOOD | WA | 98037 | |
| ZENIA PADUA | | PO BOX 362005 | | | MILPITAS | CA | 95036 | |
| ZENIECK HOME REPAIRS | | 11 S 445 CARPENTER ST | | | LEMONT | IL | 60439 | |
| ZENITH INSURANCE | | | | | VAN NUYS | CA | 91409 | |
| ZENITH INSURANCE | | PO BOX 9055 | | | VAN NUYS | CA | 91409 | |
| ZENITH TITLE AGENCY INC | | 9806 RAVENNA RD | | | TWINSBURG | OH | 44087 | |
| ZENN A. BANNING | CHERYL L. BANNING | 1960 NORTH MILLER ROAD | | | SAGINAW | MI | 48609 | |
| ZENO AND ASSOCIATES | | PO BOX 882261 | | | LOS ANGELES | CA | 90009-3027 | |
| Zenta | | Lexington Avenue | 25th Floor | | New York | NY | 10017 | |
| Zenta Accenture Mortgage Services | | 8215 Forest Pointe Blvd | | | Charlotte | NC | 28273 | |
| ZENTA MORTGAGE SERVICES LLC | | 25967 NETWORK PLACE SUITE 500 | | | CHICAGO | IL | 60673-1259 | |
| ZEPEDA CONSTRUCTION | | 1303 GILLPEPPER LANE | | | ROHNERT PARK | CA | 94928 | |
| ZEPEDA, ADRIAN | | 19524 MONTVIEW DR | ISEBELLA TORREZ | | AURORA | CO | 80011 | |
| ZEPEDA, ESTEBAN | | 10942 SHARP AVE | | | MISSION HILLS | CA | 91345 | |
| ZEPEDA, GLORIA | | 408 E HICKORY AVE | | | MIDLAND | TX | 79705 | |
| ZEPEDA, LORENA P | | 1745 SOUTH HUNTER STREET | | | STOCKTON | CA | 95206-0000 | |
| ZEPHANIAH KAFFEY YASSAH KAFFEY AND | | 1720 WINNETKA AVE N | GEORGETOWN CONSTRUCTION INC | | GOLDEN VALLEY | MN | 55427 | |
| ZEPHER INVESTORS LLC | | 900 S LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| ZEPHYR INSURANCE CO | | | | | HONOLULU | HI | 96813 | |
| ZEPHYR INSURANCE CO | | 1001 BISHOP ST STE 2750 | | | HONOLULU | HI | 96813 | |
| ZEPHYR INVESTORS 2010 LLC | | 10505 SORRENTO VALLEY RD SUITE 400 | | | SAN DIEGO | CA | 92121 | |
| ZEPHYR PARTNERS | | 11750 SORRENTO VALLEY RD STE 110 | | | SAN DIEGO | CA | 92121-1008 | |
| ZEPHYR REAL ESTATE | | 4040 24TH ST | | | SAN FRANCISCO | CA | 94114-3716 | |
| ZEPP, DEBORAH J | | 400 N HAMPTON CT | | | MIDDLETOWN | DE | 19709 | |
| ZERBE TOWNSHIP NRTHUM | | 304 W SHAMOKIN ST | TAX COLLECTOR OF ZERBE TOWNSHIP | | TREVORTON | PA | 17881 | |
| ZERIHUN T BELAY | | 16 BRITT LEA DRIVE | | | SICKLERVILLE | NJ | 08081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZERINGUE, PHILIP A & ZERINGUE, GERTRUDE B | | 1609 LAKE SUPERIOR DR | | | HARVEY | LA | 70058 | |
| ZERLING WILLIAMS AND DILBERTO | | 3062 BARTLETT ST | AND KIRIN LLC | | BATON ROUGE | LA | 70805 | |
| ZERLING WILLIAMS AND MACS | | 3062 BARTLETT ST | ELECTRIC | | BATON ROUGE | LA | 70805 | |
| ZERO BREAST CANCER | | 4340 REDWOOD HWY #C400 | | | SAN RAFAEL | CA | 94903-2104 | |
| ZERSHA MARSHALLECK | | 4121 NW 88TH AVE APT 206 | | | CORAL SPRINGS | FL | 33065-1880 | |
| ZESHAN Q KHAN ATT AT LAW | | 4119 14TH AVE S | | | SEATTLE | WA | 98108-1433 | |
| ZEYAD ELALAMI | | 2595 STEARNS ST | | | SIMI VALLEY | CA | 93063 | |
| ZGLINICKI, TRACY | | 342 TOLL DR | ANDREW HOMYN | | SOUTHAMPTON | PA | 18966 | |
| ZGRAPHICS LTD | | 322 NORTH RIVER STREET | | | EAST DUNDEE | IL | 60118 | |
| ZHANDONG LUO | HOKKWAN CHAN | 8118 MORO ST | | | PHILADELPHIA | PA | 19136 | |
| ZHANG, KATHERINE & ATSUYA, TEIICHI | | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| ZHANG, LIN | | 14 LORRAINE TERRACE | | | WHEELING | WV | 26003 | |
| ZHANG, LULU | | 8639A & 8639B LONGDEN AVENUE | | | TEMPLE CITY | CA | 91775 | |
| ZHANG, TIANMING | | 10352-10362 TERRY WAY | | | CUPERTINO | CA | 95014 | |
| ZHANG, YINGYI | | 1 CITYVIEW LANE UNIT #615 | | | QUINCY | MA | 02169 | |
| ZHAOSHENG TAN GUNAN ZHOU | | 3973 BRISTOL DR | AND ALL POINTS CONSTRUCTION INC | | TROY | MI | 48083 | |
| ZHAOYE WANG | | 1305 S CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776 | |
| ZHENG ZHOU | | 150 E 44TH ST APT 50D | | | NEW YORK | NY | 10017-4084 | |
| ZHENG ZHUGE | | 12805 MAIDENS BOWER DRIVE | | | POTOMAC | MD | 20854 | |
| ZHENGZENG ZHOU | | 10 BLUE DUM CT | | | SACRAMENTO | CA | 95831 | |
| ZHENPEN YOUNG | XIANJUAN ZHANG | 6 BODWELL TER | | | MILLBURN | NJ | 07041 | |
| ZHEUTLIN, PHYLLIS | | 2 SHERWOOD AVE | C O SCHERR REALTY | | PIKESVILLE | MD | 21208 | |
| ZHIGANG YANG | | 47078 BING DR | | | CANTON | MI | 48187 | |
| ZHIGNIEW KAPERA AND ART | HANDYMAN | 14838 W CROCUS DR | | | SURPRISE | AZ | 85379-7408 | |
| ZHIHONG LU | | 12687 CINNAMON CT | | | ROLLA | MO | 65401-0000 | |
| ZHIHUA XIANG | CHUNFANG LUO | 19 SUNSET CT | | | MONTVILLE | NJ | 07045-9647 | |
| ZHIQUAN Q. YAN | MEI WU | 11524 LONGVIEW LANDING DR | | | RICHMOND | VA | 23233 | |
| ZHIZHANG YIN | HUIFENG NIU | 2050 WOOD ROAD | | | SCOTCH PLAIN | NJ | 07076 | |
| ZHONG LIN | | 810 S 2ND AVE | | | ARCADIA | CA | 91006 | |
| ZHONG-HONG PENG | YAN LI | 112 WINCHESTER STREET | | | NEWTON HIGHLANDS | MA | 02461 | |
| Zhongqiu Chu | | 7306 Landau Drive | | | Bloomington | MN | 55438 | |
| Zhongrong Chen | | 2534 Quail Run | | | Lansdale | PA | 19446 | |
| ZHOU ZHOU | CHUNYI WU | 7 BETHS ROAD | | | SHREWSBURY | MA | 01545 | |
| ZHOU, NING | | 7539 AZRA DR | | | LEWIS CENTER | OH | 43035-9138 | |
| ZHOU, TIEDAN & ZHU, JIAN L | | 65 DEERFIELD ROAD | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| ZHOU, YAN | | 94 NEWCOMB STREET | | | HAYWARD | CA | 94541 | |
| ZHOUR EASMAEL | MOHAMMED EASMAEL | 112 WAVERLY AVE | | | MOUNT LAUREL | NJ | 08054-1143 | |
| ZIAD AGHA | | 3144 E DRY CREEK RD | | | PHOENIX | AZ | 85048-8300 | |
| ZIAD ELKARY AND ISABELLA CERON | | 30 BAY RD | | | NORTH EASTON | MA | 02356 | |
| ZIAD ELRAWASHDEH ATT AT LAW | | 5843 PINE AVE | | | CHINO HILLS | CA | 91709 | |
| ZIAD FADEL ATT AT LAW | | 14450 W WARREN AVE | | | DEARBORN | MI | 48126 | |
| ZIAD HOURY | MARY HOURY | 1840 SW PALOMA COURT | | | LAKE CITY | FL | 32025-6967 | |
| ZICCARDI APPRAISAL | | PO BOX 1073 | | | HERMITAGE | PA | 16148 | |
| ZICHRON INTERNET MARKETING | | 15105-D JOHN J DELANEY BLVD | | | CHARLOTTE | NC | 28277 | |
| ZICKELFOOSE, DAVID | | 834 S TERRI ANN DR | | | W COVINA | CA | 91791 | |
| ZIDIK, MICHAEL F | | PO BOX 307 | | | DREXEL HILL | PA | 19026 | |
| ZIEBA APPRAISAL COMPANY | | 401 CAMELOT ST | | | DE SOTO | IL | 62924-1539 | |
| ZIEBACH COUNTY | | PO BOX 68 | ZIEBACH COUNTY TREASURER | | DUPREE | SD | 57623 | |
| ZIEBACH REGISTRAR OF DEEDS | | PO BOX 68 | MAIN ST | | DUPREE | SD | 57623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIEGELMANN, DOUGLAS L & ZIEGELMANN, LORI | | | | | | | 31909-7279 | |
| ZIEGER AND CARPENTER LLP | | 41 S HIGH ST STE 1600 | | | COLUMBUS | OH | 43215 | |
| ZIEGLER, HELEN | | 1610 GLOBE ST | | | EAST LIVERPOOL | OH | 43920 | |
| ZIEGLER, MARK | | 528 W VINE ST | | | SPRINGFIELD | IL | 62704 | |
| ZIEGLER, MICHAEL | | PO BOX 32061 | | | KNOXVILLE | TN | 37930-2061 | |
| ZIEGLER, SHARON | | 140 COLORADO AVE | | | STRATTON | CO | 80836 | |
| ZIELINSKI, JANETTE | | 925 BRIARCLIFF DR | A AND S EXTERIORS | | MINOOKA | IL | 60447 | |
| ZIELOMSKI, JOHN E & ZIELOMSKI, CAROL L | | 5006 HACKAMORE CT | | | COLORADO SPGS | CO | 80918-2627 | |
| ZIEMBA, FRANK K | | 2528 JACKSON BLVD | | | HIGHLAND | MI | 48356-1546 | |
| ZIENTEK REALTY | | 357 W MAIN ST | | | ARCADE | NY | 14009 | |
| ZIER, STEPHEN | PAMELA S MILLER ZIER | 9327A GRAVEL HILL RD | | | WOODSBORO | MD | 21798-8815 | |
| ZIESMER, FRANK J | | 36 S UGSTAD RD | | | PROCTOR | MN | 55810 | |
| ZIFFANY KEMPE | | 5120 WATERVIEW COURT | | | FORT WORTH | TX | 76179-0000 | |
| ZIGMAN, ARNOLD | | 8620 DELCO AVE | | | WINNETKA | CA | 91306 | |
| ZIGURS, CHRISTY | | 222 RONCE LANE | | | CARBONDALE | CO | 81623 | |
| ZIKA, DON | | 4601 PARK BLVD | | | OAKLAND | CA | 94602-1430 | |
| ZILAFF, GARY F | | 601 UNIVERSITY AVE 225 | PO BOX 160425 | | SACRAMENTO | CA | 95816 | |
| ZILBERT, MICHAEL A & ZILBERT, WYETTA P | | 3955 MILLER DRIVE | | | DALTON | GA | 30721 | |
| ZILE REHMAN | | 1275 CAMPUS DR. | | | BERKELEY | CA | 94708 | |
| ZILWAUKEE CITY | | 319 TITTABAWWASSEE RD | TREASURER | | SAGINAW | MI | 48604 | |
| ZILWAUKEE TOWNSHIP TAX COLLECTOR | | 7826 MELBOURNE | | | SAGINAW | MI | 48604 | |
| ZILWAUKEE TWP | | 6279 N WESTERVELT RD | TAX COLLECTOR | | SAGINAW | MI | 48604 | |
| ZIMA, JOSEPH & ZIMA, RUBY | | 4269 ISLAND VIEW DR | | | FENTON | MI | 48430 | |
| ZIMARIK, KELLIE | PAUL DAVIS RESTORATION AND REMODELING | 72548 SUNNYVALE DR | | | TWENTYNINE PALMS | CA | 92277-2152 | |
| ZIMAY, JAMES A | | 215 MACHELLE DR | GROUND RENT | | CAREY | IL | 60013 | |
| ZIMAY, JAMES A | | 215 MACHELLE DR | GROUND RENT | | CARY | IL | 60013 | |
| ZIMBRO, JOHN M & ZIMBRO, VICKI L | | HC 62 BOX 76 | | | ALMA | WV | 26320 | |
| ZIMINSKY, WILLY | | 729 ROCK HALL CT | PAUL DAVIS RESTORATION | | GREENVILLE | SC | 29607 | |
| ZIMINSKY, WILLY G & ZIMINSKY, JUANA R | | 5319 UNIVERSITY DRIVE SUITE 208 | | | IRVINE | CA | 92612-2965 | |
| ZIMMER, CONSTANCE L & ZIMMER, J A | | 505 WEST CHANNEL ISLANDS APART F | UNIT F | | OXNARD | CA | 93033 | |
| ZIMMER, RICK A | | 4410 WESTON DRIVE | | | FULSHEAR | TX | 77441 | |
| ZIMMERMAN AND BIX LTD | | 1108 NICOLLET MALL STE 210 | | | MINNEAPOLIS | MN | 55403 | |
| ZIMMERMAN AND ROTHSCHILD LLC | | 608 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| ZIMMERMAN CONSULTING ENGINEERS | | PO BOX 446 | | | WEST COVINA | CA | 91793 | |
| ZIMMERMAN HER REALTORS | | 143 CHILLICOTHE W | | | BELLEFONTAINE | OH | 43311 | |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | PO BOX 3000 | | | ORLANDO | FL | 32802 | |
| ZIMMERMAN KUHN DARLING BOYD QUAN | | 412 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| ZIMMERMAN LAW OFFICE LC | | PO BOX 349 | | | PARKERSBURG | WV | 26102-0349 | |
| ZIMMERMAN LAW OFFICE PC | | 81 E HILL ST | | | WABASH | IN | 46992 | |
| ZIMMERMAN PFANNEBECKER AND NUFFORT | | 22 S DUKE ST | | | LANCASTER | PA | 17602 | |
| ZIMMERMAN, ANTHONY A & ZIMMERMAN, STEPHANIE C | | 36 LANE ROAD 916 | | | PHENIX CITY | AL | 36869 | |
| ZIMMERMAN, BARRY D | | 30464 BATTLE CREEK BO | | | MANTON | CA | 96059 | |
| ZIMMERMAN, DAVID J | | 710 105TH AVE | | | NAPLES | FL | 34108 | |
| ZIMMERMAN, HENNY | | 11809 GREEN SPRING AVE | | | OWINGS MILL | MD | 21117 | |
| ZIMMERMAN, KEVIN J & ZIMMERMAN, CRISTINA K | | 2298 WYNNEWOOD RD | | | BETTENDORF | IA | 52722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIMMERMAN, LLOYD G & | | | | | | | 75093-5445 | |
| ZIMMERMAN, TERESE M | | 1701 IOWA DR | | | PLANO | TX | | |
| ZIMMERMAN, MARIA | | 2022 ARTHUR ST 2ND FL | | | PHILADELPHIA | PA | 19152 | |
| ZIMMERMAN, MARK | | 560 W GRANGEVILLE BLVD A | | | HANFORD | CA | 93230 | |
| ZIMMERMAN, MARK E | | 603 SPRINGS ST | | | MTHOLLY | NC | 28120 | |
| ZIMMERMAN, MIKE | | 129 HWY 801 S | | | ADVANCE | NC | 27006 | |
| ZIMMERMAN, ROBERT & GUSTAFSON, MARY | | 44 POMEROY AVE | | | CRYSTAL LAKE | IL | 60014-5921 | |
| ZIMMERMAN, RONALD J | | 1234 LIGHT ST | | | BALTIMORE | MD | 21230 | |
| ZIMMERMAN, STEPHEN M | | 526 E COLLEGE WAY | | | MOUNT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 1615 BUCK WAY STE A | | | MOUNT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 1615 BUCK WAY STE A | | | MT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 526 E COLLEGE WAY | | | MT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 526 E COLLEGE WAY | | | MUKILTEO | WA | 98275 | |
| ZIMMERMANN LAW OFFICE SC | | 8989 N PORT WASHINGTON RD STE 20 | | | BAYSIDE | WI | 53217 | |
| ZIMMERMANN, P J | | 3435 FOURTEENTH ST STE 102 | | | RIVERSIDE | CA | 92501 | |
| ZIMMERMANN, PATRICIA J | | 31566 RR CANYON RD STE 306 | | | CANYON LAKE | CA | 92587 | |
| ZIMMERMANN, PATRICIA J | | 31641 CASINO DR STE 1A | | | LAKE ELSINORE | CA | 92530 | |
| ZINA B PARKER AND PREMIERE | | 3218 QUEENS GATE AVE | CONTRACTORS INC | | MEMPHIS | TN | 38118 | |
| ZINA CRUSE ATT AT LAW | | 4910 STATE ST | | | EAST SAINT LOUIS | IL | 62205 | |
| Zina D. Vanderhall | | c/o 106 Richberry Dr. | | | Dothan | AL | 36303 | |
| Zinaida Alagic-Kadic | | 3419 Crown Court | | | Waterloo | IA | 50702 | |
| ZINAIDA LEVIN | YURI LEVIN | 62 ARBORO DRIVE | | | SHARON | MA | 02067 | |
| ZINAT ISLAM | | 97-36 108TH STREET | | | RICHMOND HILL | NY | 11419 | |
| Zineta Mahmutovic | | 2910 W. 4th St | | | Waterloo | IA | 50701 | |
| ZING VENTURES LLC | | 11562 CYPRESS N | | | HOUSTON | TX | 77429 | |
| ZINGARELLI AND LAWRENCE LLC | | 632 VINE ST STE 305 | | | CINCINNATI | OH | 45202 | |
| ZINGARELLI AND LAWRENCE LLC | | 6900 HOUSTON RD BLDG 600 | | | FLORENCE | KY | 41042 | |
| ZINGARELLI LAW OFFICE | | 630 VINE ST STE 305 | | | CINCINNATI | OH | 45202-2436 | |
| ZINGSHEIM LAW FIRM | | PO BOX 83192 | | | PHOENIX | AZ | 85071-3192 | |
| ZINK, THEODORE M | | 1905 HARVEY ROAD | | | WILMINGTON | DE | 19810 | |
| ZINKOVITCH, PETER M & ZINKOVITCH, NANCY D | | 3451 CLUBHTS DR | | | COLORADO SP | CO | 80906 | |
| Zinncorp Inc | | 1001 Marquette Ave 219 | | | Minneapolis | MN | 55403-2418 | |
| ZINNO, RICHARD A & OCONNOR, CORRINE | | 3840 NINTH ROAD SOUTH | | | ARLINGTON | VA | 22204 | |
| ZINO FINANCIAL INC | | 4071 PORT CHICAGO HWY STE 120 | | | CONCORD | CA | 94520 | |
| ZINSER, GRACE | | 7 LOUGH MASK CT APT 302 | GRACE ZINSER | | LUTHERVILLE TIMON | MD | 21093 | |
| ZINTSMASTER, JOHN A | | G 6258 W PIERSON RD | | | FLUSHING | MI | 48433 | |
| ZINZ CONSTRUCTION | | 1725 SALEM PKWY W | RESTORATION INC | | SALEM | OH | 44460 | |
| ZINZ CONSTRUCTION AND RESTORATION | | 1725 SALEM PKWY W | | | SALEM | OH | 44460 | |
| ZIOBROWSKI APPRAISALS | | 1 N SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| ZIOLKOWSKI, RONALD E & KITTELLE, PATRICIA L | | 4580 W 131ST ST | | | ALSIP | IL | 60803-0000 | |
| ZION CAPITAL MANAGEMENT LLC | | 40934 CANTARE PLACE | | | FREMONT | CA | 94539 | |
| ZION LOVINGIER | | 4140 N DURANGO RD | | | LAS VEGAS | NV | 89129 | |
| ZIONS BANK | | 2460 S 32 TO WEST | | | WEST VALLEY CITY | UT | 84119 | |
| ZIPF, HENRY K | | PO BOX 35538 | | | TUCSON | AZ | 85740 | |
| ZIPIN MELEHY ET AL | | 8403 COLESVILLE RD STE 610 | | | SILVER SPRING | MD | 20910 | |
| ZIPINFO.COM | | 230 N TRANQUIL PATH DRIVE | | | THE WOODLANDS | TX | 77380-2758 | |
| ZIPLOGIX | | PO BOX 130 | | | FRASER | MI | 48026 | |
| ZIPPIROLI IFA, CHARLES | | 161 N HARVEST RD | | | AMHERST | NY | 14221 | |
| ZIRKLE, RANDALL R & ZIRKLE, DONNA L | | 2406 JACKSON PKWY | | | VIENNA | VA | 22180 | |
| ZIRNHELD, PATTY K & ZIRNHELD, JOHN A | | 8011 ADAMS RUN ROAD | | | LOUISVILLE | KY | 40228-2424 | |
| ZIRPOLO INSURANCE AND TRAVEL INC | | 1ST FL | 20 CHURCH ST | | PATERSON | NJ | 07505 | |
| ZITO INS AGENCY INC | | 8339 TYLER BLVD | | | MENTOR | OH | 44060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZITO MARTINO AND KARASEK | | PO BOX 420 | | | BRODHEADSVILLE | PA | 18322 | |
| ZITTERKOPF, BRIAN K & ZITTERKOPF, YVETTE A | | 27214 SAXON MEADOW LN | | | CYPRESS | TX | 77433-3804 | |
| ZIULKOWSKI AND ASSOCIATES P LC | | 17001 19 MILE RD STE 1D | | | CLINTON TOWNSHIP | MI | 48038 | |
| ZIV LIPKIN | SIGAL ESTHER LIPKIN | 7524 LEEDS AVE | | | CUPERTINO | CA | 95014 | |
| ZIVA ADAMS-BAO | | 17376 EAST PARK | | | CHINO HILLS | CA | 91709 | |
| ZIVEN, DEBRA | | 8687 MELROSE AVE STE B110 | | | LOS ANGELES | CA | 90069 | |
| ZIYAH E DOCK | | 2418 PRAIRIE STREET SOUTHWEST | | | WYOMING | MI | 49519-2465 | |
| ZLATINA MEIER ATT AT LAW | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| ZLIBUT, SAMUEL | | 6706 PALM AVENUE | | | FAIR OAKS | CA | 95628-0000 | |
| ZLOTOWITZ, BETTY H | | 2 HIGH STEPPER CT 106 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| ZLOTOWITZ, BETTY H | | 2 HIGH STEPPER CT 106 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ZOBRIST AND FEATHERSTONE | | 10801 W CHARLESTON BLVD STE 560 | | | LAS VEGAS | NV | 89135 | |
| ZOFIA PONERT | | 7527 DUNGAN ROAD | | | PHILADELPHIA | PA | 19111 | |
| ZOHREH DOMGHANY AND ZOREH DAMGHANI | | 512 APPLETON ST | AND MILLS CONSTRUCTION CORPORATION | | ARLINGTON | MA | 02476 | |
| ZOLA ROGERS AND CLASS A ROOFING | | 504 N BRYAN CIR | | | BRANDON | FL | 33511 | |
| ZOLL AND TYCKSEN | | 5300 S 360 W STE 360 | | | MURRAY | UT | 84123 | |
| ZOLL AND TYCKSEN | | 5300 S 360 W STE 360 | | | SALT LAKE CITY | UT | 84123 | |
| ZOLLA, PATTY A | | 2452 HORTON ST UNIT A | | | CRESCENT SPRINGS | KY | 41017 | |
| ZOLLNER BROTHERS INC | | 2412 GOSHEN DR | | | BELLINGHAM | WA | 98226 | |
| ZOLO TILE AND MARBLE LLC | | 2831 WILLIAMSBURG ST | | | SARASOTA | FL | 34231 | |
| ZOLT SZORENYI | | 900 S 4TH ST #204 | | | LAS VEGAS | NV | 89101 | |
| ZONA ROSA DEVELOPMENT LLC | | PO BOX 634630 | | | CINCINNATI | OH | 45263 | |
| ZONDRA F HALL | WILBER HALL | 8206 HEARTHSTONE CT | | | COMMERCE TWP | MI | 48382 | |
| ZONE 4344 PROPERTIES LP | | 5843 VALLE VISTA CT | | | GRANITE BAY | CA | 95746 | |
| ZONIA WILTURNER BRITTO AND | | 511 13TH ST | ZONIA WILTURNER SMITH | | GALVESTON | TX | 77550 | |
| Zonich Inc | | 2448 Junipero Serra Blvd | | | Daly City | CA | 94015 | |
| ZOOK REALTY GMAC | | 1500 N MAIN | | | MONTICELLO | IN | 47960 | |
| Zook, Keith & Zook, Jan | | 1002 winchester Ct. | | | Idabel | OK | 74745 | |
| Zopp, Jarrette C | | 265 PEEPER LN | | | WINCHESTER | VA | 22603-2581 | |
| ZORAIDA R. HARMANTZIS | | 2312 23RD AVE | | | ASTORIA | NY | 11105 | |
| ZORAN PIPLICA | | 43687 SKYE RD | | | FREMONT | CA | 94539 | |
| ZORAS, JIMMY | | 175 FLORA DR | | | | BC | | Canada |
| Zoraya Gonzalez | | 2614 N. 115th Drive | | | Avondale | AZ | 85392 | |
| ZORBA, KRISTINA | | 1535 NW 124TH ST | MAX ROOFING INC | | NORTH MIAMI | FL | 33167 | |
| ZORINNA ACERON | | 1076 STRAWBERRY VALLEY DR | | | CHULA VISTA | CA | 91913 | |
| ZORITHA THOMPSON-NRBA | Goree and Thompson R.E. Inc | 8211 Bruceville Rd., Suite 145 | | | Sacramento | CA | 95823 | |
| ZORN, DAVID | | 624 SW 20TH TERRACE | CORNERSTON BUILDING AND REMODELING | | CAPE CORAL | FL | 33991 | |
| ZORN, THOMAS S & ZORN, DENISE M | | 25514 KINYON STREET | | | TAYLOR | MI | 48180 | |
| ZORNBERG AND HIRSCH | | 516 HAWKINS AVE | | | LAKE RONKONKOMA | NY | 11779 | |
| ZOSHUA ZEUTENHORST ATT AT LAW | | 100 CT AVE STE 405 | | | DES MOINES | IA | 50309 | |
| Zotinca, Alexandru F | | 15608 Maple Street | | | Overland Park | KS | 66223 | |
| ZOTOS, FANOURIOU | | 6840 BEACH RESORT DR 2 | | | NAPLES | FL | 34114-1526 | |
| ZOYA AND SAMVEL OGANESYAN | | 9443 WHEATLAND AVE | SUNLAND AREA LOS ANGELES CA | | SUNLAND | CA | 91040 | |
| ZROSTLIK, ED & ZROSTLIK, ANNABELLE | | 15421 GROVEHILL LANE | | | LA MIRADA | CA | 90638 | |
| ZSOLT SZORENYI | | 900 S FOURTH ST # 204 | | | LAS VEGAS | NE | 89101 | |
| ZSOLT SZORENYI | | 900 S FOURTH ST #103 | | | LAS VEGAS | NV | 89101 | |
| ZUA M. GERMAN | | 2519 E 1000 NORTH | | | LINDEN | IN | 47955 | |
| ZUBAK, JOHN F | | 8383 CRAIG ST | | | INDIANAPOLIS | IN | 46250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUBER, NICOLE M | | 622 N VISTA ST | 624 | | LOS ANGELES | CA | 90036-5745 | |
| ZUBING QIN | | 3 MINOT AVENUE | | | SHREWSBURY | MA | 01545 | |
| ZUBKOUSKY AND ASSOCIATES | | 524 MCGRATH CT | | | PLEASANT HILL | CA | 94523 | |
| ZUCAL, CONRAD J & ZUCAL, ROBERTA R | | 1105 PRAIRIE COLLEGE SW | | | CANTON | OH | 44706 | |
| Zucchero, Mary V | | 300 Carlyle Park Dr | | | Atlanta | GA | 30307 | |
| ZUCHELKOWSKI, BRIAN L | | 3 GEORGIAN TER | | | ALBANY | NY | 12211-1952 | |
| ZUCKER GOLDBERG AND ACKERMAN | | 200 SHEFFIELD ST 301 | | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER GOLDBERG AND ACKERMAN | | 200 SHEFFIELD ST STE 301 | | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER GOLDBERG AND ACKERMAN LLC | | 200 SHEFFIELD ST STE 101 | | | MOUNTAINSIDE | NJ | 07092 | |
| Zucker Goldberg and Ackerman LLC | | 200 Sheffield St Ste 101 | PO Box 1024 | | Mountainside | NJ | 07092-0024 | |
| ZUCKER, GOLDBERG & ACKERMAN, LLC | MATTER# 707931 ONLY | 200 Sheffield StreetSuite 301 | | | Mountainside | NJ | 07092- | |
| ZUCKER,GOLDBERG,& ACKERMAN LLC | | 200 SHEFFIELD STREET | STE 301 | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER,GOLDBERG,& ACKERMAN LLC | Mike Ackerman | 200 Sheffield St | Suite 301 | | MOUNTAINSIDE | NJ | 07092-0024 | |
| ZUCKERGOLDBERG AND ACKERMAN LLC | | 200 SHEFFIELD ST STE 301 | | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKERGOLDBERGBECKER AND ACKERMAN | | 1139 SPRUCE DR | PO BOX 1024 | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKERMAN LARRY AND BETH | | 13280 SW 63RD CT | | | MIAMI | FL | 33156 | |
| ZUCKSCHWERDT, JIMMIE A | | 141 TILLMAN ROAD | | | HAZEL GREEN | AL | 35750 | |
| ZUCZEK, DINA M | | 2386 CLANDON DR | | | MYRTLE BEACH | SC | 29579-3109 | |
| ZUELL, ALONZO | | 17710 PRESIDENTS DR | LARRY GOODWIN GENERAL CONTRACTOR | | HOMEWOOD | IL | 60430 | |
| ZUGNONI, RANDAL E & PHIMHANAM, UBONRAT | | 6854 BRIGHTON DR | | | DUBLIN | CA | 94568 | |
| ZUHAIR KHOSHO | | 44255 MEADOWLAKE | | | STERLING HEIGHTS | MI | 48313 | |
| ZUHARS, CHRISTOPHER R | | 12745 FAIR BRIAR LN | | | FAIRFAX | VA | 22033 | |
| ZUHLKE, PAUL A & ZUHLKE, ANGELA R | | 5812 LONG BRANCH CT | | | LOVELAND | CO | 80537 | |
| Zuhra Hodzic vs GMAC Mortgage Co | | 2113 Randoph Street | | | Waterloo | IA | 50702 | |
| ZUKOWSKI AND BRESENHAN | | 1177 W LOOP S STE 1100 | | | HOUSTON | TX | 77027 | |
| ZULAUF, STEVEN | | 7640 S COVE CIR | | | LITTLETON | CO | 80122 | |
| Zuleika Nix | | 34 Rachael Street | | | Waterloo | IA | 50701 | |
| ZULEMA CORDOVA | | 1411 S 120TH LANE | | | AVONDALE | AZ | 85323 | |
| ZULFIGAR AHMAD AND MARTINEZ | | 1918 ENDEAVOR CT | GENERAL CONSTRUCTION | | SEABROOK | TX | 77586 | |
| ZULFIGAR AHMAD AND MARTINEZ GENERAL | | 1918 ENDEAVOR CT | CONSTRUCTION AND JOES LANDSCAPING | | SEABROOK | TX | 77586 | |
| ZULFIGAR H RIZVI AND | | 9993 NW 130 | S COAST ADJ GROUP INC | | HIALEAH GARDENS | FL | 33018 | |
| ZULFIGAR H RIZVI AND | | 9993 NW 130 ST | S COAST ADJUSTERS GROUP INC | | HIALEAH GARDENS | FL | 33018 | |
| ZULU ALI ATT AT LAW | | 2900 ADAMS ST STE C130 | | | RIVERSIDE | CA | 92504 | |
| ZUMBRUNN, RICHARD | | 131 E DR | RIC ZUMBRUNN | | SIDNEY | NE | 69162 | |
| ZUMETA, MARIA | | 18211 NW 52ND AVE | COASTLAND CONSTRUCTION | | MIAMI | FL | 33055 | |
| ZUMWALT LAW GROUP PLLC | | 4408 SPICEWOOD SPRINGS RD STE 30 | | | AUSTIN | TX | 78759 | |
| ZUMWALT, GEORGE L & ZUMWALT, JESSICA N | | 481 LOUISVILLE ROAD | | | BOWLING GREEN | MO | 63334 | |
| ZUND, MARY A | | 27 FAIRWAY DR APT#17 | | | DERRY | NH | 03038 | |
| ZUNIGA, CARLOS | | 2226 W 50TH PL | | | CHICAGO | IL | 60609 | |
| ZUNIGA, ISAIAS | | 4747 NORTH CALVADOS AVE | | | COVINA | CA | 91722 | |
| ZUNIGA, JESUS L | | 43545 17TH ST | | | LANCASTER | CA | 93534 | |
| ZUNIGA, JOSEFA & ZUNIGA, RUBEN | | 376 W 41ST ST | | | LOS ANGELES | CA | 90037-2109 | |
| ZUNIGA, MELINDA | | 612 SW 24TH ST | | | BLUE SPRINGS | MO | 64015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUNIGA, REBECA | | 12555 EUCLID ST #101 | | | GARDEN GROVE | CA | 92840-0000 | |
| ZUNIGA, ROBERT | SE RESTORATION GROUP | 1655 LIME ST APT 7A | | | FERNANDINA BEACH | FL | 32034-3085 | |
| ZUNIGA, VIRGINIA M | | 2715 ATHENS AVENUE | | | CARLSBAD | CA | 92010-2122 | |
| ZUPAN, MARY | | 3760 ROSSE CITY | BEST CLEANING SERVICE | | WEST BRANCH | MI | 48661-8454 | |
| ZURAW, PENELOPE A | | 33 E CEDAR #18A | | | CHICAGO | IL | 60611 | |
| ZURFLUH, ROBYN L | | 212 LOCKWOOD TERRACE | | | DECATUR | GA | 30030 | |
| ZURICH AMER INS ZURICH FIN SERV GRP | | | | | BRANCHVILLE | NJ | 07826 | |
| ZURICH AMER INS ZURICH FIN SERV GRP | | CN 101 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07826 | |
| ZURICH AMERICAN INSURANCE IL | | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH AMERICAN INSURANCE IL | | PO BOX 4037 | | | SCHAUMBURG | IL | 60168-4037 | |
| ZURICH AMERICAN LLOYDS | | | | | DALLAS | TX | 75243 | |
| ZURICH AMERICAN LLOYDS | | 9330 LBJ FRWY STE 1300 | | | DALLAS | TX | 75243 | |
| ZURICH PERSONAL INSURANCE | | | | | PHILADELPHIA | PA | 19170 | |
| ZURICH PERSONAL INSURANCE | | PO BOX 7247 0216 | | | PHILADELPHIA | PA | 19170 | |
| ZURICH RE LTD | | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH RE LTD | | ZURICH TOWER | | | SCHAUMBURGH | IL | 60196 | |
| ZURICH SPECIALTIES LONDON LTD | | AGENT BILL | 3 MINSTER CT | MINSING LN | LONDON | | ECER 7DD | UK |
| ZUSACK, JUDY | | 3215 TORRENCE AVE SE | | | PALM BAY | FL | 32909 | |
| ZUZOLO LAW FIRM LLC | on Behalf of Gary & Yvette Thornton | 700 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | Zuzolo Law Offices | POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL. | 700 Youngstown-Warren Road | | Niles | OH | 44446 | |
| ZUZOLO ZUZOLO AND ZUZOLO | | 700 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| ZUZOLO, RALPH A | | 700 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| Zvi Guttman Chapter 7 Trustee v GMAC Bank a k a Ally Bank | | The Law Office of Zvi Guttman PA | PO Box 32308 | | Baltimore | MD | 21282 | |
| ZVONIMIR N DERPIC | KIMBERLY M DERPIC | 12025 DARBY AVE | | | PORTER RANCH | CA | 91326-1111 | |
| ZWANZIGER APPRAISAL COMPANY | | 705 TRAIL RIDGE RD | | | INDIANOLA | IA | 50125 | |
| ZWOLLE TOWN | TAX COLLECTOR | PO BOX 1038 | 952 S MAIN | | ZWOLLE | LA | 71486 | |
| ZYKERA JACKSON AND MARTINEZ HARTLEY | AND MARCIA JACKSON AND DO IT RIGHT DRAINS | 77 FLORENCE AVE | | | SHARON HILL | PA | 19079-1922 | |
| ZYLA, MARTHA | | 4125 RAYMONN AVE | | | BALTIMORE | MD | 21213 | |
| ZYT MANAGEMENT INC | | 2488 DOGWOOD DR | | | WEXFORD | PA | 15090 | |
| ZZ | | | | | SAN ANTONIO | TX | 78204 | |