United States Bankruptcy Court
Southern District of New York

_____

CASE NO. 12-12020(MC)

In re:

Chapter 11

RESIDENTIAL CAPITAL, LLC, ET. AL.
        Debtors

_____

Claim No: 3480 Everest Reinsurance (Bermuda), Ltd.

General Unsecured: $2,755,072.23 (to be revised by amended claim to $681,454.92)

**Claimant's Opposition to Notice of Hearing on Tenth Omnibus Objection to Claims (Facially Defective and Time – Barred Securities Claims).**

Please take Notice that the undersigned files its Opposition to the Notice of Hearing on Tenth Omnibus Objection to Claims (Facially Defective and Time – Barred Securities Claims).

<u>Response</u>

**The name of the claimant and basis for the amount of the claim.  Claimant is Everest Reinsurance (Bermuda), Ltd.  Basis for the Claim:  See attached memorandum stating basis for the Claim.**

**Why the claim should not be disallowed.    See attached memorandum stating basis for the claim**

**All documentation or other evidence of the claim:**

1.  **Exhibit A – Original copies of purchase confirmations for Everest Reinsurance (Bermuda), Ltd. purchased of RESCAP by and received from Deutsche Bank on behalf of claimant:   Everest Reinsurance (Bermuda), Ltd. Exhibit A (two pages).**

RECEIVED
JUL 2 2 2013
...URT, SDNY

2. **Exhibit B - Everest Reinsurance (Bermuda), Ltd. (two pages) Total sales proceeds RESCAP as follows:  $1,345,324.97 (p. 1 )(comprised of $1,341,070.78 principal and $4,254,.19 interest)  and $891,189.91 (comprised of $888,371.48, principal and $2,818.13, interest) (p. 2). Attached also is broker (Citi) trade confirmation for sale.**

3. **Exhibit C  Position Statement for Everest Reinsurance (Bermuda), Ltd. - Original face value $9,057,500.00 (p. 1) pay down factor is .182970097 (p.3) equals $1,657,251.65 and Everest Reinsurance (Bermuda), Ltd. – Original face value $6,000,000.00 (p.2) pay down factor is .182970097 (p.3 equals $1,097,820.58.  Position Statement shows par value at the date of Proof of Claim.**

4. **Exhibit D: Computation of Claim Everest Reinsurance (Bermuda), Ltd.**

   **Computation A: (Exhibit D -1)**

   | | | |
   |---|---|---|
   | Purchase Cost | $6,021,471.01 | |
   | Monthly Pay down | (4,765,343.87) | |
   | Amortization | (91,157,84) | |
   | BV @ Disposal | 1,164,969.30 | |
   | Sales Proceeds | 888,371.48 | |
   | Realized Loss | | (276,597.82) |

   **Computation B: (Exhibit D – 2)**

   | | |
   |---|---|
   | Purchase Cost | $9,089,912.28 |
   | Monthly Pay down | (7,193,683.71) |
   | Amortization | (150,300.69) |
   | BV @ Disposal | 1,745,927.88 |

Sales Proceeds          1,341,070.78

Realized Loss                              (404,857.10)

Claimed loss for Everest Reinsurance (Bermuda), Ltd. $681,454.92

Arnold Braun
Associate General Counsel
Everest Reinsurance Company on behalf of Everest Reinsurance (Bermuda), Ltd.
477 Martinsville Road
P.O. Box 830
Liberty Corner, New Jersey  07938-0830

## Concise Statement with Memorandum

**The Creditor hereby gives notice of its opposition to disallowance of its Proof of Claim.   Inclusive of this additional documentation, Creditor has fulfilled its burden of persuasion as the holder of a Proof of Claim thereby establishing its prima facie validity of its claim.**

**The applicable Bankruptcy Code Section is 3001(c)(1) requires a claim should be based in writing, the original or duplicate of the writing shall be filed with the Creditor's Proof of Claim.   See Fed. R. Bankr. P. 3001(c)(1).   Claims failing to comport with the documentation requirements of Bankruptcy Rule 3001 (c) are not entitled to prima facie validity.**

**The Creditor hereby files with the Court the enclosed documentation to establish a prima facie claim.   This documentation establishes the following:**

1. **The Creditor validly purchased the security of Debtor, Residential Capital, LLC. from a merchant bank, Deutsche Bank, an independent third party. See Exhibit A.  The Creditor paid valuable consideration for the purchase.**

2. **The Creditor validly filed a Proof of Claim with this Court, received and stamped by the Court.   The Creditor was entitled to file a Proof of Claim with this Court as it owned the securities at issue at the time of filing.**

3. **Subsequent to the date of filing the Proof of Claim, the Creditor transferred the securities for consideration. See Exhibit B. This transfer clearly establishes the Creditor's ownership of the security to transfer to a third party.**

4. **The Creditor suffered a loss directly and proximately caused by the actions of the Debtor and hereby asserts its claim against the Debtor in the amount of $681,454.92 computed as such.**

**The Creditor has demonstrated the validity of its claims by attaching the supporting documentation showing the Creditor's purchase, holding of the securities and sale for consideration.**

**Proof of Claim includes evidence establishing the consideration and other particulars permitting referee to determine compliance with requirements is prima facie evidence  See In re Falk, S.D.N.Y. 1949, affirmed 180 F. 2d 562.  The attached documentation establishes the consideration paid by the Creditor is therefore prima facie evidence of the claim.**

**The Creditor will subsequently file an Amended Proof of Claim to reflect the transfer of the securities and to reflect the amended claimed amount of $681,454.92.**

**SERIVCE LIST**

Honorable Martin Glenn
Courtroom 501
U.S. Bankruptcy Court – S.D.N.Y.
One Bowling Green
New York, New York 10004


Morrison & Foerster LLP
1290 Ave. of the Americas
New York, New York 10104
To the attention of the following persons:
      Gary S. Lee, Esq.
      Joel C. Haims, Esq.
      James J. Beha II, Esq.

Curtis, Mallet-Prevost, Colt & Mostle LLP
101 Park Ave.
New York, NY   10178
To the attention of the following persons:
      Steven J. Reisman, Esq.
      Theresa A Foundy, Esq.
      Maryann Gallagher, Esq.

Kramer Levin Naftalis & Frankel, LLP
1117 Ave. of the Americas
New York, NY  10036
To the attention of the following persons:
      Kenneth H. Eckstein, Esq.
      Douglas H. Mannal, Esq

Affidavit Attesting to
Additional Documents for
Proof of Claim
United States Bankruptcy Court
Southern District of New York

_____

CASE NO. 12-12020(MC)

In re:

Chapter 11

RESIDENTIAL CAPITAL, LLC, ET. AL.
                    Debtors

_____

Claim No: 3480 Everest Reinsurance (Bermuda), Ltd. – Claimant

State of New Jersey
County of Somerset

I, Arnold Braun, attorney at law, being duly sworn, hereby deposes and states as follows:

1. I am an attorney licensed to practice law in the State of New Jersey and in good standing as such.
2. I make this affidavit in support of the captioned Proof of Claim submission of additional documents filed on a timely basis with the captioned Court.
3. I have accumulated the additional documents in support of the Proof of Claims and through my efforts have secured the documents.
4. I declare under penalty of perjury that the information provided herein is true and correct to the best of my knowledge, information and reasonable belief.

_____
Arnold Braun, Associate General Counsel

Sworn to before me
This _____ 19th _____ day of _____ July _____, 2013
Notary Public: _____ Lorraine N. Day _____

LORRAINE N. DAY
Notary Public, State of New Jersey
My Commission Expires
August 03, 2015

# ✳ RBS®
**The Royal Bank of Scotland**
**MEMBER FINRA, SIPC**

**RBS SECURITIES INC.**
600 WASHINGTON BLVD. STAMFORD, CT. 06901
(203) 897-0000

| AS | PRINCIPAL | **WE** | SOLD TO | **YOU:** | | CODES | | | | | |

| ORIG. | NO. | SALESMAN | ACCOUNT NO. | TRANS. NO. | FED | TR. | CAP. | SET. | TRADE DATE | SETTLE DATE | DELIVER DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | D05 | CAROTHERS,MIKE | FF39790 | HGM4SK0 | 40 | | P | | 01/13/2006 | 01/19/2006 | |

| IDENT NO. | CONTRACT PARTY | C.H. NO. | DELIVERY INSTRUCTIONS |
|---|---|---|---|
| | DEUTSCHE/52980<br>345 PARK AVE<br>NEW YORK<br>10154 UNITED STATES | | |

| WE | QUANTITY | CUSIP NO. | SECURITY DESCRIPTION | INTERNAL USE |
|---|---|---|---|---|
| SLD | 8,939,751.32 | 761118PU6 | RALI 2005-QS17 A-5<br>POOL-02372B ISIN US761118PU60<br>6.00000 % DUE - 12/25/2035<br><br>INTR FROM - 01/01/2006  18 DAYS<br><br>ORIG FACE - 9,057,500.00 | 761118PU6<br>30/360<br>0.0000<br>GM CAS<br>0.0000000<br>MF888<br>HGLB230<br>0.98699987<br>01/25/2006<br>0.0000 |

SYSTEM GENERATED UPDATE
FROM 6.00000% 1.000000

TE GEN foudyl
CORRECTION - POST STTL

| BASIS PRICE | DOLLAR PRICE | PRINCIPAL | INTR/DISC. | MISC. CHARGE | | NET AMOUNT |
|---|---|---|---|---|---|---|
| 101-21:6 | 101-21:6 | 9,089,911.21 | 26,819.25 | 0.00 | USD | 9,116,730.46 |

**PRELIMINARY CONFIRMATION**

*Exhibit A*

## POSITION STATEMENT

| FOR ACCOUNT OF<br>EVEREST REINSURANCE BERMUDA LTD | MAIL TO<br>EVEREST REINSURANCE COMPANY<br>ATTN: KEVIN BURNS<br>483 MARTINSVILLE RD<br>LIBERTY CORNER,NJ 07938-0830USA | ACCOUNT NUMBER<br>109344 |
|---|---|---|
| | | PAGE     DATE<br>11      28/09/12 |

| SECURITY | POSITION<br><br>HOLDINGS ARE BASED UPON<br>SETTLEMENT DATE | PRICE | VALUE - PRICING | CONV RATE | VALUE - ACCT BASE |
|---|---|---|---|---|---|
| PPL ENERGY SUPPLY LLC 6.3 15JUL13<br>ISIN US-69352JAM9-9    SEDOL B3BRMW6 | 1,400,000.0000 | 104.365000<br>USD | 1,461,110.00 | 1.000000 | 1,461,110.00<br>USD |
| PROGRESS ENERGY INC 6.05 15MAR14<br>ISIN US-743263AM7-6    SEDOL B65Y9Z6 | 690,000.0000 | 107.342000<br>USD | 740,659.80 | 1.000000 | 740,659.80<br>USD |
| PRUDENTIAL FINL I 8.875 15JUN68 FRN<br>ISIN US-744320AK8-5    SEDOL B3B26J6 | 2,000,000.0000 | 120.500000<br>USD | 2,410,000.00 | 1.000000 | 2,410,000.00<br>USD |
| PRUDENTIAL FINL INC MED 6.0 01DEC17<br>ISIN US-74432QBC8-7    SEDOL B29QXK3 | 4,060,000.0000 | 118.769000<br>USD | 4,822,021.40 | 1.000000 | 4,822,021.40<br>USD |
| RESIDENTIAL ACCRED 6.0 25DEC35 144A<br>ISIN US-761118PU6-0    SEDOL 9A0SYKI | 9,057,500.0000 | 84.936300<br>USD | 7,693,105.37 | 1.000000 | 7,693,105.37<br>USD |
| ROYAL BK CDA 1.2 19SEP17<br>ISIN US-78011DAC8-3    SEDOL B6W2NM8 | 3,270,000.0000 | 100.490000<br>USD | 3,286,023.00 | 1.000000 | 3,286,023.00<br>USD |
| SIMON PPTY GROUP L P 5.25 01DEC16<br>ISIN US-828807BW6-7    SEDOL B1L0L02 | 5,000,000.0000 | 114.200000<br>USD | 5,710,000.00 | 1.000000 | 5,710,000.00<br>USD |
| SMALL BUSINESS ADMIN G 4.94 10AUG15<br>ISIN US-831641DY8-3    SEDOL B0MDQ20 | 333,000.0000 | 105.494000<br>USD | 351,295.02 | 1.000000 | 351,295.02<br>USD |
| SMALL BUSINESS ADMIN 5.408 10FEB16<br>ISIN US-831641EA9-8    SEDOL 9A0SZFM | 14,280,000.0000 | 106.355000<br>USD | 15,187,494.00 | 1.000000 | 15,187,494.00<br>USD |
| SOUTHWESTERN ELEC PWR 5.875 01MAR18<br>ISIN US-845437BJ0-9    SEDOL B29T959 | 3,750,000.0000 | 116.638000<br>USD | 4,373,925.00 | 1.000000 | 4,373,925.00<br>USD |
| TARGET CORP 5.375 01MAY17<br>ISIN US-87612EAP1-6    SEDOL B1WR0N8 | 10,000,000.0000 | 118.195000<br>USD | 11,819,500.00 | 1.000000 | 11,819,500.00<br>USD |

Exhibit C

Head Office: One Wall Street New York, NY 10286, USA.
The Bank of New York Mellon - Incorporated with limited liability in the State of New York, USA.
London Branch registered in England & Wales with FC No 005522 and BR No 000818 and with its Registered Office at One Canada Square, London E14 5AL
Authorised and regulated by the Financial Services Authority

EVEREST RE(BERMUDA/EVEREST REINSURANCE
Account # 109277
September 30, 2012

PAGE    53

| SHARES/PAR VALUE | | MKT PRICE AVG BOOK | MARKET VALUE BOOK COST | % A/C GAIN OR LOSS | ACCRUED INCOME EST ANN INCOME | YLD-MKT YLD-BK |
|---|---|---|---|---|---|---|
| 4,500,000 | PITNEY BOWES INC GLOBAL MEDIUM TERM NTS BOOK ENTRY - TRANCHE # TR 00001 RATE: 4.75%    MATURITY: 01/15/16 CUS: 72447XAA5 | 107.171 99.624 | 4,822,695.00 4,483,080.00 | .19 339,615.00 | 45,124.97 213,750.00 | 4.43 4.76 |
| 3,000,000 | PRAXAIR INC RATE: 3.95%    MATURITY: 06/01/13 CUS: 74005PAL8 | 102.200 N/A | 3,066,000.00 N/A | .12 N/A | 39,499.98 118,500.00 | 3.86 6.26 |
| 7,000,000 | PRAXAIR INC RATE: 2.125%    MATURITY: 06/14/13 CUS: 74005PAX2 | 101.111 99.880 | 7,077,770.00 6,991,600.00 | .29 86,170.00 | 44,211.79 148,750.00 | 2.10 2.12 |
| 4,125,000 | PRIVATE EXPT FDG CORP SECD NT SER AA RATE: 3.05%    MATURITY: 10/15/14 CUS: 742651DH2 | 105.299 99.911 | 4,343,583.75 4,121,328.75 | .17 222,255.00 | 58,013.51 125,812.50 | 2.89 3.05 |
| 3,500,000 | PROLOGIS L P RATE: 7.81%    MATURITY: 02/01/15 CUS: 74340XAD3 AMRT-FACE    1,750,000.00 | 102.556 | 1,794,730.00 .00 | .07 1,794,730.00 | 22,779.12 136,675.00 | 7.61 |
| 500,000 | PROLOGIS L P RATE: 6.875%    MATURITY: 03/15/20 CUS: 74340XAU5 | 121.355 | 606,775.00 .00 | .02 606,775.00 | 1,527.78 34,375.00 | 5.66 |
| 6,000,000 | PRUDENTIAL FINL INC JR SUB NT FIXED/FLTG RATE: 8.875%    MATURITY: 06/15/68 CUS: 744320AK8 | 123.500 99.714 | 7,410,000.00 5,982,840.00 | .30 1,427,160.00 | 156,791.64 532,500.00 | 7.18 8.90 |
| 3,120,000 | PUBLIC SVC ELEC GAS CO SECD MEDIUM TERM NTS BOOK ENTRY TRANCHE # TR 00017 RATE: 5.30%    MATURITY: 05/01/18 CUS: 74456QAS5 | 121.022 99.920 | 3,775,886.40 3,117,504.00 | .15 658,382.40 | 68,899.99 165,360.00 | 4.37 5.30 |
| 6,000,000 | RESIDENTIAL ACCREDIT LNS INC *PP* MTG PASS THRU CTF 2005-QS17 MTG ASSET-BKD CTF CL A-5 144A RATE: 6.00%    MATURITY: 12/25/35 CUS: 761118PU6 | 84.9363 108.8356 | 932,448.15 1,194,820.57 | .03 262,372.42- | 5,489.04 65,868.00 | 7.06 5.51 |

Exh. C

RALI 2005-QS17 A5    **Not Priced**                      Yield --/--                    --
As of --      Collateral 99.3% AltA35.6%         Prepay 75PPC    WAL 3.93

`RALI 2005-QS17 A5 Mtge`                      | Page 1/3 | Class/Deal Pay History |
                                              Group ALL collateral

| 1) Custom (PDI) | 2) Class (CPD) | 3) Deal (DPD) | 4) Severity (SEV) |

| CUSIP | 761118PU6 | Coupon | 6.0 | Age | 91 | Issue | 12/01/05 |
| Tranche | SEQ,AS | WAC | 5.9593 | WAM | 264 | Maturity | 12/25/35 |
| Collateral | AltA30 | Orig Bal | 38,457,500 | Day Count | 30/360 | Pay Delay | 24 Days |

| Date | 2011 Factor | 2011 1mo PPC | 2012 Factor | 2012 1mo PPC | 2013 Factor | 2013 1mo PPC |
|---|---|---|---|---|---|---|
| Jan | 0.241745197 | 88 | 0.204519435 | 35 | 0.172899105 | 79 |
| Feb | 0.228396343 | 80 | 0.201197240 | 70 | 0.171103417 | 43 |
| Mar | 0.225446730 | 58 | 0.198109807 | 66 | 0.168855103 | 56 |
| Apr | 0.223157552 | 45 | 0.195418471 | 57 | 0.166567106 | 54 |
| May | 0.221585626 | 32 | 0.193284079 | 47 | 0.162959002 | 92 |
| Jun | 0.219399314 | 46 | 0.189961502 | 75 | 0.160057896 | 72 |
| Jul | 0.216743914 | 53 | 0.187751814 | 50 | | |
| Aug | 0.214192265 | 52 | 0.184659147 | 69 | | |
| Sep | 0.212099676 | 43 | 0.182970097 | 37 | | |
| Oct | 0.209928409 | 43 | 0.181148342 | 44 | | |
| Nov | 0.208519203 | 27 | 0.179485295 | 38 | | |
| Dec | 0.206254411 | 46 | 0.176133131 | 80 | | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000      Copyright 2013 Bloomberg Finance L.P.
SN 280474 EDT  GMT-4:00 H464-929-0 18-Jul-2013 10:38:02

Exhibit C

**Everest Reinsurance Everest Reinsurance Trust**
**Cusip # 761118PU6**

| Year | Prior Period BV | Purchase Cost | Paydowns | Amortization | Sales Proceeds | Basis Adjustment | Realized Gain(Loss) | Total | Paid for Accrued | Coupon Interest |
|------|-----------------|---------------|----------|--------------|----------------|------------------|---------------------|-------|------------------|-----------------|
| 2006 | - | 6,021,471.01 | (858,000.86) | (29,758.55) | - | - | - | 5,133,711.60 | (17,766.00) | 304,227.49 |
| 2007 | 5,133,711.60 | - | (892,060.75) | (25,394.30) | - | - | - | 4,216,256.55 | - | 278,084.94 |
| 2008 | 4,216,256.55 | - | (931,214.46) | (18,140.47) | - | - | - | 3,266,901.62 | - | 224,743.79 |
| 2009 | 3,266,901.62 | - | (908,596.29) | (15,351.85) | - | - | - | 2,342,953.48 | - | 170,090.92 |
| 2010 | 2,342,953.48 | - | (803,656.30) | (7,930.55) | - | - | - | 1,531,366.63 | - | 117,661.77 |
| 2011 | 1,531,366.63 | - | (248,465.17) | 4,814.11 | - | (447,214.82) | - | 840,500.75 | - | 80,278.80 |
| 2012 | 840,500.75 | - | (123,350.04) | 603.77 | (888,371.48) | - | 170,617.00 | - | - | 71,960.90 |
| Total | | 6,021,471.01 | (4,765,343.87) | (91,157.84) | (888,371.48) | (447,214.82) | 170,617.00 | | (17,766.00) | 1,247,048.61 |

| | |
|---|---|
| Purchase Cost | 6,021,471.01 |
| Mthly Paydown | (4,765,343.87) |
| Amortization | (91,157.84) |
| BV @ Disposal | 1,164,969.30 |
| Sales Proceeds | 888,371.48 |
| Realized Loss | (276,597.82) |

Filename: I:\INVESTME\761118PU6 Analysis.xlsx
Date: 7/18/2013
Time: 2:07 PM
Prepared by: Adrianna Caraballo

Exh D-1

Bermuda Reinsurance Everest Reinsurance Trust
QUOTED IN: U.S. Dollars
TRANSACTION LEDGER - SORT BY PORTFOLIO / MANAGER GROUP
12/31/2011 Thru 12/31/2012

RUN DATE: 01/11/13
RUN TIME: 10:16:28
PAGE    20

total

Bermuda Reinsurance Everest Reinsurance Trust

| TRANSACTION DATE TRANSACTION TYPE | QUANTITY | DESCRIPTION | PRICE | AMOUNT INT PUR/SOLD | GAIN/LOSS COMMISSION | ACQ/DISP YIELD | BROKER/ADVICE/SECURITY ID LOCATION |
|---|---|---|---|---|---|---|---|
| DISPOSITIONS | | | | | | | |
| Mortgages (including CMO) | | | | | | | |
| 03/09/2012 SALE | 2,046,000.00 | FHLMC Seriesn 2915 Class KD 5% Due 9/15/2033 Mo-1 | 105.9687 | 2,168,120.62 3,694.17 | 24,488.07 .00 | 2.5919 | GLS   460411 31395LDA6 Bank of New York-BNY |
| 03/09/2012 SALE | 18,261,176.00 | FHLMC Series 2921 Class NE 5% Due 9/15/2033 Mo-1 | 106.0000 | 19,356,846.56 32,971.57 | 238,169.50 .00 | 2.5225 | GLS   460410 31395LR86 Bank of New York-BNY |
| 03/23/2012 SALE | 10,277,057.97 | GNMA Series 2009-89 Class JA 5% Due 7/16/2039 Mo-1 | 109.6875 | 11,272,647.96 38,538.97 | 572,244.35 .00 | 3.5808 | GLS   461373 38376CZ93 Bank of New York-BNY |
| 12/28/2012 SALE | 1,056,798.79 | Residential Accredit Loans, In Series 2005-QS17 Class A5 6% Due 12/25/2035 Mo-1 | 84.0625 | 888,371.48 2,818.13 | 170,617.00 .00 | | CIA   490197 761118PU6 Bank of New York-BNY |
| Subtotal | 31,641,032.76 | | | 33,685,986.62 78,022.84 | 1,005,518.92 .00 | | |
| 01/01/2012 PAYDOWN | 103,208.59 | Bear Stearns Commercial Mortg 2002-PBW1  A2 4.72% Due 11/11/2035 Mo-1 | 100.0000 | 103,208.59 3,490.82 | .00 .00 | | 453877 07383FMN5 Bank of New York-BNY |
| 01/01/2012 PAYDOWN | 19,268.04 | Countrywide Alternative Loan Trust Series 2003-J1 Class 3A1 5% Due 10/25/2018 Mo-1 | 100.0000 | 19,268.04 2,097.43 | .00 .00 | | 453038 12669EZ90 Bank of New York-BNY |
| 01/01/2012 PAYDOWN | 0.00 | CS First Boston Mrtg Sec Corp Series 2004-C4 Class A6 4.691% Due 10/15/2039 Mo-1 | 0.0000 | .00 2,630.87 | .00 .00 | | 453580 22541SH84 Bank of New York-BNY |
| 01/01/2012 PAYDOWN | 13,558.84 | CS First Boston Mrtg Sec Corp Series 2004-8 Class 2A1 6% Due 12/25/2034 Mo-1 | 100.0000 | 13,558.84 2,458.05 | .00 .00 | | 453391 22541SV39 Bank of New York-BNY |
| 01/01/2012 PAYDOWN | 0.00 | Credit Suisse Mtge Cap Certif Series 2007-C5 Class AM 5.869% Due 9/15/2040 Mo-1 | 0.0000 | .00 8,558.96 | .00 .00 | | 453448 22546BAH3 Bank of New York-BNY |


Exh D-1

**✳ RBS**
*The Royal Bank of Scotland*
**MEMBER FINRA, SIPC**

**RBS SECURITIES INC.**
600 WASHINGTON BLVD. STAMFORD, CT. 06901
(203) 897-0000

**AS    PRINCIPAL    WE    SOLD TO    YOU:**

| ORIG. | NO. | SALESMAN | ACCOUNT NO. | TRANS. NO. | FED | CODES TR. | CAP. | SET. | TRADE DATE | SETTLE DATE | DELIVER DATE |
|-------|-----|----------|-------------|------------|-----|-----------|------|------|------------|-------------|--------------|
|       | D05 | CAROTHERS,MIKE | EE88390 | HGM4SR0 | 40 |  | P |  | 01/13/2006 | 01/19/2006 |  |

| IDENT NO. | CONTRACT PARTY | C.H. NO. | DELIVERY INSTRUCTIONS |
|-----------|----------------|----------|------------------------|
|           | DEUTSCHE/52998<br>345 PARK AVE<br>NEW YORK<br>10154 UNITED STATES |  |  |

| WE | QUANTITY | CUSIP NO. | SECURITY DESCRIPTION | INTERNAL USE |
|----|----------|-----------|----------------------|--------------|
| SLD | 2,960,999.61 | 761118PU6 | RALI 2005-QS17 A-5<br>POOL-02372B ISIN US761118PU60<br>6.00000 % DUE - 12/25/2035 | 761118PU6<br>30/360<br>0.0000 |

SYSTEM GENERATED UPDATE
FROM 6.00000% 1.000000

TE GEN foudyl
CORRECTION - POST STTL

INTR FROM - 01/01/2006  18 DAYS

ORIG FACE - 3,000,000.00

GM CAS
0.0000000
MF888
HGLB250
0.98699987
01/25/2006
0.0000

| BASIS PRICE | DOLLAR PRICE | PRINCIPAL | INTR/DISC. | MISC. CHARGE | | NET AMOUNT |
|-------------|--------------|-----------|------------|--------------|---|------------|
| 101-21:6 | 101-21:6 | 3,010,735.15 | 8,883.00 | 0.00 | USD | 3,019,618.15 |

**PRELIMINARY CONFIRMATION**

*Exhibit A*

| BNY MELLON | | | Settled Cash Statement | | Report ID ICAS0010 |
|---|---|---|---|---|---|
| | | | All Balances - Consolidate Cash and Sweep - All Accounts | | Reporting Currency  USD |
| 109344 - EVEREST REINSURANCE BERMUDA LTD | | | 12/1/2012 - 12/31/2012 | | |

| Tran Type | Description<br>Trading Broker<br>Clearing Broker | CUSIP/CINS<br>ISIN<br>Reference Number<br>Client Reference<br>Event ID | Trade / Ex Date<br>Settle / Pay Date<br>Cash Post Date<br>Cash Value Date | Shares/Par<br>Amortized Units<br>Local Price/Rate<br>Local Principal<br>Local Income | Local Amount | Reporting<br>Equivalent |
|---|---|---|---|---|---|---|
| PD | Principal Paydown<br>**RESIDENTIAL ACCRED 6.0 25DEC35 144A**<br>RecDte: 11/30/2012 CurFctr: 0.1761331300 PrvFctr: 0.1794852900<br><br> | 761118PU6<br>US761118PU60<br>PSS1212216013326<br><br>0052693770 | 12/3/2012<br>12/25/2012<br>12/26/2012<br>12/26/2012 | 9,057,500.0000<br>1,595,325.8200 | 18,073.62 | 18,073.62 |
| | | | Subtotal PAY DOWN (46) | | 2,385,257.94 | 2,385,257.94 |
| S | SELL<br>Sale<br>**RESIDENTIAL ACCRED 6.0 25DEC35 144A**<br>CITIGROUP GLOBAL MKTS/SALOMON | 761118PU6<br>US761118PU60<br>1123610010554<br>0006C002UQGQ001N | 12/12/2012<br>12/17/2012<br>12/26/2012<br>12/26/2012 | -9,057,500.0000<br>84.0625000000<br>1,341,070.78<br>4,254.20 | 1,345,324.97 | 1,345,324.97 |
| | 12/26/2012     Closing Balance | | | | 43,969,233.41 | 43,969,233.41 |
| | 12/27/2012     Opening Balance | Exchange Rate  1.0000000000 | | | 43,969,233.41 | 43,969,233.41 |
| | | | *** No Activity During this Period *** | | | |
| | 12/27/2012     Closing Balance | | | | 43,969,233.41 | 43,969,233.41 |
| | 12/28/2012     Opening Balance | Exchange Rate  1.0000000000 | | | 43,969,233.41 | 43,969,233.41 |
| B | BUY<br>Purchase- Cash Equivalent (STF)<br>**BNY MELLON USD LIQ INVESTOR 977**<br>PURCHASE SHORT TERM INVT FUND<br>SHORT TERM INVT FUND OFF-SHORE | MM0004JXA<br>X9X9USD12349<br>GSF1212284146419<br>GSF1212284146419 | 12/28/2012<br>12/28/2012<br>12/28/2012<br>12/28/2012 | 34,607.2000<br>1.0000000000<br>-34,607.20 | -34,607.20 | -34,607.20 |
| B | Purchase- Cash Equivalent (STF)<br>**BNY MELLON CASH RESERVE USD**<br>PURCHASE SHORT TERM INVT FUND<br>SHORT TERM INVT FUND ON-SHORE | X9USDBMCR<br>X9X9USDBMCR4<br>GSF1212284148316<br>GSF1212284148316 | 12/28/2012<br>12/28/2012<br>12/28/2012<br>12/28/2012 | 7,013,257.9200<br>1.0000000000<br>-7,013,257.92 | -7,013,257.92 | -7,013,257.92 |
| | | | Subtotal BUY (2) | | -7,047,865.12 | -7,047,865.12 |
| | CASH DEPOSIT | | | | | |

Exhibit B



**THE BANK OF**
**NEW YORK MELLON**

EVEREST RE(BERMUDA/EVEREST REINSURANCE          00004004          PAGE   86 OF   100
Account # 109277
December 01, 2012 through December 31, 2012

| DATE | TRAN TYPE | UNITS | DESCRIPTION | INCOME | PRINCIPAL |
|------|-----------|-------|-------------|--------|-----------|
| | | | INT-RATE: 0.0117500  RD:12/06/12 | | |
| 12/21 | | | WIRE RECEIVED FROM<br>EVEREST REINSURANCE COMPANY<br>A/C 109349<br>45 REID STREET 2ND FLR<br>HAMILTON HM DX BERMUDA<br>FOR FURTHER CREDIT TO ACCOUNT<br>109277 - EVEREST RE BERMUDA/<br>EVEREST RE TRUST ACCOUNT<br>/GLA111565 INSTITUTIONAL CUSTODY<br>TRNFTS1212218023500 CRN | | 26,366,317.00 |
| 12/24 Call | 3,758,000 | CITIBANK CR CARD ISSUANCE TR<br>SER A5 CL A5<br>RATE:  2.25%      MATURITY: 12/23/14<br>@  1.00<br>ENTIRE CALL FOR REDEMPTION<br>ORIGINAL FACE    3,758,000.00<br>CURR AMRT-FACE   3,758,000.00 | | 3,758,000.00 |
| 12/24 Interest | 5,500,000 | BB&T CORP<br>RATE:  5.20%      MATURITY: 12/23/15<br>INT-RATE: 0.0260000  RD:12/07/12 | 143,000.00 | |
| 12/24 Interest | 1,540,000 | CATERPILLAR FINL SVCS CORP<br>RATE:  2.75%      MATURITY: 06/24/15<br>INT-RATE: 0.0137500  RD:12/07/12 | 21,175.00 | |
| 12/24 Interest | 3,758,000 | CITIBANK CR CARD ISSUANCE TR<br>RATE:  2.25%      MATURITY: 12/23/14<br>INT: 0.01125000      RD:11/30/12<br>ORIG:  3,758,000.00  AMRT:  3,758,000.00 | 42,277.50 | |
| 12/24 Interest | 2,660,000 | DANAHER CORP<br>RATE:  2.30%      MATURITY: 06/23/16<br>INT-RATE: 0.0115000  RD:12/07/12 | 30,590.00 | |
| 12/26 Sale | 6,000,000 | RESIDENTIAL ACCREDIT LNS INC *PP*<br>MTG PASS THRU CTF<br>2005-QS17 MTG ASSET-BKD<br>CTF CL A-5 144A<br>RATE:  6.00%      MATURITY: 12/25/35<br>FINAL MONEY<br>CMO TRADE ADJUSTMENT<br>ORIGINAL FACE    6,000,000.00<br>CURR AMRT-FACE   1,056,798.78<br>AS OF 00/00/00 | 2,818.13 | 888,371.48 |

*Exhibit B*

Pg 17 of 36

# Citigroup Global Markets Inc.

**AS PRINCIPAL**

**WE CONFIRM** the transaction described hereon, subject to the terms and conditions on the reverse side hereof.

**WE BOUGHT FROM YOU**

U.S. Federal law requires CGMI to obtain, verify and record customer identification information

Member of the New York Stock Exchange Inc.
388 Greenwich Street, New York, NY 10013
Telephone - (212) 816-6000

**CONFIRMATION NO: 360**

**CODES**

| ORG# | TYPE | ACCOUNT NO. | MARKET | SALESMAN | INT DAYS | TRANSACTION NO. | TR | CAP | SETT | TRADE DATE | SETTLEMENT DATE | |
|------|------|-------------|--------|----------|----------|-----------------|----|----|------|------------|-----------------|---|
| 274 | A | 10585271 | T | N538 | 16 | 12127045L41 | | 1 | | 12/12/12 | 12/17/12 | I |

| IDENTIFICATION NO. | ACCOUNT NAME | CH# | SPECIAL DELIVERY INSTRUCTIONS |
|--------------------|--------------|-----|-------------------------------|
| 04-2321686 | Ref: WEBU - 06U - 0012972 0017055<br>**SCUDDER INVESTOR SERVICES**<br>**CLIENT CASH ACCOUNT 52980**<br>**ATTN TRACY DESJARDINS**<br>**222 S RIVERSIDE PLZ**<br>**CHICAGO IL 60606** | | DTC 901<br>A/C 109344 |

SC52980

ID NO 77784

WE ARE MARKET MAKERS IN THIS SECURITY        DTC SDFS ELIGIBLE

| WE | QUANTITY | CUSIP NUMBER | SECURITY DESCRIPTION | NET AMOUNT |
|----|----------|--------------|----------------------|------------|
| BOT | $1,595,325.840 | 761118PU6 | RESIDENTIAL ACCREDIT LOANS | $1,345,324.98 |

REGISTERED          ASSET-BACKED

SER 2005-QS17 CLASS A-5
6.0% DTD 12/01/2005
MTY 12/25/2035

DTC ELIGIBLE

BOOK ENTRY ONLY MISC:O/F$     9,057,500

| PRICE |
|-------|
| 84.0625 |

10/12 CPN 5.9999997
12/12 0.17613313 will be corr
CORR OF MULTIPLE FIELDS 01/18

PRINCIPAL          1,341,070.78
ACCRUED INT.          4,254.20

* * REVISED CONFIRMATION * *

*Exhibit B*

Exhibit 3

# Citigroup Global Markets Inc.

Member of the New York Stock Exchange Inc.
388 Greenwich Street, New York, NY 10013
Telephone - (212) 816-6000

**AS PRINCIPAL**

**WE CONFIRM** the transaction described hereon, subject to the terms and conditions on the reverse side hereof.

**WE BOUGHT FROM YOU**

U.S. Federal law requires CGMI to obtain, verify andrecord customer identification information

**CONFIRMATION   NO:  478**

| CODES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORG# | TYPE | ACCOUNT NO. | MARKET | SALESMAN | INT DAYS | TRANSACTION NO. | TR | CAP | SETT. | TRADE DATE | SETTLEMENT DATE | |
| 274 | A | 12356663 | T | N538 | 16 | 12127045K41 | | 1 | | 12/12/12 | 12/17/12 | W |

2270 (TF 99) REV. 04/2003

| IDENTIFICATION NO. | ACCOUNT NAME | CH# | SPECIAL DELIVERY INSTRUCTIONS |
|---|---|---|---|
| 04-2321686 | Ref: WEBU - 06U - 0013155 0017446<br>SCUDDER INVESTOR SERVICES INC<br>CLIENT CASH A/C 52931<br>ATTN FINANCIAL INSTITUTIONS GR<br>345 PARK AVENUE<br>27TH FLOOR<br>NEW YORK NY 10154 | | DTC 0901<br>A/C 109277 |

SC52987

ID NO 77784

WE ARE MARKET MAKERS IN THIS SECURITY        DTC SDFS ELIGIBLE

CONFIRMATION

| WE | QUANTITY | CUSIP NUMBER | SECURITY DESCRIPTION | NET AMOUNT |
|---|---|---|---|---|
| BOT | $1,056,798.790 | 761118PU6 | RESIDENTIAL ACCREDIT LOANS<br>SER 2005-QS17 CLASS A-5 | $891,189.61 |

REGISTERED        ASSET-BACKED       6.0% DTD 12/01/2005        DTC ELIGIBLE
                                     MTY 12/25/2035

BOOK ENTRY ONLY MISC:O/F$   6,000,000        PRINCIPAL        888,371.48
                           10/12 CPN 5.9999997        ACCRUED INT.       2,818.13

| PRICE |
|---|
| 84.0625 |

12/12 0.17613313 will be corr
CORR OF MULTIPLE FIELDS 01/18

* * REVISED CONFIRMATION * *

Exhibit B

Exhibit B

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2005 Through 12/31/2006
Non Insurance Company
Bermuda Reinsurance Everest Reinsurance Trust

RUN DATE: 01/09/07
RUN TIME: 15:22:26
Page: 009

BALANCE SHEET VALUES

INCOME STATEMENT VALUES

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds - Mortgage Backed Sec** | | | | | | | | | | | | |
| 655356JF1 | Normura Asset Securities 1998-D6 C1 A1B 6.59% Due 3/15/2030 Mo-1 | 3,668,536.21 4,286,901.10 | 4,030,557.48 | 0.00 | 31,463.79 | 0.00 | 161,558.00 | 3,837,535.69 | 31,463.79 31,463.79 | 0.00 0.00 | 13,546.11 13,430.92 | 243,695.85 0.00 |
| 74436JFB8 | Prudential Securities Fi Ser 1999-C2 Class A2 7.193% Due 4/15/2009 Mo- | 3,888,574.57 4,180,369.55 | 4,515,591.44 | 0.00 | 351,568.47 | 0.00 | 102,479.29 | 4,061,543.68 | 351,568.47 351,568.47 | 0.00 0.00 | 25,416.12 23,308.76 | 302,932.04 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 5,063,999.06 5,149,058.39 | 0.00 | 6,021,471.01 | 858,000.86 | 0.00 | 29,758.55 | 5,133,711.60 | 858,000.86 858,000.86 | 0.00 0.00 | 0.00 25,320.00 | 304,227.49 17,766.00 |
| 831641DY8 | Small Business Investmen Series 2005-P10B Class 1 4.94% Due 8/10/2015 FMAN | 2,153,085.71 2,153,085.71 | 2,222,000.00 | 0.00 | 68,914.29 | 0.00 | 0.00 | 2,153,085.71 | 68,914.29 68,914.29 | 0.00 0.00 | 18,344.59 17,775.64 | 108,725.85 0.00 |
| 831641EA9 | Small Business Investmen Series 2006-P10A Class 1 5.408% Due 2/10/2016 FMA | 8,774,189.59 8,774,189.59 | 0.00 | 9,070,000.00 | 295,810.41 | 0.00 | 0.00 | 8,774,189.59 | 295,810.41 295,810.41 | 0.00 0.00 | 0.00 79,301.37 | 337,884.97 0.00 |
| TOTAL  Bonds - Mortgage Backed Sec | | 316,702,302.54 322,197,545.17 | 296,698,545.17 | 57,879,875.10 | 33,311,994.80 | 69,778.89 | 1,410,992.89 | 319,925,211.47 | 33,311,994.80 33,311,994.80 | 0.00 0.00 | 1,238,858.02 1,400,565.24 | 17,023,178.13 96,767.09 |
| **Bonds - Other Taxable (L/T)** | | | | | | | | | | | | |
| 00209AAG1 | AT&T Wireless Services 8 1/8% Due 5/1/2012 MN1 | 1,750,000.00 1,717,602.06 | 1,723,443.58 | 0.00 | 0.00 | 3,286.04 | 0.00 | 1,726,729.62 | 0.00 0.00 | 0.00 0.00 | 23,697.92 23,697.92 | 142,187.50 0.00 |
| 00209TAA3 | AT&T Broadband Corp 8 3/8% Due 3/15/2013 MS1 | 1,000,000.00 1,069,962.79 | 1,058,316.94 | 0.00 | 0.00 | 0.00 | 6,425.57 | 1,051,891.37 | 0.00 0.00 | 0.00 0.00 | 24,659.72 24,659.72 | 83,750.00 0.00 |
| 002824AM2 | Abbott Laboratories 5 5/8% Due 7/1/2006 JJ1 | 0.00 0.00 | 1,520,370.92 | 0.00 | 1,500,000.00 | 0.00 | 20,370.92 | 0.00 | 1,500,000.00 1,500,000.00 | 0.00 0.00 | 42,187.50 0.00 | 84,375.00 0.00 |
| 00761HBM2 | Advanta Business Card Ma Series 2005-A3 Class A3 4.7% Due 10/20/2011 Mo-2 | 4,800,000.00 4,796,553.60 | 4,796,728.85 | 0.00 | 0.00 | 1,080.53 | 0.00 | 4,797,809.38 | 0.00 0.00 | 0.00 0.00 | 6,893.33 6,893.33 | 225,600.00 0.00 |
| 00817YAB4 | Aetna Inc 7 7/8% Due 3/1/2011 MS1 | 175,000.00 194,550.63 | 189,854.94 | 0.00 | 0.00 | 0.00 | 2,539.58 | 187,315.36 | 0.00 0.00 | 0.00 0.00 | 4,593.75 4,593.75 | 13,781.26 0.00 |
| 013104AF1 | Albertsons Inc 7.45% Due 8/1/2029 FA1 | 200,000.00 218,930.41 | 218,318.54 | 0.00 | 0.00 | 0.00 | 336.00 | 217,982.54 | 0.00 0.00 | 0.00 0.00 | 6,208.33 6,208.33 | 14,900.00 0.00 |
| 013104AJ3 | Albertsons Inc 7 1/2% Due 2/15/2011 FA1 | 175,000.00 196,092.75 | 190,920.64 | 0.00 | 0.00 | 0.00 | 2,777.13 | 188,143.51 | 0.00 0.00 | 0.00 0.00 | 4,958.33 4,958.33 | 13,125.00 0.00 |
| 013104AK0 | Albertsons Inc 7 1/4% Due 5/1/2013 MN1 | 3,500,000.00 3,985,256.45 | 3,930,683.57 | 0.00 | 0.00 | 0.00 | 49,658.39 | 3,881,025.18 | 0.00 0.00 | 0.00 0.00 | 42,291.66 42,291.66 | 253,750.00 0.00 |



GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2006 Through 12/31/2007
Non Insurance Company
Bermuda Reinsurance Everest Reinsurance Trust

RUN DATE: 01/02/08
RUN TIME: 15:36:30
Page: 009

B A L A N C E   S H E E T   V A L U E S                    I N C O M E   S T A T E M E N T   V A L U E S

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bonds - Mortgage Backed Sec** | | | | | | | | | | | |
| 655356JF1 | Nomura Asset Securities 1998-D6  C1 A1B 6.59% Due 3/15/2030 Mo-1 | 1,707,614.97 1,995,448.88 | 3,837,535.69 | 0.00 | 1,960,921.24 | 0.00 | 126,066.81 | 1,750,547.64 | 1,960,921.24 1,960,921.24 | 0.00 0.00 | 13,430.92 6,251.76 | 221,716.39 0.00 |
| 74436JFB8 | Prudential Securities Fi Ser 1999-C2 Class A2 7.193% Due 4/15/2009 Mo- | 3,445,330.52 3,703,864.89 | 4,061,543.68 | 0.00 | 443,244.05 | 0.00 | 90,030.87 | 3,528,268.76 | 443,244.05 443,244.05 | 0.00 0.00 | 23,308.76 20,651.89 | 276,551.66 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 4,171,938.31 4,242,013.78 | 5,133,711.60 | 0.00 | 892,060.75 | 0.00 | 25,394.30 | 4,216,256.55 | 892,060.75 892,060.75 | 0.00 0.00 | 25,320.00 20,859.69 | 278,084.94 0.00 |
| 92979FAG5 | Wachovia Bank Comm Mtge Series 2007-C34 Class AM 5.818% Due 9/15/2017 Mo- | 10,000,000.00 10,049,710.00 | 0.00 | 10,049,710.00 | 0.00 | 774.31 | 0.00 | 10,048,935.69 | 0.00 0.00 | 0.00 0.00 | 0.00 48,483.33 | 48,483.33 19,393.33 |
| 949834CN3 | Wells Fargo Mtge Backed Series 2007-14 Class 2A2 5 1/2% Due 10/25/2022 Mo | 11,605,223.67 11,490,984.75 | 0.00 | 11,706,213.60 | 217,368.57 | 3,109.98 | 0.00 | 11,491,955.01 | 217,368.57 217,368.57 | 0.00 0.00 | 0.00 53,190.61 | 107,719.04 16,256.06 |
| 94984NAA0 | Wells Fargo Mortgage Bac Securities Trust Ser 200 Adj % Due 10/25/2036 Mo- | 3,402,157.58 3,377,172.98 | 0.00 | 3,465,550.38 | 89,031.22 | 2,813.89 | 0.00 | 3,379,333.05 | 89,031.22 89,031.22 | 0.00 0.00 | 0.00 16,064.48 | 65,051.50 12,652.50 |
| TOTAL | **Bonds - Mortgage Backed Sec** | 342,509,175.23 346,881,751.23 | 308,997,936.17 | 65,075,244.24 | 28,509,419.15 | 82,424.98 | 1,149,949.36 | 344,496,236.88 | 28,509,419.15 28,509,419.15 | 0.00 0.00 | 1,303,488.23 1,465,783.87 | 16,349,899.59 163,435.83 |
| | **Bonds - Other Taxable (L/T)** | | | | | | | | | | | |
| 00209AAG1 | AT&T Wireless Services 8 1/8% Due 5/1/2012 MN1 | 1,750,000.00 1,717,602.06 | 1,726,729.62 | 0.00 | 0.00 | 3,569.07 | 0.00 | 1,730,298.69 | 0.00 0.00 | 0.00 0.00 | 23,697.92 23,697.92 | 142,187.50 0.00 |
| 00209TAA3 | AT&T Broadband Corp 8 3/8% Due 3/15/2013 MS1 | 1,000,000.00 1,069,962.79 | 1,051,891.37 | 0.00 | 0.00 | 0.00 | 6,904.27 | 1,044,987.10 | 0.00 0.00 | 0.00 0.00 | 24,659.72 24,659.72 | 83,750.00 0.00 |
| 00761HBM2 | Advanta Business Card Ma Series 2005-A3 Class A3 4.7% Due 10/20/2011 Mo-2 | 4,800,000.00 4,796,553.60 | 4,797,809.38 | 0.00 | 0.00 | 1,132.71 | 0.00 | 4,798,942.09 | 0.00 0.00 | 0.00 0.00 | 6,893.33 6,893.33 | 225,600.00 0.00 |
| 00817YAB4 | Aetna Inc 7 7/8% Due 3/1/2011 MS1 | 175,000.00 194,550.63 | 187,315.36 | 0.00 | 0.00 | 0.00 | 2,692.68 | 184,622.68 | 0.00 0.00 | 0.00 0.00 | 4,593.75 4,593.75 | 13,781.26 0.00 |
| 013104AF1 | Albertsons Inc 7.45% Due 8/1/2029 FA1 | 200,000.00 218,930.41 | 217,982.54 | 0.00 | 0.00 | 0.00 | 358.80 | 217,623.74 | 0.00 0.00 | 0.00 0.00 | 6,208.33 6,208.33 | 14,900.00 0.00 |
| 013104AJ3 | Albertsons Inc 7 1/2% Due 2/15/2011 FA1 | 175,000.00 196,092.75 | 188,143.51 | 0.00 | 0.00 | 0.00 | 2,930.23 | 185,213.28 | 0.00 0.00 | 0.00 0.00 | 4,958.33 4,958.33 | 13,125.00 0.00 |
| 013104AK0 | Albertsons Inc 7 1/4% Due 5/1/2013 MN1 | 3,500,000.00 3,985,256.45 | 3,881,025.18 | 0.00 | 0.00 | 0.00 | 52,278.29 | 3,828,746.89 | 0.00 0.00 | 0.00 0.00 | 42,291.66 42,291.66 | 253,750.00 0.00 |

D-1

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2007 Through 12/31/2008
Non Insurance Company
Bermuda Reinsurance Everest Reinsurance Trust

RUN DATE: 01/07/09
RUN TIME: 14:01:48
Page: 012

B A L A N C E   S H E E T   V A L U E S                     I N C O M E   S T A T E M E N T   V A L U E S

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bonds - Mortgage Backed Sec** | | | | | | | | | | | |
| 61751NAD4 | Morgan Stanley Capital I Ser 2007-HQ11 C1 A31 5.439% Due 2/12/2044 Mo- | 25,000,000.00 20,020,580.88 | 9,906,051.21 | 10,117,846.50 | 0.00 | 14,200.57 | 0.00 | 20,038,098.28 | 0.00 0.00 | 0.00 0.00 | 45,325.00 113,312.50 | 543,900.00 65,721.25 |
| 61756UAF8 | Morgan Stanley Capital 1 Series 2007-IQ16 Class A Adj % Due 12/12/2049 Mo- | 20,000,000.00 9,075,674.00 | 0.00 | 9,075,674.00 | 0.00 | 1,345.10 | 0.00 | 9,077,019.10 | 0.00 0.00 | 0.00 0.00 | 0.00 101,852.95 | 0.00 98,457.85 |
| 63859CBH5 | Nationslink Funding Corp Series 1998-2 Class A2 6.476% Due 8/20/2030 Mo- | 0.00 0.00 | 2,878,090.42 | 0.00 | 2,849,982.62 | 0.00 | 28,107.80 | 0.00 | 2,849,982.62 2,849,982.62 | 0.00 0.00 | 15,380.40 0.00 | 57,749.68 0.00 |
| 655356JF1 | Normura Asset Securities 1998-D6  C1 A1B 6.59% Due 3/15/2030 Mo-1 | 143,945.18 168,208.44 | 1,750,547.64 | 0.00 | 1,563,669.79 | 0.00 | 42,122.92 | 144,754.93 | 1,563,669.79 1,563,669.79 | 0.00 0.00 | 6,251.76 527.00 | 33,883.78 0.00 |
| 74436JFB8 | Prudential Securities Fi Ser 1999-C2 Class A2 7.193% Due 4/15/2009 Mo- | 1,234,302.56 1,326,923.46 | 3,528,268.76 | 0.00 | 2,211,027.96 | 0.00 | 78,308.06 | 1,238,932.74 | 2,211,027.96 2,211,027.96 | 0.00 0.00 | 20,651.89 7,398.61 | 199,377.57 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 3,240,723.85 3,295,157.80 | 4,216,256.55 | 0.00 | 931,214.46 | 0.00 | 18,140.47 | 3,266,901.62 | 931,214.46 931,214.46 | 0.00 0.00 | 20,859.69 16,203.62 | 224,743.79 0.00 |
| 92922FPF9 | Washington Mutual Series 2004-RS2 Class A2 5% Due 11/25/2033 Mo-1 | 2,014,389.71 1,857,646.02 | 0.00 | 1,857,646.02 | 0.00 | 125.01 | 0.00 | 1,857,771.03 | 0.00 0.00 | 0.00 0.00 | 0.00 8,393.29 | 0.00 8,113.51 |
| 92978YAB6 | Wachovia Bank Comm Mtge Series 2007-C32 Class A2 Adj % Due 6/15/2049 Mo-1 | 8,500,000.00 6,565,456.95 | 0.00 | 6,565,456.95 | 0.00 | 1,249.01 | 0.00 | 6,566,705.98 | 0.00 0.00 | 0.00 0.00 | 0.00 40,627.90 | 0.00 39,273.64 |
| 92979FAG5 | Wachovia Bank Comm Mtge Series 2007-C34 Class AM 5.818% Due 9/15/2017 Mo- | 10,000,000.00 10,049,710.00 | 10,048,935.69 | 0.00 | 0.00 | 0.00 | 5,677.52 | 10,043,258.17 | 0.00 0.00 | 0.00 0.00 | 48,483.33 48,483.33 | 581,799.96 0.00 |
| 93363EAB1 | Wamu Mortgage Pass-Throu Series 2006-AR10 Class 1 Adj % Due 9/25/2036 Mo-1 | 12,276,866.53 10,455,248.40 | 0.00 | 10,455,248.40 | 0.00 | 3,198.35 | 0.00 | 10,458,446.75 | 0.00 0.00 | 0.00 0.00 | 0.00 60,658.97 | 0.00 58,636.02 |
| 949834CN3 | Wells Fargo Mtge Backed Series 2007-14 Class 2A2 5 1/2% Due 9/25/2036 Mo | 28,832,123.23 24,276,006.24 | 11,491,955.01 | 14,753,441.25 | 1,987,989.03 | 26,879.24 | 0.00 | 24,284,286.47 | 1,987,989.03 1,987,989.03 | 0.00 0.00 | 53,190.61 132,147.23 | 586,412.80 85,132.63 |
| 94984NAA0 | Wells Fargo Mortgage Bac Securities Trust Ser 200 Adj % Due 10/25/2036 Mo- | 8,677,920.03 6,754,974.34 | 3,379,333.05 | 3,913,132.31 | 539,291.38 | 4,776.81 | 710.30 | 6,757,240.49 | 539,291.38 539,291.38 | 0.00 0.00 | 16,064.48 40,959.78 | 178,137.59 26,532.15 |
| TOTAL  Bonds - Mortgage Backed Sec | | 919,364,688.32 881,018,951.04 | 344,496,236.88 | 598,688,104.52 | 62,462,809.94 | 159,279.23 | 891,747.54 | 879,989,063.05 | 62,462,809.94 62,462,809.94 | 0.00 0.00 | 1,465,783.87 4,017,543.57 | 22,524,931.96 2,240,205.03 |
| | **Bonds - Other Taxable (L/T)** | | | | | | | | | | | |
| 00209AAG1 | AT&T Wireless Services 8 1/8% Due 5/1/2012 MN1 | 1,750,000.00 1,717,602.06 | 1,730,298.69 | 0.00 | 0.00 | 3,876.48 | 0.00 | 1,734,175.17 | 0.00 0.00 | 0.00 0.00 | 23,697.92 23,697.92 | 142,187.50 0.00 |



D-1

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2008 Through 12/31/2009
Non Insurance Company
Bermuda Reinsurance Everest Reinsurance Trust

RUN DATE: 01/07/10
RUN TIME: 16:25:12
Page: 014

BALANCE SHEET VALUES                    INCOME STATEMENT VALUES

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds - Mortgage Backed Sec** | | | | | | | | | | | | |
| 74436JFB8 | Prudential Securities Fi Ser 1999-C2 Class A2 7.193% Due 4/15/2009 Mo- | 0.00 0.00 | 1,238,932.74 | 0.00 | 1,234,302.56 | 0.00 | 4,630.18 | 0.00 | 1,234,302.56 1,234,302.56 | 0.00 0.00 | 7,398.61 0.00 | 11,112.51 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 2,332,127.56 2,371,299.94 | 3,266,901.62 | 0.00 | 908,596.29 | 0.00 | 15,351.85 | 2,342,953.48 | 908,596.29 908,596.29 | 0.00 0.00 | 16,203.62 11,660.64 | 170,090.92 0.00 |
| 92922FPF9 | Washington Mutual Series 2004-RS2 Class A2 5% Due 11/25/2033 Mo-1 | 1,733,571.74 1,598,679.06 | 1,857,771.03 | 0.00 | 280,817.97 | 36,390.75 | 0.00 | 1,613,343.81 | 280,817.97 280,817.97 | 0.00 0.00 | 8,393.29 7,223.22 | 94,253.59 0.00 |
| 92978YAB6 | Wachovia Bank Comm Mtge Series 2007-C32 Class A2 Adj % Due 6/15/2049 Mo-1 | 8,500,000.00 6,565,456.95 | 6,566,705.98 | 0.00 | 0.00 | 483,109.20 | 0.00 | 7,049,815.18 | 0.00 0.00 | 0.00 0.00 | 40,627.90 40,625.06 | 494,193.29 0.00 |
| 92979FAG5 | Wachovia Bank Comm Mtge Series 2007-C34 Class AM 5.818% Due 5/15/2046 Mo- | 10,000,000.00 10,049,710.00 | 10,043,258.17 | 0.00 | 0.00 | 0.00 | 6,015.34 | 10,037,242.83 | 0.00 0.00 | 0.00 0.00 | 48,483.33 48,483.33 | 581,799.96 0.00 |
| 93363EAB1 | Wamu Mortgage Pass-Throu Series 2006-AR10 Class 1 Adj % Due 9/25/2036 Mo-1 | 8,734,087.53 7,438,140.22 | 10,458,446.75 | 0.00 | 3,542,779.00 | 814,621.43 | 0.00 | 7,730,289.18 | 3,542,779.00 3,542,779.00 | 0.00 0.00 | 60,658.97 43,090.71 | 629,519.12 0.00 |
| 949834CN3 | Wells Fargo Mtge Backed Series 2007-14 Class 2A2 5 1/2% Due 10/25/2022 Mo | 18,787,553.25 15,818,701.81 | 24,284,286.47 | 0.00 | 10,044,569.98 | 1,611,655.28 | 0.00 | 15,851,371.77 | 10,044,569.98 10,044,569.98 | 0.00 0.00 | 132,147.23 86,109.62 | 1,317,954.50 0.00 |
| 94984NAA0 | Wells Fargo Mortgage Bac Securities Trust Ser 200 Adj % Due 10/25/2036 Mo- | 7,103,863.49 5,529,713.98 | 6,757,240.49 | 0.00 | 1,574,056.54 | 362,569.93 | 0.00 | 5,545,753.88 | 1,574,056.54 1,574,056.54 | 0.00 0.00 | 40,959.78 33,552.32 | 449,900.98 0.00 |
| TOTAL Bonds - Mortgage Backed Sec | | 1,278,526,105.99 1,258,110,034.70 | 879,989,063.15 | 568,923,219.87 | 192,005,480.73 | 10,954,745.70 | 6,231,185.75 | 1,261,630,362.24 | 191,725,394.10 192,005,480.73 | -280,086.63 0.00 | 4,017,543.57 5,515,716.94 | 59,311,923.65 2,047,851.00 |
| **Bonds - Other Taxable (L/T)** | | | | | | | | | | | | |
| 00209AAG1 | AT&T Wireless Services 8 1/8% Due 5/1/2012 MN1 | 1,750,000.00 1,717,602.06 | 1,734,175.17 | 0.00 | 0.00 | 4,210.38 | 0.00 | 1,738,385.55 | 0.00 0.00 | 0.00 0.00 | 23,697.92 23,697.92 | 142,187.50 0.00 |
| 00209TAA3 | AT&T Broadband Corp 8 3/8% Due 3/15/2013 MS1 | 1,000,000.00 1,069,962.79 | 1,037,568.47 | 0.00 | 0.00 | 0.00 | 7,971.29 | 1,029,597.18 | 0.00 0.00 | 0.00 0.00 | 24,659.72 24,659.72 | 83,750.00 0.00 |
| 00817YAB4 | Aetna Inc 7 7/8% Due 3/1/2011 MS1 | 175,000.00 194,550.63 | 181,767.68 | 0.00 | 0.00 | 0.00 | 3,027.10 | 178,740.58 | 0.00 0.00 | 0.00 0.00 | 4,593.75 4,593.75 | 13,781.26 0.00 |
| 013104AF1 | Albertsons Inc 7.45% Due 8/1/2029 FA1 | 200,000.00 218,930.41 | 217,240.60 | 0.00 | 0.00 | 0.00 | 409.13 | 216,831.47 | 0.00 0.00 | 0.00 0.00 | 6,208.33 6,208.33 | 14,900.00 0.00 |
| 013104AJ3 | Albertsons Inc 7 1/2% Due 2/15/2011 FA1 | 175,000.00 196,092.75 | 182,121.51 | 0.00 | 0.00 | 0.00 | 3,262.23 | 178,859.28 | 0.00 0.00 | 0.00 0.00 | 4,958.33 4,958.33 | 13,125.00 0.00 |


D-1

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2009 Through 12/31/2010
Non Insurance Company
Bermuda Reinsurance Everest Reinsurance Trust

RUN DATE: 01/05/11
RUN TIME: 09:50:08
Page: 014

**BALANCE SHEET VALUES**  **INCOME STATEMENT VALUES**

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS / CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS / BOOK VALUE SOLD | GAIN/LOSS / FX GAIN/LOSS | PRIOR INC ACCR / CURR INC ACCRUAL | INCOME RECEIVED / INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bonds - Mortgage Backed Sec | | | | | | | | | | | |
| 52108HP73 | LB-UBS Commercial Mortg Series 2004-C7 Class A6 4.786% Due 10/15/2029 Mo- | 3,000,000.00 3,014,833.20 | 3,007,065.40 | 0.00 | 0.00 | 0.00 | 1,786.45 | 3,005,278.95 | 0.00 0.00 | 0.00 0.00 | 7,976.67 7,976.67 | 143,580.00 0.00 |
| 52108HZY3 | LB-UBS Commercial Mortg Series 2004-C2 Class A4 4.367% Due 3/15/2036 Mo- | 16,500,000.00 16,558,971.45 | 10,020,491.91 | 6,509,575.45 | 0.00 | 0.00 | 5,842.41 | 16,524,224.95 | 0.00 0.00 | 0.00 0.00 | 24,261.11 40,030.83 | 436,700.04 13,404.26 |
| 52109PAC9 | LB-UBS Commercial Mortga Series 2007-C6 Class A3 5.933% Due 7/17/2040 Mo- | 0.00 0.00 | 34,331,342.54 | 0.00 | 35,541,063.49 | 1,218,903.15 | 9,182.20 | 0.00 | 45,655,855.16 35,541,063.49 | 10,114,791.67 0.00 | 142,932.57 0.00 | 2,286,920.96 0.00 |
| 576435AR2 | MARS Series 2004-2 5 1/4% Due 3/28/2034 Mo- | 2,044,301.52 633,733.47 | 769,891.77 | 0.00 | 439,220.28 | 303,061.98 | 0.00 | 633,733.47 | 439,220.28 439,220.28 | 0.00 0.00 | 10,865.41 8,943.82 | 121,391.46 0.00 |
| 57643MAN4 | Master Asset Securitizat Series 2004-4 Class 2A4 5 1/4% Due 2/25/2015 Mo- | 0.00 0.00 | 2,450,496.80 | 0.00 | 2,462,485.85 | 15,238.46 | 3,249.41 | 0.00 | 2,570,673.42 2,462,485.85 | 108,187.57 0.00 | 11,139.85 0.00 | 114,930.09 0.00 |
| 617451CR8 | Morgan Stanley Capital I Series 2006-T21 Class A4 5.162% Due 10/12/2052 Mo | 4,695,000.00 4,720,653.48 | 4,708,691.93 | 0.00 | 0.00 | 0.00 | 3,536.73 | 4,705,155.20 | 0.00 0.00 | 0.00 0.00 | 20,196.33 20,196.33 | 242,355.96 0.00 |
| 61745M2F9 | Morgan Stanley Capital I Series 2005-IQ9 Class A5 4.7% Due 7/15/2056 Mo-1 | 7,000,000.00 7,029,743.00 | 7,010,057.28 | 0.00 | 0.00 | 0.00 | 3,610.19 | 7,006,447.09 | 0.00 0.00 | 0.00 0.00 | 27,416.67 27,416.67 | 329,000.04 0.00 |
| 61745M5F6 | Morgan Stanley Capital I Series 2005-T19 Class AA 4.852% Due 6/12/2047 Mo- | 5,531,713.02 5,562,115.31 | 6,068,869.94 | 0.00 | 528,286.98 | 0.00 | 5,704.52 | 5,534,878.44 | 528,286.98 528,286.98 | 0.00 0.00 | 24,502.60 22,366.56 | 289,782.75 0.00 |
| 61745MVA8 | Morgan Stanley Capital I Series 2004-T13 Class A 4.39% Due 9/13/2045 Mo-1 | 3,562,140.36 3,529,719.32 | 4,980,668.38 | 0.00 | 1,437,859.64 | 9,394.75 | 0.00 | 3,552,203.49 | 1,437,859.64 1,437,859.64 | 0.00 0.00 | 18,291.67 13,031.50 | 214,517.52 0.00 |
| 61746WGB0 | Morgan Stanley Dean Witt 2001-TOP1 6.66% Due 2/15/2033 Mo-1 | 289,550.52 325,653.85 | 1,809,267.23 | 0.00 | 1,502,883.90 | 0.00 | 17,332.80 | 289,050.53 | 1,502,883.90 1,502,883.90 | 0.00 0.00 | 9,948.01 1,607.01 | 91,750.96 0.00 |
| 61751NAD4 | Morgan Stanley Capital I Ser 2007-HQ11 Cl A31 5.439% Due 2/12/2044 Mo- | 0.00 0.00 | 20,844,859.29 | 0.00 | 21,616,659.01 | 771,799.72 | 0.00 | 0.00 | 25,986,328.12 21,616,659.01 | 4,369,669.11 0.00 | 113,312.50 0.00 | 1,246,437.50 0.00 |
| 61756UAF8 | Morgan Stanley Capital I Series 2007-IQ16 Class A Adj % Due 12/12/2049 Mo- | 0.00 0.00 | 9,606,921.07 | 0.00 | 10,121,688.35 | 514,767.28 | 0.00 | 0.00 | 19,653,125.00 10,121,688.35 | 9,531,436.65 0.00 | 101,854.17 0.00 | 1,150,904.68 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 1,528,471.26 1,554,144.75 | 2,342,953.48 | 0.00 | 803,656.30 | 0.00 | 7,930.55 | 1,531,366.63 | 803,656.30 803,656.30 | 0.00 0.00 | 11,660.64 7,642.36 | 117,661.77 0.00 |
| 92922FPF9 | Washington Mutual Series 2004-RS2 Class A2 5% Due 11/25/2033 Mo-1 | 0.00 0.00 | 1,613,343.81 | 0.00 | 1,640,000.26 | 26,656.45 | 0.00 | 0.00 | 1,793,945.01 1,640,000.26 | 153,944.75 0.00 | 7,223.22 0.00 | 74,668.41 0.00 |
| 92978YAB6 | Wachovia Bank Comm Mtge Series 2007-C32 Class A2 Adj % Due 6/15/2049 Mo- | 0.00 0.00 | 7,049,815.18 | 0.00 | 7,570,303.20 | 520,488.02 | 0.00 | 0.00 | 8,824,062.50 7,570,303.20 | 1,253,759.30 0.00 | 40,625.06 0.00 | 505,143.13 0.00 |

D-1

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2010 Through 12/31/2011
Non Insurance Company
Bermuda Reinsurance Everest Reinsurance Trust

RUN DATE: 01/24/12
RUN TIME: 07:22:24
Page: 016

|  |  | BALANCE SHEET VALUES | | | | | | | INCOME STATEMENT VALUES | | | |
| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS<br>CUR PERIOD COST | PRIOR PERIOD<br>BOOK VALUE | CURRENT PERIOD<br>ACQUIST. COST | CURRENT PERIOD<br>DISPOSALS BV | INCREASE BY<br>ADJUSTMENT IN<br>BOOK VALUE | DECREASE BY<br>ADJUSTMENT IN<br>BOOK VALUE | CURRENT PERIOD<br>BOOK VALUE | SALES PROCEEDS<br>BOOK VALUE SOLD | GAIN/LOSS<br>FX GAIN/LOSS | PRIOR INC ACCR<br>CURR INC ACCRUAL | INCOME RECEIVED<br>INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds - Mortgage Backed Sec** | | | | | | | | | | | | |
| 61745M5F6 | Morgan Stanley Capital I<br>Series 2005-T19 Class AA<br>4.852% Due 6/12/2047 Mo- | 4,328,828.78<br>4,352,620.01 | 5,534,878.44 | 0.00 | 1,202,884.24 | 0.00 | 3,079.98 | 4,328,914.22 | 1,202,884.24<br>1,202,884.24 | 0.00<br>0.00 | 22,366.56<br>17,502.90 | 242,778.96<br>0.00 |
| 61745MVA8 | Morgan Stanley Capital I<br>Series 2004-T13 Class A<br>4.39% Due 9/13/2045 Mo-1 | 2,354,600.31<br>2,333,169.76 | 3,552,203.49 | 0.00 | 1,207,540.05 | 4,644.35 | 0.00 | 2,349,307.79 | 1,207,540.05<br>1,207,540.05 | 0.00<br>0.00 | 13,031.50<br>8,613.91 | 129,554.67<br>0.00 |
| 61745MW41 | Morgan Stanley Capital I<br>Series 2005-T17 Class A5<br>4.78% Due 12/13/2041 Mo- | 3,550,000.00<br>3,808,484.38 | 0.00 | 3,808,484.38 | 0.00 | 0.00 | 49,091.64 | 3,759,392.74 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>14,140.83 | 70,704.15<br>12,255.39 |
| 61746WGB0 | Morgan Stanley Dean Witt<br>2001-TOP1 | 0.00<br>0.00 | 289,050.53 | 0.00 | 289,550.52 | 499.99 | 0.00 | 0.00 | 289,550.52<br>289,550.52 | 0.00<br>0.00 | 1,607.01<br>0.00 | 2,299.95<br>0.00 |
| 761118PU6 | Residential Accredit Loa<br>Series 2005-QS17 Class A<br>6% Due 12/25/2035 Mo-1 | 1,237,526.47<br>840,500.75 | 1,531,366.63 | 0.00 | 695,679.99 | 17,148.34 | 12,334.23 | 840,500.75 | 248,465.17<br>695,679.99 | -447,214.82<br>0.00 | 7,642.36<br>6,187.63 | 80,278.80<br>0.00 |
| 92979FAG5 | Wachovia Bank Comm Mtge<br>Series 2007-C34 Class AM<br>5.818% Due 5/15/2046 Mo- | 10,000,000.00<br>10,049,710.00 | 10,030,874.14 | 0.00 | 0.00 | 0.00 | 6,742.81 | 10,024,131.33 | 0.00<br>0.00 | 0.00<br>0.00 | 48,483.33<br>48,483.33 | 581,799.96<br>0.00 |
| TOTAL Bonds - Mortgage Backed Sec | | 1,087,779,526.12<br>1,128,113,172.48 | 1,008,930,448.56 | 353,293,261.60 | 232,109,864.05 | 1,232,854.19 | 10,404,326.45 | 1,120,942,373.85 | 231,662,649.23<br>232,109,864.05 | -447,214.82<br>0.00 | 4,191,135.86<br>4,480,046.40 | 52,146,291.85<br>751,845.09 |
| **Bonds - Other Taxable (L/T)** | | | | | | | | | | | | |
| 00209AAG1 | AT&T Wireless Services<br>8 1/8% Due 5/1/2012 MN1 | 0.00<br>0.00 | 1,742,958.57 | 0.00 | 1,796,069.48 | 53,110.91 | 0.00 | 0.00 | 1,796,069.48<br>1,796,069.48 | 0.00<br>0.00 | 23,697.92<br>0.00 | 164,700.52<br>0.00 |
| 00209TAA3 | AT&T Broadband Corp<br>8 3/8% Due 3/15/2013 MS1 | 1,000,000.00<br>1,069,962.79 | 1,021,032.03 | 0.00 | 0.00 | 0.00 | 9,203.23 | 1,011,828.80 | 0.00<br>0.00 | 0.00<br>0.00 | 24,659.72<br>24,659.72 | 83,750.00<br>0.00 |
| 002824AX8 | Abbott Laboratories<br>2.7% Due 5/27/2015 MN27 | 3,585,000.00<br>3,581,343.30 | 3,581,702.55 | 0.00 | 0.00 | 703.56 | 0.00 | 3,582,406.11 | 0.00<br>0.00 | 0.00<br>0.00 | 9,141.75<br>9,141.75 | 96,795.00<br>0.00 |
| 00817YAB4 | Aetna Inc<br>7 7/8% Due 3/1/2011 MS1 | 0.00<br>0.00 | 175,513.79 | 0.00 | 175,000.00 | 0.00 | 513.79 | 0.00 | 175,000.00<br>175,000.00 | 0.00<br>0.00 | 4,593.75<br>0.00 | 6,890.63<br>0.00 |
| 009363AL6 | Airgas Inc<br>2.95% Due 6/15/2016 JD15 | 3,040,000.00<br>3,035,744.00 | 0.00 | 3,035,744.00 | 0.00 | 450.95 | 0.00 | 3,036,194.95 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>3,985.78 | 47,829.33<br>0.00 |
| 013104AF1 | Albertsons Inc<br>7.45% Due 8/1/2029 FA1 | 200,000.00<br>218,930.41 | 216,394.58 | 0.00 | 0.00 | 0.00 | 466.53 | 215,928.05 | 0.00<br>0.00 | 0.00<br>0.00 | 6,208.33<br>6,208.33 | 14,900.00<br>0.00 |
| 013104AJ3 | Albertsons Inc<br>7 1/2% Due 2/15/2011 FA1 | 0.00<br>0.00 | 175,405.16 | 0.00 | 175,000.00 | 0.00 | 405.16 | 0.00 | 175,000.00<br>175,000.00 | 0.00<br>0.00 | 4,958.33<br>0.00 | 6,562.50<br>0.00 |

D-1

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2011 Through 12/31/2012
Non Insurance Company
Bermuda Reinsurance Everest Reinsurance Trust

RUN DATE: 01/09/13
RUN TIME: 07:44:29
Page: 015

**BALANCE SHEET VALUES**     **INCOME STATEMENT VALUES**

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS / CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR / CURR INC ACCRUAL | INCOME RECEIVED / INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bonds - Mortgage Backed Sec** | | | | | | | | | | | |
| 46625YSG9 | JP Morgan Chase Comm Mtg Series 2005-LDP3 Class A 4.936% Due 8/15/2042 Mo- | 4,600,000.00 / 4,494,164.06 | 4,549,870.42 | 0.00 | 0.00 | 20,873.48 | 0.00 | 4,570,743.90 | 0.00 / 0.00 | 0.00 / 0.00 | 18,921.33 / 18,921.33 | 227,055.96 / 0.00 |
| 46631BAE5 | JP Morgan Chase Com Mtge Series 2007-LD11 Class A Adj % Due 6/15/2049 Mo-1 | 8,000,000.00 / 4,905,937.50 | 5,709,808.44 | 0.00 | 358,523.56 | 0.00 | 0.00 | 6,068,332.00 | 0.00 / 0.00 | 0.00 / 0.00 | 38,777.63 / 38,744.71 | 472,802.25 / 0.00 |
| 46632MBY5 | JP Morgan Chase Commerci Series 2008-C2 Class A4 6.068% Due 2/12/2051 Mo- | 8,438,000.00 / 8,479,674.44 | 8,457,296.70 | 0.00 | 0.00 | 0.00 | 7,019.38 | 8,450,277.32 | 0.00 / 0.00 | 0.00 / 0.00 | 42,668.15 / 42,668.15 | 512,017.80 / 0.00 |
| 50180LAC4 | LB-UBS CommercialMortgag Series 2008-C1 Class A2 6.068% Due 2/12/2051 Mo- | 3,915,000.00 / 3,916,600.06 | 3,915,157.44 | 0.00 | 0.00 | 0.00 | 487.38 | 3,914,670.06 | 0.00 / 0.00 | 0.00 / 0.00 | 13,365.81 / 13,390.80 | 244,121.77 / 0.00 |
| 52108HMY7 | LB-UBS Commercial Mortg Series 2002-C7 Class A4 4.96% Due 12/15/2031 Mo- | 0.00 / 0.00 | 4,633,551.88 | 0.00 | 4,623,734.29 | 0.00 | 9,817.59 | 0.00 | 4,623,734.29 / 4,623,734.29 | 0.00 / 0.00 | 12,740.96 / 0.00 | 172,299.40 / 0.00 |
| 52108HP73 | LB-UBS Commercial Mortg Series 2004-C7 Class A6 4.786% Due 10/15/2029 Mo | 3,000,000.00 / 3,014,833.20 | 3,003,510.28 | 0.00 | 0.00 | 0.00 | 1,907.05 | 3,001,603.23 | 0.00 / 0.00 | 0.00 / 0.00 | 7,976.67 / 7,976.67 | 143,580.00 / 0.00 |
| 52108HZY3 | LB-UBS Commercial Mortg Series 2004-C2 Class A4 4.367% Due 3/15/2036 Mo- | 16,500,000.00 / 16,558,971.45 | 16,514,217.90 | 0.00 | 0.00 | 0.00 | 10,445.85 | 16,503,772.05 | 0.00 / 0.00 | 0.00 / 0.00 | 40,030.83 / 40,030.83 | 720,555.00 / 0.00 |
| 576435AR2 | MARS Series 2004-2 Class NOTE 5 1/4% Due 3/28/2034 Mo- | 896,433.33 / 277,894.33 | 353,788.76 | 0.00 | 244,820.74 | 168,926.31 | 0.00 | 277,894.33 | 244,820.74 / 244,820.74 | 0.00 / 0.00 | 4,992.99 / 3,921.90 | 53,229.00 / 0.00 |
| 617451CR8 | Morgan Stanley Capital I Series 2006-T21 Class A4 5.162% Due 10/12/2052 Mo | 4,695,000.00 / 4,720,653.48 | 4,701,072.10 | 0.00 | 0.00 | 0.00 | 4,463.46 | 4,696,608.64 | 0.00 / 0.00 | 0.00 / 0.00 | 20,196.33 / 20,196.33 | 242,355.96 / 0.00 |
| 61745M2F9 | Morgan Stanley Capital I Series 2005-IQ9 Class A5 4.7% Due 7/15/2056 Mo-1 | 7,000,000.00 / 7,029,743.00 | 7,001,799.27 | 0.00 | 0.00 | 0.00 | 4,867.27 | 6,996,932.00 | 0.00 / 0.00 | 0.00 / 0.00 | 27,416.67 / 27,416.67 | 329,000.04 / 0.00 |
| 61745M5F6 | Morgan Stanley Capital I Series 2005-T19 Class AA 4.852% Due 6/12/2047 Mo- | 1,861,959.43 / 1,872,192.75 | 4,328,914.22 | 0.00 | 2,466,869.35 | 0.00 | 1,334.76 | 1,860,710.11 | 2,466,869.35 / 2,466,869.35 | 0.00 / 0.00 | 17,502.90 / 7,528.52 | 156,862.91 / 0.00 |
| 61745MVA8 | Morgan Stanley Capital I Series 2004-T13 Class A 4.39% Due 9/13/2045 Mo-1 | 611,736.25 / 606,168.49 | 2,349,307.79 | 0.00 | 1,742,864.06 | 4,280.29 | 0.00 | 610,724.02 | 1,742,864.06 / 1,742,864.06 | 0.00 / 0.00 | 8,613.91 / 2,237.94 | 84,390.44 / 0.00 |
| 61745MW41 | Morgan Stanley Capital I Series 2005-T17 Class A5 4.78% Due 12/13/2041 Mo- | 3,550,000.00 / 3,808,484.38 | 3,759,392.74 | 0.00 | 0.00 | 0.00 | 104,654.27 | 3,654,738.47 | 0.00 / 0.00 | 0.00 / 0.00 | 14,140.83 / 14,140.83 | 169,689.96 / 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 0.00 / 0.00 | 840,500.75 | 0.00 | 841,104.52 | 7,052.03 | 6,448.26 | 0.00 | 1,011,721.52 / 841,104.52 | 170,617.00 / 0.00 | 6,187.63 / 0.00 | 71,960.90 / 0.00 |
| 92979FAG5 | Wachovia Bank Comm Mtge Series 2007-C34 Class AM 5.818% Due 5/15/2046 Mo- | 10,000,000.00 / 10,049,710.00 | 10,024,131.33 | 0.00 | 0.00 | 0.00 | 7,138.88 | 10,016,992.45 | 0.00 / 0.00 | 0.00 / 0.00 | 48,483.33 / 48,483.33 | 581,799.96 / 0.00 |



D-1

**Everest Reinsurance (Bermuda), Ltd**
**Cusip # 761118PU6**

| Year | Prior Period BV | Purchase Cost | Paydowns | Amortization | Sales Proceeds | Basis Adjustment | Realized Gain(Loss) | Total | Paid for Accrued | Coupon Interest |
|------|----------------|---------------|----------|--------------|----------------|------------------|---------------------|-------|------------------|-----------------|
| 2006 | - | 9,089,912.28 | (1,295,223.80) | (44,922.26) | - | - | - | 7,749,766.22 | (26,819.26) | 459,256.77 |
| 2007 | 7,749,765.52 | - | (1,346,640.04) | (38,334.78) | - | - | - | 6,364,790.70 | - | 419,792.40 |
| 2008 | 6,364,790.70 | - | (1,405,745.83) | (27,384.52) | - | - | - | 4,931,660.35 | - | 339,269.49 |
| 2009 | 4,931,660.35 | - | (1,371,601.82) | (23,174.93) | - | - | - | 3,536,883.60 | - | 256,765.34 |
| 2010 | 3,536,883.60 | - | (1,213,186.15) | (11,971.87) | - | - | - | 2,311,725.58 | - | 177,620.21 |
| 2011 | 2,311,725.58 | - | (360,217.36) | (7,594.17) | - | (675,108.12) | - | 1,268,805.93 | - | 121,187.51 |
| 2012 | 1,268,805.93 | - | (201,068.71) | 3,081.84 | (1,341,070.78) | - | 270,251.72 | - | - | 108,631.00 |
| Total | | 9,089,912.28 | (7,193,683.71) | (150,300.69) | (1,341,070.78) | (675,108.12) | 270,251.72 | | (26,819.26) | 1,882,522.72 |

| | |
|---|---|
| Purchase Cost | 9,089,912.28 |
| Mthly Paydown | (7,193,683.71) |
| Amortization | (150,300.69) |
| BV @ Disposal | 1,745,927.88 |
| Sales Proceeds | 1,341,070.78 |
| Realized Loss | (404,857.10) |

Filename: I:\INVESTME\761118PU6 Analysis.xlsx
Date: 7/18/2013
Time: 2:05 PM
Prepared by: Adrianna Caraballo

Exh. D-2

```
                              Everest Reinsurance (Bermuda), Ltd              RUN DATE: 01/11/13
                                  QUOTED IN: U.S. Dollars                      RUN TIME: 10:16:28
                         TRANSACTION LEDGER - SORT BY PORTFOLIO / MANAGER GROUP PAGE    15
                                 12/31/2011 Thru 12/31/2012                                            total
```

Everest Reinsurance (Bermuda), Ltd

| TRANSACTION DATE TRANSACTION TYPE | QUANTITY | DESCRIPTION | PRICE | AMOUNT INT PUR/SOLD | GAIN/LOSS COMMISSION | ACQ/DISP YIELD | BROKER/ADVICE/SECURITY ID LOCATION |
|---|---|---|---|---|---|---|---|

DISPOSITIONS

Mortgages (including CMO)

| TRANSACTION DATE TRANSACTION TYPE | QUANTITY | DESCRIPTION | PRICE | AMOUNT INT PUR/SOLD | GAIN/LOSS COMMISSION | ACQ/DISP YIELD | BROKER/ADVICE/SECURITY ID LOCATION |
|---|---|---|---|---|---|---|---|
| 03/06/2012 SALE | 12,900,240.76 | Wells Fargo Mortgage Backed Se Series 2006-3 Class A11 5 1/2% Due 3/25/2036 Mo-1 | 98.0000 | 12,642,235.94 15,766.96 | -20,890.77 .00 | 5.7410 | PAB  461650 94983QAL0 Bank of New York-BNY |
| 03/23/2012 SALE | 1,079,069.50 | GNMA Series 2009-89 Class JA 5% Due 7/16/2039 Mo-1 | 109.6875 | 1,183,604.36 4,046.51 | 60,084.45 .00 | 3.5808 | GLS  461371 38376CZ93 Bank of New York-BNY |
| 04/30/2012 SALE | 0.01 | GNMA Series 2009-89 Class JA 5% Due 7/16/2039 Mo-1 | 100.0000 | . 1 .00 | .00 .00 | 5.0191 | ZZZ  466263 38376CZ93 Bank of New York-BNY |
| 10/01/2012 SALE | 6,000,000.00 | FHLMC Series 3099 Class OG 5% Due 6/15/2034 Mo-1 | 104.4375 | 6,266,250.00 2,500.00 | 80,381.27 .00 | 3.1604 | CAN  481812 31396GU82 Bank of New York-BNY |
| 12/28/2012 SALE | 1,595,325.83 | Residential Accredit Loans, In Series 2005-QS17 Class A5 6% Due 12/25/2035 Mo-1 | 84.0625 | 1,341,070.78 4,254.20 | 270,251.72 .00 | | CIA  490196 761118PU6 Bank of New York-BNY |
| Subtotal | 21,574,636.1 | | | 21,433,161.09 26,567.67 | 389,826.67 .00 | | |
| 01/01/2012 PAYDOWN | 23,142.02 | Banc of America Commercial Mtg Series 2005-3 Class A2 4.501% Due 7/10/2043 Mo-1 | 100.0000 | 23,142.02 7,533.32 | .00 .00 | | 453844 05947UR42 Bank of New York-BNY |
| 01/01/2012 PAYDOWN | 0.00 | Banc of America Comm Mtge Inc Series 2007-1 Class A4 5.451% Due 1/15/2049 Mo-1 | 0.0000 | .00 13,627.50 | .00 .00 | | 453783 059497AX5 Bank of New York-BNY |
| 01/01/2012 PAYDOWN | 0.00 | Bear Stearns Commercial Mortge Series 2005-PW10 Class AJ Adj % Due 12/11/2040 Mo-1 | 0.0000 | .00 46,894.75 | .00 .00 | | 453949 07387BEE9 Bank of New York-BNY |
| 01/01/2012 PAYDOWN | 115,556.27 | Countrywide Alternative Loan Trust Series 2003-J1 Class 3A1 5% Due 10/25/2018 Mo-1 | 100.0000 | 115,556.27 12,578.90 | .00 .00 | | 453037 12669EZ90 Bank of New York-BNY |



D-2

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2005 Through 12/31/2006
Non Insurance Company
Everest Reinsurance (Bermuda), Ltd

RUN DATE: 01/09/07
RUN TIME: 15:22:26
Page: 007

### BALANCE SHEET VALUES / INCOME STATEMENT VALUES

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds - Mortgage Backed Sec** | | | | | | | | | | | | |
| 52108HJR6 | LB-UBS Commercial Mortg Series 2002-C2 Class A2 4.904% Due 6/15/2026 Mo- | 20,000,000.00 20,385,156.25 | 20,316,669.50 | 0.00 | 0.00 | 0.00 | 140,528.03 | 20,176,141.47 | 0.00 0.00 | 0.00 0.00 | 54,488.89 54,488.89 | 980,799.96 0.00 |
| 617451CR8 | Morgan Stanley Capital I Series 2006-T21 Class A4 5.162% Due 10/12/2052 Mo | 12,805,000.00 12,874,966.52 | 0.00 | 12,874,966.52 | 0.00 | 0.00 | 7,082.33 | 12,867,884.19 | 0.00 0.00 | 0.00 0.00 | 0.00 55,082.84 | 605,911.24 53,246.75 |
| 63859CBH5 | Nationslink Funding Corp Series 1998-2 Class A2 6.476% Due 8/20/2030 Mo- | 17,730,354.03 18,647,425.95 | 21,854,988.87 | 0.00 | 3,238,624.94 | 0.00 | 448,477.04 | 18,167,886.89 | 3,238,624.94 3,238,624.94 | 0.00 0.00 | 113,162.59 95,684.81 | 1,295,926.79 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 7,644,528.58 7,772,932.79 | 0.00 | 9,089,912.28 | 1,295,223.80 | 0.00 | 44,922.96 | 7,749,765.52 | 1,295,223.80 1,295,223.80 | 0.00 0.00 | 0.00 38,222.64 | 459,256.77 26,819.26 |
| 79548K4M7 | Salomon Brothers Mortg S Series 2000-C2 Class A2 7.455% Due 7/18/2033 Mo- | 9,313,394.16 10,459,014.38 | 10,503,159.74 | 0.00 | 424,811.26 | 0.00 | 209,571.77 | 9,868,776.71 | 424,811.26 424,811.26 | 0.00 0.00 | 60,498.60 57,859.46 | 715,794.28 0.00 |
| 831641EA9 | Small Business Investmen Series 2006-P10A Class 1 5.408% Due 2/10/2016 FMA | 13,156,447.47 13,156,447.47 | 0.00 | 13,600,000.00 | 443,552.53 | 0.00 | 0.00 | 13,156,447.47 | 443,552.53 443,552.53 | 0.00 0.00 | 0.00 118,908.33 | 506,641.19 0.00 |
| 949757AA6 | Wells Fargo MBS Trust Series 2004-6 Class A1 5 1/4% Due 6/25/2034 Mo- | 8,690,175.44 8,865,336.80 | 9,625,763.09 | 0.00 | 814,006.45 | 12,001.02 | 10,413.08 | 8,813,344.58 | 814,006.45 814,006.45 | 0.00 0.00 | 41,580.80 38,019.52 | 479,498.01 0.00 |
| 94983QAL0 | Wells Fargo Mortgage Bac Series 2006-3 Class A11 5 1/2% Due 3/25/2036 Mo- | 14,000,000.00 13,505,625.00 | 0.00 | 13,505,625.00 | 0.00 | 6,592.90 | 0.00 | 13,512,217.90 | 0.00 0.00 | 0.00 0.00 | 0.00 64,166.67 | 641,639.43 57,750.00 |
| **TOTAL  Bonds - Mortgage Backed Sec** | | 518,954,053.19 524,763,904.91 | 468,280,741.62 | 121,310,585.29 | 65,190,258.61 | 203,027.75 | 2,054,204.77 | 522,549,891.28 | 65,190,258.61 65,190,258.61 | 0.00 0.00 | 1,943,604.81 2,286,079.41 | 28,052,490.90 287,590.65 |
| **Bonds - Other Taxable (L/T)** | | | | | | | | | | | | |
| 00209AAD8 | AT&T Wireless Svcs 7.35% Due 3/1/2006 MS1 | 0.00 0.00 | 499,844.12 | 0.00 | 500,000.00 | 155.88 | 0.00 | 0.00 | 500,000.00 500,000.00 | 0.00 0.00 | 12,250.00 0.00 | 18,375.00 0.00 |
| 00209AAG1 | AT&T Wireless Services 8 1/8% Due 5/1/2012 MN1 | 2,500,000.00 2,450,000.00 | 2,462,062.26 | 0.00 | 0.00 | 4,694.34 | 0.00 | 2,466,756.60 | 0.00 0.00 | 0.00 0.00 | 33,854.17 33,854.17 | 203,125.00 0.00 |
| 00209TAA3 | AT&T Broadband Corp 8 3/8% Due 3/15/2013 MS1 | 7,496,000.00 7,114,534.11 | 7,193,395.23 | 0.00 | 0.00 | 32,528.12 | 1,606.40 | 7,224,316.95 | 0.00 0.00 | 0.00 0.00 | 184,849.28 184,849.28 | 627,790.00 0.00 |
| 010392ER5 | Alabama Power Co Series FF 5.2% Due 1/15/2016 JJ15 | 6,310,000.00 6,295,423.90 | 0.00 | 6,295,423.90 | 0.00 | 904.80 | 0.00 | 6,296,328.70 | 0.00 0.00 | 0.00 0.00 | 0.00 151,299.78 | 161,325.67 0.00 |
| 013104AL8 | Albertsons Inc 8% Due 5/1/2031 MN1 | 750,000.00 917,655.00 | 913,153.50 | 0.00 | 0.00 | 0.00 | 2,750.55 | 910,402.95 | 0.00 0.00 | 0.00 0.00 | 10,000.00 10,000.00 | 60,000.00 0.00 |

D-2

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2006 Through 12/31/2007
Non Insurance Company
Everest Reinsurance (Bermuda), Ltd

RUN DATE: 01/04/08
RUN TIME: 15:07:16
Page: 007

BALANCE SHEET VALUES                                INCOME STATEMENT VALUES

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bonds - Mortgage Backed Sec** | | | | | | | | | | | |
| 46625YSG9 | JP Morgan Chase Comm Mtg Series 2005-LDP3 Class A 4.936% Due 8/15/2042 Mo- | 10,000,000.00 9,769,921.88 | 9,790,659.67 | 0.00 | 0.00 | 21,230.58 | 0.00 | 9,811,890.25 | 0.00 0.00 | 0.00 0.00 | 41,133.33 41,133.33 | 493,599.96 0.00 |
| 52108H3H5 | LB-UBS Commercial Mortg Series 2005-C2 Class A5 5.15% Due 4/15/2030 Mo-1 | 10,000,000.00 9,950,781.25 | 9,954,698.48 | 0.00 | 4,017.54 | 0.00 | 0.00 | 9,958,716.02 | 0.00 0.00 | 0.00 0.00 | 28,611.11 28,611.11 | 515,000.04 0.00 |
| 52108HJR6 | LB-UBS Commercial Mortg Series 2002-C2 Class A2 4.904% Due 6/15/2026 Mo- | 0.00 0.00 | 20,176,141.47 | 0.00 | 20,091,453.93 | 0.00 | 84,687.54 | 0.00 | 19,958,813.33 20,091,453.93 | -132,640.60 0.00 | 54,488.89 0.00 | 338,418.87 0.00 |
| 617451CR8 | Morgan Stanley Capital I Series 2006-T21 Class A4 5.162% Due 10/12/2052 Mo | 12,805,000.00 12,874,966.52 | 12,867,884.19 | 0.00 | 0.00 | 0.00 | 8,087.04 | 12,859,797.15 | 0.00 0.00 | 0.00 0.00 | 55,082.84 55,082.84 | 660,994.08 0.00 |
| 63859CBH5 | Nationslink Funding Corp Series 1998-2 Class A2 6.476% Due 8/20/2030 Mo- | 13,259,259.15 13,945,071.43 | 18,167,886.89 | 0.00 | 4,471,094.88 | 0.00 | 342,637.72 | 13,354,154.29 | 4,471,094.88 4,471,094.88 | 0.00 0.00 | 95,684.81 71,555.80 | 1,064,368.35 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 6,297,888.54 6,403,673.43 | 7,749,765.52 | 0.00 | 1,346,640.04 | 0.00 | 38,334.78 | 6,364,790.70 | 1,346,640.04 1,346,640.04 | 0.00 0.00 | 38,222.64 31,489.44 | 419,792.40 0.00 |
| 79548K4M7 | Salomon Brothers Mortg S Series 2000-C2 Class A2 7.455% Due 7/18/2033 Mo- | 8,835,693.28 9,922,552.56 | 9,868,776.71 | 0.00 | 477,700.88 | 0.00 | 195,618.79 | 9,195,457.04 | 477,700.88 477,700.88 | 0.00 0.00 | 57,859.46 54,851.74 | 691,846.24 0.00 |
| 92979FAG5 | Wachovia Bank Comm Mtge Series 2007-C34 Class AM 5.818% Due 9/15/2017 Mo- | 10,000,000.00 10,049,710.00 | 0.00 | 10,049,710.00 | 0.00 | 0.00 | 774.31 | 10,048,935.69 | 0.00 0.00 | 0.00 48,483.33 | 0.00 48,483.33 | 48,483.33 19,393.33 |
| 949757AA6 | Wells Fargo MBS Trust Series 2004-6 Class A1 5 1/4% Due 6/25/2034 Mo- | 7,832,368.45 7,990,239.64 | 8,813,344.58 | 0.00 | 857,806.99 | 0.00 | 24,270.41 | 7,931,267.18 | 857,806.99 857,806.99 | 0.00 0.00 | 38,019.52 34,266.61 | 435,746.57 0.00 |
| 94983QAL0 | Wells Fargo Mortgage Bac Series 2006-3 Class A11 5 1/3% Due 3/25/2036 Mo- | 14,000,000.00 13,505,625.00 | 13,512,217.90 | 0.00 | 47,595.64 | 0.00 | 0.00 | 13,559,813.54 | 0.00 0.00 | 0.00 0.00 | 64,166.67 64,166.67 | 769,933.41 0.00 |
| TOTAL | **Bonds - Mortgage Backed Sec** | 415,266,098.25 419,311,872.36 | 509,393,443.81 | 18,592,210.00 | 109,449,521.85 | 228,016.81 | 1,523,612.62 | 417,240,536.15 | 108,276,530.87 109,449,521.85 | -1,172,990.98 0.00 | 2,167,171.08 1,839,251.71 | 23,688,588.78 37,407.90 |
| | **Bonds - Other Taxable (L/T)** | | | | | | | | | | | |
| 00209AAG1 | AT&T Wireless Services 8 1/8% Due 5/1/2012 MN1 | 2,500,000.00 2,450,000.00 | 2,466,756.60 | 0.00 | 0.00 | 5,098.68 | 0.00 | 2,471,855.28 | 0.00 0.00 | 0.00 0.00 | 33,854.17 33,854.17 | 203,125.00 0.00 |
| 00209TAA3 | AT&T Broadband Corp 8 3/8% Due 3/15/2013 MS1 | 7,496,000.00 7,114,534.11 | 7,224,316.95 | 0.00 | 35,600.68 | 1,726.06 | 0.00 | 7,258,191.57 | 0.00 0.00 | 0.00 0.00 | 184,849.28 184,849.28 | 627,790.00 0.00 |
| 002819AB6 | Abbott Laboratories 5.6% Due 11/30/2017 MN30 | 10,000,000.00 10,103,900.00 | 0.00 | 10,103,900.00 | 0.00 | 0.00 | 596.87 | 10,103,303.13 | 0.00 0.00 | 0.00 0.00 | 0.00 80,888.88 | 0.00 52,888.88 |



D-2

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2007 Through 12/31/2008
Non Insurance Company
Everest Reinsurance (Bermuda), Ltd

RUN DATE: 01/07/09
RUN TIME: 16:42:55
Page: 011

**BALANCE SHEET VALUES**          **INCOME STATEMENT VALUES**

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS / CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds - Mortgage Backed Sec** | | | | | | | | | | | | |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 9/25/2035 Mo-1 | 4,892,142.71 / 4,974,315.48 | 6,364,790.70 | 0.00 | 1,405,745.83 | 0.00 | 27,384.52 | 4,931,660.35 | 1,405,745.83 / 1,405,745.83 | 0.00 | 31,489.44 / 24,460.71 | 339,269.49 / 0.00 |
| 79548K4M7 | Salomon Brothers Mortg S Series 2000-C2 Class A2 7.455% Due 7/18/2033 Mo- | 8,298,307.70 / 9,319,064.36 | 9,195,457.04 | 0.00 | 537,385.58 | 0.00 | 178,684.77 | 8,479,386.69 | 537,385.58 / 537,385.58 | 0.00 | 54,891.74 / 51,553.24 | 644,687.82 / 0.00 |
| 885220JR5 | Thornburg Mortgage Sec T Series 2005-4 Class A4 Adj % Due 12/25/2045 Mo- | 0.00 / 0.00 | 0.00 | 8,616,597.37 | 8,658,537.16 | 41,939.79 | 0.00 | 0.00 | 8,658,537.16 / 8,658,537.16 | 0.00 | 0.00 / 0.00 | 137,494.78 / 1,870.60 |
| 88522RAA2 | Thornburg Mortgage Sec T Series 2006-5 Class A1 Adj % Due 8/25/2011 Mo-2 | 4,539,018.03 / 4,373,060.18 | 0.00 | 4,744,742.80 | 385,787.99 | 40,214.65 | 0.00 | 4,399,169.46 | 385,787.99 / 385,787.99 | 0.00 | 0.00 / 447.28 | 73,686.48 / 0.00 |
| 92979FAG5 | Wachovia Bank Comm Mtge Series 2007-C34 Class AM 5.818% Due 9/15/2017 Mo- | 10,000,000.00 / 10,049,710.00 | 10,048,935.69 | 0.00 | 0.00 | 0.00 | 5,677.52 | 10,043,258.17 | 0.00 / 0.00 | 0.00 | 48,483.33 / 48,483.33 | 581,799.96 / 0.00 |
| 949757AA6 | Wells Fargo MBS Trust Series 2004-6 Class A1 5 1/4% Due 6/25/2034 Mo- | 6,928,525.27 / 7,068,178.35 | 7,931,267.18 | 0.00 | 903,843.18 | 0.00 | 23,632.85 | 7,003,791.15 | 903,843.18 / 903,843.18 | 0.00 | 34,266.61 / 30,312.30 | 389,575.78 / 0.00 |
| 94983QAL0 | Wells Fargo Mortgage Bac Series 2006-3 Class A11 5 1/2% Due 3/25/2036 Mo- | 14,000,000.00 / 13,505,625.00 | 13,559,813.54 | 0.00 | 0.00 | 15,216.29 | 0.00 | 13,575,029.83 | 0.00 / 0.00 | 0.00 | 64,166.67 / 64,166.67 | 770,003.38 / 0.00 |
| **TOTAL  Bonds - Mortgage Backed Sec** | | 446,713,632.89 / 449,545,327.45 | 417,240,536.15 | 108,427,205.31 | 76,963,763.35 | 295,913.07 | 1,015,244.11 | 447,984,647.07 | 76,963,763.35 / 76,963,763.35 | 0.00 / 0.00 | 1,839,251.71 / 1,943,285.38 | 23,595,298.34 / 209,377.28 |
| **Bonds - Other Taxable (L/T)** | | | | | | | | | | | | |
| 00209AAG1 | AT&T Wireless Services 8 1/8% Due 5/1/2012 MN1 | 2,500,000.00 / 2,450,000.00 | 2,471,855.28 | 0.00 | 0.00 | 5,537.83 | 0.00 | 2,477,393.11 | 0.00 / 0.00 | 0.00 | 33,854.17 / 33,854.17 | 203,125.00 / 0.00 |
| 00209TAA3 | AT&T Broadband Corp 8 3/8% Due 3/15/2013 MS1 | 7,496,000.00 / 7,114,534.11 | 7,258,191.57 | 0.00 | 0.00 | 38,963.53 | 1,854.66 | 7,295,300.44 | 0.00 / 0.00 | 0.00 | 184,849.28 / 184,849.28 | 627,790.00 / 0.00 |
| 002819AB6 | Abbott Laboratories 5.6% Due 11/30/2017 MN30 | 10,000,000.00 / 10,103,900.00 | 10,103,303.13 | 0.00 | 0.00 | 0.00 | 7,477.84 | 10,095,825.29 | 0.00 / 0.00 | 0.00 | 80,888.88 / 48,222.22 | 592,666.67 / 0.00 |
| 010392ER5 | Alabama Power Co Series FF 5.2% Due 1/15/2016 JJ15 | 6,310,000.00 / 6,295,423.90 | 6,297,533.23 | 0.00 | 0.00 | 1,268.34 | 0.00 | 6,298,801.57 | 0.00 / 0.00 | 0.00 | 151,299.78 / 151,299.78 | 328,120.00 / 0.00 |
| 013104AL8 | Albertsons Inc 8% Due 5/1/2031 MN1 | 750,000.00 / 917,655.00 | 907,477.15 | 0.00 | 0.00 | 0.00 | 3,112.23 | 904,364.92 | 0.00 / 0.00 | 0.00 | 10,000.00 / 10,000.00 | 60,000.00 / 0.00 |
| 023551AM6 | Amerada Hess Corp 7 1/8% Due 3/15/2033 MS1 | 750,000.00 / 883,702.50 | 874,933.62 | 0.00 | 0.00 | 0.00 | 2,263.57 | 872,670.05 | 0.00 / 0.00 | 0.00 | 15,734.38 / 15,734.38 | 53,437.50 / 0.00 |

D-2

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2008 Through 12/31/2009
Non Insurance Company
Everest Reinsurance (Bermuda), Ltd

RUN DATE: 01/07/10
RUN TIME: 16:25:12
Page: 012

B A L A N C E   S H E E T   V A L U E S                    I N C O M E   S T A T E M E N T   V A L U E S

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Bonds - Mortgage Backed Sec**

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS / CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJ IN BOOK VALUE | DECREASE BY ADJ IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR / CURR INC ACCRUAL | INCOME RECEIVED / INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52108H3H5 | LB-UBS Commercial Mortg Series 2005-C2 Class A5 5.15% Due 4/15/2030 Mo-1 | 10,000,000.00 9,950,781.25 | 9,963,017.68 | 0.00 | 0.00 | 4,483.25 | 0.00 | 9,967,500.93 | 0.00 0.00 | 0.00 0.00 | 28,611.11 28,611.11 | 515,000.04 0.00 |
| 617451CR8 | Morgan Stanley Capital I Series 2006-T21 Class A4 5.162% Due 10/12/2052 Mo | 12,805,000.00 12,874,966.52 | 12,851,290.65 | 0.00 | 0.00 | 0.00 | 8,947.71 | 12,842,342.94 | 0.00 0.00 | 0.00 0.00 | 55,082.84 55,082.84 | 660,994.08 0.00 |
| 61745M2F9 | Morgan Stanley Capital I Series 2005-IQ9 Class A5 4.7% Due 7/15/2056 Mo-1 | 1,000,000.00 1,002,367.20 | 1,002,092.26 | 0.00 | 0.00 | 0.00 | 639.46 | 1,001,452.80 | 0.00 0.00 | 0.00 0.00 | 3,916.67 3,916.67 | 47,000.04 0.00 |
| 61745MVA8 | Morgan Stanley Capital I Series 2004-T13 Class A 4.39% Due 9/13/2045 Mo-1 | 600,000.00 596,724.30 | 597,010.19 | 0.00 | 0.00 | 652.19 | 0.00 | 597,662.38 | 0.00 0.00 | 0.00 0.00 | 2,195.00 2,195.00 | 26,340.00 0.00 |
| 61745MW25 | Morgan Stanley Capital I Series 2005-T17 Class A4 4.52% Due 12/13/2041 Mo- | 500,000.00 500,990.12 | 500,757.29 | 0.00 | 0.00 | 0.00 | 760.01 | 499,997.28 | 0.00 0.00 | 0.00 0.00 | 1,883.33 1,883.33 | 22,599.96 0.00 |
| 61746WGB0 | Morgan Stanley Dean Witt 2001-TOP1 6.66% Due 2/15/2033 Mo-1 | 358,486.88 363,342.61 | 377,968.73 | 0.00 | 15,539.09 | 0.00 | 2,421.18 | 360,008.46 | 15,539.09 15,539.09 | 0.00 0.00 | 2,075.84 1,989.60 | 24,473.39 0.00 |
| 69348HDF2 | PNC Mortgage Acceptance Series 2001-C1 Class A2 6.36% Due 3/12/2034 Mo-1 | 3,873,810.29 3,816,611.06 | 0.00 | 3,940,937.50 | 126,189.71 | 28,009.15 | 0.00 | 3,842,756.94 | 126,189.71 126,189.71 | 0.00 0.00 | 0.00 20,531.19 | 189,900.61 7,066.67 |
| 74436JFB8 | Prudential Securities Fi Ser 1999-C2 Class A2 7.193% Due 4/15/2009 Mo- | 0.00 0.00 | 174,908.15 | 0.00 | 174,254.48 | 0.00 | 653.67 | 0.00 | 174,254.48 174,254.48 | 0.00 0.00 | 1,044.51 0.00 | 1,568.89 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 3,520,540.89 3,579,675.05 | 4,931,660.35 | 0.00 | 1,371,601.82 | 0.00 | 23,174.93 | 3,536,883.60 | 1,371,601.82 1,371,601.82 | 0.00 0.00 | 24,460.71 17,602.70 | 256,765.34 0.00 |
| 79548K4M7 | Salomon Brothers Mortg S Series 2000-C2 Class A2 7.455% Due 7/18/2033 Mo- | 3,604,802.19 4,048,221.01 | 8,479,386.69 | 0.00 | 4,693,505.51 | 0.00 | 170,405.17 | 3,615,476.01 | 4,693,505.51 4,693,505.51 | 0.00 0.00 | 51,553.24 22,394.83 | 510,352.16 0.00 |
| 88522RAA2 | Thornburg Mortgage Sec T Series 2006-5 Class A1 Flt % Due 9/25/2046 Mo-2 | 3,604,473.02 3,472,684.48 | 4,399,169.46 | 0.00 | 934,545.01 | 65,159.66 | 0.00 | 3,529,784.11 | 934,545.01 934,545.01 | 0.00 0.00 | 447.28 141.14 | 19,931.97 0.00 |
| 92979FAG5 | Wachovia Bank Comm Mtge Series 2007-C34 Class AM 5.818% Due 5/15/2046 Mo- | 10,000,000.00 10,049,710.00 | 10,043,258.17 | 0.00 | 0.00 | 0.00 | 6,015.34 | 10,037,242.83 | 0.00 0.00 | 0.00 0.00 | 48,483.33 48,483.33 | 581,799.96 0.00 |
| 949757AA6 | Wells Fargo MBS Trust Series 2004-6 Class A1 5 1/4% Due 6/25/2034 Mo- | 5,975,762.07 6,096,211.01 | 7,003,791.15 | 0.00 | 952,763.20 | 0.00 | 43,724.12 | 6,007,303.83 | 952,763.20 952,763.20 | 0.00 0.00 | 30,312.30 26,143.96 | 341,087.53 0.00 |
| 94983QAL0 | Wells Fargo Mortgage Bac Series 2006-3 Class A11 5 1/2% Due 3/25/2036 Mo- | 14,000,000.00 13,505,625.00 | 13,575,029.83 | 0.00 | 105,657.91 | 0.00 | 0.00 | 13,680,687.74 | 0.00 0.00 | 0.00 0.00 | 64,166.67 64,166.67 | 769,890.12 0.00 |
| **TOTAL  Bonds - Mortgage Backed Sec** | | 622,027,063.63 632,471,470.11 | 447,984,647.07 | 286,123,411.48 | 100,780,789.52 | 617,144.22 | 3,418,504.02 | 630,525,909.23 | 100,780,789.52 100,780,789.52 | 0.00 0.00 | 1,943,285.38 2,680,421.85 | 29,601,264.58 940,949.87 |

**Bonds - Other Taxable (L/T)**

D-1

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2009 Through 12/31/2010
Non Insurance Company
Everest Reinsurance (Bermuda), Ltd

RUN DATE: 01/05/11
RUN TIME: 09:50:08
Page: 014

B A L A N C E   S H E E T   V A L U E S            I N C O M E   S T A T E M E N T   V A L U E S

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds - Mortgage Backed Sec** | | | | | | | | | | | | |
| 69348HDF2 | PNC Mortgage Acceptance Series 2001-C1 Class A2 6.36% Due 3/12/2034 Mo-1 | 1,100,013.74 1,083,771.36 | 3,842,756.94 | 0.00 | 2,773,796.55 | 27,658.42 | 0.00 | 1,096,618.81 | 2,773,796.55 2,773,796.55 | 0.00 0.00 | 20,531.19 5,830.07 | 212,712.59 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 2,307,354.74 2,346,111.15 | 3,536,883.60 | 0.00 | 1,213,186.15 | 0.00 | 11,971.87 | 2,311,725.58 | 1,213,186.15 1,213,186.15 | 0.00 0.00 | 17,602.70 11,536.77 | 177,620.21 0.00 |
| 79548K4M7 | Salomon Brothers Mortg S Series 2000-C2 Class A2 7.455% Due 7/18/2033 Mo- | 0.00 0.00 | 3,615,476.01 | 0.00 | 3,604,802.19 | 0.00 | 10,673.82 | 0.00 | 3,604,802.19 3,604,802.19 | 0.00 0.00 | 22,394.83 0.00 | 59,188.37 0.00 |
| 88522RAA2 | Thornburg Mortgage Sec T Series 2006-5 Class A1 Flt % Due 9/25/2046 Mo- | 2,817,550.82 2,714,534.12 | 3,529,784.11 | 0.00 | 786,922.20 | 48,260.97 | 0.00 | 2,791,122.88 | 786,922.20 786,922.20 | 0.00 0.00 | 141.14 147.83 | 12,766.05 0.00 |
| 92979FAG5 | Wachovia Bank Comm Mtge Series 2007-C34 Class AM 5.818% Due 5/15/2046 Mo- | 10,000,000.00 10,049,710.00 | 10,037,242.83 | 0.00 | 0.00 | 0.00 | 6,368.69 | 10,030,874.14 | 0.00 0.00 | 0.00 0.00 | 48,483.33 48,483.33 | 581,799.96 0.00 |
| 949757AA6 | Wells Fargo MBS Trust Series 2004-6 Class A1 5 1/4% Due 6/25/2034 Mo- | 4,971,936.50 5,072,152.08 | 6,007,303.83 | 0.00 | 1,003,825.57 | 0.00 | 7,346.65 | 4,996,131.61 | 1,003,825.57 1,003,825.57 | 0.00 0.00 | 26,143.96 21,752.22 | 289,777.18 0.00 |
| 94983QAL0 | Wells Fargo Mortgage Bac Series 2006-3 Class A11 5 1/2% Due 3/25/2036 Mo- | 14,000,000.00 13,505,625.00 | 13,680,687.74 | 0.00 | 0.00 | 38,373.60 | 0.00 | 13,719,061.34 | 0.00 0.00 | 0.00 0.00 | 64,166.67 64,166.67 | 769,908.43 0.00 |
| TOTAL  Bonds - Mortgage Backed Sec | | 641,441,480.85 656,761,364.06 | 629,179,286.75 | 204,923,712.18 | 173,339,115.44 | 641,836.03 | 7,392,222.75 | 654,013,496.77 | 173,339,115.44 173,339,115.44 | 0.00 0.00 | 2,675,636.85 2,711,346.39 | 36,358,176.19 369,211.77 |
| **Bonds - Other Taxable (L/T)** | | | | | | | | | | | | |
| 00182EAM1 | ANZ National (Int'l) LTD Series 144A 3 1/8% Due 8/10/2015 FA1 | 2,390,000.00 2,388,016.30 | 0.00 | 2,388,016.30 | 0.00 | 94.98 | 0.00 | 2,388,111.28 | 0.00 | 0.00 | 0.00 29,252.60 | 0.00 0.00 |
| 00209AAG1 | AT&T Wireless Services 8 1/8% Due 5/1/2012 MN1 | 2,500,000.00 2,450,000.00 | 2,483,407.93 | 0.00 | 0.00 | 6,532.89 | 0.00 | 2,489,940.82 | 0.00 | 0.00 | 33,854.17 33,854.17 | 203,125.00 0.00 |
| 00209TAA3 | AT&T Broadband Corp 8 3/8% Due 3/15/2013 MS1 | 7,496,000.00 7,114,534.11 | 7,335,951.71 | 0.00 | 0.00 | 46,672.37 | 2,141.29 | 7,380,482.79 | 0.00 | 0.00 | 184,849.28 184,849.28 | 627,790.00 0.00 |
| 00254EJE3 | Swedish Export Credit 3 1/4% Due 9/16/2014 MS1 | 10,000,000.00 10,223,200.00 | 0.00 | 10,223,200.00 | 0.00 | 0.00 | 41,242.01 | 10,181,957.99 | 0.00 | 0.00 | 0.00 94,791.67 | 325,000.00 130,000.00 |
| 002819AB6 | Abbott Laboratories 5.6% Due 11/30/2017 MN30 | 10,000,000.00 10,103,900.00 | 10,087,173.07 | 0.00 | 0.00 | 0.00 | 9,131.20 | 10,078,041.87 | 0.00 | 0.00 | 48,222.22 48,222.22 | 560,000.00 0.00 |
| 010392ER5 | Alabama Power Co Series FF 5.2% Due 1/15/2016 JJ15 | 6,310,000.00 6,295,423.90 | 6,300,137.12 | 0.00 | 0.00 | 1,406.32 | 0.00 | 6,301,543.44 | 0.00 | 0.00 | 151,299.78 151,299.78 | 328,120.00 0.00 |



GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2010 Through 12/31/2011
Non Insurance Company
Everest Reinsurance (Bermuda), Ltd

RUN DATE: 01/24/12
RUN TIME: 07:22:24
Page: 014

BALANCE SHEET VALUES

INCOME STATEMENT VALUES

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds - Mortgage Backed Sec** | | | | | | | | | | | | |
| 61746WGB0 | Morgan Stanley Dean Witt 2001-TOP1 6.66% Due 2/15/2033 Mo-1 | 0.00 0.00 | 57,788.63 | 0.00 | 57,910.10 | 121.47 | 0.00 | 0.00 | 57,910.10 57,910.10 | 0.00 0.00 | 321.40 0.00 | 459.99 0.00 |
| 69348HDF2 | PNC Mortgage Acceptance Series 2001-C1 Class A2 6.36% Due 3/12/2034 Mo-1 | 0.00 0.00 | 1,096,618.81 | 0.00 | 1,100,013.74 | 3,394.93 | 0.00 | 0.00 | 1,100,013.74 1,100,013.74 | 0.00 0.00 | 5,830.07 0.00 | 13,601.10 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 1,868,149.33 1,268,805.93 | 2,311,725.58 | 0.00 | 1,035,325.48 | 25,238.26 | 32,832.43 | 1,268,805.93 | 360,217.36 1,035,325.48 | -675,108.12 0.00 | 11,536.77 9,340.75 | 121,187.51 0.00 |
| 88522RAA2 | Thornburg Mortgage Sec T Series 2006-5 Class A1 Flt % Due 9/25/2046 Mo-2 | 0.00 0.00 | 2,791,122.88 | 0.00 | 2,817,550.82 | 26,427.94 | 0.00 | 0.00 | 2,817,550.82 2,817,550.82 | 0.00 0.00 | 147.83 0.00 | 5,929.88 0.00 |
| 92979FAG5 | Wachovia Bank Comm Mtge Series 2007-C34 Class AM 5.818% Due 5/15/2046 Mo- | 10,000,000.00 10,049,710.00 | 10,030,874.14 | 0.00 | 0.00 | 0.00 | 6,742.81 | 10,024,131.33 | 0.00 0.00 | 0.00 0.00 | 48,483.33 48,483.33 | 581,799.96 0.00 |
| 949757AA6 | Wells Fargo MBS Trust Series 2004-6 Class A1 5 1/4% Due 4/25/2015 Mo- | 3,914,118.02 3,993,011.95 | 4,996,131.61 | 0.00 | 1,057,818.48 | 0.00 | 19,744.45 | 3,918,568.68 | 1,057,818.48 1,057,818.48 | 0.00 0.00 | 21,752.22 17,124.27 | 235,799.87 0.00 |
| 94983QAL0 | Wells Fargo Mortgage Bac Series 2006-3 Class A11 5 1/2% Due 3/25/2036 Mo- | 13,115,437.76 12,652,298.87 | 13,719,061.34 | 0.00 | 884,562.24 | 42,606.90 | 0.00 | 12,877,106.00 | 884,562.24 884,562.24 | 0.00 0.00 | 64,166.67 60,112.42 | 750,879.71 0.00 |
| TOTAL  Bonds - Mortgage Backed Sec | | 504,712,775.65 515,165,100.05 | 654,013,496.77 | 15,678,192.10 | 152,123,467.07 | 560,310.36 | 5,282,239.22 | 512,846,292.94 | 151,448,358.95 152,123,467.07 | -675,108.12 0.00 | 2,711,346.39 2,125,597.53 | 29,694,581.14 21,680.61 |
| **Bonds - Other Taxable (L/T)** | | | | | | | | | | | | |
| 00182EAM1 | ANZ National Int'l LTD Series 144A 3 1/8% Due 8/10/2015 FA1 | 2,390,000.00 2,388,016.30 | 2,388,111.28 | 0.00 | 0.00 | 376.97 | 0.00 | 2,388,488.25 | 0.00 0.00 | 0.00 0.00 | 29,252.60 29,252.60 | 74,687.50 0.00 |
| 00209AAG1 | AT&T Wireless Services 8 1/8% Due 5/1/2012 MN1 | 0.00 0.00 | 2,489,940.82 | 0.00 | 2,565,813.54 | 75,872.72 | 0.00 | 0.00 | 2,565,813.54 2,565,813.54 | 0.00 0.00 | 33,854.17 0.00 | 235,286.46 0.00 |
| 00209TAA3 | AT&T Broadband Corp 8 3/8% Due 3/15/2013 MS1 | 7,496,000.00 7,114,534.11 | 7,380,482.79 | 0.00 | 0.00 | 51,081.24 | 2,300.81 | 7,429,263.22 | 0.00 0.00 | 0.00 0.00 | 184,849.28 184,849.28 | 627,790.00 0.00 |
| 00254EJE3 | Swedish Export Credit 3 1/4% Due 9/16/2014 MS1 | 10,000,000.00 10,223,200.00 | 10,181,957.99 | 0.00 | 0.00 | 0.00 | 47,349.45 | 10,134,608.54 | 0.00 0.00 | 0.00 0.00 | 94,791.67 94,791.67 | 325,000.00 0.00 |
| 002819AB6 | Abbott Laboratories 5.6% Due 11/30/2017 MN30 | 10,000,000.00 10,103,900.00 | 10,078,041.87 | 0.00 | 0.00 | 0.00 | 9,636.71 | 10,068,405.16 | 0.00 0.00 | 0.00 0.00 | 48,222.22 48,222.22 | 560,000.00 0.00 |
| 010392ER5 | Alabama Power Co Series FF 5.2% Due 1/15/2016 JJ15 | 6,310,000.00 6,295,423.90 | 6,301,543.44 | 0.00 | 0.00 | 1,480.82 | 0.00 | 6,303,024.26 | 0.00 0.00 | 0.00 0.00 | 151,299.78 151,299.78 | 328,120.00 0.00 |



D-2

GAAP BASIS REPORTING PERIOD RECONCILIATION BY BOOK VALUE
12/31/2011 Through 12/31/2012
Non Insurance Company
Everest Reinsurance (Bermuda), Ltd

RUN DATE: 01/09/13
RUN TIME: 07:44:29
Page: 014

BALANCE SHEET VALUES — INCOME STATEMENT VALUES

| SECURITY ID | DESCRIPTION | CUR PERIOD UNITS / CUR PERIOD COST | PRIOR PERIOD BOOK VALUE | CURRENT PERIOD ACQUIST. COST | CURRENT PERIOD DISPOSALS BV | INCREASE BY ADJUSTMENT IN BOOK VALUE | DECREASE BY ADJUSTMENT IN BOOK VALUE | CURRENT PERIOD BOOK VALUE | SALES PROCEEDS BOOK VALUE SOLD | GAIN/LOSS FX GAIN/LOSS | PRIOR INC ACCR CURR INC ACCRUAL | INCOME RECEIVED INCOME PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bonds - Mortgage Backed Sec** | | | | | | | | | | | |
| 61745MVA8 | Morgan Stanley Capital I Series 2004-T13 Class A 4.39% Due 9/13/2045 Mo-1 | 73,408.35 73,007.57 | 281,915.58 | 0.00 | 209,143.69 | 514.91 | 0.00 | 73,286.80 | 209,143.69 209,143.69 | 0.00 0.00 | 1,033.67 268.55 | 10,126.86 0.00 |
| 761118PU6 | Residential Accredit Loa Series 2005-QS17 Class A 6% Due 12/25/2035 Mo-1 | 0.00 0.00 | 1,268,805.93 | 0.00 | 1,271,887.77 | 11,854.16 | 8,772.32 | 0.00 | 1,542,139.49 1,271,887.77 | 270,251.72 0.00 | 9,340.75 0.00 | 108,631.00 0.00 |
| 92979FAG5 | Wachovia Bank Comm Mtge Series 2007-C34 Class AM 5.818% Due 5/15/2046 Mo- | 10,000,000.00 10,049,710.00 | 10,024,131.33 | 0.00 | 0.00 | 0.00 | 7,138.88 | 10,016,992.45 | 0.00 0.00 | 0.00 0.00 | 48,483.33 48,483.33 | 581,799.96 0.00 |
| 949757AA6 | Wells Fargo MBS Trust Series 2004-6 Class A1 5 1/4% Due 4/25/2015 Mo- | 0.00 0.00 | 3,918,568.68 | 0.00 | 3,914,118.02 | 0.00 | 4,450.66 | 0.00 | 3,914,118.02 3,914,118.02 | 0.00 0.00 | 17,124.27 0.00 | 104,864.11 0.00 |
| 94983QAL0 | Wells Fargo Mortgage Bac Series 2006-3 Class A11 5 1/2% Due 3/25/2036 Mo- | 0.00 0.00 | 12,877,106.00 | 0.00 | 12,878,323.71 | 3,910.52 | 2,692.81 | 0.00 | 12,857,432.94 12,878,323.71 | -20,890.77 0.00 | 60,112.42 0.00 | 195,073.26 0.00 |
| TOTAL | Bonds - Mortgage Backed Sec | 456,582,403.97 471,162,639.75 | 512,846,292.94 | 118,029,890.37 | 157,225,941.36 | 517,661.32 | 4,936,187.33 | 469,231,715.94 | 157,615,768.03 157,225,941.36 | 389,826.67 0.00 | 2,125,597.53 1,756,452.40 | 22,897,003.95 241,232.42 |
| | **Bonds - Other Taxable (L/T)** | | | | | | | | | | | |
| 00182EAM1 | ANZ National Int'l LTD Series 144A 3 1/8% Due 8/10/2015 FA1 | 2,390,000.00 2,388,016.30 | 2,388,488.25 | 0.00 | 0.00 | 388.90 | 0.00 | 2,388,877.15 | 0.00 0.00 | 0.00 0.00 | 29,252.60 29,252.60 | 74,687.50 0.00 |
| 00209TAA3 | AT&T Broadband Corp 8 3/8% Due 3/15/2013 MS1 | 7,496,000.00 7,114,534.11 | 7,429,263.22 | 0.00 | 0.00 | 54,081.29 | 2,512.39 | 7,480,832.12 | 0.00 0.00 | 0.00 0.00 | 184,849.28 184,849.28 | 627,790.00 0.00 |
| 00254EJE3 | Swedish Export Credit 3 1/4% Due 9/16/2014 MS1 | 10,000,000.00 10,223,200.00 | 10,134,608.54 | 0.00 | 0.00 | 0.00 | 48,650.90 | 10,085,957.64 | 0.00 0.00 | 0.00 0.00 | 94,791.67 94,791.67 | 325,000.00 0.00 |
| 002819AB6 | Abbott Laboratories 5.6% Due 11/30/2017 MN30 | 0.00 0.00 | 10,068,405.16 | 0.00 | 12,301,700.00 | 2,233,294.84 | 0.00 | 0.00 | 12,301,700.00 12,301,700.00 | 0.00 0.00 | 48,222.22 0.00 | 575,555.56 0.00 |
| 010392ER5 | Alabama Power Co Series FF 5.2% Due 1/15/2016 JJ15 | 6,310,000.00 6,295,423.90 | 6,303,024.26 | 0.00 | 0.00 | 1,559.28 | 0.00 | 6,304,583.54 | 0.00 0.00 | 0.00 0.00 | 151,299.78 151,299.78 | 328,120.00 0.00 |
| 013104AL8 | Albertsons Inc 8% Due 5/1/2031 MN1 | 750,000.00 421,875.00 | 893,787.05 | 0.00 | 468,994.59 | 0.00 | 2,917.46 | 421,875.00 | 0.00 468,994.59 | -468,994.59 0.00 | 10,000.00 10,000.00 | 60,000.00 0.00 |
| 023135AH9 | Amazon.com Inc 1.2% Due 11/29/2017 MN29 | 2,490,000.00 2,477,873.70 | 0.00 | 2,477,873.70 | 0.00 | 201.71 | 0.00 | 2,478,075.41 | 0.00 0.00 | 0.00 0.00 | 0.00 2,656.00 | 0.00 0.00 |
| 02361DAE0 | Ameren Illinois Co 6 1/8% Due 11/15/2017 MN | 2,573,000.00 2,575,536.08 | 2,575,126.39 | 0.00 | 0.00 | 197.09 | 542.50 | 2,574,780.98 | 0.00 0.00 | 0.00 0.00 | 20,137.30 20,137.30 | 157,596.26 0.00 |

D-2