**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x

| | : | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | **Case No. 12-12020 (MG)** |
| | : | |
| | : | |
| | : | **(Jointly Administered)** |
| **Debtors.** | : | |

---------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On July 22, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the party on the service list attached hereto as **Exhibit C**:

- **Notice of Presentment of Stipulation and Order Regarding the Satisfaction of Certain Secured Claims** [Docket No. 4306]

B. Additionally, on July 22, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the parties on the service list attached hereto as **Exhibit D**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the parties on the service list attached hereto as **Exhibit E**:

- **Notice of Adjournment of Certain Matters Scheduled for August 21, 2013 Omnibus Hearing to August 28, 2013 at 10:00 a.m.** [Docket No. 4311]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0329)

C. Additionally, on July 22, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the party on the service list attached hereto as **Exhibit F**:

- **Notice of Adjournment of Certain Matters Scheduled for August 21, 2013 Omnibus Hearing to August 29, 2013 at 10:00 a.m.** [Docket No. 4312]

D. Additionally, on July 22, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the parties on the service list attached hereto as **Exhibit G**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the parties on the service list attached hereto as **Exhibit H**:

- **Notice of Adjournment of Hearing on Debtors' First Omnibus Objection to Claims (Late-Filed Claims) Against Kroll Ontrack (Claim No. 6325) to August 29, 2013 at 10:00 a.m.(Prevailing Eastern Time)** [Docket No. 4315]

E. Additionally, on July 22, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the parties on the service list attached hereto as **Exhibit I**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the parties on the service list attached hereto as **Exhibit J**:

- **Notice of Adjournment of Hearing on Motion of U.S. Bank National Association, as Indenture Trustee, Seeking Limited Discovery from the Debtors and Relief from Stay Imposed by the FHFA Order to September 11, 2013 at 10:00 a.m.** [Docket No. 4317]

Dated:  July 25, 2013

_____
Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 25th of July, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

2

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Attorney General of the State of Michigan Bill Schuette | Juandisha M Harris Asst Attorney General | harrisj12@michigan.gov | Attorney General for the State of Michigan |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com davids@blbglaw.com; | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | jonathanu@blbglaw.com; matthewj@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com tarr@blankrome.com; | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | hseife@chadbourne.com;dlemay@chadbourne.com; rgayda@chadbourne.com; mroitman@chadbourne.com | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com;clometti@cohenmilstein.com;meisenkraft@cohenmilstein.com;drehns@cohenmilstein.com;kr ehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com;echou@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzalez@dechert.com;brian.greer@dechert.com;mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vinequerra Esq | gcatalanello@duanemorris.com;jvinceguerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FDIC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William O McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com;shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.com;delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Ali Ryan Amin | aamin@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com;rich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney for Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com;mstein@kasowitz.com;dfliman@kasowitz.com;namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com;richard.cieri@kirkland.com;stephen.hessler@kirkland.com;projectrodeo@kirkland.com;William.b.Solomon@ally.com;Timothy.Devine@ally.com;john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | kmerlevin@kramerlevin.com;tmayer@kramerlevin.com;dmannal@kramerlevin.com; jtrachtman@kramerlevin.com;  pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Richard Sax | Richard Sax | richard@rsaxlaw.com | Counsel to Creditor Julio Solano |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponentto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Lineberger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Lineberger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com;vrubinstein@loeb.com;dminoff@loeb.com | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@mckoolsmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdrvecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com ; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; Patty.Zellmann@ally.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Moss & Kalish PLLC | David B Gelfarb | gelfarb@mosskalish.com | Interested Party |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov | United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;zjajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;daveburnett@quinnemanuel.com;jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com;ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC |  | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov;newyork@sec.gov; bankruptcynoticeschr@sec.gov | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com;das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | Janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Tennessee Deptarment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ;mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand & Harrison Denman | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit C
Special Service List
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP | DESCRIPTION |
|---|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | New York | NY | 10112 | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 | Counsel to Ocwen Loan Servicing LLC |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 | Internal Revenue Service |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 | Internal Revenue Service |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 | Internal Revenue Service |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 | Counsel to the Ally Financial Inc. & Ally Bank |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 | Counsel to the Official Committee of Unsecured Creditors |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | 1290 Avenue of the Americas | New York | NY | 10104 | Residential Capital LLC |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 | Office of the United States Attorney for the Southern District of New York |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 | Securities and Exchange Commission - New York Regional Office |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 | Indenture Trustee under the Pre-Petition GSAP Facility |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | Office of the United States Attorney General |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 | Counsel to the United State of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick Street, Suite 1006 | New York | NY | 10014 | Office of the United States Trustee for the Southern District of New York |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 | GMEN Indenture Trustee at Corporate Trust Office |

# EXHIBIT C

Exhibit C
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|------|-------------|----------|------|-------|-----|
| WHITE & CASE | J CHRISTOPHER SHORE & HARRISON DENMAN | 1155 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 |

# EXHIBIT D

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Alfredia Pruitt | | alfrediapruitt@gmail.com |
| Carlson Lynch Ltd | R Bruce Carlson | bcarlson@carlsonlynch.com |
| Gwendolyn B. Hawthorne | | gwenhawthorne@yahoo.com |
| Leavis and Rest PC | William J Doyle Jr | wjd@leavisandrest.com |
| Levenfeld Pearlstein LLC | Jonathan P. Friedland & Mitchell Bryan & Jamie L. Burns | jfriedland@lplegal.com; mbryan@lplegal.com; jburns@lplegal.com |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com |
| US Bank NA, Judy Faber, Duane Thompson | c/o TROUTMAN SANDERS LLP Attn Brett D. Goodman | brett.goodman@troutmansanders.com |
| US Bank NA, Judy Faber, Duane Thompson | c/o TROUTMAN SANDERS LLP Attn Matthew Ray Brook | matthew.brooks@troutmansanders.com |
| Walters Bender Strohbehn & Vaughn | David M Skeens & R Keith Johnson | jhaake@wbsvlaw.com; dskeens@wbsvlaw.com; dskeens@wbsvlaw.com; kjohnston@wbsvlaw.com |

# EXHIBIT E

Exhibit E

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Alfredia Pruitt | | 4499 Beacon Hill Dr SW | | | Lilburn | GA | 30047 |
| Carlson Lynch Ltd | R Bruce Carlson | 115 Federal St Ste 210 | | | Pittsburgh | PA | 15212 |
| GMFS LLC | Attn: Brenda Guidry | 7389 Florida Blvd Suite 200A | | | Baton Rouge | LA | 70806 |
| Gwendolyn B. Hawthorne | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 |
| Leavis and Rest PC | William J Doyle Jr | 83 Central St | | | Boston | MA | 02109- |
| LEVENFELD PEARLSTEIN LLC | Jonathan P. Friedland & Mitchell Bryan & Jamie L. Burns | 2 N. LaSalle St Ste 1300 | | | Chicago | IL | 60602 |
| MERS | | 1818 Library St. | Ste. 300 | | Reston | VA | 20190 |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | 805 Third Ave Ste 2020 | | | New York | NY | 10022 |
| Ramon Quiroz | | 89-37 Metropolitan Ave | | | Rego Park | NY | 11374 |
| US Bank NA, Judy Faber, Duane Thompson | c/o TROUTMAN SANDERS LLP | Attn: Brett D. Goodman, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 |
| US Bank NA, Judy Faber, Duane Thompson | c/o TROUTMAN SANDERS LLP | Attn: Matthew Ray Brooks, Esq. | 600 Peachtree Street, NE | | Atlanta | GA | 30308-2216 |
| Walters Bender Strohbehn & Vaughn | David M Skeens & R Keith Johnson | 2500 City Center Square | 1100 Main Suite 2500 | | Kansas City | MO | 64150 |

# EXHIBIT F

Exhibit
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Alea (Bermuda) Ltd. | Attn Carl Speck | c/o Alea North America Company | 55 Capital Blvd | | Rocky Hill | CT | 06067 |
| Alea Holdings US Company | Attn Carl Speck | co Alea North America Company | 55 Capital Blvd | | Rocky Hill | CT | 06067 |
| Alea North America Insurance Company | Attn Carl Speck | 55 Capital Blvd | | | Rocky Hill | CT | 06067 |
| Bayerische Landesbank | Attn Vincent Dolan | 560 Lexington Avenue | | | New York | NY | 10022 |
| BlueMountain Credit Alternatives Master Fund LP | Patton Hahn | Baker Donelson Bearman Caldwell & Berkowitz, PC | 420 20th St. N., Ste. 1400 | | Birmingham | AL | 35203 |
| Burroughs Wellcome Fund | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |
| Burroughs Wellcome Fund | State Street Bank and Trust for the Benefit of Burroughs Wellcome Fund | David Salerno | 2 Avenue De Lafayette | | Boston | MA | 02111 |
| Diocese of Brooklyn Pension Plan Core Bond Portfolio | Thomas Granite | Cobble Hill Financial Services, Inc. | 99 West Main Street, Suite 200 | | Moorestown | NJ | 08057 |
| Diocese of Brooklyn Pension Plan Core Bond Portfolio | Thomas Granite | Cobble Hill Financial Services, Inc. | 99 West Main Street, Suite 200 | | Moorestown | NJ | 08057 |
| EFG Residential Mortgage Backed Fund Limited | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |
| EFG Residential Mortgage Backed Fund Limited | USBank Corporate Trust | Attn Doug Waddill | 1 Federal Street 3rd Fl | | Boston | MA | 02110 |
| Enterprise Bank of Florida | Patti Martin | 3910 RCA Blvd. Suite 1001 | | | Palm Beach Gardens | FL | 33410 |
| Everest International Reinsurance, Ltd. | Attn Lorraine Day & Keith Shoemaker | c/o Everest Global Services,Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 |
| Everest Reinsurance (Bermuda), Ltd. | Attn Lorraine Day | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 |
| Everest Reinsurance (Bermuda), Ltd. | Everest Reinsurance (Bermuda), Ltd. | Attn Keith S. Shoemaker c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 |
| FIF V MBS Holdings LLC | Attn John Morrissey | c/o Fortress Investment Group | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 |
| FIF V MBS II Holdings LLC | C/O Fortress Investment Group | Attn John Morrissey | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 |
| FIF V MBS III Holdings LLC | Attn John Morrissey | c/o Fortress Investment Group | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 |
| General American Life Insurance Company | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 |
| Hallmark Cards, Incorporated Master Trust | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |
| Hallmark Cards, Incorporated Master Trust | State Street Bank and Trust | Lisa Chu | 2 Avenue De Lafayette, LCC3N | | Boston | MA | 02111 |
| Independence IV CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 |
| Independence V CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 |
| Independence VI CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 |
| Independence VII CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 |

Exhibit 1

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Jane Street Global Trading, LLC | | One New York Plaza, 33rd Floor | | | New York | NY | 10004 |
| JMG Capital Partners, LP | Noelle Newton | 11601 Wilshire Blvd. Suite 1925 | | | Los Angeles | CA | 90025 |
| JMG Triton Offshore, Ltd | Noelle Newton | 11601 Wilshire Blvd. Suite 1925 | | | Los Angeles | CA | 90025 |
| Metlife Alico Life Insurance K.K. | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 |
| Metlife Inc., Met Life Ins Co CT, Metlife Investors Ins Co et al. | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 |
| Michelin N.A., Inc. Master Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave | | New York | NY | 10017 |
| New England Life Insurance Company | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 |
| Newcastle Investment Corp. | Attn Randal Nardone | 1345 Ave of the Americas, 46th Floor | | | New York | NY | 10105 |
| Partners in Prophet Ltd | Prophet Capital Asset Management, LP | 5000 Plaza on the Lake | Suite 180 | | Austin | TX | 78746 |
| PCM Provident Agency Master Fund LP | | 14601 27th Ave., N. Suite 102 | | | Plymouth | MN | 55447 |
| Pine Mountain CDO Ltd. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |
| Pine Mountain CDO Ltd. | Deutsche Bank Trust Company Americas | Pete Glynn | Global Transaction Banking, Trust & Securities Services | 1761 East St. Andrew Place, Floor 2 | Santa Ana | CA | 92705-4934 |
| Prophet Opportunity Partners, LP | Prophet Capital Asset Management, LP | 5000 Plaza on the Lake | Suite 180 | | Austin | TX | 78746 |
| Senior Health Insurance Company of Pennsylvania | Attn Paul Lorentz, SVP, Finance | 1289 City Center Drive, Suite 200 | | | Carmel | IN | 46032 |
| Serengeti Opportunities MM LP | Attn Marc Baum | 632 Broadway, 12th Floor | | | New York | NY | 10012 |
| Smith Breeden Securitized Credit Opportunities Master Ltd. | USBank Corporate Trust | Attn Doug Waddill | 1 Federal Street 3rd Fl | | Boston | MA | 02110 |
| Smith Breeden Securitized Credit Opportunities Master Ltd. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |
| Smith Breeden Short Duration Ltd. | BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | Pittsburgh | PA | 15259 |
| Smith Breeden Short Duration Ltd. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |
| State Board of Administration of Florida | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |
| State Board of Administration of Florida | BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | Pittsburgh | PA | 15259 |
| Stonebridge Life Insurance Company | Attn Paul Lorentz, SVP, Finance | 1289 City Center Drive, Suite 200 | | | Carmel | IN | 46032 |
| Straits Global ABS CDO I, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 |
| TCT FEDERAL CREDIT UNION | | 416 ROWLAND STREET | | | BALLSTON SPA | NY | 12012 |
| TIFF Keystone Fund, L.P. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |

Exhibit 2
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| TIFF Keystone Fund, L.P. | State Street Global Services | Kevin Gagne | 200 Clarendon Street | | Boston | MA | 02116 |
| TIFF Multi Asset Fund (Smith Breeden Securitized Credit Opp. High Alpha Account) | State Street Global Services | Kevin Gagne | 200 Clarendon Street | | Boston | MA | 02116 |
| TIFF Multi Asset Fund (Smith Breeden Securitized Credit Opp. High Alpha Account) | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |
| Tom Huston Jr Trustee of Revocable Trust UAD 8-2-1982 | Tom Huston Jr | 1121 Madruga Ave #401 | | | Coral Gables | FL | 33146 |
| Underlying Funds Trust, on behalf of its series Relative Value | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |
| Underlying Funds Trust, on behalf of its series Relative Value | USBank | Bridget Morgan, Custody Account Manager | Trust Technology & Support Services - Fund Custody MK-WI-S320 | 1555 River Center Drive, Ste 302 | Milwaukee | WI | 53212 |
| Unisys Master Trust | BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | Pittsburgh | PA | 15259 |
| Unisys Master Trust | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 |
| University of Minnesota Foundation | c/o Fortress Mortgage Portfolio Strategies Advisors LLC | Attn John Morrissey | 1345 Ave of the Americas, 23rd Floor | | New York | NY | 10105 |
| LA BUENA VIDA ESTATES | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 |
| GARY KURON REAL ESTATE APPRAISER | | 4645 AIRPORT ROAD | | | NEWPORT | VT | 05855 |
| TRAINING PRO | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 |
| KESHA JONES AND JONES BUILDING | MAINTENANCE | 29 HARDY PLACE RD | | | JOHNSTON | SC | 29832-2631 |
| GLOVER & DAHNK - PRIMARY | | 1103 Princess Anne St | P.O. Box 207 | | Fredericksburg | VA | 22404 |
| HOPE REALTY | | 720 E 3RD ST | | | HOPE | AR | 71801 |
| SHEBOYGAN WATER UTILITIY | | 72 PARK AVE | | | SHEBOYGAN | WI | 53081-2958 |
| MARINELLI APPRAISAL & REAL PROP SVC | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | 126 HARVEY ST | | | PUNTA GORDA | FL | 33950-3615 |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | 126 HARVEY ST | | | PUNTA GORDA | FL | 33950-3615 |
| ALL PRO ROOFING INC | | 2502 W 45TH | | | AMARILLO | TX | 79110 |
| C B PANORAMA REALTY INC | | 1204 E MAIN ST | PO BOX 148 | | LURAY | VA | 22835 |
| BEVERLY GROUP INC | | 660 4TH STREET | STE 116 | | SAN FRANCISCO | CA | 94107 |
| Jose B. Rodriguez | Beroz Construction Services | 14140 SW 151 Ct | | | Miami | FL | 33196 |
| B FISCHER CONSTRUCTION LLC | | 1044 MAYER ST | | | MENASHA | WI | 54952 |
| AIRCASTLE MORTGAGE SERVICES LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 |
| J AND S APPRAISAL SERVICES | | 4615 PINERIDGE DR S | | | MOBILE | AL | 36613 |
| TOTAL AIR TECH | | 13235 W HART ST | | | WADSWORTH | IL | 60083 |
| ASSOCIATED APPRAISERS OF BROWN | | 1337 BENJAMIN CT | | | GREEN BAY | WI | 54311 |

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| TRAINING PRO | Training Pro | 11350 McCormick Rd | Executive Plaza II Ste 1000 | | Hunt Valley | MD | 21031 |
| MARINELLI APPRAISAL & REAL PROP SVC | Marinelli Appraisal & Real Prop Svc | 3082 W. 12 | | | Erie | PA | 16505 |
| C B PANORAMA REALTY INC | Denita Gray | P.O. Box 146 | | | Luray | VA | 22835 |
| Princeton Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 |
| City of Princeton | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 |
| City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes, P.C. | Gary Allmon Grimes | 120 W. Main Street, Suite 201 | | Mesquite | TX | 75149 |
| Pierce County Budget & Finance | | 615 South 9th St, Ste 100 | | | Tacoma | WA | 98405 |
| Orange County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 |
| Shelby County Trustee | | P.O. Box 2751 | | | Memphis | TN | 38101-2751 |
| Don Armstrong, Property Tax Commissioner | Shelby County Property Tax Commission | PO Box 1298 | | | Columbiana | AL | 35051 |
| Doug Belden, Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector, Hillsborough County | 601 E Kennedy Blvd 14th Floor | PO Box 172920 | Tampa | FL | 33672-2920 |
| Catalina Tax Co LLC | US Bank as Cust for Tower | C/O Catalina Tax Co LLC | PO Box 645040 | | Cincinnati | OH | 45264-5040 |
| BROOKFIELD TOWN | TAX COLLECTOR | 6 CENTRAL ST | | | BROOKFIELD | MA | 01506 |
| SCITUATE TOWN | | 195 DANIELSON PIKE | SCITUATE TOWN TAX COLLECTOR | | SCITUATE | RI | 02857 |
| COVENTRY TOWN | | 1670 FLAT RIVER RD | COVENTRY TOWN TAX COLLECTOR | | COVENTRY | RI | 02816 |
| Elko County | Elko County Treasurer | 571 Idaho Street, Suite 101 | | | Elko | NV | 89801 |
| MC DUFFIE COUNTY | | 406 MAIN STREET PO BOX 955 | TAX COMMISSIONER | | THOMSON | GA | 30824 |
| Columbiana County Treasurer | | 105 S. Market St. Ste 8 | | | Lisbon | OH | 44432 |
| Mason County Treasurer | Attn Brittany | P.O. Box 429 | | | Shelton | WA | 98584 |
| MARION COUNTY | | PO BOX 2511 | | | SALEM | OR | 97308 |
| MARION COUNTY | | PO BOX 2511 | MARION COUNTY TAX COLLECTOR | | SALEM | OR | 97308 |
| Howard County | Assessors Office | 220 N Main St Room 226 | | | Kokomo | IN | 46901 |
| Harrison Central Appraisal District, collecting property taxes for Hallsville Independent School District | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| Burnet Central Appraisal District, Collecting Property Taxes for The County of Burnet, Texas, Burnet Consolidated Independent | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| Bernalillo County Treasurers Office | Patrick J. Padilla, Treasurer | P.O. Box 627 | | | Albuquerque | NM | 87103-0627 |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LN | | | YUMA | AZ | 85364 |
| WEBSTER TOWNSHIP | | 5665 WEBSTER CHURCH RD | TREASURER WEBSTER TWP | | DEXTER | MI | 48130 |

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| HARRIS COUNTY WCID 96L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 |
| Clear Creek Independent School District | Carl O. Sandin | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| Cypress Hill Municipal Utility District #1 | Carl O. Sandin | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| Orange County | Orange County | | PO Box 1568 | | Orange | TX | 77631-1568 |
| Shelby County Trustee | David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Avenue, 3rd Floor | | Memphis | TN | 38103 |
| Burnet Central Appraisal District, Collecting Property Taxes for The County of Burnet, Texas, Burnet Consolidated Independent | Burnet Central Appraisal District | | PO Box 908 | | Burnet | TX | 78611-0908 |
| YUMA COUNTY | Office of the Yuma County Attorney | | 250 W. Second Street, Suite G | | Yuma | AZ | 85364 |
| HARRIS COUNTY WCID 96L | Coats Rose, P.C. | Jon Paul Hoelscher | 3 E. Greenway Plaza, Suite 2000 | | Houston | TX | 77046-0307 |
| Clear Creek Independent School District | Clear Creek Independent School District | PO Box 799 | | | League City | TX | 77574 |
| Cypress Hill Municipal Utility District #1 | Cypress Hill Municipal Utility District #1 | PO Box 1368 | | | Friendswood | TX | 77549 |
| Alachua County Tax Collector | | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 |
| Allen County Treasurer | | 1 East Main Street, Suite 104 | | | Fort Wayne | IN | 46802-1811 |
| AMADOR COUNTY TAX COLLECTOR | ATTN - MICHAEL E RYAN | 810 COURT STREET | | | JACKSON | CA | 95642-2132 |
| Austin County Appraisal District | Austin County Appraisal District | 906 East Amelia Street | | | Bellville | TX | 77418 |
| Austin County Appraisal District | Michael J. Darlow | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| Barry Willingham Cullman County Revenue Commission | | PO Box 2220 | | | Cullman | AL | 35056-2220 |
| Belmont County Treasurer | | 101 W Main St | | | St Clairsville | OH | 43950 |
| Black Hawk County Treasurer | | 316 E Fifth St | | | Waterloo | IA | 50703 |
| BOOTHBAY HARBOR TOWN | TOWN OF BOOTHBAY HARBOR | 11 HOWARD ST | | | BOOTHBAY HARBOR | ME | 04538 |
| Brown County Appraisal District, Collecting Property Taxes for The County of Brown, Texas, Brown County Road and Flood and Br | Brown County Appraisal District | 403 Fisk Ave | | | Brownwood | TX | 76801-2929 |
| Brown County Appraisal District, Collecting Property Taxes for The County of Brown, Texas, Brown County Road and Flood and Br | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| BURTON CITY | TREASURER | 4303 S CENTER ROAD | | | BURTON | MI | 48519 |
| Butte County Treasurer-Tax Collector | | 25 County Center Drive, Suite 125 | | | Oroville | CA | 95965 |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CARRABASET VALLEY TOWN | | 1001 CARRIAGE RD | TOWN OF CARRABASSETT VALLEY | | CARRABASSETT | ME | 04947 |
| CHARTIER HOUSTON SCHOOL DISTRICT | | 2 BUCCANEER DR | T C OF CHARTIER HOUSTON SCH DIST | | HOUSTON | PA | 15342 |
| Chatham County Tax Commissioner | | P.O. Box 8324 | | | Savannah | GA | 31412 |
| Cheorkee County Tax Commissioner | | 2780 Marietta Hwy | | | Canton | GA | 30114 |
| City and County of Denver / Treasury | Attn Karen Katros, Bankruptcy Analyst | 201 W. Colfax Avenue, Department 1001 | | | Denver | CO | 80202 |
| City of Alexandria, Virginia | Attn Shanta Washington | Revenue Division | PO Box 178 | | Alexandria | VA | 22313 |
| City of Battle Creek | City of Battle Creek | 10 N. Division St., Suite 207 | | | Battle Creek | MI | 49016-1717 |
| City of Battle Creek | City of Battle Creek | P.O. Box 1717 | | | Battle Creek | MI | 49016-1717 |
| City of Burleson | City of Burleson | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 |
| City of Cleburne | City of Cleburne | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 |
| City of Cleburne | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 |
| City of Edinburg | City of Edinburg | PO Box 178 | | | Edinburg | TX | 78540 |
| City of Edinburg | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| City of Garland | c/o Gay, McCall, Isaacks, Gordon & Roberts, P.C. | 1919 S. Shiloh Road, Suite 310, LB40 | | | Garland | TX | 75042 |
| City of Garland | CITY OF GARLAND TX | PO BOX 462010 | | | GARLAND | TX | 75046-2010 |
| City of Joshua | City of Joshua | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 |
| City of Joshua | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | PO Box 13430 | | Arlington | TX | 76094-0430 |
| City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes, P.C. | Gary Allmon Grimes | 120 W. Main Street, Suite 201 | | Mesquite | TX | 75149 |
| City of Mesquite and Mesquite Independent School District | Gary Allmon Grimes | c/o Schuerenberg & Grimes, P.C. | 120 W. Main #201 | | Mesquite | TX | 75149 |
| City of Mesquite and Mesquite Independent School District | Mesquite Independent School District | 757 N. Galloway | | | Mesquite | TX | 75149 |
| City of Mesquite and/or Mesquite Independent School District c/o Schuerenberg & Grimes, P.C. | Gary Allmon Grimes | 120 W. Main #201 | | | Mesquite | TX | 75149 |
| City of Mesquite and/or Mesquite Independent School District c/o Schuerenberg & Grimes, P.C. | Mesquite Independent School District | 757 N. Galloway | | | Mesquite | TX | 75149 |
| CITY OF NEWPORT NEWS | City of Newport News | 2400 Washington Avenue | | | Newport News | VA | 23607 |
| CITY OF NEWPORT NEWS | | PO BOX 975 | | | NEWPORT NEWS | VA | 23607 |
| City of Raleigh | City Attorneys Office | One Exchange Plaza, Suite 1020 | City of Raleigh-Raleigh | | Raleigh | NC | 27601 |
| City of Raleigh | CITY OF RALEIGH | PO BOX 590 | | | RALEIGH | NC | 27602-0590 |
| City of Raleigh | Municipal Building | 222 West Hargett Street | | | Raleigh | NC | 27601 |

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| CLARK COUNTY TREASURER | | 1300 FRANKLIN STREET | 2ND FLOOR | | VANCOUVER | WA | 98660 |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | ATHENS | GA | 30603 |
| Clay County Tax Collector | | PO Box 218 | | | Green Cove Springs | FL | 32043 |
| COFFEE COUNTY ENTERPRISE | Coffee County Revenue Commissioner | PO Box 311606 | | | Enterprise | AL | 36331 |
| COFFEE COUNTY ENTERPRISE | | 101 S EDWARDS | REVENUE COMMISSIONER | | ENTERPRISE | AL | 36330 |
| Collingsworth County Appraisal District | DLayne Peeples Carter | Perdue, Brandon, Fielder, Collins & Mott LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 |
| Coppell ISD | Coppell ISD | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 |
| Coppell ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 |
| Crowley Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 |
| Cumberland County Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302 |
| Cypress - Fairbanks ISD | Cypress - Fairbanks ISD | 10494 Jones Rd., Rm 106 | | | Houston | TX | 77065 |
| Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 |
| Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 |
| DALTON TOWN | TAX COLLECTOR OF DALTON TOWN | 756 DALTON RD | | | DALTON | NH | 03598-5730 |
| DEFIANCE COUNTY | Defiance County Treasurer, Vickie Myers | 501 Second Street, Suite 101 | | | Defiance | OH | 43512 |
| Denton Independent School District | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr. | | | Denton | TX | 76210 |
| Dodge County, State of Wisconsin | c/o Tom Luz, Esq. | 370 Lexington Avenue, 24th Fl | | | New York | NY | 10017 |
| Dodge County, State of Wisconsin | Dodge County, State of Wisconsin | c/o Assistant Corporation Counsel William V. Gruber | 127 E. Oak St., 4th Floor - Admin. Bldg. | | Juneau | WI | 53039 |
| Don Armstrong, Property Tax Commissioner | Shelby County Property Tax Commission | PO Box 1298 | | | Columbiana | AL | 35051 |
| Douglas County Tax Commissioner | | P.O. Box 1177 | | | Douglasville | GA | 30133 |
| Edinburg CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| Edinburg CISD | Edinburg CISD | PO Box 178 | | | Edinburg | TX | 78540 |
| EL PASO CO WID NO. 1 | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 |
| EL PASO CO WID NO. 1 | El Paso Co Wid No. 1 | PO Box 749 | | | Clint | TX | 79836-0749 |
| ELMORE COUNTY | | 150 S 4E STE 4 | ELMORE COUNTY TREASURER | | MOUNTAIN HOME | ID | 83647 |
| FAYETTE COUNTY | TAX COMMISSIONER | PO BOX 70 | 140 W STONEWALL AVE 110 | | FAYETTEVILLE | GA | 30214 |
| Fresno County Tax Collector | | PO Box 1192 | | | Fresno | CA | 93715 |
| Frisco ISD Tax Assessor/Collector | c/o Gay McCall Isaacks et al | 777 East 15th Street | | | Plano | TX | 75074 |
| Frisco ISD Tax Assessor/Collector | Frisco ISD Tax Assessor/Collector | PO Box 547 | | | Frisco | TX | 75034 |

Exhibit 2
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| GADSDEN COUNTY | Gadsden County Tax Collector | W. Dale Summerford | PO Box 817 | | Quincy | FL | 32353 |
| GADSDEN COUNTY | | 16 S CALHOUN ST | PO BOX 817 | | QUINCY | FL | 32351 |
| Garland Independent School District | c/o Gay, McCall, Isaacks, Gordon & Roberts, P.C. | 1919 S. Shiloh Road, Suite 310, LB40 | | | Garland | TX | 75042 |
| Garland Independent School District | Garland Independent School District | 901 W. State Street, Ste A | | | Garland | TX | 75040 |
| Greene County Collector of Revenue | Collector of Revenue | 940 N. Boonville Ave. | | | Springfield | MO | 65802 |
| Guildford County Tax Department | | PO Box 3328 | | | Greensboro | NC | 27402 |
| HARNETT COUNTY | Harnett County Tax Department | Hartnett County Tax Collector | 305 West Cornelius Hartnett Boulevard | | Lillington | NC | 27546 |
| HARNETT COUNTY | TAX COLLECTOR | COUNTY COURTHOUSE | PO BOX 250 | | LILLINGTON | NC | 27546 |
| Harris County, et al | Harris County, et al | PO Box 4924 | | | Houston | TX | 77210-4924 |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 |
| Harry E Hagen Treasurer-Tax Collector | | PO Box 579 | | | Santa Barbara | CA | 93102 |
| Hays CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| Hays CISD | Hays CISD | 712 S. Stagecoach Trail | | | San Marcos | TX | 78666 |
| Hill County Appraisal District, Collecting Property Taxes for Malone Independent School District | Hill County Appraisal District | PO Box 416 | | | Hillsboro | TX | 76645-0416 |
| Hill County Appraisal District, Collecting Property Taxes for Malone Independent School District | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| HOT SPRINGS COUNTY | | 415 ARAPAHOE ST | MICKEY JEAN FORD TREASURER | | THERMOPOLIS | WY | 82443 |
| Howard County | Assessors Office | 220 N Main St Rm 226 | | | Kokomo | IN | 46901 |
| IREDELL COUNTY TAX COLLECTOR | | PO BOX 1027 | TAX COLLECTOR | | STATESVILLE | NC | 28687 |
| J. Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 |
| Jack Tedder | Taylor County | PO Box 30 | | | Perry | FL | 32348 |
| JACKSON COUNTY | TAX COLLECTOR | 2915 CANTY ST - SUITE B | | | PASCAGOULA | MS | 39567 |
| Jackson County Director of Collections | Attn Bankruptcy | Jackson County - Collection Department | 415 E. 12th St. Room 100 | | Kansas City | MO | 64106 |
| Jasper County | Jasper County | PO Drawer 1970 | | | Jasper | TX | 75951 |
| Jasper County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 |
| JOHNSTON TOWN | JOHNSTON TOWN- TAX COLLECTOR | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 |
| KALAMAZOO COUNTY TREASURER | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 |
| Ken Burton, Jr., Manatee County Tax Collector | Susan D. Profant, CFCA, CLA, FRP, Paralegal | 4333 US 301 North | | | Ellenton | FL | 34222 |
| KNOX COUNTY TRUSTEE | C/O CHADWICK B. TINDELL | 400 MAIN ST RM 418 | TRUSTEE KNOX COUNTY | | KNOXVILLE | TN | 37902 |
| Kristen M. Scalise, Summit County Fiscal Officer | Kristen M. Scalise, Summit County Fiscal Officer | 175 S. Main Street | | | Akron | OH | 44308 |
| Kristen M. Scalise, Summit County Fiscal Officer | Regina M. VanVorous, Assistant Prosecuting Attorney | 53 University Avenue, 7th Floor | | | Akron | OH | 44308 |

Exhibit 2
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Lake County Tax Collector | Attn Bankruptcy | P.O. Box 327 | | | Tavares | FL | 32778 |
| Lake County Tax Collector | Lake County Tax Collector | Brian T. Hanlon | P.O. Box 2500 | | Titusville | FL | 32781-2500 |
| LAKE COUNTY TREASURER | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 |
| Liberty County Tax Commissioner | | 100 Main Street, Suite 1545 | | | Hinesville | GA | 31313 |
| Lien Solutions, LLC | Albrektson & Wakild, LLC | PO Box 648 | | | Crestwood | KY | 40014 |
| Live Oak CAD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| Live Oak CAD | Live Oak CAD | P.O. Box 2370 | | | George West | TX | 78022 |
| Macon-Bibb County Tax Commissioner | c/o Blake Edwin Lisenby, Esq. | Sell & Melton, LLP | P.O. Box 229 | | Macon | GA | 31202-0229 |
| MADISON CITY | MADISON CITY TREASURER | PO BOX 2999 | 210 MLK BLVD. RM 107 | | MADISON | WI | 53703 |
| MADISON COUNTY TAX COLLECTOR | Lynda Hall, Tax Collector of Madison CO, AL | 100 Northside Square | Room 116 | | Huntsville | AL | 35801 |
| MADISON COUNTY TAX COLLECTOR | | LYNDA HALL TAX COLLECTOR | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801-4820 |
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | Phoenix | AZ | 85003-2199 |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 |
| Mecklenburg County Tax Office | Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | The Addison Building | 831 East Morehead Street, Suite 860 | | Charlotte | NC | 28202 |
| Mecklenburg County Tax Office | | PO Box 71063 | | | Charlotte | NC | 28272 |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | MONTGOMERY COUNTY TREASURER | | CRAWFORDSVILLE | IN | 47933 |
| NEW HANOVER COUNTY | | 230 MARKETPLACE190 POB18000 ZP28406 | TAX COLLECTOR | | WILMINGTON | NC | 28403-1696 |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | West Palm Beach | FL | 33402-3715 |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 |
| Park County Treasurer | | PO Box 638 | | | Fairplay | CO | 80440 |
| Pierce County Budget & Finance | | 615 South 9th St, Ste 100 | | | Tacoma | WA | 98405 |
| PINAL COUNTY TREASURER | DOLORES J DOOLITTLE | PO BOX 729 | | | FLORENCE | AZ | 85132-3014 |
| Placer County Tax Collector | Placer County Tax Collectors Office | 2976 Richardson Dr | | | Auburn | CA | 95603 |
| PLEASANTON ISD | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 |
| PLEASANTON ISD | PLEASANTON ISD | 831 STADIUM DR | | | PLEASANTON | TX | 78064 |
| PORTER COUNTY | | 155 INDIANA AVE STE 209 | | | VALPARAISO | IN | 46383 |
| Prince Georges County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | Riverdale | MD | 20737-1385 |

Exhibit
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Richardson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 |
| RIVERSIDE COUNTY TAX COLLECTOR | Attn Sheree Raphael | 4080 LEMON ST | | | RIVERSIDE | CA | 92501 |
| SAN JUAN COUNTY | | PO BOX 880 | 100 S OLIVER STE 300 | | AZTEC | NM | 87410 |
| San Marcos CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| San Marcos CISD | San Marcos CISD | 712 S. Stagecoach Trail | | | San Marcos | TX | 78666 |
| San Mateo County Tax Collector | | 555 County Center, 1st Floor | | | Redwood City | CA | 94063-0966 |
| SCOTT COUNTY TREASURER | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 |
| Sebastian County Tax Collector | | P O Box 1358 | | | Fort Smith | AR | 72902 |
| Seminole County Tax Collector | Ray Valdes | 1101 East First Street | PO Box 630 | | Sanford | FL | 32772 |
| Shabbir A. Khan, San Joaquin County Tax Collector | | P.O. Box 2169 | | | Stockton | CA | 95201-2169 |
| Sharon Troglin, Tax Commissioner | Pickens County Tax Office | 1266 East Church Street Suite 113 | | | Jasper | GA | 30143 |
| Shelby County Trustee | David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Avenue, 3rd Floor | | Memphis | TN | 38103 |
| Shelby County Trustee | | P.O. Box 2751 | | | Memphis | TN | 38101-2751 |
| Spring Meadows Municipal Utility District | June Muth | Tax Assessor | 103 Kerry Road | | Highlands | TX | 77562 |
| Spring Meadows Municipal Utility District | Young & Brooks, Attorneys | 10000 Memorial Drive Suite 260 | | | Houston | TX | 77024 |
| ST LUCIE COUNTY | ST LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVE | | | FORT PIERCE | FL | 34982 |
| St. Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| Starr County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| Starr County | STARR COUNTY | 100 N FM 3167 STE 200 RM 201 | | | RIO GRANDE CITY | TX | 78582 |
| Tax Auth. for Washington Co., Maryland | MD/Treasurers Office | 35 W. Washington St., Suite 102 | | | Hagerstown | MD | 21740 |
| The County of Brazos, Texas, Collecting Property Taxes for Itself and for The City of Bryan, Texas and Bryan Independent Scho | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| The County of Brazos, Texas, Collecting Property Taxes for Itself and for The City of Bryan, Texas and Bryan Independent Scho | The County of Brazos, Texas | 300 E. William J. Bryan Pkwy | | | Bryan | TX | 77803-5336 |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | COUNTY COURTHOUSE | | TIFTON | GA | 31793-0930 |
| TOOLE COUNTY | | COUNTY COURTHOUSE 226 1ST ST S | TOOLE COUNTY TREASURER | | SHELBY | MT | 59474 |
| Town of Boothbay Harbor | | 11 Howard St | | | Boothbay Harbor | ME | 04538 |
| Town of Braintree | Alicia J. McOsker | Treasurer-Collector | Town of Braintree | 1 JFK Memorial Drive | Braintree | MA | 02184 |
| Town of Braintree | John D. Finnegan, Esq. (BBO#646824) | Tarlow, Breed, Hart & Rodgers, P.C. | 101 Huntington Ave., Suite 500 | | Boston | MA | 02199 |

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| TREASURER OF CITY OF CHESAPEAKE | | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 |
| TREASURER OF CITY OF CHESAPEAKE | Barbara O. Carraway, Treasurer | City of Chesapeake | P.O. Box 16495 | | Chesapeake | VA | 23328-6495 |
| Treasurer, City of Detroit, Property Tax Unit | City of Detroit Law Department | 660 Woodward Avenue, Suite 1650 | | | Detroit | MI | 48226 |
| Treasurer, City of Detroit, Property Tax Unit | Treasurer, City of Detroit | | PO Box 33523 | | Detroit | MI | 48232-5523 |
| UNION TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 |
| VENTURA COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 |
| WATERTOWN CHARTER TOWNSHIP | | 12803 S WACOUSTA RD | TREASURER WATERTOWN CHARTER | | GRAND LEDGE | MI | 48837 |
| WAYNE COUNTY | WAYNE COUNTY TAX COMMISSIONER | 341 E WALNUT ST | | | JESUP | GA | 31546 |
| WAYNE COUNTY | Smith and Phelps | Joseph L. Phelps, III | Attorney for Wayne County | PO Box 285 | Jesup | GA | 31598 |
| Wayne County Treasurer #18759 | | 400 Monroe St,. Suite #520 | | | Detroit | MI | 48226 |
| Wayne County Treasurer #18759 | Wayne County Treasurer | Raymond J. Wojtowicz | 400 Monroe - 5th Floor | | Detroit | MI | 48226-2942 |
| WEXFORD TOWNSHIP | WEXFORD COUNTY TREASURER | PO BOX 293 | | | CADILLAC | MI | 49601 |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LN | | | YUMA | AZ | 85364 |
| YUMA COUNTY | | 410 MAIDEN LN STE C | YUMA COUNTY TREASURER | | YUMA | AZ | 85364 |
| YUMA COUNTY | Office of the Yuma County Attorney | | 250 W. Second Street, Suite G | | Yuma | AZ | 85364 |
| Anne Arundel County, Maryland | County Finance Office | PO Box 2700, MS 1103 | | | Annapolis | MD | 21404 |
| BRUNSWICK COUNTY | | 75 STAMP ACT DRIVE PO BOX 29 | TAX COLLECTOR | | BOLIVIA | NC | 28422 |
| BRUNSWICK COUNTY | Brunswick County Revenue | Attn Mike Culpepper | PO Box 29 | | Bolivia | NC | 28422-0029 |
| City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes, P.C. | Gary Allmon Grimes | 120 W. Main Street, Suite 201 | | Mesquite | TX | 75149 |
| CITY OF PARKERSBURG | ATTN DARCI DYKE | 1 GOVERNMENT SQUARE | | | PARKERSBURG | WV | 26101-5347 |
| COLUMBIA COUNTY | | PO BOX 98 | COLLECTOR | | MAGNOLIA | AR | 71754 |
| Crenshaw County | Sherry McSwean | Crenshaw County Revenue Commissioner | PO Box 208 | | Luverne | AL | 36049 |
| DUNBARTON TOWN | | 1011 SCHOOL ST | DUNBARTON TOWN | | GOFFSTOWN | NH | 03046-4816 |
| Frank D. Hodges, Tuolumne County Treasurer-Tax Collector | | PO Box 3248 | | | Sonora | CA | 95370-3248 |
| Fresno County Tax Collector | | PO Box 1192 | | | Fresno | CA | 93715 |
| Frisco ISD Tax Assessor/Collector | c/o Gay McCall Isaacks et al | 777 East 15th Street | | | Plano | TX | 75074 |
| Frisco ISD Tax Assessor/Collector | Frisco ISD Tax Assessor/Collector | PO Box 547 | | | Frisco | TX | 75034 |
| HILLVIEW CITY | CITY OF HILLVIEW | 283 CRESTWOOD LN | | | LOUISVILLE | KY | 40229-3210 |
| HILLVIEW CITY | Mark E. Edison | City Attorney | 216 South Buckman Street, Suite 7 | | Shepherdsville | KY | 40165 |
| Kathryn J. Hill, Desoto County Tax Collector | Kathryn J. Hill, CFC | PO Box 729 | | | Arcadia | FL | 34265 |

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| KNOX COUNTY | | 111 N 7TH ST | TREASURER KNOX COUNTY | | VINCENNES | IN | 47591 |
| LAUREL PARK TOWN | | 441 WHITE PINE DR | TOWN OF LAUREL PARK | | LAUREL PARK | NC | 28739 |
| LAWRENCE COUNTY CLERK AND MASTER | | 240 W GAINES ST NBU 13 | | | LAWRENCEBURG | TN | 38464 |
| Lewisville Independent School District | c/o Andrea Sheehan | Law Offices of Robert E. Luna, P.C. | 4411 North Central Expressway | | Dallas | TX | 75205 |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 |
| LYMAN COUNTY | LYMAN COUNTY TREASURER | PO BOX 37 | | | KENNEBEC | SD | 57544 |
| MARENGO COUNTY | | 101 E COATS AVE BOX 480578 | | | LINDEN | AL | 36748 |
| MARENGO COUNTY | Revenue Commissioner | Sharon B Barkley | PO Box 480578 | | Linden | AL | 36748 |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | Phoenix | AZ | 85003-2199 |
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COLLECTOR | 501 LOWGAP RD ROOM 1060 | | | UKIAH | CA | 95482 |
| Nassau County Treasurer | Attn Patrick R. Gallagher | c/o County Attorney | One West St | | Mineola | NY | 11501-4813 |
| ORANGEBURG COUNTY MOBILE HOMES | TAX COLLECTOR | 1437 AMELIA ST PO BOX 9000 | | | ORANGEBURG | SC | 29115 |
| Perry Village Co T Perry | c/o David M. Dimatteo, Esq | PO Box 190 | | | Warsaw | NY | 14569 |
| Perry Village Co T Perry | David M. Dimatteo, Esq | 87 North Main Street | PO Box 190 | | Warsaw | NY | 14569 |
| Perry Village TN Castile | c/o David M. Dimatteo, Esq | PO Box 190 | | | Warsaw | NY | 14569 |
| Perry Village TN Castile | David M. DiMatteo, Esq. | 87 North Main Street | PO Box 190 | | Warsaw | NY | 14569 |
| Perry Village TN Perry | c/o David M. DiMatteo, Esq | 87 North Main Street | PO Box 190 | | Warsaw | NY | 14569 |
| Polk County Tax Collector | Polk County Tax Collector | Brian T. Hanlon | PO Box 2500 | | Titusville | FL | 32781-2500 |
| Polk County Tax Collector | Joe G. Tedder, CFC | PO Box 2016 | | | Bartow | FL | 33831-2016 |
| RUMFORD TOWN | | 145 CONGRESS ST TAX OFFICE | TOWN OF RUMFORD | | RUMFORD | ME | 04276 |
| SALINE COUNTY | | 10 E POPLAR ST | SALINE COUNTY TREASURER | | HARRISBURG | IL | 62946 |
| SAN BENITO COUNTY TAX COLLECTOR | | 440 5TH STREET | COURTHOUSE ROOM 107 | | HOLLISTER | CA | 95023-3894 |
| SEMINOLE COUNTY | TAX COMMISSIONER | 200 S KNOX AVE COURTHOUSE | | | DONALSONVILLE | GA | 39845-1593 |
| Spring Independent School District | Yolanda M. Humphrey | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| Spring Independent School District | Spring Independent School District | 16717 Ella Boulevard | | | Houston | TX | 77090 |
| Spring Meadows Municipal Utility District | Young & Brooks, Attorneys | 10000 Memorial Drive Suite 260 | | | Houston | TX | 77024 |
| Spring Meadows Municipal Utility District | June Muth | Tax Assessor | 103 Kerry Road | | Highlands | TX | 77562 |
| ST CROIX COUNTY TREASURER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 |
| State Board of Equalization | Special Operations Branch, MIC 55 | P.O. Box 942879 | | | Sacramento | CA | 94279-0055 |
| STONE HARBOR BORO | | 9508 2ND AVE | STONE HARBOR BORO COLLECTOR | | STONE HARBOR | NJ | 08247 |
| STONE HARBOR BORO | Blaney & Donohue PA | Michael J. Donohue | 3200 Pacific Ave, Suite 200 | | Wildwood | NJ | 08260 |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 |
| Tarrant County | Tarrant County | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 |
| Tennessee Department of Revenue | C/O Attorney General | P.O Box 20207 | | | Nashville | TN | 37202-0207 |
| The County of Cherokee, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| The County of Cherokee, Texas | The County of Cherokee, Texas | 135 South Main | | | Rusk | TX | 75785-1351 |
| TIFT COUNTY | | PO BOX 930 | TAX COMMISSIONER | | TIFTON | GA | 31793 |
| Town of Derry, NH | Tax Collector Derry | 14 Manning St | | | Derry | NH | 03038 |
| TREASURER AUGUSTA COUNTY | | PO BOX 590 | | | VERONA | VA | 24482 |
| Treasurer, City of Detroit, Property Tax Unit | City of Detroit Law Department | 660 Woodward Avenue, Suite 1650 | | | Detroit | MI | 48226 |
| Treasurer, City of Detroit, Property Tax Unit | Treasurer, City of Detroit | PO Box 33523 | | | Detroit | MI | 48232-5523 |
| TREAUSERER NOTTOWAY COUNTY | | PO BOX 85 | | | NOTTOWAY | VA | 23955 |
| Twin Falls County Treasurer | | P.O. Box 88 | | | Twin Falls | ID | 83303 |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 |
| Sutter County Treasurer - Tax Collector | James D. Sharpe, CPA | PO Box 463 | | | Yuba City | CA | 95992 |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 |
| Prodigus Opportunity Fund, LLC | | 402 Macy Dr | | | Rosewell | GA | 30076-6353 |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK STREET | | | OAKLAND | CA | 94612 |
| Knuckles, Komosinski, and Elliott, LLP | | 565 Taxter Road, Suite 590 | | | Elmsford | NY | 10523 |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711-3528 |
| Prodigus Opportunity Fund, LLC | Payable to Madird Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 |
| Alicia D. Kates | | 5 Dartmouth Ave. | | | Somerdale | NJ | 08083 |
| Annette Appelzoller | | 8132 Lowd Ave | | | El Paso | TX | 79907 |
| Anthony L. Davide | | 8841 SW 105th Street | | | Miami | FL | 33176 |
| April M. Lowe | | 11 Negus Street | | | Webster | MA | 01570 |
| Audrey Mills | Robert W. Dietrich | Dietrich Law Firm | 3815 W. Saint Joseph St., Suite B-400 | | Lansing | MI | 48917 |
| Ben & Patricia Butler | | 1703 SE 59th Ave | | | Portland | OR | 97215 |
| Bette Warter Trustee of Dorothy Dean Estate | | 742 Don Tab Way | | | Plant City | FL | 33565 |
| Candy Shively | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | Cape Coral | FL | 33990 |
| CHARYL ROY AND FLOORING | SOLUTIONS FACTORY DIRECT | 9760 US HIGHWAY 80 E | | | BROOKLET | GA | 30415-6734 |
| Clover Earle | | 3631 N.W. 41st Street | | | Lauderdale Lakes | FL | 33309 |
| Daniel G. Gauthier & Kathryn A. Gauthier | | 7815 Brookpines Drive | | | Clarkston | MI | 48348-4469 |
| Daniel ORourke and Tina ORourke | | 5760 Sunset Ave. NE | | | Bremerton | WA | 98311 |
| David L Smith & Cheryl A Smith | | 6090 E 100 S | | | Columbus | IN | 47201 |
| Edgar A. Soto & Sara Soto | | 210 S. 44th Ave. | | | Northlake | IL | 60164 |
| Everado L. Velasco | | 22601 Baker Road | | | Bakersfield | CA | 93314 |
| Florence Anne & Michael P Barry | | 28 Bradford St | | | New Providence | NJ | 07974-1913 |
| Gabriel Toala-Moreno | | 636 SW 107th Ave. | | | Pembroke Pines | FL | 33025 |

Exhibit 31
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| James David Derouin Deborah Lee Derouin | | 17690 Norborne | | | Redford Twp | MI | 48240 |
| James Getzinger | | 2575 Peachtree Rd NE #15A | | | Atlanta | GA | 30305 |
| JAMES PENNAZ | SANDRA J. PENNAZ | 957 KAUKA PLACE | | | HONOLULU | HI | 96825 |
| Jay Williams | | 5731 Post Rd. | | | Bronx | NY | 10471 |
| John E. Koerner | John E. Koerner | 119 Beethoven Court | | | Eastport | NY | 11941 |
| John E. Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 |
| John J Metkus III | | 9218 Edgeloch Dr | | | Spring | TX | 77379 |
| Kenneth Ferrier and Michelle Ferrier | | PO Box 390093 | | | Keauhou | HI | 96739 |
| Kenneth J. and Marjorie Canty | | 2707 Hughes St. | | | Smyrna | GA | 30080 |
| Kim & Todd Scott | | 5583 Hutchinson Road | | | Sebastopol | CA | 95472 |
| Loretta V. Kelaher | | 123 Clermont Ave | | | Brooklyn | NY | 11205 |
| Lynn C. Greene & James Cassidy | | 6526 Wauconda Dr. | | | Larkspur | CO | 80118 |
| Margaret Ann Howard | | 359 Rambling Ridge Ct | | | Pasadena | MD | 21122 |
| Maria Aljaksina | | 2016 Harbor Village | | | Keego Harbor | MI | 48320 |
| Marsha Muwwakkil | | 6314 Homeview Dr. | | | Houston | TX | 77049 |
| Martha R & David J Petty | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 |
| MARY ANN TAYLOR AND DC BUILDERS | Mary Taylor & Leon Taylor | 221 Mitchell St | | | Selmer | TN | 38375 |
| MARY ANN TAYLOR AND DC BUILDERS | | 49 WEDGEWOOD COVE | | | JACKSON | TN | 38305 |
| MARY NASCIMENTO AND CARY | Sarah Olindina Nascimento | 55 Elijah Court | | | Cameron | NC | 28326 |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | CAMERON | NC | 28326-6496 |
| Michael A. Riley and Dyanne S. Riley | | 4323 N. Imperial Way | | | Provo | UT | 84604 |
| Michael G. Weiss | | 1085 90th St. NE. | | | Monticello | MN | 55362 |
| Michelle Renee Strickland | | 8301 E. 93rd St. | | | Kansas City | MO | 64138 |
| Mr. Larry Sipes | | 413 30-1/4 Rd. | (GMAC Mortgage Tracking # 155093) | | Grand Junction | CO | 81504 |
| Mr. Larry Sipes | Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | Denver | CO | 80264 |
| Pamela S. James Robin T. James | | 27701 James Road | | | Laurel | DE | 19956 |
| Peake, David G and Sandra J. Peake | | 9660 Hillcroft Ste 430 | | | Houston | TX | 77096 |
| Perry E. Goerner | | 12 Wantage School Road | | | Sussex | NJ | 07461 |
| Peter Vidikan | | 1631 Cicero Drive | | | Los Angeles | CA | 90026-1603 |
| Quintella Bonnett | | 762 Bayard Ave | | | St Louis | MO | 63108 |
| RAMONA M ROBERTS | | 424 TOWNSEND DR SE | | | HUNTSVILLE | AL | 35811-8763 |
| Randall Branson | JOHN E LONGWELL ATT AT LAW | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 |
| Randall Branson | | 202 Archer Ave. | | | Marshall | IL | 62441 |
| Rene Evans & Joanne | | 10941 Wingate Rd | | | Jacksonville | FL | 32218 |
| Richard F. Cousins and Alice Arant-Cousins | | 1624 W. Lewis Avenue | | | Phoenix | AZ | 85007 |
| RICHARD ROWBACK AND PEGASUS | GATE CONSTRUCTION SERVICES LLC | 1814 FM 1462 | | | ROSHARON | TX | 77583 |
| Robert A. Kirk | | 12 Atlantic Way | | | Rockaway Pt. | NY | 11697 |
| Robert Earl Smith | | 840 Daniel Moss Road | | | Coahoma | MS | 38617 |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Roger J. and Karen Evans | | 9481 S. Johnson Ct | | | Littleton | CO | 80127 |
| Ronald & Gail Matheson | | 22424 Poplar Ct | | | Murrieta | CA | 92562 |
| Ryan Ramey | Ryan Ramey or Ava Ramey (Agent) | P.O. Box 1000 | | | Otisville | NY | 10963 |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 |
| Tara T. Merritt | | 10701 Brook Bend Circle | | | Pensacola | FL | 32506 |
| Thomas S. Lee | | 1214 Devonshire Dr | | | Sumter | SC | 29154 |
| Vivian L. Ladson | | 309 Lafayette Avenue, Apt. 10F | | | Brooklyn | NY | 11238 |
| Wendell & Mary Bricker | | 305 Whippoorwill Road | | | Seymour | MO | 65746-9043 |
| William M. Velotas and Barbara M. Velotas | | 5803 Boyce Springs | | | Houston | TX | 77066 |
| ADAM FERTIG | STACY KROUN-FERTIG | 17110 35 AV | | | FLUSHING | NY | 11358 |
| AHOC LLC | | 519 SCOTT ST | | | BALTIMORE | MD | 21230 |
| Ailette Cornelius | | 26 Branford St | | | Hartford | CT | 06112 |
| Alberta & Randle Mathis | | 800 North 64th Street | | | Philadelphia | PA | 19151 |
| Albina Tikhonov - Legal Holder of Paramount Interest (Secured Party Creditor) | | 14713 Valleyheart Drive | | | Sherman Oaks | CA | 91403 |
| Alfred D Evans | | 15080 Alexandria Street | | | Adelanto | CA | 92301 |
| Alfred, Dionne | DIONNE ALFRED, CHARLES WILLIAMS & JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS, LLC US BANKS NA ARICO & ET AL | 1414 1/2 West 132nd Street | | | Gardena | CA | 90249 |
| Alice Cole | | 1151 W. 65th St. | | | Los Angeles | CA | 90044 |
| Alicia Sandoval | | 816 W Ivanhoe St | | | Chandler | AZ | 85225 |
| Allan N. Lowy | Allan N. Lowy & Assoc, APLC | 5850 W. 3rd Street #268 | | | Los Angeles | CA | 90036 |
| ANDREA C. IRONS | | 165 MIDDLING LN | | | FAYETTEVILLE | GA | 30214-3768 |
| ANDREA C. IRONS | Andrea C. Irons | PO Box 1726 | | | Pine Lake | GA | 30072 |
| ANDREW CHAMBLISS JR | LUCILLE B CHAMBLISS | 1977 RENFROE ROAD | | | UNION SPRINGS | AL | 36089 |
| Andrew D. Page | | 16 Regwill Ave | | | Wenham | MA | 01984 |
| Angelo Bradley | | 2705 East 75th Place | | | Chicago | IL | 60643-4311 |
| Anita & Stephen Bencivengo | | 555 W. Butler Pike | | | Ambler | PA | 19002 |
| Ann E Meraw | | 848 N Rainbow Blvd #2955 | | | Las Vegas | NV | 89107 |
| Annabelle Stone | | 3747 Hillside Lane | | | Salt Lake City | UT | 84109 |
| Annette Sciarra | | 1674 Cameron Dr | | | Lemon Grove | CA | 91945 |
| Anthony B & Margaret Schuette | | 1135 Aubuchon | | | Florissant | MO | 63031 |
| ANTHONY GRIFFIN | | 4007 ALAMO DR | | | MANSFIELD | TX | 76063 |
| ANTHONY K. SIBIK | JAMIE I. SIBIK | 513 MONTICELLO DR | | | DELMONT | PA | 15626 |
| Anthony McGlown | | 7306 Patsy Circle N. | | | Memphis | TN | 38125 |
| ANTHONY N PIZZELLA | CINDY A PIZZELLA | 3174 HEWLETT AVE | | | MERRICK | NY | 11566 |
| Anthony Paul Arnold | | 3438 North 55th Street | | | Kansas City | KS | 66104 |
| Antionette Muhammad | | 2339 Princess Crt #24 | | | Warren | MI | 48091-9101 |

Exhibit F
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Antonia L Salyer | | 91 Laken Dr | | | Watsonville | CA | 95076 |
| Antonio Gonzalez and Eva Gonzalez | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Boulevard, Ste. 110 | | | Mission Hills | CA | 91345 |
| Arleen Irvin | | 2345 Hanning Ave | | | Altadena | CA | 91001 |
| Arndola Johnson or Mansa Bey | | 15375 Washburn | | | Detroit | MI | 48238 |
| ARTHUR AND KAYLA SPECTOR | | 4125 MANCHESTER LAKE DR | | | LAKE WORTH | FL | 33449-8175 |
| Awadalla, Steve | | PO Box 70176 | | | Los Angeles | CA | 90070 |
| B J CORNER LPA | | 5918 SHARON WOODS BLVD | | | COLUMBUS | OH | 43229 |
| Bakari L. Jefferson | Law Office of David Rogers | 1201 Spyglass Drive | Suite 100 | | Austin | TX | 78746 |
| BANK OF NEW YORK MELLON, ET AL. | VERTA C. GUYNES | GUYNES -- VERTA C GUYNES V THE BANK OF NY MELLON FKA THE BANK OF NEW YORK | AS TRUSTEE FOR THE HOLDERS OF TRHE GE-WMC AS ET AL | 1308 E COLORADO BLVD, #341 | PASADENA | CA | 91106-1932 |
| Barbara Grady | | 1310 Stonewood Court | | | San Pedro | CA | 90732 |
| Barbara Hamby | | 4219 Mad Anthony St | | | Cincinnati | OH | 45223 |
| Barbara J McKinney and John McKinney | | 5808 Holston Drive | | | Knoxville | TN | 37924 |
| Barbara L. Schwedel, Don Schwedel | Barbara L. + Don Schwedel | 8 Oxford Road | | | Colonia | NJ | 07067 |
| Barbara Reeter | | 31915 Sandra Lane | | | Westland | MI | 48185 |
| Bernard Coleman | | 101 Ann Ave | | | Dover | DE | 19904 |
| Bessie M Wilder | | 1800 W Fairmount Ave | | | Milwaukee | WI | 53209 |
| BETTIE A HINES AND ANDRONICUS T | | 901 HILL RIDGE DR | FOUSE AND BUILDING COMPANY NO7 | | ANTIOCH | TN | 37013 |
| Beverly A. Blake | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 |
| Beverly Booker | | 3818 Hamilton Avenue | | | Dallas | TX | 75210 |
| Bill F. Cook & Sandra E. Cook | | 6919 Gunder Ave | | | Middle River | MD | 21220 |
| BLUTCHER, MARY | | 1928 13TH ST | | | BESSEMER | AL | 35020 |
| Bob Allen | | 20941 Paseo Nogal | | | Lake Forest | CA | 92630 |
| Bobby A. and Charlotte G. Rains | | 2800 Braden Ave. #102 | | | Modesto | CA | 95356 |
| Bogdan Nykiel and Patrycja Nykiel | Jonathan Koyn | 1038 Sterling Avenue, Suite 217 | | | Flossmoor | IL | 60422 |
| Bradley K. Butler & Janice M. Butler | c/o Zuzolo Law Offices, LLC | 700 Youngstown Warren Road | | | Niles | OH | 44446 |
| BRADSHAW, EARNESTINE | AND ALL TECH CONSTRUCTION | 1361 MALLORY | | | MEMPHIS | TN | 38106 |
| Brain Edmond Bath | | 8547 East Arapahoe Road, J-129 | | | Greenwood Village | CO | 80112 |
| BRENDAN F LINNANE ATT AT LAW | | 636 W YALE ST | | | ORLANDO | FL | 32804 |
| Brent Coon & Associates | Colvin - Amelia Colvin vs. Homecomings Financial, LLC | 300 Fannin, Suite 200 | | | Houston | TX | 77002 |
| Brent Coon & Associates | Michaelson Law Firm | Robert Michaelson | 11 Broadway Suite 615 | | New York | NY | 10604 |
| BRIAN E. CLIFTON | MARY B. CLIFTON | 960 W HERMOSA DRIVE | | | TEMPE | AZ | 85282 |
| BROWN, JAMES D | | PO BOX 7256 | | | MORENO VALLEY | CA | 92552 |
| Bruce M Murray | | 9 Beck Street | | | Winslow | ME | 04901 |

Exhibit C
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Bruce R. Farley & Janet E. Farley | | 7918 El Cajon Blvd Ste N | | | La Mesa | CA | 91942-6710 |
| Bryan Kik | | 1135 Arianna St NW | | | Grand Rapids | MI | 49504 |
| Bryant Carroll | | 26 E 100 Street | | | Chicago | IL | 60628 |
| BURGE, VIVIEN T | | 114 JACQUELINE DR | | | HAVELOCK | NC | 28532 |
| CALVIN AND LINDA MOTT | | 504 S SECOND ST | WEEKS AND SON CONSTRUCTION | | GLENWOOD | GA | 30445 |
| CALVIN AND LINDA MOTT | Calvin & Linda Mott | PO Box 883 | | | Glenwood | GA | 30428 |
| Carlos Muriel | | 5710 NW 63rd Pl | | | Parkland | FL | 33067 |
| Carol Crites | | 6815 Ford Crest Road | | | Baltimore | MD | 21237 |
| Carolyn Martin | | 7157 N 19th Street | | | Philadelphia | PA | 19126 |
| Carr, Katrina D & Robinson, Rosie M | | 1937 West County Line Road | | | Jackson | MS | 39213 |
| Carrie and Timothy Jenkins | | 2332 Ridgewood Drive | | | Wheelersburg | OH | 45694 |
| CARSON, JOEL L | | 3428 NW 69TH ST | | | OKLAHOMA CITY | OK | 73116-2143 |
| Cassandra and Bernard Gray | c/o Rochelle Sparko, Esq. | North Carolina Justice Center | P.O. Box 28068 | | Raleigh | NC | 27611 |
| Cassandra and Bernard Gray | Cassandra Gray and Bernard Gray | 2007 Collier Drive | | | Durham | NC | 27707 |
| Chaim Oami, an individual | | 2288 Fox Hound Parkway | | | Marietta | GA | 30062-6328 |
| Chanee Lucas | | 7800 South Constance Avenue | | | Chicago | IL | 60649 |
| Charles & Shannon Osborne | | 7240 Beech Grove Rd | | | Martinsville | IN | 46151 |
| Charles A. Gaines-Hager | | 2 Fitzwater Road | | | Port Wentworth | GA | 31407 |
| Charles and Elaine Kosich | | 706 Harvey Ave | | | Daytona Beach | FL | 32118 |
| Charles Avery | Charles Avery | 1017 Ednaruth Ave. | | | La Puente | CA | 91746 |
| CHARLES G PICKENS AND | | SANDRAL PICKENS | 2113 FAIRFIELD AVE | | FAIRFIELD | CA | 94533 |
| CHARLES G PICKENS AND | Charles G. Pickens | 1912 Buckingham Dr. | | | Fairfield | CA | 94533 |
| Charlie & Bernice Carter | | 416 Hickory Ridge Rd, | | | Columbia | SC | 29209 |
| Charlie & Bernice Carter | Charlie & Bernice Carter | 21 Peacock Drive | | | Phenix City | AL | 36869 |
| Chemarko Matthews | | 5049A Ott Road | | | Fort Sill | OK | 73503 |
| Cheng K. Hsu | | 143-55 41 Ave #3N | | | Flushing | NY | 11355 |
| CHRISTIAN U ANYIAM ATT AT LAW | | 505 N ARROWHEAD AVE STE 408 | | | SAN BERNARDINO | CA | 92401 |
| Christopher J. Cura | | 4853 Burton Lane | | | Denver | NC | 28037 |
| Christopher Lusher | | 9603 Somerford Ct | | | Louisville | KY | 40242 |
| Claudia Moreau | Keith G. Tatarelli | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| Coleen M. Chambers | | 1002 Gleason Dr. | | | McDonough | GA | 30252 |
| Corey Cooper | | 327 Robinhood Rd | | | Covington | LA | 70433 |
| Cornelia Sangeap | | 66-43 Burns St | | | Rego Park | NY | 11374 |
| Curtis And Heidi Rodriguez | Curtis Rodriguez | 1012 Hoover Ave | | | Los Banos | CA | 93635 |
| CYNTHIA A MENGES | | 11628 KINGS ARMS LANE | | | LAS VEGAS | NV | 89138 |
| Cynthia Booth | Stephen P Milstrey | 4735 Mangrove Dr | | | Dublin | CA | 94568 |
| Cynthia K. Dawson - William D. Dawson | | 6509 Foxfire Road | | | Wadmalaw Island | S.C. | 29487 |
| CYNTHIA SMALLWOOD | | 117 E BLUEMONT ST | | | GRAFTON | WV | 26354-1205 |
| DALE WOOTTON ATT AT LAW | | 5306 JUNIUS MUNGER SQUARE CTR | | | DALLAS | TX | 75214 |
| Daniel D Goga & Linda S Goga | | 6875 Balmoral Terrace | | | Clarkston | MI | 48346 |
| Daniel J. and Ellyn Bucciarelli | | 6 Dara Circle | | | Broomall | PA | 19008 |

Exhibit F
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| DANIEL K. DOELGER | JOAN M. DOELGER | 17716 GREYSTONE TERRANCE | | | CHESTERFIELD | MO | 63005 |
| Daniel P Ellsworth | | 7445 W Kiowa Ln. | | | Palos Heights | IL | 60463 |
| DANIEL TURPIN | | 2550 W LAKE AVE UNIT A | | | GLENVIEW | IL | 60026-8059 |
| DANNY & LAURS DEAVER | | 13508 AUBURN LN | | | EDMOND | OK | 73013-5683 |
| Daphne C Getz | | 7056 Glen Arbor Dr | | | Florence | KY | 41042 |
| Darrell L. Calhoun and/or Alma T.Calhoun | | 2716 North 32nd Street | | | Boise | ID | 83703 |
| Darrell Wright | | 810 63rd Avenue | | | Meridian | MS | 39307 |
| Daryl & Ulie Brandon | | 22717 149th Ave E | | | Graham | WA | 98338 |
| DAVENPORT CASSANDRA, DENNIS | | 1260 WAXHAW DR | DAVENPORT AND LEON MAYS SR | | GREENVILLE | MS | 38703 |
| David A & Elizabeth A Horba | | 3916 S. Arlington Road #1305 | | | Uniontown | OH | 44685 |
| David A. Fischer and Vonda L. Fischer | Collier Law Office | 12 Austin St | | | Vermillion | SD | 57069 |
| David A. Fischer and Vonda L. Fischer | David A. Fischer and Vonda L. Fischer | Property Address | 89141 561st Avenue | | Hartington | NE | 68739 |
| David B. Kirkland and Wayne S. Feehan | | 114 W. LeMoyne Parkway | | | Oak Park | IL | 60302-1120 |
| David Chin | | 255 E. Temple Street, Suite 1273 | | | Los Angeles | CA | 90012 |
| David L. Jackson | | 663 Voelker Ave | | | Euclid | OH | 44123 |
| David L. Mundshau | | S24W22851 Morningside Drive | | | Waukesha | WI | 53186 |
| David Ogbuaku | | 28975 Beechnut St. | | | Inkster | MI | 48141 |
| David Reiniger | | 9281 Cellini Avenue | | | Garden Grove | CA | 92841 |
| David T. Mucha | | 601 Prairie St | | | Northfield | MN | 55057-2638 |
| David W Shuell | | 3043 S Mill Iron Rd | | | Muskegon | MI | 49444 |
| David W. Davenport and Lilian H. Davenport | Samuel J. Webster, Esq., Counsel for David W. Davenport and Lilian H. Davenport | Willcox & Savage, P.C. | 400 Monticello Avenue, Suite 2200 | | Norfolk | VA | 23510 |
| David W. Davenport and Lilian H. Davenport | Rev. and Mrs. David W. Davenport | 6051 River Road Point | | | Norfolk | VA | 23505 |
| DEANA L DRAIN | | PO BOX 1107 | | | ELKINS | WV | 26241 |
| Deborah Frazier | c/o Nick Wooten, Esq. | PO Box 3389 | | | Auburn | AL | 36831 |
| Deborah J Turner | | PO Box 1018 | | | Sullivan | MO | 63080 |
| Deborah J Turner & Mid Missouri Roofing | | PO Box 1018 | 1107 Highway WW | | Sullivan | MO | 63080 |
| Deborah J Turner & Mid Missouri Roofing | Deborah J Turner | 1107 Highway WW | | | Sullivan | MD | 63080 |
| Delanda A. Benton | | 1002 Park St. | | | Troy | AL | 36081 |
| Dennis & Carla Bitters | | 969 Tornell Drive | | | Ripon | CA | 95366 |
| Derek and Susan Morris | | 745 Plumosa Avenue | | | Vista | CA | 92081 |
| Desiree M. Mahone Brooks | | 2402 W. 67th Street | | | Indianapolis | IN | 46268 |
| Desiree Morgan | | 609 Cavern Springs | | | Statham | GA | 30666 |
| Diane Martin | | 403 Grosvenor Place | | | Chicago Heights | IL | 60411-1827 |
| Dianne Barnes | | 1194 Lawrence | | | Detroit | MI | 48202 |
| Dina Fowler | | 31210 Strawberry Tree Lane | | | Temecula | CA | 92592 |
| Donald E. & Kathryn L. Bernardo | | 364 Bell Street | | | Chagrin Falls | OH | 44022 |
| Donald K. Simpson | | 995 Finnsbury Drive | | | Roswell | GA | 30075 |
| Donald R and Mary J. Gaskin | | 19601 Crystal Spring Court | | | Santa Clarita | CA | 91321-2136 |

Exhibit B
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Donna Andrus | | 500 N. Osceola Avenue, Ph-e | | | Clearwater | FL | 33755 |
| Donyawn Collins | | 101 Bennett Lake Road | | | Monroe | LA | 71202 |
| Doris K Prewitt | | 660 Old Hwy 125 | | | Bolivar | TN | 38008 |
| DRIGGERS, FRANKIE A | | 3071 TORRINGTON ROAD | | | LAURENS | SC | 29360 |
| Dwayne Haigler | | 204 Northbrook Court | | | Davenport | IA | 52806 |
| Dwayne Harris | | 185 Ethan Moor | | | Jonesboro | GA | 30238 |
| Edmo Valley Jr. | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 |
| EDWARD ROBINSON SR EDWARD L | ROBINSON AND JOYCE M ROBINSON | 1210 HOLLY ST | | | LAMARQUE | TX | 77568 |
| Edwina Davies-Mendes and Jose Mendes | | 1000 Loudoun Rd | | | Indian Trail | NC | 28079 |
| ELIZABETH BALAGUER ATT AT LAW | | 1950 LEE RD. STE. 204 | | | WINTER PARK | FL | 32789 |
| Elizabeth V. Griffith-Tate | | 3093 Central Avenue | | | San Diego | CA | 92105 |
| JOHNSON, DEBORAH | SERVICEMASTER OF ALLIANCE | 611 POTASH AVE | | | ALLIANCE | NE | 69301-3560 |
| JOHN M YOUNG ATT AT LAW | | PO BOX 1364 | | | SAPULPA | OK | 74067 |
| JAMES AND SUSAN PRESSLY | | 5986 JOHNSON RD | | | LAKE WYLIE | SC | 29710 |
| JAMES HAYES AND ASSOCIATES | | 82 OTIS ST | | | CAMBRIDGE | MA | 02141 |
| IVELISSE VALLE GUILLERMO LLANO AND | | 720 N 65 TERR | J LESLIE WIESEN INC | | HOLLYWOOD | FL | 33024 |
| GERALD LARDER | | 2565 GOLD CREEK DR | | | ELIZABETH | CO | 80107 |
| GAMMON, MARK | | 2222 BRASELTON HWY 124 | | | BUFORD | GA | 30519 |
| JOHN J FLAHERTY ATT AT LAW | | 5500 MAIN ST STE 100 | | | WILLIAMSVILLE | NY | 14221 |
| FIERMAN, ROBERT E | | 678 MASSACHUSETTS AVE STE 600 | | | CAMBRIDGE | MA | 02139 |
| GORDAN, LORENZO | | 376 FLINT RIDGE CT | B AND R FLOORING INC | | JONESBORO | GA | 30238 |
| FLORENTINO DE LA ROSA APOLONIA | | 2118 AGGIE DR | DE LA ROSA MCDONALD ROOFING | | GRAND PRAIRIE | TX | 75051 |
| JERRY AND REYNEL CRUTCHFIELD | AND SMITH CONSTRUCTION AND ROOFING | 1796 RANDOLPH PL APT 4 | | | MEMPHIS | TN | 38120-8302 |
| JAY PAUL SATIN ESQ | | 385 BROADWAY STE 402 | | | REVERE | MA | 02151 |
| JAMES WATTS AND CATWELL ENTERPRISE | | 13272 COLD SPRINGS RD | | | MOORES HILLS | IN | 47032 |
| JOANNE FERRERO AND JOSEPH FERRERO | | 705 FLAMINGO DR | AND MERLIN LAW GROUP | | FT LAUDERDALE | FL | 33301 |
| HJELMESET, FRED | | PO BOX 4188 | | | MOUNTAIN VIEW | CA | 94040 |
| JAMES R GREGG ATT AT LAW | | 4808 MUNSON ST NW | | | CANTON | OH | 44718 |
| JAY AND NINA JACKSON | | 260 S CANTON CLUB CIR | | | JACKSON | MS | 39211 |
| JOAQUIN ARTURO REVELO ATT AT LAW | | 1527 19TH ST STE 312 | | | BAKERSFIELD | CA | 93301 |

Exhibit 2
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| IAN D. SMITH, ATTORNEY AT LAW | RESIDENTIAL FUNDING COMPANY, LLC, ITS SUCCESSORS AND ASSIGNS V. ARVISTAS ANDREW MCKINNIE, JR. AND DOES I THROUGH X, INCLUSIVE | 608 Northwest Blvd., Suite101 | PO Box 3019 | | Coeur d-Alene | ID | 83816 |
| GABRIELRINCON-VILLAVICENCIO | | 1350 BIRCH STREET | | | PITTSBURG | CA | 94565 |
| GEORGE H GUILLEN | | 1701 VERMONT AVE | | | WEST SACRAMENTO | CA | 95691-4144 |
| GREGORY J ZIELINSKI | | 1178 HOME AVE | | | MENASHA | WI | 54952 |
| GREGORY VIGGIANO | | 610 NORTH WEST STREET APT 408 | | | ALEXANDRIA | VA | 22314 |
| JAMES J MONACO AND | DANNIELLE J MONACO | 17100 S PAINTED VISTAS WAY | | | VAIL | AZ | 85641-2436 |
| JOHN D PARKER JR | | 22 SPARTA CT | | | HOPKINS | SC | 29061-8245 |
| FLAX, WEIRLENE | | 5804 WHITEBROOK DR | | | AUSTIN | TX | 78724-0000 |
| HAWKINS, KAREN E | | PO BOX 14214 | | | LANSING | MI | 48901-4214 |
| Henry, Dennis L & Ickes, Thomas L | | 223 W 8th Street | | | Front Royal | VA | 22630 |
| HILL, LAURIE A & HILL, RODNEY C | | 13246 WREN AVENUE | | | CHINO | CA | 91710 |
| HOLLOWAY, BENJAMIN F & HOLLOWAY, BRENDA G | | 503 BUNCHE DRIVE | | | GOLDSBORO | NC | 27530-6501 |
| HUGHES, DAVID & BRADLEY, TANIA | | PO BOX 3538 | | | BIG SPRING | TX | 79721 |
| JOHNSON, BERCEUSE H | | 7930 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60619-0000 |
| JORDAN, DEBORAH & MOORE, GARLAND | | 094 HOBBSVILLE ROAD | | | HOBBSVILLE | NC | 27946 |
| Joseph DiGiorno | | 437 Palmer Road | | | Yonkers | NY | 10701 |
| ELLIOTT F. DELSHAD | | 42 JANE DR | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| FERRIS S.J. AHN | | 8111 LEWINSVILLE RD | | | MCLEAN | VA | 22102-2604 |
| FRANCES A. BAILEY | | 8773 E VIA DE ENCANTO | | | SCOTTSDALE | AZ | 85258 |
| GEROLD E WASHINGTON | BRENDA SANDERS WASHINGTON | 1071 OTELLO AVENUE | | | CLARKSTON | GA | 30021 |
| GRACIE M BAKER | JEFF D BAKER | 4664 PAULA COURT NE | | | SALEM | OR | 97305 |
| HIROKO ENDO | | 8832 CRESCENT DRIVE | | | HUNTINGTON BEACH | CA | 92646 |
| IRMA SOLIS | | 1221-78TH STREET | | | NORTH BERGEN | NJ | 07047 |
| JAMES DEVANE | | 344 CRESTSIDE DRIVE SOUTHEAST | | | CONCORD | NC | 28025 |
| JAMES L. PETTUS | JOSEPHINE PETTUS | 20487 EL NIDO AVE | | | PERRIS | CA | 92571 |
| JEROME WAZNY | EUGENIA WAZNY | 2253 TONKEY ROAD | | | TURNER | MI | 48765 |
| JOAN TASSONE | JOSEPH TASSONE SR | 3 BERYL COURT | | | BREWSTER | NY | 10509 |
| JOHN HOTROVICH | CYNTHIA HOTROVICH | 28 GALLAGHER LANE | | | PLEASANT VALLEY | NY | 12569 |
| Joseph & Amy Palmisano | | 4645 S Lakeshore Dr Ste 8 | | | Tempe | AZ | 85282 |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| GMAC MORTGAGE CORPORATION VS DENNIS DELIA | | 2400 CHELSEA ST | | | ORLANDO | FL | 32803 |
| GMAC Mortgage LLC co GMAC Mortgage Corporation vs Steven T Biermann unknown spouse if any of Steven T Biremann et al | | 17754 LOST TRAIL | | | CHAGRIN FALLS | OH | 44023 |
| HAASE, SCOTT | | 8 MARVELINE DRIVE | | | SAINT CHARLES | MO | 63304 |
| FRANK C. MARTINO | | PO BOX 9 | | | KIETHVILLE | LA | 71047 |
| JAMES WATTS AND CATWELL ENTERPRISE | James Harlon Watts | | 13272 Cold Springs Rd. | | Moores Hills | IN | 47032 |
| Jorge A Portugues & Olga Portugues | | 824 NW 134 Ave | | | Miami | FL | 33182 |
| Jose Barrera | | 60-74 59th Road | | | Maspeth | NY | 11378 |
| JOHN TUCK | | 804 HWY 321 N STE 100 | | | LENOIR CITY | TN | 37771 |
| FRANCIS W DRAKE AND | LEANNA DRAKE | P.O. BOX 1791 | | | CAMP VERDE | AZ | 86322 |
| Gilda De La Cruz | | 6411 Boca Circle | | | Boca Raton | FL | 33433 |
| Evelyn Duenas | | 3636 Alcartara Ave | | | Doral | FL | 33178 |
| Juanita Ings & James Ings | | 1828 Dayton Ln. N. | | | Jacksonville | FL | 32218 |
| Jason R Purvis | | 4008 Linville Falls Ln | | | Monroe | NC | 28110 |
| Julius R. Knox | | 5302 Village Trail | | | Austin | TX | 78744 |
| Jane F. Harvey | | 5428 Winning Spirit Ln. | | | Las Vegas | NV | 89113 |
| Emma Lee Hale | | 6625 W. Georgia Ave | | | Glendale | AZ | 85301 |
| Jeffrey Cohen | | 7914 Ridgeglen Circle West | | | Lakeland | FL | 33809 |
| Guadalupe Galvan | | 3114 75th Street | | | Galveston | TX | 77551 |
| Jennifer Jennings | | 1448 11th | | | Wyandotte | MI | 48192 |
| Georgia Harris | | 819 Bradford Dr | | | Vineland | NJ | 08360 |
| Homer Lee Walker Muriel E Walker | | 1504 Jackson Drive | | | Phenix City | AL | 36869 |
| Janet S. Jackson | | PO Box 73133 | | | San Clemente | CA | 92673 |
| Forrest Allard | | 2901 NE Blakeley St # 535 | | | Seattle | WA | 98105 |
| George Viens | | PO Box 4217 | | | Big Bear Lake | CA | 92315 |
| John Dennis Flynn and Patricia L. Flynn | | 10143 E. Topaz Drive | | | Scottsdale | AZ | 85258 |
| Elizabeth V. Griffith-Tate | | 3093 Central Avenue | | | San Diego | CA | 92105 |
| Joan E. Aders | | 1609 Read Mountain Rd | | | Roanoke | VA | 24019 |
| Jorge L Muskus and/or Ydamis Muskus | | 9481 Highland Oak Dr | Unit 1607 | | Tampa | FL | 33647 |
| Eugenia Benyo | | 56 Regional Rd | | | Annandale | NJ | 08801 |
| Jennifer and Jeff Hunter | | 2518 Skyview Avenue | | | Feasterville-Trevose | PA | 19053 |
| Gary M. Caso Alyssa A. Caso | | 21 Godfrey Ave | | | Bayville | NY | 11709 |
| Julian A. Ortiz & Frances Soto-Ortiz | | 10810 Linden Gate Dr | | | Houston | TX | 77075 |
| John M Fahey & Heather J. | | 2816 Bernstein Dr | | | Modesto | CA | 95358 |
| George Hunter | | 204 Sun Willows Blvd. | | | Pasco | WA | 99301 |
| FORSMARK, CHERYL | | PO BOX 1041 | | | CRIPPLE CREEK | CO | 80813 |
| Julio M. Jorges | | 12673 Whitby St | | | Wellington | FL | 33414 |
| Janet Russell | | 4508 Rogers Rd | | | Chattanooga | TN | 37411 |
| Erma G. McGlown/Leonard D. McGlown | | 19748 Plainview St | | | Detroit | MI | 48219 |
| John W. Beavers and Annette Beavers | | 718 Jefferson Drive | | | Turnersville | NJ | 08012 |
| James C. Washington, Barbara J Washington | | 1589 Windsong Dr. | | | Tulare | CA | 93274 |

Exhibit
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Kahlil J. McAlpin | Law Offices of Kahlil J. McAlpin | 8055 W. Manchester Avenue, Suite 525 | | | Playa Del Rey | CA | 90293 |
| Gail M. Saltveit and John E. Saltveit | | 13305 SW Havencrest St | | | Beaverton | OR | 97005 |
| Esteban Losoya and Maria Minerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 |
| James L. Ivy | | 4918 Buttercup Lane | | | Stockton | CA | 95212 |
| Jon P. Jessel | | 7716 St. Rt. 60 | | | Wakeman | OH | 44889 |
| Gisselle L Moriarty | | 1321 13th Street | | | Los Osos | CA | 93402 |
| George Kyle | | 63 Rublee St | | | Arlington | MA | 02476 |
| Endo Family Trust | Robert N. Endo | 8832 Crescent Drive | | | Huntington Beach | CA | 92646 |
| Jo Anne Mills | | 4630 Bud Holmes Rd | | | Pinson | AL | 35126 |
| Jacqueline Hawkins Smith | | 16311 Waycreek Rd | | | Houston | TX | 77068 |
| James D. Watkins & Angela Watkins | | 291 State Route 2205 | | | Mayfield | KY | 42066 |
| Guy A. Barton and Betty A. Barton | | 2557 S. 125 W. | | | Rensselaer | IN | 47978 |
| Jesse & Sharri Komatz | | 75 Dr. Duggan Road | | | Bethel | NY | 12720 |
| Joao Calixto Silva-Netto | | 380 Morningside Avenue | | | Fairview | NJ | 07022 |
| Joan Johnson | | 856 Boxwood Drive | | | South Bend | IN | 46614 |
| Jennifer Jackson | | 6445 Rachellen | | | Hubbard | OH | 44425 |
| Jerlean Nwokocha | | 8923 S. Aberdeen | | | Chicago | IL | 60620-3414 |
| Jacqueline L. Washington | | 4919 West Blvd. | | | Los Angeles | CA | 90043 |
| Glen Alvin DeMarcus III | | 130 Circle Dr | | | Wahiawa | HI | 96786 |
| Harold & Gail Dozier | | 6004 Highway 905 | | | Conway | SC | 29526 |
| Jacqueline K. Richmond | | 600 Water St Unit 5-2 | | | Washington | DC | 20024 |
| Evon Walker | | 4501 NW 39th St | | | Lauderdale Lakes | FL | 33319 |
| Joseph Byerly | | 5386 Barnstormers Ave. | | | Colorado Springs | CO | 80911 |
| Jose Barragan | | 9758 Natick Av. | | | North Hills | CA | 91343 |
| Hector De La Rosa | | 1500 E. 6th | | | Weslaco | TX | 78596 |
| George A. Park | | 6433 S Datura St. | | | Littleton | CO | 80120 |
| Javier Salgado | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Blvd, Suite 201 | | | Deerfield Beach | FL | 33442 |
| GMAC Mortgage LLC co GMAC Mortgage Corporation vs Steven T Biermann unknown spouse if any of Steven T Biremann et al | J.M. Smith | | 24400 Highpoint Rd., Suite 7 | | Beachwood | OH | 44122 |
| John Romeyn | | 2914 OHenry Drive | | | Garland | TX | 75042 |
| Gary Patton | | 1612 I Street | | | The Dalles | OR | 97058 |
| Evette Awadalla | | PO Box 70176 | | | Los Angeles | CA | 90070 |
| James W. Wolff, Jr. & Leona B. Wolff | | 8645 Delmonico Avenue | | | West Hills | CA | 91304 |
| John & Janie Brzezinski | | 18888 Bayberry Way | | | Northville | MI | 48168 |
| Joshua Bjorn | | 1605 Dynasty Dr | | | Moses Lake | WA | 98837 |
| John Rady, Assignee of Sergio and Elizabeth Gardea | John Rady | 13276 Research Blvd, Ste 204 | | | Austin | TX | 78750 |
| John Rady, Assignee of Thomas and Jacinta Maldonado | John Rady | 13276 Research Blvd. Ste. 204 | | | Austin | TX | 78750 |
| John Rady, Assignee of Travis and Sadrian Turner | John Rady | 13276 Research Blvd. Ste. 204 | | | Austin | TX | 78750 |
| John Rady | | 13276 Research Blvd. Ste. 204 | | | Austin | TX | 78750 |

Exhibit
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Jeannette Brown | | 5408 Tubman Dr. S. | | | Jacksonville | FL | 32219 |
| Julee M Jacks Loucks | | 10528 Weathersfield Way | | | Highlands Ranch | CO | 80129 |
| Frank Duncan | c/o Duncans Management | PO Box 5871 | | | Oakland | CA | 94605 |
| Gary & Julie Harper | | 4609 S 38th Street | | | St Louis | MO | 63116 |
| Gail Bartley | | 818 Vandever Ave | | | Wilmington | DE | 19802 |
| Jason or Tracy Johnson | | 396 Goodview Dr. | | | Hedgesville | WV | 25427 |
| James R Krzyskowski | | 36759 Greenbush Rd | | | Wayne | MI | 48184 |
| Eric and Caleshea Herrington | | 6307 Vista Grande Street | | | Houston | TX | 77083 |
| Joe Ray and Kimberly Daniel-Ray | | 6148 Fairgrove St | | | Kalamazoo | MI | 49009 |
| John R. Tramontano | | 16 Oakland Ave | | | Gilford | NH | 03249-7448 |
| Joycelyn Crumpton | | 7940 Armstrong Ave | | | Kansas City | KS | 66112 |
| James O Mann | | 3663 Sabre Ave | | | Clovis | CA | 93612 |
| HAWKINS, KAREN E | Hawkins, Karen E | | 1261 Perrone Way #208 | | Franklin | TN | 37069 |
| Guillermo Huesca | | 620 N. Burris Ave | | | Compton | CA | 90221 |
| James M. Warren III | | 2212 SW Hawk View Road | | | Lees Summit | MO | 64082 |
| Erica Congress | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 |
| Joseph M. Waitekus & Marcia A. Waitekus | | 4 Comstock Way | | | South Walpole | MA | 02071 |
| Emiliano Alonso, Meiby Garcet n/k/a Daniela Alonso Garcet, Amparo Alonso, and Giraldo Garcet | Marrero, Trivedi, Alvarez, Chamizo Law, LP | 3850 Bird Road, Penthouse One | | | Coral Gables | FL | 33146 |
| George Fischell | | 2000 58th Ave S | | | St. Petersburg | FL | 33712 |
| Jose Villicana | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Blvd | | | Mission Hills | CA | 91345 |
| Jose R. Garcia and Luzelba Garcia | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Boulevard, Ste. 110 | | | Mission Hills | CA | 91345 |
| John Hartnett | | PO Box 1058 | | | Elfers | FL | 34680 |
| Jeffrey Steven Ginn | | 1932 Nursery Road | | | Clearwater | FL | 33764 |
| LAW OFFICES OF NEIL ROSENBAUM | | 247 HARTFORD ST | | | SAN FRANCISCO | CA | 94114 |
| KEVIN CHARLES PETERSON ATT AT LAW | | PO BOX 1387 | | | BLACKFOOT | ID | 83221 |
| LAW OFFICES OF JAMES G FELEEN PLLC | | 2 PLEASANT ST STE 3 | | | CLAREMONT | NH | 03743 |
| MATTHEW D WEIDNER ATT AT LAW | | 1229 CENTRAL AVE | | | ST PETERSBURG | FL | 33705 |
| MICHAEL D CALARCO ATT AT LAW | | 605 MASON ST | | | NEWARK | NY | 14513 |
| MICHAEL B DEDIO ATT AT LAW | | 13037 WESTERN AVE | | | BLUE ISLAND | IL | 60406 |
| LOUIS, KAREN T | | PO BOX 603 | | | FLORISSANT | MO | 63032 |
| KUSHMAN, DAVID | | 2245 SUNSET DR | KEVIN LYNCH | | REEDSBURG | WI | 53959 |
| PARRISH CROSS AND GENISIO | | 702 S PEARL AVE | | | JOPLIN | MO | 64801 |
| LEO F GARVEY ATT AT LAW | | PO BOX 20391 | | | SEATTLE | WA | 98102 |
| OSCAR OLSEN III AND | FL SOLUTIONS AND REMODELING WORK | 101 BELLGROVE DR APT 2B | | | MAHWAH | NJ | 07430-2263 |
| LAW OFFICES OF CRISTINA FUSCHI | | 1120 PARK AVE STE A | | | ORANGE PARK | FL | 32073 |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Lolita Hite | LOLITA HITE VS. THE REAL ESTATE BROKERS LENDING SERVICE, PNC MORTGAGE CORP., BANK ONE, NA | 12705-07 Locke Avenue | | | Cleveland | OH | 44108 |
| Martin E. Threet & Associates | DEUTSCHE BANK NATL TRUST, AS TRUSTEE OF MASTR 2007-01,PLAINTIFF, V D 1314 CV 09-1616 BARBARA J PINO, AN UNMARRIED WOM ET AL | 6605 Uptown Blvd. NE Ste. 280 | | | Albuquerque | NM | 87110-4212 |
| Michael & Donna Dolan in pro per | TMS MORTGAGE, INC. DBA THE MONEY STORE VS. MICHAEL T. DOLAN AND DONNA M. DOLAN | 21 Kent Street | | | Smithtown | NY | 11787 |
| KEITH SLIPPER | | 2182 SAINT FRANCIS DR | | | PALO ALTO | CA | 94303 |
| KEITH SLIPPER | | PO BOX 60352 | | | PALO ALTO | CA | 94306 |
| LORI CELL AND ROBERT C CELL | | 15 MARSHALL ST | | | WEST ORANGE | NJ | 07052 |
| Mary Simmons | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 |
| Law Offices of Feng Li & Associates | | 291 Broadway Suite 1501 | | | New York | NY | 10007 |
| KEVIN M. PATTERSON | PATTI A. PATTERSON | 206 HUNTERS LN NE | | | ROCKFORD | MI | 49341-1354 |
| KYLE R JAEGER | JOANNA M ALIOTO | W227 N3986 LONE TREE LANE | | | PEWAUKEE | WI | 53072 |
| LAURIE A LYNCH | REBECCA R CARMAN | 3721 SUE ELLEN DR | | | RALEIGH | NC | 27604-4245 |
| MICHAEL J. QUARESIMA | PHYLLIS E. QUARESIMA | 28 WYNDEMERE COURT | | | CAPE MAY COURT HOUSE | NJ | 08210 |
| MICHAEL R PASTERNACK | BARBARA PARISI-PASTERNACK | 720 E 19TH STREET | | | BROOKLYN | NY | 11230-1806 |
| MICHELLE RENEE ATKINSON | | 624 EAST FORGE AVENUE | | | MESA | AZ | 85204 |
| PATRICIA A JONES | | 3183 SOUTH EAST 23RD STREET | | | GRESHAM | OR | 97080 |
| Maxwell RS Manera and Adele S Manera | | 4644 Hoomana Road | | | Lihue | HI | 96766 |
| Karel Barel Ariel Barel Sui Juris Third Party Interpleader and Third Party Plaintiffs v GMAC Mortgage LLC Mortgage et al | | 114 WARBLER DR | | | WAYNE | NJ | 07470 |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE | | Law Offices of Victor Hobbs | 15039 Costa Mesa Drive | | La Mirada | CA | 90638 |
| MICHAEL B DEDIO ATT AT LAW | Michael B. Dedio | | 12757 Western Ave, Ste 207 | | Blue Island | IL | 60406 |
| KUSHMAN, DAVID | David Kuschman | | 109 W Main St | | Lavalle | WI | 53941 |
| Nancy Jane Garcia | | 43732 Rembrandt St | | | Lancaster | CA | 93535 |
| Maureen E. Ray | Maureen E. Ray | 521 Pigeon Forge Rd | | | Pflugerville | TX | 78660 |
| Pauline & David Newberry | | 1123 South Homewood Ave | | | Springfield | MO | 65802 |
| Mark James Keough and Mahin Keough 1998 Family Declaration of Trust | Mark J. and Mahin Keough, Trustees | 174 La Verne Ave. | | | Long Beach | CA | 90803 |
| Malini Nanda Raswant | | 8503 Capo Ct | | | Vienna | VA | 22182 |
| Michael and Juli Muzelak | | 8184 Shady Grove Road | | | Jacksonville | FL | 32256 |
| LAW OFFICES OF CRISTINA FUSCHI | LAW OFFICES OF CRISTINA FUSCHI | | 1713 FOSTER AVE | | PANAMA CITY | FL | 32405 |

Exhibit 2
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Millicent Steele | | P.O. Box 51216 | | | Durham | NC | 27717 |
| Mayomy Hernandez Abreu | | 1044 SW 124th Court | | | Miami | FL | 33184 |
| MATTHEW D WEIDNER ATT AT LAW | Eddie Davis | | 1314 Red Bud St | | Plant City | FL | 33563-8858 |
| Katherine Twigg | | 346 Watkins Field Rd | | | Clayton | GA | 30525 |
| Lois M. Bankhead | | 926 West 540 South | | | Tooele | UT | 84074 |
| Margaret & Francisco Flores | | 7165 Rutland Ave | | | Riverside | CA | 92503 |
| Mary Jean Gasper and Reavon Rachell Gasper | | 506 Nicholls Street | | | Donaldsonville | LA | 70346 |
| Leilani R. Sulit | | 3415 N. Odell Ave. | | | Chicago | IL | 60634 |
| Leilani R. Sulit | Leilan Sulit | | 3315 N. Oak Park Ave. | | Chicago | IL | 60634 |
| Michael E Rohler | | 1041 N Jackson St | | | Andrews | IN | 46702 |
| Marvin Fight | | 14309 Richmond Ave | | | Grandview | MO | 64030 |
| Montez Timoteo & Filiki Timoteo | | 760 E Ft. Pierce Dr. N | | | St. George | UT | 84790 |
| Kevin and Josephine Heady | | 2300 E. Silverado Ranch Blvd #1005 | | | Las Vegas | NV | 89183 |
| Marisela Sandoval | | 270 Magnolia St | | | Denver | CO | 80220 |
| Marisela Sandoval | | 111 Holly St | | | Denver | CO | 80220 |
| Maryanne Bernardo | | 47 Naugatuck St | | | East Haven | CT | 06512 |
| Nguyet M. Peterson | | 2541 Cobble Hill Court - Unit L | | | Woodbury | MN | 55125 |
| Lynda Diane Olsen | | 137 Lake Shore Drive | | | Newnan | GA | 30265 |
| Larry Donnell Jones | | 3589 Bishops Gate Drive | | | Memphis | TN | 38115 |
| Karen E. Milan | | 12 Lookout Circle | | | Concord | NH | 03303 |
| Peatron Cummings | | 3171 Emerald Street | | | Memphis | TN | 38115 |
| Lucille Hudson | | 1836 Penfield St | | | Philadelphia | PA | 19126 |
| Mary Lentrelle Williams | | 12222 Village Drive | | | Walker | LA | 70785 |
| Leonel P. Daveisa | | 31 Ellsworth Ave | | | Brockton | MA | 02301 |
| Lois Baker | | 330 Daylily Way | | | Middletown | DE | 19709 |
| Mary E Payne Williams | Mary E Williams | 2143 67th St | | | St. Louis | MO | 63121-5636 |
| KERRIE KIERNAN CARRETTA | | 51 NEW YORK AVENUE | | | CONGERS | NY | 10920 |
| Pamela R. Woodlief-Mccullough | | 1021 E. Fairview Blvd | | | Inglewood | CA | 90302 |
| Kathy Hall | | 204 Spiers Ct | | | Richmond | VA | 23223 |
| Noeida G. Ricks | | 1901 Tiffany Dr | | | La Place | LA | 70068 |
| Linda Gibson | | 536 W. 61 PL | | | Chicago | IL | 60621 |
| Madison F. Richardson, MD | | 8500 Wilshire Blvd #908 | | | Beverly Hills | CA | 90211 |
| Matthew and Josephine Carroll | | 976 Gardenia Ct | | | San Marcos | CA | 92078 |
| Kevin McNichols | | 15042 Longhorn Ln | | | Fontana | CA | 92336 |
| Mitchell and Cheryl Riley | | 102 Fingerboard Rd | | | Vanceburg | KY | 41179 |
| Nancy N. Matney | | 1958 Horlbeck St | | | Florence | SC | 29505 |
| Pamela Nelson Foster, Melvin V Foster | | 800 High St Apt 112 | | | Palo Alto | CA | 94301 |
| Karen Ewing | | 4797 Pine Ave | | | Fleming Island | FL | 32003 |
| Lorraine Lollino | | 21197 Cimarron Way | | | Santa Clarita | CA | 91390 |
| Patricia Webber - Scott | | 2005 Elizabeth Ave | | | Shelby | NC | 28150 |
| Oscar Sanchez | | 6748 S. Kolin Ave | | | Chicago | IL | 60629 |
| Maree Jacks - Diegel | | 6900 N. Grant Ranch Blvd. | | | Littleton | CO | 80123 |
| Olga Ortiz | | 2727 Wagner Heights Rd | | | Stockton | CA | 95209-1794 |

Exhibit 2
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Lucia Munoz | | 325 South Stiles Street | | | Linden | NJ | 07036 |
| Mauro Martins | | 31 Camp Street | | | Newark | NJ | 07102 |
| Mark & Debbie Gilmore | | 8748 Golden Lane | | | Desoto | KS | 66018 |
| Patricia Francis Hoffman | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 |
| Mrs. Tomekia Moore Rouse | | 73 Apollo Dr | | | Hampton | VA | 23669-2005 |
| Mrs. Tomekia Moore Rouse | Tomekia Moore Rouse | | 18 Stratum Way | | Hampton | VA | 23661 |
| Lajuinia N. Watkis | | 208 Rio Verde Drive | | | Belleville | IL | 62221 |
| Karen A. Ledet | | 5011 Gopherglen Ct | | | Elk Grove | CA | 95758 |
| Melanie Eber | | 1099 - Q West 133 Way | | | Westminster | CO | 80234 |
| Michael D Hollis | Karen Brawly Hollis | 1807 Elm Tree St | | | St. Peters | MO | 63376 |
| Lucious Hughes | | PO Box 41255 | | | Los Angeles | CA | 90041 |
| Lucious Hughes | Lucious Hughes | | 22317 Strathern St | | Canoga Park | CA | 91304 |
| Patty Cunningham | | 7224 Bernard Avenue | | | Cincinnati | OH | 45231 |
| Mardic Johnson Young | | 759 Clairidge Elm Trail | | | Lawrenceville | GA | 30046 |
| Lori A Wigod | | 1735 N. Paulina #601 | | | Chicago | IL | 60622 |
| Pedro H Gonzalez | | 3108 East 16th Street | | | National City | CA | 91950 |
| Monica Anthony | | 5095 Longbow Drive | | | Klin | MI | 39556 |
| Nadine Cruz | | 4315 Prelude Pass | | | Elmendorf | TX | 78112 |
| Michael Tookmanian | | 16 Wingate Court | | | Blue Bell | PA | 19422-2526 |
| Lureather C. Rouse | | 13106 Beachwood Ave. | | | Cleveland | OH | 44105 |
| Marie Nicole Jeudy | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Boulevard, Suite 201 | | | Deerfield Beach | FL | 33442 |
| Kathleen & George Witkowski | | 8744 W. Jefferson St. | | | Peoria | AZ | 85345 |
| LEBRATO LAW OFFICES | GARY LEBRATO | 6424 BLUFFTON RD | | | FORT WAYNE | IN | 46809 |
| Olof Christian Ferm | | 11 Poplar Drive | | | Raymond | NH | 03077 |
| Patricia A Senate | | 17929 Emelita St | | | Encino | CA | 91316 |
| Leslie S.S. Lai | | 95-1005 Kailewa St | | | Mililani | HI | 96789 |
| Katreen Moorer | Katreen Moorer (Christene Moorer Estate) | 1470 NW 55 Street | | | Miami | FL | 33142 |
| Lue H Tozser | | 18105 Glover Ct | | | Accokeek | MD | 20607-3223 |
| Olivia Awadalla | | PO Box 70176 | | | Los Angeles | CA | 90070 |
| Linda Faye Ray (Nicholson) | | 4023 E.123 Terrace | | | Grandview | MO | 64030 |
| Paul D. Rachina | | 121 Vine Street, Suite 2207 | | | Seattle | WA | 98121 |
| Laforete H. Davis and Mr. Khalyn Davis | | 666 Paris Ave S. | | | St Petersburg | FL | 33701 |
| Linda Grant | | 4437 Flint Oak Drive | | | Belton | TX | 76513 |
| Pedro Diaz | | 2839 Cleveland Street | | | Hollywood | FL | 33020 |
| Martha R. Perez | | 464 S. East Ave | | | Aurora | IL | 60505 |
| Mona Neese | | 1209 Wildwood Rd | | | Byram | MS | 39272 |
| Linda M Sueta | | 10269 Cedar Cove Ln | | | Clarkston | MI | 48348 |
| Lucille & Leonard Fishburn | | 326 E. 7th St | | | Mt Carmel | PA | 17851 |
| Marlu Oliphant West | | 61-529 Kamehameha Highway | | | Haleiwa | HI | 96712 |
| Mark Ragonese | | 1929 N Pepper St | | | Burbank | CA | 91505 |
| M. Lewis Kennedy, Jr. | Attn Jason L. Yearout | Yearout & Traylor, PC | 3300 Cahaba Road, Suite 300 | | Birmingham | AL | 35223 |
| Mitchell H Nappier | | 3788 Benjamin Rd | | | Johns Island | SC | 29455 |
| Patti Lane Steen | | 9200 East Bridge Drive | | | Germantown | TN | 38139 |

Exhibit 44
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Lee Ingley | | 28712 West Highland Ct | | | Castaic | CA | 91384 |
| Nicole Pearson | | 18302 Sunderland St | | | Detroit | MI | 48219 |
| Margaret Ardoin | | 5402 Milant St | | | Houston | TX | 77021 |
| LaTika M. Dowe | | 31 6th Avenue | | | Carneys Point | NJ | 08069 |
| Laura W. Rosier | Edmond R Rosier | 4316 Crump Road | | | Tallahassee | FL | 32309 |
| Lisa Audesse | | 210 #28 Washington Street | | | Peabody | MA | 01960 |
| Karen Sholes-Johnson | | 2313 & 2315 Verbena Street | | | New Orleans | LA | 70122 |
| Karen Sholes-Johnson | Karen Sholes-Johnson | | 2315 Verbena Street | | New Orleans | LA | 70122 |
| Margaret McGill | | 3498 East Superior Road | | | San Tan Valley | AZ | 85143-5957 |
| Kerin L Aikens Anderia L. Aikens | | 23 Bacchus Lane | | | Columbia | MS | 39429 |
| KS Attorneys at Law | Tina El Fadel, Esq. | 4800 N Federal Hwy, Ste 100A | | | Boca Raton | FL | 33431 |
| KS Attorneys at Law | Andrienne Garrett | | 2318 S. Cypress Bend Dr. #223 | | Pompano Beach | FL | 33069 |
| Merrilyn J. Fooshee | | 2902 Airport Rd. #127 | | | Colorado Springs | CO | 80910 |
| Michael D. Jusu | | 1140 Sunray Court | | | Jacksonville | FL | 32218 |
| Michael D. Jusu | Michael D. Jusu | | 8150 Lake Crest Dr. | | Greenbelt | MD | 20770 |
| Pedro Diaz | The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | 17760 NW 2nd Ave Ste 100 | | Miami | FL | 33169 |
| Marion L. Jenkins and Sharon B. Jenkins | Larren M. Nashelsky | 1290 Avenue of the Americas | | | New York | NY | 10104 |
| Marion L. Jenkins and Sharon B. Jenkins | Marion L. Jenkins and Sharon B. Jenkins | | 405 Grant Park Place | | Atlanta | GA | 30315 |
| Marion L. Jenkins and Sharon B. Jenkins | Marion L. Jenkins & Sharon Jenkins | | PO Box 150057 | | Atlanta | GA | 30315 |
| Kraig Heiland | | 2030 Sleepy Hollow Rd | | | Escondido | CA | 92026 |
| Kenneth W Blecke | | 312 Byron Ave | | | Bloomingdale | IL | 60108 |
| Loren L. Cabrera | | 1584 Honeysuckle Lane | | | San Diego | CA | 92114 |
| Mario Garcia & Yolanda Garcia | | 2001 Arnold Ave | | | Costa Mesa | CA | 92627 |
| Linda M. Chavers aka Linda Marie Mitchell | c/o Jina A. Nam, Esq. | Law Offices of Jina A. Nam & Associates | 18000 Studebaker Road, Suite 700 | | Cerritos | CA | 90703 |
| Lisa M. Wischler | | 5438 Crestview Heights Dr | | | Bettendorf | IA | 52722 |
| Larry Beard | | 1201 Spyglass Drive, Suite 100 | | | Austin | TX | 78746 |
| Michael & Melissa Ellis | | 10232 N. 45th Ave | | | Glendale | AZ | 85302 |
| Owmwatie Chowdhury | The Law Offices of Julio C. Marrero & Associates, PA | 3850 Bird Road, Penthouse One | | | Coral Gables | FL | 33146 |
| Maria Trinidad Alcala | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Blvd, Ste. 110 | | | Mission Hills | CA | 91345 |
| Meung Ae Yi | | 3435 Wilshire Blvd #1840 | | | Los Angeles | CA | 90010 |
| Meung Ae Yi | Meung Ae Yi | | 726 S Bronson Ave | | Los Angeles | CA | 90005 |
| Marnell Reed | | 4583 W Spencer Place | | | Milwaukee | WI | 53216 |
| Paul W. Nichols and Sherri F. Blasengym | | 2637 Cypress Ave | | | Stockton | CA | 95207 |

Exhibit E
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Lila L. Scherl | c/o David Scherl | 4 Pump Lane | | | Ridgefield | CT | 06877 |
| SHANNON AND KARL MILLER | | 16016 BLOSSOM HILL LOOP | | | CLERMONT | FL | 34714-4986 |
| SCOTT L AND PATRICIA L MAIN | | 14402 WESTWAY LN | | | HOUSTON | TX | 77077 |
| THE HARLESTON LAW FIRM | | 709 ORO AVE S | | | LEHIGH ACRES | FL | 33974-5503 |
| SAMMY L COVINGTON AND TRI STATE | HOME IMPROVEMENT INC | 1619 32ND AVE | | | GULFPORT | MS | 39501-2763 |
| THOMAS D SILVERMAN ATT AT LAW | | 804 COLORADO AVE STE 201 | | | GLENWWOOD SPRINGS | CO | 81601 |
| PETER N TAMPOSI ATT AT LAW | | 159 MAIN ST | | | NASHUA | NH | 03060 |
| ROOS, VICTORIA J | | 172 E ANCHOR AVE | | | EUGENE | OR | 97404 |
| PULIS, AL | | PO BOX 5 | | | BRANSON | MO | 65615-0005 |
| ROBERT AND ANN MULLINS AND | | 9015 KEARNEY RD | LACLAIR BUILDERS | | WHITMORE LAKE | MI | 48189 |
| ROBERT DUENNER AND AMANDA | DUENNER | 1818 E 43RD ST | | | TULSA | OK | 74105-4210 |
| THOMAS A NANNA ATT AT LAW | | 8910 N DALE MABRY HWY STE 1 | | | TAMPA | FL | 33614 |
| ROBERTS, TODD J | | 16601 VENTURA BLVD 4TH FL | | | ENCINO | CA | 91436 |
| THOMAS, TERRI L | | PO BOX 15 | | | BIGFOOT | TX | 78005 |
| RAYMUNDO M AVILA | | ANITA S AVILA | 1177 BOBOLINK DRIVE | | VISTA | CA | 92083 |
| RONALD GUPTON | | ROSE C GUPTON | 2488 WARNER AVENUE | | CLOVIS | CA | 93611 |
| RONALD S EXLEY & WARDENE J EXLEY | | 1512 ROBERTA DR | | | SAN MATEO | CA | 94403-1044 |
| ROSARIO ALESSI | | P.O. BOX 338 | | | GILBERTSVILLE | NY | 13776 |
| SALVADOR VELAZQUEZ AND LUZ E VELAZQUEZ | | 58 LOBOS SL | | | SAN FRANCISCO | CA | 94112 |
| SHACRETA LOWERY | | 3625 SKIPJACK CT | | | ABINGDON | MD | 21009 |
| SHAYNE STORMER | | 6402 BENGAL CIRCLE | | | BOYNTON BEACH | FL | 33437 |
| THE ESTATE OF ROBERT J HENDERSON | | SHERRY D HENDERSON | 1822 BELLEFONTAINE AVE | | INDIANAPOLIS | IN | 46202 |
| THEO K TESSENSOHN | | P.O. BOX 1423 | | | LAWNDALE | CA | 90260 |
| THOMAS P GOUGH III AND | | BARBARA GOUGH | 3811 REED RD | | LEVERING | MI | 49755 |
| TRICIA CLONEY | | 1981 PINE NEEDLE TRL | | | KISSIMMEE | FL | 34746 |
| UZMA HAREEM KHAN | | 8844 GREAT GORGE WAY | | | UPPER MARLBORO | MD | 20772 |
| Pritchard, Lynwood | | 4212 37th Street | | | Meridian | MS | 39305-3027 |
| Rosales, Carlos & Rosales, Joann | | 3205 South Madole Boulevard | | | Oklahoma City | OK | 73159 |
| Surface, Jaqueline | | 206 East Center Street | | | Holts Summit | MO | 65043 |
| Timothy Taylor | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 |
| PETER E. LYNGKLIP | RACHELE L. LYNGKLIP | 2262 TUCKER | | | TROY | MI | 48085 |
| REBECCA V LINCOLN | | 26480 IRVING ROAD | | | FRANKLIN | MI | 48025 |
| ROBERT F. SAYRE | NANCY E. SAYRE | 570  ELIZABETH AVENUE | | | SOMERSET | NJ | 08873 |
| ROSE LOIKITZ | | 98 WHALEPOND ROAD | | | OCEAN TOWNSHIP | NJ | 07755 |
| ROXANNE M. KOLACKOVSKY | STEPHEN J. KOLACKOVSKY | 18514 MYRTLEWOOD DR | | | HUDSON | FL | 34667-5748 |
| SARAH MOORE | | 32 BRADFORD COURT | UNIT/APT 20 | | DEARBORN | MI | 48126 |

Exhibit
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| SEAN A THOMAS | | 309 WEST 24TH STREET | | | OAK GROVE | MO | 64075 |
| STEPHEN R. BETSO | JOANNE E. BETSO | 113 DISTANT VIEW | | | ASHEVILLE | NC | 28803 |
| STEVEN J. JUERGENSMEYER | ANGELA M. JUERGENSMEYER | 572 MENNEMEYER ROAD | | | TROY | MO | 63379 |
| REILLY TCIF REO 2 LLC v JAMES REILLY PEOPLE OF THE STATE OF NEW YORK LONG ISLAND LIGHTING COMPANY DBA LIPA et al | | Law Offices of Avrum J Rosen | 38 New St | | Huntington | NY | 11743 |
| Scott Anthony Haase | | 8 Marveline Dr. | | | Saint Charles | MO | 63304 |
| TODD WILLIAMS | | 2563 ALEXANDER FARMS DRIVE | | | MARIETTA | GA | 30064 |
| Sydney G Bennett | | 14619 SW 159 Court | | | Miami | FL | 33196 |
| TEQUILLA A TAYLOR | | 2703 LAKECREST FOREST DR | | | KATY | TX | 77493-2574 |
| Ramia Sabherwal & Donald T.H. Smith | c/o Joseph La Costa, Attorney | 7840 Mission Center Court, Ste. 104 | | | San Diego | CA | 92108 |
| Sheila Klockow | | 1022 E. Irvington Avenue | | | South Bend | IN | 46614 |
| Richard Nerod / Po Nerod | | 25 LaValley Drive | | | Manalapan | NJ | 07726 |
| Robert L. Sherman | | PO Box 451 | | | Genoa | NV | 89411 |
| Richard A. Fordyce Estate | Charles W. McKeller | 26 East Main Street | | | Brevard | NC | 28712 |
| Tom Franklin | | 5633 Oak Grove Road | | | Fort Worth | TX | 76134 |
| Robert Y Borman | | 412 S. St Bernard Dr | | | De Pere | WI | 54115 |
| Tyrone & Wonnetta A. Jones | | 19487 Grandview | | | Detroit | MI | 48219 |
| Tyrone K. Hutson and Patricia D. Hutson | | 4827 Summerhill Dr | | | Country Club Hills | IL | 60478 |
| Tanzy Vassell | | 5760 Rae Avenue | | | West Palm Beach | FL | 33407 |
| Ronald K. Griffin | | 1412 Old Harrods Creek Rd | | | Louisville | KY | 40223 |
| Shannon Renee McKinney | | 892 Townsend Dr | | | Oxford | MI | 48371 |
| Reno A. Davis | | 46351 State Route 14 | | | Columbiana | OH | 44408 |
| Sally Apsey | | 5010 White Water Dr | | | Norcross | CA | 30092 |
| Simon Harris | | 3316 NE 14 St | | | Oklahoma City | OK | 73117 |
| Tyrone & Debbie Miller | Tyrone Miller | 370 Warwick Hwy | | | Ashburn | GA | 31714 |
| SAMMY L COVINGTON AND TRI STATE | GMAC Mortgage, LLC as Servicer | 3451 Hammond Ave Mail Code 507-345-110 | | | Waterloo | IA | 50702 |
| Valerie Mogavero | | 32 Merritt Ave | | | Massapequa | NY | 11758 |
| Surface, Jaqueline | Jacqueline Surface | 209 E. Center St | | | Holts Summit | MO | 65043 |
| Terence Clay | | 218 Lovorin Cir | | | Warner Robins | GA | 31088 |
| Steven K. Corpus | | 75-5669 Kuakini Hwy #4-106 | | | Kailua-Kona | HI | 96740 |
| Serena King | | PO Box 77557 | | | Jacksonville | FL | 32226 |
| Reynaldo Culi & Maria B. Culi | | 8061 Madia Circle | | | La Palma | CA | 90623 |
| The David B Lindenauer Living Trust | David B Lindenauer | C/O Lindy Promotions Inc | 4343 Montgomery Ave., Suite 5 | | Bethesda | MD | 20814-4416 |
| Samuel & Phyllis Erebor | | 29309 Willowick Court | | | Southfield | MI | 48076 |
| Rosa Isela Miranda | | 3629 Blue Palm Pl | | | El Paso | TX | 79936 |
| Veronica C. Esteban | | 1342 Kam IV Road | | | Honolulu | HI | 96819 |
| Robert & Lola McCracken | | 12485 Holbrook Drive | | | Jacksonville | FL | 32225 |
| Robert R. & Evangelina Carrillo | | PO Box 1179 | | | Mesilla Park | NM | 88047 |
| Roy A. Lee | | P.O Box 370587 | | | Decatur | GA | 30037-0587 |

Exhibit F

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Sheldon Williams | | 8922 S. Blackstone Ave | | | Chicago | IL | 60619 |
| Samantha Dulaney | | 163 Saint Nicholas Ave #2A | | | New York | NY | 10026 |
| Samuel J. Reyes & Gloria A. Reyes | | P.O. Box 5089 | | | Napa | CA | 94581 |
| Sun Kwon | | 11559 Dartmouth Drive | | | Norwalk | CA | 90650 |
| Shirley & David McClay | | 1365 West Henrys Point Drive | | | Logan | UT | 84321 |
| Robert Kenneth Harris | | 909 Patton St | | | Westwego | LA | 70094 |
| Richard A. Muller - Margaita M. Vazquez | | 1540 Ridgdill Rd | | | Clewiston | FL | 33440 |
| Susan Jin | | 15971 Rocky Harbor Road | | | Lathrop | CA | 95330 |
| Thomas T Thomas | | P.O. Box 132 | | | Ramah | CO | 80832 |
| THE HARLESTON LAW FIRM | Shanell K. Harleston, Esq. | 8865 Fawn Ridge Drive | | | Fort Myers | FL | 33912 |
| Tammy Jordan | | 2908 83rd Lane N | | | Brooklyn Park | MN | 55444-1539 |
| Robert H. and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | Menomonee Falls | WI | 53051 |
| Scott F Schoenberger | | 9625 E Escalante Rd | | | Tucson | AZ | 85730 |
| Travis Higa | | 2011 Aamanu Street | | | Pearl City | HI | 96782 |
| Stephen E. and Julie M. ORourke | | 21406 Sabrina Dr | | | Macomb | MI | 48044 |
| Verta Guynes | | 1308 E. Colorado Blvd, #341 | | | Pasadena | CA | 91106 |
| Timothy Michael McHugh | | 3471 Co 2D 571 | | | Kalkaska | MI | 49646 |
| Thomas K and Elizabeth H Miller | | 446 Brixham Rd | | | Eliot | ME | 03903 |
| Priscillia George | | 720 Brentwinds Lane #304 | | | Spring Lake | NC | 28390 |
| Vanessa Arredondo | | 13712 Paseo De Fe Cir | | | El Paso | TX | 79928 |
| Victor and Marisa Esquer | | 131 Colombo Ave | | | Sierra Vista | AZ | 85635 |
| Victor and Marisa Esquer | Victor and Marisa Esquer | 5011 Raffaele Dr | | | Sierra Vista | AZ | 85635 |
| Ronnie W. Franklin | | 12862  Timber Ridge Dr | | | Fort Myers | FL | 33913-8616 |
| Sun Kyung Park | | 14473 Birchwood Drive | | | Hesperia | CA | 92344 |
| Richard K. Noah / Betty R. Noah | Richard K. Noah | 1335 Ryegate Dr. | | | Pleasant Garden | NC | 27313 |
| Steve Reeves | | 205 Arthur Drive | | | Hurst | TX | 76053-6613 |
| Ruby Wilson | | 1240 E. Madison St | | | South Bent | IN | 46617 |
| Ruby Green/Wilson | | 1240 E Madison St | | | South Bend | IN | 46617 |
| Ruby D. Green/Wilson | | 1240 E. Madison St | | | South Bend | IN | 46617 |
| Rafael Rivas & Maria G. Rivas | | 259 E. Oakridge St | | | Ferndale | MI | 48220 |
| Susan Ramsey | | 638 Holt Road | | | Webster | NY | 14580 |
| Raymond & Yvette Stringer | | 2315 Amsterdam Circle | | | Montgomery | IL | 60538-6013 |
| Sharen Mumtaaj | | 8811 Glenwood Drive | | | Brooklyn | NY | 11236 |
| Stephen Mark Wright | | 1187 Coast Village Road, Suite 381 | | | Santa Barbara | CA | 93108 |
| Steven A. and Katherine A. Jarred | | 1704 Pomona Place | | | Bowie | MD | 20716-1662 |
| Shannon Staples | | 4455 N. 148th St. | | | Brookfield | WI | 53005 |
| Stephen and Sue Ellen Winn | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Boulevard, Suite 201 | | | Deerfield Beach | FL | 33442 |

Exhibit
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Stephanie Donaghy | | 300 Central Avenue | | | Runnemede | NJ | 08078 |
| Vicki Lotti Gohagen | | P.O. Box 1776 | | | Lehigh Acres | FL | 33970 |
| ROMERO, ROBERT R & ROMERO, ADELA L | Adela L. Romero | 8025 N.W. 95 Lane | | | Tamarac | FL | 33321 |
| ROMERO, ROBERT R & ROMERO, ADELA L | ROMERO, ROBERT R & ROMERO, ADELA L | 11726 Blue Lupin Ln | | | Moreno Valley | CA | 92557 |
| Ronald Glen Dyer | | 1815 Garfield Ave. | | | Terre Haute | IN | 47804 |
| Pharoah O. Turner | | 1300 N. Astor St. 17C | | | Chicago | IL | 60610 |
| Robert Sumner | c/o Chris Wood | 1303 N. Western | | | Oklahoma City | OK | 73106 |
| Robert Sumner | Robert Sumner | 4624 Highway 105 | | | Guthrie | OK | 73044 |
| Tony D. McMurray | | 5901 Pleasant Farm Drive | | | Beaufort | SC | 29906 |
| Peter Krol | | 3824 Maple Ave | | | Northbrook | IL | 60062 |
| Roger Lee Cozort Sr. | | 1173 Rockhouse Road | | | Lester | WV | 25865 |
| Shannon Mcintyre Christopher Lee Whitesell and Jean Mcintyre | | 3836 Parkside Dr | | | Valrico | FL | 33594 |
| Victor M. Ramos and Carlita Ramos | | 916 Southridge Dr. | | | Monroe | NC | 28112 |
| Robert Bejarin | | 2057 Heather Creek Ct. | | | Tracy | CA | 95377-0207 |
| Sylvester & Cheryl Brown | | 5810 Maureen Dr | | | Little Rock | AR | 72209 |
| Resty P. Sanchez and Maria Cristina L. Sanchez | | 19709 Gridley Road | | | Cerritos | CA | 90703 |
| Suzanne Allyn Mackaman | | 7880 NW 24 St | | | Margate | FL | 33063 |
| Victor D. & Sheila D. Hunter | | 12160 Greencastle Drive | | | Cincinnati | OH | 45246 |
| Thomas Dipietro | | 133 Wax Myrtle Ct | | | Savannah | GA | 31419 |
| Richard J. Zalac | c/o Kovac and Jones | 2050 112th Avenue NE Suite 230 | | | Bellevue | WA | 98004-0249 |
| Susie J. Moore & Frank J. Moore | | 179 Martin Street | | | Bethel | NC | 27812 |
| Timothy Kinney and Zoe Allegra Kinney | | 287 Lobos St. | | | San Francisco | CA | 94112 |
| Rebecca Boyd | | 114 Brentwood Dr | | | Greenwood | SC | 29646 |
| Peter Candito | | 1078 Lowden Ave | | | Union | NJ | 07083 |
| Robert Janisse & Laura Vineyard | | 4446 E. Savannah Circle | | | Flagstaff | AZ | 86004 |
| Tina Smith | | 1136 E 76th Ter | | | Kansas City | MO | 64131 |
| Tommie Carlisle, Jr | | 1105 N. Greenway Dr | | | Mobile | AL | 36608 |
| Ross and Eleanor Clark | | 37 Laurel St | | | Melrose | MA | 02176 |
| Ruben Rosado | | 1448 McCrea Place | | | Plainfield | NJ | 07060 |
| Terri and Charles Monzel | | 33 Drayson Cir. | | | Bluffton | SC | 29910 |
| Sylvia Arbesfeld | | 5654 Emerald Cay Terrace | | | Boynton Beach | FL | 33437 |
| Tammy Ray and George Ray | | 206 Ridgelea Ave | | | Sherwood | AR | 72120 |
| Shirley A. Montgomery | | 2377 Jackson Ave | | | Memphis | TN | 38108 |
| Scott Alan Weible, P.L.L.C | The Haymarket Professional Building | 14540 John Marshall Highway, Suite 201 | | | Gainesville | VA | 20155-1693 |
| Richard H. Hood and Dolores S. Hood | Grady L. Roberts, Jr | 409 S. Walnut St | PO Box AA | | Pearsall | TX | 78061 |
| Sonya Anthony Curry | | 1213 Summerside Drive | | | DeSoto | TX | 75115 |
| Teresa Caporale | | PO 56 | | | Helen | GA | 30545 |
| Shelia G. Chaney | | 524 North 4th St | | | Lake Wales | FL | 33853 |
| Peter B Plotts and Cynthia A. Plotts | Law Office of David Rogers | 1201 Spyglass Drive | Suite 100 | | Austin | TX | 78746 |

Exhibit F

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| Richard D Rode | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 |
| TAYLOR, SAMUEL | | 318 BROAD ST | | | WESTON | WV | 26452 |

# EXHIBIT G

Page 51

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| MESSERLI & KRAMER P.A. | Benjamin J. Court, Esq. | bcourt@messerlikramer.com | General Counsel for Kroll Ontrack, Inc. |
| PLATZER, SWERGOLD | Clifford A. Katz, Esq. | ckatz@platzerlaw.com | Local Counsel for Kroll Ontrack, Inc. |

# EXHIBIT H

Exhibit H

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|------|-------------|----------|----------|------|-------|-----|
| MESSERLI & KRAMER P.A. | Benjamin J. Court, Esq. | 1400 Fifth Street Towers | 100 South Fifth Street | Minneapolis | MN | 55402 |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW | Clifford A. Katz, Esq. | 1065 Avenue of the Americas, 18th Floor | | New York | NY | 10018 |

# EXHIBIT I

Exhibit 5
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| NIXON PEABODY LLP | Constance M. Boland & Robert N.H. Christmas | cboland@nixonpeabody.com; rchristmas@nixonpeabody.com | Attorneys for U.S. Bank National Association, as Indenture Trustee |

# EXHIBIT J

Exhibit J
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|------|-------------|----------|------|-------|-----|
| NIXON PEABODY LLP | Constance M. Boland & Robert N.H. Christmas | 437 Madison Avenue | New York | NY | 10022 |