MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900
Gary S. Lee
Charles L. Kerr
J. Alexander Lawrence
Kayvan B. Sadeghi
James A. Newton

*Counsel for the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |

---

## <u>DIRECT TESTIMONY OF RON D'VARI</u>

I, RON D'VARI, under penalty of perjury, testify as follows:

## SUMMARY OF TESTIMONY

1.      I was retained by the Debtors to help quantify the claims asserted by the Trustees of the residential mortgage-backed securitizations (the "**FGIC Insured Trusts**") referenced in Exhibit B of the FGIC Settlement Agreement, dated as of May 23, 2013 (the "**Settlement Agreement**"),[1] and to help quantify the extent to which those claims are released by the Settlement Agreement.

2.      First, I estimated the lifetime expected collateral losses of the FGIC Insured Trusts.  I calculated this number because I understand that the Trustees for the FGIC Insured Trusts have asserted the total collateral loss as the basis for the amount of their claims against the Debtors, rather than the losses to bondholders.  I do not offer this testimony to express an opinion as to the validity of a claim for collateral losses, or any portion thereof, but rather to place a dollar value on the upper limit of the Trustees' claims by providing my best estimate of the lifetime collateral losses, which I understand them to be seeking.

3.      Second, I estimated "any past or future losses to holders of Securities [issued by the FGIC Insured Trusts] not insured by [FGIC]," which I understand to be outside the scope of the release provided by the Settlement Agreement.  This second part of my analysis is focused on losses to those uninsured interests, not collateral losses, based on what I have been told is the scope of the release.  Again, my opinion does not address the validity of any claim that could be asserted based on that amount.

---

[1] Settlement Agreement, entered into as of May 23, 2013, by and among Residential Capital, LLC and certain of its direct and indirect subsidiaries (collectively, the "Debtors"), Financial Guaranty Insurance Company ("FGIC"), The Bank of New York Mellon, The Bank of New York Mellon Trust Company, N.A., Law Debenture Trust Company of New York, U.S. Bank National Association and Wells Fargo Bank, N.A. (collectively, the "Trustees"), and certain Institutional Investors.

4.      Based on the analysis described below, and also set forth in my Declaration in this

matter, dated June 7, 2013,[2] I have formed the following opinions:

- Aggregate Amount of Claims Released By the Settlement: I estimate the aggregate amount of the claims released by the FGIC Trustees under the Settlement Agreement to be $5,001,609,304.  That figure does *not* reflect an analysis of the potential losses to Wrapped Bonds, but rather reflects the Lifetime Expected Collateral Losses of the FGIC Insured Trusts based on a base case forecast *minus* the upper limit of Losses to Non-Wrapped Interests in the FGIC Insured Trusts, as explained below.

- Lifetime Expected Collateral Losses of the FGIC Insured Trusts: I estimate the lifetime collateral losses of the FGIC Insured Trusts to be $5,414,532,474.  That amount is comprised of:

  o  $3,670,792,103 in Cumulative Collateral Losses (i.e. historical losses reported by the FGIC Insured Trusts); *plus*

  o  $1,743,740,371 in Forecasted Future Collateral Losses based on NewOak's base case forecast.

- Upper Limit of Losses to Non-Wrapped Interests in the FGIC Insured Trusts:  I estimate that, based on our base case economic forecasts, the upper bound of lifetime losses to the non-wrapped interests in the FGIC Insured Trusts is $412,923,171.  That amount is comprised of:

  o  $22,537,395 in estimated losses to Non-Wrapped Bonds based on the same base case forecast used to analyze collateral losses; *plus*

  o  $390,385,776 reflecting an estimated upper bound of unrealized expected economic value of Residual interests, based on a generous estimate of the expected value of those interests at the time of issuance *minus* received and expected payments to residual holders using the same base case forecasting.

## SUMMARY OF QUALIFICATIONS

5.      I am the Chief Executive Officer and a co-founder of NewOak Capital LLC

("**NewOak**").  NewOak is an advisory and solutions firm that specializes in, among other things,

valuing, forecasting, and estimating losses relating to residential mortgage loans and residential

mortgage backed securities ("**RMBS**") such as those issued by the FGIC Insured Trusts.  In

---

[2]Declaration Of Ron D'Vari In Support Of Debtors' Motion Pursuant To Fed. R. Bankr. P. 9019 For Approval Of The Settlement Agreement Among The Debtors, FGIC, The FGIC Trustees And Certain Institutional Investors, sworn to June 7, 2013 [Docket No. 3929-5] (the "D'Vari Declaration").

addition to overseeing the Executive Management Committee, I manage NewOak's advisory practice in products such as RMBS and I oversee the development of NewOak's valuation methodology and the committee responsible for determining NewOak's economic forecasts.

6.      Prior to forming NewOak in 2008, I was the head of the Structured Finance business, and a member of the Investment Strategy Group, Fixed Income and Alternative Management Committees at BlackRock, Inc.  I also was the lead portfolio manager at BlackRock Mortgage Investors, a distressed securities fund formed in the first quarter of 2008.

7.      Previously, I was a member of the Bond Policy Committee at State Street Research & Management, where I was a member of the management team responsible for the fixed-income business and was directly responsible for the portfolio management of mortgage-backed securities, as well as serving as the Director of Fixed Income Research across all fixed income asset classes.

8.      From the onset of the credit crisis in 2007 until now, I have been involved in a number of major mortgage-backed security valuation, advisory, and restructuring projects.  I have also performed advisory services through numerous engagements with large financial institutions on projects relating to legacy and current non-agency RMBS, whole loan residential mortgages and structured products valuation and risk management.

9.      I have served as an expert witness in six matters related to residential credit and other structured products involving similar types of bonds, and I have consulted for prominent U.S. regulators on matters of a similar nature.  Those prior engagements are the subject of strict confidentiality agreements.

10.     Since 2008, my team and I at NewOak have advised on over $3 trillion in RMBS, Residential Whole Loans, Mortgage Servicing Rights, CMBS, ABS, CDO, collateralized loan obligations and other structured products.

11.     I received my B.S., M.S., M.B.A., and Ph.D. degrees from UCLA.  I taught Engineering at UCLA, and I taught Financial Innovation, Risk Management, Fixed Income Securities, and International Portfolio Management at Brandeis University, and at Boston University as an adjunct professor.  I am also a CFA charter holder.  I have been on the Advisory Board of the American Securitization and Editorial Board of Journal of Structured Finance.  I also recently became a Research Affiliate at the Institute for Business in the Global Context and SWF Initiatives, The Fletcher School, Tufts University.

## THE FGIC INSURED TRUSTS

12.     At the request of counsel for the Debtors, I examined the forty-seven FGIC Insured Trusts listed in Exhibit B to the Settlement Agreement.  The FGIC Insured Trusts were formed (and their respective securities issued) at various times from June of 2001 to March of 2007.

13.     The FGIC Insured Trust issued multiple types of securities that together represent the entire beneficial ownership of each trust.  The beneficial ownership of the FGIC Insured Trusts was comprised of certificates or notes (for purposes of this analysis the two are deemed to be equivalent) entitled to principal and interest payments (the "**Bonds**"), interest only certificates (the "**Senior IO**"), and residual interests (the "**Residuals**").

14.     The securities are backed by pools of mortgage loans, with some of the FGIC Insured Trusts holding more than one pool of loans.  All together, the forty-seven FGIC Insured Trusts included a total of sixty-one distinct loan pools ("**Groups**").  Where there were multiple Groups in a FGIC Insured Trust, each Group of loans provided collateral for different classes of

5

securities.  The collateral underlying the FGIC Insured Trusts were diversified pools of Home

Equity Lines of Credit, Closed-End Second Liens, High Loan-to-Value loans, Scratch-and-Dent

loans, Subprime loans, and Prime Jumbo loans all based on one-to-four unit single-family

residential properties originated from 2001 to the first quarter of 2007.

15.     FGIC insured the vast majority of the Bonds issued by the FGIC Insured Trusts

(such insured Bonds are referred to as the "**Wrapped Bonds**").  Forty-four of the FGIC Insured

Trusts were fully "wrapped," meaning that FGIC guaranteed payments on all the Bonds issued

by those trusts, leaving only the non-wrapped Residual and Senior IO tranches.  The remaining

three FGIC Insured Trusts included certain tranches of Wrapped Bonds and certain tranches of

Bonds that were not wrapped by FGIC ("**Non-Wrapped Bonds**"), in addition to the non-

wrapped Residual and Senior IO tranches.

16.     Overall, the Wrapped Bonds represent 96.27% of the original collateral balance of

the forty-seven FGIC Insured Trusts, whereas the par-value of Non-Wrapped Bonds was 3.05%

of the original collateral balance of the FGIC Insured Trusts.

17.     In forty-five of the forty-seven FGIC Insured Trusts, the payments to bondholders

were also supported by "over-collateralization," which refers to the extent to which the balance

of the loans held by a FGIC Insured Trust exceeds the par-value of the Bonds issued in

connection with the FGIC Insured Trust.  That over-collateralization provides a cushion to

absorb losses before the Bonds suffer any shortfall in payments.  To the extent that excess

collateral exceeds what is necessary to prevent a short-fall to Bond holders, the excess value

reverts to the holders of the Residuals.

18.     The FGIC Insured Trusts generally were created with a small percentage of over-

collateralization.  The aggregate par-value of the Wrapped and Non-Wrapped Bonds represented

99.32% of the original collateral balance of the FGIC Insured Trusts, and over-collateralization

accounted for 0.68%. The table below provides the total original balance of the mortgages

underlying the FGIC Insured Trusts (the "**Original Collateral Balance**"), as well as the original

par-value of the Wrapped Bonds, the Non-Wrapped Bonds, and the total over-collateralization.

**Table 1:  Original Collateral Balance and Par Amount Distribution between FGIC Wrapped Bonds and Non-Wrapped Interests**

| Total Original Collateral Balance | Total Original Par Amount of Wrapped Bonds | Total Original Par Amount of Non-Wrapped Bonds | Total Over-Collateralization |
|---|---|---|---|
| $29,745,254,443 | $28,636,046,363 | $907,582,537 | $201,625,543 |
| 100% | 96.27% | 3.05% | 0.68% |

19.    Schedule 1 provides a break-down by FGIC Insured Trust of the original issue

date, the aggregate par value of the loans underlying the FGIC Insured Trust at issuance, the

types of loans, the number of loan Groups, and the aggregate par value of the Wrapped Bonds.

The specific tranches of Wrapped Bonds, Non-Wrapped Bonds, Senior IO and Residual interests

are itemized in Schedules 3 through 6, respectively.

### THE FGIC INSURED TRUSTS' LIFETIME EXPECTED COLLATERAL LOSSES

20.    I understand that the trustees for the FGIC Insured Trusts (the "**FGIC Trustees**")

have asserted that their claims against the Debtors are premised on the total lifetime collateral

losses to the FGIC Insured Trusts.

21.    To determine the total lifetime expected collateral losses for each of the forty-

seven FGIC Insured Trusts, I began with each Trust's existing losses, which I refer to as the

"**Cumulative Collateral Loss**." I then added my forecast of the future losses for each of the

Trusts. I conducted my analysis as of June 1, 2013, and thus considered all the historical losses

and other performance data up through the trustee reporting date of May 25, 2013.

7

22.    This analysis was performed using data and modeling from Intex, an independent third-party service provider that is the industry-standard source for historical data and modeling of each RMBS trusts' particular "waterfall" of principal and interest cash flows to the trust overall and to each tranche of securities.

**Cumulative Collateral Loss:**

23.    The first part of the loss estimate, Cumulative Collateral Loss, is a verifiable historical data point that was pulled directly from Intex without modification.  The aggregate Cumulative Collateral Losses for the FGIC Insured Trusts reported by Intex up through the May 25, 2013 trustee reporting date was $3,670,792,103.  The specific historical losses for each FGIC Insured Trust are set forth in Schedule 2.

24.    Because the FGIC Insured Trusts all date to 2007 or before, this historical Cumulative Collateral Loss accounts for the majority of the total expected lifetime losses for each of the FGIC Insured Trusts and provides a long track-record from which to predict future losses.

**Methodology for Forecasting Future Collateral Losses:**

25.    To evaluate the expected future losses for each of the FGIC Insured Trusts, I and my team of experienced analysts acting under my supervision applied NewOak's RMBS Analysis Methodology.  This methodology creates independent projections for each FGIC Insured Trust and Group of loans based on their own characteristics and historical performance. NewOak has applied this methodology successfully for its RMBS, whole loan pools, and mortgage servicing rights cash flow analysis and loss estimation for many of its large institutional clients.

26.    To construct our future loss projections for each of the FGIC Insured Trusts, we used the commonly accepted industry standard model of each deal's cash flow structure

maintained by Intex, an independent third-party that provides cash flow modeling for thousands

of RMBS transactions including all of the FGIC Insured Trusts.  Intex provides a model that

simulates the cash flows based on the unique structure of each FGIC Insured Trust, and projects

the future cash flows based on its historical performance and inputs from the user for certain

future assumptions, such as future prepayments, borrower defaults, loss severity on defaulted

loans, and time to liquidation.

27.     We constructed a unique set of inputs for the Intex cash flow model for each of

the sixty-one Groups of loans underlying the FGIC Insured Trusts.  The inputs for each Trust

were comprised of a set of vectors (the "**Group Vector Set**") that contain values for each future

month until the maturity of the last mortgage loan in the Trust, for each of the following

variables: voluntary prepayment rate, default rate, and loss severity for the loans in the Group.

We input the Group Vector Sets into the Intex cash flow model to generate Trust-specific

projected cash flows to each tranche of securities based on Intex's modeling of the structural

features and priority payments (*i.e.*, "**Waterfall**") of each Trust to project overall collateral and

specific tranche losses.

28.     In order to arrive at the assumptions that we input into the Intex cash flow models,

NewOak's RMBS Analysis Methodology considered information and relied upon assumptions

customarily employed by market participants, including the historical performance data and

various macroeconomic forecasts.  That information includes the remittance reports for each

FGIC Insured Trust (the "**Trustee Reports**"), as they are reported by Intex.

29.     Our methodology is also informed by a large array of market sources including

sell-side research firms, which come up with their own forecasts and valuations of many of the

same RMBS.  These sources provide a reliable check to ensure that NewOak's independent

approach and methodology are consistent with generally accepted market views and analysis.

30.    NewOak employees monitor this information and other general market

information on an ongoing basis but do not endeavor to track all market information that they

review on daily basis.  A committee of NewOak employees, of which I am the head, then meets

on a regular basis, and as appropriate in light of market events, to arrive at a view that will

represent NewOak's forecast of market conditions.  There is no defined set of information upon

which the committee relies, as the process instead depends upon each member to bring the

benefit of their market experience and their familiarity with current trends, as well as any

particular information that might be of assistance at any given time.

31.    The results of the committee process are reflected in NewOak's optimistic,

pessimistic, and base case forecasts for home price indices, unemployment, and credit

availability.  I review the results of the committee process to ensure that I am comfortable with

the outcome, and would raise questions or concerns if any arose.  That review and our

macroeconomic assumptions are independent of our particular engagements, and we use the

same base case assumptions in our analysis for multiple clients.

32.    For purposes of my analysis here, I relied on NewOak's then-current base case

forecasts, which had been independently established by NewOak through the committee process

prior to our engagement by the Debtors.  I did not directly rely on any of the information that the

committee or any of its members may have considered in reaching the consensus forecasts.

33.    The steps we undertake to calculate our forecasts represented in the vectors are:

(1) collateral pool analysis; (2) collection of historical data for similar collateral; (3) projection of

future losses based on historical data for the specific loan Group where available and for similar

collateral; and (4) adjustment of projections for macro-economic factors.

34.     In the first step, we analyze collateral for each loan Group using loan- and deal-

level collateral data such as borrower FICO score, LTV, occupancy-status, and income

documentation level.  The goal of this step is to develop a picture of the pool of loans so that we

can identify historical data for loans with similar characteristics.

35.     Next, we analyze historical performance metrics such as prepayments, defaults,

and severity.  The actual deal-specific historical information for those metrics is reported by

Intex for many deals, and we use that deal-specific information where available.  To the extent

that information is not reported on a deal-specific level, we instead use the average rates for

contemporaneous deals with similar collateral characteristics, as reported in third-party reports

collected in the course of our market research.  In addition, we consider the delinquency pipeline

for each FGIC Insured Trust.  The "delinquency pipeline" refers to percentage of the current

balance of loans held by that particular Trust that is in each stage of delinquency status: 30-days,

60-days, 90+days, foreclosure and real estate owned ("**REO**").  That historical performance

information is then used as a basis for future performance projections.  Given that the mortgages

in the FGIC Insured Trusts are currently very seasoned (*i.e.*, six to twelve years old), the recent

performance of each pool and the current delinquency pipeline are strong indicators of likely

future performance.

36.     Next, we account for macroeconomic influences reflected in NewOak's "base

case" forecast.  Based on that information, our model accounts for the prevailing outlook for

home prices, unemployment and credit availability to adjust our forecast of future defaults and

loss severities projected forward from the historical deal-specific delinquency pipeline.

37.     Any reasonable alternative method for generating forecasted losses for the FGIC

Insured Trusts should result in similar conclusions because these deals are very seasoned.  This is

because the performance of RMBS deals tends to stabilize over time as problems with mortgage

loans tend to surface relatively early and the loans that remain in the pool many years later tend

to be more stable.  For the FGIC Insured Trusts, all of which are between six and twelve years

old, the majority of the losses have already occurred and performance has stabilized.  Because

the performance of these deals has now stabilized, their existing losses and recent performance

provide a well-developed picture from which to forecast the likely future cash flows.

38.     The secondary market for RMBS also confirms that there is a narrow range of

reasonable performance forecasts for deals as old as the FGIC Insured Trusts.  RMBS securities

of this vintage trade in a narrow range reflecting the general consensus among market

participants as to their expected performance.

**Forecasted Future Collateral Losses:**

39.     Applying NewOak's standard RMBS Analysis Methodology as described above,

the aggregate Forecasted Future Collateral Losses for the FGIC Insured Trusts are

$1,743,740,371.  The specific Forecasted Future Collateral Losses for each FGIC Insured Trust

are set forth in Schedule 2.

**Total Lifetime Expected Collateral Losses:**

40.     In summary, the total lifetime collateral losses in the FGIC Insured Trusts are

$5,414,532,474 of which $3,670,792,103 has occurred as of the May 25, 2013 reporting date,

with a remaining future expected loss of $1,743,740,371.

## ESTIMATE OF LOSSES SUFFERED BY NON-WRAPPED
## INTERESTS IN THE FGIC INSURED TRUSTS

41.     In addition to estimating the lifetime collateral losses to the FGIC Insured Trusts,

I have been asked to opine as to "any past or future losses to holders of Securities [issued by the

FGIC Insured Trusts] not insured by [FGIC]," which I understand to reflect the Trustees' claims

with respect to the FGIC Insured Trusts that are not released by the Settlement Agreement.

42.     There are three categories of securities issued as part of the FGIC Insured Trusts

that are not insured by FGIC: (1) Non-Wrapped Bonds from the three FGIC Insured Trusts that

were not fully wrapped, (2) Senior IO certificates, and (3) Residuals.

### Lifetime Expected Losses for Non-Wrapped Bonds

43.     Our analysis of the lifetime losses on the Non-Wrapped Bonds was performed

using the same forecasting and cash-flow methodology that was used to calculate the FGIC

Insured Trusts' lifetime expected collateral losses, as described above.  In addition to producing

the trust-level collateral loss projections discussed above, the same Intex cash flows also model

the impact of excess spread (*i.e.*, the difference between interest rates on the mortgages and

interest rates on the securities), servicing fees, prepayments, and the like, in order to model the

payments (and, if there is a shortfall, losses) to each tranche of securities holders.

44.     Specifically, each Non-Wrapped Bond's ultimate lifetime loss was calculated

based on Intex cash flows generated using the same default rate and loss severity vectors that

were used to determine the lifetime expected collateral losses discussed above.

45.     While the collateral losses forecasted using the Intex model are primarily driven

by the default rate inputs to the model, the losses to particular classes of securities holders are

also dependent on the other inputs discussed above for prepayment risk and interest rates.

13

46.     Many borrowers voluntarily prepay their mortgage.  The extent to which
borrowers do so within any given pool of mortgages impacts the timing of cash flows and
therefore can impact the losses to holders of RMBS backed by those loans, even though
prepayments do not result in any collateral loss.

47.     Voluntary prepayments generally occur under three circumstances: (1) when a
property is refinanced and the proceeds of the new loan are used to retire the old mortgage,
(2) when a home is sold, or (3) in curtailments, when a borrower makes a discretionary payment
above and beyond their scheduled principal balance.  Voluntary prepayments are expected to rise
in a robust real estate market, especially when combined with tight labor market where
borrowers' incomes are rising and credit is readily available to refinance.  Our prepayment
assumptions are adjusted to reflect the influence of these factors.

48.     The types of loans in a FGIC Insured Trust also impact the prepayments the Trust
experiences.  For instance, if a FGIC Insured Trust's loan pool includes adjustable rate loans,
prepayments are driven in part by interest rate and payment resets.  Similarly, subprime loans
with high LTVs may be "underwater" (*i.e.*, have negative equity) due to depressed home prices
and, because of this, few subprime borrowers have the ability to refinance.  As with our analysis
of future defaults and loss severities, our model for future prepayments reflects the prevailing
view of home price and unemployment projections.  We also factor in credit availability which
assesses the willingness of lenders to extend credit.

49.     Interest rates are also relevant.  Most RMBS securities pay a coupon tied to the
one month LIBOR index and many of the collateral pools backing these securities were indexed
to the six month LIBOR, one year LIBOR, the Prime rate, or similar benchmarks.  The forward
curves for these indices are used to forecast the future expected cash flows, and for our base case

14

we use the market-rate curves, as they are built into Intex as of the date of our analysis, without modification.

50.    Based on the combination of these variables, the Intex cash flow model simulates the cash flows into the FGIC Insured Trust and out to each class of securities every month according to the Waterfall of each deal, creating a projection of losses to each tranche of securities in addition to the projection of overall collateral loss to the FGIC Insured Trust.

51.    Based on the information and analysis described above, we were able to calculate the total Lifetime Expected Losses for the Non-Wrapped Bonds.

52.    In aggregate, the total Lifetime Expected Losses for the Non-Wrapped Bonds are $22,537,395, of which $15,088,512 reflects existing losses and $7,448,882 reflects forecasted future losses.  The allocation of losses to specific Non-Wrapped Bonds is set forth on Schedule 7.

### Lifetime Expected Losses for Senior IO Certificates

53.    The IO tranches were primarily of a senior nature, meaning that they were entitled to payments before many other interests in the payment waterfall for their respective transactions, and were issued in the first half 2005 or earlier.  As a result, all IO tranches have matured and paid off with no losses except three that are still paying and are expected to mature without losses.  Residual tranches are unrated and frequently held by the issuer (here a Debtor for each Trust), but sometimes they are repackaged and sold to investors.  It was not possible to determine based on the information available to me the extent to which the Residuals were held by the Debtors.

54.    Ten of the forty-seven FGIC Insured Trusts issued a total of eleven classes of Senior IO certificates, all of which were non-wrapped.  Senior IO tranches receive interest payments based on a notional principal that is tied to the collateral balance of Senior AAA

Bonds.  The holders of Senior IO certificates are not entitled to any portion of the collateral

principal, but rather to interest-only payments that are calculated based on the notional principal.

55.    Eight of the eleven classes of Senior IO certificates have matured and already

received their expected interest payments in full, and thus suffered no losses.

56.    The remaining classes of Senior IO certificates are paid interest based on notional

principal balances of $164,947,213 as of the May 25, 2013 remittance date.  These tranches of

Senior IOs are included among the tranches of securities that are modeled in the Intex cash flow

modeling described above, and based on that analysis they are expected to continue to pay down

over time and suffer no losses.  The cash flows received to date and the current notional balances

for the Senior IO tranches are set forth in Schedule 8, which also lists the future forecasted cash

flows for the remaining three Senior IOs as of the date of my analysis (June 1, 2013), using the

same approach and Group Vector Sets that was used for estimating future losses of the Non-

Wrapped Bonds and the Trusts' collateral.

**Residual Tranches Lifetime Loss Allocation**

57.    Residuals are the "first loss" securities.  They do not have any specific principal

balance attached to them, actual or notional, and they are not entitled to any set payment

amounts.  Their expected cash flows are from two sources: (1) on a monthly basis, any excess

spread that remains after making payments due to the servicer, trustee, or other such parties, and

to all other outstanding securities holders due interest payments, and after accounting for any

terms of the FGIC Insured Trust documents that provide for retaining interest to build over-

collateralization, and (2) any excess over-collateralization that exists as of the occurrence of

certain defined step-down events, or that remains in the FGIC Insured Trust at maturity after all

other securities have been fully paid off.

58.    Because Residual certificates were the first loss bonds, their value would be immediately adversely affected by any negative departure from expected performance, no matter the cause.  Given the economic conditions from 2007 to the present and the performance of loans that have the characteristics described in the FGIC Insured Trusts documents, I would expect the Residual tranches to have lost all value if the loans held by the FGIC Insured Trusts are in fact as they were described, and therefore the "loss" to Residuals that could be attributed to any alleged deviation of the collateral pool characteristics should be none, or very minimal.

59.    However, in order to provide a conservative estimate of an upper limit for the lifetime losses to Residuals, I have conducted an analysis of the Residuals' expected value at issuance (*i.e.*, the expected value in the absence of financial crisis) and assumed that their remaining value is zero.  The loss estimate is therefore the estimate of expected value at issuance less any payments actually received by the Residual holders up to the Analysis Date.

60.    In other words, we determine the upper limit of lifetime loss for the Residuals by estimating Ascribed Initial Economic Value *minus* Received Economic Value (as those terms are defined below), without regard to why the expected value did or did not materialize.

61.    Because there is no par amount for the Residual certificates, the best proxy of expected value is the price paid for the Residuals at the time of issuance (the "**Initial Economic Value**").  Typically the Initial Economic Value would be in line with the difference of the price paid for the whole loan pool *minus* the securitization proceeds including all the fees less the value of servicing rights.

62.    In absence of actual prices paid for the Residual certificates, we use NewOak professionals' experience in the market during the relevant periods, including my own experience, to ascribe to the Residuals an initial value of 3% of the total collateral balance of the

pool ("**Ascribed Initial Economic Value**").  This is consistent with prices of whole loan pools

trading in the market during the relevant period (2001 to 2006), which were generally priced at

103% to 104% of the collateral balance.

63.    To calculate Received Economic Value, we count only the actual cash flows

received by Residual holders to date (the "**Received Economic Value**") and assume that future

cash flows will be zero.

64.    The total initial Ascribed Initial Economic Value of the Residuals, representing

3% of the initial collateral balance, was $913,264,186.  Of that, Residuals accounting for

$347,449,956 of Ascribed Initial Economic Value received payments equal to or greater than

their Ascribed Initial Economic Value, and therefore suffered no losses.

65.    It is worth noting that the older FGIC Insured Trusts received the benefit of

multiple years of a rising market prior to 2007 with much better than expected loan performance

and, as a result, the Residual holders from those early FGIC Insured Trusts often received

payments that exceeded the 3% value that is reasonably ascribed to such Residuals based on the

pricing of the deal at issuance.  Residuals that received payments in excess of their Ascribed

Initial Economic Value are considered to have no losses for purposes of this analysis.

66.    The remaining $565,814,230 of Residuals received less than their Ascribed Initial

Economic Value, but did receive payments of $175,428,454.  Therefore, a conservative upper

limit for losses to Residuals is estimated to be $390,385,776, which reflects the value of the

Residuals that have not recouped their Ascribed Initial Economic Value less the payments that

those Residuals have received.  The Ascribed Initial Economic Value of each of the Residuals,

the actual payments received, and the resulting lifetime estimated losses are set forth on

Schedule 9.

**Total Losses to Non-Wrapped Interests in the FGIC Insured Trusts**

67.    In summary, the total estimated lifetime losses to the Non-Wrapped Bonds is

$22,537,395, the estimated lifetime losses to Senior IO certificates is zero, and the estimated

upper bound of unrealized expected Residual economic value is $390,385,776, for a total

estimated lifetime loss to non-wrapped interests in the FGIC Insured Trusts of $412,923,171.

68.    Based on my understanding that the FGIC Trustees have asserted that their claims

are premised on the total lifetime collateral losses to the FGIC Insured Trusts, which I estimate

to be $5,414,532,474 as set forth above, and my understanding that the those claims are being

released under the Settlement Agreement except that claims arising out of any past or future

losses to holders of non-wrapped interests are not being released, I estimate the aggregate

amount of the claims released by the FGIC Trustees under the Settlement Agreement to be

$5,001,609,304.

## CONCLUSION

69.    Because all but three of the FGIC Insured Trusts were fully wrapped by FGIC,

leaving only the Senior IO and Residual interests non-wrapped, any reasonable allocation of

losses should conclude that the vast majority of the losses are allocated to Wrapped Bonds.  My

analysis attempts to provide a conservative estimate of past and future losses that might be

attributable to non-wrapped interests but the economic reality is that such losses are negligible in

comparison to the value of the Wrapped Bonds and the overall collateral losses

## REBUTTAL

70.    Finally, I would like to respond to an accusation that was made by the Ad Hoc

Group of Junior Secured Noteholders in their objection to the FGIC settlement motion.  I

understand that they have asserted that in my July 25, 2013 deposition, I "revealed for the first

time that, in 2010-2011, [I] personally provided expert services and advice to FGIC" that

encompassed the FGIC Insured Trusts. That is simply not true. I disclosed on June 11, 2013

that "NewOak provided independent advisory services to FGIC in the fourth quarter of 2010 and

into 2011, estimating future cash flow liabilities for FGIC under certain stress scenarios with

respect to FGIC's financial guaranty portfolio, including wrapped public finance and structured

finance transactions."[3] I did not review, consider, or rely on NewOak's prior work for FGIC in

connection with my work for the Debtors, and that prior analysis had no impact on my opinions

expressed here.

I declare under penalty of perjury that the foregoing is true and correct.

Executed the 31st day of July, 2013, at New York, New York

                            ___/s/ Ron D'Vari_____
                                 Ron D'Vari

---

[3] Declaration Of Ron D'Vari In Support Of Debtors' Application For An Order Under Bankruptcy Code Sections 327(a) And 328(a) Authorizing The Employment And Retention Of NewOak Capital Advisors LLC As Consultant Nunc Pro Tunc To May 24, 2013, sworn to June 11, 2013 [Docket No. 3953-2], at ¶ 14.

## Schedule 1

## Trust Collateral and Par Value of Wrapped Bonds at Issuance

| Trust Designation | Issue Date | Original Collateral Balance ($) | Collateral Type | # of Collateral Groups | Original Par Balance of Wrapped Bonds ($) |
|---|---|---|---|---|---|
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | 1,064,800,000 | Second Lien and HELOC | 1 | 1,064,800,000 |
| GMACM Home Equity Loan Trust, GMACM Home Equity Loan-backed Term Notes, Series 2001-HE3 | 10/24/2001 | 258,237,713 | HELOC | 2 | 258,236,000 |
| GMACM Home Equity Loan Trust, Series 2002-HE1 | 3/27/2002 | 400,000,000 | HELOC | 1 | 400,000,000 |
| GMACM Home Equity Loan Trust, Series 2002-HE4 | 10/30/2002 | 614,510,715 | High LTV | 1 | 614,510,000 |
| GMACM Home Equity Loan Trust, Series 2003-HE1 | 3/26/2003 | 512,800,000 | HELOC | 1 | 510,236,000 |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | 3/26/2003 | 634,646,905 | Second Lien | 1 | 634,646,000 |
| GMACM Home Equity Loan Trust, Series 2004-HE1 | 3/30/2004 | 1,269,467,282 | HELOC | 1 | 1,292,317,693 |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | 11/30/2004 | 700,000,000 | Second Lien | 1 | 700,000,000 |
| GMACM Home Equity Loan Trust, Series 2005-HE1 | 3/29/2005 | 975,000,000 | HELOC | 1 | 991,087,000 |
| GMACM Home Equity Loan Trust 2005-HE2 | 6/29/2005 | 1,115,194,292 | Second Lien | 1 | 1,113,522,000 |
| GMACM Home Equity Loan Trust 2006-HE1 | 3/30/2006 | 1,281,846,717 | HELOC | 1 | 1,274,156,000 |
| GMACM Home Equity Loan Trust 2006-HE2 | 6/29/2006 | 640,000,000 | Second Lien | 1 | 626,240,000 |
| GMACM Home Equity Loan Trust 2006-HE3 | 8/30/2006 | 1,149,229,743 | Second Lien | 1 | 1,142,334,000 |
| GMACM Home Equity Loan Trust 2006-HE5 | 11/29/2006 | 1,258,300,000 | Second Lien | 1 | 1,244,459,000 |
| GMACM Home Equity Loan Trust 2007-HE2 | 6/28/2007 | 1,280,582,206 | Second Lien | 1 | 1,240,884,000 |
| GMACM Home Loan Trust, Series 2004-HLTV1 | 9/29/2004 | 175,000,000 | High LTV | 1 | 175,000,000 |
| GMACM Home Loan Trust 2006-HLTV1 | 3/30/2006 | 229,865,170 | High LTV | 1 | 229,865,170 |
| RASC Series 2001-KS1 Trust | 3/29/2001 | 1,500,000,000 | Subprime | 2 | 1,500,000,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | 430,000,354 | Second Lien | 2 | 432,500,000 |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | 590,000,526 | Second Lien | 1 | 592,375,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 650,000,000 | Second Lien | 2 | 263,250,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI2 | 6/29/2004 | 275,000,000 | High LTV | 1 | 275,000,000 |

| Trust Designation | Issue Date | Original Collateral Balance ($) | Collateral Type | # of Collateral Groups | Original Par Balance of Wrapped Bonds ($) |
|---|---|---|---|---|---|
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI3 | 9/29/2004 | 220,000,000 | High LTV | 1 | 220,000,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | 475,000,381 | Second Lien | 2 | 477,125,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS3 | 9/29/2004 | 280,000,000 | HELOC | 1 | 284,000,000 |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 850,000,198 | Subprime | 2 | 850,000,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 600,002,392 | Subprime | 2 | 600,000,000 |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 1,190,000,000 | Scratch & Dent | 3 | 1,183,656,000 |
| RAMP Series 2004-RZ2 Trust | 6/29/2004 | 475,000,246 | High LTV | 2 | 475,000,000 |
| RAMP Series 2005-EFC7 Trust | 12/28/2005 | 725,000,210 | Subprime | 1 | 698,175,000 |
| RASC Series 2005-EMX5 Trust | 12/16/2005 | 400,000,044 | Subprime | 1 | 380,000,000 |
| Home Equity Loan Trust 2005-HSA1 | 12/29/2005 | 279,503,389 | Second Lien | 2 | 278,847,000 |
| Residential Funding Mortgage Securities II Home Loan Trust 2005-HI1 | 1/27/2005 | 240,000,000 | High LTV | 1 | 240,000,000 |
| Home Equity Loan Trust 2005-HS1 | 9/23/2005 | 850,000,076 | Second Lien | 2 | 853,750,000 |
| Home Equity Loan Trust 2005-HS2 | 11/29/2005 | 575,000,286 | Second Lien | 2 | 577,462,500 |
| RAMP Series 2005-NC1 Trust | 12/28/2005 | 900,000,017 | Subprime | 1 | 870,750,000 |
| RAMP Series 2005-RS9 Trust | 11/29/2005 | 1,200,001,404 | Scratch & Dent | 1 | 1,179,000,000 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 260,859,542 | Prime | 1 | 25,000,000 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 311,723,395 | Prime | 1 | 30,000,000 |
| RFMSII Series 2006-HSA1 Trust | 1/27/2006 | 463,765,025 | Second Lien | 1 | 461,444,000 |
| Home Equity Loan Trust 2006-HSA2 | 2/24/2006 | 450,000,000 | Second Lien | 2 | 447,900,000 |
| Home Loan Trust 2006-HI2 | 5/25/2006 | 237,844,495 | High LTV | 1 | 237,391,000 |
| Home Loan Trust 2006-HI3 | 7/21/2006 | 226,902,024 | High LTV | 1 | 223,158,000 |
| Home Loan Trust 2006-HI4 | 9/28/2006 | 273,513,055 | High LTV | 1 | 272,693,000 |
| Home Loan Trust 2006-HI5 | 12/28/2006 | 250,095,045 | High LTV | 1 | 247,469,000 |
| RASC Series 2007-EMX1 Trust | 3/12/2007 | 749,029,398 | Subprime | 1 | 692,852,000 |
| Home Loan Trust 2007-HI1 | 3/30/2007 | 257,532,198 | High LTV | 1 | 254,956,000 |
| **Total** | | **29,745,254,443** | | **61** | **28,636,046,363** |

## Schedule 2

## Projected Lifetime Collateral Losses for Trusts

| Deal | Accumulated Collateral Loss to Date ($) | Forecasted Collateral Loss ($) | Lifetime Collateral Losses ($) |
|---|---|---|---|
| GMACM Home Equity Loan Trust 2005-HE2 | 44,146,828 | 47,523,530 | 91,670,359 |
| GMACM Home Equity Loan Trust 2006-HE1 | 306,196,994 | 217,120,405 | 523,317,399 |
| GMACM Home Equity Loan Trust 2006-HE2 | 95,654,330 | 55,310,447 | 150,964,777 |
| GMACM Home Equity Loan Trust 2006-HE3 | 165,783,228 | 100,845,646 | 266,628,874 |
| GMACM Home Equity Loan Trust 2006-HE5 | 210,457,143 | 126,359,836 | 336,816,979 |
| GMACM Home Equity Loan Trust 2007-HE2 | 273,588,282 | 169,079,331 | 442,667,613 |
| GMACM Home Equity Loan Trust, GMACM Home Equity Loan-backed Term Notes, Series 2001-HE3 | 5,279,425 | 1,862,177 | 7,141,602 |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 14,485,049 | 1,342,479 | 15,827,529 |
| GMACM Home Equity Loan Trust, Series 2002-HE1 | 10,232,180 | 2,198,994 | 12,431,174 |
| GMACM Home Equity Loan Trust, Series 2002-HE4 | 6,588,501 | 1,399,829 | 7,988,331 |
| GMACM Home Equity Loan Trust, Series 2003-HE1 | 17,543,708 | 5,715,663 | 23,259,371 |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | 6,669,523 | 1,983,705 | 8,653,229 |
| GMACM Home Equity Loan Trust, Series 2004-HE1 | 71,520,454 | 43,832,323 | 115,352,777 |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | 16,949,352 | 12,915,166 | 29,864,518 |
| GMACM Home Equity Loan Trust, Series 2005-HE1 | 126,887,641 | 83,241,815 | 210,129,456 |
| GMACM Home Loan Trust 2006-HLTV1 | 49,210,113 | 26,742,006 | 75,952,119 |
| GMACM Home Loan Trust, Series 2004-HLTV1 | 19,978,760 | 5,265,526 | 25,244,285 |
| Home Equity Loan Trust 2005-HS1 | 101,155,050 | 51,638,512 | 152,793,562 |
| Home Equity Loan Trust 2005-HS2 | 99,619,513 | 35,324,639 | 134,944,151 |
| Home Equity Loan Trust 2005-HSA1 | 72,410,759 | 13,791,131 | 86,201,890 |
| Home Equity Loan Trust 2006-HSA2 | 123,799,631 | 29,925,019 | 153,724,650 |
| Home Loan Trust 2006-HI2 | 59,441,009 | 28,878,738 | 88,319,747 |
| Home Loan Trust 2006-HI3 | 55,905,121 | 31,314,066 | 87,219,187 |
| Home Loan Trust 2006-HI4 | 84,101,753 | 34,638,008 | 118,739,760 |
| Home Loan Trust 2006-HI5 | 74,742,405 | 34,931,915 | 109,674,319 |

| Deal | Accumulated Collateral Loss to Date ($) | Forecasted Collateral Loss ($) | Lifetime Collateral Losses ($) |
|---|---|---|---|
| Home Loan Trust 2007-HI1 | 80,506,533 | 39,491,888 | 119,998,420 |
| RAMP Series 2004-RS7 Trust | 80,163,910 | 62,758,992 | 142,922,902 |
| RAMP Series 2004-RZ2 Trust | 28,318,351 | 21,133,836 | 49,452,187 |
| RAMP Series 2005-EFC7 Trust | 140,893,423 | 34,750,944 | 175,644,367 |
| RAMP Series 2005-NC1 Trust | 191,381,917 | 45,865,197 | 237,247,114 |
| RAMP Series 2005-RS9 Trust | 241,836,247 | 168,273,304 | 410,109,551 |
| RASC Series 2001-KS1 Trust | 127,901,880 | 11,235,163 | 139,137,043 |
| RASC Series 2004-KS7 Trust | 43,589,651 | 8,845,257 | 52,434,908 |
| RASC Series 2004-KS9 Trust | 32,455,797 | 11,840,903 | 44,296,701 |
| RASC Series 2005-EMX5 Trust | 99,919,655 | 21,219,780 | 121,139,435 |
| RASC Series 2007-EMX1 Trust | 224,305,639 | 79,773,305 | 304,078,944 |
| Residential Funding Corporation, Series 2003-HS1 | 7,286,288 | 1,391,870 | 8,678,158 |
| Residential Funding Mortgage Securities II Home Loan Trust 2005-HI1 | 36,439,574 | 11,006,356 | 47,445,931 |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 3,988,679 | 566,080 | 4,554,759 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 10,311,126 | 2,374,434 | 12,685,559 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI2 | 36,788,472 | 6,315,729 | 43,104,201 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI3 | 31,818,626 | 6,213,835 | 38,032,461 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 13,009,339 | 4,570,221 | 17,579,560 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS3 | 10,388,330 | 4,318,615 | 14,706,945 |
| RFMSI Series 2005-S2 Trust | 3,821,039 | 1,936,276 | 5,757,316 |
| RFMSI Series 2005-S7 Trust | 12,131,165 | 4,200,592 | 16,331,757 |
| RFMSII Series 2006-HSA1 Trust | 101,189,712 | 32,476,887 | 133,666,599 |
| Total | 3,670,792,103 | 1,743,740,371 | 5,414,532,474 |

## Schedule 3

## FGIC-Wrapped Bonds

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Balance of Wrapped Bonds ($) |
|---|---|---|---|---|
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | 361856BA4 | Senior | 110,000,000 |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | 361856BB2 | Senior | 94,000,000 |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | 361856BC0 | Senior | 36,000,000 |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | 361856BD8 | Senior | 125,500,000 |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | 361856BE6 | Senior | 49,265,000 |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | 361856BF3 | Senior | 47,000,000 |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | 361856BG1 | Senior | 123,235,000 |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | 361856BH9 | Senior | 224,356,000 |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | 361856BJ5 | Senior | 255,444,000 |
| GMACM Home Equity Loan Trust, GMACM Home Equity Loan-backed Term Notes, Series 2001-HE3 | 10/24/2001 | 361856BR7 | Senior | 128,836,000 |
| GMACM Home Equity Loan Trust, GMACM Home Equity Loan-backed Term Notes, Series 2001-HE3 | 10/24/2001 | 361856BS5 | Senior | 129,400,000 |
| GMACM Home Equity Loan Trust, Series 2002-HE1 | 3/27/2002 | 361856BT3 | Senior | 100,000,000 |
| GMACM Home Equity Loan Trust, Series 2002-HE1 | 3/27/2002 | 361856BU0 | Senior | 300,000,000 |
| GMACM Home Equity Loan Trust, Series 2002-HE4 | 10/30/2002 | 361856CE5 | Senior | 355,000,000 |
| GMACM Home Equity Loan Trust, Series 2002-HE4 | 10/30/2002 | 361856CF2 | Senior | 259,510,000 |
| GMACM Home Equity Loan Trust, Series 2003-HE1 | 3/26/2003 | 361856CH8 | Senior | 200,000,000 |
| GMACM Home Equity Loan Trust, Series 2003-HE1 | 3/26/2003 | 361856CJ4 | Senior | 150,000,000 |
| GMACM Home Equity Loan Trust, Series 2003-HE1 | 3/26/2003 | 361856CK1 | Senior | 160,236,000 |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | 3/26/2003 | 361856CL9 | Senior | 366,447,000 |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | 3/26/2003 | 361856CM7 | Senior | 161,627,000 |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | 3/26/2003 | 361856CN5 | Senior | 20,875,000 |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | 3/26/2003 | 361856CP0 | Senior | 22,233,000 |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | 3/26/2003 | 361856CQ8 | Senior | 63,464,000 |
| GMACM Home Equity Loan Trust, Series 2004-HE1 | 3/30/2004 | 361856CT2 | Senior | 595,000,000 |
| GMACM Home Equity Loan Trust, Series 2004-HE1 | 3/30/2004 | 361856CU9 | Senior | 380,000,000 |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Balance of Wrapped Bonds ($) |
|---|---|---|---|---|
| GMACM Home Equity Loan Trust, Series 2004-HE1 | 3/30/2004 | 361856CV7 | Senior | 284,311,000 |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | 11/30/2004 | 361856DT1 | Senior | 350,811,000 |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | 11/30/2004 | 361856DU8 | Senior | 100,923,000 |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | 11/30/2004 | 361856DV6 | Senior | 98,479,000 |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | 11/30/2004 | 361856DW4 | Senior | 25,301,000 |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | 11/30/2004 | 361856DX2 | Senior | 88,486,000 |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | 11/30/2004 | 361856DY0 | Senior | 36,000,000 |
| GMACM Home Equity Loan Trust, Series 2005-HE1 | 3/29/2005 | 361856EA1 | Senior | 423,800,000 |
| GMACM Home Equity Loan Trust, Series 2005-HE1 | 3/29/2005 | 361856EB9 | Senior | 290,100,000 |
| GMACM Home Equity Loan Trust, Series 2005-HE1 | 3/29/2005 | 361856EC7 | Senior | 248,425,000 |
| GMACM Home Equity Loan Trust, Series 2005-HE1 | 3/29/2005 | 361856ED5 | Senior | 28,762,000 |
| GMACM Home Equity Loan Trust, Series 2005-HE1 | 3/29/2005 | 361856EE3 | Senior | - |
| GMACM Home Equity Loan Trust, Series 2005-HE1 | 3/29/2005 | 361856EF0 | Senior | - |
| GMACM Home Equity Loan Trust 2006-HE1 | 3/30/2006 | 361856ER4 | Senior | 1,274,156,000 |
| GMACM Home Loan Trust, Series 2004-HLTV1 | 9/29/2004 | 36185HDS9 | Senior | 78,080,000 |
| GMACM Home Loan Trust, Series 2004-HLTV1 | 9/29/2004 | 36185HDT7 | Senior | 46,284,000 |
| GMACM Home Loan Trust, Series 2004-HLTV1 | 9/29/2004 | 36185HDU4 | Senior | 16,365,000 |
| GMACM Home Loan Trust, Series 2004-HLTV1 | 9/29/2004 | 36185HDV2 | Senior | 34,271,000 |
| GMACM Home Loan Trust 2006-HLTV1 | 3/30/2006 | 36185HEF6 | Senior | 94,023,000 |
| GMACM Home Loan Trust 2006-HLTV1 | 3/30/2006 | 36185HEG4 | Senior | 28,687,000 |
| GMACM Home Loan Trust 2006-HLTV1 | 3/30/2006 | 36185HEH2 | Senior | 36,622,000 |
| GMACM Home Loan Trust 2006-HLTV1 | 3/30/2006 | 36185HEJ8 | Senior | 41,632,000 |
| GMACM Home Loan Trust 2006-HLTV1 | 3/30/2006 | 36185HEK5 | Senior | 28,901,170 |
| GMACM Home Equity Loan Trust 2005-HE2 | 6/29/2005 | 36185MAA0 | Senior | 330,231,000 |
| GMACM Home Equity Loan Trust 2005-HE2 | 6/29/2005 | 36185MAB8 | Senior | 168,243,000 |
| GMACM Home Equity Loan Trust 2005-HE2 | 6/29/2005 | 36185MAC6 | Senior | 358,444,000 |
| GMACM Home Equity Loan Trust 2005-HE2 | 6/29/2005 | 36185MAD4 | Senior | 170,820,000 |
| GMACM Home Equity Loan Trust 2005-HE2 | 6/29/2005 | 36185MAE2 | Senior | 41,784,000 |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Balance of Wrapped Bonds ($) |
|---|---|---|---|---|
| GMACM Home Equity Loan Trust 2005-HE2 | 6/29/2005 | 36185MAF9 | Senior | 44,000,000 |
| GMACM Home Equity Loan Trust 2007-HE2 | 6/28/2007 | 36186LAA1 | Senior | 488,845,000 |
| GMACM Home Equity Loan Trust 2007-HE2 | 6/28/2007 | 36186LAB9 | Senior | 170,818,000 |
| GMACM Home Equity Loan Trust 2007-HE2 | 6/28/2007 | 36186LAC7 | Senior | 219,526,000 |
| GMACM Home Equity Loan Trust 2007-HE2 | 6/28/2007 | 36186LAD5 | Senior | 173,734,000 |
| GMACM Home Equity Loan Trust 2007-HE2 | 6/28/2007 | 36186LAE3 | Senior | 63,873,000 |
| GMACM Home Equity Loan Trust 2007-HE2 | 6/28/2007 | 36186LAG8 | Senior | 124,088,000 |
| GMACM Home Equity Loan Trust 2006-HE2 | 6/29/2006 | 38011AAA2 | Senior | 368,000,000 |
| GMACM Home Equity Loan Trust 2006-HE2 | 6/29/2006 | 38011AAB0 | Senior | 28,500,000 |
| GMACM Home Equity Loan Trust 2006-HE2 | 6/29/2006 | 38011AAC8 | Senior | 145,000,000 |
| GMACM Home Equity Loan Trust 2006-HE2 | 6/29/2006 | 38011AAD6 | Senior | 84,740,000 |
| GMACM Home Equity Loan Trust 2006-HE5 | 11/29/2006 | 38012EAA3 | Senior | 746,768,000 |
| GMACM Home Equity Loan Trust 2006-HE5 | 11/29/2006 | 38012EAB1 | Senior | 258,133,000 |
| GMACM Home Equity Loan Trust 2006-HE5 | 11/29/2006 | 38012EAC9 | Senior | 239,558,000 |
| GMACM Home Equity Loan Trust 2006-HE3 | 8/30/2006 | 38012TAA0 | Senior | 589,100,000 |
| GMACM Home Equity Loan Trust 2006-HE3 | 8/30/2006 | 38012TAB8 | Senior | 160,700,000 |
| GMACM Home Equity Loan Trust 2006-HE3 | 8/30/2006 | 38012TAC6 | Senior | 185,800,000 |
| GMACM Home Equity Loan Trust 2006-HE3 | 8/30/2006 | 38012TAD4 | Senior | 92,501,000 |
| GMACM Home Equity Loan Trust 2006-HE3 | 8/30/2006 | 38012TAE2 | Senior | 114,233,000 |
| Home Loan Trust 2006-HI2 | 5/25/2006 | 437185AA9 | Senior | 91,861,000 |
| Home Loan Trust 2006-HI2 | 5/25/2006 | 437185AB7 | Senior | 29,743,000 |
| Home Loan Trust 2006-HI2 | 5/25/2006 | 437185AC5 | Senior | 43,353,000 |
| Home Loan Trust 2006-HI2 | 5/25/2006 | 437185AD3 | Senior | 72,434,000 |
| Home Loan Trust 2006-HI4 | 9/28/2006 | 43718MAA2 | Senior | 117,711,000 |
| Home Loan Trust 2006-HI4 | 9/28/2006 | 43718MAB0 | Senior | 16,628,000 |
| Home Loan Trust 2006-HI4 | 9/28/2006 | 43718MAC8 | Senior | 61,528,000 |
| Home Loan Trust 2006-HI4 | 9/28/2006 | 43718MAD6 | Senior | 76,826,000 |
| Home Loan Trust 2006-HI3 | 7/21/2006 | 43718NAA0 | Senior | 91,411,000 |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Balance of Wrapped Bonds ($) |
|---|---|---|---|---|
| Home Loan Trust 2006-HI3 | 7/21/2006 | 43718NAB8 | Senior | 21,019,000 |
| Home Loan Trust 2006-HI3 | 7/21/2006 | 43718NAC6 | Senior | 45,586,000 |
| Home Loan Trust 2006-HI3 | 7/21/2006 | 43718NAD4 | Senior | 65,142,000 |
| Home Loan Trust 2006-HI5 | 12/28/2006 | 43718VAA2 | Senior | 92,827,000 |
| Home Loan Trust 2006-HI5 | 12/28/2006 | 43718VAB0 | Senior | 27,806,000 |
| Home Loan Trust 2006-HI5 | 12/28/2006 | 43718VAC8 | Senior | 49,360,000 |
| Home Loan Trust 2006-HI5 | 12/28/2006 | 43718VAD6 | Senior | 77,476,000 |
| Home Loan Trust 2007-HI1 | 3/30/2007 | 43718WAA0 | Senior | 97,701,000 |
| Home Loan Trust 2007-HI1 | 3/30/2007 | 43718WAB8 | Senior | 26,745,000 |
| Home Loan Trust 2007-HI1 | 3/30/2007 | 43718WAC6 | Senior | 51,770,000 |
| Home Loan Trust 2007-HI1 | 3/30/2007 | 43718WAD4 | Senior | 78,740,000 |
| RASC Series 2007-EMX1 Trust | 3/12/2007 | 74924XAA3 | Senior | 185,876,000 |
| RASC Series 2007-EMX1 Trust | 3/12/2007 | 74924XAB1 | Senior | 27,665,000 |
| RASC Series 2007-EMX1 Trust | 3/12/2007 | 74924XAC9 | Senior | 105,994,000 |
| RASC Series 2007-EMX1 Trust | 3/12/2007 | 74924XAD7 | Senior | 46,505,000 |
| RASC Series 2007-EMX1 Trust | 3/12/2007 | 74924XAE5 | Senior | 326,812,000 |
| RAMP Series 2004-RZ2 Trust | 6/29/2004 | 7609854P3 | Senior | 108,200,000 |
| RAMP Series 2004-RZ2 Trust | 6/29/2004 | 7609854Q1 | Senior | 29,500,000 |
| RAMP Series 2004-RZ2 Trust | 6/29/2004 | 7609854R9 | Senior | 59,700,000 |
| RAMP Series 2004-RZ2 Trust | 6/29/2004 | 7609854S7 | Senior | 43,700,000 |
| RAMP Series 2004-RZ2 Trust | 6/29/2004 | 7609854T5 | Senior | 28,900,000 |
| RAMP Series 2004-RZ2 Trust | 6/29/2004 | 7609854U2 | Senior | 30,000,000 |
| RAMP Series 2004-RZ2 Trust | 6/29/2004 | 7609854V0 | Senior | 175,000,000 |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857A3 | Senior | 130,076,000 |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857B1 | Senior | 40,738,000 |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857C9 | Senior | 46,701,000 |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857D7 | Senior | 87,155,000 |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857E5 | Senior | 55,330,000 |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Balance of Wrapped Bonds ($) |
|---|---|---|---|---|
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857F2 | Senior | 40,000,000 |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857G0 | Senior | 346,990,000 |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857H8 | Senior | 152,897,000 |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857J4 | Senior | 159,394,000 |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857K1 | Senior | 124,375,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | 76110VKM9 | Senior | 83,000,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | 76110VKN7 | Senior | 35,000,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | 76110VKP2 | Senior | 37,000,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | 76110VKQ0 | Senior | 37,000,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | 76110VKR8 | Senior | 10,500,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | 76110VKS6 | Senior | 22,500,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | 76110VKU1 | Senior | 207,500,000 |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | 76110VLS5 | Senior | 171,000,000 |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | 76110VLT3 | Senior | 39,000,000 |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | 76110VLU0 | Senior | 82,000,000 |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | 76110VLV8 | Senior | 48,000,000 |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | 76110VLW6 | Senior | 20,000,000 |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | 76110VLX4 | Senior | 40,000,000 |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | 76110VLZ9 | Senior | 192,375,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMX3 | Senior | 100,000,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMY1 | Senior | 163,250,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | 76110VPX0 | Senior | 157,700,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | 76110VPY8 | Senior | 25,600,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | 76110VPZ5 | Senior | 58,900,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | 76110VQA9 | Senior | 25,000,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | 76110VQB7 | Senior | 7,300,000 |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Balance of Wrapped Bonds ($) |
|---|---|---|---|---|
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | 76110VQC5 | Senior | 30,500,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | 76110VQE1 | Senior | 172,125,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI2 | 6/29/2004 | 76110VQN1 | Senior | 86,912,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI2 | 6/29/2004 | 76110VQP6 | Senior | 19,340,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI2 | 6/29/2004 | 76110VQQ4 | Senior | 55,221,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI2 | 6/29/2004 | 76110VQR2 | Senior | 48,866,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI2 | 6/29/2004 | 76110VQS0 | Senior | 64,661,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI3 | 9/29/2004 | 76110VQT8 | Senior | 65,449,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI3 | 9/29/2004 | 76110VQU5 | Senior | 16,422,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI3 | 9/29/2004 | 76110VQV3 | Senior | 43,298,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI3 | 9/29/2004 | 76110VQW1 | Senior | 41,176,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI3 | 9/29/2004 | 76110VQX9 | Senior | 53,655,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS3 | 9/29/2004 | 76110VQY7 | Senior | 284,000,000 |
| Residential Funding Mortgage Securities II Home Loan Trust 2005-HI1 | 1/27/2005 | 76110VQZ4 | Senior | 70,460,000 |
| Residential Funding Mortgage Securities II Home Loan Trust 2005-HI1 | 1/27/2005 | 76110VRA8 | Senior | 18,983,000 |
| Residential Funding Mortgage Securities II Home Loan Trust 2005-HI1 | 1/27/2005 | 76110VRB6 | Senior | 46,383,000 |
| Residential Funding Mortgage Securities II Home Loan Trust 2005-HI1 | 1/27/2005 | 76110VRC4 | Senior | 46,094,000 |
| Residential Funding Mortgage Securities II Home Loan Trust 2005-HI1 | 1/27/2005 | 76110VRD2 | Senior | 58,080,000 |
| Home Equity Loan Trust 2005-HS1 | 9/23/2005 | 76110VRU4 | Senior | 312,130,000 |
| Home Equity Loan Trust 2005-HS1 | 9/23/2005 | 76110VRV2 | Senior | 68,230,000 |
| Home Equity Loan Trust 2005-HS1 | 9/23/2005 | 76110VRW0 | Senior | 65,408,000 |
| Home Equity Loan Trust 2005-HS1 | 9/23/2005 | 76110VRX8 | Senior | 49,232,000 |
| Home Equity Loan Trust 2005-HS1 | 9/23/2005 | 76110VRY6 | Senior | 55,000,000 |
| Home Equity Loan Trust 2005-HS1 | 9/23/2005 | 76110VRZ3 | Senior | 303,750,000 |
| Home Equity Loan Trust 2005-HS2 | 11/29/2005 | 76110VSQ2 | Senior | 214,800,000 |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Balance of Wrapped Bonds ($) |
|---|---|---|---|---|
| Home Equity Loan Trust 2005-HS2 | 11/29/2005 | 76110VSR0 | Senior | 32,900,000 |
| Home Equity Loan Trust 2005-HS2 | 11/29/2005 | 76110VSS8 | Senior | 40,500,000 |
| Home Equity Loan Trust 2005-HS2 | 11/29/2005 | 76110VST6 | Senior | 26,450,000 |
| Home Equity Loan Trust 2005-HS2 | 11/29/2005 | 76110VSU3 | Senior | 35,000,000 |
| Home Equity Loan Trust 2005-HS2 | 11/29/2005 | 76110VSV1 | Senior | 227,812,500 |
| Home Equity Loan Trust 2005-HSA1 | 12/29/2005 | 76110VSW9 | Senior | 114,788,000 |
| Home Equity Loan Trust 2005-HSA1 | 12/29/2005 | 76110VSX7 | Senior | 10,530,000 |
| Home Equity Loan Trust 2005-HSA1 | 12/29/2005 | 76110VSY5 | Senior | 20,544,000 |
| Home Equity Loan Trust 2005-HSA1 | 12/29/2005 | 76110VSZ2 | Senior | 13,717,000 |
| Home Equity Loan Trust 2005-HSA1 | 12/29/2005 | 76110VTA6 | Senior | 17,790,000 |
| Home Equity Loan Trust 2005-HSA1 | 12/29/2005 | 76110VTB4 | Senior | 101,478,000 |
| RFMSII Series 2006-HSA1 Trust | 1/27/2006 | 76110VTC2 | Senior | 282,669,000 |
| RFMSII Series 2006-HSA1 Trust | 1/27/2006 | 76110VTD0 | Senior | 42,249,000 |
| RFMSII Series 2006-HSA1 Trust | 1/27/2006 | 76110VTE8 | Senior | 47,465,000 |
| RFMSII Series 2006-HSA1 Trust | 1/27/2006 | 76110VTF5 | Senior | 42,917,000 |
| RFMSII Series 2006-HSA1 Trust | 1/27/2006 | 76110VTG3 | Senior | 46,144,000 |
| Home Equity Loan Trust 2006-HSA2 | 2/24/2006 | 76110VTM0 | Senior | 165,375,000 |
| Home Equity Loan Trust 2006-HSA2 | 2/24/2006 | 76110VTN8 | Senior | 33,249,000 |
| Home Equity Loan Trust 2006-HSA2 | 2/24/2006 | 76110VTP3 | Senior | 47,862,000 |
| Home Equity Loan Trust 2006-HSA2 | 2/24/2006 | 76110VTQ1 | Senior | 20,949,000 |
| Home Equity Loan Trust 2006-HSA2 | 2/24/2006 | 76110VTR9 | Senior | 29,715,000 |
| Home Equity Loan Trust 2006-HSA2 | 2/24/2006 | 76110VTS7 | Senior | 150,750,000 |
| RASC Series 2005-EMX5 Trust | 12/16/2005 | 76110W7P5 | Senior | 151,768,000 |
| RASC Series 2005-EMX5 Trust | 12/16/2005 | 76110W7Q3 | Senior | 179,685,000 |
| RASC Series 2005-EMX5 Trust | 12/16/2005 | 76110W7R1 | Senior | 48,547,000 |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WA55 | Senior | 61,900,000 |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WA63 | Senior | 13,200,000 |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WA71 | Senior | 37,300,000 |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Balance of Wrapped Bonds ($) |
|---|---|---|---|---|
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WA89 | Senior | 23,900,000 |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WA97 | Senior | 21,200,000 |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WB21 | Senior | 17,500,000 |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WB39 | Senior | 130,680,000 |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WB47 | Senior | 173,420,000 |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WB54 | Senior | 33,400,000 |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WB88 | Senior | 337,500,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WE28 | Senior | 52,300,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WE36 | Senior | 11,400,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WE44 | Senior | 31,900,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WE51 | Senior | 21,100,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WE69 | Senior | 18,300,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WE77 | Senior | 15,000,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WE85 | Senior | 82,600,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WE93 | Senior | 97,100,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WF27 | Senior | 20,300,000 |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WF35 | Senior | 250,000,000 |
| RASC Series 2001-KS1 Trust | 3/29/2001 | 76110WKX3 | Senior | 224,593,000 |
| RASC Series 2001-KS1 Trust | 3/29/2001 | 76110WKY1 | Senior | 93,674,000 |
| RASC Series 2001-KS1 Trust | 3/29/2001 | 76110WKZ8 | Senior | 119,259,000 |
| RASC Series 2001-KS1 Trust | 3/29/2001 | 76110WLA2 | Senior | 131,530,000 |
| RASC Series 2001-KS1 Trust | 3/29/2001 | 76110WLB0 | Senior | 83,444,000 |
| RASC Series 2001-KS1 Trust | 3/29/2001 | 76110WLC8 | Senior | 72,500,000 |
| RASC Series 2001-KS1 Trust | 3/29/2001 | 76110WLD6 | Senior | 775,000,000 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XTQ6 | Senior | 25,000,000 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZS5 | Senior | 30,000,000 |
| GMACM Home Equity Loan Trust, Series 2004-HE1 | 3/30/2004 | 76112B3V0 | Senior | 33,006,693 |
| RAMP Series 2005-RS9 Trust | 11/29/2005 | 76112BL57 | Senior | 245,407,000 |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Balance of Wrapped Bonds ($) |
|---|---|---|---|---|
| RAMP Series 2005-RS9 Trust | 11/29/2005 | 76112BL65 | Senior | 100,368,000 |
| RAMP Series 2005-RS9 Trust | 11/29/2005 | 76112BL73 | Senior | 181,485,000 |
| RAMP Series 2005-RS9 Trust | 11/29/2005 | 76112BL81 | Senior | 156,818,000 |
| RAMP Series 2005-RS9 Trust | 11/29/2005 | 76112BL99 | Senior | 494,922,000 |
| RAMP Series 2005-NC1 Trust | 12/28/2005 | 76112BQ78 | Senior | 189,928,000 |
| RAMP Series 2005-NC1 Trust | 12/28/2005 | 76112BQ86 | Senior | 73,052,000 |
| RAMP Series 2005-NC1 Trust | 12/28/2005 | 76112BQ94 | Senior | 138,423,000 |
| RAMP Series 2005-NC1 Trust | 12/28/2005 | 76112BR28 | Senior | 64,343,000 |
| RAMP Series 2005-NC1 Trust | 12/28/2005 | 76112BR36 | Senior | 405,004,000 |
| RAMP Series 2005-EFC7 Trust | 12/28/2005 | 76112BR44 | Senior | 192,177,000 |
| RAMP Series 2005-EFC7 Trust | 12/28/2005 | 76112BR51 | Senior | 82,961,000 |
| RAMP Series 2005-EFC7 Trust | 12/28/2005 | 76112BR69 | Senior | 153,510,000 |
| RAMP Series 2005-EFC7 Trust | 12/28/2005 | 76112BR77 | Senior | 70,151,000 |
| RAMP Series 2005-EFC7 Trust | 12/28/2005 | 76112BR85 | Senior | 199,376,000 |
| GMACM Home Equity Loan Trust, GMACM Home Equity Loan-backed Term Notes, Series 2001-HE3 | 10/24/2001 | G01H3NOTE | Senior | - |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | R3HS1VARN | Senior | - |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | R3HS2AIIA | Senior | - |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | R3HS2AIIB | Senior | - |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | RFC2HS3VN | Senior | - |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | RFC4H1A2V | Senior | - |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS3 | 9/29/2004 | RFC4HS3VF | Senior | - |
| Total | | 237 | | 28,636,046,363 |

### Schedule 4

### Non-Wrapped Bonds

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Tranche Size ($) |
|---|---|---|---|---|
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMN5 | Senior | 50,000,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMP0 | Senior | 179,529,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMQ8 | Senior | 68,695,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMR6 | Senior | 14,367,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMS4 | Senior | 33,534,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMU9 | Mezzanine | 18,525,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMV7 | Mezzanine | 15,600,000 |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMW5 | Junior | 9,750,000 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XTW3 | Senior Principal Only | 2,878,895 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XTR4 | Senior | 23,903,000 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XTS2 | Senior | 1,886,000 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XTU7 | Senior | 176,142,000 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XTV5 | Senior | 23,484,000 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XUA9 | Junior | 3,913,400 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XUB7 | Junior | 1,565,100 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XUC5 | Junior | 782,600 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XUD3 | Junior | 521,700 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XUE1 | Junior | 391,300 |
| RFMSI Series 2005-S2 Trust | 3/24/2005 | 76111XUF8 | Junior | 391,347 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZQ9 | Junior | 623,461 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XA29 | Senior Principal Only | 1,547,234 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XA60 | Junior | 6,234,900 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XA78 | Junior | 2,182,100 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XA86 | Junior | 1,091,000 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZN6 | Junior | 935,200 |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type | Original Tranche Size ($) |
|---|---|---|---|---|
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZP1 | Junior | 779,300 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZR7 | Senior | 74,000,000 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZT3 | Senior | 2,290,910 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZU0 | Senior | 20,500,000 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZV8 | Senior | 117,284,000 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZW6 | Senior | 27,300,000 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZX4 | Senior | 3,591,000 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZY2 | Senior | 20,306,490 |
| RFMSI Series 2005-S7 Trust | 11/23/2005 | 76111XZZ9 | Senior | 3,057,600 |
| Total | | 34 | | 907,582,537 |

## Schedule 5

### Senior IO Tranches

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type |
|---|---|---|---|
| GMACM Home Equity Loan Trust 2005-HE2 | 06/29/05 | 36185MAG7 | Senior Interest Only |
| GMACM Home Equity Loan Trust, Series 2002-HE4 | 10/30/02 | 361856CG0 | Senior Interest Only |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | 03/26/03 | 361856CR6 | Senior Interest Only |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | 11/30/04 | 361856DZ7 | Senior Interest Only |
| RAMP Series 2004-RZ2 Trust | 06/29/04 | 7609854W8 | Senior Interest Only |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 09/27/02 | 76110VKT4 | Senior Interest Only |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 06/26/03 | 76110VMT2 | Senior Interest Only |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 03/29/04 | 76110VQD3 | Senior Interest Only |
| RFMSI Series 2005-S2 Trust | 03/24/05 | 76111XTX1 | Senior Interest Only |
| RFMSI Series 2005-S2 Trust | 03/24/05 | 76111XTT0 | Senior Interest Only |
| RFMSI Series 2005-S7 Trust | 11/23/05 | 76111XA37 | Senior Interest Only |
| Total | | | 11 |

## Schedule 6

### Residual Tranches

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type |
|---|---|---|---|
| GMACM Home Equity Loan Trust 2005-HE2 | 6/29/2005 | 36185MAG7 | Residual |
| GMACM Home Equity Loan Trust 2006-HE1 | 3/30/2006 | G06H1CERT | Residual |
| GMACM Home Equity Loan Trust 2006-HE2 | 6/29/2006 | GMHSHPPK0 | Residual |
| GMACM Home Equity Loan Trust 2006-HE3 | 8/30/2006 | GMH3JKG10 | Residual |
| GMACM Home Equity Loan Trust 2006-HE5 | 11/29/2006 | GMHEFA2Y0 | Residual |
| GMACM Home Equity Loan Trust 2007-HE2 | 6/28/2007 | GMHS1B220 | Residual |
| GMACM Home Equity Loan-backed Term Notes, Series 2001-HE3 | 10/24/2001 | GMHE01H3R | Residual |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | 6/28/2001 | G01H2CERT | Residual |
| GMACM Home Equity Loan Trust, Series 2002-HE1 | 3/27/2002 | G02H1CERT | Residual |
| GMACM Home Equity Loan Trust, Series 2002-HE4 | 10/30/2002 | 361856CG0 | Residual |
| GMACM Home Equity Loan Trust, Series 2003-HE1 | 3/26/2003 | G03H1CERT | Residual |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | 3/26/2003 | 361856CR6 | Residual |
| GMACM Home Equity Loan Trust, Series 2004-HE1 | 3/30/2004 | GMHE4H1RV | Residual |
| GMACM Home Equity Loan Trust, Series 2004-HE1 | 3/30/2004 | GMHE4H1RV | Residual |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | 11/30/2004 | 361856DZ7 | Residual |
| GMACM Home Equity Loan Trust, Series 2005-HE1 | 3/29/2005 | G05H1CERT | Residual |
| GMACM Home Loan Trust 2006-HLTV1 | 3/30/2006 | G0AH1CERT | Residual |
| GMACM Home Loan Trust, Series 2004-HLTV1 | 9/29/2004 | GMLT04H1R | Residual |
| Home Equity Loan Trust 2005-HS1 | 9/23/2005 | R05HS1SBI | Residual |
| Home Equity Loan Trust 2005-HS1 | 9/23/2005 | R05HS1SBI | Residual |
| Home Equity Loan Trust 2005-HS2 | 11/29/2005 | R05HS2SBI | Residual |
| Home Equity Loan Trust 2005-HS2 | 11/29/2005 | R05HS2SBI | Residual |
| Home Equity Loan Trust 2005-HSA1 | 12/29/2005 | R05HA1SBI | Residual |
| Home Equity Loan Trust 2005-HSA1 | 12/29/2005 | R05HA1SBI | Residual |
| Home Equity Loan Trust 2006-HSA2 | 2/24/2006 | R06HA2SBI | Residual |
| Home Equity Loan Trust 2006-HSA2 | 2/24/2006 | R06HA2SBI | Residual |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type |
|---|---|---|---|
| Home Loan Trust 2006-HI2 | 5/25/2006 | RFCUDA530 | Residual |
| Home Loan Trust 2006-HI3 | 7/21/2006 | RFCVVG991 | Residual |
| Home Loan Trust 2006-HI4 | 9/28/2006 | RFC2T8F40 | Residual |
| Home Loan Trust 2006-HI5 | 12/28/2006 | RFC8M1DI0 | Residual |
| Home Loan Trust 2007-HI1 | 3/30/2007 | RFCICRWA0 | Residual |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857L9 | Residual |
| RAMP Series 2004-RS7 Trust | 7/29/2004 | 7609857L9 | Residual |
| RAMP Series 2004-RZ2 Trust | 6/29/2004 | 7609854W8 | Residual |
| RAMP Series 2004-RZ2 Trust | 6/29/2004 | 7609854W8 | Residual |
| RAMP Series 2005-EFC7 Trust | 12/28/2005 | 76112BR93 | Residual |
| RAMP Series 2005-NC1 Trust | 12/28/2005 | 76112BT67 | Residual |
| RAMP Series 2005-RS9 Trust | 11/29/2005 | 76112BM23 | Residual |
| RASC Series 2001-KS1 Trust | 3/29/2001 | 76110WLE4 | Residual |
| RASC Series 2001-KS1 Trust | 3/29/2001 | 76110WLE4 | Residual |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WB62 | Residual |
| RASC Series 2004-KS7 Trust | 7/29/2004 | 76110WB62 | Residual |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WF43 | Residual |
| RASC Series 2004-KS9 Trust | 9/29/2004 | 76110WF43 | Residual |
| RASC Series 2005-EMX5 Trust | 12/16/2005 | 76110W7S9 | Residual |
| RASC Series 2007-EMX1 Trust | 3/12/2007 | 74924XAF2 | Residual |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | R03HS1SBI | Residual |
| Residential Funding Corporation, Series 2003-HS1 | 3/27/2003 | R03HS1SBI | Residual |
| Residential Funding Mortgage Securities II Home Loan Trust 2005-HI1 | 1/27/2005 | RFC05HI1C | Residual |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | 76110VKT4 | Residual |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | 9/27/2002 | 76110VKT4 | Residual |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMN5 | Residual |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | 6/26/2003 | 76110VMN5 | Residual |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI2 | 6/29/2004 | R4HI2CERT | Residual |

| Trust Designation | Issue Date | Tranche Cusip | Tranche Type |
|---|---|---|---|
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI3 | 9/29/2004 | RFC4HI3RV | Residual |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | 76110VQD3 | Residual |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | 3/29/2004 | 76110VQD3 | Residual |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS3 | 9/29/2004 | RFC4HS3RV | Residual |
| RFMSII Series 2006-HSA1 Trust | 1/27/2006 | 76110VTH1 | Residual |
| Total | | | 59 |

## Schedule 7

### Non-Wrapped Bonds Expected Lifetime Losses

| Deal Name<br>Cusip | Original Tranche Principal Balance ($) | Current Tranche Principal Balance ($) | Accumulated Losses to Date ($) | Forecasted Losses ($) | Total Allocated Loss ($) |
|---|---|---|---|---|---|
| **Residential Funding Mortgage Securities II, Inc, Series 2003-HS2** | | | | | - |
| 76110VMN5 | 50,000,000 | | - | - | - |
| 76110VMP0 | 179,529,000 | - | - | - | - |
| 76110VMQ8 | 68,695,000 | - | - | - | - |
| 76110VMR6 | 14,367,000 | - | - | - | - |
| 76110VMS4 | 33,534,000 | 8,557,916 | - | - | - |
| 76110VMU9 | 18,525,000 | 681,919 | - | - | - |
| 76110VMV7 | 15,600,000 | - | - | - | - |
| 76110VMW5 | 9,750,000 | - | - | - | - |
| **RFMSI Series 2005-S2 Trust** | | | | | - |
| 76111XTR4 | 23,903,000 | 16,787,383 | - | - | - |
| 76111XTS2 | 1,886,000 | 1,324,562 | - | - | - |
| 76111XTU7 | 176,142,000 | | - | - | - |
| 76111XTV5 | 23,484,000 | 19,360,699 | - | - | - |
| 76111XTW3 * | 2,878,895 | 655,043 | - | - | - |
| 76111XUA9 | 3,913,400 | 3,518,263 | 66,520 | 2,505,797 | 2,572,317 |
| 76111XUB7 | 1,565,100 | - | 1,468,534 | - | 1,468,534 |
| 76111XUC5 | 782,600 | - | 740,276 | - | 740,276 |
| 76111XUD3 | 521,700 | - | 498,104 | - | 498,104 |
| 76111XUE1 | 391,300 | - | 374,380 | - | 374,380 |
| 76111XUF8 | 391,347 | - | 401,973 | - | 401,973 |
| **RFMSI Series 2005-S7 Trust** | | | | | - |
| 76111XA29 * | 1,547,234 | 540,945 | - | - | - |
| 76111XA60 | 6,234,900 | - | 5,868,203 | - | 5,868,203 |
| 76111XA78 | 2,182,100 | - | 2,098,547 | - | 2,098,547 |
| 76111XA86 | 1,091,000 | - | 1,055,104 | - | 1,055,104 |
| 76111XZN6 | 935,200 | - | 908,180 | - | 908,180 |
| 76111XZP1 | 779,300 | - | 757,311 | - | 757,311 |

| Deal Name Cusip | Original Tranche Principal Balance ($) | Current Tranche Principal Balance ($) | Accumulated Losses to Date ($) | Forecasted Losses ($) | Total Allocated Loss ($) |
|---|---|---|---|---|---|
| 76111XZQ9 | 623,461 | - | 623,646 | - | 623,646 |
| 76111XZR7 | 74,000,000 | 7,649,085 | - | 321,400 | 321,400 |
| 76111XZT3 * | 2,290,910 | 2,031,775 | - | - | - |
| 76111XZU0 | 20,500,000 | 2,483,931 | - | 104,424 | 104,424 |
| 76111XZV8 | 117,284,000 | 12,100,549 | 39,397 | 880,726 | 920,123 |
| 76111XZW6 | 27,300,000 | 25,533,961 | - | 646,894 | 646,894 |
| 76111XZX4 | 3,591,000 | 415,385 | 34,344 | 339,506 | 373,849 |
| 76111XZY2 | 20,306,490 | 18,957,409 | 61,722 | 1,379,795 | 1,441,517 |
| 76111XZZ9 | 3,057,600 | 2,806,803 | 92,272 | 1,270,341 | 1,362,614 |
| Totals | 907,582,537 | 123,405,627 | 15,088,512 | 7,448,882 | 22,537,395 |

*These are Principal Only ("PO") tranches that were purchased at a substantial discount to face value and once their purchased price was considered, no losses were deemed to be allocable.

## Schedule 8

### Senior IO Expected Lifetime Losses

| Deal Name Cusip | Cashflow received to-date ($) | Current Tranche Notional Balance ($) | Total Allocated Loss ($) |
|---|---|---|---|
| GMACM Home Equity Loan Trust 2005-HE2 | | | |
| 36185MAG7 | 11,898,975 | - | - |
| GMACM Home Equity Loan Trust, Series 2002-HE4 | | | |
| 361856CG0 | 11,522,063 | - | - |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | | | |
| 361856CR6 | 11,620,000 | - | - |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | | | |
| 361856DZ7 | 10,350,000 | - | - |
| RAMP Series 2004-RZ2 Trust | | | |
| 7609854W8 | 3,386,016 | - | - |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | | | |
| 76110VKT4 | 6,421,974 | - | - |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | | | |
| 76110VMT2 | 8,995,708 | - | - |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | | | |
| 76110VQD3 | 8,638,500 | - | - |
| Total | 72,833,236 | - | - |

Senior IO Expected Lifetime Losses for Tranches with Remaining Notional Balances

| Deal Name Cusip | Current Tranche Notional Balance ($) | Assumed Purchase Price* ($) | Cashflow Received to-date ($) | Forecasted Future Interest Cashflows ($) | Total Allocated Loss ($) |
|---|---|---|---|---|---|
| RFMSI Series 2005-S2 Trust | | | | | |
| 76111XTT0 | 724,818 | 222,943 | 340,386 | 222,868 | 0.00 |
| 76111XTX1 | 65,095,949 | 499,250 | 740,078 | 149,975 | 0.00 |
| RFMSI Series 2005-S7 Trust | | | | | |
| 76111XA37 | 99,126,446 | 2,031,064 | 2,915,517 | 672,538 | 0.00 |
| Total | 164,947,213 | 2,753,257 | 3,995,982 | 1,045,381 | 0.00 |

\* From Trust Prospectus

## Schedule 9

### Residual Ascribed Values for Tranches with No Allocated Losses

| Deal Name<br>Cusip | Ascribed<br>Economic Value<br>(3%) | Cashflow<br>Received to-date<br>($) | Expected<br>Future<br>Cashflows ($) | Total<br>Allocated<br>Loss ($) |
|---|---|---|---|---|
| GMACM Home Equity Loan Trust, GMACM Home Equity Loan-backed Term Notes, Series 2001-HE3 | | | | |
| GMHE01H3R | 7,747,131 | 23,520,394 | - | - |
| GMACM Home Equity Loan Trust, Series 2001-HE2 | | | | |
| G01H2CERT | 31,944,000 | 63,962,699 | - | - |
| GMACM Home Equity Loan Trust, Series 2002-HE1 | | | | |
| G02H1CERT | 12,000,000 | 39,989,956 | - | - |
| GMACM Home Equity Loan Trust, Series 2002-HE4 | | | | |
| G02H4CERT | 18,435,321 | 22,824,473 | - | - |
| GMACM Home Equity Loan Trust, Series 2003-HE2 | | | | |
| G03H2CERT | 19,039,407 | 26,128,412 | - | - |
| GMACM Home Equity Loan Trust, Series 2004-HE1 | | | | |
| GMHE4H1RV | 38,084,018 | 56,828,240 | - | - |
| GMACM Home Equity Loan Trust, Series 2004-HE5 | | | | |
| G04H5CERT | 21,000,000 | 21,304,116 | - | - |
| GMACM Home Loan Trust, Series 2004-HLTV1 | | | | |
| GMLT04H1R | 5,250,000 | 12,987,926 | - | - |
| RAMP Series 2005-EFC7 Trust | | | | |
| 76112BR93 | 21,750,006 | 21,907,445 | - | - |
| RAMP Series 2005-NC1 Trust | | | | |
| 76112BT67 | 27,000,001 | 27,803,553 | - | - |
| RAMP Series 2005-RS9 Trust | | | | |
| 76112BM23 | 36,000,042 | 36,082,994 | - | - |
| RASC Series 2001-KS1 Trust | | | | |
| 76110WLE4 | 21,750,000 | 26,401,835 | - | - |
| RASC Series 2001-KS1 Trust | | | | |
| 76110WLF1 | 23,250,000 | 62,643,674 | - | - |
| Residential Funding Corporation, Series 2003-HS1 | | | | |

| Deal Name / Cusip | Ascribed Economic Value (3%) | Cashflow Received to-date ($) | Expected Future Cashflows ($) | Total Allocated Loss ($) |
|---|---|---|---|---|
| R03HS1SBI | 12,000,009 | 15,997,764 | - | - |
| Residential Funding Corporation, Series 2003-HS1 | | | | |
| R3HS1SBII | 5,700,007 | 5,768,585 | - | - |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | | | | |
| RFC2HS3S2 | 6,150,001 | 6,199,980 | - | - |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | | | | |
| R03HS2SBI | 11,700,000 | 21,840,869 | - | - |
| Residential Funding Mortgage Securities II, Inc, Series 2003-HS2 | | | | |
| R3HS2SBII | 7,800,000 | 11,101,015 | - | - |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI3 | | | | |
| RFC4HI3RV | 6,600,000 | 9,803,325 | - | - |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | | | | |
| RFC4H11SB | 9,150,008 | 11,569,454 | - | - |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS1 | | | | |
| RFC4H12SB | 5,100,003 | 5,570,728 | - | - |
| Residual Ascribed Values for Tranches with No AllocatedLosses Sub Total | 347,449,956 | 530,237,437 | - | - |

## Residual Ascribed Values for Tranches with Allocated Losses

| Deal Name / Cusip | Ascribed Economic Value (3%) | Cashflow Received to-date ($) | Expected Future Cashflows ($) | Total Allocated Loss ($) |
|---|---|---|---|---|
| RASC Series 2004-KS9 Trust | | | | |
| 76110WF43 | 4,500,062 | 4,075,582 | - | 424,480 |
| RAMP Series 2004-RZ2 Trust | | | | |
| 7609856T3 | 5,250,005 | 4,803,667 | - | 446,338 |
| RASC Series 2005-EMX5 Trust | | | | |
| 76110W7S9 | 12,000,001 | 11,474,391 | - | 525,610 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HI2 | | | | |
| R4HI2CERT | 8,250,000 | 7,511,861 | - | 738,139 |
| Residential Funding Mortgage Securities II Home Loan Trust 2005-HI1 | | | | |
| RFC05H1C | 7,200,000 | 6,447,817 | - | 752,183 |
| RAMP Series 2004-RS7 Trust | | | | |

| Deal Name<br>Cusip | Ascribed<br>Economic Value<br>(3%) | Cashflow<br>Received to-date<br>($) | Expected Future<br>Cashflows<br>($) | Total<br>Allocated Loss<br>($) |
|---|---|---|---|---|
| 7609857M7 | 23,700,017 | 22,853,777 | - | 846,240 |
| Residential Funding Mortgage Securities II, Inc, Series 2002-HS3 | | | | |
| RFC2HS3S1 | 6,750,010 | 5,765,453 | - | 984,556 |
| RASC Series 2004-KS9 Trust | | | | |
| 76110WF50 | 13,500,010 | 11,378,218 | - | 2,121,792 |
| RAMP Series 2004-RZ2 Trust | | | | |
| 7609856S5 | 9,000,002 | 6,553,213 | - | 2,446,789 |
| Home Equity Loan Trust 2005-HSA1 | | | | |
| R5HA1SBII | 3,029,204 | - | - | 3,029,204 |
| RASC Series 2004-KS7 Trust | | | | |
| 76110WB62 | 5,250,002 | 2,004,299 | - | 3,245,703 |
| RASC Series 2007-EMX1 Trust | | | | |
| 74924XAF2 | 22,470,882 | 18,067,267 | - | 4,403,615 |
| Home Equity Loan Trust 2006-HSA2 | | | | |
| R6HA2SBII | 4,500,000 | - | - | 4,500,000 |
| Home Equity Loan Trust 2005-HSA1 | | | | |
| R05HA1SBI | 5,355,898 | - | - | 5,355,898 |
| Home Equity Loan Trust 2005-HS2 | | | | |
| R5HS2SBII | 6,750,008 | 814,149 | - | 5,935,860 |
| RASC Series 2004-KS7 Trust | | | | |
| 76110WB70 | 20,250,004 | 14,183,516 | - | 6,066,488 |
| Home Loan Trust 2006-HI5 | | | | |
| RFC8M1DI0 | 7,502,851 | 1,028,031 | - | 6,474,820 |
| Home Loan Trust 2006-HI3 | | | | |
| RFCVVG991 | 6,807,061 | | - | 6,807,061 |
| GMACM Home Loan Trust 2006-HLTV1 | | | | |
| G0AH1CERT | 6,895,955 | - | - | 6,895,955 |
| Home Loan Trust 2006-HI2 | | | | |
| RFCUDA530 | 7,135,335 | | - | 7,135,335 |
| Home Loan Trust 2007-HI1 | | | | |
| RFCICRWA0 | 7,725,966 | 485,122 | - | 7,240,844 |
| Home Loan Trust 2006-HI4 | | | | |
| RFC2T8F40 | 8,205,392 | | - | 8,205,392 |
| Residential Funding Mortgage Securities II, Inc, Series 2004-HS3 | | | | |
| RFC4HS3RV | 8,400,000 | - | - | 8,400,000 |
| Home Equity Loan Trust 2005-HS1 | | | | |
| R5HS1SBII | 9,000,001 | 478,285 | - | 8,521,716 |
| Home Equity Loan Trust 2006-HSA2 | | | | |
| R06HA2SBI | 9,000,000 | - | - | 9,000,000 |
| Home Equity Loan Trust 2005-HS2 | | | | |

| Deal Name<br>Cusip | Ascribed<br>Economic Value<br>(3%) | Cashflow<br>Received to-date<br>($) | Expected Future<br>Cashflows<br>($) | Total<br>Allocated Loss<br>($) |
|---|---|---|---|---|
| R05HS2SBI | 10,500,000 | - | - | 10,500,000 |
| RAMP Series 2004-RS7 Trust | | | | |
| 7609857L9 | 12,000,005 | 1,292,968 | - | 10,707,037 |
| Home Equity Loan Trust 2005-HS1 | | | | |
| R05HS1SBI | 16,500,001 | 4,567,777 | - | 11,932,224 |
| GMACM Home Equity Loan Trust, Series 2005-HE1 | | | | |
| G05H1CERT | 29,250,000 | 16,665,037 | - | 12,584,963 |
| RFMSII Series 2006-HSA1 Trust | | | | |
| 76110VTH1 | 13,912,951 | - | - | 13,912,951 |
| GMACM Home Equity Loan Trust, Series 2003-HE1 | | | | |
| G03H1CERT | 15,384,000 | - | - | 15,384,000 |
| GMACM Home Equity Loan Trust 2006-HE3 | | | | |
| GMH3JKG10 | 34,476,892 | 16,020,250 | - | 18,456,642 |
| GMACM Home Equity Loan Trust 2006-HE2 | | | | |
| GMHSHPPK0 | 19,200,000 | - | - | 19,200,000 |
| GMACM Home Equity Loan Trust 2006-HE5 | | | | |
| GMHEFA2Y0 | 37,749,000 | 9,650,554 | - | 28,098,446 |
| GMACM Home Equity Loan Trust 2006-HE1 | | | | |
| G06H1CERT | 38,455,402 | 9,307,221 | - | 29,148,180 |
| GMACM Home Equity Loan Trust 2005-HE2 | | | | |
| GME05H2SB | 33,455,829 | - | - | 33,455,829 |
| GMACM Home Equity Loan Trust, Series 2004-HE1 | | | | |
| GMHE04H1,CERT | 38,084,018 | - | - | 38,084,018 |
| GMACM Home Equity Loan Trust 2007-HE2 | | | | |
| GMHS1B220 | 38,417,466 | - | - | 38,417,466 |
| **Residual Ascribed Values for Tranches with Allocated  Losses Sub Total** | **565,814,230** | **175,428,454** | **-** | **390,385,776** |
| | | | | |
| **Residual Tranche Totals** | **913,264,186** | **705,665,891** | **-** | **390,385,776** |