# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340559    JBS                                    February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1213    Woods-White, Elizabeth
                        GMAC Matter No.: 725602
                        Loan No.: 359479670

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 01/02/13 | Review and analysis of the plaintiff's opposition to clients' demurrer to the first amended complaint and determine how to reply | L120 | 0.50 | 238.50 | 119.25 |
| YS | 01/03/13 | Draft status update for the case | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 01/07/13 | Drafted Reply in support of Demurrer to First Amended Complaint. | L210 | 2.50 | 238.50 | 596.25 |
| YS | 01/15/13 | Attend the hearing on client's demurrer to plaintiff's first amended complaint and determine how to proceed based on the Court's ruling | L450 | 4.30 | 238.50 | 1,025.55 |
| YS | 01/16/13 | Draft correspondence to client regarding outcome from hearing on the demurrer to plaintiff's first amended complaint, proceeding with client's defense, and pending hearing dates | L190 | 0.40 | 238.50 | 95.40 |
| YS | 01/16/13 | Draft notice of case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/16/13 | Draft notice of ruling on client's demurrer to plaintiff's first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| | | **TOTAL** | | **8.40** | | **$2,003.40** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/25/13 | One Legal, Inc.; Transmittal of filing to court; Defendant GMAC Mortgage, LLC's Reply in Support of its Demurrer to Plaintiff's First | 49.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.  340559 | CLIENT | GMAC ResCap | | Page | 2 |
| | MATTER | Woods-White, Elizabeth | | | |

Amended Complaint 01/09/13

01/30/13  NORCO Delivery Services; Messenger;                                      14.20
Staratel Law Group Inc., Long Beach, Ca.
1/8/13

**TOTAL COSTS & EXPENSES**                                     **$64.15**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $119.25 |
| L190 | Other Case Assessment | 0.50 | $119.25 |
| L210 | Pleadings | 3.10 | $739.35 |
| L450 | Trial and Hearing Attendance | 4.30 | $1,025.55 |
| | **TOTAL** | **8.40** | **$2,003.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 2.50 | 238.50 | $596.25 |
| Shaham, Yaron | YS | Special Counsel | 5.90 | 238.50 | $1,407.15 |
| | Total | | **8.40** | | **$2,003.40** |

PRIOR FEES                                      $11,645.10
PRIOR COSTS & EXPENSES               $872.34

| | |
|---|---|
| FEES | $2,003.40 |
| COSTS & EXPENSES | $64.15 |
| **TOTAL THIS INVOICE** | **$2,067.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340560    JBS                                    February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1286 | Brooks, Eric E. and Jack T. |
| | | GMAC Matter No.: 729183 |

**TOTAL AMOUNT DUE**          $4,009.95

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340560    JBS                                    February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1286    Brooks, Eric E. and Jack T.
GMAC Matter No.: 729183

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 12/04/12 | Analyze plaintiff's counsel's renewed motion to withdraw as prior motion was denied without prejudice. | L430 | 0.20 | 288.00 | 57.60 |
| DL | 12/05/12 | Exchange correspondence with client and plaintiff's counsel re no further continuance of demurrer based on plaintiff's counsel withdrawing as counsel of record. | L110 | 0.30 | 288.00 | 86.40 |
| DL | 12/30/12 | Prepare case update for client on case chart. | L110 | 0.10 | 288.00 | 28.80 |
| DL | 01/04/13 | Analyze docket for opposition to motion for judgment on pleadings. | L110 | 0.10 | 288.00 | 28.80 |
| JHT | 01/08/13 | Reviewed case file in preparation for hearing on Plaintiff's counsel's application to be relieved as counsel. | L210 | 0.70 | 238.50 | 166.95 |
| DL | 01/09/13 | Draft reply in support of motion for judgment on pleadings. | L430 | 0.90 | 288.00 | 259.20 |
| DL | 01/09/13 | Analyze results of plaintiff's counsel's motion to withdraw and advise client of same. | L110 | 0.20 | 288.00 | 57.60 |
| JHT | 01/09/13 | Attended hearing on Plaintiff's counsel's application to be relieved as counsel. | L210 | 2.50 | 238.50 | 596.25 |
| DL | 01/10/13 | Revise reply for motion for judgment on pleadings. | L430 | 0.30 | 288.00 | 86.40 |
| DL | 01/14/13 | Exchange correspondence with plaintiff's prior counsel re order granting withdrawal as counsel and hearing on motion for judgment on pleadings. | L110 | 0.20 | 288.00 | 57.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340560 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Brooks, Eric E. & Jack T. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DL | 01/16/13 | Prepare order on demurrer and check docket for tentative ruling. | L430 | 0.30 | 288.00 | | 86.40 |
| DL | 01/17/13 | Attend hearing on motion for judgment on pleadings; advise client of motion granted and denied in part. | L430 | 4.30 | 288.00 | | 1,238.40 |
| DL | 01/18/13 | Exchange correspondence with client re possible settlement and trial preparation issues. | L110 | 0.20 | 288.00 | | 57.60 |
| DL | 01/29/13 | Prepare case assessment form and review loan file to prepare same. | L110 | 1.20 | 288.00 | | 345.60 |
| DL | 01/30/13 | Draft and revise case assessment form for preparing for trial. | L110 | 2.40 | 288.00 | | 691.20 |
| DL | 01/30/13 | Exchange correspondence with plaintiff re discussion of litigation and possible settlement. | L110 | 0.40 | 288.00 | | 115.20 |
| | | **TOTAL** | | **14.30** | | | **$3,960.00** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 01/25/13 | One Legal, Inc.; Transmittal of filing to court; Reply to MJOP 01/11/13 | | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$49.95** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 5.10 | $1,468.80 |
| L210 | Pleadings | 3.20 | $763.20 |
| L430 | Written Motions/Submissions | 6.00 | $1,728.00 |
| | **TOTAL** | **14.30** | **$3,960.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 11.10 | 288.00 | $3,196.80 |
| Tuffaha, Joe | JHT | Associate | 3.20 | 238.50 | $763.20 |
| | **Total** | | **14.30** | | **$3,960.00** |

| | |
|---|---|
| PRIOR FEES | $5,893.65 |
| PRIOR COSTS & EXPENSES | $347.59 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No.   340560 | CLIENT | GMAC ResCap | Page      3 |
| | MATTER | Brooks, Eric E. & Jack T. | |

| | |
|---|---|
| FEES | $3,960.00 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$4,009.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340562    JBS                                February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1299    Pacheco, Carlos
                  GMAC Matter No.: 729442

**TOTAL AMOUNT DUE**          $897.75

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340562    JBS

February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1299    Pacheco, Carlos
GMAC Matter No.: 729442

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| TSH | 01/04/13 | Draft Adequate Protection Order for USBC Northern District case number 12-50208. | L210 | 1.00 | 225.00 | 225.00 |
| ANB | 01/07/13 | Review and revise proposed Adequate Protection Stipulation, and forward to client for review | L210 | 1.00 | 292.50 | 292.50 |
| ANB | 01/08/13 | Review client communication regarding missing modification documents, information, and forward and advise debtors' counsel | L120 | 0.30 | 292.50 | 87.75 |
| ANB | 01/16/13 | Review and forward financial documentation to client from debtors as requested for loan modification review | L120 | 0.30 | 292.50 | 87.75 |
| ANB | 01/22/13 | Multiple communications with debtors' counsel regarding language in HAMP APO, need for receipt of unredacted bank statements for loan modification review, revise APO and forward unredact bank statements to client | L120 | 0.50 | 292.50 | 146.25 |
| ANB | 01/24/13 | Forward to client copies of filed stipulation and order approving HAMP APO | L120 | 0.20 | 292.50 | 58.50 |
| | | **TOTAL** | | **3.30** | | **$897.75** |

## COSTS & EXPENSES

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340562    CLIENT    GMAC ResCap                                    Page    2
                        MATTER    Pacheco, Carlos

| Task Code and Description | Hours | Amount |
|---|---|---|
| L120    Analysis/Strategy | 1.30 | $380.25 |
| L210    Pleadings | 2.00 | $517.50 |
| **TOTAL** | **3.30** | **$897.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Barasch, Adam | ANB | Special Counsel | 2.30 | 292.50 | $672.75 |
| Holmes, Toriana | TSH | Associate | 1.00 | 225.00 | $225.00 |
| | | **Total** | **3.30** | | **$897.75** |

PRIOR FEES                        $4,796.55
PRIOR COSTS & EXPENSES            $97.87

|  | |
|---|---|
| FEES | $897.75 |
| **TOTAL THIS INVOICE** | **$897.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340563      JBS                                   February 21, 2013


GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1322  | Wainwright, Barbara |
|        |       | GMAC Matter No.: ~~730134~~  733095 |


**TOTAL AMOUNT DUE**            $1,645.65


## *** *REMITTANCE COPY* ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340563    JBS                                February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1322    Wainwright, Barbara
GMAC Matter No.: 730134

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JHT | 01/03/13 | Drafted correspondence to client regarding Plaintiff's complete loan modification package. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/16/13 | Telephone conference with plaintiff's counsel regarding status of the loan modification application and request to continue the foreclosure sale in light of the ongoing review of the loan modification application | L190 | 0.20 | 238.50 | 47.70 |
| YS | 01/22/13 | Draft correspondence to client regarding continuing the foreclosure sale date in light of the ongoing loan modification review | L190 | 0.20 | 238.50 | 47.70 |
| YS | 01/23/13 | Draft US Bank's notice of demurrer, demurrer, and memorandum of points and authorities in response to plaintiff's first amended complaint | L210 | 3.10 | 238.50 | 739.35 |
| YS | 01/23/13 | Draft correspondence to plaintiff's counsel regarding new foreclosure sale date | L190 | 0.20 | 238.50 | 47.70 |
| YS | 01/23/13 | Draft US Bank's request for judicial notice in support of its demurrer to the plaintiff's first amended complaint | L210 | 0.60 | 238.50 | 143.10 |
| YS | 01/23/13 | Draft proposed order on US Bank's Demurrer to Plaintiff's first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/23/13 | Review and analysis of plaintiff's first amended complaint, allegations against US Bank, and determine how to respond | L120 | 0.90 | 238.50 | 214.65 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340563      CLIENT    GMAC ResCap                                    Page      2
                          MATTER    Wainwright, Barbara

| YS | 01/25/13 | Draft correspondence to plaintiff's counsel regarding additional documents needed to complete loan modification review | L190 | 0.30 | 238.50 | 71.55 |
| YS | 01/25/13 | Further drafting and revising of U.S. Bank's demurrer to plaintiff's first amended complaint | L210 | 0.50 | 238.50 | 119.25 |
| YS | 01/29/13 | Draft notice of new hearing date on US Bank's demurrer to plaintiff's first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
|  |  | **TOTAL** |  | **6.90** |  | **$1,645.65** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.90 | $214.65 |
| L190 | Other Case Assessment | 0.90 | $214.65 |
| L210 | Pleadings | 5.10 | $1,216.35 |
|  | **TOTAL** | **6.90** | **$1,645.65** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 0.30 | 238.50 | $71.55 |
| Shaham, Yaron | YS | Special Counsel | 6.60 | 238.50 | $1,574.10 |
|  | **Total** |  | **6.90** |  | **$1,645.65** |

| PRIOR FEES | $4,878.45 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,110.79 |

| | FEES | $1,645.65 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$1,645.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340564    JBS                                    February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1334    Villanueva, Manuel, Lourdes and Angel
GMAC Matter No.: 730481

**TOTAL AMOUNT DUE**          **$399.89**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340564    JBS                                      February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1334    Villanueva, Manuel, Lourdes and Angel
                        GMAC Matter No.: 730481

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 01/02/13 | Draft correspondence to plaintiffs' counsel regarding obtaining additional documents and information to complete loan modification review | L160 | 0.30 | 238.50 | 71.55 |
| YS | 01/03/13 | Draft status update for the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 01/03/13 | Draft correspondence to client regarding plaintiffs' additional financial documents in light of their request for a loan modification application | L160 | 0.30 | 238.50 | 71.55 |
| YS | 01/03/13 | Review and analysis of the plaintiffs additional documents in light of their request for a loan modification | L120 | 0.20 | 238.50 | 47.70 |
| YS | 01/14/13 | Draft correspondence to plaintiffs' counsel regarding additional documents needed to complete loan modification review | L190 | 0.20 | 238.50 | 47.70 |
| YS | 01/14/13 | Receipt, review and analysis of correspondence from client regarding additional documents needed to complete loan modification review | L120 | 0.10 | 238.50 | 23.85 |
| YS | 01/15/13 | Draft correspondence to client regarding additional documents submitted by plaintiffs in an effort to obtain a loan modification agreement | L190 | 0.30 | 238.50 | 71.55 |
| YS | 01/15/13 | Receipt, review and analysis of additional documents from plaintiffs in an effort to obtain a loan modification | L120 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **1.60** | | **$381.60** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   340564 | CLIENT | GMAC ResCap | | Page | 2 |
| | MATTER | Villanueva, Manuel & Lourdes | | | |

## COSTS & EXPENSES

| 01/08/13 | Cardmember Service/Chase (Acct #0705); Data Search; Moreno Valley, CA, 92555 Riverside 12/11/12 | 18.29 |
| | **TOTAL COSTS & EXPENSES** | **$18.29** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $95.40 | | | |
| L160 | Settlement/Non-Binding ADR | 0.60 | $143.10 | | | |
| L190 | Other Case Assessment | 0.60 | $143.10 | | | |
| | **TOTAL** | **1.60** | **$381.60** | | | |
| **Timekeeper** | | **Position** | | **Hours** | **Rate** | **Value** |
| Shaham, Yaron | YS | Special Counsel | | 1.60 | 238.50 | $381.60 |
| | Total | | | **1.60** | | **$381.60** |

| PRIOR FEES | $11,922.75 |
| PRIOR COSTS & EXPENSES | $2,400.64 |

| FEES | $381.60 |
| COSTS & EXPENSES | $18.29 |
| **TOTAL THIS INVOICE** | **$399.89** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340565    JBS                                    February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1375    Pratt, Timothy/Schmidt, Scot
                  GMAC Matter No.: 731930

**TOTAL AMOUNT DUE**           **$770.10**

***REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340565    JBS                                    February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1375    Pratt, Timothy/Schmidt, Scot
GMAC Matter No.: 731930

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 12/04/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| ACS | 12/21/12 | Email from unlawful detainer counsel re: request for relief from judgment, possible reopening of unlimited civil action, update to client re: same | L190 | 0.20 | 288.00 | 57.60 |
| ACS | 12/21/12 | Phone call to clerk re: status of plaintiffs reopening case | L190 | 0.10 | 288.00 | 28.80 |
| ACS | 01/03/13 | Evaluate notice of bankruptcy stay filed by plaintiffs in unlawful detainer case & attached grant deeds | L190 | 0.40 | 288.00 | 115.20 |
| ACS | 01/03/13 | Research statutury & case law re: fraudulent recordation of grant deeds after trustee's sale | L190 | 0.50 | 288.00 | 144.00 |
| ACS | 01/03/13 | Draft email update to client re: plaintiffs' bankruptcy notice & fraudulent grant deeds recorded after trustee's sale | L190 | 0.30 | 288.00 | 86.40 |
| ACS | 01/03/13 | Phone call with unlawful detainer counsel re: notice of bankruptcy stay filed in UD case, fraudulent grant deeds | L190 | 0.30 | 288.00 | 86.40 |
| ACS | 01/29/13 | Phone call with clerk re: status of motion to vacate dismissal | L160 | 0.30 | 288.00 | 86.40 |
| ACS | 01/29/13 | Analyze bankruptcy status, motion by UD counsel for relief from stay | L190 | 0.30 | 288.00 | 86.40 |
| | | **TOTAL** | | **2.50** | | **$719.10** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  340565 | CLIENT  GMAC ResCap | Page  2 |
|---|---|---|
| | MATTER  Pratt, Timothy/Schmidt, Scot | |

| 12/11/12 First Legal Network, LLC; Court Services; | 51.00 |
|---|---|
| Placer County Court, Roseville, CA. 08/30/12 | |
| **TOTAL COSTS & EXPENSES** | **$51.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L160 | Settlement/Non-Binding ADR | 0.30 | $86.40 |
| L190 | Other Case Assessment | 2.10 | $604.80 |
| | **TOTAL** | **2.50** | **$719.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 2.40 | 288.00 | $691.20 |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| | Total | | **2.50** | | **$719.10** |

| PRIOR FEES | $8,655.75 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,370.44 |

| FEES | $719.10 |
|---|---|
| COSTS & EXPENSES | $51.00 |
| **TOTAL THIS INVOICE** | **$770.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340567      JBS

February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1388 | Buelna, Michael and Fotini |
|        |      | GMAC Matter No.: 732868 |

**TOTAL AMOUNT DUE**          $323.14

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340567    JBS                                         February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1388    Buelna, Michael and Fotini
GMAC Matter No.: 732868

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 01/18/13 | Telephone conversation with Steve Ibarra re status, draft email re same. | L120 | 0.20 | 333.00 | 66.60 |
| DL | 01/18/13 | Analyze bankruptcy docket re status of bankruptcies for persons with interest in property, exchange correspondence with plaintiff re postponement of sale and advise client to postpone sale. | L110 | 0.40 | 288.00 | 115.20 |
| DL | 01/28/13 | Exchange correspondence with client re person with interest in property currently in bankruptcy and analyze bankruptcy docket re same. | L110 | 0.30 | 288.00 | 86.40 |
| | | **TOTAL** | | **0.90** | | **$268.20** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 01/08/13 | Cardmember Service/Chase (Acct #0705); Data Search; Corona, CA 92881 Riverside 12/10/12 | 34.24 |
| 01/15/13 | Pacer Service Center; Data Search; Account ID# SW0122. Usage: 10/01/12-12/31/12 | 20.70 |
| | **TOTAL COSTS & EXPENSES** | **$54.94** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | $201.60 |
| L120 | Analysis/Strategy | 0.20 | $66.60 |
| | **TOTAL** | **0.90** | **$268.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 340567 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Buelna, Michael & Fotini | | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 0.70 | 288.00 | $201.60 |
| Hankins, Suzanne | SMH | Member | 0.20 | 333.00 | $66.60 |
| | **Total** | | **0.90** | | **$268.20** |

| | | |
|---|---|---|
| PRIOR FEES | $7,549.20 | |
| PRIOR COSTS & EXPENSES | $1,533.54 | |

| | |
|---|---|
| FEES | $268.20 |
| COSTS & EXPENSES | $54.94 |
| **TOTAL THIS INVOICE** | **$323.14** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340568      JBS                                      February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1403       Ruiz, Ramona
                       GMAC Matter No.: 733426

**TOTAL AMOUNT DUE**          $2,409.75

***REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340568    JBS                                    February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1403    Ruiz, Ramona
GMAC Matter No.: 733426

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 01/09/13 | Draft reply to demurrer to complaint with 21 causes of action. | L430 | 1.30 | 288.00 | 374.40 |
| SMH | 01/10/13 | Attention to additional information provided by borrower re short sale. | L120 | 0.20 | 333.00 | 66.60 |
| DL | 01/10/13 | Further review plaintiff's opposition to demurrer, review cases cited in opposition and finalize reply for demurrer. | L430 | 1.30 | 288.00 | 374.40 |
| DL | 01/10/13 | Exchange correspondence with plaintiff's real estate agent re short sale of property, review documents for short sale and prepare correspondence to client re same. | L160 | 0.30 | 288.00 | 86.40 |
| DL | 01/11/13 | Exchange correspondence with court clerk re opposition to demurrer was served but not filed with court and work on providing copy of opposition to court. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/16/13 | Exchange correspondence with plaintiff re documents needed for short sale review. | L160 | 0.20 | 288.00 | 57.60 |
| SMH | 01/18/13 | Attention to court's ruling on demurrer. | L240 | 0.20 | 333.00 | 66.60 |
| DL | 01/18/13 | Attend hearing on demurrer and advise client that demurrer was sustained with and without leave to amend as to all claims. | L430 | 3.70 | 288.00 | 1,065.60 |
| DL | 01/22/13 | Prepare notice of ruling on demurrer. | L430 | 0.30 | 288.00 | 86.40 |
| SMH | 01/24/13 | Attention to Court's ruling on demurrer. | L240 | 0.20 | 333.00 | 66.60 |
| DL | 01/25/13 | Exchange further correspondence with client and plaintiff re status of short sale | L160 | 0.20 | 288.00 | 57.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No.    340568 | CLIENT    GMAC ResCap | | Page        2 |
| | MATTER    Ruiz, Ramona | | |

review.
**TOTAL**                                            8.10                    **$2,359.80**

## COSTS & EXPENSES

01/25/13  One Legal, Inc.; Transmittal of filing to court;                                    49.95
Reply 01/11/13
**TOTAL COSTS & EXPENSES**                          **$49.95**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $57.60 |
| L120 | Analysis/Strategy | 0.20 | $66.60 |
| L160 | Settlement/Non-Binding ADR | 0.70 | $201.60 |
| L240 | Dispositive Motions | 0.40 | $133.20 |
| L430 | Written Motions/Submissions | 6.60 | $1,900.80 |
| | **TOTAL** | **8.10** | **$2,359.80** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 7.50 | 288.00 | $2,160.00 |
| Hankins, Suzanne | SMH | Member | 0.60 | 333.00 | $199.80 |
| | Total | | **8.10** | | **$2,359.80** |

PRIOR FEES                                    $4,975.65
PRIOR COSTS & EXPENSES                  $1,948.39

| | |
|---|---|
| FEES | $2,359.80 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$2,409.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340569      JBS                                        February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1411       Hernandez, Miguel and Kimberly
                       GMAC Matter No.: 733660

**TOTAL AMOUNT DUE**          $1,900.80

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson *&*Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340569    JBS                          February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1411    Hernandez, Miguel and Kimberly
GMAC Matter No.: 733660

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| DL | 01/04/13 | Prepare order for demurrer and prepare for hearing. | L430 | 0.30 | 288.00 | 86.40 |
| DL | 01/07/13 | Attend hearing on demurrer, and advise client demurrer sustained without leave to amend. | L430 | 3.60 | 288.00 | 1,036.80 |
| DL | 01/08/13 | Prepare notice of ruling on demurrer to complaint. | L430 | 0.20 | 288.00 | 57.60 |
| DL | 01/08/13 | Analyze first amended complaint and prepare analysis of complaint for client. | L110 | 0.50 | 288.00 | 144.00 |
| DL | 01/15/13 | Exchange correspondence with plaintiff re filing of amended complaint before hearing on demurrer to complaint. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/15/13 | Exchange correspondence with client and plaintiff's counsel re status of loan modification application. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 01/16/13 | Exchange correspondence with plaintiff and client re status of completing loan modification application. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/17/13 | Exchange correspondence with client and plaintiff re loan modification documents. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 01/18/13 | Exchange correspondence with client and plaintiff re postponement of sale. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/23/13 | Analyze revised stipulation to stay action and exchange further correspondence with plaintiff re loan modification review. | L110 | 0.30 | 288.00 | 86.40 |
| DL | 01/24/13 | Exchange correspondence with client re not staying litigation pending loan modification review and discuss with | L110 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340569 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Hernandez, Miguel & Kimberly | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | plaintiff's counsel. | | | | |
| DL | 01/25/13 | Review revised stipulation to make first amended complaint as operative complaint and prepare correspondence to plaintiff re same. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/31/13 | Exchange correspondence with plaintiff re extension to respond to first amended complaint. | L110 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **6.60** | | **$1,900.80** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2.10 | $604.80 |
| L160 | Settlement/Non-Binding ADR | 0.40 | $115.20 |
| L430 | Written Motions/Submissions | 4.10 | $1,180.80 |
| | **TOTAL** | **6.60** | **$1,900.80** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 6.60 | 288.00 | $1,900.80 |
| | **Total** | | **6.60** | | **$1,900.80** |

| | | |
|---|---|---|
| PRIOR FEES | $3,158.55 | |
| PRIOR COSTS & EXPENSES | $598.39 | |

| | FEES | $1,900.80 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$1,900.80** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340570    JBS                                    February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1425 | Moeller, Catrina and Julie |
| | | GMAC Matter No.:  734125 |

**TOTAL AMOUNT DUE**            $2,051.25

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340570    JBS                                    February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1425    Moeller, Catrina and Julie
                        GMAC Matter No.: 734125

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 01/02/13 | Analyze opposition to demurrer. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 01/03/13 | Draft reply for demurrer to complaint. | L430 | 0.70 | 288.00 | 201.60 |
| DL | 01/04/13 | Revise reply for demurrer. | L430 | 0.20 | 288.00 | 57.60 |
| DL | 01/10/13 | Analyze tentative ruling sustaining demurrer to wrongful foreclosure claims without leave to amend. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/10/13 | Prepare order on demurrer sustaining demurrer without leave to amend. | L430 | 0.20 | 288.00 | 57.60 |
| DL | 01/11/13 | Attend hearing on demurrer to complaint; advise client that demurrer sustained without leave to amend as to wrongful foreclosure claims. | L430 | 4.60 | 288.00 | 1,324.80 |
| DL | 01/15/13 | Prepare notice of ruling on demurrer. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/25/13 | Analyze correspondence from plaintiff re discussion of litigation. | L110 | 0.10 | 288.00 | 28.80 |
| DL | 01/31/13 | Exchange correspondence with client re status of plaintiff's bankruptcy and postponement of sale of property, and prepare correspondence to plaintiff's counsel re same. | L110 | 0.30 | 288.00 | 86.40 |
| | | **TOTAL** | | **6.90** | | **$1,987.20** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 01/09/13 | First Legal Network, LLC; Transmittal of filing to court; SDSC - San Diego CA 12/04/12 | 49.95 |
| 01/15/13 | Pacer Service Center; Data Search; Account ID# SW0122. Usage: 10/01/12-12/31/12 | 14.10 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No.    340570 | CLIENT    GMAC ResCap | | Page    2 |
| | MATTER    Moeller, Catrina & Julie | | |

**TOTAL COSTS & EXPENSES**                                      **$64.05**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.80 | $230.40 |
| L430 | Written Motions/Submissions | 6.10 | $1,756.80 |
| | **TOTAL** | **6.90** | **$1,987.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 6.90 | 288.00 | $1,987.20 |
| | **Total** | | **6.90** | | **$1,987.20** |

| | |
|---|---|
| PRIOR FEES | $6,460.65 |
| PRIOR COSTS & EXPENSES | $993.79 |

| | |
|---|---|
| FEES | $1,987.20 |
| COSTS & EXPENSES | $64.05 |
| **TOTAL THIS INVOICE** | **$2,051.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340610      JBS                                February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1432      Rozier, Karen Michelle
                      GMAC Matter No.: 734358

**TOTAL AMOUNT DUE**              $7,190.00

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340610    JBS                                  February 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1432    Rozier, Karen Michelle
GMAC Matter No.: 734358

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 01/02/13 | Draft correspondence to client regarding status of the case and outcome from hearing on plaintiff's ex parte application for a preliminary injunction | L190 | 0.40 | 238.50 | 95.40 |
| YS | 01/02/13 | Attend hearing on plaintiff's ex parte application for a preliminary injunction | L450 | 3.80 | 238.50 | 906.30 |
| YS | 01/02/13 | Review and analysis of case file and pleadings in preparation for ex parte hearing on plaintiff's request for a temporary restraining order | L120 | 0.60 | 238.50 | 143.10 |
| YS | 01/03/13 | Draft status update for the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 01/03/13 | Draft correspondence to plaintiff to alert her to the fact the foreclosure sale will now take place on February 5, 2013 | L190 | 0.30 | 238.50 | 71.55 |
| YS | 01/05/13 | Draft clients' opposition to plaintiff's ex parte application for a preliminary injunction | L210 | 2.70 | 238.50 | 643.95 |
| YS | 01/05/13 | Draft request for judicial notice in support of opposition to plaintiff's ex parte application for a preliminary injunction | L210 | 0.60 | 238.50 | 143.10 |
| ANB | 01/06/13 | Draft bankruptcy facts section for opposition to Motion for Preliminary Injunction | L210 | 1.50 | 292.50 | 438.75 |
| YS | 01/07/13 | Receipt, review and analysis of the plaintiff's request for entry of default against Bank of America | L120 | 0.10 | 238.50 | 23.85 |
| YS | 01/08/13 | Further drafting and revising of clients' | L210 | 1.50 | 238.50 | 357.75 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340610 | CLIENT MATTER | GMAC ResCap<br>Rozier, Karen Michelle | | | | Page | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | request for judicial notice and opposition to plaintiff's ex parte application for a preliminary injunction | | | | | |
| YS | 01/08/13 | Draft correspondence to plaintiff regarding coming to view the original promissory note and possible dismissal of the case | L190 | 0.40 | 238.50 | 95.40 |
| YS | 01/08/13 | Draft correspondence to plaintiff regarding the current payoff for the subject loan and reinstatement figure | L190 | 0.30 | 238.50 | 71.55 |
| YS | 01/08/13 | Draft proposed order on client's ex parte application to set aside the default | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/09/13 | Draft the ex parte application to set aside the default of Bank of America and declaration of Yaron Shaham in support thereof | L210 | 3.10 | 238.50 | 739.35 |
| YS | 01/09/13 | Draft the request for judicial notice in support of ex parte application to set aside Bank of America's default | L210 | 0.40 | 238.50 | 95.40 |
| ANB | 01/10/13 | Conference with MRK and YS regarding Plaintiff's actions obtaining default as to B of A | L120 | 0.50 | 292.50 | 146.25 |
| RJG | 01/10/13 | Analysis of issues regarding beneficial interest assignment history and pending case issues and attention to litigation strategy. | L120 | 0.50 | 274.50 | 137.25 |
| YS | 01/11/13 | Attend the hearing on the ex parte application to set aside the default of Bank of America | L450 | 3.10 | 238.50 | 739.35 |
| YS | 01/14/13 | Draft correspondence to Bank of America contact regarding the outcome from the hearing on its ex parte application to set aside its default and how it should proceed going forward | L190 | 0.40 | 238.50 | 95.40 |
| YS | 01/18/13 | Review and analysis of plaintiff's opposition to the demurrer and determine how to respond | L120 | 0.50 | 238.50 | 119.25 |
| YS | 01/21/13 | Draft declaration of Yaron Shaham regarding the bankruptcy filings of defendants GMAC Mortgage and ETS Services, and the joint administration of their respective bankruptcy cases | L210 | 0.60 | 238.50 | 143.10 |
| YS | 01/23/13 | Receipt, review and analysis of | L120 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340610 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Rozier, Karen Michelle | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | plaintiff's second proof of claim filed with the Bankruptcy Court | | | | |
| YS | 01/24/13 | Draft correspondence to plaintiff regarding providing her with a loan modification application as a possible way to resolve this matter | L190 | 0.30 | 238.50 | 71.55 |
| YS | 01/24/13 | Telephone conference with client regarding status of the case, the pending foreclosure sale, and providing plaintiff with a loan modification application | L190 | 0.30 | 238.50 | 71.55 |
| YS | 01/24/13 | Attend hearing on clients' demurrer to plaintiff's first amended complaint, injunction hearing, and trial setting conference and determine how to proceed based on the Court's rulings | L450 | 4.20 | 238.50 | 1,001.70 |
| YS | 01/24/13 | Draft notice of continued trial setting conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/24/13 | Draft notice of continued hearing on plaintiff's ex parte application for a preliminary injunction | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/24/13 | Draft notice of ruling on clients' demurrer to plaintiff's first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/25/13 | Draft correspondence to client regarding the proposed declaration in support of the opposition to plaintiff's injunction motion | L190 | 0.20 | 238.50 | 47.70 |
| YS | 01/25/13 | Draft and prepare clients' case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/25/13 | Draft client's declaration in support of opposition to plaintiff's injunction motion | L210 | 0.90 | 238.50 | 214.65 |
| YS | 01/28/13 | Receipt, review and analysis of the Court's minute order on the hearing of client's demurrer to plaintiff's complaint | L120 | 0.10 | 238.50 | 23.85 |
| YS | 01/28/13 | Review and analysis of plaintiff's correspondence regarding the subject loan and paying the arrearages | L120 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **29.20** | | **$7,090.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340610        CLIENT    GMAC ResCap                        Page        4
                             MATTER    Rozier, Karen Michelle

## COSTS & EXPENSES

| | | |
|---|---|---:|
| 01/25/13 | One Legal, Inc.; Transmittal of filing to court; Notice of the Court's Order Denying Plaintiff's Ex Parte Application for a Temporary Restraining Order and ....01/09/13 | 9.95 |
| 01/25/13 | One Legal, Inc.; Transmittal of filing to court; Defendant's Opposition to Plaintiff's Ex Parte Application for a Preliminary Injunction, Defendant's Request for...01/10/13 | 9.95 |
| 01/25/13 | One Legal, Inc.; Transmittal of filing to court; Ex Parte Application to Set Aside Default of Bank of America, Request for Judicial Notice in Support of Ex Parte...including Court Filing Fee $60 01/11/13 | 69.95 |
| 01/28/13 | One Legal, Inc.; Transmittal of filing to court; Declaration of Yaron Shaham Regarding Joint Administration of Bankruptcy Case of Defendant's GMAC Mortgage, LLC and...01/22/13 | 9.95 |
| | **TOTAL COSTS & EXPENSES** | **$99.80** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---:|---:|
| L120 | Analysis/Strategy | 2.60 | $665.10 |
| L190 | Other Case Assessment | 2.70 | $643.95 |
| L210 | Pleadings | 12.80 | $3,133.80 |
| L450 | Trial and Hearing Attendance | 11.10 | $2,647.35 |
| | **TOTAL** | **29.20** | **$7,090.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---:|---:|---:|
| Barasch, Adam | ANB | Special Counsel | 2.00 | 292.50 | $585.00 |
| Gandy, Robert | RJG | Special Counsel | 0.50 | 274.50 | $137.25 |
| Shaham, Yaron | YS | Special Counsel | 26.70 | 238.50 | $6,367.95 |
| | Total | | 29.20 | | $7,090.20 |

| | |
|---|---|
| PRIOR FEES | $3,875.40 |
| PRIOR COSTS & EXPENSES | $1,024.84 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340610 | CLIENT | GMAC ResCap | Page | 5 |
|---|---|---|---|---|---|
| | | MATTER | Rozier, Karen Michelle | | |

|  |  |
|---|---|
| FEES | $7,090.20 |
| COSTS & EXPENSES | $99.80 |
| **TOTAL THIS INVOICE** | **$7,190.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340739    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1098     Rodriguez, Ignacio and Rosa Maria
                     C/M# 719794

**TOTAL AMOUNT DUE**               $5,980.05

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson *&*Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     340739     JBS                                          February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000  1098     Rodriguez, Ignacio and Rosa Maria
                           C/M# 719794

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MCN | 12/03/12 | Analysis of information to be set forth in status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 12/03/12 | Initial draft status report to client. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 12/04/12 | Analysis of status of completion of service of summons and complaint on the IRS and additional information to be set forth in status report to client. | L120 | 0.50 | 306.00 | 153.00 |
| MCN | 12/04/12 | Analysis of status of completion of service on unknown parties by publication. | L120 | 0.20 | 306.00 | 61.20 |
| MCN | 12/05/12 | Further draft status report to client. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 12/12/12 | Communication with Court regarding documents to be filed prior to status and trial setting conference and initial preparation of same. | L250 | 0.30 | 306.00 | 91.80 |
| MCN | 12/12/12 | Analysis of status of IRS responsive pleading and whether to enter default. | L120 | 0.20 | 306.00 | 61.20 |
| MCN | 12/13/12 | Communication with IRS regarding resolution of lien prior to status and trial setting conference. | L250 | 0.20 | 306.00 | 61.20 |
| SMH | 12/18/12 | Review litigation guarantee and resond via email. | L120 | 0.30 | 333.00 | 99.90 |
| MCN | 12/18/12 | Review status of service by publication to draft status report to court and prepare for trial setting conference. | L230 | 0.30 | 306.00 | 91.80 |
| MCN | 12/18/12 | Communication with counsel for IRS regarding status of responsive pleading and resolution of lien. | L230 | 0.20 | 306.00 | 61.20 |
| MCN | 12/18/12 | Analysis of additional procedures to be completed prior to trial setting | L230 | 0.50 | 306.00 | 153.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340739 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Rodriguez, Ignacio & Rosa | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | conference. | | | | | |
| MCN | 12/19/12 | Initial preparation of status report to Court regarding service on IRS and unknown parties. | L230 | 0.40 | 306.00 | | 122.40 |
| MCN | 12/19/12 | Analysis of strategy for resolution of IRS lien. | L230 | 0.30 | 306.00 | | 91.80 |
| MCN | 12/19/12 | Further analysis of litigation guarantee to determine additional procedures to be completed prior to trial setting conference. | L230 | 0.30 | 306.00 | | 91.80 |
| MCN | 12/20/12 | Further analysis of information to be included in status report to Court regarding status of case. | L230 | 0.20 | 306.00 | | 61.20 |
| MCN | 12/20/12 | Communication with US Attorney regarding IRS responsive pleading and resolution of lien and analysis of strategy in view of IRS's failing to respond to complaint. | L120 | 0.40 | 306.00 | | 122.40 |
| MCN | 12/20/12 | Further analysis of procedures to be completed prior to trial setting conference. | L230 | 0.20 | 306.00 | | 61.20 |
| MCN | 12/26/12 | Analysis regarding preparation of request to enter IRS default and statement of punitive damages in view of counsel's failure to respond to request to resolve improper lien. | L120 | 0.30 | 306.00 | | 91.80 |
| MCN | 01/02/13 | Analysis of status of case in preparation for trial setting conference and to update GMAC monthly report. | L120 | 0.40 | 306.00 | | 122.40 |
| MCN | 01/02/13 | Analysis of information to be included in letter Paul Rochmes of the U.S. Attorneys' office regarding timing of IRS lien and request for release of same and preparation of letter. | L160 | 0.30 | 306.00 | | 91.80 |
| MCN | 01/02/13 | Telephone call with Paul Rochmes of the U.S. Attorneys' office regarding GMAC's litigation guarantee reflecting IRS tax lien recorded after TDUS and request for resolution. | L120 | 0.20 | 306.00 | | 61.20 |
| MCN | 01/02/13 | Initial draft status report for status conference with court (or whatever the hearing is called on 1/11). | L230 | 0.30 | 306.00 | | 91.80 |
| MCN | 01/03/13 | Further draft of status report to court in | L230 | 0.40 | 306.00 | | 122.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340739 | CLIENT | GMAC ResCap | | | Page | 3 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | MATTER | Rodriguez, Ignacio & Rosa | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | advance of order to show cause and trial setting conference. | | | | |
| MCN | 01/03/13 | Review of deadline for responsive pleadings based on the publication to include in Court status report. | L230 | 0.30 | 306.00 | 91.80 |
| MCN | 01/03/13 | Communication with Rochmes regarding status of all liens per Litigation Guarantee in order to resolve IRS lien.' | L160 | 0.20 | 306.00 | 61.20 |
| MCN | 01/03/13 | Further analysis of information to include in status report to court regarding status of service by publication, Disclaimer to be filed by IRS and deadlines for responsive pleadings based on the publications. | L230 | 0.40 | 306.00 | 122.40 |
| MCN | 01/03/13 | Review of disclaimer submitted by IRS and discussion with Paul Rochmes of U.S. Attorneys' office regarding IRS decision to release lien. | L160 | 0.30 | 306.00 | 91.80 |
| MCN | 01/04/13 | Preparation and analysis of exhibits to be submitted to Court in advance of order to show cause and trial setting hearing and analysis of strategy for hearings. | L230 | 0.40 | 306.00 | 122.40 |
| MCN | 01/04/13 | Communication with Court regarding request for continuance of order to show cause and trial setting conference in view of disclaimer submitted by IRS and status of completion of service by publication. | L160 | 0.20 | 306.00 | 61.20 |
| MCN | 01/04/13 | Review and revise status report to court to include filed disclaimer by IRS and further analysis of impact of disclaimer on entry of default judgment. | L230 | 0.50 | 306.00 | 153.00 |
| MCN | 01/04/13 | Communication with office of U.S. Attorney to confirm receipt of disclaimer of interest and strategy for order to show cause and trial setting conference. | L160 | 0.30 | 306.00 | 91.80 |
| MCN | 01/07/13 | Communication with Rochmes of U.S. Attorneys' Office regarding confirmation of receipt of disclaimer and impact on trial setting conference. | L230 | 0.20 | 306.00 | 61.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340739 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Rodriguez, Ignacio & Rosa | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCN | 01/08/13 | Communication with office of U.S. Attorneys' Office to confirm appearance by IRS not required in view of receipt of disclaimer. | L230 | 0.20 | 306.00 | 61.20 |
| MCN | 01/09/13 | Analysis of additional procedures for trial setting hearing and order to show cause in view of status of defaults and IRS disclaimer. | L230 | 0.20 | 306.00 | 61.20 |
| MCN | 01/10/13 | Review of status of case and pleadings in preparation for trial setting hearing and order to show cause. | L230 | 0.70 | 306.00 | 214.20 |
| MCN | 01/10/13 | Review of tentative ruling in preparation for trial setting hearing and order to show cause. | L230 | 0.30 | 306.00 | 91.80 |
| MCN | 01/11/13 | Attendance at trial setting hearing and order to show cause and analysis of further procedures required to enter defaults of unknown parties. | L230 | 1.70 | 306.00 | 520.20 |
| MCN | 01/11/13 | Review of deadline for responsive pleadings of unknown parties in view of trial setting order. | L230 | 0.30 | 306.00 | 91.80 |
| MCN | 01/14/13 | Analysis of Court ruling at trial setting hearing and order to show cause in order to issue notice of ruling. | L230 | 0.50 | 306.00 | 153.00 |
| MCN | 01/14/13 | Further analysis of additional procedures required to enter defaults of unknown parties in view of court's ruling. | L230 | 0.30 | 306.00 | 91.80 |
| MCN | 01/16/13 | Communication with Jennifer Best providing status of case and Court's ruling at order to show cause and continued trial setting conference. | L120 | 0.50 | 306.00 | 153.00 |
| MCN | 01/18/13 | Communication with US attorney regarding status of prove-up hearing documents and whether IRS must appear in view disclaimer of interest. | L250 | 0.20 | 306.00 | 61.20 |
| MCN | 01/18/13 | Preparation of request to enter defaults as to unknown parties including detailed property description. | L250 | 0.30 | 306.00 | 91.80 |
| MCN | 01/18/13 | Analysis of procedures for entering default as to unknown parties pursuant to Court's ruling and based on service by publication. | L250 | 0.40 | 306.00 | 122.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   340739      CLIENT    GMAC ResCap                                    Page    5
                          MATTER    Rodriguez, Ignacio & Rosa

| EMF | 01/18/13 | Research default judgment on Unknown Parties pursuant to service by publication. Draft email to counsel. | L120 | 0.30 | 130.50 | 39.15 |
| MCN | 01/25/13 | Completion of requests to enter defaults of unknown parties to include detailed description of property and quiet title claims per Court's request. | L250 | 0.30 | 306.00 | 91.80 |
| MCN | 01/28/13 | Communication from Jennifer Best regarding trial scheduling and analysis of procedures for preparation for same. | L230 | 0.20 | 306.00 | 61.20 |
| | | **TOTAL** | | **16.60** | | **$5,035.05** |

## COSTS & EXPENSES

| 11/12/12 | One Legal, Inc.; Transmittal of filing to court; GMAC's Ex Parte Application for Order Taking the November 8, 2012 Prove Up Hearing Off Calendar and Memorandum of...including Court Filing Fee $80 10/31/12 | 193.45 |
| 12/05/12 | One Legal, Inc.; Transmittal of filing to court; GMAC Mortgage, LLC's Order for Publication including Court Filing Fee $20 11/21/12 | 86.20 |
| 12/11/12 | CourtCall, LLC; CourtCall - Conference Service; 01/11/13 | 78.00 |
| 12/12/12 | First Legal Network, LLC; Serv Process, Subpoena Fees; DOE. Internal Revenue Service Los Angeles, Ca. 11/16/12 | 130.50 |
| 12/18/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Change of Hearing Date on GMAC Mortgage, LLC's Ex....11/06/12 | 49.95 |
| 12/28/12 | One Legal, Inc.; Transmittal of filing to court; Proof of Service of Summons and Complaint (Doc 1: Internal Revenue Service) 12/14/12 | 49.95 |
| 01/15/13 | One Legal, Inc.; Transmittal of filing to court; Plaintiff's Status Report Re Review Hearing for Proof of Publication and Order to Show Cause 01/07/13 | 49.95 |
| 01/15/13 | Pacer Service Center; Data Search; Account ID# SW0122. Usage: 10/01/12-12/31/12 | 39.00 |
| 01/16/13 | Daily Journal Corporation; Publication Fees; Los Angeles Daily Journal. 12/06, 12/13, 12/20, 12/27/12 Publication. | 190.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340739 | CLIENT | GMAC ResCap | Page | 6 |
|---|---|---|---|---|---|
| | | MATTER | Rodriguez, Ignacio & Rosa | | |

| | | |
|---|---|---|
| 01/16/13 | CourtCall, LLC; CourtCall - Conference Service; 02/07/13 | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$945.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 4.30 | $1,271.25 |
| L160 | Settlement/Non-Binding ADR | 1.30 | $397.80 |
| L230 | Court Mandated Conferences | 9.30 | $2,845.80 |
| L250 | Other Written Motions | 1.70 | $520.20 |
| | **TOTAL** | **16.60** | **$5,035.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Feldfeber, Edward | EMF | Paralegal | 0.30 | 130.50 | $39.15 |
| Nowlin, Marlene | MCN | Special Counsel | 16.00 | 306.00 | $4,896.00 |
| Hankins, Suzanne | SMH | Member | 0.30 | 333.00 | $99.90 |
| | **Total** | | **16.60** | | **$5,035.05** |

| | |
|---|---|
| PRIOR FEES | $34,181.10 |
| PRIOR COSTS & EXPENSES | $2,709.44 |

| | |
|---|---|
| FEES | $5,035.05 |
| COSTS & EXPENSES | $945.00 |
| **TOTAL THIS INVOICE** | **$5,980.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

REMIT PAYMENT TO:
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815



SEVERSON & WERSON
ATTN: Accounting  Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| INVOICE No. | |
|---|---|
| 7179854 | |
| **Date:** | 10/31/12 |
| **Cust. No.:** | 0000562 |

| | |
|---|---|
| **Cust. No.:** | 0000562 |
| **Invoice No.:** | 7179854 |
| **Inv. Date:** | 10/31/12 |
| **Due Date:** | 11/15/12 |
| **Total:** | $193.45 |
| **Terms:** | Net 15 |

| | |
|---|---|
| **Law Firm Contact:** | Marlene C. Nowlin |
| **Client File No.:** | 19000.1098 |
| **Case Short Title:** | GMAC MORTGAGE, LLC fka GMAC MORTGAGE CORPORATION V. IGNACIO RODRIGUEZ, et al. |
| **Documents:** | GMAC's Ex Parte Application for Order Taking the November 8, 2012 Prove Up Hearing Off Calendar and Memorandum of... |
| **One Legal Branch:** | Los Angeles |
| **Court: Description:** | Superior Court of California, Los Angeles County |

| | |
|---|---|
| **COURT FILING FEE** | $80.00 |
| **COURT FILING SERVICE FEE** | $49.95 |
| **COURT FILING COPY CHARGE** | $53.50 |
| **COURTESY COPY** | $10.00 |



| **Due Date** | 11/15/12 | **Total This Invoice** | $193.45 |
|---|---|---|---|

OK  ¹¹/01/12  TN

# INVOICE

LOS ANGELES, CA 90084-4250

| Invoice No. | Customer No. |
|---|---|
| 371068 | 23103 |
| Invoice Date | Total Due |
| 11/30/12 | 7,112.35 |

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 23103 | 371068 | 11/30/12 | 7,112.35 | 2 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 1/16/12 OCESS-BRANCH 4 DAYS | 9537160 | BRG | SEVERSON & WERSON 19100 VON KARMAN IRVINE    CA 92605 Caller: Tanya Nguyen Case No.: TC026180 Please serve the Sum Signed: PHIL CONRAD, ATA | DOE 1: INTERNAL REVENUE SERVICE C/O 312 N. Spring Street, LOS ANGELES    CA 90012 Comment: MULTIPLE ADDRESSES Case Title: GMAC v. Ignacio Rodr mons and Complaint a Ref: 19000.1098 | Base Chg : 65.25 Attmpt/Addl: 65.25 | 130.50 |
| 1/16/12 LING-BRANCH FAX/PDF | 9537215 | BFX | SEVERSON & WERSON 19100 VON KARMAN IRVINE    CA 92605 Caller: Lorraine Johnson Case No.: SB11C02500 FILE/CONFORM/RETURN Signed: FILED | LASC-TORRANCE 825 MAPLE AVENUE TORRANCE    CA 90503 Comment: misc=cc to dept Case Title: FORD MOTOR CREDIT V ALSO DELIVER CC TO Ref: 08888.1756 | Base Chg : 49.95 PDF Chg : 17.75 Misc : 10.00 | 77.70 |
| 1/16/12 LING-ASAP VEHICLE | 9537220 | ASF RET | SEVERSON & WERSON 19100 VON KARMAN IRVINE    CA 92605 Caller: LORRAINE NJ    Wait: 40 Min Case No.: TC026780 FILE ASAP Signed: filed/ror | LASC-COMPTON 200 WEST COMPTON BOULEVARD COMPTON    CA 90220 Case Title: BILLIE V. BOFA Ref: 70000.0000    0961 | Base Chg : 71.00 Wait : 6.70 Adv/Wit CK: 870.00 | 947.70 |
| 1/16/12 LING-BRANCH FAX/PDF | 9537232 | BFX | SEVERSON & WERSON 19100 VON KARMAN IRVINE    CA 92605 Caller: Lorraine Johnson Case No.: TC026780 FILE/CONFORM/RETURN Signed: filed/pdf | LASC-COMPTON 200 WEST COMPTON BOULEVARD COMPTON    CA 90220 Case Title: BILLIE V BANK OF AME PDF FACE PAGE Ref: 70000.0000    0961 | Base Chg : 49.95 Adv/Wit CK: 870.00 | 919.95 |
| 1/19/12 LING-BRANCH FAX/PDF | 9537715 | BFX | SEVERSON & WERSON 19100 VON KARMAN IRVINE    CA 92605 Caller: Liz C. Roberts Case No.: PC052882 Please file the atta Signed: FILED | LA County Court-Chatsworth 9425 Penfield Ave CHATSWORTH    CA 91311 Case Title: Sachs ched doc (1) with th Ref: 70000.0773 (SACHS) | Base Chg : 49.95 | 49.95 |
| 11/20/12 LING SAME DAY-DAILY RUN | 9538244 | SDF | SEVERSON & WERSON 19100 VON KARMAN IRVINE    CA 92605 Caller: Taylor Hankins Case No.: BC489469 Please file original Signed: filed | LA County Court-Unlimited 111 N Hill St LOS ANGELES    CA 90012 Case Title: Saucedo v. NMAC documents with cour Ref: 06888.0227 | Base Chg : 16.75 | 16.75 |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT

**DAILY JOURNAL CORPORATION**
915 E. 1ST STREET
LOS ANGELES CA 90012
VOICE: (213) 229-5300
FAX: (213) 229-5481
FED I.D.: 95-4133299

**STATEMENT**

| Billing Date: |
| --- |
| 12/31/2012 |
| Customer Account: |
| 1122126577 |

| Page: | 1 | of | 1 |
| --- | --- | --- | --- |

Terms:
Net 30 days. A finance charge of 1.5%
per month. (18% per annum) will be charged
on all unpaid charges older than 60 days.

ACCOUNTS PAYABLE
SEVERSON & WERSON
19100 VON KARMAN #700
IRVINE, CA 92612  USA

| TRANS DATE | DJC INV | CUST. REF | DESCRIPTION | BEGIN MO. BALANCE | CURRENT MO. TRANS CHARGES CREDIT | | MONTH END BALANCE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12/27/12 | A2416664 -IN | | TC026180 GMAC MORTGAGE V RODRIGUEZ SUMCIV SUMMONS/CIVIL PUB 39300  LOS ANGELES DAILY JOURNAL 12/06, 12/13, 12/20, 12/27/2012 *Publication* | 190.00 | 190.00 | | 190.00 |
| | | | 19000  1098 | 0.00 | $190.00 | $0.00 | $190.00 |

| | | TOTAL | Current | 31-60 | 61-90 | 91-120 | 120+ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNTS RECEIVABLE AGING | | $190.00 | 190.00 | 0.00 | 0.00 | 0.00 | 0.00 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this portion with payment.  To ensure proper credit to your account, please
write your customer number on your check.  If you are not paying the entire balance, please
remit a copy of this statement with a circle around the items you are paying.  If you have questions,
please call Accounts Receivable at (714) 543-2027.
**Please make check payable to:  "Daily Journal Corporation".**

LEGAL ADVERTISING  - 1122

| Billing Date: |
| --- |
| 12/31/2012 |
| Customer Account: |
| 1122126577 |

| Please Pay: | $190.00 |
| --- | --- |

DAILY JOURNAL CORPORATION
915 E. 1ST STREET
LOS ANGELES CA 90012

ACCOUNTS PAYABLE
SEVERSON & WERSON
19100 VON KARMAN #700
IRVINE, CA 92612  USA

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340740    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1150    Wieland, Jacqueline O.
GMAC Matter No.: 722387

**TOTAL AMOUNT DUE**            $1,026.30

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340740    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1150    Wieland, Jacqueline O.
GMAC Matter No.: 722387

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 01/06/13 | Finalize demurrer, motion to strike and request for judicial notice. | L430 | 0.80 | 288.00 | 230.40 |
| DL | 01/10/13 | Analyze MortgageIT's demurrer and motion to strike third amended complaint. | L430 | 0.30 | 288.00 | 86.40 |
| DL | 01/15/13 | Prepare case management conference statement. | L430 | 0.30 | 288.00 | 86.40 |
| DL | 01/18/13 | Analyze MortgageIT's case management conference statement. | L110 | 0.10 | 288.00 | 28.80 |
| DL | 01/24/13 | Analyze plaintiff's case management statement. | L110 | 0.10 | 288.00 | 28.80 |
| DL | 01/30/13 | Analyze docket for opposition to demurrer to third amended complaint. | L110 | 0.10 | 288.00 | 28.80 |
| DL | 01/31/13 | Attend status conference. | L230 | 1.10 | 288.00 | 316.80 |
| | | **TOTAL** | | **2.80** | | **$806.40** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/25/13 | One Legal, Inc.; Transmittal of filing to court; Demurrer to TAC, Motion to Strike TAC, Request for Judicial Notice including Court Filing Fee $120 Motion Fee x 2 01/08/13 | 169.95 |
| 01/28/13 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 01/17/13 | 49.95 |

**TOTAL COSTS & EXPENSES**    **$219.90**

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.  340740      CLIENT   GMAC ResCap                          Page      2
                        MATTER   Wieland, Jacqueline O.

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | $86.40 |
| L230 | Court Mandated Conferences | 1.10 | $316.80 |
| L430 | Written Motions/Submissions | 1.40 | $403.20 |
| | **TOTAL** | **2.80** | **$806.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 2.80 | 288.00 | $806.40 |
| | **Total** | | **2.80** | | **$806.40** |

PRIOR FEES                        $32,357.40
PRIOR COSTS & EXPENSES            $2,806.84

|  |  |
|---|---|
| FEES | $806.40 |
| COSTS & EXPENSES | $219.90 |
| **TOTAL THIS INVOICE** | **$1,026.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

SEVERSON & WERSON
ATTN: Accounting  Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

*OK RJB (PER TAM)*

| | |
|---|---|
| Cust. No.: | 0000562 |
| Invoice No.: | 7185689 |
| Inv. Date: | 1/8/13 |
| Due Date: | 1/23/13 |
| Total: | $169.95 |
| Terms: | Net 15 |

| INVOICE No. | |
|---|---|
| 7185689 | |
| Date: | 1/8/13 |
| Cust. No.: | 0000562 |

| | |
|---|---|
| Law Firm Contact: | David Liu |
| Client File No.: | 19000-1150 |
| Case Short Title: | Wieland, Jacquline V. GMAC Mortgage |
| Documents: | Demurrer to TAC, Motion to Strike TAC, Request for Judicial Notice |
| One Legal Branch: | Los Angeles |
| Court: Description: | Superior Court of California, Los Angeles County |

| | |
|---|---|
| COURT FILING FEE | $120.00 |
| COURT FILING SERVICE FEE | $49.95 |

*MOTION Fee x 2*



| Due Date | 1/23/13 | Total This Invoice | $169.95 |
|---|---|---|---|

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340742    JBS                                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1217 | Knutson, Diana |
| | | GMAC Matter No.: 725497 |

**TOTAL AMOUNT DUE**        $2,105.24

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340742    JBS                         February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1217    Knutson, Diana
                              GMAC Matter No.: 725497

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| CHR | 11/13/12 | Draft Withdrawal of Lis Pendens. Prepare Transmittal to Plaintiff's Counsel. | L190 | 0.40 | 130.50 | 52.20 |
| CHR | 12/19/12 | Prepare Recorder cover page. Prepare service request re obtain certiified copy of dismissal and record. | L190 | 0.20 | 130.50 | 26.10 |
| CHR | 12/20/12 | Follow-up with Court Service re status of obtaining certified dismissal and recorder. Send Copy of Conformed Dismissal to Court. | L190 | 0.20 | 130.50 | 26.10 |
| CHR | 12/20/12 | Contact Court Service re status of certified dismissal. | L190 | 0.10 | 130.50 | 13.05 |
| CHR | 12/21/12 | Prepare Transmittal to Client re Conformed Dismissal. | L190 | 0.10 | 130.50 | 13.05 |
| MKS | 12/31/12 | Respond to inquiry from client re: expungement of lis pendens. | L210 | 0.20 | 270.00 | 54.00 |
| CHR | 01/02/13 | Contact Court Runner re status of certified dismissal and recording thereof. | L190 | 0.10 | 130.50 | 13.05 |
| CHR | 01/07/13 | Conference Call with Nevada County Recorder re recording dismissal. | L190 | 0.60 | 130.50 | 78.30 |
| CJM | 01/07/13 | Telephone county recorder's office re expungement of lis pendens, draft letter re same. | L470 | 1.50 | 238.50 | 357.75 |
| CJM | 01/07/13 | Draft client update re termination of lis pendens. | L470 | 0.30 | 238.50 | 71.55 |
| MKS | 01/08/13 | Attention to efforts to expunge lis pendens in closed matter. | L120 | 0.20 | 270.00 | 54.00 |
| CJM | 01/08/13 | Telephone client (.2), draft motion to expunge lis pendens (3.3). | L470 | 3.50 | 238.50 | 834.75 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340742 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Knutson, Diana | | | | |

| CJM | 01/09/13 | Finalize motion to expunge lis pendens. L470 | 1.30 | 238.50 | 310.05 |
| | | **TOTAL** | **8.70** | | **$1,903.95** |

### COSTS & EXPENSES

| 01/08/13 | Cardmember Service/Chase (Acct #0705); Data Search; Grass Valley, CA 95945 Nevada 12/03/12 | 13.34 |
| 01/16/13 | CourtCall, LLC; CourtCall - Conference Service; 02/08/13 | 78.00 |
| 01/24/13 | First Legal Network, LLC; Transmittal of filing to court; Nevada Court Superor Ct- Nevada City, Ca. 1/9/13. Advance $60.00 | 109.95 |
| | **TOTAL COSTS & EXPENSES** | **$201.29** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L190 | Other Case Assessment | 1.70 | $221.85 |
| L210 | Pleadings | 0.20 | $54.00 |
| L470 | Enforcement | 6.60 | $1,574.10 |
| | **TOTAL** | **8.70** | **$1,903.95** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Rommell, Clair | CHR | Paralegal | 1.70 | 130.50 | $221.85 |
| McTigue, Casey | CJM | Associate | 6.60 | 238.50 | $1,574.10 |
| Sullivan, Mary Kate | MKS | Member | 0.40 | 270.00 | $108.00 |
| | **Total** | | **8.70** | | **$1,903.95** |

| PRIOR FEES | $3,943.35 |
| PRIOR COSTS & EXPENSES | $3,852.89 |

| | FEES | $1,903.95 |
| | COSTS & EXPENSES | $201.29 |
| | **TOTAL THIS INVOICE** | **$2,105.24** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## First Legal Network LLC

### INVOICE

P.O. BOX 844250 LOS ANGELES, CA 90084-4250

*** REPRINT ***

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 276954 | 82035 |
| Invoice Date | Total Due |
| 1/15/13 | 109.95 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 276954 | 1/15/13 | 109.95 | 1 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 1/09/13 FILING-FWD | 6873222 | FFX PDF SAME DAY | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Valerie Vitullo Case No.: 78279 FILE/CONFORM/RETURN Signed: FILED | NEVADA COU SUPERIOR CT-NEVADA CITY 201 CHURCH STREET NEVADA CITY    CA 95959-2505  Case Title: KNUTSON V SEUTSCHE B  Ref: 19000.1217 | Base Chg : 49.95 Adv/Wit Ck: 60.00 | 109.95 |
| | | | | Invoice Amount: 49.95 Fees Advanced: 60.00 Total Amount Due: 109.95 | | |

*OK to pay*

*** REPRINT ***    Total    109.95

## INVOICE PAYMENT DUE UPON RECEIPT

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340743      JBS                                         February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1245 | Boucher (Victorino) |
| | | GMAC Matter No.: 726876 |

**TOTAL AMOUNT DUE**              $1,496.15

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340743    JBS

February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1245    Boucher (Victorino)
GMAC Matter No.: 726876

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 01/02/13 | Exchange further correspondence with title company re preparing litigation guaranty. | L110 | 0.10 | 288.00 | 28.80 |
| DL | 01/03/13 | Analyze litigation guaranty for completeness and accuracy. | L110 | 0.40 | 288.00 | 115.20 |
| DL | 01/03/13 | Analyze order granting request for service by publication. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/10/13 | Check docket re status of defendant Boucher responding to complaint and advise client that no response was filed. | L110 | 0.20 | 288.00 | 57.60 |
| EMF | 01/11/13 | Telephone call to Daily Journal re service by publication. | L210 | 0.30 | 130.50 | 39.15 |
| EMF | 01/14/13 | Telephone call to Daily Journal re Service by Publication. | L210 | 0.20 | 130.50 | 26.10 |
| EMF | 01/14/13 | Telephone call from Daily Journal re service by publication. Scan and pdf copy of Summons and Order for Publication to the Daily Journal. | L210 | 0.30 | 130.50 | 39.15 |
| DL | 01/16/13 | Analyze Boucher's verified answer and compare to allegations in verified complaint. | L430 | 0.50 | 288.00 | 144.00 |
| DL | 01/16/13 | Research re Boucher's possible use of 5th Amendment in discovery responses for his recording of fraudulent documents. | L110 | 0.40 | 288.00 | 115.20 |
| DL | 01/17/13 | Check status of service by publication and calculate deadline for defendants to respond. | L110 | 0.30 | 288.00 | 86.40 |
| | | **TOTAL** | | **2.90** | | **$709.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No. 340743 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Boucher (Victorino) | | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/07/13 | One Legal, Inc.; Transmittal of filing to court; Certificate of Progress, Application, Proposed Order, Declaration including Court Filing Fee $20 12/31/12 | 69.95 |
| 01/23/13 | First American Title Insurance Company; Appraiser Fee; Buyer: Boucher, David. Property Add: 889 Stella St., Chula Vista, Ca. 1/7/13 | 717.00 |
| | **TOTAL COSTS & EXPENSES** | **$786.95** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.60 | $460.80 |
| L210 | Pleadings | 0.80 | $104.40 |
| L430 | Written Motions/Submissions | 0.50 | $144.00 |
| | **TOTAL** | **2.90** | **$709.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 2.10 | 288.00 | $604.80 |
| Feldfeber, Edward | EMF | Paralegal | 0.80 | 130.50 | $104.40 |
| | **Total** | | **2.90** | | **$709.20** |

| | |
|---|---|
| PRIOR FEES | $9,270.90 |
| PRIOR COSTS & EXPENSES | $810.69 |

| | |
|---|---|
| FEES | $709.20 |
| COSTS & EXPENSES | $786.95 |
| **TOTAL THIS INVOICE** | **$1,496.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



### First American Title Insurance Company
File No. 50124
Los Angeles, CA 90074

### Invoice

| | |
|---|---|
| **To:** SEVERSON & WERSON<br>19100 VON KARMAN AVE #700<br>19100 VON KARMAN AVE #700<br>IRVINE CA 92612 | **Invoice No:** WC7654188A<br>**Date:** 26-DEC-12<br><br>**Our File No:** WC7654188<br>**File Status :** OPEN<br>**Title Officer:** Cruz,Marie<br>**Escrow Officer:**<br><br>**Customer ID:** WC13219<br>**Bill to ID:** WC13219.2 |

**Attention:**
**Your Reference No:** 19000.1245

**RE:** **Property:**
889 STELLA STREET CHULA VISTA CA 91911

**Buyers:** BOUCHER,DAVID
**Sellers:**

**Liability Amounts**
Owners Liability: $189000.00
Lenders Liability: $

---

**Description of Charge**

| Date | Line Number | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| 26-DEC-12 | 1 | LITIGATION GUARANTEE | 1 | $717.00 | $717.00 |

**INVOICE TOTAL**                    **$717.00**

**Payment Terms:** Due On Receipt

**Payment**

-------- Balance Due --------------                    $717.00

**Comments:**

**Thank you for your business!**

*To assure proper credit, please send a copy of this invoice and payment to:*
*Attention: Accounts Receivable Department*
*First American Title Insurance Company File No. 50124*
*Los Angeles, CA 90074*

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340744      JBS                                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1333        Tikhonov, Albina (3)
                        GMAC Matter No.: 729305

**TOTAL AMOUNT DUE**                    $231.75

### *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340744    JBS                                          February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1333    Tikhonov, Albina (3)
GMAC Matter No.: 729305

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| BAE | 01/18/13 | Arrange new dates for demurrer, osc, and motions to compel based on Court's transfer to new courtroom and judge. | L240 | 0.20 | 247.50 | 49.50 |
| BAE | 01/23/13 | Prepare case summary per client's request. | L190 | 0.30 | 247.50 | 74.25 |
| | | **TOTAL** | | **0.50** | | **$123.75** |

### COSTS & EXPENSES

01/16/13  CourtCall, LLC; CourtCall - Conference            108.00
          Service; 01/10/13

**TOTAL COSTS & EXPENSES**              **$108.00**

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L190 | Other Case Assessment | 0.30 | $74.25 |
| L240 | Dispositive Motions | 0.20 | $49.50 |
| | **TOTAL** | **0.50** | **$123.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Eilenberg, Benjamin A. | BAE | Associate | 0.50 | 247.50 | $123.75 |
| | **Total** | | **0.50** | | **$123.75** |

PRIOR FEES                          $15,149.25
PRIOR COSTS & EXPENSES           $2,241.99

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340744 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Tikhonov, Albina (3) | | | |

| | | |
|---|---|---|
| FEES | | $123.75 |
| COSTS & EXPENSES | | $108.00 |
| **TOTAL THIS INVOICE** | | **$231.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Debit Account Number CCDA-01-378

01/01/2013 through

| CCID# | COURT | JUDGE | CASENAME/NUMBER | VIDEO/ LATE FEE | FEE / LATE FEE | TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|
| **Reference # 19000.1113** — ...aron Shaham | | | | | | | |
| 1/8/13  5365673 | Riverside County Superior Court-Riverside | Judge John W. Vineyard | Guo vs. GMAC Mortgage LLC/RIC1116780 | | $78.00 / $0.00 | $78.00 | ($12,758.30) |
| 1/22/13 Adam Barach  5365855 | San Joaquin County Superior Court | Judge Bob W. McNatt (8:30) | Juan Searcy vs. Federal Home Loan Mortgage Corporation/39-2011-0026670 4 | | $78.00 / $0.00 | $78.00 | ($12,680.30) |
| **Reference # 07685.1055** | | | | | | | |
| 1/10/13 Ben Ellenberg  5366081 | Los Angeles Superior Court-Central(A-L) | Judge Steven J. Kleifield | Tikhonov, et al vs. ETS Services, LLC, et al/BC487215 | | $78.00 / $30.00 | $108.00 | ($12,572.30) |
| **Reference # 19000.1333** | | | | | | | |
| 1/11/13 Andrew Noble  5366133 | Ferry County Superior Court | Judge Allen C. Nielson | Connor vs. GMAC Mortgage, LLC, et al/11-2-00098-6 | | $60.00 / $0.00 | $60.00 | ($12,512.30) |
| **Reference # 07462-0406** | | | | | | | |
| 1/11/13 Ryan Gunn  5366181 | Ferry County Superior Court | Judge Allen C. Nielson | Connor vs. GMAC Mortgage, LLC, et al/11-2-00098-6 | | $60.00 / $0.00 | $60.00 | ($12,452.30) |
| **Reference # 07462-0406** | | | | | | | |
| 2/14/13 Michael Bertinetti  5366212 | Alameda County Superior Court-Hayward HOJ | Judge Delbert Gee | Maria A. Oregana vs. Bank of America, N.A., et al/RG11600008 | | $78.00 / $0.00 | $78.00 | ($12,374.30) |
| **Reference # 70000.0449** | | | | | | | |
| 1/11/13 Daniel Edington  5366477 | San Diego Superior Court-Central(HOJ) | Judge Ronald S. Prager | Tannerhecht, Inc. vs. Diegan, LLC/37-2009-00086836-C | | $78.00 / $0.00 | $78.00 | ($12,296.30) |
| **Reference # 11607.0002** | | | | | | | |
| 2/1/13 Ann Strayer  5366695 | Alameda County Superior Court-Hayward HOJ | Judge Dennis Hayashi | Murray v. GMAC/RG11557801 | | $78.00 / $0.00 | $78.00 | ($12,218.30) |

2012

From Auto Debit Send on 01/10/13 at 11:01 PM

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340745    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1345 | Rozier, Karen Michelle |
| | | GMAC Matter No.: 731151 |

**TOTAL AMOUNT DUE**                    $984.20

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340745    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1345    Rozier, Karen Michelle
GMAC Matter No.: 731151

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| BJK | 01/02/13 | Drafted letter to 9th Circuit BAP regarding necessity of oral argument | L520 | 0.30 | 234.00 | 70.20 |
| ANB | 01/04/13 | Review BJK draft of letter requesting no oral argument, review Appellant request for oral argument, review David Bear RFS order, forward all to client and advise | L210 | 1.00 | 292.50 | 292.50 |
| ANB | 01/24/13 | Communication with YS discussing results of demurrer hearing and with client to discuss procedure in place for conducting sale | L120 | 0.50 | 292.50 | 146.25 |
| ANB | 01/31/13 | Phone conference with client to discuss latest call from Plaintiff/apellant's husband inquiring about notice on David Bear Irrevocable Trust | L120 | 0.50 | 292.50 | 146.25 |
| | | **TOTAL** | | **2.30** | | **$655.20** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/03/13 | CourtCall, LLC; CourtCall - Conference Service; 12/18/12 | 42.50 |
| 01/09/13 | S&R Services; Court Services; File - Los Angeles (US Bankruptcy Court) 255 E. Temple St. Rm 940 Los Angeles, CA 90012 12/24/12 | 112.00 |
| 01/23/13 | S&R Services; Court Services; File - Orange County Recorders - Santa Ana, 12400 Imperial Hwy Norwalk, CA 90650 12/24/12 | 174.50 |

**TOTAL COSTS & EXPENSES**                    **$329.00**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.    340745 | **CLIENT** | GMAC ResCap | | | Page | 2 |
| | **MATTER** | Rozier, Karen Michelle | | | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | $292.50 | | | |
| L210 | Pleadings | 1.00 | $292.50 | | | |
| L520 | Appellate Briefs | 0.30 | $70.20 | | | |
| | **TOTAL** | **2.30** | **$655.20** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Barasch, Adam | ANB | Special Counsel | 2.00 | 292.50 | $585.00 |
| Kornberg, Bernard | BJK | Associate | 0.30 | 234.00 | $70.20 |
| | **Total** | | **2.30** | | **$655.20** |

| | |
|---|---|
| PRIOR FEES | $18,623.70 |
| PRIOR COSTS & EXPENSES | $126.96 |

| | |
|---|---|
| FEES | $655.20 |
| COSTS & EXPENSES | $329.00 |
| **TOTAL THIS INVOICE** | **$984.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



Bill to:
**SEVERSON AND WERSON**
**ONE EMBARCADERO CENTER**
**SUITE 2600**
San Francisco CA  94111

_OK AS/_

Work Completed For:
**ADAM N. BARASCH ESQ.**
**SEVERSON AND WERSON**
**ONE EMBARCADERO CENTER**
**SUITE 2600**
San Francisco CA  94111

| **Monday December 24, 2012** | **_INVOICE_** | **ADBAR:60877** |
|---|---|---|

Client Matter #:  19000.1345
Case #:  2:12-bk-47460-wb
Court:  U.S. BANKRUPTCY COURT, LOS ANGELES
Title:  IN RE: vs. ERIC HARDEMION
Description:  -; 2 PART REQUEST -- (1) PLEASE OBTAIN CERTIFIED COPY OF THE "ORDER
GRANTING MOTION FOR RELIEF FROM THE AUTOMATIC STAY FILED
12/19/2012"----(2) RECORD DOCUMENT IMMEDIATELY W/ L.A. COUNTY RECORDER'S
OFFICE  (PLEASE USE ATTACHED COVER FOR RECORDING)

| Date | Description | Amount |
|---|---|---|
| 12/20/12 | Miscellaneous Job: FILE- LOS ANGELES (US BANKRUPTCY COURT), AT Business 255 E. TEMPLE ST. RM 940 Los Angeles, CA  90012 | |
| 12/20/12 | FEES ADVANCED | 14.50 |
| 12/20/12 | FEE ADVANCE CHARGE $2.50 or 10% WHICHEVER IS GREATER | 2.50 |
| 12/20/12 | DO TODAY  FILING - SPECIAL RUSH CHARGE  OBTAINED CERTIFIED COPY | 95.00 |
| **PLEASE PAY FROM THIS INVOICE** | | **112.00** |

903 Sneath Lane, Suite 227,  San Bruno, CA  94066
Telephone: (650) 794-1923, FAX: (650) 989-4182, Tax ID: 26-4161879



# S&R
## Services

**Bill to:**
**SEVERSON AND WERSON**
**ONE EMBARCADERO CENTER**
**SUITE 2600**
San Francisco CA  94111



**Work Completed For:**
ADAM N. BARASCH ESQ.
SEVERSON AND WERSON
ONE EMBARCADERO CENTER
SUITE 2600
San Francisco CA  94111

| Monday December 24, 2012 | *I N V O I C E* | ADBAR.60878 |
|---|---|---|

Client Matter #: 19000.1345
Case #: 2:12-bk-47460-wb
Court: U.S. BANKRUPTCY COURT, LOS ANGELES
Title: IN RE: vs. ERIC HARDEMION
Description: -; 2 PART REQUEST -- (1) PLEASE OBTAIN CERTIFIED COPY OF THE "ORDER
GRANTING MOTION FOR RELIEF FROM THE AUTOMATIC STAY FILED
12/19/2012"----(2) RECORD DOCUMENT IMMEDIATELY W/ L.A. COUNTY RECORDER'S
OFFICE  (PLEASE USE ATTACHED COVER FOR RECORDING)

| Date | Description | Amount |
|---|---|---|
| 12/20/12 | Miscellaneous Job: FILE- ORANGE COUNTY RECORDERS- SANTA ANA, AT Business 12400 IMPERIAL HWY  Norwalk, CA  90650 | |
| 12/20/12 | MISCELLANEOUS  TIME AND MILEAGE | 55.00 |
| 12/20/12 | FEES ADVANCED | 22.00 |
| 12/20/12 | FEE ADVANCE CHARGE $2.50 or 10% WHICHEVER IS GREATER | 2.50 |
| 12/20/12 | DO TODAY  FILING - SPECIAL RUSH CHARGE  DO TODAY RECORDING | 95.00 |
| **PLEASE PAY FROM THIS INVOICE** | | **174.50** |

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340746    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1351    Poblete, Roberto (Arrastia)
                  GMAC Matter No.: 731063

**TOTAL AMOUNT DUE**          $484.95

***\*\*\* REMITTANCE COPY \*\*\****
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340746 | JBS | | February 22, 2013 |
|---|---|---|---|---|

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1351    Poblete, Roberto (Arrastia)
GMAC Matter No.: 731063

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **TOTAL** | **0.00** | | **$0.00** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 01/28/13 | One Legal, Inc.; Transmittal of filing to court; Defendant's Notice of Demurrer & Demurrer to Complaint, Defendant's Request for Judicial Notice ISO of Demurrer to...including Court Filing Fee $435 01/18/13 | | 484.95 |
| | **TOTAL COSTS & EXPENSES** | | **$484.95** |

### BILLING SUMMARY

| | TOTAL | | 0.00 | $0.00 | |
|---|---|---|---|---|---|
| Timekeeper | | Position | Hours | Rate | Value |
| | Total | | 0.00 | | $0.00 |

| | |
|---|---|
| PRIOR FEES | $3,215.70 |
| PRIOR COSTS & EXPENSES | $214.69 |

| | |
|---|---|
| COSTS & EXPENSES | $484.95 |
| **TOTAL THIS INVOICE** | **$484.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815



SEVERSON & WERSON
ATTN: Accounting  Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| INVOICE No. | |
|---|---|
| 2025910 | |
| **Date:** | 1/18/13 |
| **Cust. No.:** | 0000562 |

| | |
|---|---|
| **Cust. No.:** | 0000562 |
| **Invoice No.:** | 2025910 |
| **Inv. Date:** | 1/18/13 |
| **Due Date:** | 2/2/13 |
| **Total:** | $484.95 |
| **Terms:** | Net 15 |

| **Law Firm Contact:** | Yaron Shaham |
|---|---|
| **Client File No.:** | 19000.1351 |
| **Case Short Title:** | Poblete V. GMAC Mortgage |
| | |
| **Documents:** | Defendants' Notice of Demurrer & Demurrer to Complaint, Defendants' Request for Judicial Notice ISO of Demurrer to... |
| **One Legal Branch:** | Riverside |
| **Court:** | Superior Court of California, San Bernardino County |
| **Description:** | |

| | |
|---|---|
| COURT FILING FEE | $435.00 |
| COURT FILING SERVICE FEE | $49.95 |

OK TO PAY: _____



| **Due Date** | 2/2/13 | **Total This Invoice** | $484.95 |
|---|---|---|---|

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340747      JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1379        Becerra, Patricia
                              GMAC Matter No.: 732149

**TOTAL AMOUNT DUE**              $569.30

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340747    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1379    Becerra, Patricia
GMAC Matter No.: 732149

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| WJI | 01/08/13 | Draft correspondence to client regarding litigation status update. | L120 | 0.30 | 256.50 | 76.95 |
| WJI | 01/08/13 | Edit notice of entry of judgment against plaintiff. | L210 | 0.20 | 256.50 | 51.30 |
| WJI | 01/08/13 | Revise and edit notice of ruling on motion to dismiss. | L210 | 0.30 | 256.50 | 76.95 |
| TSH | 01/11/13 | Revise Order Granting Motion for for Relief From Stay Real Property filed in the USBC Central District of California, Riverside Division, Case Number 12-35939. | L210 | 0.10 | 225.00 | 22.50 |
| TSH | 01/11/13 | Communications with court regarding Order on Motion for Relief From Stay Real Property filed in the USBC Central District of California, Riverside Division, Case Number 12-35939. | L120 | 0.20 | 225.00 | 45.00 |
| ANB | 01/17/13 | Review recorded order granting relief from stay, forward to client and advise that recorded order prevents any bankruptcy from stopping foreclosure sale absent further court order | L120 | 0.40 | 292.50 | 117.00 |
| | | **TOTAL** | | **1.50** | | **$389.70** |

### COSTS & EXPENSES

| | | |
|------|-------------|---------|
| 01/23/13 | S&R Services; Court Services; Misellaneous Job: Rcorder - Riverside County, 4080 Lemon St. 1st Floor Riverside, CA 92507 01/17/13 | 129.65 |
| 01/25/13 | One Legal, Inc.; Transmittal of filing to court; | 49.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    340747 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Becerra, Patricia | | |

NOE of Order on Ex Parte Application to
Dismiss, NOE of Jdgment of Dismissal
01/08/13

**TOTAL COSTS & EXPENSES**                                    **$179.60**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.90 | $238.95 |
| L210 | Pleadings | 0.60 | $150.75 |
| | **TOTAL** | **1.50** | **$389.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Barasch, Adam | ANB | Special Counsel | 0.40 | 292.50 | $117.00 |
| Holmes, Toriana | TSH | Associate | 0.30 | 225.00 | $67.50 |
| Idleman, William J. | WJI | Associate | 0.80 | 256.50 | $205.20 |
| | **Total** | | **1.50** | | **$389.70** |

| PRIOR FEES | $13,711.50 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,282.94 |

| FEES | $389.70 |
|---|---|
| COSTS & EXPENSES | $179.60 |
| **TOTAL THIS INVOICE** | **$569.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



Bill to:
SEVERSON AND WERSON
ONE EMBARCADERO CENTER
SUITE 2600
San Francisco CA  94111

Work Completed For:
ADAM N. BARASCH ESQ.
SEVERSON AND WERSON
ONE EMBARCADERO CENTER
SUITE 2600
San Francisco CA  94111

| **Thursday January 17, 2013** | *I N V O I C E* | **ADBAR.61985** |

Client Matter #: 19000.1379
Case #: 6:12-BK-35939-WJ
Court: U.S. BANKRUPTCY COURT, RIVERSIDE
Title: in re: vs. Juan M. Becerra
Description: -; 2 PART REQUEST-1) OBTAIN CERTIFIED COPY OF DOC # 17: Order Granting
Motion for Relief from the Automatic Stay Under 11 USC 362 (Real
Property) Filed and Entered on 01/11/13 ---2) Once you obtain a
certified copy of the order, please have the order taken to the
Riverside County Recorder's office to be recorded. (use attached cover
sheet)

| Date | Description | Amount |
|---|---|---|
| 01/17/13 | Miscellaneous Job: RECORDER - RIVERSIDE COUNTY, AT Business 4080 LEMON ST. 1ST FLOOR RIVERSIDE, CA  92507 | |
| 01/17/13 | DO TODAY  FILING - SPECIAL RUSH CHARGE | 95.00 |
| 01/17/13 | FEES ADVANCED | 31.50 |
| 01/17/13 | FEE ADVANCE CHARGE $2.50 or 10% WHICHEVER IS GREATER | 3.15 |
| **PLEASE PAY FROM THIS INVOICE** | | **129.65** |

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340749    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1404    Espinosa, Amador
                  GMAC Matter No.: 733430

**TOTAL AMOUNT DUE**            $1,283.20

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340749    JBS

February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1404    Espinosa, Amador
GMAC Matter No.: 733430

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| DL | 01/02/13 | Exchange correspondence with title company re litigation guaranty. | L110 | 0.10 | 288.00 | 28.80 |
| DL | 01/22/13 | Review file re verification for complaint and prepare correspondence to client re obtaining verification. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/30/13 | Exchange correspondence with client re verification for complaint. | L110 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **0.40** | | **$115.20** |

### COSTS & EXPENSES

| | | | |
|--|--|--|--|
| | 01/23/13 | First American Title Insurance Company; Appraiser Fee ; Buyer: Boucher, David Property Add: 950 W. Bloomwood, Road San Perdo Ca. 1/7/13. | 1,168.00 |

**TOTAL COSTS & EXPENSES**          **$1,168.00**

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|--------------------------|--|-------|--------|--|--|
| L110   Fact Investigation/Development | | 0.40 | $115.20 | | |
| **TOTAL** | | **0.40** | **$115.20** | | |

| Timekeeper | Position | | Hours | Rate | Value |
|------------|----------|--|-------|------|-------|
| Liu, David | DL   Associate | | 0.40 | 288.00 | $115.20 |
| **Total** | | | **0.40** | | **$115.20** |

| | |
|--|--|
| PRIOR FEES | $2,048.85 |
| PRIOR COSTS & EXPENSES | $88.69 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340749 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Espinosa, Amador | | |

|  |  |
|---|---|
| FEES | $115.20 |
| COSTS & EXPENSES | $1,168.00 |
| **TOTAL THIS INVOICE** | **$1,283.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



### First American Title Insurance Company
File No. 50124
Los Angeles, CA 90074

## Invoice

| | | | |
|---|---|---|---|
| **To:** | SEVERSON & WERSON | **Invoice No:** | WC7654340A |
| | 19100 VON KARMAN AVE #700 | **Date:** | 31-DEC-12 |
| | 19100 VON KARMAN AVE #700 | | |
| | IRVINE CA 92612 | **Our File No:** | WC7654340 |
| | | **File Status :** | OPEN |
| | | **Title Officer:** | Cruz,Marie |
| | | **Escrow Officer:** | |
| | | **Customer ID:** | WC13219 |
| | | **Bill to ID:** | WC13219.2 |

**Attention:**
**Your Reference No:** 19000.1404

**RE:** **Property:**
950 W. BLOOMWOOD ROAD SAN PEDRO CA 90731

**Liability Amounts**
**Owners Liability:** $405000.00
**Lenders Liability:** $

**Buyers:** BOUCHER,DAVID
**Sellers:**

| **Description of Charge** | | | | | |
|---|---|---|---|---|---|
| **Date** | **Line Number** | **Description** | **Quantity** | **Unit Price** | **Amount** |
| 31-DEC-12 | 1 | LITIGATION GUARANTEE | 1 | $1,168.00 | $1,168.00 |

**INVOICE TOTAL**  **$1,168.00**

**Payment Terms:** Due On Receipt

**Payment**

-------- Balance Due ------------  **$1,168.00**

**Comments:**

**Thank you for your business!**

*To assure proper credit, please send a copy of this invoice and payment to:*
*Attention: Accounts Receivable Department*
*First American Title Insurance Company File No. 50124*
*Los Angeles, CA 90074*

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     340750     JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1407 | Harre, James and Martha |
|        |      | GMAC Matter No.: 733509 |

**TOTAL AMOUNT DUE**          $283.05

## *** REMITTANCE COPY ***

*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340750    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1407    Harre, James and Martha
GMAC Matter No.: 733509

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| YS | 01/03/13 | Draft status update for the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 01/28/13 | Review and analysis of plaintiffs' opposition to clients' demurrer to the complaint | L120 | 0.50 | 238.50 | 119.25 |
| | | **TOTAL** | | **0.60** | | **$143.10** |

### COSTS & EXPENSES

| | | |
|--|--|--|
| 01/07/13 | One Legal, Inc.; Transmittal of filing to court; Defendants Demurrer to Plaintiff's First Amended Complaint, Defendant's Request for Judicial Notice in Support of ...including Court Filing Fee $90 12/26/12 | 139.95 |

**TOTAL COSTS & EXPENSES**                    **$139.95**

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.50 | $119.25 |
| L190 | Other Case Assessment | 0.10 | $23.85 |
| | **TOTAL** | **0.60** | **$143.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Shaham, Yaron | YS | Special Counsel | 0.60 | 238.50 | $143.10 |
| | **Total** | | **0.60** | | **$143.10** |

| | |
|--|--|
| PRIOR FEES | $6,125.40 |
| PRIOR COSTS & EXPENSES | $1,958.74 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340750    CLIENT    GMAC ResCap                          Page        2
                        MATTER    Harre, James & Martha

|  |  |
|---|---|
| FEES | $143.10 |
| COSTS & EXPENSES | $139.95 |
| **TOTAL THIS INVOICE** | **$283.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

REMIT PAYMENT TO:

**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815



| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 2025133 |
| Inv. Date: | 12/26/12 |
| Due Date: | 1/10/13 |
| Total: | $139.95 |
| Terms: | Net 15 |

SEVERSON & WERSON
ATTN: Accounting  Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| INVOICE No. | |
|---|---|
| 2025133 | |
| Date: | 12/26/12 |
| Cust. No.: | 0000562 |

| Law Firm Contact: | Yaron Shaham |
|---|---|
| Client File No.: | 19000.1407 |
| Case Short Title: | James G. Harre V. Deutsche Bank Securities Inc., et al. |
| Documents: | Defendants' Demurrer to Plaintiffs' First Amended Complaint, Defendants' Request for Judicial Notice In Support of... |
| One Legal Branch: | Riverside |
| Court: | Superior Court of California, San Bernardino County |
| Description: | |

| | |
|---|---|
| **COURT FILING FEE** | $90.00 |
| **COURT FILING SERVICE FEE** | $49.95 |





| Due Date | 1/10/13 | Total This Invoice | $139.95 |
|---|---|---|---|

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340751    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1421    Turrentine, Edward and Patricia
GMAC Matter No.: 733997

**TOTAL AMOUNT DUE**            **$1,470.40**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340751    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1421    Turrentine, Edward and Patricia
                        GMAC Matter No.: 733997

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 01/03/13 | Draft status update for the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 01/03/13 | Draft clients' notice of demurrer, demurrer, and memorandum of points and authorities in support of demurrer to plaintiffs' first amended complaint | L210 | 4.60 | 238.50 | 1,097.10 |
| YS | 01/03/13 | Draft clients' request for judicial notice in support of demurrer to plaintiffs' first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/03/13 | Draft proposed order on clients' demurrer to plaintiffs' first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/25/13 | Draft correspondence to plaintiffs' counsel regarding additional documents needed to complete loan modification review | L190 | 0.30 | 238.50 | 71.55 |
| YS | 01/28/13 | Receipt, review and analysis of co-defendant MortgageIT's demurrer to plaintiffs' first amended complaint | L120 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **5.70** | | **$1,359.45** |

### COSTS & EXPENSES

01/25/13    One Legal, Inc.; Transmittal of filing to court;                                   110.95
            Defendant's Demurrer to First Amended
            Complaint, Request for Judicial Notice in
            Support of Demurrer to Firt...including Court
            Filing Fee $60 01/11/13

**TOTAL COSTS & EXPENSES**                                   **$110.95**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   340751 | CLIENT    GMAC ResCap | Page | 2 |
|---|---|---|---|
| | MATTER    Turrentine, Edward & Patricia | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $23.85 | | | |
| L190 | Other Case Assessment | 0.40 | $95.40 | | | |
| L210 | Pleadings | 5.20 | $1,240.20 | | | |
| | **TOTAL** | **5.70** | **$1,359.45** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Shaham, Yaron | YS | Special Counsel | 5.70 | 238.50 | $1,359.45 |
| | Total | | **5.70** | | **$1,359.45** |

| PRIOR FEES | $4,088.70 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,073.89 |

| | |
|---|---|
| FEES | $1,359.45 |
| COSTS & EXPENSES | $110.95 |
| **TOTAL THIS INVOICE** | **$1,470.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**REMIT PAYMENT TO:**
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815



SEVERSON & WERSON
ATTN: Accounting  Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 7186176 |
| Inv. Date: | 1/11/13 |
| Due Date: | 1/26/13 |
| Total: | $110.95 |
| Terms: | Net 15 |

| INVOICE No. | |
|---|---|
| 7186176 | |
| Date: | 1/11/13 |
| Cust. No.: | 0000562 |

| Law Firm Contact: | Yaron Shaham |
|---|---|
| Client File No.: | 19000.1421 |
| Case Short Title: | Edward Turrentine V. Mortgageit |
| Documents: | Defendants' Drmurrer to First Amended Complaint, Request for Judicial Notice In Support of Demurrer to First... |
| One Legal Branch: | Los Angeles |
| Court: Description: | Superior Court of California, Los Angeles County |

| | |
|---|---|
| **COURT FILING FEE** | $60.00 |
| **COURT FILING SERVICE FEE** | $49.95 |
| **COURT FILING COPY CHARGE** | $1.00 |

OKTOPAY:



| Due Date | 1/26/13 | Total This Invoice | $110.95 |
|---|---|---|---|

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340752    JBS

February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1424    Jones, Anthony
GMAC Matter No.: 734113

**TOTAL AMOUNT DUE**          $1,355.41

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340752    JBS                                                   February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1424    Jones, Anthony
GMAC Matter No.: 734113

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 12/03/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 12/07/12 | Draft notice of continued hearing on client's demurrer to plaintiff's complaint | L210 | 0.30 | 238.50 | 71.55 |
| YS | 12/07/12 | Receipt, review and analysis of the Court's notice of case reassignment to a new judge | L120 | 0.10 | 238.50 | 23.85 |
| JHT | 12/29/12 | Reviewed docket to confirm upcoming hearing dates and status of litigation. | L190 | 0.20 | 238.50 | 47.70 |
| YS | 01/03/13 | Draft status update for the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 01/31/13 | Draft correspondence to client regarding plaintiff's request to be considered for a loan modification and possible continuation of the foreclosure sale date | L190 | 0.30 | 238.50 | 71.55 |
| YS | 01/31/13 | Receipt, review and analysis of correspondence from plaintiff's counsel regarding a possible loan modification to settle this case | L160 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **1.20** | | **$286.20** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 12/05/12 | Cardmember Service/Chase (Acct #0705); Data Search; Jones Anthony, 820 Middle Fork Pl, Chula Vista, CA, 91914 11/06/12 | 78.79 |
| 12/10/12 | NORCO Delivery Services; Messenger; Law Offices of ALG Assoc. 101 N. Brand Blvd., Glendale Ca. 11/19/12 | 20.52 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   340752 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Jones, Anthony | | |

| | | |
|---|---|---:|
| 12/10/12 | One Legal, Inc.; Transmittal of filing to court; Defendant's Executive Trustee Services, LLC dba ETS Services, LLC's Declaration of Non-Monetary Status 11/27/12 | 49.95 |
| 12/14/12 | One Legal, Inc.; Transmittal of filing to court; Defendant GMAC's Demurrer to Plaintiffs' Complaint, GMAC's Request for Judicial Notice in Support of Demurrer to...including Court Filing Fee $435 & $435 11/29/12 | 919.95 |
| | **TOTAL COSTS & EXPENSES** | **$1,069.21** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $23.85 |
| L160 | Settlement/Non-Binding ADR | 0.10 | $23.85 |
| L190 | Other Case Assessment | 0.70 | $166.95 |
| L210 | Pleadings | 0.30 | $71.55 |
| | **TOTAL** | **1.20** | **$286.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 0.20 | 238.50 | $47.70 |
| Shaham, Yaron | YS | Special Counsel | 1.00 | 238.50 | $238.50 |
| | | **Total** | **1.20** | | **$286.20** |

| PRIOR FEES | | $3,973.95 | |
|---|---|---|---|
| | | FEES | $286.20 |
| | | COSTS & EXPENSES | $1,069.21 |
| | | **TOTAL THIS INVOICE** | **$1,355.41** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**REMIT PAYMENT TO:**
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815



...ERSON
Accounting Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 2098984 |
| Inv. Date: | 11/29/12 |
| Due Date: | 12/14/12 |
| Total: | $919.95 |
| Terms: | Net 15 |

| INVOICE No. | |
|---|---|
| 2098984 | |
| **Date:** | 11/29/12 |
| **Cust. No.:** | 0000562 |

| **Law Firm Contact:** | Yaron Shaham |
|---|---|
| **Client File No.:** | 19000.1424 |
| **Case Short Title:** | Anthony Jones V. GMAC Mortgage, LLC |
| **Documents:** | Defendant GMAC's Demurrer to Plaintiff's Complaint, GMAC's Request for Judicial Notice In Support of Demurrer to... |
| **One Legal Branch:** | San Diego |
| **Court:** | Superior Court of California, San Diego County |
| **Description:** | |

| COURT FILING FEE | $435.00 |
|---|---|
| COURT FILING FEE | $435.00 |
| COURT FILING SERVICE FEE | $49.95 |

OK TO PAY:



| Due Date | 12/14/12 | Total This Invoice | $919.95 |
|---|---|---|---|

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     340753     JBS                                     February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1426 | Pineda, Mario Eduardo |
| | | GMAC Matter No.: 734211 |

**TOTAL AMOUNT DUE**          $2,548.35

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340753    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1426    Pineda, Mario Eduardo
                        GMAC Matter No.: 734211

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MJE | 01/11/13 | Review docket and status of any filings by Plaintiff in anticipation of demurrer hearing | L240 | 0.20 | 279.00 | 55.80 |
| MJE | 01/22/13 | Review docket to determine if FAC had been filed in anticipation of demurrer | L140 | 0.20 | 279.00 | 55.80 |
| SMH | 01/25/13 | Brief review of First Amended Complaint. | L210 | 0.20 | 333.00 | 66.60 |
| MJE | 01/25/13 | Receipt and review of newly filed FAC and contact court clerk re same. | L110 | 0.60 | 279.00 | 167.40 |
| SMH | 01/28/13 | Attention to plaintiff email re filing of first amended complaint, request to take demurrer off calendar, draft email re same. | L210 | 0.20 | 333.00 | 66.60 |
| MJE | 01/28/13 | Receipt, review and analyze First Amended Complaint | L110 | 0.70 | 279.00 | 195.30 |
| MJE | 01/28/13 | Draft and revision of Notice of BK and Stayed Claims and draft of letter to Plaintiff's counsel re same. | L250 | 1.00 | 279.00 | 279.00 |
| MJE | 01/28/13 | Communicate with Plaintiff's counsel re demurrer hearing and FAC and remove hearing from calendar with Court | L240 | 0.40 | 279.00 | 111.60 |
| MJE | 01/29/13 | Exchange of emails with C. DiCicco re claims for damages and strategy re same | L120 | 0.20 | 279.00 | 55.80 |
| MJE | 01/30/13 | Exchange of emails with client re approval of BK Notice | L250 | 0.20 | 279.00 | 55.80 |
| MJE | 01/31/13 | Exchange of emails with J. Holtgren re demurrer hearing and FAC and review of same following emails with Plaintiff's counsel | L240 | 0.30 | 279.00 | 83.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    340753 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Pineda, Mario Eduardo | | |

| | | | | |
|---|---|---|---|---|
| **TOTAL** | | | **4.20** | **$1,193.40** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 01/09/13 | First Legal Network, LLC; Court and Filing Fees ; LA County Court - Compton CA 12/11/12 Adv/Ck: $435 | 435.00 |
| 01/09/13 | First Legal Network, LLC; Transmittal of filing to court;  LA County Court - Compton CA 12/05/12 Adv/Ck: $870 | 919.95 |
| | **TOTAL COSTS & EXPENSES** | **$1,354.95** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.30 | $362.70 |
| L120 | Analysis/Strategy | 0.20 | $55.80 |
| L140 | Document/File Management | 0.20 | $55.80 |
| L210 | Pleadings | 0.40 | $133.20 |
| L240 | Dispositive Motions | 0.90 | $251.10 |
| L250 | Other Written Motions | 1.20 | $334.80 |
| | **TOTAL** | **4.20** | **$1,193.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Esposito, Matthew | MJE | Associate | 3.80 | 279.00 | $1,060.20 |
| Hankins, Suzanne | SMH | Member | 0.40 | 333.00 | $133.20 |
| | Total | | 4.20 | | $1,193.40 |

| | |
|---|---|
| PRIOR FEES | $5,116.95 |
| PRIOR COSTS & EXPENSES | $78.79 |

| | |
|---|---|
| FEES | $1,193.40 |
| COSTS & EXPENSES | $1,354.95 |
| **TOTAL THIS INVOICE** | **$2,548.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

| | |
|---|---|
| 12/15/12 | 435.00 |

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| CUSTOMER NO. | INVOICE NO. | DATE | AMOUNT DUE | PG. |
|---|---|---|---|---|
| 23103 | 371399 | 12/15/12 | 435.00 | 1 |

| DATE | ORDER NO. | SVC | | | CHARGE | TOTAL |
|---|---|---|---|---|---|---|
| 12/11/12 | 9545055 | FOL | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE         CA 92605<br>Caller: Liz C. Roberts    OK<br>Case No.: TC026990<br>Please advance First<br>Signed: fees paid | LA County Court-Compton<br>200 West Compton Blvd<br>COMPTON         CA 90220<br>Comment: *NO BASE CHARGE*<br>Case Title: Pineda<br> Appearance Fees and<br>Ref: 19000.1426 (PINEDA) | Adv/Wit CK:    435.00 | 435.00 |
| FOLLOWUP-COURT SERVICE | | | | | | |

Invoice Amount:        .00
Fees Advanced:      435.00
Total  Amount Due:    435.00

Total        435.00

## INVOICE PAYMENT DUE UPON RECEIPT

TAX ID# 27-3093840

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Invoice Date | Amount Due | Pg |
|---|---|---|---|---|
| 23103 | 371390 | 12/15/12 | 919.95 | 1 |

| Date | Order No. | Svc | | | Charge | Total |
|---|---|---|---|---|---|---|
| 12/05/12 | 9542948 | BFX | SEVERSON & WERSON | LA County Court-Compton | Base Chg : 49.95 | 919.95 |
| FILING-BRANCH FAX/PDF | | | 19100 VON KARMAN | 200 West Compton Blvd | Adv/Wit CK: 870.00 | |
| | | | IRVINE       CA 92605 | COMPTON       CA 90220 | | |
| | | | Caller: Liz C. Roberts | | | |
| | | | Case No.: TC026990 | Case Title: Pineda | | |
| | | | Please advance First | Appearance Fees and | | |
| | | | Signed: FILED | Ref: 19000.1426 (PINEDA) | | |

```
                    Invoice Amount:    49.95
                    Fees Advanced:    870.00
            Total   Amount Due:       919.95
```

Total    919.95

## INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     340754     JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1429 | Meyer, Patty |
| | | GMAC Matter No.: 733995 |

**TOTAL AMOUNT DUE**              $2,324.25

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340754    JBS                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1429    Meyer, Patty
GMAC Matter No.: 733995

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MJE | 01/08/13 | Phone call with Court re status of any opposition filed by Plaintiff | L240 | 0.20 | 279.00 | 55.80 |
| MJE | 01/18/13 | Receipt and review of First Amended Complaint | L110 | 0.40 | 279.00 | 111.60 |
| MJE | 01/18/13 | Appeared at hearing on demurrer in Long Beach, CA | L230 | 1.50 | 279.00 | 418.50 |
| MJE | 01/23/13 | Exchange of a number of emails with C. DiCicco regarding strategy for filing Notice of BK and stayed claims and emails regarding sale dates. | L120 | 0.40 | 279.00 | 111.60 |
| MJE | 01/25/13 | Performed tasks associated with drafting Notice of BK and Stay including: review of FAC and analyze claims,l draft of letter to Plaintiff's counsel, email exchange and call with C. DiCicco to discuss strategy for preparation and draft of email to client including documents for review. | L250 | 1.80 | 279.00 | 502.20 |
| MJE | 01/28/13 | Receipt of approval from C. DiCicco re latest version of BK notice and finalize for filing along with cover letter | L250 | 0.70 | 279.00 | 195.30 |
| | | **TOTAL** | | **5.00** | | **$1,395.00** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 01/09/13 | First Legal Network, LLC; Transmittal of filing to court; LA County Court - Long Beach CA 12/03/12 Adv/Ck: $970 | | 919.95 |
| 01/15/13 | Pacer Service Center; Data Search; Account | | 9.30 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  340754 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Meyer, Patty | | |

ID# SW0122. Usage: 10/01/12-12/31/12
**TOTAL COSTS & EXPENSES**                                    **$929.25**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | $111.60 |
| L120 | Analysis/Strategy | 0.40 | $111.60 |
| L230 | Court Mandated Conferences | 1.50 | $418.50 |
| L240 | Dispositive Motions | 0.20 | $55.80 |
| L250 | Other Written Motions | 2.50 | $697.50 |
| | **TOTAL** | **5.00** | **$1,395.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Esposito, Matthew | MJE | Associate | 5.00 | 279.00 | $1,395.00 |
| | **Total** | | **5.00** | | **$1,395.00** |

PRIOR FEES                          $4,698.00
PRIOR COSTS & EXPENSES              $123.34

| | |
|---|---|
| FEES | $1,395.00 |
| COSTS & EXPENSES | $929.25 |
| **TOTAL THIS INVOICE** | **$2,324.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

TAX ID# 27-3893841

| | 23103 |
|---|---|
| 12/15/12 | 919.95 |

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| | | | 23103 | 371380 | 12/15/12 | 919.95 | 1 | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/12 | 9542003 | BFX | SEVERSON & WERSON | | LA County Court-Long Beach | | Base Chg  : | 49.95 | |
| FILING-BRANCH FAX/PDF | | | 19100 VON KARMAN | | 415 West Ocean Blvd | | Adv/Wit CX: | 870.00 | 919.95 |
| | | | IRVINE      CA 92605 | | LONG BEACH    CA 90802 | | | | |
| | | | Caller: Liz C. Roberts  OK | | | | | | |
| | | | Case No.: NC058253 | | Case Title: Meyer | | | | |
| | | | Please advance First | | Appearance fees if | | | | |
| | | | Signed: filed | | Ref: 19000.1429 | | | | |

Invoice Amount:      49.95
Fees Advanced:     870.00
Total   Amount Due:     919.95

| | | Total | 919.95 |
|---|---|---|---|

## INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340755    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1442    Rodriguez, Norma E.
GMAC Matter No.: 734751

**TOTAL AMOUNT DUE**          $700.21

***REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340755    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1442    Rodriguez, Norma E.
                        GMAC Matter No.: 734751

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 01/02/13 | Review and analysis of plaintiff's loan file and servicing notes in light of ongoing litigation | L120 | 1.50 | 238.50 | 357.75 |
| YS | 01/02/13 | Draft correspondence to client regarding the dismissal of the case in light of the Court's lack of jurisdiction over the case | L120 | 0.30 | 238.50 | 71.55 |
| YS | 01/02/13 | Review and analysis of the Court's order dismissing plaintiff's case for lack of subject matter jurisdiction | L120 | 0.20 | 238.50 | 47.70 |
| YS | 01/03/13 | Draft status update for the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **2.10** | | **$500.85** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/08/13 | Cardmember Service/Chase (Acct #0705); Data Search; Huntington Park, CA, 90255 Los Angeles 12/03/12 | 162.94 |
| 01/11/13 | NORCO Delivery Services; Court Services; US District Court Central, 255 East Temple St., Los Angeles, Ca. 12/13/12 | 15.62 |
| 01/15/13 | Pacer Service Center; Data Search; Account ID#SW0817-Q42012. Usage: 10/01/12-12/31/12. | 8.10 |
| 01/15/13 | Pacer Service Center; Data Search; Account ID# SW0122. Usage: 10/01/12-12/31/12 | 12.70 |

**TOTAL COSTS & EXPENSES**                    **$199.36**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.    340755 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Rodriguez, Norma E. | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 2.00 | $477.00 | | |
| L190 | Other Case Assessment | 0.10 | $23.85 | | |
| | **TOTAL** | **2.10** | **$500.85** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Shaham, Yaron | YS | Special Counsel | 2.10 | 238.50 | $500.85 |
| | **Total** | | **2.10** | | **$500.85** |

| | |
|---|---|
| PRIOR FEES | $4,649.85 |
| PRIOR COSTS & EXPENSES | $20.13 |

| | |
|---|---|
| FEES | $500.85 |
| COSTS & EXPENSES | $199.36 |
| **TOTAL THIS INVOICE** | **$700.21** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

| Property: | | HUNTINGTON PARK,CA,90255LOS ANGELES | |
|---|---|---|---|
| rem.severson | 12/3/2012 | Voluntary Lien Search | $ 8.39 |

| Property: | | Huntington Park,CA,90255 LOS ANGELES | |
|---|---|---|---|
| rem.severson | 12/3/2012 | Specific Document 1866904 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 000002782368 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 19470 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 000000836190 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 000000754348 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 000000566961 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 714945 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 1045065 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 000001055126 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 1208880 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 368519 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 509688 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 519580 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 815655 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 000000853014 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 116663 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 000000509341 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 000000509343 | $ 4.95 |

| rem.severson | 12/3/2012 | Specific Document 000001002674 | $ 4.95 |
|---|---|---|---|
| rem.severson | 12/3/2012 | Specific Document 000001026422 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 1185621 | $ 4.95 |
| rem.severson | 12/3/2012 | Involuntary Lien Search | $ 20.90 |
| rem.severson | 12/3/2012 | Specific Document 01594658 | $ 4.95 |

| Property: | | ,CA,Los Angeles | |
|---|---|---|---|
| rem.severson | 12/3/2012 | Specific Document 2011.0349920 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 2011.0870791 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 2012.509342 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 2009.754347 | $ 4.95 |
| rem.severson | 12/3/2012 | Specific Document 2010.964545 | $ 4.95 |

|  |  | **Subtotal** | **$162.94** |
|---|---|---|---|

### Reference #: 19000.1443 - ljt

| Property: | | SAN DIEGO,CA,92127SAN DIEGO | |
|---|---|---|---|
| rem.severson | 12/4/2012 | Voluntary Lien Search | $ 8.39 |

| Property: | | San Diego,CA,92127 SAN DIEGO | |
|---|---|---|---|
| rem.severson | 12/4/2012 | Specific Document 000000952146 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 598663 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000952147 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000952148 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000952149 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000319338 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000319339 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000013498 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000339126 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000444634 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000673579 | $ 4.95 |
| rem.severson | 12/4/2012 | Involuntary Lien Search | $ 20.90 |

| Property: | | ,CA,San Diego | |
|---|---|---|---|
| rem.severson | 12/4/2012 | Specific Document 2012.444633 | $ 4.95 |

|  |  | **Subtotal** | **$88.68** |
|---|---|---|---|

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     340756      JBS                                         February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER     1444     Brown, Robert
                          GMAC Matter No.: 734723

**TOTAL AMOUNT DUE**          $4,962.84

***REMITTANCE COPY ***

*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340756      JBS                                      February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1444      Brown, Robert
                            GMAC Matter No.: 734723

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| DHC | 01/03/13 | Review and revise MERS opposition to debtor's motion to reopen case. | L250 | 0.50 | 337.50 | 168.75 |
| BJK | 01/04/13 | Reviewed order on motion to reopen and sent to client with comments | L250 | 0.20 | 234.00 | 46.80 |
| BJK | 01/04/13 | Prepared joint status report and sent to Plaintiff's counsel with comments | L230 | 0.30 | 234.00 | 70.20 |
| BJK | 01/08/13 | Communicated with Plaintiffs' counsel regarding status conference statement | L230 | 0.20 | 234.00 | 46.80 |
| BJK | 01/08/13 | Revised joint status report | L230 | 0.30 | 234.00 | 70.20 |
| DHC | 01/09/13 | Review and revise opposition to motion for reconsideration. | L250 | 0.50 | 337.50 | 168.75 |
| DHC | 01/09/13 | Review debtor's motion for reconsideration of order denying motion to reopen case. | L250 | 0.30 | 337.50 | 101.25 |
| BJK | 01/09/13 | Reviewed motion to reconsider order denying motion to reopen, drafted opposition to motion to reopen, and sent to client with comments | L250 | 0.40 | 234.00 | 93.60 |
| BJK | 01/10/13 | Reviewed opposition to motion to dismiss adversary proceeding and sent to client with comments | L240 | 0.40 | 234.00 | 93.60 |
| DHC | 01/14/13 | Review and revise Reply to opposition to Motion to Dismiss. | L240 | 0.50 | 337.50 | 168.75 |
| BJK | 01/14/13 | Drafted reply to opposition to motion to dismiss | L250 | 2.10 | 234.00 | 491.40 |
| BJK | 01/15/13 | Revised reply to opposition to motion to dismiss | L240 | 0.30 | 234.00 | 70.20 |
| BJK | 01/16/13 | Send filed versions of reply to opposition to motion to dismiss and opposition to motion to reconsider to | L240 | 0.20 | 234.00 | 46.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   340756       CLIENT    GMAC ResCap                                        Page      2
                          MATTER    Brown, Robert

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | client with comments | | | | | |
| BJK | 01/18/13 | Reviewed order denyoing Debtor's motion to reconsider and sent to client with comments | L250 | 0.20 | 234.00 | | 46.80 |
| BJK | 01/22/13 | Appeared at hearing on motion to dismiss | L240 | 10.50 | 234.00 | | 2,457.00 |
| BJK | 01/23/13 | Drafted order granting motion to dismiss adversary proceeding | L240 | 0.30 | 234.00 | | 70.20 |
| BJK | 01/23/13 | Drafted email to client reporting on result of hearing on motion to dismiss | L240 | 0.20 | 234.00 | | 46.80 |
| BJK | 01/24/13 | Reviewed notice of lodgment on order on motion to dismiss | L240 | 0.10 | 234.00 | | 23.40 |
| | | **TOTAL** | | **17.50** | | | **$4,281.30** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/28/13 | Bernard Kornberg; Travel and Expenses to; Attend Hearing, LA Bankruptcy Court 1/22/13 | 681.54 |
| | **TOTAL COSTS & EXPENSES** | **$681.54** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L230 | Court Mandated Conferences | 0.80 | $187.20 |
| L240 | Dispositive Motions | 12.50 | $2,976.75 |
| L250 | Other Written Motions | 4.20 | $1,117.35 |
| | **TOTAL** | **17.50** | **$4,281.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kornberg, Bernard | BJK | Associate | 15.70 | 234.00 | $3,673.80 |
| Cram, Donald | DHC | Member | 1.80 | 337.50 | $607.50 |
| | Total | | 17.50 | | $4,281.30 |

| | |
|---|---|
| PRIOR FEES | $6,557.40 |
| PRIOR COSTS & EXPENSES | $449.61 |

| | |
|---|---|
| FEES | $4,281.30 |
| COSTS & EXPENSES | $681.54 |
| **TOTAL THIS INVOICE** | **$4,962.84** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# EXPENSE REPORT FORM

## For Travel Expenses

**Instructions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: All business promotion exceeding $1,000.00 must be approved in advance.)

| | | | | |
|---|---|---|---|---|
| **Attorney Name:** | Bernard Kornberg | | **Attorney No.:** | 9024 |
| **Client/Matter Name:** | GMAC - Brown | | **Client/Matter No.:** | 19000.1444 |

| **Date of Departure** | **Date of Return** | **Total Days Away** | **No. days away due to business** |
|---|---|---|---|
| 1/22/2013 | 1/22/2013 | 1 | 1 |

| **Destination of trip:** | **From:** | SFO | **To:** | LA Bankruptcy Court |
|---|---|---|---|---|

**Purpose of Trip:** (i.e., list company & persons re Bus. Promotion; name of education seminar; state purpose of trip re client charge) Note - this is an unlimited expanding field, it will word wrap as you type.

Attend Hearing

| **\*Type of Expense:** | **\*Select one item from drop down list:** | | | Client Expense-charge client | | | |
|---|---|---|---|---|---|---|---|
| **Itemization:** | **Sun.** | **Mon.** | **Tues.** | **Wed.** | **Thur.** | **Fri.** | **Sat.** | **TOTAL** |
| **Transportation** | | | | | | | | |
| Airfare | 0 | 0 | 372.06 | 0 | 0 | 0 | 0 | $ 372.06 |
| Mileage – 56.5¢/mi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $  0.00 |
| Auto Rental | 0 | 0 | 124.36 | 0 | 0 | 0 | 0 | $ 124.36 |
| Taxicab | 0 | 0 | 120 | 0 | 0 | 0 | 0 | $ 120.00 |
| Parking & Tolls | 0 | 0 | 11 | 0 | 0 | 0 | 0 | $  11.00 |
| **Lodging** | | | | | | | | |
| Hotel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $  0.00 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $  0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $  0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $  0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $  0.00 |
| **Meals\*\* (incl. Tips)** | | | | | | | | |
| Breakfast | 0 | 0 | 8.19 | 0 | 0 | 0 | 0 | $  8.19 |
| Lunch | 0 | 0 | 40.93 | 0 | 0 | 0 | 0 | $ 40.93 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $  0.00 |
| **Other** | 0 | 0 | 5 | 0 | 0 | 0 | 0 | $  5.00 |
| **TOTALS** | $  0.00 | $ 0.00 | $ 681.54 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $681.54 |

**\*\* Please furnish details regarding meals on Page 2.**

| **Total expense paid by employee:** | |
|---|---|

I certify that the above expenses were incurred by me for authorized firm business.

| **Signature:** | | **Date:** | 1/28/2013 |
|---|---|---|---|
| **Supervisor Approval:** | | **Date:** | |

Expense Report Form (pg. 1)

5/30/2012


by Google

Bernard Kornberg <bjkornberg@gmail.com>

---

**Uber Ride Receipt**

2 messages

---

**supportsf@uber.com** <supportsf@uber.com>
To: kornberg@cal.berkeley.edu

Tue, Jan 22, 2013 at 8:05 AM



Receipt

---

### Thanks for riding Uber!

BILLED TO
Bernard Kornberg
(kornberg@cal.berkeley.edu)

TRIP REQUEST DATE
January 22, 2013 at 07:19am

DROPOFF LOCATION
International Terminal Departures, San
Francisco Airport (SFO), San Francisco, CA

CREDIT CARD
 Personal American Express - 6008

BILLED TO CARD

# $55.00



DRIVER
Husniye

---

### Fare Breakdown

CHARGES

| | |
|---|---|
| San Francisco to SFO Airport Fare | $55.00 |
| **Charge subtotal** | **$55.00** |

TOTALS

| | |
|---|---|
| **Total Fare** | $55.00 |
| **Billed to Card** | ($55.00) |
| **Outstanding Balance** | $0.00 |

### Trip Statistics

DISTANCE
**16.08 miles**

DURATION
**39 minutes, 31 seconds**

AVERAGE SPEED
**24.41 mph**

---

**Uber Technologies, Inc.**
182 Howard St #8
San Francisco, CA 94102

Support: supportsf@uber.com

View this trip online



Receipt

## Thanks for riding Uber!

BILLED TO
Bernard Kornberg
(kornberg@cal.berkeley.edu)

TRIP REQUEST DATE
January 22, 2013 at 06:59pm

DROPOFF LOCATION
3258 Scott Street, San Francisco, CA

CREDIT CARD
 Personal American Express - 6008

BILLED TO CARD
# $65.00



DRIVER
Shadi

## Fare Breakdown

CHARGES

| | |
|---|---|
| SFO to San Francisco Airport Fare | $65.00 |
| **Charge subtotal** | **$65.00** |

TOTALS

| | |
|---|---|
| **Total Fare** | **$65.00** |
| **Billed to Card** | **($65.00)** |
| **Outstanding Balance** | **$0.00** |

## Trip Statistics

DISTANCE
**16.44 miles**

DURATION
**28 minutes, 47 seconds**

AVERAGE SPEED
**34.26 mph**

**Uber Technologies, Inc.**
182 Howard St #8
San Francisco, CA 94102

Support: supportsf@uber.com

View this trip online

WN LAX162.91KZBP/D50 WN SFO162.91KZBP/D50 325.82 END ZPSFOLAX
XFSFO4.5LAX4.5 AY5.00$SFO2.50 LAX2.50

**CLICK 'N SAVE**
Get the best travel deals
straight to your inbox.
Sign Up Now

## Important Check-In Reminder

Be sure to arrive at the departure gate with your boarding pass at least 10 minutes before your scheduled departure time. Otherwise, your reserved space may be cancelled and you won't be eligible for denied booking compensation.

 Go to Boarding School ➔

 Get EarlyBird
Check-In™ Details ➔

ALL-NEW
RAPID
REWARDS*

NEW MEMBERS GET
250 BONUS POINTS
TODAY!
SIGN UP NOW

## Cost and Payment Summary

**AIR - GHZF4R**

| | | | |
|---|---|---|---|
| Base Fare | $ | 325.82 | **Payment Information** |
| Excise Taxes | $ | 24.44 | Payment Type: Amer Express XXXXXXXXXX4003 |
| Segment Fee | $ | 7.80 | Date: Jan 15, 2013 |
| Passenger Facility Charge | $ | 9.00 | Payment Amount: $372.06 |
| September 11th Security Fee | $ | 5.00 | |
| **Total Air Cost** | **$** | **372.06** | |

 **Flight Status Alerts**



Stay on your way with flight departure or
arrival status via text message or email.

Get exclusive travel deals straight to
your desktop or iPhone.

**Subscribe Now** ➔

**Download DING!** ➔

## Useful Tools

Check-In Online
Early Bird Check-In
View/Share Itinerary
Change Air Reservation
Cancel Air Reservation
Check Flight Status
Flight Status Notification
Book a Car
Book a Hotel

## Know Before You Go

In the Airport
Baggage Policies
Suggested Airport Arrival Times
Security Procedures
Customers of Size
In the Air
Purchasing and Refunds

## Special Travel Needs

Traveling with Children
Traveling with Pets
Unaccompanied Minors
Baby on Board
Customers with Disabilities

## Legal Policies & Helpful Information

Privacy Policy
Notice of Incorporated Terms

Customer Service Commitment
FAQs

Contact Us

Book Air | Book Hotel | Book Car | Book Cruises | Book Vacation Packages | See Special Offers | Manage My

---

KBS REALTY
UNION BANK
RECEIPT    C30

IN:  22.01.13        11:13
                     12:15
OUT: 22.01.13

AMOUNT:           $  3.00

CC-DATA:
AMEX
XXXXXXXXXX6008
AUTH. CODE 547209
                     101
REF.

TRANSACTION NO. 527
TICKET NO. 128500

[OPERATOR-LANE] [R RTMA

IN: 12:26PM JA
OUT: 12:26PM JA

1 LOT 2 STANDARD

BALANCE DUE            $$
CASH                   $$
CHANGE DUE             $$

---

enterprise

RA 13169793          Bll 0
Rental  22-JAN-2013 10:29 AM
LOS ANGELES INTL ARPT
Return  22-JAN-2013 06:06 PM
LOS ANGELES INTL ARPT

BERNARD KORNBERG
Vehicle # CR117215
Model     FUSION
Class Driven SCAR    Class Charged SCAR
License# 6SMW765     State/Province CA
M/Kms Driven 46
M/Kms Out  30425
M/Kms In   30471

CALIFORNIA ALUMNI ASSOCIATION
Billing Ref Cat Beers

| Charges | No | Unit | Price | Amount |
|---|---|---|---|---|
| RAP | 1 | Days | 4.99 | 4.99 |
| CDW | 1 | Days | 8.99 | 8.99 |
| PAI | 1 | Days | 5.00 | 5.00 |
| SPPL LBLTY | 1 | Days | 12.44 | 12.44 |
| T & M | 1 | Days | 70.93 | 70.93* |
| UNLIM M/KM | 0 | M/Kms | | 0.00* |
| DSCNT T&M 10.00% | | | | -7.09* |
| FACILITY CHARGE | | | | 10.58* |
| AIRPORT CON FEE | | | | 1.82 |
| TOURISM | | | | 6.70 |
| SALES TAX @9.000 % | | | | |

Total Charges          USD 124.36
Deposit    AMEX 6006
Amount Due             USD 124.36

* Taxable Items
Subject to Audit
Your loyalty number is H6ZPADB
Reservations: 1-800-RENT-A-CAR

---

0003
Server: CORINNA C (#54)      Rec: 3
01/22/13 12:06, Swiped   T: 131 Term: 4

Border Grill
445 S. Figueroa St
Los Angeles, CA
(213)486-5171
MERCHANT #:

CARD TYPE       ACCOUNT NUMBER
AMERICAN EXPRES XXXXXXXXXX6008
Name: BJ KORNBERG
00 TRANSACTION APPROVED
AUTHORIZATION #: 56B717
Reference: 0122010000003
TRANS TYPE: Credit Card SALE

CHECK:          30.93

TIP:          10.72

TOTAL:        40.73

X _____

CARDHOLDER WILL PAY CARD ISSUER ABOVE
AMOUNT PURSUANT TO CARDHOLDER AGREEMENT
**PLEASE LEAVE SIGNED COPY FOR SERVER*

---

HMSHOST
MAX'S EATZ AND BAKERY
SAN FRANCISCO INT'L AIRPORT

8479 KIREAH

CHK 9512 JAN22'13  8:26AM

Subtotal

1 PASTRAMI HASH        4.99
1 COFFEE               2.49

SUBTOTAL               7.48
EE BENFT SURCHRG       0.07
TAX                    0.64
AMOUNT                 8.19
XXXXXXXXXXXXXXXX       XX/XX
AMEX       A3          8.19

THANK YOU! PLEASE COME AGAIN!
MATTHEW LYSAKER
(650) 827-6601
matthew.lysaker@hmshost.com

HMSHost
Making The Travelers Day Better
HMSHost Store Code = 5927L04

Find Us On Facebook
www.facebook.com/Hmshost

Your order number is 9512

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340757    JBS

February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1446    Anile, Paul
GMAC Matter No.: 735137

**TOTAL AMOUNT DUE**          $803.29

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340757    JBS                          February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha l. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1446    Anile, Paul
GMAC Matter No.: 735137

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| DB | 01/02/13 | Exchanged correspondence with Tina Mehrazar requesting conformed copy of dismissal. | L160 | 0.20 | 256.50 | 51.30 |
| DB | 01/02/13 | Exchanged correspondence with Christopher DiCicco regarding postponement of foreclosure sale. | L160 | 0.20 | 256.50 | 51.30 |
| SMH | 01/03/13 | Attention to purported QWR. | L120 | 0.10 | 333.00 | 33.30 |
| DB | 01/03/13 | Draft email to C. DiCicco regarding Qualified Written Request. | L320 | 0.10 | 256.50 | 25.65 |
| DB | 01/03/13 | Review email from C. DiCicco and attached Qualified Written Request for Documents. | L320 | 0.30 | 256.50 | 76.95 |
| DB | 01/15/13 | Draft email to C. DiCicco regarding postponement of foreclosure sale. | L160 | 0.10 | 256.50 | 25.65 |
| DB | 01/15/13 | Review email from T. Mehrazar regarding foreclosure sale. | L160 | 0.10 | 256.50 | 25.65 |
| SMH | 01/16/13 | Attention to status of modification review, dismissal of complaint. | L160 | 0.20 | 333.00 | 66.60 |
| DB | 01/16/13 | Draft email to T. Mehrazar regarding postponement of trustee's sale. | L160 | 0.10 | 256.50 | 25.65 |
| DB | 01/16/13 | Telephone call to T. Mehrazar regarding postponement of foreclosure sale. | L160 | 0.10 | 256.50 | 25.65 |
| DB | 01/16/13 | Exchange emails with C. DiCicco regarding postponement of foreclosure sale. | L160 | 0.20 | 256.50 | 51.30 |
| DB | 01/17/13 | Draft email to C. DiCiccio with borrower's loan modification application. | L160 | 0.10 | 256.50 | 25.65 |
| DB | 01/17/13 | Review email from opposing with loan | L160 | 0.10 | 256.50 | 25.65 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  340757 | CLIENT | GMAC ResCap | | | Page | 2 |
| --- | --- | --- | --- | --- | --- | --- |
| | MATTER | Anile, Paul | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | modification application. | | | | |
| DB | 01/24/13 | Analyze file and status of loan modification review in light of pending foreclosure sale. | L120 | 0.10 | 256.50 | 25.65 |
| DB | 01/28/13 | Exchange emails with T. Mehrazar regarding postponement of trustee's sale. | L160 | 0.20 | 256.50 | 51.30 |
| DB | 01/28/13 | Exchange correspondence with C. DiCicco regarding postponement of trustee's sale and status of review of loan modification application. | L160 | 0.20 | 256.50 | 51.30 |
| DB | 01/30/13 | Review email from C. DiCicco requesting additional documentation for loan modification review. | L160 | 0.10 | 256.50 | 25.65 |
| DB | 01/31/13 | Exchanged correspondence with T. Mehrazar requesting additional documentation for loan modification application. | L160 | 0.10 | 256.50 | 25.65 |
| | | **TOTAL** | | **2.60** | | **$689.85** |

## COSTS & EXPENSES

| | | |
| --- | --- | --- |
| 01/08/13 | Cardmember Service/Chase (Acct #0705); Data Search; Long Beach, CA, 90803 Los Angeles 12/06/12 | 113.44 |
| | **TOTAL COSTS & EXPENSES** | **$113.44** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 0.20 | $58.95 |
| L160 | Settlement/Non-Binding ADR | 2.00 | $528.30 |
| L320 | Document Production | 0.40 | $102.60 |
| | **TOTAL** | **2.60** | **$689.85** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Berkley, David Allan | DB | Associate | 2.30 | 256.50 | $589.95 |
| Hankins, Suzanne | SMH | Member | 0.30 | 333.00 | $99.90 |
| | | **Total** | **2.60** | | **$689.85** |

| | |
| --- | --- |
| PRIOR FEES | $1,053.45 |
| PRIOR COSTS & EXPENSES | $52.73 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   340757 | CLIENT   GMAC ResCap | Page | 3 |
|---|---|---|---|
| | MATTER   Anile, Paul | | |

|  |  |
|---|---|
| FEES | $689.85 |
| COSTS & EXPENSES | $113.44 |
| **TOTAL THIS INVOICE** | **$803.29** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

Reference #: 19000.1446/- ljt

| Property: | | LONG BEACH,CA,90803LOS ANGELES | |
|---|---|---|---|
| rem.severson | 12/6/2012 | Voluntary Lien Search | $ 8.39 |
| **Property:** | | Long Beach,CA,90803 LOS ANGELES | |
| rem.severson | 12/6/2012 | Specific Document 1645015 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 868671 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000001383040 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 1383039 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000003137768 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000002380693 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000002874156 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000000142989 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 1339247 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000000419363 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000000826053 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000000846464 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000000923839 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000001290189 | $ 4.95 |
| rem.severson | 12/6/2012 | Specific Document 000001407230 | $ 4.95 |
| **Property:** | | ,CA,Los Angeles | |
| rem.severson | 12/6/2012 | Specific Document 2011.846463 | $ 4.95 |
| **Property:** | | Long Beach,CA,90803 LOS ANGELES | |
| rem.severson | 12/6/2012 | Involuntary Lien Search | $ 20.90 |
| **Property:** | | ,CA,Los Angeles | |
| rem.severson | 12/8/2012 | Specific Document 2003.1383038 | $ 4.95 |

Subtotal   $113.44

Reference #: 19000.1447 - ljt

| **Property:** | | FONTANA,CA,92335SAN BERNARDINO | |
|---|---|---|---|
| rem.severson | 12/4/2012 | Voluntary Lien Search | $ 8.39 |
| **Property:** | | Fontana,CA,92335 SAN BERNARDINO | |
| rem.severson | 12/4/2012 | Specific Document 820703 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000820704 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000820705 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 315788 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000094399 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 126246 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000258290 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 334654 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000279577 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 180219 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000192329 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000026550 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000248995 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000189978 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000248996 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000105718 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000393325 | $ 4.95 |
| rem.severson | 12/4/2012 | Involuntary Lien Search | $ 20.90 |
| rem.severson | 12/4/2012 | Specific Document 507144 | $ 4.95 |
| **Property:** | | ,CA,San Bernardino | |
| rem.severson | 12/4/2012 | Specific Document 2008.94398 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 2010.10718 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 2012.192328 | $ 4.95 |

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340758    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1447    Villalobos, Alba
                  GMAC Matter No.: 734847

**TOTAL AMOUNT DUE**              $1,699.49

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340758    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1447    Villalobos, Alba
                        GMAC Matter No.: 734847

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| DL | 01/16/13 | Exchange correspondence with plaintiff L160 re possible loan modification settlement. | 0.20 | 288.00 | 57.60 |
| DL | 01/18/13 | Exchange correspondence with plaintiff L160 re possible loan modification. | 0.20 | 288.00 | 57.60 |
| DL | 01/22/13 | Exchange correspondence with client  L160 and plaintiff re loan modification application. | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | **0.60** | | **$172.80** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/08/13 | Cardmember Service/Chase (Acct #0705); Data Search; Fontana, CA, 92335 San Bernardino 12/04/12 | 133.24 |
| 01/15/13 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice, Notice, of BK including Court Filing Fee $1335 1st App Fees: GMAC ETS MERS 12/28/12 | 1,384.95 |
| 01/15/13 | Pacer Service Center; Data Search; Account ID# SW0122. Usage: 10/01/12-12/31/12 | 8.50 |

**TOTAL COSTS & EXPENSES**                          **$1,526.69**

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L160    Settlement/Non-Binding ADR | 0.60 | $172.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.  340758 | **CLIENT** | GMAC ResCap | | Page | 2 |
| | **MATTER** | Villalobos, Alba | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL** | | | 0.60 | **$172.80** | | |
| **Timekeeper** | | **Position** | | **Hours** | **Rate** | **Value** |
| Liu, David | DL | Associate | | 0.60 | 288.00 | $172.80 |
| | **Total** | | | **0.60** | | **$172.80** |

PRIOR FEES                                      $3,343.95

|  |  |
|---|---|
| FEES | $172.80 |
| COSTS & EXPENSES | $1,526.69 |
| **TOTAL THIS INVOICE** | **$1,699.49** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Reference #: 19000.1447 - ljt**

| Property: | | FONTANA,CA,92335SAN BERNARDINO | |
|---|---|---|---|
| | | | $ 8.39 |
| rem.severson | 12/4/2012 | Voluntary Lien Search | |
| **Property:** | | Fontana,CA,92335 SAN BERNARDINO | |
| | | | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 820703 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000820704 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000820705 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 315788 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000094399 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 126246 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000258290 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 334654 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000279577 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 180219 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000192329 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000026550 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000248995 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000189978 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000248996 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000105718 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 000000393325 | $ 4.95 |
| rem.severson | 12/4/2012 | Involuntary Lien Search | $ 20.90 |
| rem.severson | 12/4/2012 | Specific Document 507144 | $ 4.95 |
| **Property:** | | ,CA,San Bernardino | |
| | | | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 2008.94398 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 2010.10718 | $ 4.95 |
| rem.severson | 12/4/2012 | Specific Document 2012.192328 | |

|  |  | **Subtotal** | **$133.24** |
|---|---|---|---|

**Reference #: 19000.1448 - ljt**

| Property: | | AGUA DULCE,CA,91390LOS ANGELES | |
|---|---|---|---|
| | | | $ 8.39 |
| rem.severson | 12/12/2012 | Voluntary Lien Search | |
| **Property:** | | Agua Dulce,CA,91390 LOS ANGELES | |
| | | | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 1971864 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 852470 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 1850390 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 2211580 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000002243889 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 2270574 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000002835733 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000000459590 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000000512684 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000001585742 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000001368146 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000001135035 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000000909827 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000001039528 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000001583259 | $ 4.95 |
| rem.severson | 12/12/2012 | Involuntary Lien Search | $ 20.90 |
| **Property:** | | ,CA,Los Angeles | |
| | | | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 2012.461661 | $ 4.95 |
| rem.severson | 12/13/2012 | Specific Document 2009.459589 | $ 4.95 |
| rem.severson | 12/13/2012 | Specific Document 2010.1585741 | $ 4.95 |
| rem.severson | 12/13/2012 | Specific Document 2012.1039527 | $ 4.95 |
| rem.severson | 12/13/2012 | Specific Document 2009.1585741 | |

**REMIT PAYMENT TO:**
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

SEVERSON & WERSON
ATTN: Accounting  Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

OK
RJB
(PER DML)



| Cust. No.: | 0000562 |
| Invoice No.: | 2025238 |
| Inv. Date: | 12/28/12 |
| Due Date: | 1/12/13 |
| Total: | $1,384.95 |
| Terms: | Net 15 |

| INVOICE No. | |
| --- | --- |
| 2025238 | |
| Date: | 12/28/12 |
| Cust. No.: | 0000562 |

| Law Firm Contact: | David Liu |
| Client File No.: | 19000-1447 |
| Case Short Title: | Villalobos, Alba V. GMAC, et al |
| | |
| Documents: | Demurrer, Request for Judicial Notice, Notice of BK |
| One Legal Branch: | Riverside |
| Court: Description: | Superior Court of California, San Bernardino County |

| | |
| --- | --- |
| COURT FILING FEE | $1,335.00 |
| COURT FILING SERVICE FEE | $49.95 |

1St app Fees:
GMAC
ETS
MERS



| Due Date | 1/12/13 | Total This Invoice | $1,384.95 |

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340759    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT      19000    GMAC ResCap
MATTER      1448     Moisan, Carey
                     GMAC Matter No.: 735123


**TOTAL AMOUNT DUE**          $1,143.89


### *** *REMITTANCE COPY* ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340759    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1448    Moisan, Carey
GMAC Matter No.: 735123

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 01/02/13 | Attention to proposed bankruptcy notice. | L210 | 0.10 | 333.00 | 33.30 |
| DL | 01/02/13 | Revise notice of bankruptcy and prepare correspondence to client re same. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/16/13 | Exchange correspondence with plaintiff re loan modification application. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/17/13 | Revise stipulation to continue OSC hearing and exchange correspondence with plaintiff re same. | L110 | 0.40 | 288.00 | 115.20 |
| DL | 01/18/13 | Exchange correspondence with plaintiff re finalizing stipulation to continue OSC re preliminary injunction. | L110 | 0.20 | 288.00 | 57.60 |
| DL | 01/22/13 | Analyze docket for order on stipulation to continue OSC re preliminary injunction. | L110 | 0.10 | 288.00 | 28.80 |
| DL | 01/24/13 | Exchange correspondence with court re approved order continuing OSC re preliminary injunction. | L110 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **1.40** | | **$407.70** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/07/13 | One Legal, Inc.; Transmittal of filing to court; Stipulation including Court Filing Fee $435 1st App Fee: GMAC $60 Stip 12/17/12 | 557.95 |
| 01/08/13 | Cardmember Service/Chase (Acct #0705); Data Search; Agua Dulce, CA, 91390 Los Angeles 12/12/12 | 128.29 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   340759    CLIENT   GMAC ResCap                                    Page        2
MATTER   Moisan, Carey

---

01/15/13  One Legal, Inc.; Transmittal of filing to court;                                    49.95
Notice of BK 01/07/13
**TOTAL COSTS & EXPENSES**                          **$736.19**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L110 | Fact Investigation/Development | 1.30 | $374.40 | | | |
| L210 | Pleadings | 0.10 | $33.30 | | | |
| | **TOTAL** | **1.40** | **$407.70** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 1.30 | 288.00 | $374.40 |
| Hankins, Suzanne | SMH | Member | 0.10 | 333.00 | $33.30 |
| | **Total** | | **1.40** | | **$407.70** |

PRIOR FEES                    $1,603.35

| | |
|---|---|
| FEES | $407.70 |
| COSTS & EXPENSES | $736.19 |
| **TOTAL THIS INVOICE** | **$1,143.89** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

REMIT PAYMENT TO:
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815



**SE**VERSON & WERSON
ATTN: Accounting  Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

*OK*
*RJB*

| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 7183898-R1 |
| Inv. Date: | 12/17/12 |
| Due Date: | 1/1/13 |
| Total: | $557.95 |
| Terms: | Net 15 |

| INVOICE No. | |
|---|---|
| 7183898-R1 | |
| Date: | 12/17/12 |
| Cust. No.: | 0000562 |

| Law Firm Contact: | David Liu |
|---|---|
| Client File No.: | 19000-1448 |
| Case Short Title: | Moisan, Carey V. GMAC Mortgage, LLC |
| Documents: | Stipulation |
| One Legal Branch: | Los Angeles |
| Court: Description: | Superior Court of California, Los Angeles County |

COURT FILING FEE                    $435.00    — 1st APP Fee: GMAC
COURT FILING FEE                    $60.00     — Stip
COURT FILING SERVICE FEE            $49.95
COURTESY COPY                       $10.00  ✓
COURT FILING COPY CHARGE            $3.00   ✓



| Due Date | 1/1/13 | Total This Invoice | $557.95 |
|---|---|---|---|

**Reference #: 19000.1448 - ljt**

| Property: | | AGUA DULCE,CA,91390LOS ANGELES | |
|---|---|---|---|
| rem.severson | 12/12/2012 | Voluntary Lien Search | $ 8.39 |

| Property: | | Agua Dulce,CA,91390 LOS ANGELES | |
|---|---|---|---|
| rem.severson | 12/12/2012 | Specific Document 1971864 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 852470 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 1850390 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 2211580 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000002243889 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 2270574 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000002835733 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000000459590 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000000512684 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000001585742 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000001368146 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000001135035 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000000909827 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000001039528 | $ 4.95 |
| rem.severson | 12/12/2012 | Specific Document 000001583259 | $ 4.95 |
| rem.severson | 12/12/2012 | Involuntary Lien Search | $ 20.90 |

| Property: | | ,CA,Los Angeles | |
|---|---|---|---|
| rem.severson | 12/12/2012 | Specific Document 2012.461661 | $ 4.95 |
| rem.severson | 12/13/2012 | Specific Document 2009.459589 | $ 4.95 |
| rem.severson | 12/13/2012 | Specific Document 2010.1585741 | $ 4.95 |
| rem.severson | 12/13/2012 | Specific Document 2012.1039527 | $ 4.95 |
| rem.severson | 12/13/2012 | Specific Document 2009.1585741 | $ 4.95 |

|  | | Subtotal | $128.29 |

(OPEN)

**Reference #: 19000.1450**

| Property: | | ,CA,Los Angeles | |
|---|---|---|---|
| rem.severson | 12/27/2012 | Specific Document 2004.1389121 | $ 4.95 |
| rem.severson | 12/27/2012 | Specific Document 2004.1389123 | $ 4.95 |

|  | | Subtotal | $9.90 |

**Reference #: 19000.1450 ljt**

| Property: | | ,CA,Los Angeles | |
|---|---|---|---|
| rem.severson | 12/26/2012 | Specific Document 2003.1807619 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 2003.3894284 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 2004.1931026 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 2004.3049469 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 2004.3049269 | $ 4.95 |

|  | | Subtotal | $24.75 |

**Reference #: 19000.1450 - ljt**

| Property: | | DOWNEY,CA,90240LOS ANGELES | |
|---|---|---|---|
| rem.severson | 12/26/2012 | Voluntary Lien Search | $ 8.39 |

| Property: | | Downey,CA,90240 LOS ANGELES | |
|---|---|---|---|
| rem.severson | 12/26/2012 | Specific Document 000001389122 | $ 4.95 |

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     340760     JBS                                   February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1454      Cal West Homes (Westfall)
                     GMAC Matter No.: 735501

**TOTAL AMOUNT DUE**             $4,821.65

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340760    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1454    Cal West Homes (Westfall)
GMAC Matter No.: 735501

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JBS | 12/20/12 | Analysis and evaluation of allegations regarding quiet title accounts | L120 | 0.30 | 427.50 | 128.25 |
| ERB | 01/01/13 | Initial review and analysis of complaint. | L120 | 1.00 | 279.00 | 279.00 |
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| EXM | 01/06/13 | Review and analyze complaint and exhibits thereto | L120 | 1.50 | 279.00 | 418.50 |
| EXM | 01/08/13 | Review client emails re representation and potential removal | L120 | 0.10 | 279.00 | 27.90 |
| EXM | 01/09/13 | Attention to various emails from client re case strategy | L120 | 0.20 | 279.00 | 55.80 |
| EXM | 01/09/13 | Identify relevant documents for formulating case strategy | L120 | 0.40 | 279.00 | 111.60 |
| EXM | 01/09/13 | Client communications re removal | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 01/10/13 | Analysis of title issues and APN numbers and strategize re handling matter, recommendations for client and potential for resolution. | L120 | 1.00 | 279.00 | 279.00 |
| EXM | 01/10/13 | Review and analyze title documents | L120 | 1.00 | 279.00 | 279.00 |
| EXM | 01/10/13 | Draft letter to client re removal | L120 | 0.50 | 279.00 | 139.50 |
| EXM | 01/10/13 | Call Westfalls to inquiry re refinance; client communications re the same | L120 | 0.20 | 279.00 | 55.80 |
| EXM | 01/10/13 | Strategize re removal | L120 | 0.40 | 279.00 | 111.60 |
| EXM | 01/10/13 | Strategize re formulating case strategy | L120 | 1.30 | 279.00 | 362.70 |
| ERB | 01/11/13 | Further analysis of title isues and potential liability based on conversation | L120 | 0.20 | 279.00 | 55.80 |
| BJJ | 01/11/13 | Talk with Caltrans representative re: obtaining information on condemnation of part of the property at issue. | L190 | 0.10 | 130.50 | 13.05 |
| BJJ | 01/11/13 | Left message for Caltrans | L190 | 0.10 | 130.50 | 13.05 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340760 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Cal West Homes (Westfall) | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | representative re: obtaining information on condemnation of part of the property at issue. | | | | |
| BJJ | 01/11/13 | Analyze the effect of the parcel consolidation without lender approval | L190 | 1.70 | 130.50 | 221.85 |
| EXM | 01/11/13 | Strategize re removal | L120 | 0.10 | 279.00 | 27.90 |
| EXM | 01/11/13 | Draft notice of removal | L120 | 1.60 | 279.00 | 446.40 |
| ERB | 01/14/13 | Review and revise draft notice of removal and communications with client re same. | L210 | 0.50 | 279.00 | 139.50 |
| BJJ | 01/14/13 | Send request for information to Caltrans re: 2001 eminent domain proceedings involving subject properties. | L190 | 0.20 | 130.50 | 26.10 |
| EXM | 01/14/13 | Revise notice of removal and prepare for filing | L120 | 0.20 | 279.00 | 55.80 |
| EXM | 01/14/13 | Review court rules re notice of removal, prepare required cover sheets | L120 | 0.40 | 279.00 | 111.60 |
| EXM | 01/14/13 | Initial contact call to opposing counsel | L120 | 0.20 | 279.00 | 55.80 |
| EXM | 01/14/13 | Prepare state court notice of removal for filing | L120 | 0.10 | 279.00 | 27.90 |
| EXM | 01/14/13 | Communication with opposing cousel -- initial case assessment | L120 | 0.30 | 279.00 | 83.70 |
| BJJ | 01/15/13 | Provided additional information to Caltrans representative from loan file to aid them in finding information requested about condemnation/purchase by state of part of subject property | L190 | 0.20 | 130.50 | 26.10 |
| BJJ | 01/15/13 | Spoke to Caltrans representative who requested additional information from us regarding our request for information on condemnation/purchase by State of part of the subject property | L190 | 0.20 | 130.50 | 26.10 |
| BJJ | 01/16/13 | Received call from Caltrans representative with additional information on the property at issue. | L190 | 0.30 | 130.50 | 39.15 |
| EXM | 01/16/13 | Communications with opposing counsel re case strategy | L120 | 0.10 | 279.00 | 27.90 |
| EXM | 01/16/13 | Review various emails from N.Dumas (dep't of transportation) re subject property | L120 | 0.30 | 279.00 | 83.70 |
| EXM | 01/16/13 | Draft Notice of BK stay and letter to opposing counsel re the same | L120 | 0.70 | 279.00 | 195.30 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340760 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Cal West Homes (Westfall) | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EXM | 01/18/13 | Communications with opposing counsel re potential stay of the suit | L120 | 0.30 | 279.00 | | 83.70 |
| EXM | 01/21/13 | Communications with opposing counsel regarding stipulation to extend time for responsive pleading | L120 | 0.30 | 279.00 | | 83.70 |
| EXM | 01/22/13 | Draft stipulation to extend the deadline for responsive pleading | L120 | 0.50 | 279.00 | | 139.50 |
| EXM | 01/22/13 | Communications  with client regarding the status of the case. | L210 | 0.20 | 279.00 | | 55.80 |
| EXM | 01/23/13 | Comunications re case strategy | L120 | 0.10 | 279.00 | | 27.90 |
| | | **TOTAL** | | **17.00** | | **$4,371.75** | |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 01/24/13 | First Legal Network, LLC; Transmittal of filing to court; USDC- Los Angeles, Ca. 1/14/13 | | 49.95 |
| 01/24/13 | First Legal Network, LLC; Transmittal of filing to court;  USDC- Los Angeles. Advance ck. $350.00 | | 399.95 |
| | **TOTAL COSTS & EXPENSES** | **$449.90** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 13.50 | $3,811.05 |
| L190 | Other Case Assessment | 2.80 | $365.40 |
| L210 | Pleadings | 0.70 | $195.30 |
| **TOTAL** | | **17.00** | **$4,371.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Johnson, Betty | BJJ | Paralegal | 2.80 | 130.50 | $365.40 |
| Buell, Edward | ERB | Associate | 2.80 | 279.00 | $781.20 |
| Manukyan, Evelina | EXM | Associate | 11.10 | 279.00 | $3,096.90 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| **Total** | | | **17.00** | | **$4,371.75** |

| | | |
|---|---|---|
| FEES | | $4,371.75 |
| COSTS & EXPENSES | | $449.90 |
| **TOTAL THIS INVOICE** | | **$4,821.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**INVOICE**

P.O. BOX 844250 LOS ANGELES, CA 90084-4250

*** REPRINT ***

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 276989 | 82035 |
| Invoice Date | Total Due |
| 1/15/13 | 399.95 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT (213) 213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213) 213-2640

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|
| | 82035 | 276989 | 1/15/13 | 399.95 | 1 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 1/14/13 | 6874712 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: ANGELA L. EURE<br>Case No.: NEw action<br>FILE/CONFORM/RETURN<br>Signed: FILED | USDC-LOS ANGELES<br>312 NORTH SPRING STREET<br>LOS ANGELES   CA 90012<br><br>Case Title: Cal West v. Federal<br>PDF/FAX BACK TODAY!<br>Ref: 19000.1454 CAL WEST | Base Chg :   49.95<br>Adv/Wit Ck:  350.00 | 399.95 |
| LING-FAX | PDF SAME DAY | | | | | |

Invoice Amount:     49.95
Fees Advanced:    350.00
**Total   Amount Due:**    399.95

*ok to pay*
*[signature]*

*** REPRINT ***      Total      399.95

## INVOICE PAYMENT DUE UPON RECEIPT

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340761    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1455     Graham, Nora
                   GMAC Matter No.: 735443

**TOTAL AMOUNT DUE**           $1,904.93

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&* Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340761    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1455    Graham, Nora
GMAC Matter No.: 735443

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|-----|-------|------|--------|
| YS | 12/20/12 | Review and analysis of plaintiff's complaint and the allegations contained therein, title history, and bankruptcy proceedings to determine client's available legal remedies and defenses in response to the complaint | L120 | 2.30 | 238.50 | 548.55 |
| YS | 01/03/13 | Draft correspondence to client regarding responding to the plaintiff's complaint by way of a declaration of non-monetary status | L190 | 0.30 | 238.50 | 71.55 |
| YS | 01/03/13 | Review and analysis of plaintiff's complaint, the causes of action and allegations therein, bankruptcy and title history, and determine how to respond to the complaint and what are client's legal defenses and remedies | L120 | 2.20 | 238.50 | 524.70 |
| YS | 01/03/13 | Draft client's declaration of non-monetary status in response to plaintiff's complaint | L210 | 0.60 | 238.50 | 143.10 |
| | | **TOTAL** | | **5.40** | | **$1,287.90** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/08/13 | Cardmember Service/Chase (Acct #0705); Data Search; Los Angeles, CA 90066 Los Angeles 12/26/12 | 103.54 |
| 01/15/13 | Pacer Service Center; Data Search; Account ID# SW0122. Usage: 10/01/12-12/31/12 | 20.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 340761 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Graham, Nora | | |

| | | |
|---|---|---:|
| 01/22/13 | Cardmember Service/Bank One (Acct #2707); Court and Filing Fees; LA@Court Online Civil Images 12/17/12 | 7.64 |
| 01/25/13 | One Legal, Inc.; Transmittal of filing to court; Declaration of Non-Monetary Status including Court Filing Fee $435 01/11/13 | 484.95 |
| | **TOTAL COSTS & EXPENSES** | **$617.03** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---:|---:|
| L120 | Analysis/Strategy | 4.50 | $1,073.25 |
| L190 | Other Case Assessment | 0.30 | $71.55 |
| L210 | Pleadings | 0.60 | $143.10 |
| | **TOTAL** | **5.40** | **$1,287.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---:|---:|---:|
| Shaham, Yaron | YS | Special Counsel | 5.40 | 238.50 | $1,287.90 |
| | Total | | **5.40** | | **$1,287.90** |

| PRIOR FEES | | $723.15 | |
|---|---|---|---:|
| | | FEES | $1,287.90 |
| | | COSTS & EXPENSES | $617.03 |
| | | **TOTAL THIS INVOICE** | **$1,904.93** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Reference #: 19000.1455 - ljt**

| Property: | LOS ANGELES,CA,90066LOS ANGELES | | $ 8.39 |
|---|---|---|---|
| rem.severson | 12/26/2012 | Voluntary Lien Search | |
| Property: | Los Angeles,CA,90066 LOS ANGELES | | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 2377113 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 1345387 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 1345386 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 000002377114 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 000002377116 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 000001017757 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 000001054357 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 000001511849 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 000001525886 | |

| | | | $ 4.95 |
|---|---|---|---|
| rem.severson | 12/26/2012 | Specific Document 1789473 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 1867804 | $ 20.90 |
| rem.severson | 12/26/2012 | Involuntary Lien Search | |
| Property: | ,CA,Los Angeles | | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 2005.2377115 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 2005.2377117 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 2011.1054356 | $ 4.95 |
| rem.severson | 12/26/2012 | Specific Document 2010.1909353 | |

Subtotal $103.54

**Reference #: 19000.1456 - ljt**

| Property: | WEST HILLS,CA,91307LOS ANGELES | | $ 8.39 |
|---|---|---|---|
| rem.severson | 12/28/2012 | Voluntary Lien Search | |
| Property: | West Hills,CA,91307 LOS ANGELES | | $ 4.95 |
| rem.severson | 12/28/2012 | Specific Document 000001166354 | $ 4.95 |
| rem.severson | 12/28/2012 | Specific Document 000001513330 | $ 4.95 |
| rem.severson | 12/28/2012 | Specific Document 000000418702 | $ 4.95 |
| rem.severson | 12/28/2012 | Specific Document 000000479958 | $ 4.95 |
| rem.severson | 12/28/2012 | Specific Document 000000980455 | $ 4.95 |
| rem.severson | 12/28/2012 | Specific Document 1461257 | $ 4.95 |
| rem.severson | 12/28/2012 | Specific Document 000001570206 | $ 20.90 |
| rem.severson | 12/28/2012 | Involuntary Lien Search | |

Subtotal $63.94

**Reference #: 19000.1456 - LJT**

| Property: | ,CA,Los Angeles | | $ 4.95 |
|---|---|---|---|
| rem.severson | 12/28/2012 | Specific Document 2012.479957 | |

Subtotal $4.95

**Reference #: 19001.0059**

| Property: | GLENDALE,CA,91203LOS ANGELES | | $ 8.39 |
|---|---|---|---|
| rem.severson | 12/5/2012 | Voluntary Lien Search | |
| Property: | VAN NUYS,CA,91405LOS ANGELES | | $ 8.39 |
| rem.severson | 12/6/2012 | Voluntary Lien Search | |

Subtotal $16.78

**Reference #: 46002.0105 - ljt**

| | TARZANA,CA,91356LOS ANGELES | | $ 8.39 |
|---|---|---|---|

REMIT PAYMENT TO:
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

26-0259046

SEVERSON & WERSON
ATTN: Accounting  Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| INVOICE No. | |
| --- | --- |
| 7186181 | |
| **Date:** | 1/11/13 |
| **Cust. No.:** | 0000562 |

| | |
| --- | --- |
| **Cust. No.:** | 0000562 |
| **Invoice No.:** | 7186181 |
| **Inv. Date:** | 1/11/13 |
| **Due Date:** | 1/26/13 |
| **Total:** | $484.95 |
| **Terms:** | Net 15 |

| **Law Firm Contact:** | Yaron Shaham |
| --- | --- |
| **Client File No.:** | 19000.1455 |
| **Case Short Title:** | Nora Graham V. Executive Trustee Services |
| **Documents:** | Declaration of Non-Monetary Status |
| **One Legal Branch:** | Los Angeles |
| **Court: Description:** | Superior Court of California, Los Angeles County |

| | |
| --- | --- |
| **COURT FILING FEE** | $435.00 |
| **COURT FILING SERVICE FEE** | $49.95 |

OK TO PAY: 

| **Due Date** | 1/26/13 | **Total This Invoice** | $484.95 |
| --- | --- | --- | --- |

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340763    JBS                                    February 22, 2013

n/a
n/a

CLIENT    19000    GMAC ResCap
MATTER    9997    ResCap Bankruptcy Issues
GMAC Matter No.: 733619

**TOTAL AMOUNT DUE**            $2,033.55

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340763    JBS                                February 22, 2013

n/a
n/a
Matter    19000 9997    ResCap Bankruptcy Issues
GMAC Matter No.: 733619

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DHC | 01/03/13 | Correspondence with counsel for debtors re additional billing procedures and anticipated closing date of asset sales. | L190 | 0.50 | 337.50 | 168.75 |
| DHC | 01/30/13 | Conference with accounting department re invoices and schedules for December monthly statement. | L190 | 1.50 | 337.50 | 506.25 |
| DHC | 01/31/13 | Drafting of Monthly Statement for December, 2012. | L190 | 1.00 | 337.50 | 337.50 |
| DHC | 01/31/13 | Drafting of Cover letter to Noticed Parties re Monthly Statement for December, 2012. | L190 | 0.50 | 337.50 | 168.75 |
| | | **TOTAL** | | **3.50** | | **$1,181.25** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/15/13 | Pacer Service Center; Data Search; Account No. SW0061. Usage: 10/01/12 - 12/31/12 | 33.00 |
| 01/16/13 | CourtCall, LLC; CourtCall - Conference Service; 12/20/12 | 121.00 |
| 01/31/13 | Golden State Legal Copy; Outside Copies; January GMAC Invoices Scanning/Imaging & Litigation Copies 01/30/13 | 698.30 |

**TOTAL COSTS & EXPENSES**                    **$852.30**

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L190    Other Case Assessment | 3.50 | $1,181.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  340763 | CLIENT | GMAC ResCap | | Page | 2 |
| | MATTER | ResCap Bankruptcy Issues | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL** | | | **3.50** | **$1,181.25** | | | |
| **Timekeeper** | | **Position** | | **Hours** | **Rate** | **Value** | |
| Cram, Donald | DHC | Member | | 3.50 | 337.50 | $1,181.25 | |
| | **Total** | | | **3.50** | | **$1,181.25** | |

| | |
|---|---|
| PRIOR FEES | $43,332.75 |
| PRIOR COSTS & EXPENSES | $3,300.60 |

| | |
|---|---|
| FEES | $1,181.25 |
| COSTS & EXPENSES | $852.30 |
| **TOTAL THIS INVOICE** | **$2,033.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Debit Account Number CCDA-01-378

### 01/01/2013 through

**# 55000.0339**

| Date | Name | CCID# | COURT | JUDGE | CASENAME/NUMBER | VIDEO/ LATE FEE | FEE/ LATE FEE | FEE/ TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/13 | William Iclenyan | 5063845 | Los Angeles Superior Court-Santa Monica | Judge Bobbi Tillmon | Durgan vs. Wells Fargo Bank, N A/SC116869 | | | Refund $78.00 | ($13,485.30) |
| 1/8/13 | Wendy Miele | 5364424 | Los Angeles Superior Court-Central(M-Z) | Judge Mel Red Recana | Reyu Kim vs. BAC Home Loans Servicing L.P., et al/BC483682 | | $30.00 | $78.00 $108.00 | ($13,377.30) |

*Handwritten: 55,000.0269  Original date 09/20/12  6 V*

**Reference # 70000.0774**

| 1/7/13 | Wendy Miele | 5364468 | Orange County Superior Court-Santa Ana | Judge David T. McEachen | Asuncion Talley vs Bank of America, et al/30-2012-00618406 | | $30.00 | $78.00 $108.00 | ($13,269.30) |

**Reference # 70000.1097**

| 1/7/13 | Yaron Shaham | 5364475 | Riverside County Superior Court-Riverside | Judge Daniel A. Ottolia | Vasquez vs. Wilmington Finance Inc./RIC1210445 | | $0.00 | $78.00 $78.00 | ($13,191.30) |

**Reference # 11951.0048**

| 1/22/13 | Joedat Tuffaha | 5364498 | Orange County Superior Court-Santa Ana | Judge Andrew Banks | Delia Hernandez vs Homcomings Financial LLC, et al/30-20120057455 | | $0.00 | $78.00 $78.00 | ($13,113.30) |

**Reference # 19000.1355 Hernandez**

| 1/17/13 | Matthew Garfinkle | 5364528 | Santa Barbara Superior Court-Anacapa Division | Judge Denise DeBellefeuille | Jeffrey Lockwood et al vs. Bank of America et al/1384073 | | $0.00 | $78.00 $78.00 | ($13,035.30) |

**Reference # 70000.0536**

| 1/14/13 | Andrew Noble | 5364609 | Nevada County Superior Court-Nevada City | Judge Sean P. Dowling (VI) | Shults v. Aurora Bank/77970 | | $0.00 | $78.00 $78.00 | ($12,957.30) |

**Reference # 11991-0111**

| 1/7/13 | Duane Geck | 5337594 | U.S. Bankruptcy Court-S.D. New York | Judge Martin Glenn | Residential Capital, LLC/12-12020 | | $0.00 | $121.00 ($121.00) | ($12,836.30) |

*Handwritten: 19,000.9997  2012*

From Auto Debit Send on 01/10/13 at 11:01 PM

Page 11

# INVOICE

**State**

L E G A L

Trusted Source for Litigation Support!

| Date | Invoice # |
|------|-----------|
| 1/30/2013 | 39327 |

## Bill To:

Severson & Werson
Accounts Payable
One Embarcadero Ctr, Suite 2600
San Francisco, CA 94111

100 Pine St. Suite 620
San Francisco, Ca. 94111
(415) 421-6900
(415) 421-6901 Fax
Federal Tax ID# 20-1133890

| Billing # | Contact |
|-----------|---------|
| ~~12320.0001~~  19000.9997 | Joe Ponggasam |

| QTY | Description | Rate | Amount |
|-----|-------------|------|--------|
| | January GMAC Invoices | | |
| | Follow Detailed Special Instructions | | |
| | | | |
| | *** SCAN *** | | |
| 654 | Scanning/Imaging | 0.15 | 98.10 |
| 138 | Coding per Document - Invoice | 0.65 | 89.70 |
| 2 | Provide two CDs with Multi-page.PDFs | 10.00 | 20.00 |
| | | | |
| | *** 5 SETS *** | | |
| 3,270 | Litigation Copies | 0.15 | 490.50 |
| | Staple Copies per Invoice | | |
| | Intensive Stapling | | |
| | Due:  01/30/13 @ 4:30 P.M. | | |
| | | | |
| | THANK YOU FOR YOUR BUSINESS!!! | | |
| | | Sales Tax (8.5%) | $0.00 |

*OK to pay*

*Joe - P*

**Received By:** *[signature]*

| **Total** | $698.30 |
|-----------|---------|

TERMS:  This invoice is due and payable within 10 days of invoice date and past due after 30 days.  18% per annum or minimum of $10.00 will be charged on all overdue accounts.  Your signature above is an agreement that the above described work has been authorized and received.  In any action, proceeding or arbitration arising from this collection of monies due relative to this invoice, Golden State Legal Copy shall be entitled to reasonable attorney's fees and costs incurred.

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340764    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0073     Bonner, Charles A. v. GMAC Mortgage, Inc., et al.
                   GMAC Matter No.: 696525

**TOTAL AMOUNT DUE**              $964.50

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.  340764  JBS

February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter  19000 0073  Bonner, Charles A. v. GMAC Mortgage, Inc., et al.
GMAC Matter No.: 696525

FOR PROFESSIONAL SERVICES RENDERED  01/01/1994  01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| MGC | 01/07/13 | Call with plaintiff's counsel. | L120 | 0.20 | 238.50 | 47.70 |
| MGC | 01/07/13 | Call with client. | L120 | 0.20 | 238.50 | 47.70 |
| MGC | 01/14/13 | Draft revised settlement agreement. | L160 | 0.90 | 238.50 | 214.65 |
| MGC | 01/23/13 | Call with plaintiff. | L160 | 0.20 | 238.50 | 47.70 |
| MGC | 01/23/13 | Call with client re settlement agreement. | L160 | 0.20 | 238.50 | 47.70 |
| MGC | 01/23/13 | Revise settlement agreement. | L160 | 0.50 | 238.50 | 119.25 |
| MGC | 01/29/13 | Draft request for dismissal. | L250 | 0.70 | 238.50 | 166.95 |
| MGC | 01/29/13 | Call with plaintiff. | L120 | 0.20 | 238.50 | 47.70 |
| MGC | 01/29/13 | Draft email to plaintiff. | L120 | 0.20 | 238.50 | 47.70 |
| MGC | 01/29/13 | Call with client re: settlement agreement. | L120 | 0.30 | 238.50 | 71.55 |
| | | **TOTAL** | | **3.70** | | **$886.50** |

## COSTS & EXPENSES

| 01/16/13 | CourtCall, LLC; CourtCall - Conference Service; 01/25/13 | 78.00 |
|----------|---------|-------|
| | **TOTAL COSTS & EXPENSES** | **$78.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|------|------|-------|--------|
| L120 | Analysis/Strategy | 1.20 | $290.25 |
| L160 | Settlement/Non-Binding ADR | 1.80 | $429.30 |
| L250 | Other Written Motions | 0.70 | $166.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    340764 | CLIENT    GMAC ResCap | | | | | Page    2 |
| MATTER    Bonner, Charles A. | | | | | | |

| | TOTAL | | | 3.70 | **$886.50** | |
| --- | --- | --- | --- | --- | --- | --- |
| **Timekeeper** | | **Position** | | **Hours** | **Rate** | **Value** |
| Buell, Edward | ERB | Associate | | 0.10 | 279.00 | $27.90 |
| Cross, Michael | MGC | Associate | | 3.60 | 238.50 | $858.60 |
| | | Total | | **3.70** | | **$886.50** |

| PRIOR FEES | $35,484.12 |
| --- | --- |
| PRIOR COSTS & EXPENSES | $2,090.52 |

| | FEES | $886.50 |
| --- | --- | --- |
| | COSTS & EXPENSES | $78.00 |
| | **TOTAL THIS INVOICE** | **$964.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340765    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0111    Officer, Karen and Robert v. CitiMortgage, Inc.
GMAC Matter No.: ~~697786~~

**TOTAL AMOUNT DUE**          $214.20

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340765    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0111    Officer, Karen and Robert v. CitiMortgage, Inc.
GMAC Matter No.: 697786

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MEH | 11/01/12 | Exchange emails with client (J. Holtgren) re: changes in client contacts. | L120 | 0.20 | 261.00 | 52.20 |
| ERB | 11/02/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| MEH | 11/05/12 | Draft client status update re: appeal. | L120 | 0.30 | 261.00 | 78.30 |
| ERB | 12/02/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| | | **TOTAL** | | **0.80** | | **$214.20** |

### COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|--------------------------|---|-------|--------|---|---|
| L120    Analysis/Strategy | | 0.80 | $214.20 | | |
| **TOTAL** | | **0.80** | **$214.20** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Buell, Edward | ERB | Associate | 0.30 | 279.00 | $83.70 |
| Holt, M. Elizabeth | MEH | Associate | 0.50 | 261.00 | $130.50 |
| | **Total** | | **0.80** | | **$214.20** |

PRIOR FEES                    $8,586.90
PRIOR COSTS & EXPENSES        $1,007.66

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340765 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Officer, Karen & Robert | | |

| | | |
|---|---|---|
| FEES | | $214.20 |
| **TOTAL THIS INVOICE** | | **$214.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340766    JBS                                          February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 0132  | Pierce, Stephen D. and Tamara v. U.S. Bank, N.A. |
|        |       | GMAC Matter No.: 688951 |

**TOTAL AMOUNT DUE**            $4,849.00

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340766    JBS                                            February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0132    Pierce, Stephen D. and Tamara v. U.S. Bank, N.A.
GMAC Matter No.: 688951

FOR PROFESSIONAL SERVICES RENDERED       01/01/1994          01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| GWJ | 01/04/13 | Correspondence with client regarding appraisal. | L160 | 0.20 | 261.00 | 52.20 |
| ERB | 01/04/13 | Attention to settlement issues and pending trial dates and strategize re same. | L160 | 0.40 | 279.00 | 111.60 |
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| EMF | 01/07/13 | Receive copy of Department Rules. Draft memo to counsel re status conference dates and trial document deadlines. | L440 | 0.80 | 130.50 | 104.40 |
| GWJ | 01/08/13 | Conference with J. Chilton regarding appeal options. | L120 | 0.30 | 261.00 | 78.30 |
| GWJ | 01/09/13 | Conference with J. Chilton regarding appeal options. | L120 | 0.30 | 261.00 | 78.30 |
| GWJ | 01/09/13 | Conference with T. Buell regarding trial strategy. | L120 | 0.20 | 261.00 | 52.20 |
| ERB | 01/09/13 | Attention to trial strategy and preparation including impact of potential writ of appeal based on Court's ruling on Motion for Judgment on the Pleadings. | L120 | 0.50 | 279.00 | 139.50 |
| GWJ | 01/10/13 | Analysis and evaluation of accounting records from client. | L110 | 1.40 | 261.00 | 365.40 |
| GWJ | 01/11/13 | Conference with T. Buell regarding recommendation for writ. | L120 | 0.20 | 261.00 | 52.20 |
| ERB | 01/11/13 | Analysis of potential appeal from ruling on MJOP and communications wtih client re same. | L120 | 0.80 | 279.00 | 223.20 |
| GWJ | 01/13/13 | Drafting of updated case analysis. | L120 | 0.60 | 261.00 | 156.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 340766 | | CLIENT    GMAC ResCap | | | | Page    2 |
|---|---|---|---|---|---|---|
| | | MATTER   Pierce, Stephen D. | | | | |
| GWJ | 01/15/13 | Telephone call with Plaintiff regarding settlement terms. | L160 | 0.30 | 261.00 | 78.30 |
| GWJ | 01/15/13 | Correspondence with Plaintiff regarding settlement options. | L160 | 0.20 | 261.00 | 52.20 |
| GWJ | 01/15/13 | Analysis and evaluation of appraisal. | L160 | 0.20 | 261.00 | 52.20 |
| ERB | 01/15/13 | Communications with client re settlement options and potential appeal on Motion for Judgment on the Pleadings. | L120 | 0.30 | 279.00 | 83.70 |
| JBS | 01/16/13 | Analysis and evaluation of trial preparation and settlement issues | L120 | 0.30 | 427.50 | 128.25 |
| GWJ | 01/18/13 | Correspondence with Plaintiff regarding settlement and deposition scheduling. | L440 | 0.20 | 261.00 | 52.20 |
| GWJ | 01/18/13 | Drafting of demand for expert exchange. | L440 | 0.30 | 261.00 | 78.30 |
| GWJ | 01/22/13 | Telephone call with Plaintiff regarding settlement offer. | L160 | 0.20 | 261.00 | 52.20 |
| GWJ | 01/24/13 | Telephone call with Plaintiff regarding settlement options. | L160 | 0.20 | 261.00 | 52.20 |
| EMF | 01/25/13 | Draft Stipulation to file First Amended Answer. | L210 | 1.30 | 130.50 | 169.65 |
| GWJ | 01/25/13 | Telephone call with Plaintiff regarding settlement options and factual investigation. | L160 | 0.50 | 261.00 | 130.50 |
| NLA | 01/28/13 | Research judicial profile for Judge Donald R. Alvarez. | L440 | 0.40 | 130.50 | 52.20 |
| NLA | 01/28/13 | Research local rules and judge's rules re trial. | L440 | 0.60 | 130.50 | 78.30 |
| NLA | 01/28/13 | Calculate dates per local rules & judge's trial rules & prepare trial countdown. | L440 | 1.60 | 130.50 | 208.80 |
| NLA | 01/28/13 | Review judge's trial procedures & provide summary to trial team. | L440 | 0.60 | 130.50 | 78.30 |
| NLA | 01/28/13 | Calendar calculated trial dates not pre-determined by Vision. | L440 | 0.90 | 130.50 | 117.45 |
| SMH | 01/28/13 | Attention to status, review trial related issues with G. Walser-Jolly. | L120 | 0.20 | 333.00 | 66.60 |
| GWJ | 01/28/13 | Legal research regarding bifurcation for trial. | L120 | 0.30 | 261.00 | 78.30 |
| EMF | 01/29/13 | Draft First Amended Answer. | L210 | 3.50 | 130.50 | 456.75 |
| GWJ | 01/29/13 | Review and revise amended Answer. | L210 | 1.20 | 261.00 | 313.20 |
| GWJ | 01/29/13 | Correspondence with client regarding | L210 | 0.20 | 261.00 | 52.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340766 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Pierce, Stephen D. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | amended Answer. | | | | |
| EMF | 01/30/13 | Draft Motion to Bifurcate Equitable Issues and Punitive Damages. | L430 | 2.80 | 130.50 | 365.40 |
| GWJ | 01/30/13 | Correspondence with client regarding amended answer. | L210 | 0.20 | 261.00 | 52.20 |
| MAP | 01/30/13 | Assemble the documents referenced in the Amended Answer for client review. | L140 | 0.40 | 130.50 | 52.20 |
| GWJ | 01/31/13 | Correspondence with client regarding unlawful detainer complaint. | L210 | 0.20 | 261.00 | 52.20 |
| GWJ | 01/31/13 | Review and revise motion to bifurcate. | L430 | 0.40 | 261.00 | 104.40 |
| ERB | 01/31/13 | Attention to resolution efforts and strategize re trial plan and potential motion to bifurcate. | L120 | 0.60 | 279.00 | 167.40 |
| | | **TOTAL** | | **23.90** | | **$4,667.40** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/10/13 | Stacey Dettmers, CSR.; Trial Transcripts; Fee for court transcript for the 12/12/12 motion & trial setting conference hearings. Draft#29488 | 55.00 |
| 01/14/13 | Genevieve Walser-Jolly; Transportation; Travel to/from Hearing on Motion for Judgment on the Pleadings and Unlawful Detainer Motion for Summary Judgment. San Bernardino. 12/12/12 | 57.17 |
| 01/15/13 | Pacer Service Center; Data Search; Account ID# SW0122. Usage: 10/01/12-12/31/12 | 12.50 |
| 01/30/13 | DDS Legal Support Systems; Court Services; SBSC- San Bernardino, Ca. 1/4/13 | 56.93 |
| | **TOTAL COSTS & EXPENSES** | **$181.60** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.40 | $365.40 |
| L120 | Analysis/Strategy | 4.70 | $1,332.45 |
| L140 | Document/File Management | 0.40 | $52.20 |
| L160 | Settlement/Non-Binding ADR | 2.20 | $581.40 |
| L210 | Pleadings | 6.60 | $1,096.20 |
| L430 | Written Motions/Submissions | 3.20 | $469.80 |
| L440 | Other Trial Preparation | 5.40 | $769.95 |
| | **TOTAL** | **23.90** | **$4,667.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    340766 | CLIENT | GMAC ResCap | | Page | 4 |
|---|---|---|---|---|---|
| | MATTER | Pierce, Stephen D. | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Feldfeber, Edward | EMF | Paralegal | 8.40 | 130.50 | $1,096.20 |
| Buell, Edward | ERB | Associate | 2.70 | 279.00 | $753.30 |
| Walser-Jolly, Genevieve | GWJ | Associate | 7.80 | 261.00 | $2,035.80 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Probert, Michelle | MAP | Paralegal | 0.40 | 130.50 | $52.20 |
| Athas, Natalie | NLA | Paralegal | 4.10 | 130.50 | $535.05 |
| Hankins, Suzanne | SMH | Member | 0.20 | 333.00 | $66.60 |
| | **Total** | | **23.90** | | **$4,667.40** |

PRIOR FEES                          $70,674.50
PRIOR COSTS & EXPENSES        $6,796.79

| | FEES | $4,667.40 |
|---|---|---|
| | COSTS & EXPENSES | $181.60 |
| | **TOTAL THIS INVOICE** | **$4,849.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340767    JBS

February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0188    Breining, Fred and Cathy v. Wells Fargo Bank
C/M# 699646

**TOTAL AMOUNT DUE**        **$942.90**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340767    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0188    Breining, Fred and Cathy v. Wells Fargo Bank
C/M# 699646

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| JDI | 01/02/13 | Research enforcing order granting attorneys fees. | L250 | 2.40 | 279.00 | 669.60 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| JDI | 01/15/13 | Correspond with plaintiffs' counsel re loan modification application. | L160 | 0.30 | 279.00 | 83.70 |
| JDI | 01/21/13 | Correspond with J. Holtgren and plaintiffs' counsel re loan modification application. | L160 | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | **3.10** | | **$864.90** |

### COSTS & EXPENSES

|  |  |  |
|--|--|--|
| 01/02/13 | CourtCall, LLC; CourtCall - Conference Service; 02/08/13 | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$78.00** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L160 | Settlement/Non-Binding ADR | 0.60 | $167.40 |
| L250 | Other Written Motions | 2.40 | $669.60 |
| | **TOTAL** | **3.10** | **$864.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Ives, Jon | JDI | Associate | 3.00 | 279.00 | $837.00 |
| | | **Total** | **3.10** | | **$864.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340767 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Breining, Fred & Cathy | | |

PRIOR FEES                          $104,420.25
PRIOR COSTS & EXPENSES         $2,926.13

|  |  |
|---|---|
| FEES | $864.90 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$942.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340768      JBS                                          February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0419    Jimenez, Jesus
                  GMAC Matter No.: 698513

**TOTAL AMOUNT DUE**              $3,283.65

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340768    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0419    Jimenez, Jesus
                        GMAC Matter No.: 698513

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 01/03/13 | Draft status update for the case | L190 | 0.10 | 238.50 | 23.85 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| EMF | 01/18/13 | Research transfers of interest in property by Jesus Jimenez. Update Charts. | L110 | 2.50 | 130.50 | 326.25 |
| BJK | 01/18/13 | Updated client on status of case and case strategy | L120 | 0.20 | 234.00 | 46.80 |
| BJK | 01/18/13 | Reviewed status of case and number of open bankruptcy filings | L120 | 0.20 | 234.00 | 46.80 |
| BJK | 01/23/13 | Drafted motion for relief from stay and supporting documents | L250 | 1.80 | 234.00 | 421.20 |
| EMF | 01/24/13 | Research any further grant deeds by Jesus Jimenez. Draft Request for Judicial Notice. Copy exhibits for RJN. | L210 | 3.40 | 130.50 | 443.70 |
| BJK | 01/28/13 | Communication with client regarding status of declaration | L250 | 0.10 | 234.00 | 23.40 |
| BJK | 01/29/13 | Revised motion for relief from stay and supporting documents | L250 | 1.20 | 234.00 | 280.80 |
| DHC | 01/30/13 | Review and revise RFS motion and Memorandum of Points and Authorities in support. | L250 | 0.50 | 337.50 | 168.75 |
| BJK | 01/30/13 | Drafted and revised documents for motion for relief from stay and memorandum of points and authorities in support of motion | L250 | 3.50 | 234.00 | 819.00 |
| BJK | 01/31/13 | Revised motion for relief from stay and supporting documents and prepared for filing | L250 | 2.80 | 234.00 | 655.20 |
| | | **TOTAL** | | **16.40** | | **$3,283.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    340768 | CLIENT    GMAC ResCap | | Page    2 |
| MATTER    Jimenez, Jesus | | | |

### COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2.50 | $326.25 |
| L120 | Analysis/Strategy | 0.50 | $121.50 |
| L190 | Other Case Assessment | 0.10 | $23.85 |
| L210 | Pleadings | 3.40 | $443.70 |
| L250 | Other Written Motions | 9.90 | $2,368.35 |
| | **TOTAL** | **16.40** | **$3,283.65** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kornberg, Bernard | BJK | Associate | 9.80 | 234.00 | $2,293.20 |
| Cram, Donald | DHC | Member | 0.50 | 337.50 | $168.75 |
| Feldfeber, Edward | EMF | Paralegal | 5.90 | 130.50 | $769.95 |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Shaham, Yaron | YS | Special Counsel | 0.10 | 238.50 | $23.85 |
| | **Total** | | **16.40** | | **$3,283.65** |

| PRIOR FEES | $7,845.75 |
|---|---|
| PRIOR COSTS & EXPENSES | $459.52 |

| FEES | $3,283.65 |
|---|---|
| **TOTAL THIS INVOICE** | **$3,283.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340769    JBS

February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0495     Frick, Linda v. Valerie Pina
                   GMAC Matter No.: 700169

**TOTAL AMOUNT DUE**          **$242.10**

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | |
|---|---|---|
| Invoice No.    340769    JBS | | February 22, 2013 |

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0495    Frick, Linda v. Valerie Pina
GMAC Matter No.: 700169

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| EMR | 01/02/13 | E-mail communications with J. Best regarding recordation of full reconveyance. | L160 | 0.20 | 306.00 | 61.20 |
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| EMR | 01/04/13 | Review and respond to e-mail from J. Best re recordation of full reconveyance. | L160 | 0.20 | 306.00 | 61.20 |
| EMR | 01/04/13 | Review and respond to e-mail from plaintiff's counsel regarding settlement terms and recordation of full reconveyance. | L160 | 0.20 | 306.00 | 61.20 |
| EMR | 01/04/13 | E-mail communications with opposing counsel re full reconveyance. | L160 | 0.10 | 306.00 | 30.60 |
| | | **TOTAL** | | **0.80** | | **$242.10** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L160 | Settlement/Non-Binding ADR | 0.70 | $214.20 |
| | **TOTAL** | **0.80** | **$242.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Roman, Eleanor | EMR | Special Counsel | 0.70 | 306.00 | $214.20 |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340769 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Frick, Linda | | |

| | | | |
|---|---|---|---|
| **Total** | | 0.80 | **$242.10** |

PRIOR FEES                        $95,922.45
PRIOR COSTS & EXPENSES            $11,789.32

|  |  |
|---|---|
| FEES | $242.10 |
| **TOTAL THIS INVOICE** | **$242.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340770    JBS                                 February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0512     Mangan, Andrea
                   C/M# 701217

**TOTAL AMOUNT DUE**          $1,069.65

**\*\*\* REMITTANCE COPY \*\*\***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340770    JBS

February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0512    Mangan, Andrea
C/M# 701217

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| MEG | 01/03/13 | Review discovery received from MortgageIT to plaintiff. | L110 | 0.60 | 261.00 | 156.60 |
| MEG | 01/04/13 | Correspondence to and from plaintiff's counsel regarding settlement offer. | L160 | 0.30 | 261.00 | 78.30 |
| MEG | 01/04/13 | Strategize regarding plaintiff's settlement offer and draft correspondence to clients regarding same. | L160 | 0.70 | 261.00 | 182.70 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| MEG | 01/08/13 | Correspondence to plaintiff's counsel regarding status of settlement offer. | L160 | 0.20 | 261.00 | 52.20 |
| MEG | 01/14/13 | Call from plaintiff's counsel regarding offer of settlement. | L160 | 0.20 | 261.00 | 52.20 |
| MEG | 01/15/13 | Draft case management statement. | L230 | 0.30 | 261.00 | 78.30 |
| MEG | 01/15/13 | Draft follow up correspondence to client regarding MERS settlement. | L160 | 0.10 | 261.00 | 26.10 |
| MEG | 01/17/13 | Correspondence to and from plaintiff's counsel regarding settlement offers and demands. | L160 | 0.50 | 261.00 | 130.50 |
| MEG | 01/17/13 | Correspondence to client regarding settlement offer. | L160 | 0.20 | 261.00 | 52.20 |
| MEG | 01/17/13 | Review order continuing case management conference. | L230 | 0.10 | 261.00 | 26.10 |
| MEG | 01/18/13 | Correspondence to and from client regarding settlement. | L160 | 0.20 | 261.00 | 52.20 |
| MEG | 01/18/13 | Correspondence to and from plaintiff regarding settlement. | L160 | 0.20 | 261.00 | 52.20 |
| MEG | 01/25/13 | Correspondence to and from plaintiff's counsel regarding settlement. | L110 | 0.20 | 261.00 | 52.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    340770 | CLIENT    GMAC ResCap | Page    2 |
| --- | --- | --- |
| | MATTER    Mangan, Andrea | |

| | | |
| --- | --- | --- |
| **TOTAL** | 3.90 | **$1,019.70** |

## COSTS & EXPENSES

| 01/24/13 | First Legal Network, LLC; Transmittal of filing to court; SFSC- San Franicsco, Ca. 1/15/13 | 49.95 |
| --- | --- | --- |
| | **TOTAL COSTS & EXPENSES** | **$49.95** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
| --- | --- | --- | --- | --- | --- |
| L110 | Fact Investigation/Development | 0.80 | $208.80 | | |
| L120 | Analysis/Strategy | 0.10 | $27.90 | | |
| L160 | Settlement/Non-Binding ADR | 2.60 | $678.60 | | |
| L230 | Court Mandated Conferences | 0.40 | $104.40 | | |
| | **TOTAL** | **3.90** | **$1,019.70** | | |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Gruber, Megan | MEG | Associate | 3.80 | 261.00 | $991.80 |
| | Total | | **3.90** | | **$1,019.70** |

| | |
| --- | --- |
| PRIOR FEES | $50,221.80 |
| PRIOR COSTS & EXPENSES | $2,421.47 |

| | |
| --- | --- |
| FEES | $1,019.70 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$1,069.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     340771     JBS                                        February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     0588      Inoue, Hitoshi and Wakana
                     C/M# 703325
                     Time and expenses must be split between Ally and Rescap

**TOTAL AMOUNT DUE**             **$3,021.10**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340771    JBS                                        February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0588    Inoue, Hitoshi and Wakana
C/M# 703325
Time and expenses must be split between Ally and Rescap

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| JBS | 01/02/13 | Analysis and evaluation of further settlement efforts | L120 | 0.30 | 427.50 | 128.25 |
| RSS | 01/02/13 | Confer with J. Sullivan regarding case status and settlement strategy and follow up with client and team regarding same. | L160 | 0.80 | 288.00 | 230.40 |
| RSS | 01/02/13 | Confer with opposing counsel regarding proposed settlement and prepare for and follow up regarding same. | L160 | 0.60 | 288.00 | 172.80 |
| RSS | 01/03/13 | Confer with counsel for cross-claimant regarding possibility of settlement. | L160 | 0.40 | 288.00 | 115.20 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| JBS | 01/07/13 | Analysis and evaluation of co-defendant's position on settlement; Analysis and evaluation of potential to reinstate loan for same. | L160 | 0.50 | 427.50 | 213.75 |
| JBS | 01/08/13 | Analysis and evaluation of trial preparation issues | L120 | 0.70 | 427.50 | 299.25 |
| RSS | 01/08/13 | Confer with opposing counsel regarding settlement offer and follow up regarding same. | L160 | 0.70 | 288.00 | 201.60 |
| RSS | 01/09/13 | Prepare for and conduct conference call with K. Priore and J. Newton regarding case strategy and follow up regarding same. | L120 | 0.90 | 288.00 | 259.20 |
| JBS | 01/17/13 | Analysis and evaluation of potential damages and/or claim recovery for plaintiffs | L120 | 0.70 | 427.50 | 299.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  340771 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | MATTER | Inoue, Hitoshi & Wakana | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RSS | 01/17/13 | Review and analyze correspondence ands proposed plan of action from J. Newton, bankruptcy counsel, circulate same to team, conduct brief research and respond to inquiry. | L120 | 0.90 | 288.00 | 259.20 |
| JBS | 01/19/13 | Analysis and evaluation of cross-defendant's claim and impact of bankruptcy stay | L120 | 0.50 | 427.50 | 213.75 |
| JBS | 01/28/13 | Analysis and evaluation of email from plaintiff's counsel and response to same | L160 | 0.50 | 427.50 | 213.75 |
| RSS | 01/28/13 | Review and respond to correspondence from plaintiff regarding logistics of settlement proposal, coordinate with D. Cram regarding bankruptcy aspects, and follow up regarding same. | L160 | 1.30 | 288.00 | 374.40 |
| | | **TOTAL** | | **8.90** | | **$3,008.70** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/15/13 | Pacer Service Center; Data Search; Account No. SW0061. Usage: 10/01/12 - 12/31/12 | 12.40 |
| | **TOTAL COSTS & EXPENSES** | **$12.40** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 4.10 | $1,486.80 | | | |
| L160 | Settlement/Non-Binding ADR | 4.80 | $1,521.90 | | | |
| | **TOTAL** | **8.90** | **$3,008.70** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Sullivan, John | JBS | Member | 3.20 | 427.50 | $1,368.00 |
| Saelao, Rebecca | RSS | Special Counsel | 5.60 | 288.00 | $1,612.80 |
| | Total | | **8.90** | | **$3,008.70** |

| | |
|---|---|
| PRIOR FEES | $117,108.45 |
| PRIOR COSTS & EXPENSES | $9,066.38 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340771        CLIENT    GMAC ResCap                        Page        3
                            MATTER    Inoue, Hitoshi & Wakana

| | | |
|---|---|---|
| FEES | | $3,008.70 |
| COSTS & EXPENSES | | $12.40 |
| **TOTAL THIS INVOICE** | | **$3,021.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340772    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0610    Priestly, David and Debra
                  C/M# 703555

**TOTAL AMOUNT DUE**              **$428.70**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson *&*Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   340772   JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter   19000 0610   Priestly, David and Debra
C/M# 703555

FOR PROFESSIONAL SERVICES RENDERED   01/01/1994   01/31/2013

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| ERB | 11/02/12 | Communications with client re status of L120 matter. | 0.10 | 279.00 | 27.90 |
| KWF | 11/06/12 | Prepare email to client, J. Holtgren, re: L120 status of appeal. | 0.40 | 270.00 | 108.00 |
| ERB | 12/02/12 | Communications with client re status of L120 matter. | 0.10 | 279.00 | 27.90 |
| ERB | 01/05/13 | Review file and communications with L120 client re status. | 0.10 | 279.00 | 27.90 |
| KWF | 01/15/13 | Prepare email to client, J. Holtgren, re: L120 status of litigation. | 0.30 | 270.00 | 81.00 |
| KWF | 01/24/13 | Review court order on motion to extend L120 deadline to file opening brief. | 0.10 | 270.00 | 27.00 |
| GMF | 01/25/13 | Analyze and edit Appellate Case Matrix L110 for attorney review and reference. | 0.50 | 150.00 | 75.00 |
| KWF | 01/25/13 | Prepare email to J. Holtgren with order L120 granting extension to file opening brief. | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | **1.80** | | **$428.70** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | $75.00 |
| L120 | Analysis/Strategy | 1.30 | $353.70 |
| | **TOTAL** | **1.80** | **$428.70** |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   340772 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Priestly, David & Debra | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.30 | 279.00 | $83.70 |
| Filice, Gina | GMF | Paralegal | 0.50 | 150.00 | $75.00 |
| Franich, Kerry | KWF | Associate | 1.00 | 270.00 | $270.00 |
| | **Total** | | **1.80** | | **$428.70** |

| | |
|---|---|
| PRIOR FEES | $5,488.20 |
| PRIOR COSTS & EXPENSES | $145.18 |

|  |  |
|---|---|
| FEES | $428.70 |
| **TOTAL THIS INVOICE** | **$428.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340773    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0612    Reed, Ken
C/M# 703593

**TOTAL AMOUNT DUE**        **$242.55**

### *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340773    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0612    Reed, Ken
C/M# 703593

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| AAG | 01/07/13 | Communicate with plaintiff and client regarding modification and where payments should be sent to while updated bills have not been generated. | L160 | 0.40 | 238.50 | 95.40 |
| AAG | 01/23/13 | Communicate with client regarding plaintiff's loan modification. | L160 | 0.10 | 238.50 | 23.85 |
| AAG | 01/30/13 | Communicate with client regarding plaintiff's loan modification going into effect. | L160 | 0.40 | 238.50 | 95.40 |
| | | **TOTAL** | | **1.00** | | **$242.55** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L160 | Settlement/Non-Binding ADR | 0.90 | $214.65 |
| | **TOTAL** | **1.00** | **$242.55** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Givental, Alisa | AAG | Associate | 0.90 | 238.50 | $214.65 |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| | **Total** | | **1.00** | | **$242.55** |

PRIOR FEES                    $33,151.05

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340773 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Reed, Ken | | | |

---

| PRIOR COSTS & EXPENSES | $3,042.74 |
|---|---|

|  | FEES | $242.55 |
|---|---|---|
|  | **TOTAL THIS INVOICE** | **$242.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340774    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 0652 | Rodriguez, Luis |
|        |       | C/M# 700059 |

**TOTAL AMOUNT DUE**        $1,373.40

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340774    JBS                                        February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0652    Rodriguez, Luis
C/M# 700059

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 01/02/13 | Telephone conference with plaintiff's counsel regarding what remains to be completed to resolve this case in light of the parties' settlement agreement | L160 | 0.20 | 238.50 | 47.70 |
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| YS | 01/07/13 | Draft correspondence to client regarding the full execution of the settlement agreement and requirements for client to perform under said agreement | L160 | 0.30 | 238.50 | 71.55 |
| DB | 01/14/13 | Review file and prepare for status conference. | L230 | 0.40 | 256.50 | 102.60 |
| DB | 01/15/13 | Draft internal memorandum regarding status conference. | L230 | 0.20 | 256.50 | 51.30 |
| DB | 01/15/13 | Appeared at Orange County Superior Court for status conference. | L230 | 1.90 | 256.50 | 487.35 |
| YS | 01/16/13 | Draft correspondence to client regarding status of the case and affect of the bankruptcy stay on compliance with the terms of the settlement agreement | L190 | 0.50 | 238.50 | 119.25 |
| ERB | 01/17/13 | Attention to strategy re completion of settlement despite bankruptcy stay. | L120 | 0.30 | 279.00 | 83.70 |
| ERB | 01/18/13 | Attention to settlement issues and impact of Bankruptcy. | L160 | 0.30 | 279.00 | 83.70 |
| YS | 01/18/13 | Draft correspondence to client regarding making the settlement payment to plaintiff and abiding by the other terms of the settlement agreement | L190 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   340774      CLIENT    GMAC ResCap                                Page      2
                          MATTER    Rodriguez, Luis

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YS | 01/25/13 | Draft correspondence to client regarding with compliance of the settlement agreement in light of the bankruptcy filing | L160 | | 0.20 | 238.50 | 47.70 |
| ERB | 01/28/13 | Communications with client re finalizing settlement based on impact of Bankruptcy. | L160 | | 0.30 | 279.00 | 83.70 |
| YS | 01/28/13 | Draft correspondence to client regarding complying with terms of the settlement agreement | L160 | | 0.20 | 238.50 | 47.70 |
| YS | 01/29/13 | Telephone conference with plaintiff's counsel regarding altering terms of settlement agreement in light of effect of client's bankruptcy filing | L160 | | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | | **5.40** | | **$1,373.40** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $111.60 |
| L160 | Settlement/Non-Binding ADR | 1.70 | $429.75 |
| L190 | Other Case Assessment | 0.80 | $190.80 |
| L230 | Court Mandated Conferences | 2.50 | $641.25 |
| | **TOTAL** | **5.40** | **$1,373.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Berkley, David Allan | DB | Associate | 2.50 | 256.50 | $641.25 |
| Buell, Edward | ERB | Associate | 1.00 | 279.00 | $279.00 |
| Shaham, Yaron | YS | Special Counsel | 1.90 | 238.50 | $453.15 |
| | Total | | **5.40** | | **$1,373.40** |

| | |
|---|---|
| PRIOR FEES | $23,277.15 |
| PRIOR COSTS & EXPENSES | $1,835.31 |

| | |
|---|---|
| FEES | $1,373.40 |
| **TOTAL THIS INVOICE** | **$1,373.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340775      JBS                                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0933      Valenzuela, Alexander
                              C/M# 713796

**TOTAL AMOUNT DUE**            $1,081.05

**\*\*\* *REMITTANCE COPY* \*\*\***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340775    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0933    Valenzuela, Alexander
C/M# 713796

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RMI | 01/04/13 | Prepare email re strategy re OSC hearing. | L230 | 0.20 | 247.50 | 49.50 |
| RMI | 01/04/13 | Call to clerk re OSC re dismissal. | L230 | 0.20 | 247.50 | 49.50 |
| RMI | 01/04/13 | Conference with court clerk re entry of judgment re dismissal of action. | L210 | 0.30 | 247.50 | 74.25 |
| RMI | 01/04/13 | Attention to notice of entry of judgment re dismissal of action. | L210 | 0.10 | 247.50 | 24.75 |
| RMI | 01/04/13 | Attention to file re court scheduled OSC re dismissal. | L230 | 0.20 | 247.50 | 49.50 |
| RMI | 01/04/13 | Attention to docket re dismissal or plaintiff's appeal. | L110 | 0.20 | 247.50 | 49.50 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| RMI | 01/08/13 | Prepare for OSC hearing. | L230 | 0.20 | 247.50 | 49.50 |
| RMI | 01/08/13 | Prepare outline of case history and copies of judgment in favor of client re OSC hearing. | L230 | 0.20 | 247.50 | 49.50 |
| RMI | 01/08/13 | Attention to docket re demurrer ruling and judgment for client. | L230 | 0.20 | 247.50 | 49.50 |
| RMI | 01/08/13 | Call to court re dismissal of GMAC and appearance at OSC hearing. | L230 | 0.30 | 247.50 | 74.25 |
| RMI | 01/09/13 | Prepare email to client re OSC hearing update and case strategy. | L230 | 0.20 | 247.50 | 49.50 |
| RMI | 01/09/13 | Attention to docket re further OSC hearing. | L230 | 0.10 | 247.50 | 24.75 |
| MJE | 01/09/13 | Attended OSC re Service and Dismissal. | L230 | 1.10 | 279.00 | 306.90 |
| RMI | 01/10/13 | Call from plaintiff re OSC hearing. | L230 | 0.30 | 247.50 | 74.25 |
| | | **TOTAL** | | **3.90** | | **$1,003.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340775    **CLIENT**    GMAC ResCap                                   Page        2
                        **MATTER**    Valenzuela, Alexander

### COSTS & EXPENSES

01/16/13  CourtCall, LLC; CourtCall - Conference                                          78.00
Service;  01/09/13
**TOTAL COSTS & EXPENSES**                                         **$78.00**

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $49.50 |
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L210 | Pleadings | 0.40 | $99.00 |
| L230 | Court Mandated Conferences | 3.20 | $826.65 |
| | **TOTAL** | **3.90** | **$1,003.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Esposito, Matthew | MJE | Associate | 1.10 | 279.00 | $306.90 |
| Ito, Ryan | RMI | Associate | 2.70 | 247.50 | $668.25 |
| | **Total** | | **3.90** | | **$1,003.05** |

PRIOR FEES                                      $11,660.40
PRIOR COSTS & EXPENSES                   $2,786.76

| | | |
|---|---|---|
| FEES | $1,003.05 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$1,081.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340776    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0968    Solano, Julie
GMAC Matter No.: 714697

**TOTAL AMOUNT DUE**          $1,372.50

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340776    JBS                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0968    Solano, Julie
GMAC Matter No.: 714697

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| DPB | 01/04/13 | Review plaintiff's case management statement. | L230 | 0.20 | 288.00 | 57.60 |
| DPB | 01/10/13 | E-mail to plaintiff's counsel about setting up a meet-and-confer call before upcoming case management conference. | L230 | 0.10 | 288.00 | 28.80 |
| DPB | 01/10/13 | E-mail to plaintiff's counsel requesting a copy of plaintiff's motion for relief from automatic stay. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 01/10/13 | Strategy re responding to plaintiff's motion for relief from automatic stay. | L120 | 0.20 | 288.00 | 57.60 |
| DPB | 01/10/13 | E-mail from plaintiff's counsel advising he is filing a motion for relief from automatic stay and on that basis will request continuance of case management conference. | L230 | 0.10 | 288.00 | 28.80 |
| DHC | 01/11/13 | Correspondence with handling attorneys re plaintiff's motion for relief from stay hearing date and response deadline. | L250 | 0.30 | 337.50 | 101.25 |
| DPB | 01/11/13 | E-mail from plaintiff's counsel confirming service of plaintiff's motion for relief from automatic stay. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 01/11/13 | Review/analyze plaintiff's motion for relief from automatic stay. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 01/11/13 | Prepare case management statement (.4); prepare amended CM statement with corrected discovery schedule (.2). | L230 | 0.60 | 288.00 | 172.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340776        CLIENT    GMAC ResCap                                    Page        2
                            MATTER    Solano, Julie

| | | | | | | |
|---|---|---|---|---|---|---|
| DPB | 01/11/13 | E-mails from and to D. Cram regarding plaintiff's motion for relief from automatic stay. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 01/14/13 | Prepare e-mail to client regarding plaintiff's motion for relief from automatic stay and state court's inclination to continue case management conference in light of same. | L120 | 0.20 | 288.00 | 57.60 |
| DPB | 01/16/13 | Communications with client regarding scheduling teleconference regarding motion for relief from automatic stay. | L120 | 0.20 | 288.00 | 57.60 |
| DPB | 01/17/13 | Research availability relief requested in plaintiff's motion filed in GMAC's bankruptcy action. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 01/17/13 | E-mail to client's bankruptcy counsel regarding status of pleadings in this case. | L210 | 0.10 | 288.00 | 28.80 |
| BJK | 01/18/13 | Reviewed bankrupotcy issues regarding Plaintiff's motion for relief from stay | L120 | 0.30 | 234.00 | 70.20 |
| DPB | 01/18/13 | Conference call with client and bankruptcy counsel regarding plaintiff's motion for relief from automatic stay. | L250 | 0.60 | 288.00 | 172.80 |
| DPB | 01/18/13 | Research authorities regarding availability of damages as remedy in wrongful foreclosure claims under California law. | L250 | 0.40 | 288.00 | 115.20 |
| DPB | 01/18/13 | E-mail to bankruptcy counsel providing California authorities regarding availability of damages remedy for wrongful foreclosure claims. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 01/18/13 | Confer with B. Kornberg regarding bankruptcy courts' treatment of certain types of claims under California law on motions for relief from automatic stays. | L120 | 0.40 | 288.00 | 115.20 |
| | | **TOTAL** | | **4.60** | | **$1,322.55** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/25/13 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 01/11/13 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$49.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340776 | CLIENT | GMAC ResCap | | Page | 3 |
| | | MATTER | Solano, Julie | | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.40 | $386.10 |
| L210 | Pleadings | 0.10 | $28.80 |
| L230 | Court Mandated Conferences | 1.00 | $288.00 |
| L250 | Other Written Motions | 2.10 | $619.65 |
| | **TOTAL** | **4.60** | **$1,322.55** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kornberg, Bernard | BJK | Associate | 0.30 | 234.00 | $70.20 |
| Cram, Donald | DHC | Member | 0.30 | 337.50 | $101.25 |
| Babcock, Daska | DPB | Special Counsel | 3.90 | 288.00 | $1,123.20 |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| | | **Total** | **4.60** | | **$1,322.55** |

| PRIOR FEES | $51,265.80 |
|---|---|
| PRIOR COSTS & EXPENSES | $4,791.15 |

| | |
|---|---|
| FEES | $1,322.55 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$1,372.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340777    JBS                                          February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1016 | Lin, Stephen and Evelyn |
| | | GMAC Matter No.:  717087 |

**TOTAL AMOUNT DUE**              $772.20

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340777    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1016    Lin, Stephen and Evelyn
GMAC Matter No.: 717087

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| ACS | 01/04/13 | Prepare bankruptcy status update for court of appeal | L510 | 0.40 | 288.00 | 115.20 |
| ERB | 01/16/13 | Attention to communications form client re parsing stayed claims and requesting appeal to move forward on permitted claims. | L120 | 0.30 | 279.00 | 83.70 |
| ACS | 01/16/13 | Analyze plaintiffs' filings in current and previous bankruptcy proceedings | L110 | 0.40 | 288.00 | 115.20 |
| ACS | 01/16/13 | Strategize re: bifurcation of stayed /unstayed issues on appeal | L510 | 0.60 | 288.00 | 172.80 |
| ACS | 01/17/13 | Strategize re: bifurcation of stayed issues on appeal | L510 | 0.30 | 288.00 | 86.40 |
| ACS | 01/17/13 | E-mail update to client re: bifurcation of appellate issues -- recommendation | L510 | 0.20 | 288.00 | 57.60 |
| MEH | 01/17/13 | Strategize re: advisability of lifting bankruptcy stay in part on appeal. | L120 | 0.40 | 261.00 | 104.40 |
| | | **TOTAL** | | **2.70** | | **$763.20** |

## COSTS & EXPENSES

01/15/13  Pacer Service Center; Data Search; Account            9.00
No. SW0061. Usage: 10/01/12 - 12/31/12

**TOTAL COSTS & EXPENSES**                    **$9.00**

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.  340777    CLIENT    GMAC ResCap                          Page      2
MATTER    Lin, Stephen & Evelyn

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | $115.20 | | | |
| L120 | Analysis/Strategy | 0.80 | $216.00 | | | |
| L510 | Appellate Motions & Submission | 1.50 | $432.00 | | | |
| | **TOTAL** | **2.70** | **$763.20** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 1.90 | 288.00 | $547.20 |
| Buell, Edward | ERB | Associate | 0.40 | 279.00 | $111.60 |
| Holt, M. Elizabeth | MEH | Associate | 0.40 | 261.00 | $104.40 |
| | Total | | **2.70** | | **$763.20** |

PRIOR FEES                    $22,116.60
PRIOR COSTS & EXPENSES        $2,455.32

| | | |
|---|---|---|
| FEES | $763.20 |
| COSTS & EXPENSES | $9.00 |
| **TOTAL THIS INVOICE** | **$772.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340778    JBS

February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1106    Villicana, Jose M.
GMAC Matter No.: 720505

**TOTAL AMOUNT DUE**          $1,620.60

***\*\*\* REMITTANCE COPY \*\*\****
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340778    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1106    Villicana, Jose M.
                        GMAC Matter No.: 720505

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| MGC | 01/10/13 | Prepare for hearing on motion to dissolve temporary restraining order. | L250 | 1.50 | 238.50 | 357.75 |
| ERB | 01/11/13 | Attention to strategy following Courts granting motion to dissolve TRO and setting further conference with prospect of quick setting a trial date. | L120 | 0.30 | 279.00 | 83.70 |
| MGC | 01/11/13 | Strategize re: case developments. | L120 | 0.40 | 238.50 | 95.40 |
| MGC | 01/11/13 | Appear at hearing re: motion to dissolve restraining order | L250 | 2.40 | 238.50 | 572.40 |
| MGC | 01/17/13 | Draft letter to plaintiffs' counsel. | L210 | 0.30 | 238.50 | 71.55 |
| MGC | 01/17/13 | Draft proposed order. | L210 | 0.50 | 238.50 | 119.25 |
| MGC | 01/18/13 | Revise settlement agreement. | L160 | 0.30 | 238.50 | 71.55 |
| MGC | 01/18/13 | Call with client re: settlement agreement. | L160 | 0.20 | 238.50 | 47.70 |
| MGC | 01/28/13 | Draft letter to court re: temporary restraining order. | L220 | 0.40 | 238.50 | 95.40 |
| | | **TOTAL** | | **6.40** | | **$1,542.60** |

### COSTS & EXPENSES

01/03/13  CourtCall, LLC; CourtCall - Conference                    78.00
Service; 01/11/13

**TOTAL COSTS & EXPENSES**                    **$78.00**

### BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    340778 | CLIENT    GMAC ResCap | | | Page    2 |
| --- | --- | --- | --- | --- |
| | MATTER    Villicana, Jose M. | | | |

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 0.80 | $207.00 |
| L160 | Settlement/Non-Binding ADR | 0.50 | $119.25 |
| L210 | Pleadings | 0.80 | $190.80 |
| L220 | Preliminary Injunctions/Provis | 0.40 | $95.40 |
| L250 | Other Written Motions | 3.90 | $930.15 |
| | **TOTAL** | **6.40** | **$1,542.60** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Buell, Edward | ERB | Associate | 0.40 | 279.00 | $111.60 |
| Cross, Michael | MGC | Associate | 6.00 | 238.50 | $1,431.00 |
| | **Total** | | **6.40** | | **$1,542.60** |

PRIOR FEES                              $23,715.90

PRIOR COSTS & EXPENSES          $2,253.01

|  | FEES | $1,542.60 |
| --- | --- | --- |
| | COSTS & EXPENSES | $78.00 |
| | **TOTAL THIS INVOICE** | **$1,620.60** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340779      JBS                                        February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1115       Nguyen, Luan
                       GMAC Matter No.: ~~707072~~ 721094

TOTAL AMOUNT DUE              $1,569.47

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340779      JBS                                           February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1115     Nguyen, Luan
                          GMAC Matter No.: 707072

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 01/03/13 | Draft status update for the case | L190 | 0.10 | 238.50 | 23.85 |
| ERB | 01/04/13 | Attention to final ruling on demurrer and communications with client re same. | L210 | 0.40 | 279.00 | 111.60 |
| YS | 01/04/13 | Draft proposed judgment of dismissal of the case in light of the Court sustaining the demurrer without leave to amend | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/04/13 | Draft client's proposed order on its demurrer to plaintiffs' first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/04/13 | Draft client's notice of ruling on demurrer to plaintiffs' first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| BAE | 01/04/13 | Attend demurrer hearing in Riverside Superior Court. | L240 | 2.80 | 247.50 | 693.00 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| YS | 01/09/13 | Receipt, review and analysis of plaintiff's objection to the proposed order on the demurrer to the plaintiff's amended complaint | L120 | 0.10 | 238.50 | 23.85 |
| YS | 01/22/13 | Draft notice of order sustaining demurrer without leave to amend | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/22/13 | Draft notice of judgment of dismissal | L210 | 0.30 | 238.50 | 71.55 |
| YS | 01/22/13 | Receipt, review and analysis of the Court's order on client's demurrer to plaintiffs' first amended complaint | L120 | 0.10 | 238.50 | 23.85 |
| YS | 01/22/13 | Receipt, review and analysis of the Court's judgment of dismissal of the | L120 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 340779 | | CLIENT GMAC ResCap | | | | Page 2 |
| | | MATTER Nguyen, Luan | | | | |

| | | case | | | | |
|---|---|---|---|---|---|---|
| BAE | 01/27/13 | Analysis of ex parte application to set aside judgment. | L210 | 0.40 | 247.50 | 99.00 |
| YS | 01/28/13 | Review and analysis of the notice from plaintiffs' counsel regarding their ex parte hearing to vacate order and dismissal of the case | L120 | 0.20 | 238.50 | 47.70 |
| YS | 01/31/13 | Review and analysis of plaintiffs' ex parte application to set aside the Court's judgment of dismissal | L120 | 0.20 | 238.50 | 47.70 |
| YS | 01/31/13 | Receipt, review and analysis of the Court's order setting aside the judgment of dismissal in the case | L120 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **6.10** | | **$1,503.90** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/07/13 | One Legal, Inc.; Transmittal of filing to court; Defendant's GMAC Mortgage, LLC's Reply in Support of its Demurrer to Plaintiff's First Amended Complaint 12/21/12 | 49.95 |
| 01/11/13 | NORCO Delivery Services; Messenger; Graham Martin at 3130 South Harbor Blvd., Santa Ana, Ca. 12/21/12 | 15.62 |
| | **TOTAL COSTS & EXPENSES** | **$65.57** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.90 | $218.70 |
| L190 | Other Case Assessment | 0.10 | $23.85 |
| L210 | Pleadings | 2.30 | $568.35 |
| L240 | Dispositive Motions | 2.80 | $693.00 |
| | **TOTAL** | **6.10** | **$1,503.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 3.20 | 247.50 | $792.00 |
| Buell, Edward | ERB | Associate | 0.50 | 279.00 | $139.50 |
| Shaham, Yaron | YS | Special Counsel | 2.40 | 238.50 | $572.40 |
| | Total | | 6.10 | | $1,503.90 |

PRIOR FEES                    $25,491.15

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340779 | CLIENT | GMAC ResCap | | Page | 3 |
| | | MATTER | Nguyen, Luan | | | |

PRIOR COSTS & EXPENSES                    $749.92

| | | |
|---|---|---|
| FEES | | $1,503.90 |
| COSTS & EXPENSES | | $65.57 |
| **TOTAL THIS INVOICE** | | **$1,569.47** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340780    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT    19000    GMAC ResCap
MATTER    1167    Perez, Rosa  and Raul
                  GMAC Matter No.: 722900


**TOTAL AMOUNT DUE**          $258.30


### *** REMITTANCE COPY ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340780    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1167    Perez, Rosa  and Raul
                        GMAC Matter No.: 722900

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| DPB | 01/02/13 | E-mail from C. DiCicco providing updated payoff statement for submission with default prove-up papers. | L110 | 0.10 | 288.00 | 28.80 |
| DPB | 01/02/13 | Communications with C. DiCicco regarding plaintiffs' prior authorization of counsel to communicate with GMAC, search for other lawsuits involving plaintiffs. | L110 | 0.20 | 288.00 | 57.60 |
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| DPB | 01/04/13 | Review electronic notice of filing of defendant's verified answer to our complaint. | L210 | 0.10 | 288.00 | 28.80 |
| DPB | 01/07/13 | Review/analyze defendant's answer to complaint, with focus on affirmative defenses. | L210 | 0.30 | 288.00 | 86.40 |
| DPB | 01/08/13 | Review court's minute order vacating default pursuant to parties' stipulation. | L210 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **0.90** | | **$258.30** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | $86.40 |
| L120 | Analysis/Strategy | 0.10 | $27.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   340780 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|
| | MATTER | Perez, Rosa  & Raul | | | |

| L210 | Pleadings | | | 0.50 | $144.00 | | |
|---|---|---|---|---|---|---|---|
| | **TOTAL** | | | **0.90** | **$258.30** | | |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Babcock, Daska | | DPB | Special Counsel | 0.80 | 288.00 | $230.40 |
| Buell, Edward | | ERB | Associate | 0.10 | 279.00 | $27.90 |
| | | Total | | **0.90** | | **$258.30** |

| PRIOR FEES | $6,146.10 |
|---|---|
| PRIOR COSTS & EXPENSES | $598.34 |

| FEES | $258.30 |
|---|---|
| **TOTAL THIS INVOICE** | **$258.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340781    JBS                                            February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1264    Von Brincken, Shelley (3)
GMAC Matter No.: 730041

**TOTAL AMOUNT DUE**                    $1,254.75

***REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340781    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1264    Von Brincken, Shelley (3)
GMAC Matter No.: 730041

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 12/02/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| MGC | 01/08/13 | Draft proposed order on demurrer. | L210 | 0.50 | 238.50 | 119.25 |
| MGC | 01/23/13 | Draft motion to dismiss. | L240 | 2.70 | 238.50 | 643.95 |
| MGC | 01/23/13 | Draft letter to court re: order. | L210 | 0.40 | 238.50 | 95.40 |
| MGC | 01/24/13 | Revise motion to dismiss. | L240 | 1.10 | 238.50 | 262.35 |
| | | **TOTAL** | | **4.90** | | **$1,176.75** |

### COSTS & EXPENSES

12/11/12  CourtCall, LLC; CourtCall - Conference    78.00
Service; 01/04/13

**TOTAL COSTS & EXPENSES**                    **$78.00**

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.20 | $55.80 |
| L210 | Pleadings | 0.90 | $214.65 |
| L240 | Dispositive Motions | 3.80 | $906.30 |
| | **TOTAL** | **4.90** | **$1,176.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Cross, Michael | MGC | Associate | 4.70 | 238.50 | $1,120.95 |
| | **Total** | | **4.90** | | **$1,176.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340781 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Von Brincken, Shelley (3) | | |

| | |
|---|---|
| PRIOR FEES | $6,663.60 |
| PRIOR COSTS & EXPENSES | $2,250.55 |

| | |
|---|---|
| FEES | $1,176.75 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$1,254.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340782    JBS                                              February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER     1276     Robinson, Tena
                          GMAC Matter No.: 728564

**TOTAL AMOUNT DUE**            $1,274.40

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340782    JBS                          February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1276    Robinson, Tena
GMAC Matter No.: 728564

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| EXM | 01/03/13 | Review client comments on demurrer; revise demurrer accordingly | L210 | 3.10 | 279.00 | 864.90 |
| EXM | 01/03/13 | Client communications (MERS) re demurrer draft | L210 | 0.30 | 279.00 | 83.70 |
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| BJJ | 01/04/13 | Draft Request for Judicial Notice in Support of Demurrer | L190 | 1.00 | 130.50 | 130.50 |
| EXM | 01/04/13 | Prepare demurrer for filing | L210 | 0.20 | 279.00 | 55.80 |
| EXM | 01/07/13 | Review letter from opposing counsel re trial plan; client communications re the same | L120 | 0.20 | 279.00 | 55.80 |
| EXM | 01/29/13 | Communications with opposing counsel re status of loan modification | L160 | 0.10 | 279.00 | 27.90 |
| EXM | 01/29/13 | Comminications with court's clert re obligation to meet and confer re proposed case schedule | L160 | 0.10 | 279.00 | 27.90 |
| | | **TOTAL** | | **5.10** | | **$1,274.40** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.30 | $83.70 |
| L160 | Settlement/Non-Binding ADR | 0.20 | $55.80 |
| L190 | Other Case Assessment | 1.00 | $130.50 |
| L210 | Pleadings | 3.60 | $1,004.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   340782    CLIENT    GMAC ResCap                              Page      2
                        MATTER    Robinson, Tena

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL** | | | **5.10** | **$1,274.40** | |
| **Timekeeper** | | **Position** | **Hours** | **Rate** | **Value** |
| Johnson, Betty | BJJ | Paralegal | 1.00 | 130.50 | $130.50 |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Manukyan, Evelina | EXM | Associate | 4.00 | 279.00 | $1,116.00 |
| | **Total** | | **5.10** | | **$1,274.40** |

PRIOR FEES                          $9,154.80
PRIOR COSTS & EXPENSES              $1,626.14


                                        FEES        $1,274.40
                        **TOTAL THIS INVOICE**      **$1,274.40**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340783    JBS                                        February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1284    Liu, Ceeou Ju
GMAC Matter No.: 728686

**TOTAL AMOUNT DUE**            $1,328.69

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340783    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1284    Liu, Ceeou Ju
                        GMAC Matter No.: 728686

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994      01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 01/09/13 | Review and revise Demurrer. | L210 | 0.70 | 279.00 | 195.30 |
| AAG | 01/09/13 | Draft and revise memorandum of points and authorities in support of demurrer to plaintiffs' complaint. | L240 | 3.20 | 238.50 | 763.20 |
| AAG | 01/11/13 | Draft notice of demurrer, demurrer, and request for judicial notice in support thereof. | L240 | 1.20 | 238.50 | 286.20 |
| AAG | 01/23/13 | Update clients regarding confirmed copies of demurrer and motion to strike. | L240 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **5.40** | | **$1,320.30** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 01/08/13 | Cardmember Service/Chase (Acct #0705); Data Search; San Ramon, CA, 94583 Contra Costa 12/24/12 | 8.39 |

**TOTAL COSTS & EXPENSES**                          **$8.39**

### BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L120    Analysis/Strategy | 0.10 | $27.90 |
| L210    Pleadings | 0.70 | $195.30 |
| L240    Dispositive Motions | 4.60 | $1,097.10 |
| **TOTAL** | **5.40** | **$1,320.30** |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340783 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Liu, Ceeou Ju | | | | | |
| Givental, Alisa | | AAG | Associate | 4.60 | 238.50 | $1,097.10 | | |
| Buell, Edward | | ERB | Associate | 0.80 | 279.00 | $223.20 | | |
| | | **Total** | | **5.40** | | **$1,320.30** | | |

PRIOR FEES                        $7,300.35
PRIOR COSTS & EXPENSES            $611.40

|  | |
|---|---|
| FEES | $1,320.30 |
| COSTS & EXPENSES | $8.39 |
| **TOTAL THIS INVOICE** | **$1,328.69** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&* Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340784    JBS                                      February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1308    Ellison, Keith Edward
GMAC Matter No.: 729778

**TOTAL AMOUNT DUE**          **$390.60**

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2274518

Invoice No.    340784    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1308    Ellison, Keith Edward
GMAC Matter No.: 729778

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| EXM | 01/08/13 | Client communications re amended complaint | L120 | 0.10 | 279.00 | 27.90 |
| EXM | 01/09/13 | Call plaintiff re cash for keys | L160 | 0.10 | 279.00 | 27.90 |
| EXM | 01/16/13 | Follow up with court re signed order re demurrer | L120 | 0.20 | 279.00 | 55.80 |
| EXM | 01/17/13 | Communications with plaintiff and client re cash for keys offer | L160 | 0.40 | 279.00 | 111.60 |
| EXM | 01/18/13 | Communications with plaintiff re cash for keys | L160 | 0.20 | 279.00 | 55.80 |
| EXM | 01/28/13 | Various communications with client and plaitniff re cash for keys offer | L160 | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | **1.40** | | **$390.60** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|----|----|----|----|----|----|
| L120 | Analysis/Strategy | 0.40 | $111.60 | | |
| L160 | Settlement/Non-Binding ADR | 1.00 | $279.00 | | |
| | **TOTAL** | **1.40** | **$390.60** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|----|----|----|----|----|----|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Manukyan, Evelina | EXM | Associate | 1.30 | 279.00 | $362.70 |
| | **Total** | | **1.40** | | **$390.60** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340784        CLIENT    GMAC ResCap                              Page        2
                             MATTER   Ellison, Keith Edward

PRIOR FEES                                    $12,061.80
PRIOR COSTS & EXPENSES                         $1,634.14

                                            FEES          $390.60
                        **TOTAL THIS INVOICE**          **$390.60**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340785    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1309 | Kinman, Kenneth James |
|        |      | GMAC Matter No.: 729769 |

**TOTAL AMOUNT DUE**              $5,188.25

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340785    JBS                                          February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1309    Kinman, Kenneth James
GMAC Matter No.: 729769

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 01/03/13 | Attention to updating client re: recent developments, upcoming events and deadlines and litigation strategy. | L120 | 0.20 | 270.00 | 54.00 |
| DPB | 01/03/13 | Communications with A. Hartshorn regarding handling of sanctions check made payable to our firm. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 01/04/13 | E-mail to A. Hartshorn regarding attempt to contact plaintiffs' counsel regarding plaintiffs' direct communications to GMAC. | L120 | 0.10 | 288.00 | 28.80 |
| DPB | 01/04/13 | E-mail from A. Hartshorn requesting analysis of recent communications from plaintiffs directly to GMAC. | L110 | 0.10 | 288.00 | 28.80 |
| DPB | 01/04/13 | Review recent communications by plaintiffs to GMAC requesting postponement of sale. | L110 | 0.20 | 288.00 | 57.60 |
| DPB | 01/04/13 | Draft a response on behalf of GMAC to recent communications from plaintiffs. | L120 | 0.30 | 288.00 | 86.40 |
| DPB | 01/04/13 | E-mail from A. Hartshorn regarding GMAC's preference that all communications regarding this matter be made between attorneys. | L120 | 0.10 | 288.00 | 28.80 |
| DPB | 01/04/13 | Leave voice message for plaintiffs' counsel regarding plaintiffs' recent requests to GMAC to postpone sale to pursue short-pay options. | L160 | 0.10 | 288.00 | 28.80 |
| DPB | 01/07/13 | Prepare e-mail to plaintiffs' counsel memorializing our request that all communications be made between attorneys. | L160 | 0.20 | 288.00 | 57.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson *&*Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 340785 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | MATTER | Kinman, Kenneth James | | | | | |

| DPB | 01/07/13 | Telephone call reiterating to plaintiffs' counsel on behalf of plaintiffs should be made between attorneys in light of pending lawsuits. | L160 | 0.10 | 288.00 | 28.80 |
|---|---|---|---|---|---|---|
| DPB | 01/09/13 | Research effect of new homeowner protection law on pending trustee's sale of non-owner-occupied property. | L120 | 0.30 | 288.00 | 86.40 |
| DPB | 01/09/13 | Prepare revisions to GMAC's draft response to plaintiffs' written request for information. | L250 | 0.30 | 288.00 | 86.40 |
| DPB | 01/09/13 | Prepare e-mail to A. Hartshorn regarding effect of recent changes in law upon pending foreclosure sale. | L120 | 0.30 | 288.00 | 86.40 |
| DPB | 01/09/13 | Review correspondence from plaintiffs to GMAC demanding postponement of trustee's sale. | L120 | 0.20 | 288.00 | 57.60 |
| DPB | 01/09/13 | E-mail from A. Hartshorn regarding trustee's sale. | L120 | 0.10 | 288.00 | 28.80 |
| DPB | 01/09/13 | Review/analyze GMAC's draft response to plaintiffs' complaint to the Consumer Finance Protection Bureau. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 01/10/13 | Telephone call to A. Hartshorn regarding gathering evidence for use in C. Kinman's bankruptcy action. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 01/10/13 | E-mail to court reporter supervisor requesting name of district court reporter who covered hearing on plaintiffs' motion for TRO. | L110 | 0.10 | 288.00 | 28.80 |
| DPB | 01/10/13 | Confer with A. Barasch regarding plaintiffs' claims, history of litigation of this matter, C. Kinman's bankruptcy filing, and strategy for responding to same. | L120 | 0.30 | 288.00 | 86.40 |
| DPB | 01/10/13 | Telephone call from A. Hartshorn requesting A. Barasch's assistance with responding to C. Kinman's bankruptcy petition. | L120 | 0.20 | 288.00 | 57.60 |
| DPB | 01/10/13 | Prepare brief summary of issues of fact raised by C. Kinman's bankruptcy petition. | L110 | 0.20 | 288.00 | 57.60 |
| DPB | 01/10/13 | Review C. Kinman's bankruptcy petition, filed today. | L110 | 0.30 | 288.00 | 86.40 |

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340785 | CLIENT | GMAC ResCap | | | | Page | 3 |
| | | MATTER | Kinman, Kenneth James | | | | | |

| DPB | 01/10/13 | Communications with A. Hartshorn regarding postponing sale based on confirmed bankruptcy filing by C. Kinman. | L120 | 0.20 | 288.00 | 57.60 |
|-----|----------|------|------|------|--------|-------|
| DPB | 01/10/13 | Communications with A. Hartshorn regarding basis for plaintiffs' contention that GMAC agreed to postpone sale pursuant to plaintiffs' request for time to negotiate a short-pay agreement (.3); review GMAC's account notes reflecting plaintiffs' telephone contacts with GMAC in last two days (.2). | L110 | 0.50 | 288.00 | 144.00 |
| DPB | 01/10/13 | Review voice message from plaintiffs' counsel advising that plaintiffs intend to file a bankruptcy petition this morning. | L110 | 0.10 | 288.00 | 28.80 |
| DPB | 01/10/13 | Review bankruptcy courts' case indices in effort to confirm plaintiffs' filing of new petition this morning. | L110 | 0.30 | 288.00 | 86.40 |
| DPB | 01/10/13 | Communications with A. Hartshorn regarding plaintiffs' filing of bankruptcy petition this morning to stop trustee's sale. | L110 | 0.60 | 288.00 | 172.80 |
| DPB | 01/10/13 | Review e-mail plaintiffs' counsel sent last night regarding GMAC's purported agreement to postpone sale. | L110 | 0.10 | 288.00 | 28.80 |
| DPB | 01/11/13 | Review voice message left by plaintiffs' counsel M. Yesk yesterday evening asserting that GMAC agreed to postpone (today's) foreclosure sale. | L120 | 0.10 | 288.00 | 28.80 |
| DPB | 01/11/13 | Review voice message from M. Yesk this morning advising of C. Kinman's filing of bankruptcy petition and Kinmans' interest in repurchasing their note. | L120 | 0.10 | 288.00 | 28.80 |
| DPB | 01/11/13 | Review voice message from A. Hartshorn advising sale was not postponed, despite M. Yesk's message to contrary. | L120 | 0.10 | 288.00 | 28.80 |
| DPB | 01/11/13 | Telephone call to A. Hartshorn regarding strategy for responding to C. Kinman's claim that she occupies the subject property as her primary residence. | L110 | 0.20 | 288.00 | 57.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&*Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340785 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Kinman, Kenneth James | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DPB | 01/11/13 | Gather documents needed by T. Holmes for preparation of motion(s) to be filed in C. Kinman's bankruptcy case. | L250 | 0.40 | 288.00 | | 115.20 |
| DPB | 01/11/13 | Communications with court reporter regarding request for transcript from district court hearing on plaintiffs' motion for TRO, arranging payment for same. | L250 | 0.30 | 288.00 | | 86.40 |
| DPB | 01/11/13 | E-mails from and to A. Hartshorn confirming that A. Barasch will represent client in C. Kinman's bankruptcy proceedings. | L120 | 0.10 | 288.00 | | 28.80 |
| TSH | 01/11/13 | Draft GMAC Mortgage, LLC's Motion for Relief from the Automatic Stay to be filed in USBC Northern District of California case number 13-40148. | L210 | 2.30 | 225.00 | | 517.50 |
| ANB | 01/14/13 | Review, edit and revise Relief from Stay Motion | L210 | 1.50 | 292.50 | | 438.75 |
| ANB | 01/14/13 | Communicate to client status of Mrs. Kinman's bankruptcy case including two grounds for dismissal by Trustee and Court, advise of time frame for filing Motion for Relief from Stay, and request information to determine declarant for Motion | L120 | 0.50 | 292.50 | | 146.25 |
| DPB | 01/14/13 | Review plaintiffs' supplemental filing in support of opposition to our motion to dismiss complaint. | L210 | 0.10 | 288.00 | | 28.80 |
| DPB | 01/14/13 | Review recorded copy of order granting motion to expunge plaintiffs' second lis pendens. | L250 | 0.10 | 288.00 | | 28.80 |
| DPB | 01/14/13 | E-mail from A. Hartshorn regarding documents to use in support of motion(s) to be filed in C. Kinman's bankruptcy case. | L250 | 0.10 | 288.00 | | 28.80 |
| DPB | 01/14/13 | Review/analyze plaintiffs' opposition to our motion to dismiss their federal court complaint. | L210 | 0.20 | 288.00 | | 57.60 |
| TSH | 01/14/13 | Draft Certificate of Service for GMAC Mortgage, LLC's Motion for Relief from the Automatic Stay and supporting documents to be filed in USBC Northern District of California case number 13-40148. | L210 | 0.10 | 225.00 | | 22.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340785 | CLIENT | GMAC ResCap | | | Page | 5 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Kinman, Kenneth James | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|
| TSH | 01/14/13 | Draft Notice of Hearing on GMAC Mortgage, LLC's Motion for Relief from the Automatic Stay to be filed in USBC Northern District of California case number 13-40148. | L210 | 0.30 | 225.00 | 67.50 |
| TSH | 01/16/13 | Draft and prepare exhibits for GMAC's Request for Judicial Notice in Support of Motion for Relief from Stay, to be filed in USBC Northern District of California case numer 13-40148. | L210 | 0.40 | 225.00 | 90.00 |
| DPB | 01/17/13 | Review conformed copy of order granting our motion to expunge plaintiffs' first lis pendens. | L250 | 0.10 | 288.00 | 28.80 |
| TSH | 01/17/13 | Communication with court regarding transfer of USBC Northern District Case No. 13-40148 to Eastern district of California. | L190 | 0.10 | 225.00 | 22.50 |
| TSH | 01/18/13 | Draft Interim Order on GMAC Mortgage, LLC's Motion for Relief from the Automatic Stay (USBC Northern District of California, Case No. 12-33117). | L210 | 0.50 | 225.00 | 112.50 |
| TSH | 01/18/13 | Draft Declaration in support of GMAC Mortgage, LLC's Motion for Relief from the Automatic Stay. | L210 | 0.30 | 225.00 | 67.50 |
| DPB | 01/24/13 | Review transcript from hearing on plaintiffs' TRO application for discussion confirming that subject property is used by plaintiffs as a rental property (.2); prepare e-mail to A. Barasch regarding same (.1). | L250 | 0.30 | 288.00 | 86.40 |
| DPB | 01/28/13 | Prepare rough draft of letter to plaintiffs' counsel M. Yesk requesting re-issuance of sanctions check in GMAC's name rather than our firm's. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 01/28/13 | Communications with A. Hartshorn regarding plaintiffs' tender of sanctions award to our firm rather than GMAC. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 01/28/13 | Communications with A. Hartshorn regarding plaintiffs' loan modification application. | L160 | 0.50 | 288.00 | 144.00 |
| ANB | 01/29/13 | Review and revise declaration in support of relief from stay motion | L210 | 1.00 | 292.50 | 292.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 340785 | CLIENT | GMAC ResCap | | | Page | 6 |
|---|---|---|---|---|---|---|
| | MATTER | Kinman, Kenneth James | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RRF | 01/29/13 | Investigate recenlty recorded title docs. | L110 | 0.30 | 112.50 | 33.75 |
| DPB | 01/29/13 | Review order returned by court, endorsed, granting our motion for leave to file a complaint in intervention. | L210 | 0.10 | 288.00 | 28.80 |
| DPB | 01/29/13 | Review title information gathered by R. Firoozabadi for any recent transfers of subject property. | L110 | 0.20 | 288.00 | 57.60 |
| DPB | 01/29/13 | Prepare e-mail to A. Hartshorn regarding strategy for responding to plaintiffs' loan modification application. | L120 | 0.20 | 288.00 | 57.60 |
| DPB | 01/31/13 | Prepare reply in support of motion to dismiss complaint. | L240 | 2.00 | 288.00 | 576.00 |
| | | **TOTAL** | | **19.00** | | **$5,177.25** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 01/15/13 | Pacer Service Center; Data Search; Account ID#SW0817-Q42012. Usage: 10/01/12-12/31/12. | | 11.00 |
| | **TOTAL COSTS & EXPENSES** | **$11.00** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 3.20 | $868.95 |
| L120 | Analysis/Strategy | 3.40 | $977.85 |
| L160 | Settlement/Non-Binding ADR | 0.90 | $259.20 |
| L190 | Other Case Assessment | 0.10 | $22.50 |
| L210 | Pleadings | 6.80 | $1,723.95 |
| L240 | Dispositive Motions | 2.00 | $576.00 |
| L250 | Other Written Motions | 2.60 | $748.80 |
| | **TOTAL** | **19.00** | **$5,177.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Barasch, Adam | ANB | Special Counsel | 3.00 | 292.50 | $877.50 |
| Babcock, Daska | DPB | Special Counsel | 11.50 | 288.00 | $3,312.00 |
| Sullivan, Mary Kate | MKS | Member | 0.20 | 270.00 | $54.00 |
| Firoozabadi, Rozie | RRF | Paralegal | 0.30 | 112.50 | $33.75 |
| Holmes, Toriana | TSH | Associate | 4.00 | 225.00 | $900.00 |
| | **Total** | | **19.00** | | **$5,177.25** |

PRIOR FEES                              $29,345.40

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.    340785 | CLIENT | GMAC ResCap | | Page | 7 |
| | MATTER | Kinman, Kenneth James | | | |

---

PRIOR COSTS & EXPENSES                    $1,933.03

|  |  |
|---|---|
| FEES | $5,177.25 |
| COSTS & EXPENSES | $11.00 |
| **TOTAL THIS INVOICE** | **$5,188.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340786      JBS                                         February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT       19000      GMAC ResCap
MATTER      1324       Benson, Burton and Eric
                                GMAC Matter No.: 729873

**TOTAL AMOUNT DUE**          **$476.10**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340786    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1324    Benson, Burton and Eric
GMAC Matter No.: 729873

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| CJM | 01/02/13 | Strategize re pursuit of late fees through property lien despite government interest. | L120 | 0.50 | 238.50 | 119.25 |
| MEH | 01/02/13 | Strategize rc: interlocutory sale of delinquent property. | L120 | 0.30 | 261.00 | 78.30 |
| CJM | 01/03/13 | Strategize re seeking interest, late fees in government stipulation, draft email to client re same. | L160 | 0.50 | 238.50 | 119.25 |
| CJM | 01/03/13 | Draft email to government counsel re loan payment status. | L160 | 0.20 | 238.50 | 47.70 |
| ERB | 01/03/13 | Attention to AUSA refusal to honor request for payment of late fees and determination of impact on strategy for seizure claim. | L120 | 0.30 | 279.00 | 83.70 |
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| | | **TOTAL** | | **1.90** | | **$476.10** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 1.20 | $309.15 |
| L160 | Settlement/Non-Binding ADR | 0.70 | $166.95 |
| | **TOTAL** | **1.90** | **$476.10** |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   340786 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | MATTER | Benson, Burton & Eric | | | | | |
| McTigue, Casey | CJM | Associate | 1.20 | 238.50 | $286.20 | | |
| Buell, Edward | ERB | Associate | 0.40 | 279.00 | $111.60 | | |
| Holt, M. Elizabeth | MEH | Associate | 0.30 | 261.00 | $78.30 | | |
| | **Total** | | **1.90** | | **$476.10** | | |

PRIOR FEES                          $2,245.50

FEES                              $476.10
**TOTAL THIS INVOICE**          **$476.10**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340787    JBS                                      February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1339    Stanton, Gary Josef
GMAC Matter No.: 730521

**TOTAL AMOUNT DUE**          **$611.10**

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340787    JBS                                      February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1339    Stanton, Gary Josef
                        GMAC Matter No.: 730521

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| MXS | 01/14/13 | E-mailed with client C. DiCiccio re notice requirement of Homeowners' Bill of Rights regarding postponement notices for represented parties. | L160 | 0.60 | 216.00 | 129.60 |
| MXS | 01/15/13 | Reviewed court's order after CMC and strategized re notice of entry of order. | L160 | 0.30 | 216.00 | 64.80 |
| MXS | 01/16/13 | Reviewed e-mail from client re permanent modification. | L160 | 0.10 | 216.00 | 21.60 |
| MXS | 01/17/13 | Spoke to opposing counsel re timeline of postponed sale. | L160 | 0.20 | 216.00 | 43.20 |
| MXS | 01/22/13 | Drafted case management statement. | L230 | 0.40 | 216.00 | 86.40 |
| MXS | 01/28/13 | Prepared for and attended CMC, gave notice to counsel of new CMC date. | L230 | 1.10 | 216.00 | 237.60 |
| | | **TOTAL** | | **2.80** | | **$611.10** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L160 | Settlement/Non-Binding ADR | 1.20 | $259.20 |
| L230 | Court Mandated Conferences | 1.50 | $324.00 |
| | **TOTAL** | **2.80** | **$611.10** |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   340787 | CLIENT | GMAC ResCap | | | Page | 2 |
| --- | --- | --- | --- | --- | --- | --- |
| | MATTER | Stanton, Gary Josef | | | | |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Schindler, Maria | MXS | Associate | 2.70 | 216.00 | $583.20 |
| | **Total** | | **2.80** | | **$611.10** |

PRIOR FEES                          $5,841.45
PRIOR COSTS & EXPENSES       $652.20

|  | FEES | $611.10 |
| --- | --- | --- |
|  | **TOTAL THIS INVOICE** | **$611.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340789      JBS                                     February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1353 | Robles, Francisco |
| | | GMAC Matter No.: 731391 |

**TOTAL AMOUNT DUE**          **$275.40**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No.   340789   JBS | | | February 22, 2013 |

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter   19000 1353   Robles, Francisco
GMAC Matter No.: 731391

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994     01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKK | 01/02/13 | Draft letter to opposing counsel regarding bankruptcy stay and discovery request. | L210 | 0.60 | 225.00 | 135.00 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| MKK | 01/10/13 | Draft letter to opposing counsel regarding discovery requests. | L210 | 0.30 | 225.00 | 67.50 |
| MKK | 01/16/13 | Revise letter to Plaintiff regarding invalid discovery request. | L210 | 0.20 | 225.00 | 45.00 |
| | | **TOTAL** | | **1.20** | | **$275.40** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $27.90 | | |
| L210 | Pleadings | 1.10 | $247.50 | | |
| | **TOTAL** | **1.20** | **$275.40** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Kamka, Mary Kate | MKK | Associate | 1.10 | 225.00 | $247.50 |
| | **Total** | | **1.20** | | **$275.40** |

PRIOR FEES                       $3,074.85
PRIOR COSTS & EXPENSES           $713.89

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340789 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Robles, Francisco | | |

|  | FEES | $275.40 |
|---|---|---|
|  | **TOTAL THIS INVOICE** | **$275.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340790    JBS                                   February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1380     Hart, Alan and Barbara
                   GMAC Matter No.: 732121

**TOTAL AMOUNT DUE**              $490.65

***REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340790    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1380    Hart, Alan and Barbara
                        GMAC Matter No.: 732121

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 01/03/13 | Prepare case management conference statement. | L230 | 0.40 | 279.00 | 111.60 |
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 01/08/13 | Appear for Case Management Conference. | L230 | 0.80 | 279.00 | 223.20 |
| | | **TOTAL** | | **1.30** | | **$362.70** |

### COSTS & EXPENSES

| 01/15/13 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 01/04/13 | 49.95 |
|----------|-----------------------------------|-------|
| 01/16/13 | CourtCall, LLC; CourtCall - Conference Service;  01/08/13 | 78.00 |

**TOTAL COSTS & EXPENSES**    **$127.95**

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L230 | Court Mandated Conferences | 1.20 | $334.80 |
| | **TOTAL** | **1.30** | **$362.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Buell, Edward | ERB | Associate | 1.30 | 279.00 | $362.70 |
| | **Total** | | **1.30** | | **$362.70** |

PRIOR FEES                    $666.00

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   340790 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Hart, Alan & Barbara | | |

---

PRIOR COSTS & EXPENSES                    $471.50

|  |  |
|---|---|
| FEES | $362.70 |
| COSTS & EXPENSES | $127.95 |
| **TOTAL THIS INVOICE** | **$490.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340791    JBS                                      February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1397    Junge, James
                  GMAC Matter No.: 733289

**TOTAL AMOUNT DUE**              $1,065.55

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340791    JBS

February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1397    Junge, James
GMAC Matter No.: 733289

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| KAP | 01/03/13 | Prepare supplemental request for judicial notice in order to provide court with final bankruptcy order as ordered by court in tentative ruling on motion for preliminary injunction | L210 | 0.30 | 265.50 | 79.65 |
| KAP | 01/03/13 | Telephone conference with counsel for Plaintiffs' re tentative ruling on motion for preliminary injunction and redrawn modification documents | L210 | 0.30 | 265.50 | 79.65 |
| KAP | 01/03/13 | Draft correspondence to Plaintiffs re tentative ruling on Plaintiffs' motion for preliminary injunction and counsel's anticipated response to same in light of settlement status | L210 | 0.20 | 265.50 | 53.10 |
| KAP | 01/03/13 | Review and analysis of tentative ruling on Plaintiffs' motion for preliminary injunction | L210 | 0.20 | 265.50 | 53.10 |
| KAP | 01/03/13 | Prepare correspondence to Plaintiffs' counsel re re-drafted modification agreement and status of settlement agreement | L160 | 0.30 | 265.50 | 79.65 |
| KAP | 01/03/13 | Receipt and review correspondence from client re re-drafted modification agreement | L160 | 0.10 | 265.50 | 26.55 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| KAP | 01/10/13 | Draft follow-up email correspondence to client re updated information received from Plaintiffs' counsel re status of modification documents and | L160 | 0.10 | 265.50 | 26.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340791 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Junge, James | | | | |

| | | settlement agreement | | | | |
|---|---|---|---|---|---|---|
| KAP | 01/10/13 | Exchange further email correspondences with Plaintiffs' counsel re status of modification documents and settlement agreement | L160 | 0.20 | 265.50 | 53.10 |
| KAP | 01/10/13 | Draft rely email correspondence to client re status of modification documents as well as outcome of hearing on motion for preliminary injunction | L160 | 0.20 | 265.50 | 53.10 |
| KAP | 01/10/13 | Draft email correspondence to Plaintiffs' counsel re status of modification documents and intent to proceed with upcoming sale if not duly received | L160 | 0.20 | 265.50 | 53.10 |
| KAP | 01/10/13 | Receipt and review email correspondence from client re status of modification documents and upcoming sale | L160 | 0.10 | 265.50 | 26.55 |
| KAP | 01/11/13 | Receipt and review of correspondence from Plaintiffs' counsel as well as fully executed request for dismissal and prepare same for filing | L160 | 0.10 | 265.50 | 26.55 |
| KAP | 01/11/13 | Draft correspondence to Plaintiffs' counsel re status on finalizing of settlement and status of request for dismissal | L160 | 0.30 | 265.50 | 79.65 |
| KAP | 01/11/13 | Receipt, review, and reply to correspondence from client re status of executed settlement agreement, processing of loan modification check, and status of loan modification documents as well as further handling re same | L160 | 0.20 | 265.50 | 53.10 |
| KAP | 01/17/13 | Draft correspondence to client re receipt of settlement agreement and request for execution of same by defendants as well as status of modification documents and dismissal of action | L160 | 0.20 | 265.50 | 53.10 |
| KAP | 01/17/13 | Ascertain status of filing of request for dismissal and entry of same | L160 | 0.10 | 265.50 | 26.55 |
| KAP | 01/17/13 | Receipt and review correspondence from Plaintiffs' counsel re status of | L160 | 0.20 | 265.50 | 53.10 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   340791 | CLIENT    GMAC ResCap | | | | | Page    3 |
|---|---|---|---|---|---|---|
| | MATTER    Junge, James | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | tender of modification documents and enclosure of settlement agreement and release and review enclosures | | | | |
| KAP | 01/18/13 | Receipt, review, and reply to correspondence from client re status of loan modification and cure of default | L120 | 0.10 | 265.50 | 26.55 |
| | | **TOTAL** | | **3.50** | | **$930.60** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 11/13/12 | CourtCall, LLC; CourtCall - Conference Service;  03/28/12 | 78.00 |
| 01/15/13 | One Legal, Inc.; Transmittal of filing to court; Response, Declaration, Proof of Service 11/15/12 | 56.95 |
| | **TOTAL COSTS & EXPENSES** | **$134.95** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $54.45 |
| L160 | Settlement/Non-Binding ADR | 2.30 | $610.65 |
| L210 | Pleadings | 1.00 | $265.50 |
| | **TOTAL** | **3.50** | **$930.60** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Paese, Kimberly A. | KAP | Associate | 3.40 | 265.50 | $902.70 |
| | **Total** | | **3.50** | | **$930.60** |

| | |
|---|---|
| PRIOR FEES | $12,411.45 |
| PRIOR COSTS & EXPENSES | $1,543.57 |

| | |
|---|---|
| FEES | $930.60 |
| COSTS & EXPENSES | $134.95 |
| **TOTAL THIS INVOICE** | **$1,065.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340792    JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1430    Fuchs, Bill and Family Trust
GMAC Matter No.: 734146

**TOTAL AMOUNT DUE**           $5,380.40

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     340792     JBS                                February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1430     Fuchs, Bill and Family Trust
GMAC Matter No.: 734146

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ACS | 01/02/13 | Revise reply on motion to dismiss complaint | L240 | 0.60 | 288.00 | 172.80 |
| ACS | 01/02/13 | Revise draft joint case management statement | L250 | 0.40 | 288.00 | 115.20 |
| ACS | 01/02/13 | Meet & confer by e-mail with plaintiff re: joint case management statement | L190 | 0.40 | 288.00 | 115.20 |
| ACS | 01/02/13 | Follow up by email with unlawful detainer counsel re: substitution of counsel for quiet title case | L250 | 0.20 | 288.00 | 57.60 |
| ACS | 01/03/13 | Revise reply on motion to dismiss | L240 | 0.50 | 288.00 | 144.00 |
| ACS | 01/03/13 | E-mail communication with plaintiff re: case management statement, ADR conference request | L190 | 0.40 | 288.00 | 115.20 |
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| ACS | 01/04/13 | Submit substitution of counsel (Contra Costa County case) | L250 | 0.30 | 288.00 | 86.40 |
| ACS | 01/04/13 | E-mail communication with plaintiff re: joint case management statement, representation of individual defendants, status of service | L190 | 0.40 | 288.00 | 115.20 |
| ACS | 01/08/13 | E-mail communication with plantiff re: edits to joint case management statement | L190 | 0.30 | 288.00 | 86.40 |
| ACS | 01/08/13 | Analyze opposition to demurrer (Contra Costa County case) | L240 | 0.40 | 288.00 | 115.20 |
| ACS | 01/08/13 | Research legal citations in opposition to demurrer | L240 | 0.30 | 288.00 | 86.40 |
| ACS | 01/09/13 | Draft reply to demurrer (Contra Costa County) | L240 | 5.40 | 288.00 | 1,555.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340792 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Fuchs, Bill & Family Trust | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACS | 01/10/13 | Analyze plaintiff's edits to draft initial case management statement | L190 | 0.30 | 288.00 | 86.40 |
| ACS | 01/10/13 | Revise draft joint initial case management statement | L190 | 2.10 | 288.00 | 604.80 |
| ACS | 01/10/13 | E-mail communication with plaintiff re: edits to initial joint case management statement | L190 | 0.40 | 288.00 | 115.20 |
| ACS | 01/16/13 | Analyze tentative ruling on demurrer to complaint, prepare for hearing on same | L240 | 0.40 | 288.00 | 115.20 |
| ACS | 01/17/13 | Attend hearing on demurrer (Contra Costa County Superior Court) | L240 | 0.80 | 288.00 | 230.40 |
| ACS | 01/17/13 | Draft proposed order on demurrer to complaint (Contra Costa County Superior Court) | L240 | 0.70 | 288.00 | 201.60 |
| ACS | 01/17/13 | Prepare notice of case management conference (Contra Costa County Superior Court) | L190 | 0.30 | 288.00 | 86.40 |
| ACS | 01/17/13 | Prepare certificates of interested entities (US District Court case) | L250 | 0.60 | 288.00 | 172.80 |
| ACS | 01/17/13 | Prepare request for ADR conference (US District Court case) | L250 | 0.40 | 288.00 | 115.20 |
| ACS | 01/17/13 | Meet & confer with plaintiff by e-mail re: revisions to joint case management statement (US District Court case) | L190 | 0.30 | 288.00 | 86.40 |
| ACS | 01/17/13 | Revise draft joint initial case management statement | L250 | 0.40 | 288.00 | 115.20 |
| ACS | 01/17/13 | E-mail communication with plaintiff re: proposed order on demurrer (Contra Costa County Superior Court) | L240 | 0.30 | 288.00 | 86.40 |
| ACS | 01/22/13 | Draft correspondence to court re: proposed order & plaintiff's objections (Contra Costa County Superior Court case) | L240 | 0.30 | 288.00 | 86.40 |
| ACS | 01/22/13 | Analyze court order vacating CMC & hearing dates & ordering plaintiff to show cause re: legal representation (US District Court case) | L190 | 0.20 | 288.00 | 57.60 |
| ACS | 01/22/13 | E-mail communication with plaintiff re: vacation of CMC & hearing dates (US District Court case) | L190 | 0.30 | 288.00 | 86.40 |
| ACS | 01/22/13 | E-mail update to client re: court order vacating CMC & hearing dates & ordering plaintiff to show cause re: | L190 | 0.20 | 288.00 | 57.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.    340792 | **CLIENT** | GMAC ResCap | | | Page | 3 |
| | **MATTER** | Fuchs, Bill & Family Trust | | | | |

legal representation (US District Court case)

| | | |
|---|---|---|
| **TOTAL** | 17.70 | **$5,096.70** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/02/13 | CourtCall, LLC; CourtCall - Conference Service; 03/04/13 | 78.00 |
| 01/15/13 | One Legal, Inc.; Transmittal of filing to court; Substitution of Attorney 01/07/13 | 49.95 |
| 01/15/13 | Pacer Service Center; Data Search; Account No. SW0061. Usage: 10/01/12 - 12/31/12 | 27.80 |
| 01/16/13 | CourtCall, LLC; CourtCall - Conference Service; 01/17/13 | 78.00 |
| 01/24/13 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez, Ca. 1/10/13 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$283.70** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L190 | Other Case Assessment | 5.60 | $1,612.80 |
| L240 | Dispositive Motions | 9.70 | $2,793.60 |
| L250 | Other Written Motions | 2.30 | $662.40 |
| | **TOTAL** | **17.70** | **$5,096.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 17.60 | 288.00 | $5,068.80 |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| | **Total** | | **17.70** | | **$5,096.70** |

| | |
|---|---|
| PRIOR FEES | $18,280.35 |
| PRIOR COSTS & EXPENSES | $81.13 |

| | |
|---|---|
| FEES | $5,096.70 |
| COSTS & EXPENSES | $283.70 |
| **TOTAL THIS INVOICE** | **$5,380.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     340794     JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1464      Trans, James and Jamie
                     GMAC Matter No.: 736190

**TOTAL AMOUNT DUE**              $326.70

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340794    JBS                                    February 22, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1464    Trans, James and Jamie
                        GMAC Matter No.: 736190

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| CHR | 01/15/13 | Open New Matter including Prepare Confirmation of Receipt to Client. Review Initial Correspondence and Pleadings. Review Court Docket and Download additional pleadings. Prepare Conflicts Request and Calendaring Memo. | L190 | 0.40 | 130.50 | 52.20 |
| EK | 01/16/13 | Analysis and evaluation of complaint and email to D. Booth re same | L210 | 0.30 | 274.50 | 82.35 |
| EK | 01/28/13 | Analysis and evaluation of complaint and response to same | L210 | 0.30 | 274.50 | 82.35 |
| EK | 01/28/13 | Draft email to D. Booth re response to complaint | L120 | 0.40 | 274.50 | 109.80 |
| | | **TOTAL** | | **1.40** | | **$326.70** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.40 | $109.80 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| L210 | Pleadings | 0.60 | $164.70 |
| | **TOTAL** | **1.40** | **$326.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Kemp, Erik | EK | Associate | 1.00 | 274.50 | $274.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340794 | CLIENT | GMAC ResCap | Page | 2 |
| --- | --- | --- | --- | --- | --- |
| | | MATTER | Trans, James & Jamie | | |

| | | | |
| --- | --- | --- | --- |
| **Total** | | 1.40 | $326.70 |

|  | FEES | $326.70 |
| --- | --- | --- |
| **TOTAL THIS INVOICE** | | $326.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      340836      JBS                                    February 25, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0005 | Neyer, Leland Anthony, et al. v. GMAC Homecomings Financial Bank, et al. |
| | | GMAC Matter No.: 692012 |

**TOTAL AMOUNT DUE**            $290.70

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340836    JBS                                    February 25, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0005    Neyer, Leland Anthony, et al. v. GMAC Homecomings Financial Bank, et al.
GMAC Matter No.: 692012

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 12/02/12 | Communications with client re status of matter. | L120 | 0.10 | 279.00 | 27.90 |
| MEG | 12/10/12 | Review docket; provide update to client for MERS regarding appeal in Ninth Circuit. | L120 | 0.30 | 261.00 | 78.30 |
| MEG | 12/17/12 | Review status of appeal and provide requested update to counsel for MERS regarding same. | L110 | 0.30 | 261.00 | 78.30 |
| ERB | 01/05/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| MEG | 01/23/13 | Send documents to counsel for MERS regarding appeal. | L110 | 0.30 | 261.00 | 78.30 |
| | | **TOTAL** | | **1.10** | | **$290.70** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L110 | Fact Investigation/Development | 0.60 | $156.60 |
| L120 | Analysis/Strategy | 0.50 | $134.10 |
| | **TOTAL** | **1.10** | **$290.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Gruber, Megan | MEG | Associate | 0.90 | 261.00 | $234.90 |
| | **Total** | | **1.10** | | **$290.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    340836 | CLIENT    GMAC ResCap | | Page      2 |
| MATTER    Neyer, Leland Anthony | | | |

| PRIOR FEES | $33,570.45 |
| PRIOR COSTS & EXPENSES | $3,068.04 |

| | FEES | $290.70 |
| **TOTAL THIS INVOICE** | | **$290.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340837    JBS                                    February 25, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0328    Moss, Alan Irving
                  GMAC Matter No.:  712506

**TOTAL AMOUNT DUE**            $7,485.84

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340837    JBS                                      February 25, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0328    Moss, Alan Irving
                        GMAC Matter No.:  712506

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| AAG | 01/07/13 | Draft motion for terminating sanctions and in the alternative motion to compel responses to discovery. | L210 | 3.10 | 238.50 | 739.35 |
| AAG | 01/08/13 | Draft motion for terminating sanctions and declaration in support of same. | L250 | 6.70 | 238.50 | 1,597.95 |
| ERB | 01/09/13 | Review and revise motion for terminating sanctions and motion to compel. | L350 | 1.10 | 279.00 | 306.90 |
| AAG | 01/09/13 | Draft separate statement in support of motion to compel. | L350 | 3.60 | 238.50 | 858.60 |
| AAG | 01/14/13 | Communicate with client regarding the executed notice of rescission of notice of default. | L120 | 0.30 | 238.50 | 71.55 |
| AAG | 01/15/13 | Draft responses to plaintiff's special interrogatories. | L310 | 1.20 | 238.50 | 286.20 |
| ERB | 01/16/13 | Review and revise responses to special interrogatories. | L310 | 0.90 | 279.00 | 251.10 |
| AAG | 01/16/13 | Draft and revise responses to plaintiff's special interrogatories and communicate with client regarding same. | L310 | 6.70 | 238.50 | 1,597.95 |
| AAG | 01/17/13 | Communicate with client regarding status of execution of title documents. | L120 | 0.20 | 238.50 | 47.70 |
| AAG | 01/23/13 | Communicate with client regarding status of execution of title documents. | L120 | 0.10 | 238.50 | 23.85 |
| ERB | 01/30/13 | Attention to communications from Option One re title documents and strategize re same. | L160 | 0.40 | 279.00 | 111.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340837 | CLIENT  GMAC ResCap | | | | Page | 2 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | MATTER  Moss, Alan | | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| AAG | 01/30/13 | Communicate with plaintiff regarding motion for terminating sanctions. | L350 | 0.10 | 238.50 | 23.85 |
| AAG | 01/30/13 | Draft summary of claims and deadlines for trial assignment review. | L110 | 0.40 | 238.50 | 95.40 |
| AAG | 01/30/13 | Communicate with attorney for Option One regarding Option One executing a rescission of assignment to TCIF. | L120 | 0.90 | 238.50 | 214.65 |
| AAG | 01/30/13 | Review and revise draft of reconveyance of deed of trust. | L120 | 0.50 | 238.50 | 119.25 |
| ERB | 01/31/13 | Review and revise correspondence to counsel for Option One re rescission of sale documents. | L120 | 0.60 | 279.00 | 167.40 |
| AAG | 01/31/13 | Communicate with Option One's attorney regarding rescinding assignment of deed of trust to TCIF. | L120 | 2.90 | 238.50 | 691.65 |
| | | **TOTAL** | | **29.80** | | **$7,232.85** |

## COSTS & EXPENSES

| | | |
| --- | --- | --- |
| 01/08/13 | Cardmember Service/Chase (Acct #0705); Data Search; CA, San Mateo 12/07/12 | 23.24 |
| 01/15/13 | Pacer Service Center; Data Search; Account No. SW0061. Usage: 10/01/12 - 12/31/12 | 11.80 |
| 01/16/13 | CourtCall, LLC; CourtCall - Conference Service;  02/14/13 | 78.00 |
| 01/25/13 | One Legal, Inc.; Transmittal of filing to court; Motion, Separate Statement, Declaration including Court Filing Fee $90 01/09/13 | 139.95 |
| | **TOTAL COSTS & EXPENSES** | **$252.99** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L110 | Fact Investigation/Development | 0.40 | $95.40 |
| L120 | Analysis/Strategy | 5.60 | $1,363.95 |
| L160 | Settlement/Non-Binding ADR | 0.40 | $111.60 |
| L210 | Pleadings | 3.10 | $739.35 |
| L250 | Other Written Motions | 6.70 | $1,597.95 |
| L310 | Written Discovery | 8.80 | $2,135.25 |
| L350 | Discovery Motions | 4.80 | $1,189.35 |
| | **TOTAL** | **29.80** | **$7,232.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  340837 | CLIENT<br>MATTER | GMAC ResCap<br>Moss, Alan | | | Page | 3 |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Givental, Alisa | AAG | Associate | 26.70 | 238.50 | $6,367.95 |
| Buell, Edward | ERB | Associate | 3.10 | 279.00 | $864.90 |
| | **Total** | | **29.80** | | **$7,232.85** |

PRIOR FEES          $185,436.03
PRIOR COSTS & EXPENSES      $5,905.40

| | |
|---|---|
| FEES | $7,232.85 |
| COSTS & EXPENSES | $252.99 |
| **TOTAL THIS INVOICE** | **$7,485.84** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

SEVERSON & WERSON 
ATTN  Accounting  Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| INVOICE No. | |
|---|---|
| 6063852 | |
| Date: | 1/9/13 |
| Cust. No.: | 0000562 |

| | |
|---|---|
| Cust. No.: | 0000562 |
| Invoice No.: | 6063852 |
| Inv. Date: | 1/9/13 |
| Due Date: | 1/24/13 |
| Total: | $139.95 |
| Terms: | Net 15 |

| Law Firm Contact: | Alisa A. Givental |
|---|---|
| Client File No.: | 19000.0328 |
| Case Short Title: | Moss V. The Bank of New York Mellon Trust |
| Documents: | Motion, Separate Statement, Declaration |
| One Legal Branch: | San Mateo |
| Court: Description: | Superior Court of California, San Mateo County |

| COURT FILING FEE | $90.00 |
|---|---|
| COURT FILING SERVICE FEE | $49.95 |



OK to pay
AAGITP

| Due Date | 1/24/13 | Total This Invoice | $139.95 |
|---|---|---|---|

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340838    JBS                                  February 25, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 0384  | Shepherd, Dwayne and Selene v. GMAC Mortgage |
|        |       | GMAC Matter No.: 695408 |

**TOTAL AMOUNT DUE**          **$6,586.18**

### *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    340838    JBS                                         February 25, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0384    Shepherd, Dwayne and Selene v. GMAC Mortgage
GMAC Matter No.: 695408

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        01/31/2013

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 01/03/13 | Attention to filing of answer and strategy re moving forward with discovery plan. | L210 | 0.20 | 279.00 | 55.80 |
| ERB | 01/04/13 | Review file and communications with client re status. | L120 | 0.10 | 279.00 | 27.90 |
| MCN | 01/08/13 | Analysis of complaint and responsive pleadings to determine strategy for discovery and whether to proceed with summary judgment motion. | L120 | 0.80 | 306.00 | 244.80 |
| MCN | 01/08/13 | Review of unlawful detainer docket and status of eviction to determine strategy for case. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 01/08/13 | Initial analysis of Plaintiffs' motion to strike answers and relevant authority to determine strategy for response. | L240 | 0.60 | 306.00 | 183.60 |
| MCN | 01/09/13 | Analysis of allegations against Deutsche Bank, GMAC and ETS in order to determine strategy for case and possible settlement. | L120 | 1.60 | 306.00 | 489.60 |
| MCN | 01/09/13 | Analysis of unlawful detainer pleadings to determine status of eviction and formulate settlement strategy. | L120 | 0.60 | 306.00 | 183.60 |
| MCN | 01/09/13 | Analysis of order on demurrer and status of notice of ruling to determine response to motion to strike and strategy for case. | L240 | 0.40 | 306.00 | 122.40 |
| MCN | 01/10/13 | Analysis of discovery strategy in view of status of pleadings and possible arguments in support of motion for summary judgment. | L240 | 1.20 | 306.00 | 367.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 340838 | CLIENT  GMAC ResCap | | | | Page    2 |
| | MATTER  Shepherd, Dwayne & Selene | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCN | 01/10/13 | Further analysis of strategy for opposing motion to strike answers. | L240 | 0.40 | 306.00 | 122.40 |
| MCN | 01/10/13 | Initial preparation of written discovery including requests for production and interrogatories to Plaintiffs. | L310 | 0.70 | 306.00 | 214.20 |
| MCN | 01/11/13 | Further analysis of discovery strategy in view of status of pleadings and possible arguments in support of motion for summary judgment. | L240 | 0.50 | 306.00 | 153.00 |
| MCN | 01/11/13 | Further preparation of written discovery including requests for production and interrogatories to Plaintiffs and analysis of strategy for depositions per clients' request to determine grounds for motion for summary judgment. | L310 | 0.70 | 306.00 | 214.20 |
| MCN | 01/14/13 | Further analysis of status of Unlawful Detainer case and possession of property in order to determine res judicata effect of entered stipulation for possession. | L300 | 0.60 | 306.00 | 183.60 |
| MCN | 01/14/13 | Analysis regarding whether to proceed with discovery or demand dismissal of case in view of Courts' ruling that monetary relief claims are stayed. | L310 | 0.80 | 306.00 | 244.80 |
| MCN | 01/14/13 | Conference call with Carol DeBolt and Michael Alfred regarding lack of relief available to Plaintiffs, lack of grounds to strike answers and request for dismissal of action. | L160 | 0.40 | 306.00 | 122.40 |
| MCN | 01/15/13 | Further review of status of Unlawful Detainer case and communication with Unlawful Detainer counsel to determine strategy for global resolution of both actions. | L120 | 0.20 | 306.00 | 61.20 |
| MCN | 01/15/13 | Conference with Plaintiffs' counsel regarding request for dismissal of case on grounds that monetary claims are stayed and remaining claims offer no relief and analysis of strategy in view of same. | L160 | 0.60 | 306.00 | 183.60 |
| MCN | 01/16/13 | Communication with UD counsel, Michael Krahenbuhl, to confirm Plaintiffs vacated premises in accordance with stipulation with UD | L120 | 0.20 | 306.00 | 61.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340838 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Shepherd, Dwayne & Selene | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | counsel in order to determine strategy for resolution. | | | | |
| MCN | 01/16/13 | Review and analysis of status of verifications of answers to First Amended Complaint in order to advise client. | L120 | 0.60 | 306.00 | 183.60 |
| MCN | 01/16/13 | Initial preparation of evaluation of case and strategy in view of resolution of UD case and stay of actions for monetary relief. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 01/16/13 | Communications with Amy Hartshorn regarding status of case and strategy in view of stay of monetary claims are stayed and completion of UD action. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 01/17/13 | Detailed communication with Plaintiffs' counsel, Alfred, regarding request for dismissal of action and withdrawal of motion strike answers and discussion of grounds for same. | L160 | 0.50 | 306.00 | 153.00 |
| MCN | 01/17/13 | Review and analysis of filed answers on behalf of Deutsche Bank, ETS and GMAC to determine whether to amend and oppose motion to strike. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 01/17/13 | Further preparation of evaluation of case and strategy for resolution. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 01/17/13 | Communications with Amy Hartshorn regarding proposal to defendant to dismiss case and withdraw motion to strike answers. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 01/17/13 | Further draft document demands to Plaintiffs. | L300 | 0.90 | 306.00 | 275.40 |
| MCN | 01/17/13 | Further draft document demands to plaintiffs. | L310 | 0.90 | 306.00 | 275.40 |
| MCN | 01/18/13 | Further draft document demands and interrogatories to Plaintiffs. | L300 | 1.80 | 306.00 | 550.80 |
| MCN | 01/18/13 | Preparation of detailed evaluation of case to Amy Hartshorn discussing proposal to resolve case, demand that Plaintiffs withdraw motion to strike answers and discovery in event case cannot be resolved. | L160 | 1.10 | 306.00 | 336.60 |
| MCN | 01/23/13 | Draft declaration of non-monetary status of ETS. | L250 | 0.30 | 306.00 | 91.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 340838 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Shepherd, Dwayne & Selene | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCN | 01/23/13 | Review of grounds for motion for summary judgment request and whether to proceed with written discovery and deposition. | L310 | 0.40 | 306.00 | | 122.40 |
| MCN | 01/23/13 | Further analysis of discovery strategy in event case cannot be resolved via dismissal and/or tolling agreement. | L310 | 0.60 | 306.00 | | 183.60 |
| MCN | 01/23/13 | Multiple communications with Plaintiffs' counsel regarding proposal to resolve case and demand that Plaintiffs withdraw motion to strike answers. | L160 | 0.30 | 306.00 | | 91.80 |
| MCN | 01/28/13 | Communication from DeBolt regarding possible resolution of case and status of bankruptcy proceedings and conference call with DeBolt and Alfred regarding same. | L160 | 0.40 | 306.00 | | 122.40 |
| MCN | 01/31/13 | Communication from Hartshorn regarding settlement offer to be issues to plaintiffs, whether to issue 998 offer and analysis of strategy for 998 offer in view of stayed claims. | L160 | 0.50 | 306.00 | | 153.00 |
| | | **TOTAL** | | **21.00** | | | **$6,417.90** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 01/15/13 | One Legal, Inc.; Transmittal of filing to court; Defendant ETS Services, LLC's Answer to Plaintiff's Verified Second Amended Complaint, 01/02/13 | 49.95 |
| 01/28/13 | David J. Reed; Transportation; Mileage and parking to San Diego Superior Court El Cajon, to attend and represent client at hearing on Plaintiff's Ex Parte Application 11/9/12 | 118.33 |
| | **TOTAL COSTS & EXPENSES** | **$168.28** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 6.20 | $1,894.50 |
| L160 | Settlement/Non-Binding ADR | 3.80 | $1,162.80 |
| L210 | Pleadings | 0.20 | $55.80 |
| L240 | Dispositive Motions | 3.10 | $948.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement