UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

| | : | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | Case No. 12-12020 (MG) |
| | : | |
| | : | |
| | : | (Jointly Administered) |
| Debtors. | : | |

-------------------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Stephanie Delgado, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On or before August 1, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served per postal forwarding address via First Class Mail upon the parties on the service list attached hereto as **Exhibit A**:

  1. **Notice of Disclosure Statement Hearing**, dated July 9, 2013
     [Docket No. 4189]

Dated: August 2, 2013

/s/ Stephanie Delgado
Stephanie Delgado

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 2nd of August, 2013, by Stephanie Delgado, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JENNIFER GRAGEDA
Commission # 2013634
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289).

1

# Exhibit A

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1st Priority Roofing LLC | | 714 Ventura St Ste B | | Aurora | CO | 80011-7910 | |
| A Grant Development Group Inc | | 10305 Depaul Dr | | Jacksonville | FL | 32218-5204 | |
| A V L LP/Fred Harms GP | | 3700 N 10th St Ste 101 | | Mcallen | TX | 78501-1774 | |
| Aaron Teare | | 823 Lisa Dr | | Waterloo | IA | 50701-5211 | |
| Abbott Tills and Knapp LLC | | 3182 Winsted Rd | | Hamburg | NY | 14075-2022 | |
| AccuSoft Corporation | | 4 Mount Royal Ave Ste 110 | | Marlborough | MA | 01752-1961 | |
| Adelaida Rivera and Rosalina | Flores and Suardel Inc | 48 N Mill Rd | | Addison | IL | 60101-3211 | |
| Adrian Lynn and Associates PA | | PO Box 309 | | Estero | FL | 33929-0309 | |
| Agnew And France LLC | | 6545 W Central Ave Ste 206 | | Toledo | OH | 43617-1034 | |
| Aiken Schenk Hawkins and Ricciar | | 2390 E Camelback Rd Ste 400 | | Phoenix | AZ | 85016-3479 | |
| Ajai Shankar | | 4774 Seasons | | Troy | MI | 48098-6615 | |
| Ajax Lofts Condominium Association | C O HMP Property Management | 2727 W 2nd Ave | | Denver | CO | 80219-1605 | |
| Akin Guthrie LLC | | 100 Dorchester Sq N Ste 102 | | Westerville | OH | 43081-7305 | |
| Alan and Jennifer Kortan and | Springvale Contracting | 601 Edgewood St SW | | Isanti | MN | 55040-8080 | |
| Alan D Gillis Att at Law | | 3014 Mud Pike | | Christiansbrg | VA | 24073-7228 | |
| Alan L Armstrong Att at Law | | 16835 Algonquin St No 454 | | Huntingtn Bch | CA | 92649-3810 | |
| Alan Powell PA | | 35246 US Highway 19 N No 282 | | Palm Harbor | FL | 34684-1931 | |
| Alan R Tabor | | 115 Silver King Ct | | Bonaire | GA | 31005-4482 | |
| Albany Village | Tax Collector | 206 N Water St | | Albany | WI | 53502-9430 | |
| Albany Village | Village Hall Box 342 | Treasurer | 206 N Water St | Albany | WI | 53502-9430 | |
| Aleta Rose Goodwin et al v Executive Services LLC | GMAC Mortgage LLC et al no other Ally or ResCap Entitles named | Hager and Hearne | 450 Marsh Ave | Reno | NV | 89509-1515 | |
| Alexander Kranz Esq Att at Law | | 6650 W Indiantown Rd Ste 200 | | Jupiter | FL | 33458-4606 | |
| Alexander, Robert & Alexander, Donna | | 1439 N Red Maple Way | | Downingtown | PA | 19335-6305 | |
| Alexis Volker | | 512 W 2nd St | | Sumner | IA | 50674-1304 | |
| Alice H Ware Att at Law | | 104 PM | 10650 Culebra Rd Ste 104 | San Antonio | TX | 78251-4950 | |
| Alisa Dunn | | 121 Alder St | | Coronado | CA | 92118-2422 | |
| All American Home Mortgage Corp | | 1001 60th St | | Brooklyn | NY | 11219-4838 | |
| Allen Appraisal Services Inc | | PO Box 321196 | | Flowood | MS | 39232-1196 | |
| Allen Douglas and ABC Exteriors | | 152 Lincoln Ave | | Lexington | KY | 40502-1514 | |
| Allen Polfer | | 485 Country Hill Cir NE No 1 | | Cedar Rapids | IA | 52402-8305 | |
| Allen Village | Allen Village Treasurer | PO Box 145 | | Allen | MI | 49227-0145 | |
| Alliance Realty of New Jersey | | 10 W Main St No 301 | | Morrestown | NJ | 08057-2430 | |
| Allied Envelope Company Inc | | 33 Commerce Rd | | Carlstadt | NJ | 07072-2504 | |
| Alta Community Investments III LLC | | 741 Lakefield Rd Ste E | | Westlake Vlg | CA | 91361-2681 | |
| Alter and Goldman Att at Law | | 550 Mamaroneck Ave Ste 401 | | Harrison | NY | 10528-1614 | |
| Althauser, Renee A | | 300 Brackenwood Cir | | Palm Bch Gdns | FL | 33418-9029 | |
| Alvin and Linda Kirby and Alvin | Kirby Jr | 3360 Ridge Ave | | Macon | GA | 31204-2375 | |
| Alvin Taylor | | 3618 Herald St | | New Orleans | LA | 70131-7122 | |
| Amado L Cruz Att at Law | | 8801 E Hamden Ave Ste 104 | | Denver | CO | 80231-4950 | |
| Amanda Austin | | 643 Washington Blvd Apt 1 | | Oak Park | IL | 60302-3996 | |
| Amanda Kapsner | | 1703 Lewis Ave | | Billings | MT | 59102-4044 | |
| Ameen and Assoc PC | | 3379 Peachtree Rd NE Ste 555 | | Atlanta | GA | 30326-1418 | |
| Amenia Town | Tax Collector | 4988 Route 22 | | Amenia | NY | 12501-5353 | |
| American Floor Coverings Inc | | 49746 Road 426 | | Oakhurst | CA | 93644-9703 | |
| American Remodeling Corp | | 8017 Dorsey Run Rd Ste C | | Jessup | MD | 20794-9324 | |
| Ammirati Law | | PO Box 8706 | | Boise | ID | 83707-2706 | |
| Amon Real Estate Appraisers, Inc. | | 3403 Magic Oak Ln | | Sarasota | FL | 34232-1811 | |
| Amy Oh | | 20365 Via La Vieja | | Yorba Linda | CA | 92887-3211 | |
| Anderson, Rebecca | | 11792 Gaylord Way | | Northglenn | CO | 80233-1316 | |
| Andrea and Matthew Lehman and | James Stevenson Carpentry | 637 Forrest Ave | | Jenkintown | PA | 19046-3315 | |
| Andrea C Deosuna | | 3021 Wedgescale Pass | | Leander | TX | 78641-1427 | |
| Andrea M Sessions | | 2245 Hamilton St | | North Bend | OR | 97459-2705 | |
| Andrew A Chen Att at Law | | 7521 Cherokee Rd | | Richmond | VA | 23225-1129 | |
| Andrew Carter | | 33359 Westlake Dr | | Sterling Hts | MI | 48312-6336 | |
| Andrew Chen Attorney at Law | | 7521 Cherokee Rd | | Richmond | VA | 23225-1129 | |
| Andrew Gage Inc | | 50 Glen Cove Dr | | Arden | NC | 28704-3219 | |
| Andrew J Gerdes P LC | | 321 W Lake Lansing Rd | | East Lansing | MI | 48823-1437 | |
| Andrew L Brondel | | 2011 Legend Ct | | Jefferson Cty | MO | 65101-5573 | |
| Andrew Schnack | Natasha V Schnack | 68 W Old Elm Rd | | Lake Forest | IL | 60045-3805 | |
| Angela Bates | | 330 Cornwall Ave | | Waterloo | IA | 50702-3816 | |
| Angela Corbett | | 31039 Samantha Ln | | Temecula | CA | 92592-2993 | |
| Angela Davis and Carolina | Roofing and Remodeling | 2614 Clover Hill Ln | | Charlotte | NC | 28215-3932 | |
| Angela L Welch Esposito | | PMB 401 | 12157 W Linebaugh Ave | Tampa | FL | 33626-1732 | |
| Angeletta Brown | | 8451 Gate Pkwy W Apt 1322 | | Jacksonville | FL | 32216-4106 | |
| Angeletta Brown | | 4062 Glenhurst Dr N | | Jacksonville | FL | 32224-2296 | |
| Anh V Trinh Att at Law | | 99 N 1st St Ste 250 | | San Jose | CA | 95113-1238 | |
| Anne E Shumate | | PO Box 112 | | Pleasant Vly | IA | 52767-0112 | |
| Anne M Dubosque | | 6367 Georgetown Rd | | Broad Run | VA | 20137-2118 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Anthony Romeo | Turn Key Property Solutions | 670 Professional Ave Ste 401 | | Henderson | NV | 89015-6612 | |
| Anthony V Rozzi Att at Law | | PO Box 1069 | | Haverhill | MA | 01831-1369 | |
| Antonio Fuentes and Precision | Building and Restoration | 917 E Deodar St Apt D | | Ontario | CA | 91764-1376 | |
| Antonio Paolo | Marion A Paolo | 1100 Oleander Ln | | Waxhaw | NC | 28173-7152 | |
| Antonique Brown | | 3700 Suntree Ct Apt 135 | | Arlington | TX | 76014-4208 | |
| Appanoose David Mutual Insurance Co | | PO Box 69 | | Mediapolis | IA | 52637-0069 | |
| Araceli Valle and | Araceli Valle | 381 Caribe Way | | San Jose | CA | 95133-2339 | |
| Aragon Family Trust | c/o Estate of Socorro R Aragon | 1861 Fir Dr | | Los Banos | CA | 93635-5234 | |
| Arango, Gustavo D | | 6446 SW 14th St | | West Miami | FL | 33144-5628 | |
| Aredeshir Khoei | | General Delivery | | San Mateo | CA | 94402-9999 | |
| Armand and Dolly Camaioni | | 204 Adds Rd | | Pikeville | NC | 27863-9200 | |
| Armbruster Realty | | 1341 Riverwoods Trl | | Ste Genevieve | MO | 63670-2000 | |
| Arndola Johnson or Mansa Bey | | 14942 Robson St | | Detroit | MI | 48227-2694 | |
| Arnold L Figueroa Att at Law | | 111 E Monument Ave Unit 312 | | Kissimmee | FL | 34741-5772 | |
| Arrow Financial Servic | | PO Box 6180 | | INdianapolis | IN | 46206-6180 | |
| Arrow Financial Service | c/o Davis , Annie | 1385 County Road 40 W | | Prattville | AL | 36067-7421 | |
| Arrowcreek | | 10509 Professional Cir Ste 200 | | Reno | NV | 89521-4884 | |
| Arrowhead Reserve at Lake Trafford | | 2180 Immokalee Rd Ste 305 | | Naples | FL | 34110-1407 | |
| Asbury Township Mutual | | PO Box 700 | | Harrisburg | IL | 62946-0700 | |
| Ashish Patel | | 192 Eleanore Ave | | Los Altos | CA | 94022-3722 | |
| Automation Research Inc dba Data Verify | | 1400 Elbridge Payne Rd Ste 212 | | Chesterfield | MO | 63017-8520 | |
| Axia Financial LLC | | 520 112th Ave NE Ste 450 | | Bellevue | WA | 98004-5548 | |
| Bacon, J D & Bacon, Kathryn J | | 19 Ingalls Ln | | Fremont | NH | 03044-3049 | |
| Bagley, Stephen L & Bagley, Patricia J | | 2771 Bitter Creek Ln | | Las Cruces | NM | 88011-5253 | |
| Bailey, Patrick W & Bailey, Wendolyn M | | 221 Melvyn Dr Apt B | | Belle Chasse | LA | 70037-2369 | |
| Bailey, Warren & Bailey, Elicia | | 1049 Highway 923 | | Jonesville | LA | 71343-6675 | |
| Baisden Law Office | | 10483 Adams Rd | | Galena | OH | 43021-9572 | |
| Bakhit, John | | 2E-718 | 11251 Sierra Ave Ste E | Fontana | CA | 92337-7593 | |
| Ballard Spahr Andrews & Ingersoll LLP | | 1909 K St NW Ste 1200 | | Washington | DC | 20006-1157 | |
| Bank Atlantic | | PO Box 819 | | Wilson | NC | 27894-0819 | |
| Bankruptcy Clinic PC | | 2006 Broadway St | | Mount Vernon | IL | 62864-2911 | |
| Barbara Hudson | | 502 Clearwater Cv | | Peachtree City | GA | 30269-3450 | |
| Barbara J Simril Kile S Wesley vs GMAC Mortgage | LLC US Bank National Association as Trustee RSAC 2007KS2 Executive et al | Taylor Mortgage Lawyers | 468 N Camden Dr No 215B | Beverly Hills | CA | 90210-4507 | |
| Barbara Nelson | | 3751 Rohlffs Way | | Napa | CA | 94558-4486 | |
| Barbara Newcomer | | 711 Tramway Pl NE Unit 37 | | Albuquerque | NM | 87122-1654 | |
| Barbara Noble | | 720 Belle St | | Waterloo | IA | 50702-4615 | |
| Barel, Karen | GMAC Mortgage, LLC vs. Karen Barel Mr. Barel | Husband of Karen Barel, Ariel Barel | PO Box 2162 | Wayne | NJ | 07474-2162 | |
| Barron and Stadfeld PC | | 98 Morgan St | | Randolph | MA | 02368-2220 | |
| Barry and/or Belinda Hosman | | 1235 Tidewater Ct | | Brentwood | CA | 94513-5428 | |
| Barry Brewen | | 806 Raspberry Cir | | Woodbury | NJ | 08096-5177 | |
| Basch Construction Co and | Don Muchow | 524 Glasgow St | | Henderson | NV | 89015-4604 | |
| Bayview Loan Servicing LLC | | 62516 Collection Center Dr | | Chicago | IL | 60693-0625 | |
| Beadle County | Beadle County Treasurer | 450 3rd St SW Ste 101 | | Huron | SD | 57350-1868 | |
| Beadle County Recorder | | 450 3rd St SW Ste 206 | | Huron | SD | 57350-1814 | |
| Beahan, Amy J | | 1522 E MacArthur Rd | | Wichita | KS | 67216-1846 | |
| Beckmeyer, Joseph T & Frederick, Scott C | | 1230 Wood Station Pl | | Ballwin | MO | 63021-6946 | |
| Beikmann, Martha & Beikmann, Willard A | | 11143 W Fremont Pl | | Littleton | CO | 80127-2806 | |
| Bela Penovatz and | Wendy Penovatz | 6030 Calle De Suerte | | San Jose | CA | 95124-6544 | |
| Benchmark Ins Group of Texas | | 1111 North Loop W Ste 730 | | Houston | TX | 77008-4723 | |
| Benjamin Hulett | | 4224 W 136th St | | Savage | MN | 55378-4001 | |
| Benjamin N Wolff Att at Law | | 2131 Chamber Center Dr | | Ft Mitchell | KY | 41017-1664 | |
| Benjamin Tuochy Att at Law | | PMB 110 | 300-2 McCombs Rd | Chaparral | NM | 88081-7926 | |
| Benji and Holly Campbell | | 5962 52nd Ave N | | Kenneth City | FL | 33709-3441 | |
| Benn, Lester E | | 3193 Creek Trce W | | Hiram | GA | 30141-3364 | |
| Bernard L. Grove | | 1940 Glendower Dr | | Lancaster | PA | 17601-4944 | |
| Bickle, Marnie | | 3015 N Pearl St Apt H125 | | Tacoma | WA | 98407-6805 | |
| Bill Pfeil and Associates | | 9415 N Fort Washington Rd Ste 108 | | Fresno | CA | 93730-5941 | |
| Bill Pheil and Associates | | 9415 N Fort Washington Rd Ste 108 | | Fresno | CA | 93730-5941 | |
| Bingham Buildings LLC | | 2003 7th St N | | Clanton | AL | 35045-2153 | |
| Birdie Crosby, pro se | Birdie Mae Crosby vs GMAC Mrtg LLC, Executive | Trustee Svcs LLC & All Persons Claiming to have Legal, Equitable, Lien & et al | 828 W Walnut Ave Apt A | Monrovia | CA | 91016-3137 | |
| Birdie Mae Crosby vs GMAC Mortgage LLC Executive Trustee | Services LLC and all persons claiming to have legal et al | 828 W Walnut Ave Apt A | | Monrovia | CA | 91016-3137 | |
| Blackwell, Eric L | | 9810 Black Eagle Way | | Uppr Marlboro | MD | 20772-4368 | |
| Blasingame Group Incdba Star Real | | 1735 Pontoon Rd | | Granite City | IL | 62040-2336 | |
| Bleau, Jerry D | | 121 Thrift Cir | | Landrum | SC | 29356-1732 | |
| Bloc Global Inc | | 14650 Olde Highway 80 | | El Cajon | CA | 92021-2837 | |
| Bonnie Halleran | | 2243 White Sands Dr | | S Lake Tahoe | CA | 96150-6706 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bonnie Hyldahl | | 4266 Saint Andrews St | | Howell | MI | 48843-7468 | |
| Bonnie M Decker II | | 50 Ashleigh Dr | | Waynesboro | VA | 22980-6550 | |
| Bowers, Jeremy | | 8531 SW 5th St Apt 110 | | Pembroke Pnes | FL | 33025-1418 | |
| Boy Scouts of America CIEC | | 4650 Arrwo Hwy Ste B1 | | Montclair | CA | 91763-1212 | |
| Brad Holm and Lydia Leland | | PO Box 99185 | | Seattle | WA | 98139-0185 | |
| Brad M and Timothy Lemay | | 462 Harvest Ct | | Churubusco | IN | 46723-1907 | |
| Brandie and Ryan Davis and | ABC Roofing | 2100 E 151st Ter | | Olathe | KS | 66062-2938 | |
| Brent L Winfree and | Theresa Mae Winfree | 2112 Old Main St | | Newton | KS | 67114-9046 | |
| Brett Tremelling | | 2 Pond Cir | | Forestdale | MA | 02644-1647 | |
| Brian Burke | | 3333 Mendocino Ave Ste 110 | | Santa Rosa | CA | 95403-2260 | |
| Brian Cook Att at Law | | 923 Main St | | Longmont | CO | 80501-4512 | |
| Brian Deamicis Att at Law | | 2431 Capitol Ave | | Sacramento | CA | 95816-5805 | |
| Bridge Mill Community Assoc | | PMB 246 | 3760 Sixes Rd Ste 126 | Canton | GA | 30114-8195 | |
| Bridgeview Bank Mortgage Co LLC | | 413 Courtland Ave | | Park Ridge | IL | 60068-4051 | |
| Brito, Mario | Restoreall | 4710 Claymore Dr Unit 103 | | Tampa | FL | 33610-8095 | |
| Brittany Duball | | 1651 34th St SE Apt 25 | | Cedar Rapids | IA | 52403-3757 | |
| Bronitsky, Martha | | 6140 Stoneridge Mall Rd Ste 245 | | Pleasanton | CA | 94588-3233 | |
| Bronitsky, Martha | Chapter 13 Trustee | 6140 Stoneridge Mall Rd Ste 245 | | Pleasanton | CA | 94588-3233 | |
| Bronitsky, Martha J | | 6140 Stoneridge Mall Rd Ste 245 | | Pleasanton | CA | 94588-3233 | |
| Bronx Frontage | NYC Waterboard | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| Bronx Meter Dlqnt Report Only | NYC Waterboard | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| Brooks, Theodore J | | 3805 Dexter Ln | | Clearlake | CA | 95422-8850 | |
| Broussard McLaughlin et al | | 1503 Sugar Crossing Dr | | Sugar Land | TX | 77478-5301 | |
| Brown Bacher and Walls Ins | | 4000 E Florida Ave Ste G | | Hemet | CA | 92544-5098 | |
| Bruce Cornell Att at Law | | 113 S 50th St | | Omaha | NE | 68132-3505 | |
| Bruce Gordon | Re/Max Valley Pros | 11208 Al Highway 157 Ste A | | Moulton | AL | 35650-1906 | |
| Bruce Wechsler Att at Law | | PO Box 18346 | | Denver | CO | 80218-0346 | |
| Bryan Simon | | 700 S Grange Ave | | Sioux Falls | SD | 57104-4628 | |
| Bryant McOmber | | 2161 Bryon St | | Palo Alto | CA | 94301-4006 | |
| Bryant, David | | 101 N Robinson Ave Fl 13 | | Oklahoma City | OK | 73102-5523 | |
| Bryant, Mithcell W | | 31 Walnut Ridge Ln | | Troy | MO | 63379-6311 | |
| Burd, Miles H | | 29731 Carmel Rd | | Sun City | CA | 92586-3213 | |
| Burnett, Christopher | | 3247 E7th Ave | | Durango | CO | 81301-6027 | |
| C 21 Elliot Properties | | 1501 Highwoods Blvd Ste 106 | | Greensboro | NC | 27410-2051 | |
| C 21 So Wes Co Realty | | 4801 N Butler Ave Ste 4000 | | Farmington | NM | 87401-0815 | |
| C 21 Sowesco Realty | | 4801 N Butler Ave Ste 4000 | | Farmington | NM | 87401-0815 | |
| C and L Service Corp Morris Griffin Cor | Hud Partial Claim | 1255 Corporate Dr Ste 300 | | Irving | TX | 75038-2585 | |
| C Peter Whitmer Att at Law | | 88 S 400 E | | Lindon | UT | 84042-2234 | |
| Cagle, Brent & Cagle, Lara | | 12646 Willingdon Rd | | Huntersville | NC | 28078-5702 | |
| Caine and Weiner | | 9931 Corporate Campus Dr Ste 2200 | | Louisville | KY | 40223-4043 | |
| Calvillo, Herbert A | | 1558 S Carmelina Ave | | Los Angeles | CA | 90025-3622 | |
| Camacho, Ana | SDII Global Corporation | 4878 Walnut Ridge Dr | | Orlando | FL | 32829-8254 | |
| Camacho, Ana | Champion Roofing | 4878 Walnut Ridge Dr | | Orlando | FL | 32829-8254 | |
| Camardo, Carolyn L | | 5101 Cleveland St Ste 200 | | Virgina Bch | VA | 23462-6577 | |
| Camelot Real Estate | | 2750 N McMullen Booth Rd Ste 103 | | Clearwater | FL | 33761-3362 | |
| Camilee Tout | | 17474 Lakeview Dr | | Morgan Hill | CA | 95037-6409 | |
| Caminschi, Kim | | 6001 Bonita Rd Apt N105 | | Lake Oswego | OR | 97035-3145 | |
| Capital Mortgage Finance Corp | | 6021 University Blvd Ste 290 | | Ellicott City | MD | 21043-8500 | |
| Caralyce M Lassner Att at Law | | 8300 Hall Rd Ste 201 | | Utica | MI | 48317-5506 | |
| Cardenas, Isabel S & Gonzalez, Joe F | | 256 Manfre Rd | | Watsonville | CA | 95076-2019 | |
| Caren R Breslau and | Edward A Breslau | 505 Cloudview Dr | | Watsonville | CA | 95076-3561 | |
| Carl Dodds | | 3311 Eden Village Dr | | Carmel | IN | 46033-3040 | |
| Carl W. King | Maureen King | 59014 Kamehameha Hwy Apt C | | Haleiwa | HI | 96712-8713 | |
| Carlisle Boro Cumber | Tax Collector of Carlsile Borough | 2301 N 3rd St | | Harrisburg | PA | 17110-1816 | |
| Carlisle SD Carlisle Boro | T C of Calisle Area Sch Dist | 2301 N 3rd St | | Harrisburg | PA | 17110-1816 | |
| Carlisle, Melissa A & Carlisle, Lance T | | 2543 Lyman Loop | | Yorkville | IL | 60560-8933 | |
| Carol Bonello | | 33 Zummo Way | | Norristown | PA | 19401-3138 | |
| Carol Dutra Ellis Att At Law | | 382 Columbus St | | Palm Bch Gdns | FL | 33410-1504 | |
| Carolee A Moe | | 4 Mulberry Ct | | Appleton | WI | 54913-8816 | |
| Cartier, Brenda P | | 727 6th St SE | | Washington | DC | 20003-2735 | |
| Carvalho, Jose A & Carvalho, Sallie T | | 831 State Highway 200 | | Winnsboro | SC | 29180-8678 | |
| Casas, Richardo | | 6949 Kennedy Ave Ste F | | Hammond | IN | 46323-2245 | |
| Casitas Del Sol Estates HOA | | PO BOX 14198 | | Tucson | AZ | 85732-4198 | |
| Cassie Barbeau | | PO Box 122 | | Steamboat Rk | IA | 50672-0122 | |
| Cates and Associates | | 15 Dove Ln | | Greensboro | AL | 36744-5776 | |
| Catherine Branchide | | 3840 Taylortown Rd | | Furlong | PA | 18925-2111 | |
| Caton Crossing Community | | 1400 Essington Rd | | Joliet | IL | 60435-2886 | |
| CCB | c/o Davis , Annie | 1385 County Road 40 W | | Prattville | AL | 36067-7421 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Centra Bank Inc | | 990 Elmer Prince Dr | | Morgantown | WV | 26505-3275 | |
| Chadwyn Zamazal | | 110 Holly Hill Ln | | Bullard | TX | 75757-9378 | |
| Chang, Cecilia | | 345 Via Rosario | | Fremont | CA | 94539-5322 | |
| Charles A Bancroft | | 63 Avalon Ct | | Doylestown | PA | 18901-2793 | |
| Charles and Hope Silvera and | Gregory Ubaldi Builder | 6800 Evergreen Ave | | Sebastopol | CA | 95472-4510 | |
| Charles F Raubeson | | PO Box 870848 | | Wasilla | AK | 99687-0848 | |
| Charles Wilson Vantine III | | 2131 Lexford Ln | | Houston | TX | 77080-6437 | |
| Chase Merritt Fund II LLC | | 450 Newport Center Dr Ste 480 | | Newport Beach | CA | 92660-7619 | |
| Chicago Association of Realtors | | 200 S Michigan Ave Ste 400 | | Chicago | IL | 60604-2411 | |
| Chicago Cartographics | | 899 S Plymouth Ct Apt 1103 | | Chicago | IL | 60605-2047 | |
| Chris Klink Zeitz | | 1134 Bertch Ave | | Waterloo | IA | 50702-3125 | |
| Christies Great Estates | | 1230 Avenue of the Americas Fl 6 | | New York | NY | 10020-1513 | |
| Christina Spanier | | 127 Westgate Ave | | Cedar Falls | IA | 50613-5513 | |
| Christopher A. Wilson | Kristin L. Wilson | 6130 Mount Vernon Blvd | | Lorton | VA | 22079-4212 | |
| Christopher and Monica Clapp | | 32664 Armoise Dr | | Winchester | CA | 92596-8811 | |
| Christopher Jon Jackson Att At Law | | 225 Cannery Row Ste I | | Monterey | CA | 93940-1434 | |
| Christopher M Rohrer Att at Law | | 3738 Osage Beach Pkwy Ste 102 | | Osage Beach | MO | 65065-2138 | |
| Christopher Roman Rector Att at | | PO Box 21315 | | Sarasota | FL | 34276-4315 | |
| Christopher Rose and Clean | Sweep Restor Svcs | 45-119 Mololani Pl | | Kaneohe | HI | 96744-3124 | |
| Chunbo Zhang | | 641 Teresi Ln | | Los Altos | CA | 94024-4162 | |
| Church Tavern Advisors LLC | | 11 Nassau Rd | | Larchmont | NY | 10538-3214 | |
| Ciliberto, Frankarelli | Citi Financial | 1522 Vt Route 242 | | Jay | VT | 05859-9696 | |
| Circle Real Estate Services Inc | | 2265 Roswell Rd Ste 100 | | Marietta | GA | 30062-2980 | |
| Clayton Dehaan Stephanie Denaan and | Stephanie Pfeiffer | 2423 244th Ave NW | | Saint Francis | MN | 55070-9599 | |
| Clayton West | | 9846 Chiswell Rd | | Dallas | TX | 75238-3408 | |
| Cleannet of New England Inc | | PO Box 80490 | | Stoneham | MA | 02180-0926 | |
| Clifford H Zina May | and Dickey Roofing | 4420 S 112th West Ave | | Sand Springs | OK | 74063-3158 | |
| Clifford Hollebeck | Jeanne Hollebeck | 5856 Bayberry Farms Dr SW Apt 8 | | Wyoming | MI | 49418-9119 | |
| Clouse, Daniel P | | 7398 Wooster Pike Rd | | Seville | OH | 44273-9717 | |
| Coggin, Dale M | | 600 Haley Dr | | Nashville | NC | 27856-1148 | |
| Cohen, Robertson B | | 1720 S Bellaire St Ste 205 | | Denver | CO | 80222-4327 | |
| Coldwell Banker Residential | | 2160 W State Road 434 Ste 100 | | Longwood | FL | 32779-5003 | |
| Colin M Campbell Att at Law | | 1980 N Atlantic Ave Ste 607 | | Cocoa Beach | FL | 32931-3274 | |
| Collins, Sharon M | | 1673 Westbrook Plaza Dr Ste 230 | | Winston Salem | NC | 27103-3068 | |
| Colorado Capital Bank | | 10005 Commons St Ste 150 | | Lone Tree | CO | 80124-5572 | |
| Colorado Management | | 7430 E Caley Ave Ste 120 | | Englewood | CO | 80111-6716 | |
| Colorado Management Asso Inc | | 7430 E Caley Ave Ste 120 | | Englewood | CO | 80111-6716 | |
| Colorado Management Associatesinc | | 7430 E Caley Ave Ste 120 | | Englewood | CO | 80111-6716 | |
| Combs Homecomings Financial LLC FKA | Homecomings Financial Network Inc v Marc Combs and Myschelle Combs Stanley et al | Law Office of Jerry F Kebrdle II | 235 Mamaroneck Ave Ste 403 | White Plains | NY | 10605-1317 | |
| Commissioner of Accounts | | 524 Johnstown Rd | | Chesapeake | VA | 23322-5750 | |
| Conenauth Valley Mutual | | 334 Budfield St Ste 150 | | Johnstown | PA | 15904-3344 | |
| Considine III, James W & Considine, Sharon J | | 10529 Blaine Rd | | Brighton | MI | 48114-9646 | |
| Constructione Concepts General | | 130 Inverness Plz | | Birmingham | AL | 35242-4800 | |
| Copley Roth and Wilson | | 7500 College Blvd Ste 700 | | Overland Park | KS | 66210-4033 | |
| Corey and Jeanna Aiello and | New Dimensions Hr Inc | 12 Glen Dr | | Sound Beach | NY | 11789-1224 | |
| Corey Conerly | | PO Box 140352 | | Irving | TX | 75014-0352 | |
| Corey Nord PLLC | | PO Box 902195 | | Sandy | UT | 84090-2195 | |
| Corey Riley | | 5903 Lovingham Ct | | Arlington | TX | 76017-6482 | |
| Corporate Investors Mortgage Group Inc | | 1414 Raleigh Rd Ste 330 | | Chapel Hill | NC | 27517-8202 | |
| Corporate Investors MTG Groupn Inc | | 1414 Raleigh Rd Ste 330 | | Chapel Hill | NC | 27517-8202 | |
| Corvus Law Group LLC | Mark J Barlow & Jody L Barlow James H Woodall GMAC Mrtg, LLC Deutsch Bank Trust Co | Americas Mrtg Electronic Regi et al | 196 S 100 W | Logan | UT | 84321-5233 | |
| Cossingham Law Office PC | | 138 River Rd Ste 104A | | Andover | MA | 01810-1083 | |
| Cotton Lakes HOA | | PO Box 933 | | Wetumpka | AL | 36092-0016 | |
| Crabtree and Company Inc | | PO Box 914 | | Yulee | FL | 32041-0914 | |
| Craig Eckenrodt | | 17785 SW Cody Ln | | Beaverton | OR | 97007-5387 | |
| Craig Skirvin | Zoe Skirvin | 53 Greensboro Rd | | Hanover | NH | 03755-3106 | |
| Cramer, Nancy | Kas Construction LLC | 155 Woods Landing Trl | | Oldsmar | FL | 34677-4229 | |
| Crane and Associates | | 121 N Garrard St Ste C | | Rantoul | IL | 61866-2362 | |
| Credit Lenders Service Agency Inc | | 7 Foster Ave Ste 200 | | Gibbsboro | NJ | 08026-1191 | |
| Cretella, George | | 105 Reids Hill Rd Ste C | | Matawan | NJ | 07747-4003 | |
| Crosspointe Inc | | PO Box 163114 | | Austin | TX | 78716-3114 | |
| Croy Pelletier and Tiffany Pelletier | | PO Box 1726 | | Pacifica | CA | 94044-6726 | |
| Cuahtemoc Garcia Diaz and Amando | Garcia and Evelyn Sabrina Montoya | PO Box 698 | | Windsor | CO | 80550-0698 | |
| Cullen and Dykman LLP | | 44 Wall St Fl 19 | | New York | NY | 10005-2407 | |
| Cuntz, Warren A | | PO Box 3749 | | Gulfport | MS | 39505-3749 | |
| Cynthia Accuosti | | 10 Taft Pt Apt 10 | | Waterbury | CT | 06708-3965 | |
| Cynthia Clark and Servpro | | 600 S High St | | Stockton | MO | 65785-9619 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Cynthia Loughman | Re/Max Gold Coast Relators | 5720 Ralston St Ste 100 | | Ventura | CA | 93003-7845 | |
| Cytacki, Margharet S | | 3460 Pampas Dr Unit B | | Myrtle Beach | SC | 29577-5176 | |
| Dale and Debra Miller | And T and K Home Repair | 1145 Russell St | | Wayland | MI | 49348-8958 | |
| Dale F Choisser Att at Law | | 6628 Ellesmere Rd | | Nashville | TN | 37205-3928 | |
| Daniel and Tammy Hopgood | | 6341 McGillicuddy Ln | | Portage | MI | 49024-1791 | |
| Daniel B Lovegren Estate | | 6617 Vierna Ct | | Citrus Hts | CA | 95621-5440 | |
| Daniel G. Walters | Shari L. Walters | 1305 NW 3rd Ter | | Cape Coral | FL | 33993-7741 | |
| Daniel Jones | | 1231 Cottonwood Dr | | Sierra Vista | AZ | 85635-1381 | |
| Daniel K Friend Att at Law | | 3363 Tremont Rd Ste 104D | | Columbus | OH | 43221-2110 | |
| Daniel M. Lowell Jr. | Sheila Rae Lowell | 4629 Cass St | | San Diego | CA | 92109-2805 | |
| Daniel Moore | | 147 Eastgate Dr | | Reinbeck | IA | 50669-1335 | |
| Daniel R. Maxson | Mary G. Maxson | 1247 Field Ave | | Canon City | CO | 81212-9200 | |
| Daniel S Spitz | | 298 Skyline View Dr | | Collinsville | IL | 62234-6040 | |
| Daniel Shakespear | Debra A. Shakespear | PMB 3530 | 1321 Upland Dr | Houston | TX | 77043-4718 | |
| Daniel W Sibor Att at Law | | 3 King Philip Path | | Hingham | MA | 02043-3957 | |
| Danny L Moore Att at Law | | 1007 7th St Ste 307 | | Sacramento | CA | 95814-3407 | |
| Danny M. Howard | Melodee J. Howard | 101 Pine Ave Apt 104 | | Snohomish | WA | 98290-3058 | |
| Dario Barbalinardo | | 2126 Academy Ave | | Holmes | PA | 19043-1201 | |
| Darlena Marmins | | PO Box 1223 | | Silverthorne | CO | 80498-1223 | |
| Darlene Kishida-Hailey | | 3444 Thorpe Constantine Ave | | Johns Island | SC | 29455-8219 | |
| Darrell L Burrow Att at Law | | 2470 Satellite Blvd Ste 100 | | Duluth | GA | 30096-1256 | |
| Darrick Gutting | | 11509A Overlook Pl | | Watertown | NY | 13603-3500 | |
| Darryl G Mitchell Esq Att at Law | | PO Box 260494 | | Pembroke Pnes | FL | 33026-7494 | |
| Daugherty, Kevin R | | 717 Briar Way | | Knoxville | TN | 37923-6784 | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial | LLC fka Homecomings Financial Network Inc a Delaware et al | Wasatch Advocates | | Salt Lake City | UT | 84121-3548 | |
| Dave L Jenson and Judith A Jenson vs Homecomings Financial | LLC fka Homecomings Financial Network Inc a Delaware et al | Wasatch Advocates LLC | 6340 S 3000 E Ste 350 | Salt Lake City | UT | 84121-3548 | |
| David and Deborah Ivy and | Eastern Properties | 6608 Camden Bay Dr Apt 107 | | Tampa | FL | 33635-9084 | |
| David and Deborah Spencer | | 6 Winding Oak Dr | | Arden | NC | 28704-8433 | |
| David and Kyra Quam and Kyra Nelson | | 8024 Narcissus Ln N | | Maple Grove | MN | 55311-1868 | |
| David B. Moskovitz | Julia M. Moskovitz | 52 Galloway Rd | | Richboro | PA | 18954-1206 | |
| David Charles and David Lipson | and Jolie Tara Lipson | 3063 Parr Ln | | Grapevine | TX | 76051-5602 | |
| David D Lowell Att at Law | | PO Box 1346 | | Burlington | WA | 98233-0690 | |
| David E. Musch | Juli S. Musch | 31220 Lucerne Dr | | Franklin | MI | 48025-1257 | |
| David G Lutz Att at Law | | 3221 W Big Beaver Rd Ste 101 | | Troy | MI | 48084-2810 | |
| David G. Trickett | Susan B. Trickett | 1200 Acoma St Unit 507 | | Denver | CO | 80204-3678 | |
| David J. Winterton & Associates, Ltd | Sharpe, Maurice V. Gmac Mortgage, Ssafe Mortgage, Fidelity National Title Agency of Nevada, Et Al. | 1140 N Town Center Dr Ste 120 | | Las Vegas | NV | 89144-0605 | |
| David Lee Ralls SRA | | 17306 Piney Woods | | San Antonio | TX | 78248-1510 | |
| David Lyon | | 29 Villa Cir | | Endicott | NY | 13760-3101 | |
| David S Van Dyke Att at Law | | 2111 W March Ln Ste B300 | | Stockton | CA | 95207-6434 | |
| David Shaiken LLC | | PO Box 418 | | Storrs Manfld | CT | 06268-0418 | |
| David Wallace and Associates PC | | 131 Prominence Ct Ste 140 | | Dawsonville | GA | 30534-8933 | |
| DBA Credit Management Services | | 355 Union Blvd Ste 350 | | Lakewood | CO | 80228-1528 | |
| Deanna Peck | | 163 Ritzman Ln | | Kalispell | MT | 59901-2782 | |
| Deans Construction | | N93W15408 Hillside Ln | | Menomonee Fls | WI | 53051-1529 | |
| Debra and Dennis Mansfield and FAAS | Brothers & RLK Const & Robs Htng & Clng & Divsfd 1 | 152 Cypress Way E Apt 3 | | Naples | FL | 34110-9296 | |
| Debra F Donlan Att at Law | | 1329 Rollins St | | Grand Blanc | MI | 48439-5119 | |
| Debra F Donlan Att at Law | | 5243 Kimberly Dr | | Grand Blanc | MI | 48349-5161 | |
| Deck, Mark E | | 6510 S Academy Blvd No 12 | | Colorado Spgs | CO | 80906-8614 | |
| Dejay Lee Weidrich and Melissa | Weidrich | PO Box 475 | | Wakonda | SD | 57073-0475 | |
| Della Cioppa and Bogosian | | PO Box 866 | | Carmel | NY | 10512-0866 | |
| Demb, Priscilla | Priscilla Demb | 7607 Lorry Ln | | Pikesville | MD | 21208-4404 | |
| Denmark Town | Town of Denmark | 62 E Main St | | Denmark | ME | 04022-5514 | |
| Denna Enriquez | | 328 River Meadows Ln | | Argyle | TX | 76226-4229 | |
| Dennis and Debra Demaria | | 4606 62nd Ave E | | Bradenton | FL | 34203-6306 | |
| Dennis E Rude | Michelle E Rude | 1701 NW 195th Cir | | Edmond | OK | 73012-3544 | |
| Dennis E Tracy and | Kathleen M Tracy | 2859 Upper Park Rd | | Orlando | FL | 32814-6128 | |
| Dennis Edminster | | 21062 N 33rd Ln | | Phoenix | AZ | 85027-3090 | |
| Derrick L Johnson Att at Law | | 570 N Jeff Davis Dr Ste D | | Fayetteville | GA | 30214-1834 | |
| Devarona IFA, Guillermo | | PO Box 605 | | Williamson | GA | 30292-0605 | |
| Dian Lin | | 1095 Berkeley Dr | | Orangeburg | SC | 29118-8356 | |
| Dibaggio, Richard J | | 9211 Trailing Fern | | Helotes | TX | 78023-4269 | |
| Diene Glass | | 5416 W Berteau Ave No 2 | | Chicago | IL | 60641-1310 | |
| Dikeman, Gene | Darrel and Mary Dikeman | 3901 Jupiter Hills Dr | | Hutchinson | KS | 67502-8096 | |
| Dilip Kumar Udhnani and | Geetu Udhnani | 140 NW 86th Pl | | Miami | FL | 33126-6815 | |
| Dimalanta Clark LLP | | 3260 Blume Dr Ste 440 | | San Pablo | CA | 94806-5115 | |
| Discount Garage Door Inc | | 15355 Flight Path Dr | | Brooksville | FL | 34604-6862 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DLR Appraisals | | 17306 Piney Woods | | San Antonio | TX | 78248-1510 | |
| Doan, Gregory J | | 635 Camino De Los Mares Ste 200 | | San Clemente | CA | 92673-2804 | |
| Donald F Mansfield Att at Law | | 6214 75th Avenue Ct W | | University Pl | WA | 98467-4537 | |
| Donald M Novak Patricia R | Nowalk and Garn Restoration | 1500 Silver Cup Ct | | Columbia | TN | 38401-7374 | |
| Donald W Flaig Att at Law | | 5757 Corsa Ave No 104 | | Westlake Vlg | CA | 91362-4001 | |
| Donald Washabaugh and | Theresa Washbaugh | 802 Continental Dr | | Madison | AL | 35758-4804 | |
| Donna Almond | | PO Box 2962 | | Southfield | MI | 48037-2962 | |
| Donna Corazza | | 7 Sunset Heights Rd | | Milton | PA | 17847-9603 | |
| Douglas J Holbrook | Anne Louise Holbrook | PO Box 905 | | Griffin | GA | 30224-0024 | |
| Douglas M Heagler Law Office | | 2323 Locust St Apt 304 | | Saint Louis | MO | 63103-1537 | |
| Douglas M. Dazarow | Laurie M. Dazarow | 30155 Brightwood Dr | | Novi | MI | 48377-2350 | |
| Douglas S Johnson | | 85 Adin Dr | | Concord | MA | 01742-3505 | |
| Dozier Contracting LLC | | 9013 Marshall Rd | | Cranberry Twp | PA | 16066-3605 | |
| Dream Team | | 6001 Cochran Rd No 301 | | Solon | OH | 44139-3310 | |
| Duane Carter | | 3886 Falcon Ridge Cir | | Weston | FL | 33331-5015 | |
| Dunn, James R | | 600 Front St Apt 240 | | San Diego | CA | 92101-6734 | |
| Dunn, James R | | 2331 E St Apt 104 | | San Diego | CA | 92102-1944 | |
| Durfee, Shelly & Durfee, Jay | | 173 S 250 E | | Burley | ID | 83318-5454 | |
| Dwight Flowers | | 660 Lake Medlock Dr | | Johns Creek | GA | 30022-5677 | |
| Dycus, Michael & Dycus, Imogene | | 2119 Lauren Ln | | Junction City | KS | 66441-2535 | |
| Eagles Ridge Condo Association | C O Care Property Management Inc | 1985 E Devon Ave | | Hanover Park | IL | 60133-4303 | |
| Earl D and Sandra Lea Curry and | Van Lue Construction | 3215 Moorhead Dr | | Joplin | MO | 64804-5322 | |
| Earlean A Laster Att at Law | | 839 N Jefferson St Ste 310 | | Milwaukee | WI | 53202-3759 | |
| Edgewater Equities LLC | C/O Tamara Garmer | 200 Haven Ave Apt 4H | | New York | NY | 10033-5303 | |
| Eduardo Jauregui | | 11708 Newgate Ave | | Whittier | CA | 90605-4023 | |
| Edward and Joyce Smith and | Artic Air | 7804 Stanley Rd Lot 24 | | Powell | TN | 37849-4155 | |
| Edward and Leslie Browning | | 15331 E Windham Cir | | Wichita | KS | 67230-6906 | |
| Edward Foster & Company | | 100 7th Pl | | Geneva | IL | 60134-2100 | |
| Edward M. Urso | Noreen Urso | 52 Greenwich Hills Dr | | Greenwich | CT | 06831-4952 | |
| EFP Law Group | | 111 N Market St Ste 300 | | San Jose | CA | 95113-1116 | |
| Eileen Davis | | 305 3rd Ave W Box 112 | | Nokomia | Saskatchewan | | Canada |
| Einhorn, Jonathan J | | 129 Whitney Ave Ste 1 | | New Haven | CT | 06510-1223 | |
| Elaine A Vetesnik | | 1635 Wedgewood Dr | | Richland Ctr | WI | 53581-2987 | |
| Elizabeth A Cuzzone Att at Law | | 18 Maple Ave Ste 1 | | Barrington | RI | 02806-3561 | |
| Elizabeth Meggett | | 309 Ranelagh Dr | | Waxhaw | NC | 28173-9832 | |
| Emily Carroll, Pro Se | Emily Carroll vs. GMAC Sierra Pacific | Mortgage Company and/or Deutsche Bank Trust Company and/or John Doe Mortgage | 2138 E San Juan Ave | Phoenix | AZ | 85016-3133 | |
| Encomia LP | | 3200 Southwest Fwy Ste 3300 | | Houston | TX | 77027-7573 | |
| Equity Now Inc | | 16 E 34th St Rm 1201 | | New York | NY | 10016-4363 | |
| ERA Camelot Inc Realtors | | 2750 N McMullen Booth Rd Ste 103 | | Clearwater | FL | 33761-3362 | |
| Era Tom Grizzard Inc | | 1300 Citizens Blvd Ste 150 | | Leesburg | FL | 34748-3966 | |
| Eric 1 Thieroff David Wroblewski And | | 1201 S Alma School Rd Ste 1750 | | Mesa | AZ | 85210-2009 | |
| Erich Mathes Niederlehner Att at La | | 1202 W Garden St | | Pensacola | FL | 32502-4503 | |
| Erik W Mueller Att at Law | | 45 Markwood Dr | | Howell | NJ | 07731-2351 | |
| Erin Morris | | 2315 Trowbridge Way | | Lisle | IL | 60532-3353 | |
| Estate of Ralph K Doughty | | 4180 N Upton Rd | | Elsie | MI | 48831-9726 | |
| Estates of Auburndale HOA | | 1250 Belle Ave Unit 101 | | Winter Spgs | FL | 32708-2903 | |
| Eugene J. Klimczak | | 13362 Perry Cir | | Warren | MI | 48088-1330 | |
| Eulogio Pena Galindo Vs US Bank National | Association Gmac Mortgage LLC Executive Trustee Services and Does 1 60 | 4585 Felton St Apt 5 | | San Diego | CA | 92116-4408 | |
| Evol Ltd DBA Affordable Custom | | 4353 Tuller Rd Ste H | | Dublin | OH | 43017-5071 | |
| Excel Bank | | 302 N Clay Ave | | Kirkwood | MO | 63122-4006 | |
| Ezer Law Group | | 3148 El Camino Real Ste 202 | | Santa Clara | CA | 95051-2931 | |
| F Bryant McOmber | | 2161 Byron St | | Palo Alto | CA | 94301-4006 | |
| Farrell Kibbey And Apple | | 7906 Deronia Ave | | Louisville | KY | 40222-4826 | |
| Fayetville Manilius CS CMBD TNS | School Tax Collector | 8354 US Route 20 Stop 1 | | Manlius | NY | 13104-8341 | |
| Federal Trust Bank | Federal Trust Bank | 1101 1st St S Fl 1 | | Winter Haven | FL | 33880-3999 | |
| Felix, Mark R & Felix, Kimberly K | | 14 Portage Pl | | Jeffersonville | IN | 47130-5718 | |
| Ferrando, Cheryl | | 522 Pitman Ave | | Trenton | NJ | 08610-3822 | |
| Ferrugia and Calisto | | 320 Carleton Ave Ste 2300 | | Central Islip | NY | 11722-4500 | |
| Fidelity National Foreclosure & Bankruptcy Solutions | | 9802 Old Baymeadows Rd | | Jacksonville | FL | 32256-8101 | |
| First American Title | | 816 W Wackerly St Ste 1 | | Midland | MI | 48640-2855 | |
| First American Title Insurance Co | | 816 W Wackerly St Ste 1 | | Midland | MI | 48640-2855 | |
| First Heritage Escrow Inc | | 804 N 145th St Ste B | | Shoreline | WA | 98133-6564 | |
| Flanery Home Specialist Inc | | 4017 Cabana Dr SW | | Huntsville | AL | 35805-4422 | |
| Flores, Guadalupe & Maria C | | 14113 Bay Vista Dr | | Woodbridge | VA | 22191-4801 | |
| Flores, Jose E & Flores, Maria A | | 529 14th St NW | | Waseca | MN | 56093-3336 | |
| Floyd R Smith III | Stacy Ann Smith | PO Box 1354 | | Silver Spring | MD | 20915-1354 | |
| Fogle, Robert A | | 106 Oak St Ste B | | Statesboro | GA | 30458-0988 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Foster, Brendan J & Foster, Stephanie S | | 10209 Carmer Rd | | Fenton | MI | 48430-2405 | |
| Frances Condran | | 505 Evergreen Ln | | Catawissa | PA | 17820-8242 | |
| Francesca Bandin | | 1338 Veterans Hwy Apt G11 | | Levittown | PA | 19056-2034 | |
| Francis Dillon | Laurie Dillon | 14 De Hart Rd | | Maplewood | NJ | 07040-1108 | |
| Francis E Smith Att at Law | | 17411 Klee St | | Northridge | CA | 91325-3234 | |
| Francis E Smith Att at Law | | 228 Rail Ave | | Sebring | FL | 33870-6729 | |
| Francisco and Graciela Chang | Alexander Development and and Contracting | 8385 SW 43rd Ter | | Miami | FL | 33155-4218 | |
| Francisco Enriquez | | 328 River Meadows Ln | | Argyle | TX | 76226-4229 | |
| Frank G Cassell | Melissa Iacovelli | 84 Harbor Rd | | Hyannis | MA | 02601-4839 | |
| Frank J Marrero Esq Att at Law | | 9200 S Dadeland Blvd Ste 308 | | Miami | FL | 33156-2711 | |
| Frank J Rozanc Att at Law | | 24451 Lake Shore Blvd Apt 513 | | Euclid | OH | 44123-1243 | |
| Frank Reganato | | 19 Brooks Ave | | Nesconset | NY | 11767-2409 | |
| Frank Woodcock, Gri, Sfr. | Realty USA | 75 Market St | | Oneonta | NY | 13820-2515 | |
| Frankel Jr, William A | | 450 W 17th St Apt 922 | | New York | NY | 10011-5822 | |
| Fred A Graffam | | 8 Mountain Laurel Dr | | Littleton | CO | 80127-2227 | |
| Fred Breining and Cathy Breining v Wells Fargo NA GMAC | Mortgage LLC and Does 1 20 inclusive | Law Offices of Jeffrey D Tochterman | 925 G St | Sacramento | CA | 95814-1801 | |
| Frederic Tegler | | 9214 Town Center Blvd | | Voorhees | NJ | 08043-2679 | |
| Frederick E Clement Att at Law | | 438 E Shaw Ave | | Fresno | CA | 93710-7602 | |
| Fremont Compensation Co | C/O Fremont Compensation | PO Box 29069 | | Glendale | CA | 91209 | |
| Fremont Mutual Insurance Co | C/O Fremont Compensation | PO Box 29069 | | Glendale | CA | 91209 | |
| Friar, Belinda | | 135 Hampton Crest Trl | | Columbia | SC | 29209-5407 | |
| Frontier | | PO Box 20550 | | Rochester | NY | 14602-0550 | |
| Gail Hogan | | 1227 Oakmont Dr | | Oxford | MI | 48371-6082 | |
| Gail K. Syat | David L. Syat | 50 Long Hill Rd | | Wallingford | CT | 06492-4933 | |
| Garcia, Jose R & Couto, Rosa B | | 70 Oak Ct Apt C | | Providence | RI | 02909-1932 | |
| Garrett Law Office PC | | 616 S Boston Ave Ste 200 | | Tulsa | OK | 74119-1292 | |
| Garry A Morris and Linda f | Morris and German Roofing | 1209 Live Oak Dr | | Oklahoma City | OK | 73110-1309 | |
| Gary A. Clevenger | | 6165 Indian Hill Rd | | Honor | MI | 49640-9540 | |
| Gary J. Thompson | | 68 Valley Club Cir | | Napa | CA | 94558-2058 | |
| Gary M Growe Esq Att at Law | | PO Box 1930 | | Bangor | ME | 04402-1930 | |
| Gary Martin | | 2509 Longhorn Trl | | Crowley | TX | 76036-4762 | |
| Gary S. Hartman | Yvonne E. Hartman | 314 S Hillcrest Dr | | Madison Hts | VA | 24572-3506 | |
| Gaylon Lovelady Real Estate | | 4919 N Camelot Dr | | Hobbs | NM | 88242-9765 | |
| Geislinger, David D & Geislinger, Sarah M | | 17224 101st Ave | | Kimball | MN | 55353-9757 | |
| George C Nielsen Att at Law | | PO Box 27524 | | Scottsdale | AZ | 85255-0142 | |
| George C Nielsen Att at Law | | PO Box 27524 | | Scottsdale | AZ | 85255-0142 | |
| George Cretella Esq | | 105 Reids Hill Rd Ste C | | Matawan | NJ | 07747-4003 | |
| George Downton Jr and | F and s Construction | 1343 N Edmondson Ave Apt 101C | | Indianapolis | IN | 46219-3561 | |
| George F Congleton III | | 305 20 St | | Clearwater | FL | 33767 | |
| George Frank Construction | | 2323 Westdale Rd | | Lawrence | KS | 66049-2717 | |
| George J Cotz Att at Law | | 47 S Franklin Tpke | | Ramsey | NJ | 07446-2545 | |
| Giles, Jeana | | 6301 Windhaven Pkwy Apt 1109 | | Plano | TX | 75093-8014 | |
| Glenn J Dysart and | Janice Dysart | 105 S Delano Dr | | Picayune | MS | 39466 | |
| Glenn T. Bitner | Wendy J. Bitner | 372 SE Olustee Ave | | Lake City | FL | 32025-0100 | |
| Gloria And Oscar Valega | And G Roofing | 18101 NW 68th Ave  Apt B103 | | Hialeah | FL | 33015-3990 | |
| GMAC Mortgage LLC v Debbie Visicaro et al | Ricardo Wasylik and Kaniuk Pl | PO Box 810817 | | Boca Raton | FL | 33481-0817 | |
| GMAC Mortgage LLC v Ruediger KK Lang Jane Doe Lang | Mortgage Electronic Registration Systems Inc acting solely as et al | Krekeler Strother SC | 2901 W Beltline Hwy Ste 301 | Madison | WI | 53713-4228 | |
| Goen South | | 1900 San Pedro Ave | | San Antonio | TX | 78212-3309 | |
| Gonzalez Construction LLC | | 29330 Naylor Mill Rd | | Salisbury | MD | 21801-1104 | |
| Gonzalez Jr, Alberto & Gonzalez, Patricia A | | PO Box 447 | | Morenci | AZ | 85540-0447 | |
| Gonzalez, Evangelina | Roberto Moreno | 585 E 39th St | | Hialeah | FL | 33013-2728 | |
| Gonzalez, Jose L | | 6504 Kimball Ave Apt 2 | | Hodgkins | IL | 60525-7649 | |
| Grady, Jimmy & Grady, Nayoka | | 5350 Arlington Expy Apt 1204 | | Jacksonville | FL | 32211-6880 | |
| Graves, Anna M | | 79 Manchester Dr | | Fairfield | CA | 94533-6547 | |
| Great Northwest Ins Co | | 1161 W. River Street Ste 310 | | Boise | ID | 83702 | |
| Greene David L and Greene Gina E | | PO Box 307 | | Coalgate | OK | 74538-0307 | |
| Greengate Real Estate | | 4317 N Star Way Ste B | | Modesto | CA | 95356-9299 | |
| Greg D Voss Esq | Attorney at Law | PO Box 1297 | | Florence | KY | 41022-1297 | |
| Greg D Voss Esq | | PO Box 1297 | | Florence | KY | 41022-1297 | |
| Gregory and Stephanie Ross and | Alpha Omega Roofing | 11640 Kodak Dr Apt 42 | | Cincinnati | OH | 45240-2092 | |
| Gregory P Cavagnaro Att at Law | | 2135 112th Ave NE Ste 200 | | Bellevue | WA | 98004-2926 | |
| Gregory Peck and Associates | | 1535 W Northfield Blvd Ste 15 | | Murfreesboro | TN | 37129-1474 | |
| Grimes Appraisal and Consulting Inc | | 109 N A St | | Pensacola | FL | 32502-3603 | |
| Groth Jeffrey J and Lubben Pamela J | | 855 W Dillon Rd Apt A104 | | Louisville | CO | 80027-3215 | |
| Growe Gary M | | PO Box 1930 | | Bangor | ME | 04402-1930 | |
| Guillermo Devarona | | PO Box 605 | | Williamson | GA | 30292-0605 | |
| Guillermoe Rodriguez | | 1423 Palolo Ave Unit A | | Honolulu | HI | 96816-2537 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gulf Und Ins | | 1301 E Collins Blvd Ste 290 | | Richardson | TX | 75081-2494 | |
| Haefele Law Firm | | 1570 Hickory Dr | | Maple Plain | MN | 55359-9385 | |
| Haley Miller | | 726 N 150 E | | Springville | UT | 84663-1126 | |
| Hall County Recorder of Deeds | | 121 S Pine St Ste 6 | | Grand Island | NE | 68801-6087 | |
| Hamid Jabbar Att at Law | | 111 E Palm Ln Unit D | | Phoenix | AZ | 85004-1565 | |
| Hamley Steven D and Hamley Connie S | | 90 Highlands Way | | Oxford | GA | 30054-2905 | |
| Hamm Christopher | Ganns Discount Siding Inc | 100 Carr Ave Apt F6 | | Muscle Shoals | AL | 35661-2741 | |
| Hammann Jennifer A | | PO Box 432 | | Taconite | MN | 55786-0432 | |
| Hankins Jamie M | | 6014 Doc Sandlin Rd | | Huntsville | AL | 35811-9623 | |
| Hansrote and Hansrote | | 120 S 2nd St Ste 1 | | Clarksville | TN | 37040-3486 | |
| Hardadge Jason | Icon Restoration | 1931 Wash Lever Rd | | Little Mtn | SC | 29075-9667 | |
| Harold E Cockrell | | 3553 Bingham Ave Apt 1B | | Saint Louis | MO | 63111-1027 | |
| Harold S Fleischman Att at Law | | 10533 Bianca Ave | | Granada Hills | CA | 91344-6018 | |
| Harold S Sussman | | 22244 Flanco Dr | | Woodland Hls | CA | 91364-5020 | |
| Harrington and Wallengren Real Estate | | 325 SE Ocean Blvd | | Stuart | FL | 34994-2220 | |
| Harris Stephanie | Mr Fix It Home Improvement | 21751 Edmunton St | | St Cir Shores | MI | 48080-3526 | |
| Harrison W Munson Att at Law | | 660 Woodward Ave Ste 1545 | | Detroit | MI | 48226-3524 | |
| Harry Jernigan PC | | 5101 Cleveland St Ste 200 | | Virgina Beach | VA | 23462-6577 | |
| Hartford Accident and Indemnity Ins | | PO Box 660917 | | Dallas | TX | 75266-0917 | |
| Hartford Cas Ins | | PO Box 660917 | | Dallas | TX | 75266-0917 | |
| Hartford Fire Ins | | PO Box 660917 | | Dallas | TX | 75266-0917 | |
| Hartford Fire Ins | | PO Box 660916 | | Dallas | TX | 75266-0916 | |
| Hartford Flood Ins Program | | PO Box 660916 | | Dallas | TX | 75266-0916 | |
| Hartford Ins of Midwest | | PO Box 660917 | | Dallas | TX | 75266-0917 | |
| Hartford Ins of Southwest | | PO Box 660916 | | Dallas | TX | 75266-0916 | |
| Hartford Lloyds Ins | | PO Box 660917 | | Dallas | TX | 75266-0917 | |
| Hartford Und Ins | | PO Box 660916 | | Dallas | TX | 75266-0916 | |
| Hartford Und Ins | | PO Box 660917 | | Dallas | TX | 75266-0917 | |
| Hascall Broker Don | | PO Box 293 | | Whitmore | CA | 96096-0293 | |
| Haust Kathryn and Norton Linda G | | PO Box 41 | | Bowersville | GA | 30516-0041 | |
| Hawkins Stephen R | | 208 Marble Bluffs Blvd | | Wentzville | MO | 63385-3853 | |
| Heath Riggs Andrea Stripe | and Audubon Remodeling and Restoration | 11610 N 32nd Dr | | Phoenix | AZ | 85029-3271 | |
| Heather Fisher | | 3110 Celebrity Ct | | Waterloo | IA | 50701-5104 | |
| Heather Flory | | 2207 Thunder Ridge Blvd Apt 11C | | Cedar Falls | IA | 50613-7201 | |
| Heather S Dennis | | 4048 Rexford C | | Boca Raton | FL | 33434-4504 | |
| Hebert Schenk PC | | 2390 E Camelback Ste 400 | | Phoenix | AZ | 85016-3479 | |
| Hector Horacio Peralta | Shelby L Test Perlata | PO Box 102409 | | Denver | CO | 80250-2409 | |
| Helen E Dietz | | 513 Valley Gate Rd | | Simi Valley | CA | 93065-5353 | |
| Helen Laskin and Belfor | Long Island | 27110 Grand Central Pkwy Apt 6Y | | Floral Park | NY | 11005-1206 | |
| Helene T Brody | | 13150 Glen Rd | | North Potomac | MD | 20878-8852 | |
| Help U Sell Woodridge Realty | | 102 E Central Entrance No Core | | Duluth | MN | 55811-5569 | |
| Henderson Mark | | 1409 Calle Tulipan | | Thousand Oaks | CA | 91360-6616 | |
| Henning Robert and Henning Susan | | 4 Baltusrol Ct | | Monroe Twp | NJ | 08831-5135 | |
| Henry M Freeman | Margaret C Freeman | 200 Aurora Ln | | Tryon | NC | 28782-3732 | |
| Heriberto A Cabrera Att at Law | | 480 39th St | | Brooklyn | NY | 11232-2910 | |
| Herman P Jongens | | PMB 841 | 200 W 34th Ave | Anchorage | AK | 99503-3969 | |
| Hernandez Olga | | 6020 SW 137th Ave | | Miami | FL | 33183-2012 | |
| Hersh and Grodsky | | 212 Green Bay Rd Ste 101 | | Thiensville | WI | 53092-1670 | |
| Hersh Law Firm | | 212 Green Bay Rd Ste 101 | | Thiensville | WI | 53092-1670 | |
| Higgs Real Estate Service | | 13523 Bonaire Rd | | Huntley | IL | 60142-6338 | |
| Hirsch Lee N | | 22246 Ninfa Ct | | Woodland Hls | CA | 91364-3034 | |
| HOC Community Redevelopment | | 2401 E Katella Ave Ste 100 | | Anaheim | CA | 92806-5905 | |
| Holly Vodraska | | 1627 Liberty Ave | | Waterloo | IA | 50702-2421 | |
| Holmdel Township | Holmdel Twp Collector | 4 Crawfords Corner Rd | | Holmdel | NJ | 07733-1908 | |
| Holmdel Township | Tax Collector | 4 Crawfords Corner Rd | | Holmdel | NJ | 07733-1908 | |
| Holmes County Recorder | | 75 E Clinton St Ste 101 | | Millersburg | OH | 44654-1283 | |
| Home Depot | Dept 32 2500784982 | PO Box 183176 | | Columbus | OH | 483218-3176 | |
| Home Depot | | PO Box 183175 | | Columbus | OH | 43218-3175 | |
| Home Depot Credit Services | Dept 32 2017339650 | PO Box 183175 | | Columbus | OH | 43218-3175 | |
| Home Realty | | PO Box 600586 | | Jacksonville | FL | 32260-0586 | |
| Home Savings of America | | 1601 Bryan St Ste 101 | | Dallas | TX | 75201-3477 | |
| Horace Hammett | | 305 Smokey Rd | | Winterville | GA | 30683-1424 | |
| Hudelson John C and Hudelson Kathryn A | | 827 Bluebird Dr | | Irving | TX | 75061-7302 | |
| Hyuck David P | | 196 Lac Kine Dr | | Rochester | NY | 14618-5626 | |
| Ian and Andrea Grotta and | GF Remodeling | 925 Churchill Ln | | Newport News | VA | 23608-7728 | |
| Ingallston Township | Treasurer Ingallston Twp | N3608 State Highway M35 | | Menominee | MI | 49858-9538 | |
| Ingle Moira | | 7510 Hennings Way | | Anchorage | AK | 99504--4621 | |
| Insurance Masters Inc | | 579 | 6030 Marshalee Dr Ste 130 | Elkridge | MD | 21075-5987 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Israel G Bohlander | | 1552 W Chianti Way | | Hanford | CA | 93230-8117 | |
| Ivan and Piper Hurtt | | 1375 N 1125 E | | Lehi | UT | 84043-4031 | |
| Ivania Stevenson | | 1802 SE Greendon Ave | | Port St Lucie | FL | 34952-5528 | |
| J Mitchell Gregory Jr PC | | 1309 Wood Way | | Edmond | OK | 73034-2803 | |
| Jack and Lori Patten | | 225 Governors Way | | Brentwood | TN | 37027-8931 | |
| Jack B Wolfe Att at Law | | 7071 Orchard Lake Rd Ste 250 | | W Bloomfield | MI | 48322-3672 | |
| Jack Fluck Realty | | 1105 Hudson Ln | | Monroe | LA | 71201-6003 | |
| Jack M Winick and Associates | Daniel S Winick and Claire Winick vs Executive Trustee Svcs LLC Ets Svcs LLC Mrtg Electronic Registration Sys Inc GMA et al | 5360 Toscana Way Apt 315 | | San Diego | CA | 92122-5655 | |
| Jack R Cottrell Esq Att at Law | | PO Box 770966 | | Coral Springs | FL | 33077-0966 | |
| Jacob Dreisbach | | 1613 Green Oaks Dr | | Irving | TX | 75061-2063 | |
| Jagadeesh Pinnamaneni | | 29644 Middlebelt Rd Unit 2502 | | Farmington | MI | 48334-2359 | |
| James and Gina Ryan and | Boyd Insurance Repair | 1505 NE 61st St | | Lawton | OK | 73507-6020 | |
| James and Mary Roberts and BKB | Enterprises Inc | PO Box 336151 | | Greeley | CO | 80633-0603 | |
| James and Tammy Bice | | 23168 Main St | | Topeka | IL | 61567-9206 | |
| James Balmforth Att at Law | | PO Box 578 | | Stockbridge | MI | 49285-0578 | |
| James C Bowser Att at Law | | 306 Jay St Ste 1 | | Saint Clair | MI | 48079-5385 | |
| James C Scarletta Att at Law | | 1598 Streamwood Ct | | Rochester Hls | MI | 48309-3394 | |
| James E and Robin Thomas and | Cary Reconstruction Co Inc | 4425 Kilcullen Dr | | Raleigh | NC | 27604-3517 | |
| James G Calais | Gaetana Anastasia Calais | 85 Avenue De La Mer Unit 801 | | Palm Coast | FL | 32137-1228 | |
| James H Rollyson Att at Law | | PO Box 313 | | E Brunswick | NJ | 08816-0313 | |
| James J Best | Kathryn L Best | 6157 Van Alstine Rd | | Camillus | NY | 13031-8625 | |
| James J McKee Att at Law | | 3600 E Colorado Blvd Rm 221 | | Pasadena | CA | 91107-3866 | |
| James R Macias | | 2978 E Agritopia Loop N | | Gilbert | AZ | 85296-7818 | |
| James Rosten | | 9833 Deep Canyon Pl | | Beverly Hills | CA | 90210-1013 | |
| James Strachan | | 18709 W Heather Ct | | Grayslake | IL | 60030-1821 | |
| James Toulon | | 18500 Von Karman Ave Ste 400 | | Irvine | CA | 92612-0511 | |
| James Williams | | 2340 Medallion Dr | | Union City | CA | 94587-1952 | |
| Jamie Moloy and Laplow | Construction LLC | 1421 E Shaffer Rd | | Hope | MI | 48628-9756 | |
| Janeen Mallory New and Paul Davis | Restoration of Flint Saginaw | 733 Grand Ave | | Owosso | MI | 48867-4547 | |
| Janice Daley | | 5854 Hickory Hollow Ln | | Doylestown | PA | 18902-9412 | |
| Jared Loyal Haddock Att at Law | | 29240 Buckingham St Ste 8C | | Livonia | MI | 48154-4575 | |
| Jason And Amanda Phillips | | 60014 Drew Ln | | Smithville | MS | 38870-7764 | |
| Jason and Christina Nunley | | 23721 Temple Rd | | Borden | IN | 47106-8000 | |
| Jason and Crystal Richmond and | Gwendolyn Cogan | 1201 Birkdale Cir | | Mebane | NC | 27302-9580 | |
| Jason and Kristy Grassbaugh | and Allpro Constructio Inc | 611 N 6th St | | Tacoma | WA | 98403-2325 | |
| Jason Dunn | | 4691 Amina Ln | | Lincoln | CA | 95648-9723 | |
| Jason Todd and Lorri Gill | | 2797 W Hazelhurst Dr | | Salt Lake Cty | UT | 84129-5118 | |
| Jay M Jensen | Heather J Jensen | 800 W Fork Rd | | Casper | WY | 82601-9712 | |
| Jayme Hall | | 822 Maple St | | Conshohocken | PA | 19428-1448 | |
| Jayson J Miller | | 726 N 150 E | | Springville | UT | 84663-1126 | |
| JC111 and Associates | | 5701 E Hillsborough Ave Ste 2200 | | Tampa | FL | 33610-5421 | |
| Jeanne I Therio | | 3200 Soscol Ave Apt 327 | | Napa | CA | 94558-6542 | |
| Jeanne Morales Att at Law | | PO Box 11043 | | Midland | TX | 79702-8043 | |
| Jeff Klenske | | 1020 8th St Apt 8 | | Golden | CO | 80401-1054 | |
| Jeff Klenske | | 1011 4th St Apt 1 | | Golden | CO | 80403-1472 | |
| Jeff Saxsma | | 1153 Kirts Blvd Unit D | | Troy | MI | 48084-4874 | |
| Jeffcoat James T | | 11972 Thornbury VW | | Alpharetta | GA | 30005-9016 | |
| Jeffrey A Lazroe Att at Law | | 37 Franklin St Ste 750 | | Buffalo | NY | 14202-4110 | |
| Jeffrey and Carrie Hardin | | 1500 Whispering Rdg | | Pleasant Hill | MO | 64080-6575 | |
| Jeffrey and Deborah Biddix | and S and P Construction | 392 Lauren Pines Dr | | York | SC | 29745-7714 | |
| Jeffrey B Levy Esq Att at Law | | 200 SE 6th St Ste 507 | | Ft Lauderdale | FL | 33301-3424 | |
| Jeffrey K Ulrich | | 773 Rivard Blvd | | Grosse Pointe | MI | 48230-1254 | |
| Jeffrey L Gillman | James Grisham vs Deutsche Bank Trust Company Americas | 710 N. Post Oak Rd. No 400 | | Houston | TX | 77024 | |
| Jennifer A Buzzelle and | CCI Exteriors | 601 Thames Cir | | Eagan | MN | 55123-3901 | |
| Jennifer L Riemer Att at Law | | W6307 Dunham School Rd | | Elkhorn | WI | 53121-3854 | |
| Jennifer Liberto | | 630 Rocklyn Dr | | Rock Hill | SC | 29730-6933 | |
| Jennifer Shen | | 1425 Algonquin Dr | | Cedar Falls | IA | 50613-8042 | |
| Jennifer Svitak | | 2210 Blake St Unit 302 | | Denver | CO | 80205-2089 | |
| Jere L Loyd PC | | 3715 Beck Rd Ste A104 | | Saint Joseph | MO | 64506-3623 | |
| Jerrod Thompson | Man Power Construction | 21323 Park Bishop Dr | | Katy | TX | 77450-5344 | |
| Jerry A Harris | | 11851 Leighwood Dr | | Plymouth | MI | 48170-3609 | |
| Jerry Chad Att at Law | | 1388 Bonnell Dr | | Topanga | CA | 90290-3900 | |
| Jerry Chad Att at Law | | 11113 Cabriole Ave | | Porter Ranch | CA | 91326-2409 | |
| Jerry Wesley | | 503 Cranberry Hill Cir | | Mauldin | SC | 29662-2577 | |
| Jesse Gardner | | PO Box 1535 | | Crestline | CA | 92325-1535 | |
| Jesse Gardner | | PO Box 1535 | | Crestline | CA | 92325-1535 | |
| Jesse R Sweeney Att at Law | | 30555 Southfield Rd Ste 400 | | Southfield | MI | 48076-7753 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jesse S Laurens Att at Law | | PO Box 746 | | Cincinnati | OH | 45201-0746 | |
| Jessica Klein | | 612 Hunter Dr | | Evansdale | IA | 50707-1450 | |
| Jill L Griffin | James M Griffin | 2800 Jo Alyce Dr | | Allison Park | PA | 15101-4115 | |
| Jim D Burrows | Ray L Burrows | PO Box 495 | | Thayne | WY | 83127-0495 | |
| Jimmy and Lorilyn and | Whitley Drywall Inc | 2112 County Road 660 | | Danbury | TX | 77534-8708 | |
| Joan Crowley PC | | PO Box 151 | | Toms River | NJ | 08754-0151 | |
| Joan Crowley PC | | 8487 Woodbriar Dr | | Sarasota | FL | 34238-5654 | |
| Joan Devito | | 28 Harwich Ct | | Scotch Plains | NJ | 07076-3162 | |
| Joanna and John Lacomb and | Smith and Sons Roofing | 21 Saint Francois Ave Apt 35 | | Farmington | MO | 63640-3413 | |
| Joanna Carbone | | 5648 Dresslar Cir | | Livermore | CA | 94550-7194 | |
| Joaquin Arturo Revelo Att at Law | | 1307 N St | | Bakersfield | CA | 93301-5525 | |
| Joe E Thompson Att at Law | | 1401 Fairway Dr SE | | Decatur | AL | 35601-6525 | |
| Joe Houghton | The Houghton Group Inc | 500 Far Hill Rd | | Wayzata | MN | 55391-1003 | |
| Joel and Evelyn Goldhammer and | Lacovara Public Adjusters | 114 Sussex Rd | | West Chester | PA | 19380-3739 | |
| John A Bena Jr | Signature Custom Homes Inc | PO Box 369 | | White Marsh | MD | 21162-0369 | |
| John A Holvey Jr | Nancy E Holvey | 300 Kennely Rd Apt 204 | | Saginaw | MI | 48609-7704 | |
| John A Tedesco | Jennifer A Tedesco | 8 Monticello Dr | | Shoreham | NY | 11786-2047 | |
| John Akard Jr PC | | 11111 McCracken Cir Ste A | | Cypress | TX | 77429-4458 | |
| John and Carolyn Pritchett | | 300 Mistral Pl | | Chesapeake | VA | 23322-5902 | |
| John And Cheri Mcwilliams And | GFK Construction Inc | 5781 Caroline Dr | | Horn Lake | MS | 38637-9004 | |
| John and Patricia Whaley and | J and L Restoration and Cleaning | 643 Kasey Ln | | Haslet | MI | 48840-9774 | |
| John Burbach and | Robin Burbach | 135 SW Stoneridge Dr | | Lake City | FL | 32024-1706 | |
| John C McCloskey and | Showcase DKI | 1919 Fordham Dr Apt 321 | | Fayetteville | NC | 28304-3664 | |
| John D Parker Jr | | 22 Sparta Ct | | Hopkins | SC | 29061-8245 | |
| John D Stevens | | 1126 Topaz Way | | Marietta | GA | 30068-2888 | |
| John E and IRA M Hudson | | 5207 Bowsprit Pt | | Acworth | GA | 30101-2504 | |
| John H Bates Jr | Elizabeth J Gatewood | 181 E 6th St Ste 401 | | Winston Salem | NC | 27101-2970 | |
| John H Flentie | | 415 3rd St Ste 90 | | Platte City | MO | 64079-8472 | |
| John Harris and Southland | Exteriors | 4584 Sylvester Cir S | | Macon | GA | 31217-6144 | |
| John J Young | Olga Young | 7539 Somerset Bay Apt a | | Indianapolis | IN | 46240-3451 | |
| John K Hautman | Roberta Herzog Estate | 21010 Southbank St | | Sterling | VA | 20165-7227 | |
| John L Buettner | | 290 N Staff Pt | | Inverness | FL | 34450-2020 | |
| John Mason Jr PC | | 970 E Riverbend St | | Superior | CO | 80027-8016 | |
| John N Katopodis and | Marilyn M Cox | 1424 Vieux Carre Dr | | Tallahassee | FL | 32308-7732 | |
| John P Burns Jr | Tara M Burns | 317 N Oak St | | Hinsdale | IL | 60521-3831 | |
| John P Henry Att at Law | | 407 W Liberty St | | Round Rock | TX | 78664-5127 | |
| John Pearson Att at Law | | 719 W Palm Ave | | El Segundo | CA | 90245-2067 | |
| John Phimister | | 17445 72nd Ave N | | Maple Grove | MN | 55311-4533 | |
| John Piazza III Att at Law | | 1114 Grove St | | Williamsport | PA | 17701-2409 | |
| John R Hanifin | Mary D Hanifin | 37 Oakmount Dr | | Falmouth | ME | 04105-1173 | |
| John R Read Att at Law | | C-12 | 5722 Telephone Rd Ste 12 | Ventura | CA | 93003-5319 | |
| John R Sivill | Julie A Sivill | 11851 Riverside Dr Spc 278 | | Lakeside | CA | 92040-2363 | |
| John S MacKay | | 3311 N Oak Park Ave | | Chicago | IL | 60634-3759 | |
| John S Thomay Att at Law | | 26777 Lorain Rd Ste 311 | | North Olmsted | OH | 44070-3225 | |
| John Schmitt | | 118 Boulder Ridge Rd | | Scarsdale | NY | 10583-3138 | |
| John T Ramby | | 712 N County Road 810 | | Alvarado | TX | 76009-5806 | |
| John Thibotout | | 247 York St | | Canton | MA | 02021-2465 | |
| John W Mendenhall | Janis R Mendenhall | 25021 E River Rd | | Otis Orchards | WA | 99027-8716 | |
| John William Barnett Att at Law | | 1555 California St Apt 405 | | Denver | CO | 80202-4275 | |
| John Wright | | 123 Fields View Ct | | Conroe | TX | 77384-2108 | |
| Johnson Sherry | | 4310 Bella Cascada St | | Las Vegas | NV | 89135-2412 | |
| Jolloff Benjamin R and Jolloff Jennifer L | | 4210 Cordell Cv | | Fort Wayne | IN | 46845-8864 | |
| Jones Cahrles | K And K Roofing | 8660 Rice Creek Rd Lot 18 | | Stockton | AL | 36579-4258 | |
| Jones III Doyt and Buster Crystal M | | 35 Fox Chase LN | | Ledgewood | NJ | 07852-2608 | |
| Jones Penny | | 302 Meadowvale Dr | | Vicksburg | MS | 30183-2434 | |
| Jordan Fitness Judgment Lien | c o Ishie Everett E | 1508 Chatham Ct Apt 101 | | Virgina Beach | VA | 23455-3829 | |
| Jorge Galaviz and Consuelo Galaviz vs GMAC Mortgage LLC | as successor in interest to Homecomings Financial Network et al | SC Harris Law | 28484 Constellation Rd | Valencia | CA | 91355-5081 | |
| Jose D Vasquez and | Rosa D Vasquez | 9028 E Avenue R | | Littlerock | CA | 93543-4000 | |
| Joseph Ahrens | | 5030 Three Kings Ln | | Columbia | MD | 21044-1326 | |
| Joseph and Tabatha Freivald and | Ridgetop | 4024 Roberts Rd | | Fairfax | VA | 22032-1039 | |
| Joseph E Morascyzk Att at Law | | 1373 Washington Pike Ste 200 | | Bridgeville | PA | 15017-2837 | |
| Joseph G Borelli | Jill E Borelli | 1870 Spring Mountain Rd | | Saint Helena | CA | 94574-1737 | |
| Joseph J Abraham Att at Law | | 16237 Jennings Rd No 200 | | Fenton | MI | 48430-9130 | |
| Joseph L Nash | | 605 Magnolia Cir | | Gulf Shores | AL | 36542-3427 | |
| Joseph Shetterly | | 210 Westgate Cir | | Warrensburg | MO | 64093-9314 | |
| Joshua R Bradley | | 264 Lafayette Dr | | Augusta | GA | 30909-2163 | |
| Juan Perez and Mable Medley | | 31 Presidential Cir NW | | Conyers | GA | 30012-3023 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Juanita Jackson Merritt Att at L | | PO Box 9073 | | Chesapeake | VA | 23321-9073 | |
| Julian Ranch Community Association | | PO BOX 14198 | | Tucson | AZ | 85732-4198 | |
| Juliane Brown | | 14835 W 53rd Ave | | Golden | CO | 80403-1219 | |
| Juliet Rodriguez | | 4349 Woodglen Dr | | Grapevine | TX | 76051-6709 | |
| Julio R Villeda | Sandra L Villeda | 5643 N Roxboro Rd | | Durham | NC | 27712-1425 | |
| Julius V Sherrod | | 8307 Copperglen | | Converse | TX | 78109-3908 | |
| Jumper Janice R and Boone Andrew | | 1202 Fontaine Rd | | Lexington | KY | 40502-1832 | |
| Jun Yuan | Yijin Chu | 8 Handley Ct | | Cranbury | NJ | 08512-3147 | |
| Justiess Glen A | | 2300 Pool Rd Ste 103 | | Grapevine | TX | 76051-4247 | |
| Justin Murphy | | 8353 David Tippit Way | | Knoxville | TN | 37931-4478 | |
| Jwana McNeal | | 401 N Old Orchard Ln Apt 618 | | Lewisville | TX | 75067-3484 | |
| Kapela Norma A | | 500 Riverside Ave Apt 222 | | Park Rapids | MN | 56470-1688 | |
| Karen Blackbourn | | 195 Chapel Hill Rd | | Red Bank | NJ | 07701-6003 | |
| Karen Ferguson | | PO Box 12 | | Richlandtown | PA | 18955-0012 | |
| Karen Gaspari | | Unit 73000 Box 24 | | APO | AE | 09890-3000 | |
| Karessa Rollins | | 7207 Fossil Creek Dr | | Arlington | TX | 76002-4758 | |
| Karly Y Park Att at Law | | 402 S 333rd St No 103 | | Federal Way | WA | 98003-6309 | |
| Karnes Catherine M | Roston L Karnes | 5985 Tandera Ave | | San Jose | CA | 95123-3847 | |
| Katerinos Joni | | 1451 N Peach Ave Apt 182 | | Fresno | CA | 93727-2061 | |
| Kathleen M Dunne Att at Law | | 601 W Washington St | | Greenville | MI | 48838-2269 | |
| Kathryn Amenda | | 6553 Queenanns Way | | South Beloit | IL | 61080-8044 | |
| Kathryn B Anderson | | 740 Timacuan Blvd | | Lake Mary | FL | 32746-2256 | |
| Kathryn D Peters Law Office | | 308 Camden Ct | | Evansville | IN | 47715-3440 | |
| Kathy A Spencer Pike | Paul D Pike | 46 Mill Rd | | Stamford | CT | 06903-1623 | |
| Kati Armstrong | | 81 Alevera St | | Irvine | CA | 92618-7018 | |
| Katrina Davis | | PO Box 1487 | | Missouri City | TX | 77459-8487 | |
| KDT Commercial Properties LLC | | PMB 268 | 2401 Waterman Blvd Ste A4 | Fairfield | CA | 94534-1869 | |
| Keith and Julie Taylor and | 5280 Roofing and Exteriors | 7350 Simms St | | Arvada | CO | 80005-3251 | |
| Keller Williams Realty Houston | | 5050 Westheimer Rd Ste 200 | | Houston | TX | 77056-5836 | |
| Keller Williams Steve Burton | | 1401 W Rancho Vista Blvd Ste B | | Palmdale | CA | 93551-3990 | |
| Kelly Venden | | 26003 Turquoise Sky | | San Antonio | TX | 78261-2589 | |
| Kelly Yeager | | 755 Halteman Rd | | Souderton | PA | 18964-2306 | |
| Kencor Construction | | PO Box 11569 | | Kansas City | MO | 64138-0069 | |
| Kenneth C Walker | | 10855 Church St Apt 1910 | | Rch Cucamonga | CA | 91730-8589 | |
| Kenneth C Walker | | 721 Bursting Sun Ave | | N Las Vegas | LV | 89032-8238 | |
| Kenneth Duncan | | 300 Wall St Unit 501 | | Saint Paul | MN | 55101-2478 | |
| Kenneth J Wrobel Jr Att at Law | | 185 Oakland Ave Ste 230 | | Birmingham | MI | 48009-3479 | |
| Kenneth Reaves vs Gmac Mortgage LLC US Bank National Association | The Rachel Law Firm PC | 5945 Rosie Ln SE | | Mableton | GA | 30126-2765 | |
| Kenneth Sullivan | | 29360 Rymal St | | Roseville | MI | 48066-2252 | |
| Kenneth W Warren | | PO Box 363932 | | N Las Vegas | NV | 89036-7932 | |
| Kenneth Watson | | 428 N Chestnut St | | Lansdale | PA | 19446-2626 | |
| Kent C Tramel and Torel Inc | | 4141 Don Diablo Dr | | Los Angeles | CA | 90008-4305 | |
| Kevin A Frasz | | 4052 Sherwood Cir | | Canton | MI | 48188-2169 | |
| Key Asset Solutions | | 2401 E Katella Ave Ste 600 | | Anaheim | CA | 92806-5946 | |
| Key Asset Solutions | | 249 E Emerson Ave Ste G | | Orange | CA | 92865-3304 | |
| Kiet Cothran and Zirillo APC | | PO Box 2122 | | Huntingtn Bch | CA | 92647-0122 | |
| Kim Cho and Lim LLC | | 460 Bergen Blvd Ste 305 | | Palisades Pk | NJ | 07650-2345 | |
| Kimberly Meyer | | PO Box 320295 | | Flowood | MS | 39232-0295 | |
| King Alan and King Bonnie B | | 25853 Sunrise Way | | Loma Linda | CA | 92354-3847 | |
| Kingsland Financial Corporation | | 25W560 Geneva Rd Ste 15 | | Carol Stream | IL | 60188-2231 | |
| Kiva V James Att at Law | | PO Box 230628 | | Brooklyn | NY | 11223-0628 | |
| Klamath County | | 305 Main St Rm 121 | | Klamath Falls | OR | 97601-6332 | |
| Klamath County | Klamath County Tax Collector | 305 Main St Rm 121 | | Klamath Falls | OR | 97601-6332 | |
| Kline Kline Elliott Castleberry | | 101 N Robinson Ave Fl 13 | | Oklahoma City | OK | 73102-5523 | |
| Knight and Briley PC | | 100 Peachtree St NW Ste 2160 | | Atlanta | GA | 30303-1938 | |
| Kolvoord Overton and Wilson | | 6 Joshua Way No B | | Essex Jct | VT | 05452-4041 | |
| Konecki Ins Brokerage | | 380 Stevens Ave Ste 115 | | Solana Beach | CA | 92075-2068 | |
| Konecki Ins Brokerage | | 3636 Nobel Dr Ste 100 | | San Diego | CA | 92122-1042 | |
| Krakow Township | Krakow Township Treasurer | 7624 Grand Point Rd | | Presque Isle | MI | 49777-8645 | |
| Krause and Baskin | | 999 5th Ave Ste 200 | | San Rafael | CA | 94901-2986 | |
| Krekeler Strother SC | GMAC Mortgage LLC v Ruediger KK Lang et al | 2901 W Beltline Hwy Ste 301 | | Madison | WI | 53713-4228 | |
| Kristopher Derewal | | 1024 Clark Hill Dr | | Norristown | PA | 19403-1383 | |
| Krutz Properties | | 59  W Main St | | Canajoharie | NY | 13317-1112 | |
| Kuen Kuen Ho | | 5048 Merrimac Ln N | | Plymouth | MN | 55446-2980 | |
| Kurt E Beske | Lisa S Beske | 1050 S Flower St Apt 331 | | Los Angeles | CA | 90015-5105 | |
| Kyle M Jordan | Melissa H Jordan | PO Box 255 | | Chesapeake Cy | MD | 21915-0255 | |
| LA Fitness International LLC | | 3161 Michelson Dr Ste 600 | | Irvine | CA | 92612-4406 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lacy J Dalton Pamela aka Pamela Rutherford Antonio | Servidio et al v Citimortgage Inc Executive Trustee et al | Hager and Hearne | 450 Marsh Ave | Reno | NV | 89509-1515 | |
| Laderer and Fischer | Rebecca H Fischer Trustee Vs Mers Inc As Nominee for Homecoming Financial Network Inc | 401 E Colfax Ave Ste 305 | | South Bend | IN | 46617-2736 | |
| Lajena Buterbaugh | Toby Buterbaugh | 13108 Pendleton Ct | | Reisterstown | MD | 21136-5683 | |
| Landamerica Austin Title | | 901 Cypress Creek Rd Ste 204 | | Cedar Park | TX | 78613-3999 | |
| Lanette Brown and Michael | Bratcher | 2800 Coventry Grn SE No A | | Conyers | GA | 30013-2163 | |
| Langstaff Shawna | | 19614 Guildford Ct | | Monument | CO | 80132-5502 | |
| Lara Erickson | | 12810 Primrose Ln Apt 221 | | Eden Prairie | MN | 55344-7627 | |
| Larry B and Linda R Sandlin vs Deutsche Bank | Trust Company Americas as Trustee | 16002 Awalt Dr | | Austin | TX | 78734-1413 | |
| Larry Gates Ins Agency | | 6427 Fairmont Pkwy Ste 101 | | Pasadena | TX | 77505-4282 | |
| Larry J Melcher Att at Law | | 421 W Broadway Ste 306 | | Council Blfs | IA | 51503-9046 | |
| Lashunda M Richmond | | 7418 Wheatfield Rd | | Garland | TX | 75044-2062 | |
| Lassner Caralyce M | | 8300 Hall Rd Ste 201 | | Utica | MI | 48317-5506 | |
| Latigo Ben O | | 20 Cassie Ln | | Merrimack | NH | 03054-3964 | |
| LaToya Ford | | 753 Boston Ave | | Waterloo | IA | 50703-2038 | |
| Laura Drake and CNY Fire | Emergency and Syracuse Carpet | 7170 Obrien Rd Apt 217 | | Syracuse | NY | 13209-5076 | |
| Laura Kincheloe Att at Law | | 271 W Short St Ste 312 | | Lexington | KY | 40507-1212 | |
| Laura Simon | | 1201 Home Park Blvd | | Waterloo | IA | 50701-2403 | |
| Lauren Crandall | | 11303 Landing Rd | | Eden Prairie | MN | 55347-4953 | |
| Laurence A Steel Att at Law | | PO Box 1151 | | Ocala | FL | 34478-1151 | |
| Law Firm of David P Johnson LLC | | 870 E State Road 434 | | Longwood | FL | 32750-5307 | |
| Law Office of Adam Deli LLC | | 202-139 | 52 Tuscan Way Ste 202 | St Augustine | FL | 32092-1850 | |
| Law Office of Cheryl L Christopher | | 5622 Canterbury Dr | | Culver City | CA | 90230-6540 | |
| Law Office of Cheryl L Christopher | | 1441 Veteran Ave Apt 411 | | Los Angeles | CA | 90024-4882 | |
| Law Office of David Moss | | 18135 S Christine Ct | | Oregon City | OR | 97045-9606 | |
| Law Office of Diane Brazen Gordon | | 175 Olde Half Day Rd Ste 140-2 | | Lincolnshire | IL | 60069-3063 | |
| Law Office of Erich M Niederleh | | 1202 W Garden St | | Pensacola | FL | 32502-4503 | |
| Law Office of Erich M Niederlehner | | 1202 W Garden St | | Pensacola | FL | 32502-4503 | |
| Law Office of Evan J Feldman LLC | | 303 International Cir Ste 390 | | Hunt Valley | MD | 21030-1409 | |
| Law Office of Hilliard C Fazande | | 1013 Manhattan Blvd Apt 42 | | Harvey | LA | 70058-4676 | |
| Law Office of Justin J Guler | | 81 N Chicago St Ste 200 | | Joliet | IL | 60432-4383 | |
| Law Office of Kurt D Elkins | | 1420 E Katella Ave | | Orange | CA | 92867-5037 | |
| Law Office of Lawrence G Lewis | | 3711 Long Beach Blvd Ste 801 | | Long Beach | CA | 90807-3324 | |
| Law Office of Louis A Margiotti | | 309 Allegheny St Ste 8 | | Hollidaysburg | PA | 16648-2057 | |
| Law Office of Margot Gallegos | | 4 Dominion Dr Bldg 3-250 | | San Antonio | TX | 78257-1395 | |
| Law Office of Michael A Younge | Executive Trustee Svcs LLC Fka Executive Trustee Svcs Inc vs Alejandro Flores Gustavo | Flores Ricardo Flores Bankers et al | 160 N Riverview Dr Ste 200 | Anaheim | CA | 92808-2293 | |
| Law Office of Olaf Gebhart and A | | 11828 Canon Blvd Ste A | | Newport News | VA | 23606-2554 | |
| Law Office of Steven Mendelsohn | Ollie B Leftridge V Mrtg Process Center EMC Mrtg Corp Specialized Loan Servicing LLC GMAC Mrtg Corp Vinyo P Ketsav Et Al | 1728 Union St Ste 305 | | San Francisco | CA | 94123-4439 | |
| Law Office of Van A Starkweather | | PO Box 128 | | Lebanon | CT | 06249-0128 | |
| Law Offices of a Phillip Igoe | | 35 E Wacker Dr Ste 900 | | Chicago | IL | 60601-2120 | |
| Law Offices of Amid T Bahadori | | 2 Park Plz Ste 450 | | Irvine | CA | 92614-2573 | |
| Law Offices of Charles X Delgado | | 39252 Winchester Rd No 107-296 | | Murrieta | CA | 92563-3509 | |
| Law Offices of Donna M Fiorelli | | 11 Clinton Ave | | Rockville Ctr | NY | 11570-4002 | |
| Law Offices of Dye and Weatherly | | 112-366 | 3434 Edwards Mill Rd Ste 112 | Raleigh | NC | 27612-4276 | |
| Law Offices Of Jeffrey D Tochterman | Fred Breining and Cathy Breining v Wells Fargo | NA GMAC Mortgage and Does 1 20 inclusive | 925 G St | Sacramento | CA | 95814-1801 | |
| Law Offices of Jerrold F Shelley | | 70 S Val Vista Dr Ste A3 | | Gilbert | AZ | 85296-1375 | |
| Law Offices of Lee P Dunham | | 200 Garrett St Ste C | | Charlottesville | VA | 22902-5662 | |
| Law Offices of Matthew Foley Plc | | 4400 E Broadway Blvd Ste 600 | | Tucson | AZ | 85711-3554 | |
| Law Offices of Matthew J Webb | | 20980 Redwood Rd Ste 260 | | Castro Valley | CA | 94546-5934 | |
| Law Offices of Robert S Toomey PC | | PMB 251 | 6110 Cedarcrest Rd NW Ste 350 | Acworth | GA | 30101-9542 | |
| Law Offices of Sherri R Dicks | | PO Box 42251 | | Philadelphia | PA | 19101-2251 | |
| Law Offices of Steven T Mendelsohn | | 1728 Union St Ste 305 | | San Francisco | CA | 94123-4439 | |
| Law Offices of Terence M Fenelo | | 620 W Roosevelt Rd Ste A2 | | Wheaton | IL | 60187-2305 | |
| Lee Iglody Att at Law | | 5940 S Rainbow Blvd | | Las Vegas | NV | 89118-2540 | |
| Lee Law and Ko Attorneys at Law | | PMB 223 | 2271 W Malvern Ave | Fullerton | CA | 92833-2106 | |
| Leicht, Frankie & Leicht, Kevin | | 423 Newport Dr | | Saint Peters | MO | 63376-6412 | |
| Lenon L Gripper | Miriam L Gripper | 1804 Marion Ave | | Lancaster | CA | 93535-2935 | |
| Leon Athas | Connie Featherngill | 1306 Randy Ave | | Modesto | CA | 95355-3331 | |
| Leon H. Crawford Jr | | PO Box 1394 | | Etowah | NC | 28729-1394 | |
| Leonard Covington III and | Leonard Covington | 2805 Highway 327 | | Kountze | TX | 77625-7570 | |
| Leonard J. Underhill | Suzanne Underhill | 1676 Lisa Dr SW | | Byron Center | MI | 49315-8121 | |
| Leonard, Mary E | | 16 Church St | | Cortland | NY | 13045-2710 | |
| Leroy W. Ahrensdorf | Beverly A. Ahrensdorf | PO Box 7494 | | St Davids | PA | 19087-7494 | |
| Leslie N Reizes Esq Att at Law | | 1200 S Federal Hwy Ste 301 | | Boynton Beach | FL | 33435-6059 | |
| Lester, Courtney L & Haggard, Steven L | | 911 Venice Rd | | Knoxville | TN | 37923-2044 | |
| Levy, Lynn M | | 622 W 26th Ave | | Spokane | WA | 99203-1828 | |

Exhibit A

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lewis, Robert H & Lewis, Marylyn E | | 3707 Grazing Ln | | Loomis | CA | 95650-9097 | |
| Lex And Amanda Whitcomb And | Lex Whitcomb Jr | 206 Fall Dr | | Jacksonville | NC | 28540-9196 | |
| Liberty Federal S and L Assc | | 5612 The Alameda | | Baltimore | MD | 21239-2737 | |
| Liberty Federal S and L Assc | Collector | 5612 The Alameda | | Baltimore | MD | 21239-2737 | |
| Liberty Pacific Properties | | 2667 Camino Del Rio S Ste 107C | | San Diego | CA | 92108-3763 | |
| Licea, Ruben | | 467 W Ann St | | Whitewater | WI | 53190-1920 | |
| Linda D Pierce and | James Moss | 5030 Paddock Club Cir Apt G | | Montgomery | AL | 36116-4280 | |
| Linda Geerdes | | 1115 W 9th St | | Cedar Falls | IA | 50613-2451 | |
| Linda Metcalfe | | 10774 Amherst Ct | | Inver Grove | MN | 55077-5478 | |
| Linda Roberts Ross Att at Law | | 35131 Yucaipa Blvd | | Yucaipa | CA | 92399-4338 | |
| Linden, Daniel R & Linden, Erin B | | 3783 Friendsville Rd Unit 98 | | Wooster | OH | 44691-7111 | |
| Linder, Tonya | | 15814 River Raven Ct | | Cypress | TX | 77429-4970 | |
| Lisa and Ricardo Lopez and | Remedy Roofing Inc | 12510 Painted Daisy | | San Antonio | TX | 78253-6248 | |
| Lisa Cookson | | 1 Brown St Unit 1821 | | Philadelphia | PA | 19123-3360 | |
| Lisa Daleus | | PO Box 461 | | Williamstown | NJ | 08094-0461 | |
| Lisa Damico | | 2115 Emily Cir | | Warrington | PA | 18976-1572 | |
| Lisa Kotouc | | 4131 31st Ave SW Apt 1 | | Cedar Rapids | IA | 52404-3194 | |
| Lisa Mao | | 29 Cranbury Rd | | Princeton Jct | NJ | 08550-1203 | |
| Lisa Miller | | 228 S Evans Rd | | Evansdale | IA | 50707-1122 | |
| Lisa R Setzer | | 12635 Weston Dr | | Tampa | FL | 33626-5007 | |
| Lisa Riley | | 43 Holly Dr | | West Deptford | NJ | 08096-3320 | |
| Lloyd M. Suever | | 7557 N Dreamy Draw Dr Unit 173 | | Phoenix | AZ | 85020-4655 | |
| Loay Zeidan | Aeman Zeidan | 4121 Prince John Dr | | Alexandria | LA | 71303-2737 | |
| Loesch, Gary & Loesch, Sandra | | 10555 Horseshoe Bend Rd | | Garden City | ID | 83714-9684 | |
| Lorraine Gehring | | 6657 Valley View Rd | | Rogers | AR | 72758-8945 | |
| Lorraine Raymond Att at Law | | 3335 Ringgold Rd Ste 105 | | East Ridge | TN | 37412-4305 | |
| Lou G Harris Att at Law | | 6788 S 1300 E Ste 100 | | Salt Lake Cty | UT | 84121-5894 | |
| Louden Law Firm | | 8580 72nd St | | Noble | OK | 73068-5504 | |
| Louis Motley | | 716 Kirkwood Ave | | Winthrop Hbr | IL | 60096-1557 | |
| Lowe, Fell & Skogg L.L.C | | 1099 18th St Ste 2950 | | Denver | CO | 80202-1936 | |
| Lowell S. Wiley | Jennifer S. Wiley | 7917 Thornbrook Cv | | Germantown | TN | 38138-2926 | |
| Loyd, Jere L | | 3715 Beck Rd Ste A104 | | Saint Joseph | MO | 64506-3623 | |
| Loyd, Jere L | | 3715 Beck Rd Ste A104 | | Saint Joseph | MO | 64506-3623 | |
| Luke Reingardt | | 105 NW 7th St | | Grimes | IA | 50111-8783 | |
| Luke Reingardt | | 1206 Vine St | | Dallas Center | IA | 50063-1073 | |
| Lunn, Michael W & Lunn, Dawn E | | 310 Brink Rd | | Candor | NY | 13743-2122 | |
| Lydia E Bonnette | | 7435 Wolff St Apt 208 | | Westminster | CO | 80030-5196 | |
| Lyles, Gerald A | | 17911 Baron Cir Apt 1 | | Huntington Bch | CA | 92647-7158 | |
| Lynn D. Wurtzel | Douglas M. Wurtzel | 2 The Court Charlwood | | Northbrook | IL | 60062-3203 | |
| Lynn H Gelman Esq | | PMB 561 | 13615 S Dixie Hwy Ste 114 | Miami | FL | 33176-7254 | |
| Lynn W Lafever and | Jennifer P Lafever | 5903 Montpelter Dr | | Williamsburg | VA | 23188-8122 | |
| M A Rhinehart Real Estate | | 119 Stonebrook Rd | | Winchester | VA | 22602-6613 | |
| M Wayne Boyack Att at Law | | 1370 Stewart St No 106 | | Seattle | WA | 98109-5424 | |
| M.A. Rhinehart Real Estate Appraisals, LLC | | 119 Stonebrook Rd | | Winchester | VA | 22602-6613 | |
| Madeline Joan Scott Revocable Trust | | 38630 Orangecrest Rd | | Palm Desert | CA | 92211-1534 | |
| Magee, Marcus | | PO Box 54847 | | Atlanta | GA | 30308-0847 | |
| Mallfinance | | 25881 Network Pl | | Chicago | IL | 60673-1258 | |
| Majors Law Center PLLC | | 26300 Ford Rd | | Dearborn Hts | MI | 48127-2854 | |
| Malizia, James | | 307 Silver Oak Pl | | Reeds Spring | MO | 65737-9607 | |
| Mandy Bumm | | 135 Trenton Rd Apt D19 | | Fairless Hls | PA | 19030-2738 | |
| Maney, Edward J | Chapter 13 Trustee | 101 N 1st Ave Ste 1775 | | Phoenix | AZ | 85003-1927 | |
| Manhattan Frontage | NYC Waterboard | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| Manning Law Office | | 4667 MacArthur Blvd Ste 150 | | Newport Beach | CA | 92660-8860 | |
| Marc E. Dann, Esq. | US Bank Natl Assoc as Trustee for RASC 2005KS11 | C/O GMAC Mrtg Corp Plantiff, V Cheryl A Thyne, John Doe Thyne, Unknown et al | 4600 Prospect Ave | Cleveland | OH | 44103-4314 | |
| Marc E. Dann, Esq. | Bank of New York Mellon Trust Co, FKA The Bank of New York Trust Co, as Successor in Interest to JPMorgan Chase Bank, n et al | 4600 Prospect Ave | | Cleveland | OH | 44103-4314 | |
| Marc Gastineau | Gastineau Realty Group | 17797 N Perimeter Dr Ste 111 | | Scottsdale | AZ | 85255-5455 | |
| Marcia E Cox And | The Gutter Guys | 406 NE 15th St | | Abilene | KS | 67410-1606 | |
| Marcia E Cox And | Utsab N Chaudhuri Dba Sorrell Inc | 406 NE 15th St | | Abilene | KS | 67410-1606 | |
| Marco A Torres Att at Law | | 750 B St Ste 3300 | | San Diego | CA | 92101-8188 | |
| Marcus Boyer | | 4760 Edgeworth Dr | | Manlius | NY | 13104-2106 | |
| Margaret M Wenzke Att at Law | | PO Box 20475 | | Dayton | OH | 45420-0475 | |
| Maria Caridad Portales Yvan | Ramones | 9750 Barlow Rd | | Fort Belvoir | VA | 22060-2221 | |
| Maria D Morfa | | 1942 Fruitridge St | | Brandon | FL | 33510-6005 | |
| Marianne Francis | | 410 Bryant Ct | | Fishkill | NY | 12524-3300 | |
| Marilyn Tucker | | 207 Grandview Dr | | Lake Ozark | MO | 65049-6306 | |
| Marina Costanza | | 1701 N 176th Ct | | Elmwood Park | IL | 60707-4104 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mario Rodriguea Construction | Johnel Moore | 3860 Fairview Ave Fl 1 | | Saint Louis | MO | 63116-4705 | |
| Marje Haigh | | 4832 E Cactus Wren St | | Apache Jct | AZ | 85119-7542 | |
| Mark and Lisa Louviere | | 888 Floyd Rd | | Weatherford | TX | 76087-6061 | |
| Mark Armstrong Sr and | Mark Armstrong | 3134 N Lansing Pl | | Tulsa | OK | 74106-1917 | |
| Mark Faucher | Marilyn Faucher | 1549 Passion Vine Cir | | Weston | FL | 33326-3657 | |
| Mark H Andrews Att at Law | | 1640 Logan St | | Denver | CO | 80203-1216 | |
| Mark Kern | | 589 Artisan Rd | | Newbury Park | CA | 91320-5703 | |
| Mark Kirasich | | 119 Spring Meadows Dr | | Summerville | SC | 29485-8792 | |
| Mark L Small Att at Law | | 656 W Frank St | | Birmingham | MI | 48009-1409 | |
| Mark M Billion Att at Law | | 922 New Rd Ste 2 | | Wilmington | DE | 19805-5199 | |
| Mark Query | Michelle Query | 2904 Sandy Ln | | Springfield | IL | 62711-5700 | |
| Mark S McDonald | | 8904 Leinster Dr | | Charlotte | NC | 28277-1666 | |
| Mark T Terrell And First Response Restoration LLC | | 100B Old Eastwood Rd No 33 | | Wilmington | NC | 28403-1861 | |
| Marlene Kraft and Ronald G Kraft v | Homecomings Financial Network Inc Mortgage Electronic Registration Systems Inc et al | Wolfe Law Group PLLC | 7071 Orchard Lake Rd Ste 250 | W Bloomfield | MI | 48322-3672 | |
| Marsha K Jenkins | | 702 Martin St | | Indianapolis | IN | 46227-1134 | |
| Marshall W Salcido | Tracie A Salcido | 243 Albert Ct | | Healdsburg | CA | 95448-3421 | |
| Marshall, Delbert & Marshall, Teresa F | | 7339 Mohawk Trail Rd | | Dayton | OH | 45459-3556 | |
| Martha and Quinton Sasnett | | 8100 Cooper St | | Alexandria | VA | 22309-1008 | |
| Martin D Englund | Stacey R Englund | 2418 W 51st St | | Minneapolis | MN | 55410-2206 | |
| Martin J. Pieterse | Barbara J. Pieterse | 4 Wetherby Way | | Lancaster | NY | 14086-4436 | |
| Marvin D Prince | Cynthia A Prince | 820 Cherry St | | Medford | OR | 97501-3226 | |
| Marwan F. Zakaria | | 8644 Copper Creek Dr | | Newburgh | IN | 47630-3130 | |
| Mary and Glenn Gruber and | and Lees Summit Roofing | 13830 Russell St Apt 1123 | | Overland Park | KS | 66223-7928 | |
| Mary Ann Wilfong | | 559 Division St | | Barrington | IL | 60010-4560 | |
| Mary Ann Wilfong | | 208 Lexington Ave | | Fox River Grv | IL | 60021-1817 | |
| Mary Charmian UY | | 1200 14th St NW Apt 716 | | Washington | DC | 20005-7609 | |
| Mary D Harvey | | 10 7th Ave N Apt 226 | | Hopkins | MN | 55343-8846 | |
| Mary E Canniff Estate | | 4450 Briarcliff Rd NE | | Atlanta | GA | 30345-2149 | |
| Mary E Leonard Att at Law | | 16 Church St | | Cortland | NY | 13045-2710 | |
| Mary E. Rambo | | 13 E Market St | | York | PA | 17401-1205 | |
| Mary J. Chiesa | | 600 Strattan Dr Unit 203 | | Luthvle Timon | MD | 21093-8251 | |
| Mary Jacob | | 2202 Shanewood Ct | | The Villages | FL | 32162-3840 | |
| Mary Kaufhold | | 9451 158th Ter | | Overland Park | KS | 66221-7592 | |
| Mary Obrien | Prestige Properties LLC | 500 S Broad St Ste 1 | | Meriden | CT | 06450-6643 | |
| Mary Oltrogge | | 1050 Flammang Dr Unit 108 | | Waterloo | IA | 50702-4322 | |
| Mathews, Zachary L | | 241 Dana Ln | | Bossier City | LA | 71111-6331 | |
| Matthew A. Carlson | Sherry P. Carlson | 18031 Cedardale Rd | | Saucier | MS | 39574-9411 | |
| Matthew and Mary Michel and | Mary Russell | 716 Maple Park Ct | | Mendota Hts | MN | 55118-1793 | |
| Matthew and Rheannon Riddle and | Steve Mitchell | 2525 Giles Rd | | Lexington | NC | 27295-8191 | |
| Matthew Brown | | 14835 W 53rd Ave | | Golden | CO | 80403-1219 | |
| Matthew Harrington, CRS, GRI | Harrington & Wallengren Real Estate, Inc | 325 SE Ocean Blvd | | Stuart | FL | 34994-2220 | |
| Matthew J and Andrea Lynn Weiss | | 3122 Vista Heights Ln | | Highland Vill | TX | 75077-6498 | |
| Matthew Smith | | 2121 Highway 12 S Unit 140 | | Ashland City | TN | 37015-3940 | |
| Matthew Vincent | | 1252 Golf Brook Ln | | Saginaw | MI | 48609-8911 | |
| Maureen Boyd | | 3623 80th Dr E | | Sarasota | FL | 34243-6301 | |
| Maureice and Anginetta Sherrill | and C and K Roofing and Construction | 1518 Nesbitt Ln | | Madison | TN | 37115-6106 | |
| Maurice P Stoddard | | 6652 Firehouse Rd Apt 7 | | Hudson | NY | 12534-6309 | |
| Maxwell Stratton, Beth | | 425 L St NW Apt 1309 | | Washington | DC | 20001-2872 | |
| McAndrews Allen and Matson | | 3110 Main St Ste 210 | | Santa Monica | CA | 90405-5353 | |
| McCabe Weisberg and Conway | | 145 Huguenot St Fl 210 | | New Rochelle | NY | 10801-5252 | |
| McCabe, Weisberg & Conway | Lisa Wallace | 145 Huguenot St Fl 210 | | New Rochelle | NY | 10801-5252 | |
| McCorkle, Julian A | | 910 New Tarleton Way | | Greer | SC | 29650-3226 | |
| McDash Analytics, LLC | | 1999 Broadway Ste 3950 | | Denver | CO | 80202-5743 | |
| McDermott Law Firm | | 715 Pisgah St | | Canon City | CO | 81212-4340 | |
| Mcdonald, Ralph | | 101 N 1st Ave Ste 1775 | | Phoenix | AZ | 85003-1927 | |
| Mcernie, James K | | 1188 S Sherman St | | Denver | CO | 80210-1511 | |
| McKinney, Terry | Jennifer McKinney & Westwood Homes & Remodeling Inc | 1472 RJ Blvd | | Martinsville | IN | 46151-3000 | |
| McNeil, Kris H & McNeil, Julie C | | PO Box 1021 | | Mustang | OK | 73064-8021 | |
| McRay Judge | | 151 N Michigan Ave Apt 904 | | Chicago | IL | 60601-7543 | |
| Mcroberts James W | | 24 Bronze Pt | | Swansea | IL | 62226 | |
| Mead, Angelina M & Mead, David B | | 14928 S Arapaho Dr | | Olathe | KS | 66062-4658 | |
| Mechele A Neeley-Scholis and | Gabriel A Scholis | 287 Ocean View Blvd | | Pacific Grove | CA | 93950-2914 | |
| Medley J Warren and Doris H Warren | | 990 Riverwood Dr | | Lexington | NC | 27292-8875 | |
| Megan Snell | | 530 Wallgate Ave | | Waterloo | IA | 50701-2130 | |
| Meghan Reingardt | | 105 NW 7th St | | Grimes | IA | 50111-8783 | |
| Meghan Reingardt | | 1205 Vine St | | Dallas Center | IA | 50063-1073 | |
| Meister and McCracken Law Firm PLL | | 221 N 3rd St | | Rogers | AR | 72756-3703 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Meives, Stephen M & Meives, Keyna L | | 1120 E 16th St | | Sedalia | MO | 65301-7866 | |
| Melanie A Johnson | | 7 Mt Wilson Way | | Clayton | CA | 94517-1642 | |
| Melissa Vanderah | | 103 Cedar Ave Apt 52 | | Waverly | IA | 50677-9617 | |
| Mellen Bray Condominium | C O The Niles Co Inc | 3000 Davenport Avenue Suit | | Canton | MA | 02021 | |
| Melody G Smith | | 504 Meredith Anne Ct Apt 105 | | Raleigh | NC | 27606-1389 | |
| Melonee Monson Holley Att at Law | | 24725 W 12 Mile Rd Ste 110 | | Southfield | MI | 48034-8345 | |
| Melvin D. Miller | | 104 Windward Dr SW | | Roanoke | VA | 24018-0713 | |
| Mercy Wandia | | 195 E Round Grove Rd Apt 533 | | Lewisville | TX | 75067-8373 | |
| Merit Mortgage Services Inc | | 6328 E Colorado St | | Long Beach | CA | 90803-2202 | |
| Meung Ae Yi | Meung Ae Yi | 732 S Plymouth Blvd Apt B | | Los Angeles | CA | 90005-4814 | |
| Meung Ae Yi | | 732 S Plymouth Blvd Apt B | | Los Angeles | CA | 90005-4814 | |
| Meyer, Deborah A | | PO Box 397 | | Wisc Dells | WI | 53965-0397 | |
| Meza Gilberto Rubio | Meza, Gilberto R. | 809 E Southern Ave | | Phoenix | AZ | 85040-3144 | |
| MFC Mortgage Inc of Florida | | 4005 Maronda Way | | Sanford | FL | 32771-6503 | |
| Mic General Insurance Corp | | PO Box 3199 | | Winston Salem | NC | 27102-3199 | |
| Michael A Kinzer Att at Law | | 100 Broadhollow Rd Ste 205 | | Farmingdale | NY | 11735-4813 | |
| Michael B Baker Att at Law | | 2131 Chamber Center Dr | | Lakeside Park | KY | 41017-1664 | |
| Michael Burgett | | PO Box 295 | | Shelbyville | MI | 49344-0295 | |
| Michael D Skelton Jr Leona | Custom Services 829 Newcombe | S Hawkins Skelton and SG | 1395 Yank St | Golden | CO | 80401-4244 | |
| Michael Ding | Mei Ding | 11 Rising Ridge Rd | | U Saddle Riv | NJ | 07458-1007 | |
| Michael Mead | | 10774 Amherst Ct | | Inver Grove | MN | 55077-5478 | |
| Michael P Resavage Att at Law | | 210 Haddon Ave Ste A | | Haddon Twp | NJ | 08108-2816 | |
| Michael Palmer Att at Law | | 622 Valley Rd No 5H | | Upr Montclair | NJ | 07043-1420 | |
| Michael R Bass Esq Att at Law | | 1408 S Andrews Ave | | Ft Lauderdale | FL | 33316-1840 | |
| Michael R Skeggs & Melissa M Skeggs | | 932 Valley View Trl | | Carol Stream | IL | 60188-9029 | |
| Michael S Geisler Att at Law | | 201 Penn Center Blvd No 524 | | Pittsburgh | PA | 15235-5435 | |
| Michael Saxum | | 28204 Camas Ct | | Valencia | CA | 91354-1512 | |
| Michael Schreiner | | 24136 Walnut Cir | | Plainfield | IL | 60585-2474 | |
| Michael Sergio and LLG | Construction Inc | 12222C Powells Cove Blvd | | College Point | NY | 11356-1272 | |
| Michael Shemtoub Att at Law | | 1801 Avenue of the Stars Ste 705 | | Los Angeles | CA | 90067-5802 | |
| Michael Singleton | | 91-247 Kaukolu Pl | | Ewa Beach | HI | 96706-4988 | |
| Michael Smale | | 770 5th St NW Apt 1214 | | Washington | DC | 20001-2673 | |
| Michael Smith | | 1545 Lister Rd | | Baltimore | MD | 21227-2530 | |
| Michel, Mary | S and K Contractors | 327 Flint Hill Rd Apt 204 | | Fort Mill | SC | 29715-8794 | |
| Michelle L Hill And | Abco Remodeling LLC | 111 Ridgeway Dr | | Excelsior Spg | MO | 64024-2830 | |
| Micken Paintin Remodeling and Roofing | | 6941 Ml King Jr Blvd | | Tuscaloosa | AL | 35401-9578 | |
| Mies, Lorene L | | 38975 Sky Canyon Dr Ste 207 | | Murrieta | CA | 92563-2678 | |
| Mies, Lorene L | | 107-406 | 39252 Winchester Rd Ste 107 | Murrieta | CA | 92563-3510 | |
| Miguel Sandoval and Fabian | Sandoval Sr & Lucila Neal & Homeshire Constr Compa | 1267 Leawood Dr | | Elgin | IL | 60120-4641 | |
| Miller, Jayson J & Miller, Haley | | 726 N 150 E | | Springville | UT | 84663-1126 | |
| Miner, Franklin E | | 840 N 48th St | | Lincoln | NE | 68504-3301 | |
| Miner, Franklin E | | 8540 Executive Woods Dr Ste 300 | | Lincoln | NE | 68512-9209 | |
| Mirna Solorzano | | 5316 Atlantic Blvd Apt A | | Maywood | CA | 90270-2462 | |
| MM Company | | 2013 San Sebastian Dr | | Oxnard | CA | 93035-3640 | |
| Mojo Systems LLC | | 128 S Lucile St | | Seattle | WA | 98108-2430 | |
| Monge, Frederick A | | 388 E Ocean Blvd Unit 407 | | Long Beach | CA | 90802-5257 | |
| Monica Batchelor and Andy On Call | | PO Box 2548 | | Calumet City | IL | 60409-8548 | |
| Monty R Shumate | | PO Box 112 | | Pleasant Vly | IA | 52767-0112 | |
| Monument Realty Inc | | 2401 E Katella Ave Ste 600 | | Anaheim | CA | 92806-5946 | |
| Morgan & Morgan P A | | 600 N Pine Island Rd Ste 400 | | Plantation | FL | 33324-1311 | |
| Morio Green and Premier Roofing of Atlanta | | 1135 Makian Pl NW | | Albuquerque | NM | 87120-1073 | |
| Morris and Helen Laskin | and Belfor Long Island | 27110 Grand Central Pkwy Apt 6Y | | Floral Park | NY | 11005-1206 | |
| Mortgage Lawyers | Reinaldo Mier vs. Aurora Bank FSB GMAC | Mortgage LLC and Does 1-20 Inclusive | 468 N Camden Dr No 215B | Beverly Hills | CA | 90210-4507 | |
| Moshannon Valley SD Bigler Twp | T C of Moshannon Valley SD | 2693 Main St | | Madera | PA | 16661-8760 | |
| MP Res I LLC | | 150 California St Ste 575 | | San Francisco | CA | 94111-4541 | |
| Mr and Mrs Ellis | | 1010 Jamis Pl | | Fredericksbrg | VA | 22401-8442 | |
| Mr Exterminator | | 908 Buena Creek Rd | | San Marcos | CA | 92069-9719 | |
| Mueller, Robert J & Mueller, Mindy R | | 20501 Katy Fwy Ste 203 | | Katy | TX | 77450-1941 | |
| Mumey Associates AG 118424 | | 1615 E Primrose St Ste A | | Springfield | MO | 65804-7925 | |
| Musillo Unkenliolt LLC | | 205 W 4th St Ste 1200 | | Cincinnati | OH | 45202-2628 | |
| Nahkia Mohorne | | 2416 Idaho St | | Waterloo | IA | 50707-2238 | |
| Nakie Ali | | 3700 Legacy Dr Apt 20205 | | Frisco | TX | 75034-6638 | |
| Nan N. Miller Estate | Melvin D. Miller | 104 Windward Dr SW | | Roanoke | VA | 24018-0713 | |
| Nancy D. Cunningham | Tom R. Cunningham | 899 Island Dr Apt 313 | | Rancho Mirage | CA | 92270-3137 | |
| Nancy L Briggs | | 1580 S Franklin  St | | Seaside | OR | 97138-5340 | |
| Nancy Loftis Law Office | | 5533 S 27th St Ste 203 | | Lincoln | NE | 68512-1664 | |
| Nancy Suits | | 3209 86th St Apt 225 | | Urbandale | IA | 50322-4070 | |
| Nancy Weng Att at Law | | 99 N 1st St Ste 250 | | San Jose | CA | 95113-1238 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nanette McKeel-Petrella | | 103 Whiteland Hills Cir | | Eaton | PA | 19341-2214 | |
| Nardi and Nardi PA | | 1053 N Orlando Ave Ste 1A | | Maitland | FL | 32751-4470 | |
| Nations Reliable Lending LLC | | 1233 West Loop S Ste 1350 | | Houston | TX | 77027-9134 | |
| Nationwide Roofing LLC | | 1710 Douglas Dr N Ste 290 | | Golden Valley | MN | 55422-4346 | |
| NCO FIN/NA (original creditor DirecTV) | c/o Martin, Jeffrey G | PO Box 10186 | | Gulfport | MS | 39505-0186 | |
| Neal, Algernon S & Neal, Sarah L | | 350 Staley Dr | | Linwood | NC | 27299-8935 | |
| Neil D. Brinker | Elizabeth A. Brinker | General Delivery | | Arlington Hts | IL | 60005-9999 | |
| Neopost Inc | | 25880 Network Pl | | Chicago | IL | 60673-1258 | |
| New Jersey Lawyers Service | | PO Box 1027 | | Summit | NJ | 07902-1027 | |
| Newpoint Resources, LLC | | 2 doe Run Dr | | Newburyport | MA | 01950-4512 | |
| Nguyen, Hang T | | 13461 Westlake St | | Garden Grove | CA | 92843-2415 | |
| Nguyen, Tien | | 17515 Lone Wolfe Pass | | Houston | TX | 77095-3899 | |
| Nicholas and Tesa Michael | | 6805 Princess Jean | | Corp Christi | TX | 78414-2421 | |
| Nicholas Daniels Att at Law | | 12723 Fairwood Rd | | Petersburg | VA | 23805-7802 | |
| Nicholas Joyce | | 1901 Hawthorne Ave | | Waterloo | IA | 50702-1811 | |
| Nichols Town | Tax Collector | PO Box 379 | | Nichols | NY | 13812-0379 | |
| Nick Lurkins | | 2302 Rainbow Ave Apt A | | Bloomington | IL | 61704-2476 | |
| Nicolas L Lickliter | | PO Box 252 | | Searcy | AR | 72145-0252 | |
| Nicole Bain | | 208 Anna Cade Rd | | Rockwall | TX | 75087-7479 | |
| Nicole E Florin Att at Law | | 300 Sevilla Ave Ste 306 | | Coral Gables | FL | 33134-6624 | |
| Nikki L Duncan | | PO Box 401 | | Kula | HI | 96790-0401 | |
| Nina Leven and Fay Staub | | 3306 Aruba Way Apt C2 | | Pompano Beach | FL | 33066-2624 | |
| Norman D Van Heukelem | Sandra K Van Heukelem | 7539 S Webster Ct | | Littleton | CO | 80128-4857 | |
| Norshore Alarm Company, Inc. | | 1111 Church Rd | | Aurora | IL | 60505-1905 | |
| North County Vending Inc | | 618 Rollings Hills Rd | | Vista | CA | 92081-7502 | |
| Northwest Title Agency Inc | | 4501 Allendale Dr | | Saint Paul | MN | 55127-6349 | |
| Novak, Tammy | | 2150A N Pickwick Ave | | Springfield | MO | 65803-4027 | |
| NYC Water Board | | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| NYC Water Board | | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| NYC Water Board | Bronx Meter Deql Rpt Only | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| O and M Electric Inc | | 4460 Granada Dr | | College Park | GA | 30349-1906 | |
| Obergh and Berlin | | 1300 Pennsylvania Ave NW Ste 700 | | Washington | DC | 20004-3024 | |
| Old Stone Bridge Acres Condominium | C O The Niles Co Inc | 3000 Davenport Avenue Suit | | Canton | MA | 02021 | |
| Olivarez, Robert M & Olivarez, Donna J | | 2017 W Acadia St | | Harlingen | TX | 78552-7453 | |
| Olivia Valero | | 5316 Claire St | | Bakersfield | CA | 93307-6329 | |
| Omar and Milca Duany | | 2427 Ridgeside Rd | | Apopka | FL | 32712-4042 | |
| One West Management LLC | | 313 E Broadway Unit 178 | | Glendale | CA | 91209-7012 | |
| Oneonta City Sch TN Milford | Marie Jones Tax Collector | 31 Center St | | Oneonta | NY | 13820-1428 | |
| Oneonta City School TN of Oneonta | Marie Jones Tax Collector | 31 Center St | | Oneonta | NY | 13820-1428 | |
| Open Views Inc. | | 2934 4th St | | Ceres | CA | 95307-3223 | |
| Oppenheimer Wolff & Donnelly LLP - Primary | Palza VII | 222 S 9th St Ste 2000 | | Minneapolis | MN | 55402-3338 | |
| Oppenheimer Wolff & Donnelly LLP - Primary | | 222 S 9th St Ste 2000 | | Minneapolis | MN | 55402-3338 | |
| Oppenheimer Wolff and Donnelly LLP | Palza VII | 222 S 9th St Ste 2000 | | Minneapolis | MN | 55402-3338 | |
| Oreilly, Mary A & Oreilly, Douglas E | | 6787 Chestnut Ridge Rd | | Orchard Park | NY | 14127-3611 | |
| Osvaldo Rey | | 7014 Ramsgate Pl Apt 205 | | Los Angeles | CA | 90045-2286 | |
| Otter Tail Power Company | | PO Box 2002 | | Fergus Falls | MN | 56538-2002 | |
| Over The Top Roofing | | 505 20th St SE | | Cleveland | TN | 37311-3089 | |
| Owens Home Improvements Inc | | 511A Middle Tennessee Blvd | | Murfreesboro | TN | 37129-5603 | |
| Paces Place Condominium Association | | 1465 Northside Dr NW Ste 128 | | Atlanta | GA | 30318-4220 | |
| Pacific Northwest Title | Company of Washington Inc | 818 Stewart St Ste 800 | | Seattle | WA | 98101-3328 | |
| Pacific NW Relocation Council | | 2340 130th Ave NE Ste 201 | | Bellevue | WA | 98005-1763 | |
| Pacific NW Title Co of Washington | | 818 Stewart St Ste 800 | | Seattle | WA | 98101-3328 | |
| Page, Christopher S | | 3412 Garrick Trce | | Browns Summit | NC | 27214-9871 | |
| Pantell, Nick | | 4462 Laurelhurst Ln | | Frisco | TX | 75033-8048 | |
| Panuco, Arturo & Panuco, Maricela F | | 1675 Adobe Dr | | Pacifica | CA | 94044-4048 | |
| Parsonfield Town | | 634 North Rd | | Parsonfield | ME | 04047-6142 | |
| Parsonfield Town | Town of Parsonfield | 634 North Rd | | Parsonfield | ME | 04047-6142 | |
| Parsons Appraisal Service | | 776 Olde Oaks Dr | | Temple | TX | 76502-4202 | |
| Parsons Appraisal Services LLC | | 776 Olde Oaks Dr | | Temple | TX | 76502-4202 | |
| Partners Services | | PO Box 13661 | | Saint Paul | MN | 55113-0661 | |
| Patricia Mcclain vs GMAC Mortgage LLC | Executive Trustee Services Wells Fargo Bank NA Borrower Mara McKnight | Law Offices of Daniel G Brown | PO Box 5919 | San Clemente | CA | 92674-5919 | |
| Patricia Turnbull | | 484 E Sugarbush Dr No 321 | | Sky Valley | GA | 30537-2668 | |
| Patrick and Dale Cloutier | | 9 Farr Rd | | Lebanon | NH | 03766-2010 | |
| Patrick D Slavin | Melissa M Slavin | 6320 W 108th Cir | | Westminster | CO | 80020-6413 | |
| Patrick Gordon Attorney at Law | | 10 Bay Harbor Rd | | Jupiter | FL | 33469-2004 | |
| Paul D Boross Att at Law | | PO Box 83942 | | Lincoln | NE | 68501-3942 | |
| Paul Davis Restoration | | 4571 NW 8th Ave | | Oakland Park | FL | 33309-3936 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Paul Davis Restoration of Broward | | 4571 NW 8th Ave | | Oakland Park | FL | 33309-3936 | |
| Paul E and Lana J Crouch Jr | Homecomings Financial | 2003 Yorkshire Dr | | Winter Park | FL | 32792-3135 | |
| Paul L. Falassi | Carol A. Falassi | 50632 70th St W | | Lancaster | CA | 93536-9517 | |
| Paul Littleton | | 5807 Mandarin Ln | | Sachse | TX | 75048-3949 | |
| Paul Norlander | Options Realty | 102 E Central Entrance No Core | | Duluth | MN | 55811-5569 | |
| Paul Sutter | | 1823 Terry Ave Apt 3604 | | Seattle | WA | 98101-2421 | |
| Paul W Walker | Walker F Susanne | 4305 E Lake Sammamish Pkwy SE | | Issaquah | WA | 98029-6200 | |
| Paulette S Kirk | Ramco Building Maintenance | 1300 E Central Ave | | Wichita | KS | 67214-4002 | |
| Pedro Suarez Anytime Public | Adjusters of Florida Unique Floors Inc | 204 Wilson St | | Elkins | WV | 26241-3169 | |
| Peggy J Greene Estate | | 104 Community Dr | | Lincoln | IL | 62656-1030 | |
| Peggy Patton | | PO Box 1354 | | Gainesville | GA | 30503-1354 | |
| Perales, Yolanda | Gonzalez Construction | 2006 Twinbrooke Dr | | Houston | TX | 77088-3230 | |
| Perez-Kudzma Law Office | Priscyla G. Garajau V. GMAC Mortgage, LLC | 306 Merriam St | | Weston | MA | 02493-1833 | |
| Perry Alan Bsharah Att at Law | | 8839 S Redwood Rd Ste C2 | | West Jordan | UT | 84088-9288 | |
| Pete Weber | | 207 Berlin Ave | | Traer | IA | 50675-1015 | |
| Peter Chun Yum Chang | | 20 Colt Cir | | West Windsor | NJ | 08550-2247 | |
| Peter D Black Att at Law | | 5800 Central Avenue Pike Apt 1504 | | Knoxville | TN | 37912-2633 | |
| Peter J Sturgeon Att at Law | | 54 North St Ste 3 | | Pittsfield | MA | 01201-5192 | |
| Peter P Koch | | 6108 River Highlands Dr | | McKinney | TX | 75070-4846 | |
| Peter Tang | | 7706 32nd Ave NE | | Seattle | WA | 98115-4738 | |
| Peters, Kathryn D | | 308 Camden Ct | | Evansville | IN | 47715-3440 | |
| Phelan Hallinan PC | | 2727 W Cypress Creek Rd | | Ft Lauderdale | FL | 33309-1721 | |
| Phelan Hallinan PLC | | 2727 W Cypress Creek Rd | | Ft Lauderdale | FL | 33309-1721 | |
| Phelan Hallinan, PC | Larry Phelan | 2727 W Cypress Creek Rd | | Ft Lauderdale | FL | 33309-1721 | |
| Phelan Hallinan, PLC | | 2727 W Cypress Creek Rd | | Ft Lauderdale | FL | 33309-1721 | |
| Phil Frink and Associates Inc | | 3670 Grant Dr Ste 102 | | Reno | NV | 89509-5300 | |
| Phil M Fraschilla | Bethany L Fraschilla | 1 Aquaduct Rd | | Monroe Twp | NJ | 08831-4201 | |
| Philip E. Muenster | Patricia A. Muenster | 738 Thayer Ct | | Dardenne Pr | MO | 63368-7354 | |
| Philip M Arnot Att at Law | | 1721 Quaker St | | Eureka | CA | 95501-1554 | |
| Phillips and Assoc | | 3101 N Central Ave Ste 1500 | | Phoenix | AZ | 85012-2681 | |
| Phillips and Assoc | | 3101 N Central Ave Ste 1500 | | Phoenix | AZ | 85012-2681 | |
| Phillips and Associates | | 3101 N Central Ave Ste 1500 | | Phoenix | AZ | 85012-2681 | |
| Phillips, Chevron | GMAC Global Relocation Services | 1250 S Wam Houston Pkwy S Ste 500 | | Houston | TX | 77042-1947 | |
| Phoenix C S Lysdander TN | Receiver of Taxes | 142 W 2nd St Ste 1 | | Oswego | NY | 13126-2581 | |
| Pinnacle Capital Mortgage Corp | Marc Ely | 3010 Lava Ridge Ct Ste 220 | | Roseville | CA | 95661-3075 | |
| Piotr Wytrzeszczewski and | Katarzyna Wytrezeszczewski | 36935 N Carol Ln | | Lake Villa | IL | 60046-9331 | |
| Pitney Bowes Global Financial Services | | 1313 N Atlantic St Fl 3 | | Spokane | WA | 99201-2318 | |
| Placida Cribas | | PO Box 290884 | | Ft Lauderdale | FL | 33329-0884 | |
| Plaza Home Mortgage Inc | | 4820 Eastgate Mall Ste 100 | | San Diego | CA | 92121-1993 | |
| Plazza & Associates | John Plaza III | 1114 Grove St | | Williamsport | PA | 17701-2409 | |
| PMC Bancorp | | 17800 Castleton St Ste 445 | | City Industry | CA | 91748-5749 | |
| Precision Builders | | PO Box 534 | | Marlton | NJ | 08053-0534 | |
| Premier Ins of Mass | | 1 Research Dr Ste 315C | | Westborough | MA | 01581-3922 | |
| Prestianni, John J | | 2575 Charleston St | | Oakland | CA | 94602-2507 | |
| Prestige Properties LLC | | 500 S Broad St Ste 1 | | Meriden | CT | 06450-6643 | |
| Preston Baker and Madelyn Soto | | 4325 215th Pl Apt 2 | | Bayside | NY | 11361-2960 | |
| Priscilla Ibeh and Simeon Ibeh and | Priscilla Ibeh | 401 Abington Ave | | Bloomfield | NJ | 07003-5818 | |
| Pro Se - Linda Lamb | Corporation GMAC Mortgage, McCalla Raymer, LLC | 3357 Phillips Cir | | Decatur | GA | 30032-4704 | |
| Properties West | | 2401 E Katella Ave Ste 600 | | Anaheim | CA | 92806-5946 | |
| Properties West | | 249 E Emerson Ave Ste G | | Orange | CA | 92865-3304 | |
| Property And Estate Law PLLC | | 400 Genessee Pl Ste 113 | | Woodbridge | VA | 22192-8302 | |
| Pru CA Realty | | 1499 Oliver Rd | | Fairfield | CA | 94534-3472 | |
| Prudential NW Properties | | 9600 SW Barnes Rd Ste 100 | | Portland | OR | 97225-6666 | |
| Qiang Li | Yijin She | 15 Cortland Ave | | Stratham | NH | 03885-6537 | |
| Quantum Servicing Corporation | | 100 Beard Sawmill Rd Ste 200 | | Shelton | CT | 06484-6156 | |
| Queens Frontage | N. Y.C. Water board | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| Queens Meter Dlqt Report Only | NYC Waterboard | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| Rachel Azra | | 4001 N Ocean Blvd Apt 1106 | | Boca Raton | FL | 33431-5933 | |
| Rae Powell | | 222 Warren St | | Gloucester Cy | NJ | 08030-1029 | |
| Rahaman, Vincent | | 913 S 8th St | | Colorado Spgs | CO | 80905-7318 | |
| Rahman, Mizanur | | 114 Creedmore Ln | | Easley | SC | 29642-8629 | |
| Rai And Associates | | 39300 Civic Center Dr Ste 145 | | Fremont | CA | 94538-5397 | |
| Raleigh G Bunker Makensie Binggeli vs Homecomings | Financial LLC fka Homecomings Financial Network Inc a Delaware et al | Wasatch AdvocatesLLC | 6340 S 3000 E Ste 350 | Salt Lake Cty | UT | 84121-3548 | |
| Raley, Clinton & Raley, Michelle | | 10685 Goldsberry Rd | | Shreveport | LA | 71106-8349 | |
| Ralph D Kaczmarczyk Att at Law | | 24725 W 12 Mile Rd Ste 110 | | Southfield | MI | 48034-8345 | |
| Ralph M. Voller | | 6 Sables Way | | Lincoln | RI | 02865-4738 | |
| Ralph Todd Willis Att at Law | | 205 E San Augustine St No B | | Deer Park | TX | 77536-4157 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ram Construction | | 10428 Business Center Ct | | Manassas | VA | 20110-4178 | |
| Raminpour Lee LLP Att at Law | | 8500 Leesburg Pike Ste 402 | | Vienna | VA | 22182-2409 | |
| Ramiro C Areces Att at Law | | 255 University Dr | | Coral Gables | FL | 33134-6732 | |
| Rancho California Water District | | PO Box 512687 | | Los Angeles | CA | 90051-0687 | |
| Randall W. Bergmann | | PO Box 1588 | | Beaufort | SC | 29901-1588 | |
| Randy Podolsky | | 238 7th Ave | | Kirkland | WA | 98033-5530 | |
| Rashid, Sabir | | 610 Silver Lake Ct | | Savoy | IL | 61874-7449 | |
| Rasmus Real Estate Group | | 400 Galleria Pkwy SE Ste 1920 | | Atlanta | GA | 30339-3182 | |
| Rasmus Real Estate Group | | 400 Galleria Pkwy SE Ste 1920 | | Atlanta | GA | 30339-3182 | |
| Rastin, Ramin | | 6038 Norway Rd | | Dallas | TX | 75230-4057 | |
| Raymond O Sotier Att at Law | | 9951 Bauer Rd | | Saint Louis | MO | 63128-3360 | |
| Razavi, Ehsan | | 2858 Memorial Dr SE | | Atlanta | GA | 30317-3317 | |
| RE Max Achievers AG 118417 | | 103-563 | 6581 E Greenway Pkwy Ste 103 | Scottsdale | AZ | 85254-2070 | |
| Re Max Associates | | 4747 Morena Blvd Ste 101 | | San Diego | CA | 92117-3466 | |
| Rebecca Hahn | | 855 Babb Cir | | Wayne | PA | 19087-2131 | |
| Rebecca London | | 3200 Brighton Blvd Unit 417 | | Denver | CO | 80216-5064 | |
| Regent Law Firm PA | | 1060 Bloomingdale Ave | | Valrico | FL | 33596-6105 | |
| Regina B Smith vs Wells Fargo Home Mortgage Wells Fargo | National Bank a k a Wells Fargo Bank NA and Does 1 through 100 | PO Box 1316 | | Turlock | CA | 95381-1316 | |
| Reginald Walker & Twella Walker | | 1081 Chesley Ln | | Lincoln | CA | 95648-3224 | |
| Regnet Law Firm PA | | 1060 Bloomingdale Ave | | Valrico | FL | 33596-6105 | |
| Relief Printing | | 4909 Alcoa Ave | | Vernon | CA | 90058-3022 | |
| Relocation Project Managers Inc | | 1951 Old Cuthbert Rd Ste 201 | | Cherry Hill | NJ | 08034-1411 | |
| Remax Classic Properties | | 2901 Coltsgate Rd Ste 100 | | Charlotte | NC | 28211-3572 | |
| Remax Diamond Realty | | 202 S Fifth St | | Mebane | NC | 27302-2704 | |
| Remax Gold | | 408 2nd St | | Davis | CA | 95616-4617 | |
| Remax Marietta West | | 3375 Dallas Hwy SW Bldg 100 | | Marietta | GA | 30064-2401 | |
| Rendy Sell Lemke Att at Law | | 3619 Dover Rd | | Cheyenne | WY | 82001-1604 | |
| Renessa Rogers | | 1942 E Covina Blvd | | Covina | CA | 91724-1839 | |
| Reno Ranch Realty LLC | | PMB 114 | 4605 Tutu Park Mall Ste 133 | St Thomas | VI | 00802-2005 | |
| Residential Credit Solution | | 4282 North Fwy | | Fort Worth | TX | 76137-5021 | |
| Rezwana and Bryan Rampersad | and PICC | 6915 NW 108th Ave | | Parkland | FL | 33076-3821 | |
| Rhonda Manis and Renovation | and Restoration Specialists LLC | 21822 Lincoln Ter | | Spring Hill | KS | 66083-7532 | |
| Ricardo B Casas LG Att at Law | | 6949 Kennedy Ave Ste F | | Hammond | IN | 46323-2245 | |
| Ricardo B Casas RR Att at Law | | 6949 Kennedy Ave Ste F | | Hammond | IN | 46323-2245 | |
| Rich, Harriet A | | 4109 S Chestnut Ave | | Broken Arrow | OK | 74011-1461 | |
| Rich, Michael P & Rich, Wendy K | | 1265 Berkley Hills Pass | | Evans | GA | 30809-7472 | |
| Richard A Schmidt Olive Ln | | 1428 Lettered Olive Ln | | Mt Pleasant | SC | 29464-5716 | |
| Richard and Julie Carlock | | 308 Park Lake Ln | | Norcross | GA | 30092-2296 | |
| Richard and Susan Hedlund | | 2620 Oakhill Dr | | South Park | PA | 15129-9147 | |
| Richard and Tomeka Weatherspoon | and Cobia General Cont | 2815 W 37th St | | Brooklyn | NY | 11224-1563 | |
| Richard Bryer | Gina Bryer | 13316 Gilbert Dr | | Peyton | CO | 80831-8118 | |
| Richard C Harris Att at Law | | 8175 Limonite Ave Ste A10 | | Riverside | CA | 92509-6121 | |
| Richard Dosa | | PO Box 7318 | | Yuma | AZ | 85366-2566 | |
| Richard E B Foster Att at Law | | 30 Franklin Rd SW Ste 302 | | Roanoke | VA | 24011-2424 | |
| Richard J & Cathy A Knothe | | 68 Stone House Rd | | Hendersonville | NC | 28739-5837 | |
| Richard L Markel | | PO Box 214741 | | Sacramento | CA | 95821-0741 | |
| Richard L Schneider Att at Law | | 2929 Floyd Ave Apt 169 | | Modesto | CA | 95355-8771 | |
| Richard Martin Nazareth II Att at | | 124 S Bumby Ave No 8 | | Orlando | FL | 32803-6225 | |
| Richard P Gableman Att At Law | | 6071 Montgomery Rd | | Cincinnati | OH | 45213-1617 | |
| Richard R Fisher Att at Law | | PO Box 868 | | Grambling | LA | 71245-0868 | |
| Richard R Fisher Att at Law | | 201 S Vienna St | | Ruston | LA | 71270-4442 | |
| Richard Ross vs GMAC Mortgage LLC Wells Fargo NA US | Bank as trustee Mortgage Electronic Registration Systems and et al | Taylor Mortgage Lawyers | 468 N Camden Dr No 215B | Beverly Hills | CA | 90210-4507 | |
| Richard Shuben Att at Law | | 7029 Helmsdale Rd | | West Hills | CA | 91307-1344 | |
| Rick Hodge Attorney at Law LC | | 700 N Market St | | Wichita | KS | 67214-3529 | |
| Riesenman, Michael F & Riesenman, Linda E | | 35 Beverly Rd | | West Orange | NJ | 07052-4607 | |
| Rob Robertson | Weichert, Realtors - America First Team | 5356 Clayton Rd Ste 101 | | Concord | CA | 94521-5281 | |
| Robert And Jackie Howard | | 7323 NE 13th Ave Apt F22 | | Vancouver | WA | 98665-0418 | |
| Robert and Joann Hancock and | Paul Davis Restoration of Southern Colorado | 2535 Knollwood Dr Unit 1101 | | Grand Jct | CO | 81505-1465 | |
| Robert Bennett | | 8 Captain Dr Apt E353 | | Emeryville | CA | 94608-1751 | |
| Robert Bennett | | 7738 Chantilly St | | Dublin | CA | 94568-3847 | |
| Robert D Fogal Jr | Tamela S Fogal | 3431 Maclays Mill Rd | | Shippensburg | PA | 17257-9106 | |
| Robert D Stein Att at Law | | 5600 W Maple Rd Ste D413 | | W Bloomfield | MI | 48322-3788 | |
| Robert Dale Teague Att at Law | | PO Box 1447 | | Lowell | AR | 72745-1447 | |
| Robert E Molly and Associates PA | | 587 Rita Dr | | Odenton | MD | 21113-1723 | |
| Robert H Cooper Esq | | PO Box 801910 | | Miami | FL | 33280-1910 | |
| Robert J Albrecht Att at Law | | PO Box 539 | | Rockford | MI | 49341-0539 | |
| Robert J Hendricks | | 77 W Huron St Apt 703 | | Chicago | IL | 60654-5319 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert M Amos Att at Law | | 26300 Ford Rd | | Dearborn Hts | MI | 48127-2854 | |
| Robert Meyer and | Barbara Kahn | 505 S Taney St | | Philadelphia | PA | 19146-1044 | |
| Robert P Dwoskin Esq Att at La | | PO Box 417 | | Standardsville | VA | 22973-0417 | |
| Robert Ralph | | 3617 Loxley Ln | | Montgomery | AL | 36109-3719 | |
| Robert S Daniels Real Estate | | 2403 Sidney St No 2508 | | Pittsburgh | PA | 15203-2167 | |
| Robert S Stevens Att at Law | | 501 Grove Ave | | Charlottesvle | VA | 22902-4804 | |
| Robert S Thomas II | | 1653 Merriman Rd Ste 203 | | Akron | OH | 44313-5287 | |
| Robert Sawyer | | 1806 4th Ave NW | | Waverly | IA | 50677-1921 | |
| Robert Tammaro | City Realty Partners, Inc. | 9756 W Sample Rd | | Coral Springs | FL | 33065-4004 | |
| Robert Welch | | 12705 Clay Creek Ct | | Bakersfield | CA | 93312-5759 | |
| Robert William Zeida Att at Law | | 77 Gleneagle Dr | | Centerville | MA | 02632-2316 | |
| Roberts, Jennifer T & Roberts, Chad V | | 760 18th Pl SW | | Vero Beach | FL | 32962-7005 | |
| Robertson B Cohen Att at Law | | 1720 S Bellaire St Ste 205 | | Denver | CO | 80222-4327 | |
| Robin Cochran Kruger Att at Law | | 7702 E Doubletree Ranch Rd Ste 300 | | Scottsdale | AZ | 85258-2132 | |
| Robin G Wheeldon Att At Law | | 414 Ogden St | | Somerset | KY | 42501-1724 | |
| Robin Rosen | | 1601 NW 4th St | | Boca Raton | FL | 33486-3208 | |
| Rockbridge Town Treasurer | Tax Collector | 19048 County Hwy Br | | Richland Ctr | WI | 53581-6220 | |
| Rockbridge Town Treasurer | Treasurer | 19048 County Hwy Br | | Richland Ctr | WI | 53581-6220 | |
| Rodney L Cook | | PO Box 31 | | Friendship | ME | 04547-0031 | |
| Rodriguez, Oscar | | 1661 S Michigan Way | | Denver | CO | 80219-4547 | |
| Roger A Melvin | Tammie R Melvin | 10358 Cross Key Ct | | Waldorf | MD | 20601-3947 | |
| Roger Tuohy | Marilyn Tuohy | 2543 Glendale Dr | | Loveland | CO | 80538-5357 | |
| Rogers, Patsy | | 9712 Stoney Glen Dr Apt A | | Mint Hill | NC | 28227-0478 | |
| Ronald R Tomlins Att at Law | | 235 Main St Ste 3 | | Poughkeepsie | NY | 12601-3119 | |
| Rondey and Debbie Bullock and | American Remodeling Corp | 5404 Auth Rd Apt 407 | | Suitland | MD | 20746-4375 | |
| Rosa L. Blassingame | Abe Blassingame Jr | 926 Oleander Branch Ct | | Fort Mill | SC | 29715-9701 | |
| Rosaleen J Clayton Att at Law | | 319A Southbridge St Ste 204 | | Auburn | MA | 01501-2568 | |
| Rosaleen J Clayton Att at Law | | 652 Park Ave | | Worcester | MA | 01603-2035 | |
| Rosendale Mutual Ins | | PO Box 308 | | Waupun | WI | 53963-0308 | |
| Ross J Capawana | Judith D Capawana | 1509 Northshore Dr | | Sandpoint | ID | 83864-2714 | |
| Ross, Deborah | | 1300 Linden Ave | | Halethorpe | MD | 21227-2404 | |
| Roxann Maier-Lenz | | 150 E Travelers Trl Apt 321 | | Burnsville | MN | 55337-6941 | |
| Roy and Kelly McIntyre and | Trans NW Construction Inc | 2228 70th Ave W Apt 1 | | Tacoma | WA | 98466-7628 | |
| Roy and Nicki Fischlin and | Carl Hibma | 1656 E Badger Rd | | Everson | WA | 98247-9321 | |
| Roy O Fischlin and Nicki J Fischlin | and Carol Hibma | 1656 E Badger Rd | | Everson | WA | 98247-9321 | |
| RTC Enterprises | | 42554 Meadowlark Rdg | | Murrieta | CA | 92562-6272 | |
| Rudolph Annen, Sparber | | 501 W Broadway Ste 1720 | | San Diego | CA | 92101-3555 | |
| Russell B Weeks Att At Law | | PMB 212 | 520 N Main St Ste C | Heber City | UT | 84032-1217 | |
| Russell Geiger Att At Law | | PMB 214 | 1172 S Dixie Hwy | Coral Gables | FL | 33146-2918 | |
| Ryan E King | | 1 Bainbridge Ct | | Vincetown | NJ | 08088-8680 | |
| Ryan J and Jennifer Klohn and | RSG Company | 5562 154th Ln NW | | Anoka | MN | 55303-7047 | |
| S.C. Harris Law | Jorge Galaviz & Consuelo Galaviz vs GMAC Mrtg, LLC, as Successor in Interest to Homecomings | Financial Network Inc Mrt et al | 28484 Constellation Rd | Valencia | CA | 91355-5081 | |
| Salazar, Gabriel & Orellana, Byro | | 23701 S Western Ave Spc 30 | | Torrance | CA | 90501-7074 | |
| Sam L. Hebblethwaite | Mary C. Hebbethwaite | 2511 Woodhurst Rd | | Charlottesvle | VA | 22901-2256 | |
| Sam Mirkin Att At Law | | 205 W Jefferson Blvd Ste 205 | | South Bend | IN | 46601-1839 | |
| Samuel D Orpilla Jr Att at Law | | 7851 Jennifer Cir | | La Palma | CA | 90623-1644 | |
| Sandra F Holt and Blake | Allsap Remodeling | 609 N 9th St | | Nashville | TN | 37206-3905 | |
| Sandra Washington | | 602 Washington Ln Apt A | | Jenkintown | PA | 19046-3213 | |
| Sandy May Ertel & Michael Eugene Ertel | | 2265 Youngman Ave Apt 303E | | Saint Paul | MN | 55116-4402 | |
| Sanford, Judith | | PMB 35 | 25101 Bear Valley Rd | Tehachapi | CA | 93561-8311 | |
| Sanford, Judith K | | PMB 35 | 25101 Bear Valley Rd | Tehachapi | CA | 93561-8311 | |
| Sawko and Burroughs Attorneys at Law | | 1172 Bent Oaks Dr | | Denton | TX | 76210-8350 | |
| Schmidt Appraisal Service | | 1149 S Mary Ave | | Sunnyvalle | CA | 94087-2104 | |
| Schultz, Craig | | 1552 S Pickwick Ave | | Springfield | MO | 65804-1219 | |
| Schwartz, Dannielle & Schwartz, Kevin | | 702 Apple Ct | | Windsor | CO | 80550-5725 | |
| Scombardi, Margaret R | | 1304 Saint Ann St | | Scranton | PA | 18504-3017 | |
| Scott A Bylewski Att At Law | | 6720 Man St Ste 100 | | Buffalo | NY | 14221-5986 | |
| Scott and Lisa Whittaker | | 1217 W 5th St | | Loveland | CO | 80537-5284 | |
| Scott and Sandee Stahmer | and Paul Davis Restoration of Broward | 2928 Port Royale Ln S | | Ft Lauderdale | FL | 33308-7917 | |
| Scott and Tina Torrey | | PO Box 2087 | | Page | AZ | 86040-2087 | |
| Scott J Golden | Cressie M Golden | 601 N 6th St Cir | | Princeton | IA | 52768-7001 | |
| Scott Law Group PC | | PO Box 547 | | Seymour | TN | 37865-0547 | |
| Sean McCoy | | 206 Sawgrass Ct | | Dayton | NV | 89403-8708 | |
| Sebastian, David | | 303 Sky Vue Dr Apt B | | Raymore | MO | 64083-8218 | |
| Securitas Security Services USA I | | 7800 Thorndike Rd No 7826 | | Greensboro | NC | 27409-9690 | |
| Seidling, Patrick J & Seidling, Deborah L | | 430 6th Ave | | Clear Lake | WI | 54005-8507 | |
| Select Legal PC | | 1 Cascade Plz Ste 1015 | | Akron | OH | 44308-1129 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Seropian and Mesropian LLP | | 19360 Rinaldi St No 307 | | Porter Ranch | CA | 91326-1607 | |
| Severin, Susan | | 7601 Colonial Dr | | Prairie Vlg | KS | 66208-4638 | |
| Shahid Maqsood | | 11260 Apache Dr Apt 101 | | Parma Heights | OH | 44130-9035 | |
| Shamika S Washington | | 2205 Presidio Dr | | Sumter | SC | 29154-8197 | |
| Shanahan, Joyce | | 713 Bryton Ct | | Oronogo | MO | 64855-9408 | |
| Shannon Derik Clark | | 16205 Arbor Tree Ln | | Charlotte | NC | 28273-6977 | |
| Shaprio Appraisal Service LLC | | 15466 W Big Sky Dr | | Surprise | AZ | 85374-4749 | |
| Sharma, Kumar L | | 1932 Belsly Blvd | | Moorhead | MN | 56560-5276 | |
| Sharon Burge | | 27 Mystic View Ln | | Doylestown | PA | 18901-2040 | |
| Sharon Forgue | | 41 E 8th St apt 2303 | | Chicago | IL | 60605-2393 | |
| Sharon Gray | | 1812 Chestnut Ave No A | | Panama City | FL | 32405-2548 | |
| Sharon Maki | | 601 Lexington Pkwy N | | Saint Paul | MN | 55104-2021 | |
| Sharyn P McElmurry | | 269 Morningstar Pl | | Longview | TX | 75605-8297 | |
| Shawn M Oconnor | | 235 Marion Blvd | | Fayetteville | GA | 30215-2410 | |
| Shawntae Dillard | | 520 W Page Ave Apt 505 | | Dallas | TX | 75208-6368 | |
| Sheila Pifani | | 116 Magdalena Ln | | Lansdale | PA | 19446-1664 | |
| Shelby Farmers Mutual Ins Co | | PO Box 35 | | Ettick | WI | 54627-0035 | |
| Shelley Stanley Plaintiff vs GMAC Mortgage First American | Field Services and Ficititous Parties 1 5 Defendant | The Mosby Law Firm PC | 1718 Peachtree St NW Ste 265 | Atlanta | GA | 30309-7202 | |
| Shelly A Deville Att at Law | | 70439 Courtano Dr | | Covington | LA | 70433-5277 | |
| Shelton, Mark & Shelton, Dorothy | | 5190 Newport Hwy | | Greenville | TN | 37743-3447 | |
| Shenandoah County | | 600 N Main St Ste 105 | | Woodstock | VA | 22664-1855 | |
| Simon, Russell C | | 24 Bronze Pt | | Swansea | IL | 62226 | |
| SJ Williams and Associates LLC | | 9500 Arena Dr Ste 280 | | Largo | MD | 20774-3709 | |
| Slaughter, Christopher D & Slaughter, Louise J | | 1904 Nashville Enigma Rd | | Nashville | GA | 31639-3844 | |
| Smith, Nicholas & Smith, Claudetta | | 3313 Cricklewood Dr | | Killeen | TX | 76542-6386 | |
| Smith, Tim | | 38924 Cheldon St | | Clinton Twp | MI | 48038-3132 | |
| Snody, Brian C | | 4825 Red Velvet Rd | | Fort Worth | TX | 76244-7550 | |
| Solis, Erika | | 3705 W 69th St | | Chicago | IL | 60629-4203 | |
| Solomon, Todd E | | 88 Old Broadway W Ste J | | North Haven | CT | 06473-1644 | |
| Southhampton Town | Kristie Ann P Shea TC | 210 College Hwy Ste 1 | | Southhampton | MA | 01073-9004 | |
| Southwest Development SWD Inc | | 115-022 | 806 Buchanan Blvd Ste 115 | Boulder City | NV | 89005-2144 | |
| Speakeasy | | PO Box 39000 | | San Francisco | CA | 94139-0001 | |
| Spectra Logic Corporation | | 6285 Lookout Rd Ste 100 | | Boulder | CO | 80301-3318 | |
| Spencer T Vaughan and Associates | | 801 Key Hwy Unit 451 | | Baltimore | MD | 21230-4197 | |
| Spencer T Vaughan and Associates | | 801 Key Hwy Unit 451 | | Baltimore | MD | 21230-4197 | |
| Sr Legal Firm | | PO Box 6971 | | Buena Park | CA | 90622-6971 | |
| Stallings, Timothy C | | 406 N Central Ave | | Monett | MO | 65708-1918 | |
| Standard Trust Deed Service Company | | PO Box 5070 | | Concord | CA | 94524-0070 | |
| Star Valley Hoa | | PO Box 14198 | | Tucson | AZ | 85732-4198 | |
| Stark & Gregor Inc | | PO Box 327 | | Idaho Springs | CO | 80452-0327 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in | interest Washoe County Clerk Court Humboldt et al | Hager and Hearne | 450 Marsh Ave | Reno | NV | 89509-1515 | |
| Staten Island Meter Dlq Rpt Only | NYC Waterboard | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| Staten Island Richmond Frontage | NYC Waterboard | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| Stefanie Nightingale | | PO Box 6976 | | Moraga | CA | 94570-6976 | |
| Step One Services | | 5936A Highway 18 E | | Jonesboro | AR | 72401-0911 | |
| Stephen F Sherry | | 1951 W Williams Ave | | Fallon | NV | 89406-2649 | |
| Stephen R Tomkowiak Att at Law | | 30300 Northwestern Hwy Ste 281 | | Farmington Hls | MI | 48334-3476 | |
| Stephen R. Weintraub | | 802 Pebble Ridge Dr | | Lewisville | TX | 75067-4269 | |
| Stephens Millirons Harrison & Gamons | | 120 Seven Cedars Dr SE | | Huntsville | AL | 35802-1692 | |
| Steve Couch Rosemary Couch Couch | | 1175 Stonebridge Dr | | Grenada | MS | 38901-4059 | |
| Steve Demos | | 226 Dunridge Cir | | East Dundee | IL | 60118-1443 | |
| Steve Leyva Construction | | PMB 273 | 40960 California Oaks Rd | Murrieta | CA | 92562-5747 | |
| Steven Crusinberry | Marie K. Crusinberry | 6898 Meadowlace Ct | | Goleta | CA | 93117-5539 | |
| Steven D. Christensen | Laila M. Christensen | PO Box 88294 | | Steilacoom | WA | 98388 | |
| Steven P Billing Att at Law | | 538 E Town St Fl 2 | | Columbus | OH | 43215-4892 | |
| Steven S Crone Att at Law | | 227 Saint Ann St Ste 414 | | Owensboro | KY | 42303-4194 | |
| Stevens Chandler Spencer PLC | | 501 Grove Ave | | Charlottesvle | VA | 22902-4804 | |
| Stevens, Bob | | 501 Grove Ave | | Charlottesvle | VA | 22902-4804 | |
| Steward, Brenda A | | PO Box 58541 | | Renton | WA | 98058-1541 | |
| Surrey Place Realty | | 6143 186th St | | Fresh Meadows | NY | 11365-2710 | |
| Surry Place Realty | | 6143 186th St | | Fresh Meadows | NY | 11365-2710 | |
| Susan Rosen | | 7700 Greenway Blvd Apt F201 | | Dallas | TX | 75209-7313 | |
| Suzanne Marychild Att at Law | | 45 E 200 N Ste 105 | | Logan | UT | 84321-4463 | |
| Swinson Woodworks Inc | | 351 Stonewall Ct Apt 2106 | | Mt Pleasant | SC | 29464-7983 | |
| Sylvia Schurr | | 9608 Davis St | | Braselton | GA | 30517-3102 | |
| T Walden Real Estate LLC | | 235 County Road 3017 | | Dayton | TX | 77535-3953 | |
| Tail Power, Otter | | PO Box 2002 | | Fergus Falls | MN | 56538-2002 | |

Exhibit A

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tamara Panning | | 25622 481st Ave | | Garretson | SD | 57030-6603 | |
| Tammy Welcome Jackson | | 11734 Academy Pl | | Philadelphia | PA | 19154-2533 | |
| Tanya and Sam Ferrell and KNC | Construction Inc | 10215 County Road 80 | | Fort Collins | CO | 80524-9026 | |
| Tara Gardens Condominium Trust | c o The Niles Co Inc | 3000 Davenport Avenue Suit | | Canton | MA | 02021 | |
| Taylor C Stein Att at Law | | 1101 SW C Ave | | Lawton | OK | 73501-4238 | |
| Taylor Mortgage Lawyers | Richard Ross vs GMAC Mrtg, LLC Wells Fargo, NA | as Trustee, Mrtg Electronic Registration Systems & Does 1-20 Inclusive | 468 N Camden Dr No 215B | Beverly Hills | CA | 90210-4507 | |
| Taylor Mortgage Lawyers | John Capes V. Fannie Mae GMAC Mortgage, LLC | First American Title Services and Does 1-2, Inclusive | 468 N Camden Dr No 215B | Beverly Hills | CA | 90210-4507 | |
| Taylor Mortgage Lawyers | Selane Thomas vs. GMAC Mortgage LLC Fannie Mae | Executive Trustee Services, LLC and Does 1-20 Inclusive | 468 N Camden Dr No 215B | Beverly Hills | CA | 90210-4507 | |
| Teagle, Leonard | | 3224 Edenwood Cir | | Virgina Bch | VA | 23452 | |
| Tedrick, Daniel P | | 1116 Robinson Dr N | | St Petersburg | FL | 33710-4446 | |
| Teisha A Powell Att at Law | PMB 82936 | | 228 Park Ave S | New York | NY | 10003-1502 | |
| Teresa M. Benno | | 275 Hilltop Dr Apt 80 | | Redding | CA | 96003-3231 | |
| Terry and Tina Walker | Citi Financial | 1612 Yellow Pine Ct Unit 113 | | Punta Gorda | FL | 33950-2233 | |
| Terry D Fisher Att at Law | | 5 Loch Ness Ct | | Durham | NC | 27705-5441 | |
| Terry L Martin | Jan L. Martin | 523 Idlewood Dr | | Mount Juliet | TN | 37122-2149 | |
| Terry Meler Flinn and or | Donald Flinn | 12016 Remington Rd | | Oklahoma City | OK | 73170-4854 | |
| Tesha Hemesath | | 500 Pike St | | Ridgeway | IA | 52165-8599 | |
| The Carpet Man | | 153 Marks Rd | | Alamo | CA | 94507-2756 | |
| The Flaig Law Firm APC | | 5757 Corsa Ave No 104 | | Westlake Vlg | CA | 91362-4001 | |
| The Gooding Law Firm | | 204 N Robinsons Ave Ste 650 | | Oklahoma | OK | 73102-6807 | |
| The Griffin Firm LLC | Charles R Griffin Jr | PMB 339 | 3300 N Main St Ste D | Anderson | SC | 29621-4128 | |
| The Griffin Firm LLC | | PMB 339 | 3300 N Main St Ste D | Anderson | SC | 29621-4128 | |
| The Law Offices of Jonathan D Bhen | | 211 S Main St Ste 420 | | Joplin | MO | 64801-2369 | |
| The Mosby Law Firm. PC | Shelley Stanley, Plantiff, vs. GMAC Mortgage, | First American Field Services and Fictitious Parties 1-5, Defendant. | 1718 Peachtree St NW Ste 265 | Atlanta | GA | 30309-7202 | |
| The Natale Law Firm LLC | | 780 Prospect Hill Rd No B | | Windsor | CT | 06095-1519 | |
| The Pryor Law Firm LLC | | 4274 Cahaba Heights Ct Ste 240 | | Vestavia | AL | 35243-5727 | |
| The Rachel Law Firm P.C. | Sandra Jackson vs. GMAC Mortgage LLC | 5945 Rosie Ln SE | | Mableton | GA | 30126-2765 | |
| The Rachel Law Firm PC | Kenneth Reaves vs GMAC Mortgage, LLC US Bank National Assoc | 2945 Rosei Ln SE | | Mableton | GA | 30126-2765 | |
| The Rachel Law Firm PC | | 5945 Rosie Ln SE | | Mableton | GA | 30126-2765 | |
| The Shields Law Firm | | 3021 Lorna Rd Ste 301 | | Birmingham | AL | 35216-4500 | |
| The SJ Williams Law Firm LLC | | 9500 Arena Dr Ste 280 | | Largo | MD | 20774--3709 | |
| The Spiegelman Law Group PC | Margaret Sanders & Willie L Sanders vs US Bank | National Trust Company, as Trustee | PO Box 20174 | New York | NY | 10001-0002 | |
| The Sussman Family Trust | | 22244 Flanco Dr | | Woodland Hls | CA | 91364-5020 | |
| The Tatum Living Trust | | 1660 Gaton Dr Apt RE29 | | San Jose | CA | 95125-4532 | |
| The Waterman Group | | PO Box 5479 | | Sarasota | FL | 34277-5479 | |
| The Waterman Group 2000 | | PO Box 5479 | | Sarasota | FL | 34277-5479 | |
| The William S. Nieman Estate | | 71030 E Pond Creek Dr | | Bruce Twp | MI | 48065-3631 | |
| The William T Beazley Co Realtors | | PO Box 328 | | Groton | CT | 06340-0328 | |
| The Williams S. Nieman Trust | | 71030 E Pond Creek Dr | | Bruce Twp | MI | 48065-3631 | |
| The Wright Law Office | | 2600 Poplar Ave Ste 218 | | Memphis | TN | 38112-3835 | |
| Thelma Moore DBA | | 326 W Saxet Dr | | Crp Christi | TX | 78408-3325 | |
| Theresa M Ourada | Anthony L Ourada | 14807 Karen Cir | | Omaha | NE | 68137-5359 | |
| Thomas and Sheryl Kennedy and APAC | | 3041 Whistler Dr | | Pensacola | FL | 32503-5161 | |
| Thomas and Stacy Wright | | 10913 Pond Pine Dr | | Riverview | FL | 33569-2233 | |
| Thomas Graves Landing Condo | C O The Niles Co Amo | 3000 Davenport Avenue Suit | | Canton | MA | 02021 | |
| Thomas J and Judy Atwood | | 1109 Korina Ave Unit A | | GF AFB | ND | 58204-1372 | |
| Thomas J Washington | | 2205 Presidio Dr | | Sumter | SC | 29154-8197 | |
| Thomas P Burke Att at Law | | PO Box 5 | | Fishers | IN | 46038-0005 | |
| Thomas Robert Young | Jo Ann Young | 45 Normandy Ln | | Walnut Creek | CA | 94598-1245 | |
| Thompson, Lawanda | Cornelius Thompson | 1896 N Frontage Rd | | Clinton | MS | 39056-6233 | |
| Thornhurst Township Lacklaw | Tax Collector of Thornhurst Twp | 356 River Rd | | Thornhurst | PA | 18424-9225 | |
| Thornton, Howard E | | 1032 Shelby Dr | | Richmond | VA | 23224-1634 | |
| Timmermann, Darcy | Jeffrey Timmerman | 1062 Hillvale Ave N | | Oakdale | MN | 55128-5859 | |
| Timothy and Jillian Noonan | and Statewide Disaster Restoration | 14328 Mackinaw Trl | | Grand Haven | MI | 49417-7729 | |
| Timothy Diefes | | PO Box 91346 | | Tucson | AZ | 85752-1346 | |
| Timothy J. Buskey | Jacqueline M. Buskey | 2540 Blarney Dr | | Harrisburg | PA | 17112-8615 | |
| Timothy Riddiough-Primary | | 2550 University Ave pt 421 | | Madison | WI | 53705-3807 | |
| Timothy Shears | | 7842 Peralta Rd | | Rch Cucamonga | CA | 91730-6251 | |
| Timothy V Curtin | | 225 NW 99th Ave | | Portland | OR | 97229-6325 | |
| Titanium Solutions | | 3023 HSBC Way Ste 200 | | Fort Mill | SC | 29707-6546 | |
| Todd and Teresa Rotramel | | PSC 2 No 15195 | | APO | AE | 09012-0152 | |
| Todd County Recorder | | 215 1st Ave S Ste 203 | | Long Prairie | MN | 56347-1378 | |
| Todd County Recorder | | 215 1st Ave S Ste 203 | | Long Prairie | MN | 56347-1378 | |
| Todd Delorefice or | KDT Commercial Properties | PMB 268 | 2401 Waterman Blvd Ste A4 | Fairfield | CA | 94534-1869 | |
| Todd Hotchkiss | | 119 Kim Ln | | Rochester | NY | 14626-1141 | |
| Tomasz Cybulski | | PO Box 1637 | | Bridgeview | IL | 60455-0637 | |
| Toni Rogers | | 7502 Pinot Pl | | Rch Cucamonga | CA | 91739-9020 | |

Exhibit A

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tony and Kebunia Searcy | | 410 Blueridge Dr | | Duncanville | TX | 75137-4504 | |
| Tony E Rollman Att At Law | | PO Box 818 | | Enka | NC | 28728-0818 | |
| Tonya Linder | | 15814 River Raven Ct | | Cypress | TX | 77429-4970 | |
| Top Sale Realty | | 216 Oakridge Dr | | Edenton | NC | 27932-9250 | |
| Torres, Elizabeth | | PMB 113 | 1004 W West Covina Pkwy No 113 | West Covina | CA | 91790-2810 | |
| Tory M Pankpof Ltd | Menzer-Robert K. Menzer vs. Mortgage Electronic Registration Systems, Inc., & Homecomings financial, LLC., & Does I thru X | 10425 Double R Blvd | | Reno | NV | 89521-8905 | |
| Towanda SD Towanda Boro | T C of Towanda Area Sch Dist | 410 State St | | Towanda | PA | 18848-8795 | |
| Tracy Carroll | | 912 Prairie Meadow Ct | | Waterloo | IA | 50701-4834 | |
| Travis C Syfert and Maria J Syfert | | 1513 Mija Ln | | Seabrook | TX | 77586-2408 | |
| Traynor, Matthew T | | 6125 Brock Canyon Ct | | Las Vegas | NV | 89130-4828 | |
| Tropp, Charles R | | 275 Crafton Ave | | Staten Island | NY | 10314-4252 | |
| Trotters Lea Homeowners Association | | PO Box 645 | | Edgemont | PA | 19028-0645 | |
| Tully Cen Sch Combined Towns | Receiver of Taxes | 20 State St | | Tully | NY | 13159-3254 | |
| Tully Cen Sch Otisco TN | School Tax Collector | 20 State St | | Tully | NY | 13159-3254 | |
| Tully Cen Sch Otisco TN | | c o Alliance Bank | 20 State St | Tully | NY | 13159-3254 | |
| Tully Cen Sch Spafford TN | Receiver of Taxes | 20 State St | | Tully | NY | 13159-3254 | |
| Tully Cen Sch Spafford TN | School Tax Collector | 20 State St | | Tully | NY | 13159-3254 | |
| Tully Cen Sch Tully TN | School Tax Collector | 20 State St | | Tully | NY | 13159-3254 | |
| Tung Nguyen | | 12717 Wedding | | Manor | TX | 78653-5164 | |
| Twin City Fire Ins | | PO Box 660917 | | Dallas | TX | 75266-0917 | |
| Tyler and Karen Crain and | Deep S Services Inc | 8033 Handley Ave | | Los Angeles | CA | 90045-3319 | |
| Tyler Jay King Att at Law | | 1407 Nicholson St NW | | Washington | DC | 20011-2815 | |
| Tyler Maughan and Shelly Maughan | | 1656 Bradford Grove Trl | | Keller | TX | 76248-9729 | |
| Umialik Insurance | | 3301 C St Ste 300 | | Anchorage | AK | 99503-3958 | |
| Union Fidelity Insurance Company | | 7101 College Blvd Ste 1400 | | Overland Park | KS | 66210-2082 | |
| Union Fidelity Insurance Company | | 7101 College Blvd Ste 1400 | | Overland Park | KS | 66210-2082 | |
| Union Fidelity Life Insurance Company | | 7101 College Blvd Ste 1400 | | Overland Park | KS | 66210-2082 | |
| US Bank National Association as Trustee for RASC 2005KS11 Co GMAC Mortgage Corporation | Plaintiff v Cheryl A Thyne et al | Law Office of Marc E Dann Esq | 4600 Prospect Ave | Cleveland | OH | 44103-4314 | |
| US Title Corp | | PO Box 31469 | | Knoxville | TN | 37930-1469 | |
| Van House and Associates PA | | 480 Highway 96 W Ste 175 | | Saint Paul | MN | 55126-3202 | |
| Vazquez, Oscar A & Vazquez, Karee K | | 1425 Grand Jct | | Alpharetta | GA | 30004-7815 | |
| Vega, Freddie | | 119 N 2nd Ave | | Upland | CA | 91786-6019 | |
| Vega, Freddie V | | 119 N 2nd Ave | | Upland | CA | 91786-6019 | |
| Velisha Harris | | PO Box 709 | | McKinney | TX | 75070-8143 | |
| Veritas Services Inc | | 471 Clove Rd | | Staten Island | NY | 10310-2317 | |
| Vicki Dillard V The Bank of New York As Successor to JPMorgan Chase Bank | | PO Box 101191 | | Denver | CO | 89259-1191 | |
| Vicki L Williams and Kape | Roofing and Gutters Inc | 1560 Twin Spires Trl | | Guthrie | OK | 73044-8518 | |
| Victor and Linda Nunes | | 714 SE Lansdowne Ave | | Port St Lucie | FL | 34983-3863 | |
| Victor Herbert | | 968 Arden Woods Ct | | Oviedo | FL | 32765-5960 | |
| Viewpoint Equities Inc | | 2655 Camino Del Rio N Ste 320 | | San Diego | CA | 92108-1633 | |
| Villa San Marcos HOA | C O Streamline Accounting | 838 N 1st St | | Grand Jct | CO | 81501-2238 | |
| Village Mortgage Company | | PO Box 388 | | Torrington | CT | 06790-0388 | |
| Virginia  A. Jones | | PO Box 43 | | Elkton | VA | 22827-0043 | |
| Virginia Heller | | 33 Birch Pkwy | | Sparta | NJ | 07871-1204 | |
| Vista Verde HOA | | 700 Seacoast Dr Ste 103 | | Imperial Bch | CA | 91932-1875 | |
| Vivian Bethea | | 7808 Venetian St | | Miramar | FL | 33023-2446 | |
| Vladmir R Slapak and Heather D Hogle | | 356 Pilgrim Ave | | Birmingham | MI | 48009-1268 | |
| Vohwinkel, Rory J | | 4000 S Eastern Ave Ste 200 | | Las Vegas | NV | 89119-0847 | |
| Vozka, Jennifer | | 1415 Lincoln St | | Rhinelander | WI | 54501-3624 | |
| Wachovia Mortgage Corporation | | 1 Home Campus Fl 4 | | Des Moines | IA | 50328-0001 | |
| Waito E Lam | | 6701 Camacha Way | | Elk Grove | CA | 95757-3440 | |
| Walsh Title | | 6447 McCauley Ter | | Minneapolis | MN | 55439-1021 | |
| Walter Deza Insurance | | 9228 Sierra Ave Ste A | | Fontana | CA | 92335-8616 | |
| Wanda I Nieves Att at Law | | 80 Warren Rd | | West Orange | NJ | 07052-1623 | |
| Ward, Barry K & Ward, Debra M | | 5720 Onondago Ave | | Cincinnati | OH | 45213-2315 | |
| Ward, Thomas W | | 1300 Riverside Dr | | Wilmington | DE | 19809-2437 | |
| Warner L. Pinchbranck III | | 78 Wayne St Unit 404 | | Jersey City | NJ | 07302-5581 | |
| Warren A Cuntz Jr | | PO Box 3749 | | Gulfport | MS | 39505-3749 | |
| Wasatch Advocates | | 6340 S 3000 E Ste 350 | | Salt Lake Cty | UT | 84121-3548 | |
| Wasatch Advocates, LLC | Raleigh G Bunker, Makensie Binggeli vs Homecomings Financial, LLC FKA Homecomings | Financial Network Inc, A Delaware Lim et al | 6340 S 3000 E Ste 350 | Salt Lake Cty | UT | 84121-3548 | |
| Washington Mutual Home Loans | | PO Box 9001871 | | Louisville | KY | 40290-1871 | |
| Washingtonville Village Treasurer | | 9 Fairlawn Dr | | Washingtonvle | NY | 10992-1282 | |
| Water Tower Lofts | | 2727 W 2nd Ave | | Denver | CO | 80219-1605 | |
| Waterman, L R | | PO Box 5479 | | Sarasota | FL | 34277-5479 | |
| Weatherspoon, Richard | Cobia Gen Contract Inc | 2815 W 37th St | | Brooklyn | NY | 11224-1563 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

8/2/2013

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Webber Law Firm LLC | | 7550 France Ave S Ste 205 | | Minneapolis | MN | 55435-4788 | |
| Weichert Realtors America First Te | | 5356 Clayton Rd Ste 101 | | Concord | CA | 94521-5281 | |
| Weimann, Nils G & Clougherty, Jill A | | AM Weinberg 33 | | Nuttebwakde | | 15749 | Germany |
| Weinstein Treiger and Riley | | 2001 Western Ave Ste 400 | | Seattle | WA | 98121-3132 | |
| Wendell Enders | | 20350 Hole In One Dr Spc 42 | | Redding | CA | 96002-9310 | |
| Wert, Gary V | | 30997 340th Ave | | Roseau | MN | 56751-8100 | |
| West Washington Gardens Condominium | | 25 Crescent St Ste 5 | | Stamford | CT | 06906-1839 | |
| Westmyer, Shannon G & Steger, Jamar E | | 31462 Heitz Ln | | Temecula | CA | 92591-4974 | |
| Westover Boro | Westover Borough | James Marble Tax Collector | PO Box 8 | Westover | PA | 16692-0008 | |
| Wheeler And Patel LLP | | 1008 W Lake St No 1 | | Chicago | IL | 60607-1715 | |
| Whiskey Tango | | 2401 E Katella Ave Ste 600 | | Anaheim | CA | 92806-5946 | |
| White, Kenneth R | | 17227 Cook Rd | | Watertown | NY | 13601-5463 | |
| Widmayer, Joseph T | | 901 Dato Way | | Melbourne | FL | 32940-6932 | |
| Wilcoxson, Steven & Wilcoxson, Lisa | | 166 Old Tamiami Trl | | Naples | FL | 34110-1148 | |
| William A Maroney | | 34 Bolan Dr | | Huntingtn Sta | NY | 11746-2844 | |
| William A. Sands | Linda M. Sands | 149 Jays Dr | | Johnson City | TN | 37615-4088 | |
| William and Mary Cull | | 11812 Great Owl Cir | | Reston | VA | 20194-1183 | |
| William and Michele Ferreira | and Bac Roofing and Construction Inc | PO Box 4423 | | Middletown | RI | 02842-0423 | |
| William B Houg | | 322 Odebolt Dr | | Thousand Oaks | CA | 91360-1713 | |
| William C Willock Jr Att At Law | | 1712 Lynn Way | | Louisville | KY | 40222-4163 | |
| William H. Phelps | Polly A. Phelps | 1408 The Woods | | Redford | IN | 47421-6309 | |
| William J Balena Att At Law | | 203 W 8th St | | Lorain | OH | 44052-1817 | |
| William J Stevens Att at Law | | PO Box 747 | | Bridgman | MI | 49106-0747 | |
| William M. Almond | Catherine M. Almond | 4053 Sycamore Dr | | Northhampton | PA | 18067-9518 | |
| William P Turner Att at Law | | 6750 W 93rd St Ste 220 | | Overland Park | KS | 66212-1465 | |
| William Renner and Denese Renner | | General Delivery | | Windsor | CO | 80550-9999 | |
| William S. Nieman | | 71030 E Pond Creek Dr | | Bruce Twp | MI | 48065-3631 | |
| William T Burrell Att at Law | | PO Box 312370 | | New Braunfels | TX | 78131-2370 | |
| Williams, Tiae | Russell Roofing and Contracting | 10919 Fondren Rd Apt 2423 | | Houston | TX | 77096-5534 | |
| Willie And Deborah Simmons | | 625 Buchanan Rd | | Albertville | AL | 35950-6054 | |
| Wind Ready Inc | | 7539 NW 52nd St | | Miami | FL | 33166-5541 | |
| Winston S Douthit And | Ja Wilce And Associates | 2537 Orchard Pl | | Fort Collins | CO | 80521-3137 | |
| Wintrust Mortgage Corporation | | 9700 W Higgins Rd Ste 850 | | Des Plaines | IL | 60018-4738 | |
| Woodfield Planning Corporation | | 21660 W Field Pkwy Ste 290 | | Deer Park | IL | 60010-7267 | |
| Woodin, Donald | Kimberly Daves | 5241 E Mount Pleasant Dr | | Flagstaff | AZ | 86004-8702 | |
| Wright Environmental Services Inc | | PO Box 1967 | | Tracy | CA | 95378-1967 | |
| Wyndham Roofing | | 1400 Buford Hwy Ste F2 | | Sugar Hill | GA | 30518-8728 | |
| Xiomara Gonzalez | | 10018 Collenback Run | | San Antonio | TX | 78251-3291 | |
| Yan Li | | 8708 Westwood Dr | | Vienna | VA | 22182-2351 | |
| Yee, Wayne | | PO Box 1618 | | Fontana | CA | 92334-1618 | |
| Yehl, Peter M & Way, Anne C | | 927 Richard Ln | | Danville | CA | 94526-2838 | |
| Yerick, Patricia M | | 32 Kinderhook St | | Chatham | NY | 12037-1207 | |
| Zheng Zhou | | 22 Prestwick Way | | Edison | NJ | 08820-4624 | |
| Ziegler, Helen | | 4732 5th Ave | | Beaver Falls | PA | 15010-3322 | |
| Zopp, Jarrette C | | 9079 Old Culpeper Rd | | Warrenton | VA | 20186-7748 | |