Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone: 313-396-3900
Facsimile: 313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------|
                                                             |
In re                          |        Chapter 11
                               |
RESIDENTIAL CAPITAL, LLC, *et al.*,   |        Case No. 12-12020 (MG)
                               |
                    Debtors.   |        (Jointly Administered)
                               |
-------------------------------------------------------------|


**THIRD INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS**
**INDEPENDENT AUDITOR AND ATTEST SERVICE PROVIDER TO THE DEBTORS**
**FOR THE PERIOD FROM JANUARY 1, 2013 THROUGH APRIL 30, 2013**


| | |
|---|---|
| Name of Applicant: | Deloitte & Touche LLP |
| Authorized to Provide Professional Services as: | Independent Auditor |
| Date of Retention: | Effective *Nunc Pro Tunc* to May 14, 2012 by Order Entered August 10, 2012 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2013 through April 30, 2013 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary | $ 2,984,455.50 |
| Amount of Expense Reimbursement Sought | $ - |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$ 2,984,455.50** |

This is the Applicant's Third Interim Fee Application.

**MONTHLY FEE APPLICATIONS SERVICED**

| Date Served | Period Covered | Requested Fees | Requested Expenses | Fees Paid at 80% | Expenses Paid |
|---|---|---|---|---|---|
| 08/30/12 | 05/14/12 - 07/31/12 | $ 295,866.00 | $ - | $ 276,073.00 | $ - |
| 09/05/12 | 08/01/12 - 08/31/12 | $ 394,717.50 | $ - | $ 364,982.00 | $ - |
| 10/01/12 | 09/01/12 - 09/30/12 | $ 420,892.50 | $ - | $ 358,803.00 | $ - |
| 11/01/12 | 10/01/12 - 10/31/12 | $ 289,111.50 | $ - | $ 260,200.00 | $ - |
| 11/30/12 | 11/01/12 - 11/30/12 | $ 493,559.50 | $ - | $ 424,204.00 | $ - |
| 01/29/13 | 12/01/12 - 12/31/12 | $ 493,739.50 | $ - | $ 424,366.00 | $ - |
| 02/27/13 | 01/01/13 - 01/31/13 | $ 392,667.50 | $ - | $ 353,151.00 | $ - |
| 04/04/13 | 02/01/13 - 02/28/13 | $ 1,084,881.00 | $ - | $ 867,905.00 | $ - |
| 05/31/13 | 03/01/13 - 03/31/13 | $ 505,548.25 | $ - | $ 404,439.00 | $ - |
| 06/03/13 | 04/01/13 - 04/31/13 | $ 1,001,868.75 | $ - | $ 801,445.00 | $ - |

**TOTAL**          **$ 5,372,852.00    $    -    $ 4,535,568.00    $    -**

**PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/19/2012 | 05/14/12 - 8/31/12 | 690,583.50 | - | 690,583.50 | $ - |
| 3/14/2013 | 09/01/12 - 12/31/12 | 1,697,678.00 | - | 1,695,688.00 | $ - |

## CUMULATIVE TIME SUMMARY
For the Period of January 1, 2013 through April 30, 2013

### *2012 Financial Statement Audit*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Ahmed, Ahmed | Consultant | $175.00 | 94.2 | $16,485.00 |
| Anderson, Mark | Senior Manager | $290.00 | 4.6 | $1,334.00 |
| Antwan, Juliette | Consultant | $175.00 | 401.8 | $70,315.00 |
| Baciorowski, Peter | Manager | $265.00 | 29.8 | $7,897.00 |
| Baker, Derek | Consultant | $175.00 | 2.3 | $402.50 |
| Baker, Todd | Partner/Principal | $365.00 | 8.2 | $2,993.00 |
| Barker, Jeremy | Manager | $265.00 | 20.5 | $5,432.50 |
| Bayer, Ryan | Senior Manager | $290.00 | 51.3 | $14,877.00 |
| Beaver, Andrew | Consultant | $175.00 | 81.2 | $14,210.00 |
| Brown, David | Consultant | $175.00 | 63.9 | $11,182.50 |
| Bunn, Greg | Senior Consultant | $215.00 | 106.6 | $22,919.00 |
| Calibeo, Anthony | Consultant | $175.00 | 21.8 | $3,815.00 |
| Chaushev, Ayhan | Manager | $265.00 | 4.8 | $1,272.00 |
| Ciccarelli, Maria | Consultant | $175.00 | 53.9 | $9,432.50 |

| | | | | |
|---|---|---|---|---|
| Dabevski, Desislava | Consultant | $175.00 | 3.4 | $595.00 |
| Dehart, Laura | Director | $365.00 | 11.4 | $4,161.00 |
| Donatelli, Lauren | Consultant | $175.00 | 210.2 | $36,785.00 |
| Ellsworth, Chad | Director | $365.00 | 11.8 | $4,307.00 |
| Errera, Daniel | Consultant | $175.00 | 4.9 | $857.50 |
| Fischer, Leslie | Manager | $265.00 | 50.9 | $13,488.50 |
| Florence, LaKeisha | Senior Manager | $290.00 | 168.0 | $48,720.00 |
| Folk, Darnell | Senior Consultant | $215.00 | 0.4 | $86.00 |
| Funke, David | Consultant | $175.00 | 11.5 | $2,012.50 |
| Gabrieli, Mike | Consultant | $175.00 | 53.3 | $9,327.50 |
| Gaglio, Joe | Senior Manager | $290.00 | 120.8 | $35,032.00 |
| Giraldo, Andres | Consultant | $175.00 | 33.2 | $5,810.00 |
| Goff, Rick | Consultant | $175.00 | 33.7 | $5,897.50 |
| Green, Erin | Senior Manager | $290.00 | 74.1 | $21,489.00 |
| Han, Jiefu | Consultant | $175.00 | 67.8 | $11,865.00 |
| Harrison, Brian | Consultant | $175.00 | 144.5 | $25,287.50 |
| Herrygers, Sandy | Partner/Principal | $365.00 | 105.3 | $38,434.50 |
| Hertzfeld, Katie | Senior Consultant | $215.00 | 0.9 | $193.50 |
| Kaur, Jas | Consultant | $175.00 | 16.1 | $2,817.50 |
| Kondracki, Michelle | Consultant | $175.00 | 67.9 | $11,882.50 |
| Kozlowski, Terri | Senior Manager | $290.00 | 54.6 | $15,834.00 |
| Lang, Nick | Senior Consultant | $215.00 | 279.5 | $60,092.50 |
| Lannon, Anne | Consultant | $175.00 | 9.0 | $1,575.00 |
| Loo, Alice | Senior Manager | $290.00 | 3.0 | $870.00 |
| Luong, Erika Huong | Consultant | $175.00 | 2.5 | $437.50 |
| Lynch, Bryan | Consultant | $175.00 | 74.1 | $12,967.50 |
| Ma, Helene | Senior Consultant | $215.00 | 67.1 | $14,426.50 |
| Mallak, Ashley | Senior Consultant | $215.00 | 130.8 | $28,122.00 |
| Mattei, Francisco | Consultant | $175.00 | 2.6 | $455.00 |
| Mawn, Laura | Consultant | $175.00 | 38.1 | $6,667.50 |
| Maxwell, Kristen | Senior Manager | $290.00 | 0.4 | $116.00 |
| Medway, David | Senior Consultant | $215.00 | 429.8 | $92,407.00 |
| Mondalek, Suzanne | Consultant | $175.00 | 2.8 | $490.00 |
| Moss, Morgan | Consultant | $175.00 | 273.9 | $47,932.50 |
| Naganuma, Shinji | Consultant | $175.00 | 5.5 | $962.50 |
| Nagaraj, Sharath | Consultant | $175.00 | 40.2 | $7,035.00 |
| Nealon, Matt | Consultant | $175.00 | 417.2 | $73,010.00 |
| Pangrazzi, Michael | Senior Consultant | $215.00 | 217.9 | $46,848.50 |
| Petrovski, Biljana | Manager | $265.00 | 191.6 | $50,774.00 |
| Pfeffer, Sandy | Director | $365.00 | 2.5 | $912.50 |

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Poisson, David | Consultant | $175.00 | 52.0 | $9,100.00 |
| Psakhis, Olga | Manager | $265.00 | 189.7 | $50,270.50 |
| Pytleski, Michele | Consultant | $175.00 | 67.6 | $11,830.00 |
| Quinn, Ed | Senior Manager | $290.00 | 0.3 | $87.00 |
| Rankin, Crystal | Senior Consultant | $215.00 | 129.8 | $27,907.00 |
| Rayes, Omar | Consultant | $175.00 | 29.9 | $5,232.50 |
| Reade, Dave | Senior Manager | $290.00 | 374.5 | $108,605.00 |
| Robinson, Thomas | Partner/Principal | $365.00 | 174.4 | $63,656.00 |
| Ryan, Jim | Director | $365.00 | 3.0 | $1,095.00 |
| Sasso, Anthony | Director | $365.00 | 0.2 | $73.00 |
| Schaefer, Christine | Senior Consultant | $215.00 | 22.1 | $4,751.50 |
| Schafka, Christine | Senior Consultant | $215.00 | 216.2 | $46,483.00 |
| Scudder, Jon | Senior Consultant | $215.00 | 337.3 | $72,519.50 |
| Soehnel, Reed | Consultant | $175.00 | 129.0 | $22,575.00 |
| Stevenson, Brad | Partner/Principal | $365.00 | 95.6 | $34,894.00 |
| Sunderland, Daniel | Partner/Principal | $365.00 | 67.0 | $24,455.00 |
| Trosper, Dustin | Consultant | $175.00 | 260.5 | $45,587.50 |
| Vazquez, Sol | Consultant | $175.00 | 3.8 | $665.00 |
| Votaw, Steve | Senior Manager | $290.00 | 8.9 | $2,581.00 |
| Wang, Ellen | Senior Consultant | $215.00 | 32.0 | $6,880.00 |
| Wang, Lulu | Consultant | $175.00 | 96.1 | $16,817.50 |
| York, LaRon | Consultant | $175.00 | 165.6 | $28,980.00 |
| Zack, Julia | Consultant | $175.00 | 4.5 | $787.50 |
| Zayas, Marilitza | Senior Consultant | $215.00 | 167.1 | $35,926.50 |
| Zhu, Yan | Consultant | $175.00 | 6.0 | $1,050.00 |
| Subtotal for 2012 Financial Statement Audit: | | | 7,011.2 | $1,546,360.50 |

*Abbreviated Financial Statements (Walter) Audit*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Ahmed, Ahmed | Consultant | $225.00 | 1.5 | $337.50 |
| Alaba, Jude Earl | Senior Manager | $390.00 | 8.5 | $3,315.00 |
| Baciorowski, Peter | Manager | $325.00 | 1.0 | $325.00 |
| Bunn, Greg | Senior Consultant | $265.00 | 29.7 | $7,870.50 |
| Calibeo, Anthony | Consultant | $225.00 | 2.0 | $450.00 |
| Ciccarelli, Maria | Consultant | $225.00 | 1.4 | $315.00 |
| Dehart, Laura | Director | $465.00 | 3.4 | $1,581.00 |
| Donatelli, Lauren | Consultant | $225.00 | 1.4 | $315.00 |
| Dudek, Frank | Director | $465.00 | 10.3 | $4,789.50 |
| Ellsworth, Chad | Director | $465.00 | 5.0 | $2,325.00 |
| Florence, LaKeisha | Senior Manager | $390.00 | 81.0 | $31,590.00 |
| Freshour, Susan | Partner/Principal | $465.00 | 0.5 | $232.50 |
| Gabrieli, Mike | Consultant | $225.00 | 44.8 | $10,080.00 |
| Han, Jiefu | Consultant | $225.00 | 16.5 | $3,712.50 |
| Mattei, Francisco | Consultant | $225.00 | 12.0 | $2,700.00 |
| Medway, David | Senior Consultant | $265.00 | 283.6 | $75,154.00 |
| Miskinis, Mark | Partner/Principal | $465.00 | 1.0 | $465.00 |
| Narula, Lok | Manager | $325.00 | 0.8 | $260.00 |
| Nealon, Matt | Consultant | $225.00 | 189.2 | $42,570.00 |
| Pangrazzi, Michael | Senior Consultant | $265.00 | 22.0 | $5,830.00 |
| Parmar, Ashok Parmar | Senior Manager | $390.00 | 2.5 | $975.00 |
| Pfeffer, Sandy | Director | $465.00 | 3.5 | $1,627.50 |
| Rankin, Crystal | Senior Consultant | $265.00 | 7.0 | $1,855.00 |
| Reade, Dave | Senior Manager | $390.00 | 248.2 | $96,798.00 |
| Robinson, Thomas | Partner/Principal | $465.00 | 201.2 | $93,558.00 |
| Scudder, Jon | Senior Consultant | $265.00 | 245.6 | $65,084.00 |
| Stevenson, Brad | Partner/Principal | $465.00 | 86.9 | $40,408.50 |
| Sunderland, Daniel | Partner/Principal | $465.00 | 28.0 | $13,020.00 |
| Trosper, Dustin | Consultant | $225.00 | 17.5 | $3,937.50 |
| Wang, Lulu | Consultant | $225.00 | 14.5 | $3,262.50 |
| York, LaRon | Consultant | $225.00 | 152.0 | $34,200.00 |
| Zayas, Marilitza | Senior Consultant | $265.00 | 27.8 | $7,367.00 |

Subtotal for Abbreviated Financial Statements (Walter) Audit:    1,750.3    $556,310.50

*Carve-Out Financial Statements (Ocwen) Audit*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Alaba, Jude Earl | Senior Manager | $390.00 | 9.1 | $3,549.00 |
| Baker, Todd | Partner/Principal | $465.00 | 2.8 | $1,302.00 |
| Brown, David | Consultant | $225.00 | 99.2 | $22,320.00 |
| Dabevski, Desislava | Consultant | $225.00 | 82.4 | $18,540.00 |
| Donatelli, Lauren | Consultant | $225.00 | 80.7 | $18,157.50 |
| Dudek, Frank | Director | $465.00 | 9.3 | $4,324.50 |
| Fischer, Leslie | Manager | $325.00 | 27.6 | $8,970.00 |
| Florence, LaKeisha | Senior Manager | $390.00 | 167.6 | $65,364.00 |
| Folk, Darnell | Senior Consultant | $265.00 | 184.6 | $48,919.00 |
| Green, Erin | Senior Manager | $390.00 | 13.9 | $5,421.00 |
| Harrison, Brian | Consultant | $225.00 | 3.3 | $742.50 |
| Kozlowski, Terri | Senior Manager | $390.00 | 23.5 | $9,165.00 |
| Lannon, Anne | Consultant | $225.00 | 6.7 | $1,507.50 |
| Ma, Helene | Senior Consultant | $265.00 | 56.0 | $14,840.00 |
| Mallak, Ashley | Senior Consultant | $265.00 | 0.4 | $106.00 |
| Mawn, Laura | Consultant | $225.00 | 3.6 | $810.00 |
| Medway, David | Senior Consultant | $265.00 | 48.3 | $12,799.50 |
| Miskinis, Mark | Partner/Principal | $465.00 | 0.7 | $325.50 |
| Nealon, Matt | Consultant | $225.00 | 116.9 | $26,302.50 |
| Pangrazzi, Michael | Senior Consultant | $265.00 | 14.4 | $3,816.00 |
| Pfeffer, Sandy | Director | $465.00 | 6.5 | $3,022.50 |
| Rankin, Crystal | Senior Consultant | $265.00 | 13.7 | $3,630.50 |
| Rayes, Omar | Consultant | $225.00 | 64.7 | $14,557.50 |
| Reade, Dave | Senior Manager | $390.00 | 53.3 | $20,787.00 |
| Robinson, Thomas | Partner/Principal | $465.00 | 106.9 | $49,708.50 |
| Scudder, Jon | Senior Consultant | $265.00 | 183.2 | $48,548.00 |
| Skrobosinski, Jim | Senior Manager | $390.00 | 6.6 | $2,574.00 |
| Soehnel, Reed | Consultant | $225.00 | 33.5 | $7,537.50 |
| Stevenson, Brad | Partner/Principal | $465.00 | 35.1 | $16,321.50 |
| Sunderland, Daniel | Partner/Principal | $465.00 | 25.5 | $11,857.50 |
| Tamulis, Stefanie | Director | $465.00 | 7.4 | $3,441.00 |
| Trosper, Dustin | Consultant | $225.00 | 43.4 | $9,765.00 |
| Vazquez, Sol | Consultant | $225.00 | 115.3 | $25,942.50 |
| Verdiyan, Bella | Manager | $325.00 | 7.6 | $2,470.00 |
| Wang, Ellen | Senior Consultant | $265.00 | 36.5 | $9,672.50 |
| York, LaRon | Consultant | $225.00 | 97.4 | $21,915.00 |
| Zayas, Marilitza | Senior Consultant | $265.00 | 23.4 | $6,201.00 |

Subtotal for Carve-Out Financial Statements (Ocwen) Audit: 1,811.0  $525,233.00

### Examiner Documentation Request

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Antwan, Juliette | Consultant | $175.00 | 5.5 | $962.50 |
| Brown, David | Consultant | $175.00 | 1.6 | $280.00 |
| Bunn, Greg | Senior Consultant | $215.00 | 8.1 | $1,741.50 |
| Dehart, Laura | Director | $365.00 | 11.0 | $4,015.00 |
| Fischer, Leslie | Manager | $265.00 | 2.4 | $636.00 |
| Florence, LaKeisha | Senior Manager | $290.00 | 14.5 | $4,205.00 |
| Green, Erin | Senior Manager | $290.00 | 12.0 | $3,480.00 |
| Kozlowski, Terri | Senior Manager | $290.00 | 3.1 | $899.00 |
| Lang, Nick | Senior Consultant | $215.00 | 5.0 | $1,075.00 |
| Moss, Morgan | Consultant | $175.00 | 6.0 | $1,050.00 |
| Pangrazzi, Michael | Senior Consultant | $215.00 | 6.0 | $1,290.00 |
| Petrovski, Biljana | Manager | $265.00 | 8.0 | $2,120.00 |
| Poisson, David | Consultant | $175.00 | 2.3 | $402.50 |
| Psakhis, Olga | Manager | $265.00 | 9.5 | $2,517.50 |
| Rayes, Omar | Consultant | $175.00 | 2.0 | $350.00 |
| Reade, Dave | Senior Manager | $290.00 | 28.6 | $8,294.00 |
| Robinson, Thomas | Partner/Principal | $365.00 | 8.6 | $3,139.00 |
| Schafka, Christine | Senior Consultant | $215.00 | 5.6 | $1,204.00 |
| Stevenson, Brad | Partner/Principal | $365.00 | 5.0 | $1,825.00 |
| Wang, Ellen | Senior Consultant | $215.00 | 1.5 | $322.50 |
| York, LaRon | Consultant | $175.00 | 3.8 | $665.00 |
| Subtotal for Examiner Documentation Request: | | | 150.1 | $40,473.50 |

### Non-Working Travel

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Florence, LaKeisha | Senior Manager | $290.00 | 25.7 | $7,453.00 |
| Reade, Dave | Senior Manager | $290.00 | 72.3 | $20,967.00 |
| Robinson, Thomas | Partner/Principal | $365.00 | 38.6 | $14,089.00 |
| Soehnel, Reed | Consultant | $175.00 | 19.1 | $3,342.50 |
| Stevenson, Brad | Partner/Principal | $365.00 | 18.5 | $6,752.50 |
| York, LaRon | Consultant | $175.00 | 23.8 | $4,165.00 |
| Subtotal for Non-Working Travel: | | | 198.0 | $56,769.00 |

### Preparation of Fee Applications

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Austin, Carisa | Paraprofessional | $175.00 | 63.3 | $11,077.50 |
| Jones, Donna | Paraprofessional | $175.00 | 13.4 | $2,345.00 |
| Robinson, Thomas | Partner/Principal | $365.00 | 25.4 | $9,271.00 |
| Subtotal for Preparation of Fee Applications: | | | 102.1 | $22,693.50 |

*Servicing Compliance Services*

| Professional | Level | | | Hours |
|---|---|---|---|---:|
| Ahmed, Ahmed | Consultant | | | 31.3 |
| Anderson, Mark | Senior Manager | | | 0.5 |
| Berdichevsky, Ellina | Consultant | | | 13.2 |
| Berman, Eric | Consultant | | | 25.8 |
| Chaushev, Ayhan | Manager | | | 21.1 |
| Ciccarelli, Maria | Consultant | | | 10.6 |
| Compagnino, Francesco | Consultant | | | 27.0 |
| Dabevski, Desislava | Consultant | | | 32.5 |
| Donatelli, Lauren | Consultant | | | 266.2 |
| Errera, Daniel | Consultant | | | 116.4 |
| Gabrieli, Mike | Consultant | | | 187.0 |
| Ghany, Muhammad | Senior Consultant | | | 35.5 |
| Giraldo, Andres | Consultant | | | 102.1 |
| Green, Erin | Senior Manager | | | 23.7 |
| Hernandez, Lisa | Senior Manager | | | 109.0 |
| Kain, Heather | Consultant | | | 0.5 |
| Kaur, Jas | Consultant | | | 116.2 |
| Lang, Nick | Senior Consultant | | | 23.4 |
| Lannon, Anne | Consultant | | | 17.4 |
| Luong, Erika Huong | Consultant | | | 48.4 |
| Mattei, Francisco | Consultant | | | 76.6 |
| Mawn, Laura | Consultant | | | 0.6 |
| Medway, David | Senior Consultant | | | 81.8 |
| Naganuma, Shinji | Consultant | | | 6.0 |
| Nealon, Matt | Consultant | | | 14.9 |
| Petrovski, Biljana | Manager | | | 13.8 |
| Quinlan, Maggie | Senior Consultant | | | 5.0 |
| Reade, Dave | Senior Manager | | | 3.9 |
| Robinson, Thomas | Partner/Principal | | | 39.3 |
| Sindle, Guy | Partner/Principal | | | 6.0 |
| Sobreiro, Greg | Senior Manager | | | 51.0 |
| Soehnel, Reed | Consultant | | | 0.6 |
| Stevenson, Brad | Partner/Principal | | | 85.3 |
| Vazquez, Sol | Consultant | | | 3.5 |
| York, LaRon | Consultant | | | 15.3 |
| Zayas, Marilitza | Senior Consultant | | | 221.1 |

| | | |
|---|---|---:|
| Subtotal for Servicing Compliance Services: | | 1,832.5 |
| | Agreed Fix Fee Billing for Servicing Compliance Services | $265,000.00 |
| **Total** | **12,855.2** | **$3,012,840.00** |
| | Average Hourly Rate: $234.36 | |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period of January 1, 2013 through April 30, 2013

| Categories | Hours | Fees |
|---|---|---|
| 2012 Financial Statement Audit | 7,011.2 | $1,546,360.50 |
| Abbreviated Financial Statements (Walter) Audit | 1,750.3 | $556,310.50 |
| Carve-Out Financial Statements (Ocwen) Audit | 1,811.0 | $525,233.00 |
| Examiner Documentation Request | 150.1 | $40,473.50 |
| Non-Working Travel | 198.0 | $56,769.00 |
| Preparation of Fee Applications | 102.1 | $22,693.50 |
| Servicing Compliance Services | 1,832.5 | $265,000.00 |
| Fees Category Subtotal : | 12,855.2 | $3,012,840.00 |
| Less: Non-Working Travel Discount | | ($28,384.50) |
| **TOTAL FEES REQUESTED** | | $2,984,455.50 |

\* This fee application incorporates a correction to the prior monthly fee statements serviced by Deloitte & Touche LLP for the period from April 1, 2013 through April 20, 2013, reflecting a reduction in the net fees sought, herein of approximately $10,833.75.

Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone: 313-396-3900
Facsimile: 313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------|

| |
In re | Chapter 11
| |
RESIDENTIAL CAPITAL, LLC, *et al.*,[1] | Case No. 12-12020 (MG)
| |
            Debtors. | (Jointly Administered)
| |

------------------------------------------------------------|

**THIRD INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS**
**INDEPENDENT AUDITOR AND ATTEST SERVICE PROVIDER TO THE DEBTORS**
**FOR THE PERIOD FROM JANUARY 1, 2013 THROUGH APRIL 30, 2013**

       Deloitte & Touche LLP ("Deloitte & Touche"), independent auditor and attest service

provider to Residential Capital, LLC and its debtor subsidiaries, as debtors and debtors in possession

(collectively, the "Debtors") in these chapter 11 cases, hereby seeks interim allowance of compensation

and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),

and Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of

New York (the "Local Rules"), for the period commencing January 1, 2013 through and including April

30, 2013 (the "Application Period"). In support of this Application, Deloitte & Touche respectfully

represents as follows:

<u>JURISDICTION</u>

       1.    The Court has subject matter jurisdiction to consider and determine this matter pursuant

to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper pursuant

to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.    The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) Rule 2016 of the Bankruptcy Rules; (iii) Rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).

## BACKGROUND

3.    On May 14, 2012 (the "Commencement Date"), each of the Debtors commenced a voluntary case under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors are authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

4.    On July 17, 2012, the Court signed the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order") [Docket No. 797].

## RETENTION OF DELOITTE & TOUCHE

5.    On July 25, 2012, the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Deloitte & Touche LLP as Independent Auditor and Attest Service Provider to the Debtors Nunc Pro Tunc to the Petition Date* ( the "Retention Application") [Docket No. 911] was filed.

6.    On August 10, 2012, this Court approved Deloitte & Touche's retention as independent auditor and attest service provider to the Debtors *nunc pro tunc to* Petition Date [Docket No. 1078].

7.    In addition to various services to be performed at an hourly rate, Deloitte & Touche agreed to provide services related to Debtors' servicing compliance reporting requirements according to the proposed compensation agreement ("Fee Structure") pursuant to the engagement letter between GMAC Mortgage, LLC and Residential Funding Company, LLC and Deloitte & Touche dated April 23, 2012 ("Servicing Compliance Engagement Letter"). Under the agreed Fee Structure and pursuant to the Servicing Compliance Engagement Letter, Deloitte & Touche will be paid a fixed fee of $1,465,000 of which $300,000 was billed and paid prior to the Commencement Date.  The remainder of this fixed fee

2

will be billed in accordance with the following billing schedule.  The Fee Structure is designed to compensate Deloitte & Touche fairly for the work of its professionals.

| **Invoice Date** | **Invoice Amount** |
| --- | --- |
| July 1, 2012 | $100,000.00 |
| August 1, 2012 | $200,000.00 |
| October 1, 2012 | $200,000.00 |
| November 1, 2012 | $200,000.00 |
| December 1, 2012 | $200,000.00 |
| February 1, 2013 | $165,000.00 |
| March 1, 2013 | $100,000.00 |

**RELIEF REQUESTED**

8.          By this Application, Deloitte & Touche seeks compensation of 100% of its reasonable and necessary fees incurred, in the amount of $3,012,840.00 less a non-working travel discount in the amount of $28,384.50, for a total amount of $2,984,455.50.  Deloitte & Touche does not seek any reimbursement of expenses for the Application Period.  Deloitte & Touche submits this Application in accordance with the Compensation Order.  All services for which Deloitte & Touche requests compensation were performed for, or on behalf of, the Debtors.

**BASIS FOR RELIEF**

9.          This Application is the third interim fee application filed by Deloitte & Touche in these cases.  In connection with the professional services rendered, by this Application Deloitte & Touche seeks compensation in the amount of $2,984,455.50.  A detailed statement of hours spent rendering professional services to the Debtors, in support of Deloitte & Touche's request of compensation for fees incurred during the Application Period, is attached hereto as Exhibit A.  Exhibit A (i) identifies the professionals and paraprofessionals that rendered services in each project category; (ii) describes each service such professional or paraprofessional performed; and (iii) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing the services.   The time expended includes 1,832.5 hours of servicing compliance services provided pursuant to the Servicing Compliance Engagement Letter on a fixed fee basis as described in the Retention Application.

10.        In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

## DECRIPTION OF SERVICES RENDERED

11.        Deloitte & Touche provides below an overview of the services it rendered as independent auditor and attest service provider to the Debtors during the Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Application are also provided in the attached Exhibits.

12.        Deloitte & Touche served or advised the Debtors in the following areas throughout the Application Period:

### 2012 Financial Statement Audit

- Performed financial statement audit and related services in connection with the Debtors' financial reporting requirements, including services in connection with the performance of an independent audit of the Debtors' annual consolidated financial statements for the year ending December 31, 2012.

| Professional | Hours |
|---|---|
| Ahmed, Ahmed | 94.2 |
| Anderson, Mark | 4.6 |
| Antwan, Juliette | 401.8 |
| Baciorowski, Peter | 29.8 |
| Baker, Derek | 2.3 |
| Baker, Todd | 8.2 |
| Barker, Jeremy | 20.5 |
| Bayer, Ryan | 51.3 |
| Beaver, Andrew | 81.2 |
| Brown, David | 63.9 |
| Bunn, Greg | 106.6 |

4

| | |
|---|---|
| Calibeo, Anthony | 21.8 |
| Chaushev, Ayhan | 4.8 |
| Ciccarelli, Maria | 53.9 |
| Dabevski, Desislava | 3.4 |
| Dehart, Laura | 11.4 |
| Donatelli, Lauren | 210.2 |
| Ellsworth, Chad | 11.8 |
| Errera, Daniel | 4.9 |
| Fischer, Leslie | 50.9 |
| Florence, LaKeisha | 168.0 |
| Folk, Darnell | 0.4 |
| Funke, David | 11.5 |
| Gabrieli, Mike | 53.3 |
| Gaglio, Joe | 120.8 |
| Giraldo, Andres | 33.2 |
| Goff, Rick | 33.7 |
| Green, Erin | 74.1 |
| Han, Jiefu | 67.8 |
| Harrison, Brian | 144.5 |
| Herrygers, Sandy | 105.3 |
| Hertzfeld, Katie | 0.9 |
| Kaur, Jas | 16.1 |
| Kondracki, Michelle | 67.9 |
| Kozlowski, Terri | 54.6 |
| Lang, Nick | 279.5 |
| Lannon, Anne | 9.0 |
| Loo, Alice | 3.0 |
| Luong, Erika Huong | 2.5 |
| Lynch, Bryan | 74.1 |
| Ma, Helene | 67.1 |
| Mallak, Ashley | 130.8 |
| Mattei, Francisco | 2.6 |
| Mawn, Laura | 38.1 |
| Maxwell, Kristen | 0.4 |
| Medway, David | 429.8 |
| Mondalek, Suzanne | 2.8 |
| Moss, Morgan | 273.9 |
| Naganuma, Shinji | 5.5 |
| Nagaraj, Sharath | 40.2 |
| Nealon, Matt | 417.2 |
| Pangrazzi, Michael | 217.9 |
| Petrovski, Biljana | 191.6 |

| | |
|---|---:|
| Pfeffer, Sandy | 2.5 |
| Poisson, David | 52.0 |
| Psakhis, Olga | 189.7 |
| Pytleski, Michele | 67.6 |
| Quinn, Ed | 0.3 |
| Rankin, Crystal | 129.8 |
| Rayes, Omar | 29.9 |
| Reade, Dave | 374.5 |
| Robinson, Thomas | 174.4 |
| Ryan, Jim | 3.0 |
| Sasso, Anthony | 0.2 |
| Schaefer, Christine | 22.1 |
| Schafka, Christine | 216.2 |
| Scudder, Jon | 337.3 |
| Soehnel, Reed | 129.0 |
| Stevenson, Brad | 95.6 |
| Sunderland, Daniel | 67.0 |
| Trosper, Dustin | 260.5 |
| Vazquez, Sol | 3.8 |
| Votaw, Steve | 8.9 |
| Wang, Ellen | 32.0 |
| Wang, Lulu | 96.1 |
| York, LaRon | 165.6 |
| Zack, Julia | 4.5 |
| Zayas, Marilitza | 167.1 |
| Zhu, Yan | 6.0 |
| **Total** | **7011.2** |

**Abbreviated Financial Statements (Walter) Audit**

- Performed financial statement audit services in connection with the Debtors' preparation of abbreviated financial statements for its Federal National Mortgage Association Servicing and Certain Related Loan Origination operations. These services were provided in connection with Walter Investment Management Corp.'s ("Walter") acquisition of such assets and operations, and Walter's filing obligations with the Securities and Exchange Commission. Walter will be reimbursing the Debtors for these fees.

| Professional | Hours |
|---|---:|
| Ahmed, Ahmed | 1.5 |
| Alaba, Jude Earl | 8.5 |
| Baciorowski, Peter | 1.0 |
| Bunn, Greg | 29.7 |
| Calibeo, Anthony | 2.0 |
| Ciccarelli, Maria | 1.4 |
| Dehart, Laura | 3.4 |
| Donatelli, Lauren | 1.4 |
| Dudek, Frank | 10.3 |
| Ellsworth, Chad | 5.0 |
| Florence, LaKeisha | 81.0 |
| Freshour, Susan | 0.5 |
| Gabrieli, Mike | 44.8 |
| Han, Jiefu | 16.5 |
| Mattei, Francisco | 12.0 |
| Medway, David | 283.6 |
| Miskinis, Mark | 1.0 |
| Narula, Lok | 0.8 |
| Nealon, Matt | 189.2 |
| Pangrazzi, Michael | 22.0 |
| Parmar, Ashok Parmar | 2.5 |
| Pfeffer, Sandy | 3.5 |
| Rankin, Crystal | 7.0 |
| Reade, Dave | 248.2 |
| Robinson, Thomas | 201.2 |
| Scudder, Jon | 245.6 |
| Stevenson, Brad | 86.9 |
| Sunderland, Daniel | 28.0 |
| Trosper, Dustin | 17.5 |
| Wang, Lulu | 14.5 |
| York, LaRon | 152.0 |
| Zayas, Marilitza | 27.8 |
| **Total** | **1750.3** |

**Carve-Out Financial Statements (Ocwen) Audit**

- Performed financial statement audit services in connection with the Debtors' preparation of carve-out financial statements, as of December 31, 2012 and December 31, 2011 and for the three years ended December 31, 2012, for certain of its servicing operations. These services were provided in connection with the Debtors' facilitation of Ocwen Loan Servicing LLC's

7

("Ocwen") acquisition of such operations, and Ocwen's filing obligations with the Securities

and Exchange Commission.  Ocwen will be reimbursing the Debtors for these fees.

| Professional | Hours |
|---|---|
| Alaba, Jude Earl | 9.1 |
| Baker, Todd | 2.8 |
| Brown, David | 99.2 |
| Dabevski, Desislava | 82.4 |
| Donatelli, Lauren | 80.7 |
| Dudek, Frank | 9.3 |
| Fischer, Leslie | 27.6 |
| Florence, LaKeisha | 167.6 |
| Folk, Darnell | 184.6 |
| Green, Erin | 13.9 |
| Harrison, Brian | 3.3 |
| Kozlowski, Terri | 23.5 |
| Lannon, Anne | 6.7 |
| Ma, Helene | 56.0 |
| Mallak, Ashley | 0.4 |
| Mawn, Laura | 3.6 |
| Medway, David | 48.3 |
| Miskinis, Mark | 0.7 |
| Nealon, Matt | 116.9 |
| Pangrazzi, Michael | 14.4 |
| Pfeffer, Sandy | 6.5 |
| Rankin, Crystal | 13.7 |
| Rayes, Omar | 64.7 |
| Reade, Dave | 53.3 |
| Robinson, Thomas | 106.9 |
| Scudder, Jon | 183.2 |
| Skrobosinski, Jim | 6.6 |
| Soehnel, Reed | 33.5 |
| Stevenson, Brad | 35.1 |
| Sunderland, Daniel | 25.5 |
| Tamulis, Stefanie | 7.4 |
| Trosper, Dustin | 43.4 |
| Vazquez, Sol | 115.3 |
| Verdiyan, Bella | 7.6 |
| Wang, Ellen | 36.5 |
| York, LaRon | 97.4 |
| Zayas, Marilitza | 23.4 |
| **Total** | **1811.0** |

**Examiner Documentation Request**

- Provide services to the Debtor's to preserve electronic and hard copy working papers and other audit related documentation associated with the audit and related services provided to the Debtors and prepare and provide certain working papers to the Examiner in response to the subpoena received by Deloitte & Touche.

| Professional | Hours |
|---|---|
| Antwan, Juliette | 5.5 |
| Brown, David | 1.6 |
| Bunn, Greg | 8.1 |
| Dehart, Laura | 11.0 |
| Fischer, Leslie | 2.4 |
| Florence, LaKeisha | 14.5 |
| Green, Erin | 12.0 |
| Kozlowski, Terri | 3.1 |
| Lang, Nick | 5.0 |
| Moss, Morgan | 6.0 |
| Pangrazzi, Michael | 6.0 |
| Petrovski, Biljana | 8.0 |
| Poisson, David | 2.3 |
| Psakhis, Olga | 9.5 |
| Rayes, Omar | 2.0 |
| Reade, Dave | 28.6 |
| Robinson, Thomas | 8.6 |
| Schafka, Christine | 5.6 |
| Stevenson, Brad | 5.0 |
| Wang, Ellen | 1.5 |
| York, LaRon | 3.8 |
| **Total** | **150.1** |

**Non-Working Travel**

- This activity category covers all non-working travel time of personnel performing services for the Debtors during the Application Period.  Applicant has taken a 50% reduction of these fees.

| Professional | Hours |
|---|---|
| Florence, LaKeisha | 25.7 |
| Reade, Dave | 72.3 |
| Robinson, Thomas | 38.6 |
| Soehnel, Reed | 19.1 |
| Stevenson, Brad | 18.5 |
| York, LaRon | 23.8 |
| **Total** | **198.0** |

### Preparation of Fee Applications

- Staff for Applicant or its affiliate assisted in the preparation of its January, February, and March monthly fee statements.

| Professional | Hours |
|---|---|
| Austin, Carisa | 63.3 |
| Jones, Donna | 13.4 |
| Robinson, Thomas | 25.4 |
| **Total** | **102.1** |

### Servicing Compliance Services

- Performed servicing compliance attestation services in connection with the Debtors' (i) master servicing and primary servicing compliance reporting requirements in accordance with Regulation AB and the Uniform Single Attestation Program, and (ii) compliance reporting requirements in accordance with the U.S. Department of Housing and Urban Development's Audit Guide.

| Professional | Hours |
|---|---|
| Ahmed, Ahmed | 31.3 |
| Anderson, Mark | 0.5 |
| Berdichevsky, Ellina | 13.2 |
| Berman, Eric | 25.8 |
| Chaushev, Ayhan | 21.1 |
| Ciccarelli, Maria | 10.6 |
| Compagnino, Francesco | 27.0 |

| | |
|---|---:|
| Dabevski, Desislava | 32.5 |
| Donatelli, Lauren | 266.2 |
| Errera, Daniel | 116.4 |
| Gabrieli, Mike | 187.0 |
| Ghany, Muhammad | 35.5 |
| Giraldo, Andres | 102.1 |
| Green, Erin | 23.7 |
| Hernandez, Lisa | 109.0 |
| Kain, Heather | 0.5 |
| Kaur, Jas | 116.2 |
| Lang, Nick | 23.4 |
| Lannon, Anne | 17.4 |
| Luong, Erika Huong | 48.4 |
| Mattei, Francisco | 76.6 |
| Mawn, Laura | 0.6 |
| Medway, David | 81.8 |
| Naganuma, Shinji | 6.0 |
| Nealon, Matt | 14.9 |
| Petrovski, Biljana | 13.8 |
| Quinlan, Maggie | 5.0 |
| Reade, Dave | 3.9 |
| Robinson, Thomas | 39.3 |
| Sindle, Guy | 6.0 |
| Sobreiro, Greg | 51.0 |
| Soehnel, Reed | 0.6 |
| Stevenson, Brad | 85.3 |
| Vazquez, Sol | 3.5 |
| York, LaRon | 15.3 |
| Zayas, Marilitza | 221.1 |
| **Total** | **1832.5** |

## ALLOWANCE OF COMPENSATION

13.     **Compensation Sought.  Because** of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte & Touche requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Application Period in the sum of $2,984,455.50.

14.     No agreement or understanding exists between Deloitte & Touche and any other nonaffiliated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## <u>CERTIFICATE OF COMPLIANCE AND WAIVER</u>

15.        Finally, the undersigned representative of Deloitte & Touche certifies that Deloitte & Touche has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte & Touche believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte & Touche respectfully requests that the Court: (i) grant it allowance of compensation for professional services rendered to the Debtors during the Application Period in the amount of $2,984,455.50, which represents 100% of the total compensation for professional services rendered during the Application Period, to the extent not already paid and (ii) grant such other and further relief as is just and proper.

Dated: August 6, 2013
Detroit, Michigan

Respectfully submitted,

 /s/ Tom A. Robinson
Deloitte & Touche LLP
Tom A. Robinson
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone:  313-396-3900
Facsimile:  313-392-7434

INDEPENDENT AUDITOR AND ATTEST
SERVICE PROVIDER TO DEBTORS AND
DEBTORS IN POSSESSION

Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone:  313-396-3900
Facsimile:  313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, *et al.*,<br>Debtor. | Case No. 12-12020 (MG) |
| | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF THIRD INTERIM FEE
APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS
INDEPENDENT AUDITOR AND ATTEST SERVICE PROVIDER TO THE
DEBTORS FOR THE PERIOD FROM
JANUARY 1, 2013 THROUGH AND INCLUDING APRIL 30, 2013**

TOM A. ROBINSON, deposes and says:

1.        I am a partner of Deloitte & Touche LLP ("Deloitte & Touche"),

which has an office located at 200 Renaissance Center Suite 3900, Detroit, MI 48243.  I

make this certification in connection with the third interim fee application (the "Fee

Application") of Deloitte & Touche, dated August 6, 2013,  in the above-captioned

debtors' (the "Debtors") chapter 11 cases.

2.        I submit this certification with respect to Deloitte & Touche's

compliance with and pursuant to the Court's General Order M-447, the Amended

Guidelines for Fees and Disbursements for Professionals in the Southern District of New

York adopted by the Court on January 29, 2013, and the United States Trustee Guidelines

for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

Under 11§ U.S.C. 330 adopted on January 30, 1996 (collectively, and together with the

Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses

of Professionals entered in these cases on July 17, 2012, the "Guidelines").

        3.      In compliance with the Guidelines, I hereby certify that:

        a.      I have read the Fee Application and am familiar with the

services for which compensation is being sought that are described

therein;

        b.      To the best of my knowledge, information and belief, the

fees and disbursement sought in the Fee Application are in substantial

compliance with the Guidelines.

        c.      The fees and disbursements sought in the Fee Application

are billed at rates or in accordance with practice customarily employed by

Deloitte & Touche for similar services and generally accepted by Deloitte

& Touche's clients.

        d.      Deloitte & Touche has not made a profit with respect to the

expenses requested in the Fee Application.

        e.      No agreement or understanding exists between Deloitte &

Touche and any other non-affiliated person or persons for the sharing of

compensation received or to be received for professional services rendered

in or in connection with these cases.

        g.      Deloitte & Touche has not entered into any agreement with

the Office of the United States Trustee, any creditor or any other party in

2

interest, for the purpose of fixing the amount of any of the fees or other

compensation allowed out of or paid from the assets of the Debtors.

      h.     Copies of the Fee Application were provided to the

appropriate parties so that such parties will have ample time to review it in

advance of any hearing thereon.

      /s/ Tom A. Robinson
      Declarant:  Tom A. Robinson
      Title:  Partner

Dated: August 6, 2013

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**01/01/2013**

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Perform testing of 9/30/12 ResCap servicing revenue. | $215.00 | 2.1 | $451.50 |
| Medway, David | Prepare year end MSR testing request list. | $215.00 | 0.9 | $193.50 |

**01/02/2013**

| | | | | |
|------|-------------|------|-------|------|
| Bunn, Greg | Perform testing related to ResCap mortgage securitizations controls. | $215.00 | 3.1 | $666.50 |
| Ciccarelli, Maria | Prepare audit documentation for loans held for sale testing. | $175.00 | 4.1 | $717.50 |
| Ciccarelli, Maria | Prepare audit documentation for representation and warranty testing. | $175.00 | 3.5 | $612.50 |
| Errera, Daniel | Prepare audit documentation for representation and warranty reserve. | $175.00 | 2.3 | $402.50 |
| Florence, LaKeisha | Review agency loan sale testing. | $290.00 | 1.1 | $319.00 |
| Florence, LaKeisha | Review operating expense testing. | $290.00 | 2.2 | $638.00 |
| Florence, LaKeisha | Review agency loan sale testing. | $290.00 | 2.4 | $696.00 |
| Florence, LaKeisha | Review broker fee income testing. | $290.00 | 1.1 | $319.00 |
| Green, Erin | Review secured debt substantive testing. | $290.00 | 2.7 | $783.00 |
| Herrygers, Sandy | Prepare for risk and control manager meeting. | $365.00 | 2.5 | $912.50 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 2.3 | $402.50 |
| Medway, David | Perform testing of 9/30/12 ResCap servicing revenue. | $215.00 | 1.9 | $408.50 |
| Nealon, Matt | Perform testing of controls for ResCap loans held for sale. | $175.00 | 1.1 | $192.50 |
| Pangrazzi, Michael | Document testing approach for government loan insurance receivables. | $215.00 | 0.7 | $150.50 |
| Petrovski, Biljana | Review Webseries controls testing. | $265.00 | 2.2 | $583.00 |
| Petrovski, Biljana | Review PeopleSoft application controls testing. | $265.00 | 1.8 | $477.00 |
| Psakhis, Olga | Prepare presentation of status of testing general technology controls related for ResCap. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Review workpapers related to application access testing for ResCap applications. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Review documentation related to ResCap technology scheduling. | $265.00 | 0.4 | $106.00 |
| Rankin, Crystal | Meet with E. Green and B. Lynch to discuss secured debt substantive testing procedures. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Review secured debt bank confirmation requests. | $215.00 | 1.4 | $301.00 |
| Rankin, Crystal | Meet with E. Green and B. Lynch to discuss unsecured debt substantive testing procedures. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Review unsecured debt bank confirmation requests. | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Review mortgage servicing rights testing documentation. | $290.00 | 1.9 | $551.00 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 2.1 | $451.50 |
| Sunderland, Daniel | Review of planning considerations for the ResCap abbreviated financial statement audit. | $365.00 | 1.4 | $511.00 |

# Residential Capital LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2012 Financial Statement Audit** | | | | |
| 01/02/2013 | | | | |
| Sunderland, Daniel | Meet with D. Reade and T. Robinson regarding the ResCap abbreviated financial statements. | $365.00 | 0.6 | $219.00 |
| Trosper, Dustin | Compile and document support for testing of ResCap government loan insurance receivable balance. | $175.00 | 5.4 | $945.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 5.0 | $875.00 |
| Wang, Lulu | Perform substantive audit testing for income taxes. | $175.00 | 3.0 | $525.00 |
| 01/03/2013 | | | | |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 2.7 | $472.50 |
| Antwan, Juliette | Review BDR data received from client. | $175.00 | 0.8 | $140.00 |
| Antwan, Juliette | Review change management data. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Prepare follow-up communications regarding DDS application. | $175.00 | 0.6 | $105.00 |
| Antwan, Juliette | Create outstanding data request tracker. | $175.00 | 0.6 | $105.00 |
| Bunn, Greg | Perform testing related to ResCap mortgage securitizations controls. | $215.00 | 1.2 | $258.00 |
| Ciccarelli, Maria | Prepare audit documentation for loans held for sale testing. | $175.00 | 2.6 | $455.00 |
| Ciccarelli, Maria | Prepare audit documentation for representation and warranty testing. | $175.00 | 3.8 | $665.00 |
| Ciccarelli, Maria | Perform audit procedures for representation and warranty testing. | $175.00 | 4.3 | $752.50 |
| Florence, LaKeisha | Clear review notes on securitization internal control testing. | $290.00 | 2.3 | $667.00 |
| Florence, LaKeisha | Review management's internal control testing results for other liabilities and expenses. | $290.00 | 2.3 | $667.00 |
| Green, Erin | Review unsecured debt substantive testing. | $290.00 | 3.6 | $1,044.00 |
| Lang, Nick | Review ResCap rollforward data requests. | $215.00 | 3.7 | $795.50 |
| Lang, Nick | Review ResCap application rollforward data requests. | $215.00 | 2.1 | $451.50 |
| Lang, Nick | Review GATE application control testing workpapers. | $215.00 | 1.2 | $258.00 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 1.3 | $227.50 |
| Lynch, Bryan | Perform audit procedures related to unsecured debt. | $175.00 | 0.9 | $157.50 |
| Medway, David | Perform testing of 9/30/12 ResCap servicing revenue. | $215.00 | 1.5 | $322.50 |
| Pangrazzi, Michael | Perform testing of government loan insurance receivables balance. | $215.00 | 0.4 | $86.00 |
| Pangrazzi, Michael | Perform testing of Real Estate Owned (REO) balances. | $215.00 | 0.7 | $150.50 |
| Pangrazzi, Michael | Review control understanding documentation and test selections for financial controls over reporting. | $215.00 | 2.4 | $516.00 |
| Petrovski, Biljana | Prepare for general computer controls status meeting. | $265.00 | 1.6 | $424.00 |

**Residential Capital, LLC**

**Pg 28 of 305**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/03/2013 | | | | |
| Petrovski, Biljana | Review Oracle database infrastructure controls testing. | $265.00 | 1.9 | $503.50 |
| Petrovski, Biljana | Review Windows operating system infrastructure controls testing. | $265.00 | 2.4 | $636.00 |
| Poisson, David | Prepare ResCap securitizations work paper for control testing. | $175.00 | 3.6 | $630.00 |
| Psakhis, Olga | Review status of deficiencies related to general technology controls testing. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Prepare communication to the team related to the testing approach for each control for rollforward testing. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Determine approach for testing rollforward for general technology controls. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Review tables related to the ResCap data warehouses. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Prepare communication related to obtaining updated human resources termination listing to perform testing for general technology controls. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Review controls testing related to 4th quarter enterprise access reviews for general technology controls testing. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Update general technology applications and infrastructure workpapers to close review notes. | $265.00 | 0.8 | $212.00 |
| Rankin, Crystal | Review secured debt bank confirmation requests. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Review other liabilities interim substantive testing. | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Prepare agenda for meeting with C. Dondzila. | $290.00 | 0.3 | $87.00 |
| Schafka, Christine | Perform testing of ResCap Windows controls. | $215.00 | 2.9 | $623.50 |
| Schafka, Christine | Perform testing of Walt application controls. | $215.00 | 2.7 | $580.50 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 1.2 | $258.00 |
| Stevenson, Brad | Review ResCap audit and internal control work on servicing-related and operating expense balances. | $365.00 | 3.4 | $1,241.00 |
| Sunderland, Daniel | Review of planning considerations for the ResCap abbreviated financial statement audit. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Perform audit procedures on other assets. | $175.00 | 3.6 | $630.00 |
| Wang, Lulu | Perform substantive audit testing for income taxes. | $175.00 | 1.0 | $175.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 2.0 | $350.00 |
| 01/04/2013 | | | | |
| Antwan, Juliette | Meet with B. Naumovska, O. Psakhis, N. Lang and C. Schafka to update the status for general information technology controls testing. | $175.00 | 2.3 | $402.50 |
| Antwan, Juliette | Prepare rollforward requests for ResCap applications. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Review data received for EDR/EDW. | $175.00 | 1.5 | $262.50 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 1.9 | $332.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/04/2013 | | | | |
| Ciccarelli, Maria | Prepare audit documentation for loans held for sale testing. | $175.00 | 3.8 | $665.00 |
| Ciccarelli, Maria | Perform audit procedures for loans held for sale testing. | $175.00 | 3.6 | $630.00 |
| Lang, Nick | Complete GATE application control testing workpapers. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Complete GLS application control testing workpapers. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Complete SBO application control workpapers. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Meet with B. Naumovska, O. Psakhis, C. Schafka and J. Antwan to update the status for general IT controls testing. | $215.00 | 2.3 | $494.50 |
| Lynch, Bryan | Perform audit procedures related to unsecured debt. | $175.00 | 0.7 | $122.50 |
| Pangrazzi, Michael | Perform testing of government loan insurance receivables balance. | $215.00 | 2.9 | $623.50 |
| Pangrazzi, Michael | Perform testing of Real Estate Owned (REO) balances. | $215.00 | 1.3 | $279.50 |
| Petrovski, Biljana | Meet with O. Psakhis, N. Lang, C. Schafka and J. Antwan to update the status for general IT controls testing. | $265.00 | 2.3 | $609.50 |
| Petrovski, Biljana | Prepare follow-up requests for Eclipse application control testing. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Prepare client report on Deloitte's status for infrastructure testing. | $265.00 | 2.1 | $556.50 |
| Psakhis, Olga | Meet with B. Naumovska, N. Lang, C. Schafka and J. Antwan to update the status for general technology controls testing. | $265.00 | 2.3 | $609.50 |
| Psakhis, Olga | Review control workpapers for the Webseries application. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Meet with L. Elliott, O. Psakhis and C. Schafka to perform a walkthrough of controls for PeopleSoft HR application. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Perform testing of segregation of duties related to ResCap applications. | $265.00 | 1.2 | $318.00 |
| Rankin, Crystal | Prepare secured debt interim substantive testing. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Prepare unsecured debt interim substantive testing. | $215.00 | 1.3 | $279.50 |
| Robinson, Thomas | Review ResCap audit substantive testing work papers. | $365.00 | 2.3 | $839.50 |
| Schafka, Christine | Meet with B. Naumovska, O. Psakhis, N. Lang and J. Antwan to update the status for general IT controls testing. | $215.00 | 2.3 | $494.50 |
| Schafka, Christine | Perform testing of ResCap Windows controls. | $215.00 | 2.6 | $559.00 |
| Schafka, Christine | Meet with L. Elliott, S. Prakash and O. Psakhis to perform a walkthrough of controls for PeopleSoft HR application. | $215.00 | 0.9 | $193.50 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 1.2 | $258.00 |
| Sunderland, Daniel | Review of planning documentation for the ResCap abbreviated financial statement audit. | $365.00 | 1.5 | $547.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/04/2013 | | | | |
| Sunderland, Daniel | Meet with T. Robinson, D. Reade and S. Freshour to complete required consultations regarding the ResCap abbreviated financial statement audit. | $365.00 | 0.5 | $182.50 |
| Trosper, Dustin | Perform audit procedures on other revenue. | $175.00 | 4.2 | $735.00 |
| York, LaRon | Perform audit procedures for gain/loss on agency loan sale. | $175.00 | 4.1 | $717.50 |
| Zayas, Marilitza | Perform substantive testing of mortgage loans. | $215.00 | 4.0 | $860.00 |
| 01/05/2013 | | | | |
| Beaver, Andrew | Perform audit testing of deferred taxes. | $175.00 | 2.2 | $385.00 |
| Ciccarelli, Maria | Prepare audit documentation for loans held for sale testing. | $175.00 | 4.3 | $752.50 |
| Ciccarelli, Maria | Prepare audit documentation for representation and warranty testing. | $175.00 | 2.4 | $420.00 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 0.8 | $140.00 |
| York, LaRon | Perform audit procedures for gain/loss on agency loan sale. | $175.00 | 2.1 | $367.50 |
| 01/06/2013 | | | | |
| Medway, David | Perform testing of ResCap servicing revenue balances. | $215.00 | 2.1 | $451.50 |
| Psakhis, Olga | Review workpaper related to WebSeries application access review controls. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Review workpapers related to general technology controls testing for GATE applications. | $265.00 | 2.4 | $636.00 |
| 01/07/2013 | | | | |
| Antwan, Juliette | Review data received for BDR. | $175.00 | 1.8 | $315.00 |
| Antwan, Juliette | Perform CFDR control testing. | $175.00 | 1.6 | $280.00 |
| Antwan, Juliette | Review data received for CFDR. | $175.00 | 2.3 | $402.50 |
| Antwan, Juliette | Perform LDR control testing. | $175.00 | 1.9 | $332.50 |
| Antwan, Juliette | Review data received for LDR. | $175.00 | 1.4 | $245.00 |
| Bayer, Ryan | Review deferred tax testing workpapers. | $290.00 | 1.3 | $377.00 |
| Bayer, Ryan | Call with client (L. Grasso, J. Demro and J. Frucci) regarding reporting of deferred tax balances for assets held for sale and mark to market accounting for deferred tax purposes. | $290.00 | 0.5 | $145.00 |
| Beaver, Andrew | Review ResCap internal control documentation. | $175.00 | 3.5 | $612.50 |
| Beaver, Andrew | Test ResCap internal controls. | $175.00 | 2.9 | $507.50 |
| Bunn, Greg | Review ResCap client request list for ResCap income tax control rollforward testing. | $215.00 | 0.7 | $150.50 |
| Bunn, Greg | Draft e-mail to D&T team regarding obtaining access to ResCap reconciliation system. | $215.00 | 0.6 | $129.00 |
| Bunn, Greg | Prepare documentation for K. Mowatt regarding SOX internal control testing update. | $215.00 | 0.6 | $129.00 |
| Ciccarelli, Maria | Perform controls testing for representations and warranties. | $175.00 | 3.3 | $577.50 |
| Ciccarelli, Maria | Perform controls testing for loans held for sale. | $175.00 | 3.7 | $647.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/07/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ciccarelli, Maria | Document controls testing for loans held for sale. | $175.00 | 2.9 | $507.50 |
| Florence, LaKeisha | Update mortgage securitization testing plan and risk assessment. | $290.00 | 2.7 | $783.00 |
| Florence, LaKeisha | Update planning documentation for ResCap audit. | $290.00 | 2.1 | $609.00 |
| Gaglio, Joe | Clear  planning related review notes. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review Oracle database control testing. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review LoanServ information technology controls. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review WALT controls testing. | $290.00 | 0.4 | $116.00 |
| Gaglio, Joe | Meeting with B. Naumovska and T. Robinson to evaluate user access considerations related to the Eclipse application. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Review and assess potential general information technology control deficiencies. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review information technology infrastructure controls roll forward materials. | $290.00 | 1.2 | $348.00 |
| Goff, Rick | Review ResCap trial balance mapping procedures. | $175.00 | 3.0 | $525.00 |
| Kozlowski, Terri | Review status of ResCap audit procedures. | $290.00 | 0.3 | $87.00 |
| Lang, Nick | Meet with J. Gaglio, C. Judge, S. Krumme and D. Tennant to review the status of rollforward requests. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Perform testing of ResCap infrastructure rollforward controls. | $215.00 | 2.4 | $516.00 |
| Lang, Nick | Reconcile data requests for ResCap application rollforward testing. | $215.00 | 1.7 | $365.50 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 1.4 | $245.00 |
| Mallak, Ashley | Perform audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 2.2 | $462.25 |
| Medway, David | Perform testing of interim MSR balances. | $215.00 | 1.2 | $258.00 |
| Petrovski, Biljana | Review information technology control testing project status. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Meet with J. Gaglio and T. Robinson to evaluate user access considerations related to the Eclipse application. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Meet with J. Gaglio, N. Lang, C. Judge, S. Krumme and D. Tennant to review the status of rollforward requests. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review infrastructure control testing status. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review status testing of general information technology controls for ResCap infrastructure. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Prepare team communication related to guidance and documentation of reperformance of management's testing. | $265.00 | 0.5 | $132.50 |
| Psakhis, Olga | Review testing results related to change management testing for ResCap applications. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review change management testing for Powerseller application. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Review change management testing for PeopleSoft HR application. | $265.00 | 1.4 | $371.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/07/2013

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Psakhis, Olga | Review status of general technology controls work. | $265.00 | 0.9 | $238.50 |
| Robinson, Thomas | Meet with J. Gaglio and B. Naumovska to evaluate user access considerations related to the Eclipse application. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Review testing results of the ResCap Eclipse application. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Review mortgage loan sale and securitization substantive audit plan. | $365.00 | 3.2 | $1,168.00 |
| Schafka, Christine | Perform testing of Powerseller application controls. | $215.00 | 2.6 | $559.00 |
| Schafka, Christine | Perform testing of Walt application controls. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 3.6 | $774.00 |
| Sunderland, Daniel | Review of the substantive audit testing approach for the ResCap abbreviated financial statement audit. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Document testing related to testing of ResCap government loan insurance receivable. | $175.00 | 6.3 | $1,102.50 |
| Wang, Lulu | Perform substantive audit testing for income taxes. | $175.00 | 2.0 | $350.00 |
| Zayas, Marilitza | Perform substantive testing of mortgage loans. | $215.00 | 1.7 | $365.50 |

01/08/2013

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Antwan, Juliette | Follow-up communications with MSODS client. | $175.00 | 0.8 | $140.00 |
| Antwan, Juliette | Perform MSODS control testing. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Review data received for MSODS. | $175.00 | 0.9 | $157.50 |
| Antwan, Juliette | Perform InformEnt control testing. | $175.00 | 1.7 | $297.50 |
| Antwan, Juliette | Review data received for InformEnt. | $175.00 | 1.3 | $227.50 |
| Bayer, Ryan | Review tax testing workpapers for ResCap. | $290.00 | 1.2 | $348.00 |
| Beaver, Andrew | Review ResCap internal control documentation. | $175.00 | 3.3 | $577.50 |
| Beaver, Andrew | Test ResCap internal controls. | $175.00 | 2.9 | $507.50 |
| Ciccarelli, Maria | Perform controls testing for representations and warranties. | $175.00 | 5.4 | $945.00 |
| Ciccarelli, Maria | Document controls testing for representations and warranties. | $175.00 | 3.9 | $682.50 |
| Florence, LaKeisha | Update mortgage securitization testing plan and risk assessment. | $290.00 | 1.2 | $348.00 |
| Florence, LaKeisha | Review deferred income tax testing related to other liabilities. | $290.00 | 1.3 | $377.00 |
| Florence, LaKeisha | Review mortgage securitization deferred income tax testing. | $290.00 | 1.7 | $493.00 |
| Gaglio, Joe | Review Oracle database control testing. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review infrastructure controls roll forward materials. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Create meeting materials to follow-up on Oracle database matters. | $290.00 | 1.0 | $290.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/08/2013 | | | | |
| Gaglio, Joe | Review and assess potential control deficiencies. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review Eclipse controls testing. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Review Loanserv controls testing. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Clear planning related review notes. | $290.00 | 1.1 | $319.00 |
| Lang, Nick | Document LoanServ segregation of duties control testing results. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Clear review notes for ResCap Oracle control testing. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Communicate open rollforward testing data requests to S. Krumme and C. Judge. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review ResCap Oracle database control testing. | $215.00 | 1.4 | $301.00 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 1.2 | $210.00 |
| Lynch, Bryan | Perform audit procedures related to unsecured debt. | $175.00 | 1.4 | $245.00 |
| Mallak, Ashley | Document audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 1.3 | $279.50 |
| Petrovski, Biljana | Review ResCap Oracle infrastructure control testing workpapers. | $265.00 | 2.2 | $583.00 |
| Petrovski, Biljana | Review controls to determine reliance on management's work. | $265.00 | 1.3 | $344.50 |
| Petrovski, Biljana | Review issues related to Webseries application control testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review sampling strategy for change management controls testing. | $265.00 | 1.1 | $291.50 |
| Pfeffer, Sandy | Performance of engagement quality control review for ResCap audit. | $365.00 | 1.0 | $365.00 |
| Psakhis, Olga | Update general technology testing status document for discussion management. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review control testing for ResCap applications change management. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Review workpapers related to general technology control testing for GATE application. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Review access control testing for Walt application. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Review access control testing for Webseries application. | $265.00 | 0.7 | $185.50 |
| Robinson, Thomas | Review ResCap 2012 audit planning documents. | $365.00 | 2.1 | $766.50 |
| Schafka, Christine | Perform testing of Webseries application controls. | $215.00 | 2.8 | $602.00 |
| Schafka, Christine | Perform testing of Powerseller application controls. | $215.00 | 2.7 | $580.50 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 2.9 | $623.50 |
| Sunderland, Daniel | Review of the internal control testing approach for the ResCap abbreviated financial statement audit. | $365.00 | 3.0 | $1,095.00 |
| Trosper, Dustin | Document support related to testing of ResCap repossessed and foreclosed mortgage assets. | $175.00 | 4.1 | $717.50 |
| Trosper, Dustin | Compile support related to testing of ResCap Government Loan Insurance Receivable. | $175.00 | 3.7 | $647.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

01/08/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| York, LaRon | Create e-mail to J. Zarroli and S. Ruby requesting loan-level agency population and representation and warranty detail for year-end agency testing. | $175.00 | 0.6 | $105.00 |

01/09/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Antwan, Juliette | Perform BDR control testing. | $175.00 | 2.4 | $420.00 |
| Antwan, Juliette | Follow-up communications with EDR/EDW client. | $175.00 | 0.9 | $157.50 |
| Antwan, Juliette | Perform EDR/EDW control testing. | $175.00 | 1.7 | $297.50 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 1.9 | $332.50 |
| Antwan, Juliette | Follow-up communications with DDS client. | $175.00 | 1.1 | $192.50 |
| Bayer, Ryan | Review ResCap deferred tax testing workpapers. | $290.00 | 3.3 | $957.00 |
| Beaver, Andrew | Test ResCap internal controls. | $175.00 | 6.2 | $1,085.00 |
| Beaver, Andrew | Document ResCap internal control testing. | $175.00 | 4.4 | $770.00 |
| Bunn, Greg | Perform testing of income tax balances. | $215.00 | 0.5 | $107.50 |
| Bunn, Greg | Prepare ResCap securitization internal control testing documentation. | $215.00 | 1.3 | $279.50 |
| Chaushev, Ayhan | Review journal entries controls testing. | $265.00 | 2.0 | $530.00 |
| Gaglio, Joe | Clear planning related review notes. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review Eclipse controls testing. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review LoanServ controls testing. | $290.00 | 1.8 | $522.00 |
| Gaglio, Joe | Create meeting materials to follow up on Eclipse controls testing. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Review and assess potential general information technology control deficiencies. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Create meeting materials to follow-up on technical Oracle database matters. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review Oracle database control testing. | $290.00 | 0.4 | $116.00 |
| Lang, Nick | Document ResCap SSAE16 control testing procedures. | $215.00 | 2.8 | $602.00 |
| Lang, Nick | Perform LoanServ application control testing. | $215.00 | 1.2 | $258.00 |
| Lynch, Bryan | Perform audit procedures related to unsecured debt. | $175.00 | 1.1 | $192.50 |
| Mallak, Ashley | Document audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 4.1 | $881.50 |
| Pangrazzi, Michael | Document support received for government loan insurance receivables balance. | $215.00 | 2.7 | $580.50 |
| Pangrazzi, Michael | Review testing of Real Estate Owned (REO) balances. | $215.00 | 1.1 | $236.50 |
| Pangrazzi, Michael | Update risk of material misstatements related to broker fee income testing. | $215.00 | 1.8 | $387.00 |
| Petrovski, Biljana | Prepare for Eclipse application meeting. | $265.00 | 1.3 | $344.50 |
| Petrovski, Biljana | Review Webseries application control testing workpapers. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Review ResCap Oracle infrastructure control testing workpapers. | $265.00 | 1.9 | $503.50 |

**Residential Capital LLC**
Pg 35 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/09/2013 | | | | |
| Psakhis, Olga | Review audit documentation related to general technology controls testing for ResCap data warehouses. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Update status documentation for general technology controls testing for presentation to management. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review general technology controls testing for GATE application. | $265.00 | 1.6 | $424.00 |
| Psakhis, Olga | Review control testing related to change management of ResCap applications. | $265.00 | 0.3 | $79.50 |
| Robinson, Thomas | Review ResCap substantive audit testing workpapers. | $365.00 | 1.7 | $620.50 |
| Schafka, Christine | Perform testing of Webseries application controls. | $215.00 | 2.1 | $451.50 |
| Schafka, Christine | Perform testing of PeopleSoft application controls. | $215.00 | 3.1 | $666.50 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 2.7 | $580.50 |
| Sunderland, Daniel | Review of the substantive audit testing approach for the ResCap abbreviated financial statement audit. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Perform testing of ResCap repossessed and foreclosed mortgage assets. | $175.00 | 3.6 | $630.00 |
| Trosper, Dustin | Document testing of ResCap repossessed and foreclosed mortgage assets. | $175.00 | 3.1 | $542.50 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 4.4 | $770.00 |
| 01/10/2013 | | | | |
| Antwan, Juliette | Review follow-up data received for DDS. | $175.00 | 1.1 | $192.50 |
| Antwan, Juliette | Prepare follow-up communications regarding DDS application. | $175.00 | 0.9 | $157.50 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 1.9 | $332.50 |
| Antwan, Juliette | Perform MSODS control testing. | $175.00 | 2.1 | $367.50 |
| Baker, Todd | Follow-up with R. Bayer regarding ResCap interim testing. | $365.00 | 0.4 | $146.00 |
| Baker, Todd | Review interim testing workpapers. | $365.00 | 0.6 | $219.00 |
| Bayer, Ryan | Attend status meeting on ResCap deferred testing with audit team. | $290.00 | 1.3 | $377.00 |
| Bayer, Ryan | Review ResCap deferred tax testing workpapers. | $290.00 | 0.5 | $145.00 |
| Bayer, Ryan | Review deferred tax testing workpapers. | $290.00 | 1.0 | $290.00 |
| Beaver, Andrew | Test ResCap internal controls. | $175.00 | 2.5 | $437.50 |
| Bunn, Greg | Prepare ResCap securitization internal control testing documentation. | $215.00 | 3.1 | $666.50 |
| Bunn, Greg | Call with A. Conwell regarding control testing for ResCap securitizations. | $215.00 | 0.4 | $86.00 |
| Bunn, Greg | Review significant transaction memo related to held for sale securitizations. | $215.00 | 0.6 | $129.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/10/2013

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bunn, Greg | Call to discuss significant transaction memo related to held for sale securitization with J. Farley. | $215.00 | 0.5 | $107.50 |
| Bunn, Greg | Call with L. York to discuss gain/loss on agency sale. | $215.00 | 0.2 | $43.00 |
| Bunn, Greg | Perform testing of income tax balances. | $215.00 | 0.4 | $86.00 |
| Dehart, Laura | Meet with T. Robinson, D. Reade, L. Florence, B. Naumovska, J. Gaglio, T. Kozlowski and E. Green to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $365.00 | 1.1 | $401.50 |
| Fischer, Leslie | Review planning audit procedures of ResCap trading securities. | $265.00 | 0.5 | $132.50 |
| Florence, LaKeisha | Meet with T. Robinson, D. Reade, B. Naumovska, J. Gaglio, T. Kozlowski, E. Green and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review and assess potential general information technology control deficiencies. | $290.00 | 1.4 | $406.00 |
| Gaglio, Joe | Meet with T. Robinson, D. Reade, L. Florence, B. Naumovska, T. Kozlowski, E. Green and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review LoanServ controls testing. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Review Eclipse controls testing. | $290.00 | 1.0 | $290.00 |
| Kozlowski, Terri | Meet with T. Robinson, D. Reade, L. Florence, B. Naumovska, J. Gaglio, E. Green and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $290.00 | 1.1 | $319.00 |
| Lang, Nick | Perform testing of DDS application controls. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Close LoanServ application testing review notes. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Document ResCap infrastructure and application control testing conclusions. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Review SSAE16 planned procedures and reporting requirements. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Review ResCap database rollforward data requests. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Document ResCap database RF test results. | $215.00 | 0.6 | $129.00 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 2.3 | $402.50 |
| Mallak, Ashley | Finalize documentation related to testing of various deferred income taxes at ResCap. | $215.00 | 5.4 | $1,161.00 |
| Medway, David | Perform testing of ResCap servicing revenue balances. | $215.00 | 1.5 | $322.50 |
| Pangrazzi, Michael | Document support received for government loan insurance receivables balance. | $215.00 | 1.4 | $301.00 |
| Pangrazzi, Michael | Update testing related to broker fee income. | $215.00 | 3.7 | $795.50 |
| Pangrazzi, Michael | Review interim testing of financial controls over reporting. | $215.00 | 2.3 | $494.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/10/2013

| | | | | |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Review issues related to UNIX infrastructure control testing. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Finalize documentation of ResCap controls testing. | $265.00 | 1.4 | $371.00 |
| Petrovski, Biljana | Review status of the advisory team general information technology controls testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review PeopleSoft application control testing workpapers. | $265.00 | 1.9 | $503.50 |
| Petrovski, Biljana | Prepare for Eclipse application status meeting. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Review Powerseller application control testing workpapers. | $265.00 | 1.7 | $450.50 |
| Reade, Dave | Meet with T. Robinson, L. Florence, B. Naumovska, J. Gaglio, T. Kozlowski, E. Green and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Audit ResCap's legal and contingency reserve. | $290.00 | 1.2 | $348.00 |
| Robinson, Thomas | Review client prepared litigation and contingencies audit support for the 2012 ResCap financial statement audit. | $365.00 | 1.2 | $438.00 |
| Robinson, Thomas | Meet with T. Robinson, D. Reade, L. Florence, B. Naumovska, J. Gaglio, T. Kozlowski, E. Green, and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Review ResCap 2012 litigation and contingencies audit procedures and plan. | $365.00 | 2.1 | $766.50 |
| Schafka, Christine | Perform testing of Webseries application controls. | $215.00 | 2.9 | $623.50 |
| Schafka, Christine | Perform testing of PeopleSoft application controls. | $215.00 | 2.6 | $559.00 |
| Schafka, Christine | Review rollforward requests for ResCap Windows controls testing. | $215.00 | 1.2 | $258.00 |
| Scudder, Jon | Prepare audit documentation for internal controls testing for ResCap. | $215.00 | 5.3 | $1,139.50 |
| Stevenson, Brad | Meet with M. Zayas to discuss audit procedures and results for mortgage receivables and related balances. | $365.00 | 0.5 | $182.50 |
| Stevenson, Brad | Meet with D. Reade, J. Scudder, D. Medway and M. Nealon to discuss testing of abbreviated financial statement product allocations. | $365.00 | 1.1 | $401.50 |
| Trosper, Dustin | Document testing of ResCap government loan insurance receivable. | $175.00 | 3.8 | $665.00 |
| Trosper, Dustin | Perform testing of ResCap government loan insurance receivable. | $175.00 | 3.5 | $612.50 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 3.2 | $560.00 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 1.6 | $280.00 |
| Zayas, Marilitza | Meet with B. Stevenson to discuss audit procedures and results for mortgage receivables and related balances. | $215.00 | 0.5 | $107.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/11/2013

| | | | | |
|------|-------------|------|-------|------|
| Antwan, Juliette | Review follow-up data received for CFDR. | $175.00 | 1.9 | $332.50 |
| Antwan, Juliette | Prepare follow-up communications regarding CFDR application. | $175.00 | 1.2 | $210.00 |
| Antwan, Juliette | Prepare follow-up communications regarding MSODS application. | $175.00 | 1.6 | $280.00 |
| Antwan, Juliette | Review of follow-up data received for EDR/EDW. | $175.00 | 1.2 | $210.00 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 1.1 | $192.50 |
| Bayer, Ryan | Continue to review deferred tax testing workpapers. | $290.00 | 1.2 | $348.00 |
| Ciccarelli, Maria | Prepare audit documentation for loans held for sale testing. | $175.00 | 2.3 | $402.50 |
| Gaglio, Joe | Review and assess potential technology control deficiencies. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Review LoanServ controls testing. | $290.00 | 0.9 | $261.00 |
| Han, Jiefu | Complete audit documentation for ResCap mortgage operating expense selections. | $175.00 | 1.0 | $175.00 |
| Han, Jiefu | Update audit procedures related to ResCap mortgage operating expense testing. | $175.00 | 0.9 | $157.50 |
| Han, Jiefu | Perform internal control testing procedures. | $175.00 | 1.2 | $210.00 |
| Kozlowski, Terri | Review deferred income tax testing for ResCap. | $290.00 | 2.7 | $783.00 |
| Lang, Nick | Call with  S. Krumme, C. Judge and T. Leber regarding ResCap operating system compliance testing data request. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Perform ResCap operating system compliance testing. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Request missing evidence to complete ResCap job scheduling control testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Call with M. Podzorov, S. Lipps and S. Krumme regarding ResCap deficiencies. | $215.00 | 0.7 | $150.50 |
| Luong, Erika Huong | Perform mortgage confirm testing. | $175.00 | 0.6 | $105.00 |
| Luong, Erika Huong | Document confirmations for mortgage testing. | $175.00 | 0.8 | $140.00 |
| Luong, Erika Huong | Prepare testing of mortgages utilizing received confirms. | $175.00 | 0.5 | $87.50 |
| Lynch, Bryan | Perform audit procedures related to unsecured debt. | $175.00 | 2.1 | $367.50 |
| Mallak, Ashley | Finalize documentation related to testing of various deferred income taxes at ResCap. | $215.00 | 3.2 | $688.00 |
| Medway, David | Perform testing of ResCap servicing revenue balances. | $215.00 | 1.2 | $258.00 |
| Pangrazzi, Michael | Review interim testing of financial controls over reporting. | $215.00 | 2.2 | $473.00 |
| Pangrazzi, Michael | Document interim testing approach related to property. | $215.00 | 2.3 | $494.50 |
| Pangrazzi, Michael | Document and test fixed assets rollforward. | $215.00 | 2.3 | $494.50 |
| Petrovski, Biljana | Determine approach on documenting deficiencies in application control workpapers. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review sampling selection for the change management controls testing. | $265.00 | 0.9 | $238.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/11/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Meet with L. Hitchcock, M. Gerlach, L. Jones, M. Boutcher, K. Mowatt, J. Gaglio and C. Schafka to review status of the Eclipse application testing and outstanding requests. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Meet with T. Robinson, D. Reade, L. Florence, J. Gaglio, T. Kozlowski, E. Green and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Review change management control testing for ResCap applications. | $265.00 | 1.2 | $318.00 |
| Reade, Dave | Call with B. Thompson and T. Robinson to review litigation and contingencies audit procedures. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Prepare ResCap MSR substantive workpapers. | $290.00 | 1.2 | $348.00 |
| Robinson, Thomas | Review mortgage loan sale control testing. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Call with B. Thompson and D. Reade to review litigation and contingencies audit procedures. | $365.00 | 0.7 | $255.50 |
| Schafka, Christine | Meet with L. Hitchcock, M. Gerlach, L. Jones, M. Boutcher, K. Mowatt, J. Gaglio and B. Naumovska to review status of the Eclipse application testing and outstanding requests. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform testing of PeopleSoft application controls. | $215.00 | 2.3 | $494.50 |
| Sunderland, Daniel | Review of the internal control testing approach for the ResCap abbreviated financial statement audit. | $365.00 | 2.0 | $730.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 2.4 | $420.00 |
| Wang, Lulu | Perform substantive audit testing for income taxes. | $175.00 | 1.5 | $262.50 |
| York, LaRon | Meet with L. Conowal and S. Ruby to discuss swap agreement between Ally Bank, AIM and ResCap. | $175.00 | 0.8 | $140.00 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 2.1 | $367.50 |

01/12/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bayer, Ryan | Review deferred tax testing workpapers. | $290.00 | 1.3 | $377.00 |
| Bunn, Greg | Prepare ResCap securitization internal control testing documentation. | $215.00 | 2.9 | $623.50 |
| Bunn, Greg | Prepare substantive and control plans for year end ResCap securitization testing. | $215.00 | 1.3 | $279.50 |
| Gaglio, Joe | Review and assess potential technology control deficiencies. | $290.00 | 0.6 | $174.00 |
| Han, Jiefu | Perform audit sampling procedures for ResCap mortgage operating expense testing. | $175.00 | 2.2 | $385.00 |
| Luong, Erika Huong | Perform confirm testing of mortgages. | $175.00 | 0.6 | $105.00 |
| Lynch, Bryan | Perform audit procedures related to unsecured debt. | $175.00 | 1.9 | $332.50 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 1.3 | $227.50 |
| Mallak, Ashley | Clear review notes related to deferred income tax testing. | $215.00 | 1.4 | $301.00 |

## Residential Capital, LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/12/2013 | | | | |
| Pangrazzi, Michael | Review interim testing of financial controls over reporting. | $215.00 | 1.6 | $344.00 |
| Reade, Dave | Review MSR substantive workpapers. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Draft MSR Summary memo. | $290.00 | 1.6 | $464.00 |
| Reade, Dave | Research required ResCap footnote disclosures. | $290.00 | 0.9 | $261.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 1.2 | $210.00 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 1.1 | $192.50 |
| 01/13/2013 | | | | |
| Gaglio, Joe | Create ResCap technology controls reporting documentation. | $290.00 | 0.8 | $232.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 3.1 | $1,131.50 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 3.6 | $774.00 |
| 01/14/2013 | | | | |
| Ahmed, Ahmed | Discuss agency gain/loss on sale testing with L. York. | $175.00 | 1.3 | $227.50 |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.7 | $297.50 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 1.5 | $262.50 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 2.6 | $455.00 |
| Antwan, Juliette | Evaluate results of ResCap application testing procedures. | $175.00 | 1.0 | $175.00 |
| Bayer, Ryan | Review deferred tax testing workpapers. | $290.00 | 0.8 | $232.00 |
| Bunn, Greg | Perform Recap Mortgage Securitizations internal control testing. | $215.00 | 3.8 | $817.00 |
| Dehart, Laura | Review status of ResCap data testing documentation. | $365.00 | 1.0 | $365.00 |
| Fischer, Leslie | Plan auditing procedures for investment balances. | $265.00 | 0.6 | $159.00 |
| Gaglio, Joe | Create ResCap IT controls reporting documentation. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Review working papers for testing of ResCap applications. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Clear review notes on planning documentation. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review ResCap infrastructure testing workpapers. | $290.00 | 1.1 | $319.00 |
| Lang, Nick | Prepare for DDS control meeting. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review ResCap application rollforward data requests. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Attend DDS application controls meeting with B. Felix, L. Hitchcock, D. Forbes, L. Frieman, O. Psakhis, N. Lang and J. Antwan. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Prepare for MSODS data warehouse control meeting. | $215.00 | 0.9 | $193.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/14/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lang, Nick | Review ResCap infrastructure rollforward data requests. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Attend MSODS data warehouse controls meeting with B. Felix, L. Hitchcock, D. Forbes, L. Frieman, O. Psakhis, N. Lang and J. Antwan. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Perform analysis of ResCap Rollforward controls required for additional testing. | $215.00 | 1.2 | $258.00 |
| Mallak, Ashley | Perform audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 1.8 | $387.00 |
| Mattei, Francisco | Follow-up on GMAC bank loan confirm (second request). | $175.00 | 1.4 | $245.00 |
| Mattei, Francisco | Follow-up on RFC bank loan confirms (second request). | $175.00 | 0.8 | $140.00 |
| Moss, Morgan | Review and close notes for ResCap controls testing. | $175.00 | 0.9 | $157.50 |
| Moss, Morgan | Perform testing of ResCap cash balances. | $175.00 | 3.9 | $682.50 |
| Pangrazzi, Michael | Review testing of government loan insurance receivables. | $215.00 | 2.3 | $494.50 |
| Pangrazzi, Michael | Review rollforward testing of financial controls over reporting. | $215.00 | 1.2 | $258.00 |
| Petrovski, Biljana | Review data provided for rollforward testing of ResCap related applications. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Prepare for meeting to discuss the status of ResCap outstanding requests. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Review ResCap Windows infrastructure control testing workpapers. | $265.00 | 3.4 | $901.00 |
| Poisson, David | Compile and send out requests for year end control testing support | $175.00 | 1.9 | $332.50 |
| Poisson, David | Document updated control descriptions in work papers. | $175.00 | 0.4 | $70.00 |
| Psakhis, Olga | Prepare listing of required memorandums and assignments for general technology controls testing. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Update outstanding request listing for general technology controls testing. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review access controls for Eclipse application. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Attend DDS application controls meeting with B. Felix, D. Forbes, L. Frieman, N. Lang and J. Antwan. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Attend MSODS data warehouse controls meeting with B. Felix, L. with, D. Forbes, L. Frieman, N. Lang and J. Antwan. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Review testing documentation for ResCap database testing. | $265.00 | 0.9 | $238.50 |
| Reade, Dave | Audit mortgage servicing rights model. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Review audit documentation for mortgage loans held-for-sale. | $290.00 | 0.9 | $261.00 |
| Schafka, Christine | Perform testing of Eclipse application controls. | $215.00 | 2.9 | $623.50 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 1.7 | $365.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**01/14/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 1.3 | $279.50 |
| Sunderland, Daniel | Review of the substantive audit testing approach for the ResCap abbreviated financial statement audit. | $365.00 | 0.9 | $328.50 |
| Sunderland, Daniel | Call with T. Robinson, B. Stevenson, D. Reade, J. Scudder and S. Pfeffer to discuss the status of the ResCap abbreviated financial statements audit. | $365.00 | 1.1 | $401.50 |
| Trosper, Dustin | Document testing of ResCap government loan insurance receivable. | $175.00 | 3.8 | $665.00 |
| Trosper, Dustin | Perform testing of ResCap government loan insurance receivable. | $175.00 | 2.9 | $507.50 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 2.2 | $385.00 |
| York, LaRon | Call to discuss support needed for escrow advance related to the Walter carve-out audit with D. Guaracino, S. Haley, G. Bunn and L. Florence. | $175.00 | 0.4 | $70.00 |
| York, LaRon | Discuss agency gain/loss testing procedures with A. Ahmed. | $175.00 | 1.3 | $227.50 |

**01/15/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ahmed, Ahmed | Discuss agency gain/loss on sale testing with L. York. | $175.00 | 1.1 | $192.50 |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 2.0 | $350.00 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Evaluate results of ResCap application testing procedures. | $175.00 | 3.0 | $525.00 |
| Antwan, Juliette | Continue to perform DDS application control testing. | $175.00 | 2.7 | $472.50 |
| Bayer, Ryan | Continue to review deferred tax testing workpapers. | $290.00 | 1.7 | $493.00 |
| Bunn, Greg | Perform Recap mortgage securitizations internal control testing. | $215.00 | 3.5 | $752.50 |
| Bunn, Greg | Perform testing of ResCap securitizations. | $215.00 | 0.9 | $193.50 |
| Bunn, Greg | Meet with B. Stevenson, D. Trosper, M. Pangrazzi, and L. Florence regarding testing of government claims. | $215.00 | 0.9 | $193.50 |
| Florence, LaKeisha | Review audit testing of other assets. | $290.00 | 2.1 | $609.00 |
| Gabrieli, Mike | Perform testing of ResCap internal controls. | $175.00 | 4.0 | $700.00 |
| Gaglio, Joe | Review ResCap infrastructure testing workpapers. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Clear review notes on planning documentation. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review working papers for testing of ResCap applications. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Create ResCap technology controls reporting documentation. | $290.00 | 0.8 | $232.00 |
| Green, Erin | Review auditing of deferred tax selections related to ResCap debt. | $290.00 | 0.8 | $232.00 |
| Lang, Nick | Review SSAE16 reports determined to be in scope for ResCap control testing. | $215.00 | 0.8 | $172.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

01/15/2013

| | | | | |
|------|-------------|------|-------|------|
| Lang, Nick | Prepare for LoanServ segregation of duties control meeting. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Meet with C. Stewart to discuss LoanServ application segregation of duties control assessment. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Draft information technology control deficiencies for DDS and MSODS. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Reconcile identified deficiencies to those reported to management. | $215.00 | 0.8 | $172.00 |
| Mallak, Ashley | Perform audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 0.5 | $107.50 |
| Pangrazzi, Michael | Rollforward testing of financial controls over reporting. | $215.00 | 1.7 | $365.50 |
| Pangrazzi, Michael | Meet with B. Stevenson, D. Trosper and L. Florence regarding testing of government claims. | $215.00 | 0.9 | $193.50 |
| Pangrazzi, Michael | Review government loan insurance receivables testing. | $215.00 | 1.4 | $301.00 |
| Petrovski, Biljana | Review ResCap Windows infrastructure control testing workpapers. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Review ResCap Windows active domain infrastructure control testing workpapers. | $265.00 | 2.3 | $609.50 |
| Petrovski, Biljana | Review control testing status for ResCap. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Review LoanServ application segregation of duties conflicts and mitigating controls. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Review access review testing approach for any ResCap related SSAE16 reports. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Review status of testing for general technology controls. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Prepare status document for testing of general technology controls. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Meet with B. Naumovska, N. Lang, C. Schafka and J. Antwan to update the status of general technology controls testing. | $265.00 | 1.2 | $318.00 |
| Reade, Dave | Review mortgage servicing rights workpapers. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Meet with ResCap personnel B. Frank, J. Farley and B. Westman to discuss presentation of the financial statements. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Research financial statements disclosure requirements. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Review financial close and reporting workpapers. | $290.00 | 0.4 | $116.00 |
| Schafka, Christine | Perform testing of Eclipse application controls. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 2.7 | $580.50 |
| Stevenson, Brad | Review mortgage serving right audit workpapers. | $365.00 | 2.4 | $876.00 |
| Stevenson, Brad | Meet with D. Trosper, M. Pangrazzi and L. Florence regarding testing of government claims | $365.00 | 0.9 | $328.50 |
| Trosper, Dustin | Meet with B. Stevenson, M. Pangrazzi and L. Florence regarding testing of government claims. | $175.00 | 0.9 | $157.50 |
| Trosper, Dustin | Perform testing of ResCap government loan insurance receivable. | $175.00 | 3.3 | $577.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/15/2013 | | | | |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 2.1 | $367.50 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 1.3 | $227.50 |
| York, LaRon | Discuss agency gain/loss on sale discussion with A. Ahmed. | $175.00 | 1.1 | $192.50 |
| York, LaRon | Document audit procedures on gain/loss on agency loan sale testing. | $175.00 | 0.6 | $105.00 |
| 01/16/2013 | | | | |
| Ahmed, Ahmed | Discuss agency gain/loss on sale testing with L. York. | $175.00 | 0.6 | $105.00 |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.8 | $315.00 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 2.4 | $420.00 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 2.6 | $455.00 |
| Antwan, Juliette | Evaluate results of ResCap application testing procedures. | $175.00 | 1.0 | $175.00 |
| Antwan, Juliette | Meet with K. Wells, R. McCollum, L. Hitchcock, and N. Lang to obtain DDS application role matrix evidence. | $175.00 | 0.7 | $122.50 |
| Antwan, Juliette | Obtain ResCap SSAE16 EAC and user list data. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Evaluate completeness and accuracy of ResCap SSAE16 data. | $175.00 | 0.6 | $105.00 |
| Baker, Derek | Perform ResCap mortgage securitizations internal control testing. | $175.00 | 2.3 | $402.50 |
| Beaver, Andrew | Document internal control operating effectiveness testing. | $175.00 | 1.5 | $262.50 |
| Bunn, Greg | Meet with L. Florence and T. Kozlowski to discuss testing of ResCap deferred taxes. | $215.00 | 0.4 | $86.00 |
| Bunn, Greg | Perform deferred tax testing related to securitization structures. | $215.00 | 1.3 | $279.50 |
| Bunn, Greg | Perform Recap mortgage securitizations internal control testing. | $215.00 | 4.1 | $881.50 |
| Errera, Daniel | Prepare confirmation letters. | $175.00 | 1.4 | $245.00 |
| Errera, Daniel | Document mortgage securitizations controls. | $175.00 | 1.2 | $210.00 |
| Florence, LaKeisha | Review deferred income tax testing related to other liabilities. | $290.00 | 1.2 | $348.00 |
| Florence, LaKeisha | Review deferred income tax testing related to other liabilities. | $290.00 | 1.8 | $522.00 |
| Gabrieli, Mike | Perform testing of ResCap internal controls. | $175.00 | 1.4 | $245.00 |
| Gaglio, Joe | Review working papers for testing of ResCap applications. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Create ResCap technology controls reporting documentation. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review ResCap infrastructure testing workpapers. | $290.00 | 1.2 | $348.00 |
| Green, Erin | Review auditing of deferred tax selections related to ResCap debt. | $290.00 | 1.8 | $522.00 |

**Residential Capital LLC**
Pg 45 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/16/2013 | | | | |
| Han, Jiefu | Perform audit procedures for ResCap operating expense testing. | $175.00 | 1.7 | $297.50 |
| Han, Jiefu | Document audit procedures related to ResCap operating expense testing. | $175.00 | 1.1 | $192.50 |
| Kozlowski, Terri | Meet with L. Florence and G. Bunn to discuss testing of ResCap deferred taxes. | $290.00 | 0.4 | $116.00 |
| Lang, Nick | Review DDS application control testing workpapers. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Close notes for GATE application control testing workpapers. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Document LoanServ application segregation of duties control testing results. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Meet with K. Wells, R. McCollum, L. Hitchcock and J. Antwan to obtain DDS application role matrix evidence. | $215.00 | 0.7 | $150.50 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 2.2 | $385.00 |
| Mallak, Ashley | Finalize documentation related to various 9/30/12 deferred income tax testing. | $215.00 | 2.0 | $419.25 |
| Mattei, Francisco | Follow-up on RFC bank loan confirms (second request). | $175.00 | 0.2 | $35.00 |
| Mattei, Francisco | Follow-up on GMAC bank loan confirm (second request). | $175.00 | 0.2 | $35.00 |
| Moss, Morgan | Perform testing of ResCap cash balances. | $175.00 | 0.4 | $70.00 |
| Pangrazzi, Michael | Review government loan insurance receivable testing. | $215.00 | 0.6 | $129.00 |
| Petrovski, Biljana | Review approach for how to document the network control testing workpapers. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Review backup and physical security infrastructure control testing workpapers. | $265.00 | 1.3 | $344.50 |
| Pfeffer, Sandy | Performance of engagement quality control review for ResCap audit. | $365.00 | 1.0 | $365.00 |
| Psakhis, Olga | Review workpapers for application access testing for ResCap applications. | $265.00 | 2.1 | $556.50 |
| Psakhis, Olga | Test interfaces related to ResCap applications. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review workpapers related to segregation of duties analysis for ResCap applications access controls. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Prepare workpapers for change management for ResCap applications. | $265.00 | 1.4 | $371.00 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 1.2 | $258.00 |
| Schafka, Christine | Test ResCap Windows controls. | $215.00 | 1.4 | $301.00 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 2.8 | $602.00 |
| Stevenson, Brad | Review auditing workpapers for ResCap financial statements. | $365.00 | 3.7 | $1,350.50 |
| Sunderland, Daniel | Review of the draft ResCap abbreviated financial statements. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Document testing of ResCap repossessed and foreclosed asset(REO)balance. | $175.00 | 5.2 | $910.00 |
| Trosper, Dustin | Audit DOJ settlement accounting. | $175.00 | 0.2 | $35.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/16/2013 | | | | |
| Wang, Lulu | Perform substantive audit testing for income taxes. | $175.00 | 2.5 | $437.50 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 1.4 | $245.00 |
| York, LaRon | Meet with A. Conwell to discuss Ginne Mae pool funding process. | $175.00 | 0.4 | $70.00 |
| York, LaRon | Discuss agency gain/loss on sale discussion with A. Ahmed. | $175.00 | 0.6 | $105.00 |
| York, LaRon | Discuss Q4 mortgage securitization control changes with A. Conwell. | $175.00 | 0.4 | $70.00 |
| 01/17/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 2.0 | $350.00 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 1.5 | $262.50 |
| Ahmed, Ahmed | Perform internal control audit procedures for agency gain/loss on sale testing. | $175.00 | 1.4 | $245.00 |
| Antwan, Juliette | Evaluate completeness and accuracy of ResCap SSAE16 data. | $175.00 | 2.7 | $472.50 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 2.3 | $402.50 |
| Antwan, Juliette | Evaluate results of ResCap application testing procedures. | $175.00 | 1.0 | $175.00 |
| Bayer, Ryan | Review deferred tax testing workpapers. | $290.00 | 0.7 | $203.00 |
| Bunn, Greg | Review testing update related to ResCap income tax controls. | $215.00 | 0.9 | $193.50 |
| Florence, LaKeisha | Review deferred income tax testing related to other liabilities. | $290.00 | 1.7 | $493.00 |
| Florence, LaKeisha | Meet with T. Kozlowski and G. Bunn to discuss testing of ResCap deferred taxes. | $290.00 | 0.4 | $116.00 |
| Florence, LaKeisha | Review audit testing of other assets. | $290.00 | 4.3 | $1,247.00 |
| Gabrieli, Mike | Review ResCap entity-level internal controls. | $175.00 | 4.1 | $717.50 |
| Gaglio, Joe | Review ResCap infrastructure testing workpapers. | $290.00 | 0.4 | $116.00 |
| Gaglio, Joe | Review working papers for various ResCap applications. | $290.00 | 0.5 | $145.00 |
| Green, Erin | Review substantive testing. | $290.00 | 2.4 | $696.00 |
| Lang, Nick | Follow up requests related to ResCap operating system patching control testing. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Meet with D. Randolph, C. Judge, S. Krumme and B. Naumovska related to ResCap operating system patching. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Reconcile ResCap operating system compliance scanning responses. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Communicate missing ResCap operating system compliance scanning evidence to M. Podzorov and S. Lipps. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Document ResCap operating system patching control testing. | $215.00 | 2.8 | $602.00 |
| Mondalek, Suzanne | Document Deloitte compliance with Independence requirements for ResCap audit. | $175.00 | 0.8 | $140.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/17/2013

| | | | | |
|------|-------------|------|-------|------|
| Pangrazzi, Michael | Perform testing of capitalized fixed assets. | $215.00 | 2.3 | $494.50 |
| Petrovski, Biljana | Review ResCap Windows active domain infrastructure control testing workpapers. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Meet with D. Randolph, C. Judge and S. Krumme related to ResCap operating system patching. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Perform analysis of Eclipse users with insert, update, delete access. | $265.00 | 3.2 | $848.00 |
| Petrovski, Biljana | Review status of each ResCap outstanding request. | $265.00 | 2.2 | $583.00 |
| Psakhis, Olga | Meet with J. Hogg to obtain system generated listings of changes for rollforward testing. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Prepare workpapers related to testing of business objects application for ResCap. | $265.00 | 1.4 | $371.00 |
| Psakhis, Olga | Update status testing of general information technology controls. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Perform rollforward testing for ResCap application controls. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Perform testing for rollforward of change management controls. | $265.00 | 0.8 | $212.00 |
| Quinn, Ed | Research presentation requirements for ResCap financial statements. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Research presentation requirements for ResCap financial statements. | $290.00 | 3.3 | $957.00 |
| Robinson, Thomas | Perform research regarding bankruptcy accounting. | $365.00 | 1.3 | $474.50 |
| Sasso, Anthony | Research 363 sale gain/loss income statement presentation. | $365.00 | 0.2 | $73.00 |
| Schafka, Christine | Perform testing of ResCap Windows controls. | $215.00 | 2.9 | $623.50 |
| Schafka, Christine | Prepare for Windows domain controllers meeting. | $215.00 | 2.2 | $473.00 |
| Stevenson, Brad | Review auditing workpapers for ResCap financial statements. | $365.00 | 2.1 | $766.50 |
| Sunderland, Daniel | Review of the draft ResCap abbreviated financial statements. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Audit DOJ settlement accounting. | $175.00 | 1.6 | $280.00 |
| Trosper, Dustin | Document ResCap repossessed and foreclosed asset (REO) balance. | $175.00 | 3.2 | $560.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 1.5 | $262.50 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 1.2 | $210.00 |
| York, LaRon | Call with G. Bunn to discuss escrow advance testing. | $175.00 | 0.4 | $70.00 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 0.8 | $140.00 |

01/18/2013

| | | | | |
|------|-------------|------|-------|------|
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.7 | $297.50 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 1.6 | $280.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/18/2013 | | | | |
| Antwan, Juliette | Evaluate results of ResCap application testing procedures. | $175.00 | 4.0 | $700.00 |
| Gabrieli, Mike | Perform testing of ResCap internal controls. | $175.00 | 3.9 | $682.50 |
| Han, Jiefu | Prepare audit procedure related to operating expense testing for RFC entity. | $175.00 | 1.9 | $332.50 |
| Han, Jiefu | Prepare audit documentation related to operating expense testing for RFC entity. | $175.00 | 1.5 | $262.50 |
| Han, Jiefu | Perform audit procedures related to journal entry testing. | $175.00 | 1.8 | $315.00 |
| Kozlowski, Terri | Review status of ResCap audit procedures. | $290.00 | 0.4 | $116.00 |
| Lang, Nick | Document ResCap tidal job scheduling test results. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Review missing evidence for ResCap tidal job scheduling testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review missing evidence for ResCap SQL server database exposure check testing. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Review missing evidence for ResCap datacenter control testing. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Communicate missing evidence for ResCap network control testing to S. Krumme, C. Judge and D. Hartman. | $215.00 | 1.1 | $236.50 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 1.4 | $245.00 |
| Lynch, Bryan | Perform audit procedures related to unsecured debt. | $175.00 | 2.1 | $367.50 |
| Mallak, Ashley | Document audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 0.3 | $64.50 |
| Moss, Morgan | Perform testing of ResCap cash balances. | $175.00 | 1.8 | $315.00 |
| Petrovski, Biljana | Review ResCap change management sample selection for testing. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Review ResCap UNIX operating system, patching control testing. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Review workpapers for GATE application general technology controls testing. | $265.00 | 1.6 | $424.00 |
| Psakhis, Olga | Prepare testing workpaper related to design of the segregation of duties process for ResCap applications. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Prepare email communications related to human resources termination testing for ResCap applications and databases. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Prepare testing documentation for PeopleSoft HR application user access testing. | $265.00 | 0.7 | $185.50 |
| Schafka, Christine | Perform testing of ResCap Windows controls. | $215.00 | 1.8 | $387.00 |
| Schafka, Christine | Prepare for Windows domain controllers meeting. | $215.00 | 2.7 | $580.50 |
| Trosper, Dustin | Document testing of ResCap government loan insurance receivable balance. | $175.00 | 1.3 | $227.50 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 2.5 | $437.50 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 0.7 | $122.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**01/19/2013**

| | | | | |
|------|-------------|------|-------|------|
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.3 | $227.50 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 1.7 | $297.50 |
| Ahmed, Ahmed | Perform internal control audit procedures for agency gain/loss on sale testing. | $175.00 | 1.0 | $175.00 |
| Donatelli, Lauren | Meet with D. Reade and D. Medway to discuss mortgage servicing rights audit procedures. | $175.00 | 0.7 | $122.50 |
| Florence, LaKeisha | Review deferred income tax testing related to other liabilities. | $290.00 | 1.9 | $551.00 |
| Gaglio, Joe | Create ResCap technology controls reporting documentation. | $290.00 | 1.2 | $348.00 |
| Lang, Nick | Request additional information regarding Management's Fidelity SSAE16 relevant controls. | $215.00 | 1.3 | $279.50 |
| Medway, David | Meet with D. Reade and L. Donatelli to discuss mortgage servicing rights audit procedures. | $215.00 | 0.7 | $150.50 |
| Moss, Morgan | Perform testing of ResCap cash balances. | $175.00 | 5.8 | $1,015.00 |
| Pangrazzi, Michael | Review of other assets control testing. | $215.00 | 1.3 | $279.50 |
| Reade, Dave | Meet with D. Medway and L. Donatelli to discuss mortgage servicing rights audit procedures. | $290.00 | 0.7 | $203.00 |
| Trosper, Dustin | Document testing of ResCap government loan insurance receivable balance. | $175.00 | 2.3 | $402.50 |
| Trosper, Dustin | Audit DOJ settlement accounting. | $175.00 | 3.8 | $665.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 1.5 | $262.50 |
| Wang, Lulu | Perform substantive audit testing for income taxes. | $175.00 | 0.5 | $87.50 |
| York, LaRon | Provide A. Ahmed with instructions regarding 12/31 agency gain/loss testing. | $175.00 | 0.6 | $105.00 |

**01/20/2013**

| | | | | |
|------|-------------|------|-------|------|
| Dehart, Laura | Review audit documentation related to operating expense testing. | $365.00 | 1.1 | $401.50 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 3.3 | $1,204.50 |
| Reade, Dave | Document objectivity of representation letter signers. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Prepare operations held for sale footnote workpapers. | $290.00 | 1.3 | $377.00 |
| Scudder, Jon | Prepared audit documentation relating to representation and warranty reserve. | $215.00 | 2.1 | $451.50 |
| Sunderland, Daniel | Review of the draft ResCap abbreviated financial statements. | $365.00 | 2.0 | $730.00 |

**01/21/2013**

| | | | | |
|------|-------------|------|-------|------|
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.6 | $280.00 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 2.1 | $367.50 |
| Ahmed, Ahmed | Perform internal control audit procedures for agency gain/loss on sale testing. | $175.00 | 1.0 | $175.00 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 2.1 | $367.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/21/2013 | | | | |
| Antwan, Juliette | Perform BDR control testing. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Evaluate completeness and accuracy of ResCap SSAE16 data. | $175.00 | 1.8 | $315.00 |
| Bayer, Ryan | Review deferred tax testing workpapers. | $290.00 | 1.3 | $377.00 |
| Dehart, Laura | Review audit documentation related to mortgage servicing rights average service fee amounts. | $365.00 | 0.3 | $109.50 |
| Ellsworth, Chad | Review FNMA origination and servicing abbreviated financial statement audit file. | $365.00 | 2.1 | $766.50 |
| Ellsworth, Chad | Meet with D. Sunderland regarding review of FNMA origination and servicing abbreviated financial statement audit file. | $365.00 | 0.5 | $182.50 |
| Gaglio, Joe | Review ResCap internal control reporting application related control deficiency evaluation and classification. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Develop reporting and summary memorandum. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review LoanServ working papers. | $290.00 | 0.5 | $145.00 |
| Green, Erin | Review testing workpapers for unsecured debt. | $290.00 | 0.9 | $261.00 |
| Han, Jiefu | Perform audit procedures for ResCap operating expense testing for the RFC entity. | $175.00 | 2.7 | $472.50 |
| Lang, Nick | Review infrastructure change management control testing data requests. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Prepare follow-up requests sent for ResCap infrastructure rollforward testing. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Document ResCap infrastructure change management control testing results. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Plan rollforward and year-end application control testing. | $215.00 | 1.7 | $365.50 |
| Lynch, Bryan | Perform audit procedures for secured debt relating to confirmations. | $175.00 | 1.5 | $262.50 |
| Lynch, Bryan | Perform audit procedures for secured debt relating to the reconciliation. | $175.00 | 1.1 | $192.50 |
| Lynch, Bryan | Perform audit procedures related to unsecured debt. | $175.00 | 1.2 | $210.00 |
| Mallak, Ashley | Meet with C. Rankin and L. Wang to discuss 9/30 deferred related to accrued liabilities at GMACM. | $215.00 | 1.4 | $301.00 |
| Pangrazzi, Michael | Audit DOJ settlement accounting. | $215.00 | 1.6 | $344.00 |
| Petrovski, Biljana | Review ResCap controls testing status. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Review status of Eclipse application outstanding items. | $265.00 | 1.3 | $344.50 |
| Pfeffer, Sandy | Performance of engagement quality control review for ResCap audit. | $365.00 | 0.5 | $182.50 |
| Psakhis, Olga | Review documentation related to rollforward requests for ResCap infrastructure. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Update memorandum related to business objects application reporting tool. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Select samples for rollforward of change management controls. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Identify sampling strategy for sampling of rollforward change management controls. | $265.00 | 0.4 | $106.00 |

# Residential Capital, LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**01/21/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Psakhis, Olga | Review testing related to interface job scheduling for general information technology controls. | $265.00 | 1.4 | $371.00 |
| Psakhis, Olga | Review workpapers for rollforward of general information technology controls. | $265.00 | 1.3 | $344.50 |
| Reade, Dave | Document footnote requirements for operations held-for-sale. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Prepare ResCap MSR substantive workpapers. | $290.00 | 2.3 | $667.00 |
| Schafka, Christine | Test Windows rollforward controls | $215.00 | 3.2 | $688.00 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 2.9 | $623.50 |
| Trosper, Dustin | Test ResCap repossessed and foreclosed asset (REO) balance. | $175.00 | 5.4 | $945.00 |
| Wang, Lulu | Perform substantive audit testing for income taxes. | $175.00 | 1.0 | $175.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 2.5 | $437.50 |

**01/22/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 2.0 | $350.00 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 1.5 | $262.50 |
| Ahmed, Ahmed | Perform internal control audit procedures for agency gain/loss on sale testing. | $175.00 | 1.9 | $332.50 |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 0.5 | $87.50 |
| Antwan, Juliette | Obtain PeopleSoft change requests data from service center. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Perform BDR application internal control testing. | $175.00 | 1.6 | $280.00 |
| Antwan, Juliette | Prepare follow-up communications regarding MSODS application. | $175.00 | 0.7 | $122.50 |
| Antwan, Juliette | Prepare follow-up communications regarding BDR application. | $175.00 | 0.6 | $105.00 |
| Baker, Todd | Review interim testing workpapers. | $365.00 | 0.6 | $219.00 |
| Barker, Jeremy | Perform audit procedures for the mortgage servicing rights valuation model. | $265.00 | 0.5 | $132.50 |
| Barker, Jeremy | Prepare specialist's memo for secured debt valuation testing. | $265.00 | 3.2 | $848.00 |
| Bayer, Ryan | Review deferred tax testing workpapers. | $290.00 | 0.3 | $87.00 |
| Beaver, Andrew | Document internal control operating effectiveness testing. | $175.00 | 0.5 | $87.50 |
| Gaglio, Joe | Research technical matter relating to mortgage origination applications. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Continue to develop reporting and summary memorandum. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review application related control deficiency evaluation. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review ResCap internal control reporting classification. | $290.00 | 0.5 | $145.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/22/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gaglio, Joe | Review ResCap infrastructure testing. | $290.00 | 0.8 | $232.00 |
| Green, Erin | Review testing workpapers for secured debt. | $290.00 | 3.2 | $928.00 |
| Green, Erin | Review substantive testing for income taxes. | $290.00 | 0.5 | $145.00 |
| Kozlowski, Terri | Review of deferred income tax testing. | $290.00 | 0.6 | $174.00 |
| Lang, Nick | Review ResCap network rollforward data requests. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Document ResCap network rollforward control testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review ResCap application rollforward data requests. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Review job scheduling data requests for LoanServ and SBO applications. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Document ResCap job scheduling control testing results. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review ResCap infrastructure deficiencies. | $215.00 | 1.2 | $258.00 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 1.7 | $297.50 |
| Pangrazzi, Michael | Audit DOJ settlement accounting. | $215.00 | 2.2 | $473.00 |
| Petrovski, Biljana | Review Eclipse application testing approach. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review ResCap change management control testing. | $265.00 | 2.2 | $583.00 |
| Psakhis, Olga | Perform testing for rollforward of change management controls. | $265.00 | 1.8 | $477.00 |
| Psakhis, Olga | Review change management documentation for general information technology controls. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Update outstanding request listing related to general information technology controls testing. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Update status of general information technology controls testing for meeting with management. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Update project status tracking document for general information technology controls testing. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Review management workpapers related to change management testing for ResCap applications. | $265.00 | 1.3 | $344.50 |
| Reade, Dave | Prepare for meeting with concurring reviewer for the ResCap audit. | $290.00 | 1.0 | $290.00 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 3.1 | $666.50 |
| Schafka, Christine | Test Windows rollforward controls. | $215.00 | 2.9 | $623.50 |
| Trosper, Dustin | Test ResCap repossessed and foreclosed asset (REO) balance. | $175.00 | 3.6 | $630.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 5.5 | $962.50 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 1.2 | $210.00 |
| Zayas, Marilitza | Review status of mortgage lending audit procedures. | $215.00 | 0.1 | $21.50 |
| Zayas, Marilitza | Discussed interest income testing with M. Nealon. | $215.00 | 0.1 | $21.50 |

# Residential Capital, LLC
## Pg 53 of 305
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/23/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 2.0 | $350.00 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 1.2 | $210.00 |
| Ahmed, Ahmed | Perform internal control audit procedures for agency gain/loss on sale testing. | $175.00 | 1.7 | $297.50 |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.0 | $175.00 |
| Antwan, Juliette | Prepare follow-up communications regarding IW application. | $175.00 | 0.7 | $122.50 |
| Antwan, Juliette | Perform IW control testing. | $175.00 | 2.6 | $455.00 |
| Antwan, Juliette | Review follow-up data received for IW. | $175.00 | 1.6 | $280.00 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 2.1 | $367.50 |
| Barker, Jeremy | Prepare specialist's memo for secured debt valuation testing. | $265.00 | 0.5 | $132.50 |
| Barker, Jeremy | Perform audit procedures for the mortgage servicing rights valuation model. | $265.00 | 0.4 | $106.00 |
| Bayer, Ryan | Continue to review deferred tax testing workpapers. | $290.00 | 0.6 | $174.00 |
| Beaver, Andrew | Document internal control operating effectiveness testing. | $175.00 | 3.2 | $560.00 |
| Gaglio, Joe | Review ResCap infrastructure testing. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Review application related control deficiency evaluation and classification. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review ResCap internal control reporting infrastructure related control deficiency evaluation and classification. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Continue to develop reporting and summary memorandum. | $290.00 | 0.9 | $261.00 |
| Green, Erin | Review testing of ResCap income tax deferred relating to debt. | $290.00 | 1.6 | $464.00 |
| Herrygers, Sandy | Continue to review general information technology control working papers. | $365.00 | 1.9 | $693.50 |
| Kozlowski, Terri | Review of ResCap deferred income taxes. | $290.00 | 1.2 | $348.00 |
| Lang, Nick | Review DDS application control testing workpapers. | $215.00 | 2.4 | $516.00 |
| Lang, Nick | Document SBO application rollforward control testing results. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review ResCap Tidal job scheduling data requests. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Communicate missing evidence to S. Krumme, C. Judge, and D. Randolph for job scheduling testing. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review ResCap Oracle database rollforward data requests. | $215.00 | 1.4 | $301.00 |
| Lynch, Bryan | Continue to performed audit procedures related to secured debt. | $175.00 | 2.7 | $472.50 |
| Pangrazzi, Michael | Discuss control process over capitalization of assets with M. Kasanic (Financial Shared Services). | $215.00 | 0.6 | $129.00 |
| Pangrazzi, Michael | Review government loan insurance testing support. | $215.00 | 0.7 | $150.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/23/2013

| | | | | |
|---|---|---|---|---|
| Pangrazzi, Michael | Document testing of GMAC mortgage broker fee income. | $215.00 | 3.2 | $688.00 |
| Pangrazzi, Michael | Make detail test selections for testing of loan level detail utilized in broker fee testing. | $215.00 | 0.4 | $86.00 |
| Petrovski, Biljana | Review ResCap network infrastructure control testing. | $265.00 | 3.2 | $848.00 |
| Petrovski, Biljana | Review change management control testing and sampling approach. | $265.00 | 2.3 | $609.50 |
| Petrovski, Biljana | Prepare for an Eclipse control testing discussion. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Update documentation for testing of change management controls. | $265.00 | 1.5 | $397.50 |
| Psakhis, Olga | Review documentation to support change management testing for valuation models WestPat and Polypath. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Review documentation for testing of segregation of duties change management controls. | $265.00 | 1.7 | $450.50 |
| Psakhis, Olga | Meet with R. Dumpala regarding the Tidal job scheduling controls. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Review documentation for testing of job scheduling controls. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Review rollforward requests for change management testing. | $265.00 | 0.8 | $212.00 |
| Schafka, Christine | Continue testing of Eclipse application controls. | $215.00 | 2.8 | $602.00 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 1.7 | $365.50 |
| Schafka, Christine | Test Windows rollforward controls. | $215.00 | 1.4 | $301.00 |
| Trosper, Dustin | Continue to test ResCap repossessed and foreclosed asset (REO) balance. | $175.00 | 4.3 | $752.50 |
| Votaw, Steve | Prepare audit documentation for testing valuation of mortgage servicing rights. | $290.00 | 2.4 | $696.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 4.5 | $787.50 |

01/24/2013

| | | | | |
|---|---|---|---|---|
| Antwan, Juliette | Meet with B. Felix, L. Hitchcock, and O. Psakhis to obtain MSODS exposure testing data. | $175.00 | 0.4 | $70.00 |
| Antwan, Juliette | Review follow-up data received for MSODS. | $175.00 | 1.7 | $297.50 |
| Antwan, Juliette | Perform MSODS control testing. | $175.00 | 2.8 | $490.00 |
| Antwan, Juliette | Prepare rollforward requests for ResCap applications. | $175.00 | 3.1 | $542.50 |
| Barker, Jeremy | Perform audit procedures for the mortgage servicing rights valuation model. | $265.00 | 0.5 | $132.50 |
| Barker, Jeremy | Prepare specialist memo for secured debt valuation. | $265.00 | 1.4 | $371.00 |
| Bayer, Ryan | Continue to review deferred tax testing workpapers. | $290.00 | 0.2 | $58.00 |
| Gaglio, Joe | Review infrastructure related control deficiency evaluation. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Review ResCap infrastructure testing. | $290.00 | 1.2 | $348.00 |
| Giraldo, Andres | Perform testing for mortgage loans. | $175.00 | 3.3 | $577.50 |

# Residential Capital LLC
## Pg 65 of 305

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/24/2013

| | | | | |
|------|-------------|------|-------|------|
| Green, Erin | Review substantive testing for income taxes. | $290.00 | 0.5 | $145.00 |
| Herrygers, Sandy | Continue to review general information technology control working papers. | $365.00 | 2.1 | $766.50 |
| Herrygers, Sandy | Analyze Eclipse direct data issue. | $365.00 | 1.5 | $547.50 |
| Kozlowski, Terri | Perform planning for testing of ResCap deferred tax items at year end. | $290.00 | 0.6 | $174.00 |
| Lang, Nick | Review ResCap Oracle rollforward testing results. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review ResCap UNIX rollforward data requests. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Document ResCap UNIX rollforward testing results. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Review ResCap application control testing rollforward data requests. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review ResCap application change management rollforward testing results. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Discuss ResCap access review deficiencies with M. Kuna, S. Krumme, and C. Judge. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Plan ResCap rollforward change management testing. | $215.00 | 0.8 | $172.00 |
| Lynch, Bryan | Continue to performed audit procedures related to secured debt. | $175.00 | 2.1 | $367.50 |
| Mallak, Ashley | Document audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 0.7 | $150.50 |
| Medway, David | Test assumptions utilized in valuing ResCap's MSR asset. | $215.00 | 1.5 | $322.50 |
| Medway, David | Test controls specific to the valuation of ResCap's MSR asset. | $215.00 | 1.2 | $258.00 |
| Pangrazzi, Michael | Review real estate owned testing workpaper. | $215.00 | 3.3 | $709.50 |
| Pangrazzi, Michael | Review real estate owned summary memo. | $215.00 | 2.1 | $451.50 |
| Pangrazzi, Michael | Perform year-end testing of recorded broker fee income. | $215.00 | 2.8 | $602.00 |
| Petrovski, Biljana | Review Eclipse application controls testing and conclusion testing approach. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review status for Eclipse application control testing and outstanding items. | $265.00 | 1.3 | $344.50 |
| Petrovski, Biljana | Review Eclipse application data testing. | $265.00 | 3.3 | $874.50 |
| Petrovski, Biljana | Review status of information technology control testing. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Review ResCap UNIX infrastructure controls testing. | $265.00 | 2.8 | $742.00 |
| Psakhis, Olga | Update documentation for change management testing for ResCap applications. | $265.00 | 1.9 | $503.50 |
| Psakhis, Olga | Update outstanding request listings for general information technology controls requests. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review termination listings to perform termination testing for general information technology controls. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Review workpapers documenting change management application testing. | $265.00 | 0.9 | $238.50 |

## Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2012 Financial Statement Audit* | | | | |
| 01/24/2013 | | | | |
| Psakhis, Olga | Update workpapers to close review notes for application access testing. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Meet with B. Felix, and J. Antwan to obtain MSODS exposure testing data. | $265.00 | 0.4 | $106.00 |
| Schafka, Christine | Continue testing of Eclipse application controls. | $215.00 | 2.6 | $559.00 |
| Schafka, Christine | Test models change management controls. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Continue to perform central new hire control testing for ResCap applications. | $215.00 | 2.1 | $451.50 |
| Trosper, Dustin | Test ResCap repossessed and foreclosed asset (REO) balance. | $175.00 | 5.6 | $980.00 |
| Votaw, Steve | Prepare audit documentation for testing valuation of mortgage servicing rights. | $290.00 | 1.3 | $377.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 5.0 | $875.00 |
| 01/25/2013 | | | | |
| Antwan, Juliette | Obtain change management testing results from Open Pages. | $175.00 | 1.9 | $332.50 |
| Antwan, Juliette | Test change management controls. | $175.00 | 2.7 | $472.50 |
| Antwan, Juliette | Meet with E. Green, C. Rankin, and O. Psakhis to discuss status of ResCap secured debt system (DWDB/MSDS) testing. | $175.00 | 0.4 | $70.00 |
| Dehart, Laura | Review status of ResCap data testing documentation. | $365.00 | 1.0 | $365.00 |
| Green, Erin | Review substantive testing for unsecured debt. | $290.00 | 2.4 | $696.00 |
| Green, Erin | Meet with C. Rankin, O. Psakhis, and J. Antwan to discuss status of ResCap secured debt system (DWDB/MSDS) testing status. | $290.00 | 0.4 | $116.00 |
| Green, Erin | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, B. Naumovska, T. Kozlowski, and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $290.00 | 0.7 | $203.00 |
| Kozlowski, Terri | Test ResCap deferred taxes. | $290.00 | 0.2 | $58.00 |
| Kozlowski, Terri | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, B. Naumovska, E. Green, and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $290.00 | 0.7 | $203.00 |
| Lang, Nick | Document ResCap LoanServ application rollforward test results. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Document ResCap job scheduling test results. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Document ResCap SQL database rollforward testing results. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Close review notes for ResCap Oracle database rollforward testing. | $215.00 | 1.8 | $387.00 |
| Lynch, Bryan | Continue to performed audit procedures related to secured debt. | $175.00 | 1.1 | $192.50 |
| Mallak, Ashley | Update ResCap 9/30 deferred master file documentation. | $215.00 | 0.5 | $107.50 |
| Medway, David | Test controls specific to the valuation of ResCap's MSR asset. | $215.00 | 1.4 | $301.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

01/25/2013

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Test assumptions utilized in valuing ResCap's MSR asset. | $215.00 | 1.6 | $344.00 |
| Nagaraj, Sharath | Perform testing related to segregation of duties for change management for ResCap applications. | $175.00 | 1.9 | $332.50 |
| Pangrazzi, Michael | Review other assets year-end control testing workpaper. | $215.00 | 3.4 | $731.00 |
| Petrovski, Biljana | Review testing approach related to infrastructure configuration scanning control testing. | $265.00 | 1.3 | $344.50 |
| Petrovski, Biljana | Review ResCap network infrastructure control testing. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, T. Kozlowski, E. Green, and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Meet with S. Lipps to discuss the status and outstanding technologies for general information technology controls testing. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review documentation for general information technology controls testing of data warehouses. | $265.00 | 1.4 | $371.00 |
| Psakhis, Olga | Review change management tickets to support change management testing. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Document testing related to change management controls for applications testing. | $265.00 | 1.4 | $371.00 |
| Psakhis, Olga | Prepare documentation related to the deficiencies noted in the ResCap database area. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Meet with J. Hogg to obtain change management tickets to support change management testing. | $265.00 | 1.5 | $397.50 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, L. Florence, B. Naumovska, T. Kozlowski, E. Green, and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Review ResCap board minutes. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Meet with B. Stevenson, D. Reade, L. Florence, B. Naumovska, T. Kozlowski, E. Green, and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $365.00 | 0.7 | $255.50 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 1.9 | $408.50 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 2.2 | $473.00 |
| Schafka, Christine | Continue testing of Windows rollforward controls. | $215.00 | 2.3 | $494.50 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, L. Florence, B. Naumovska, T. Kozlowski, E. Green, and L. DeHart to review the status of internal control and substantive testing for the 2012 ResCap financial statement audit. | $365.00 | 0.7 | $255.50 |
| Sunderland, Daniel | Review of the draft ResCap abbreviated financial statements. | $365.00 | 3.0 | $1,095.00 |
| Trosper, Dustin | Continue to test ResCap repossessed and foreclosed asset (REO) balance. | $175.00 | 1.4 | $245.00 |

Residential Capital, LLC
Pg 57 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/25/2013 | | | | |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 1.0 | $175.00 |
| 01/26/2013 | | | | |
| Calibeo, Anthony | Perform testing of ResCap securitizations. | $175.00 | 3.2 | $560.00 |
| Goff, Rick | Format ResCap trial balance to import into AS/2 trial balance. | $175.00 | 0.6 | $105.00 |
| Han, Jiefu | Perform audit procedures for ResCap consolidated journal entry testing. | $175.00 | 3.4 | $595.00 |
| Lynch, Bryan | Performed audit procedures related to secured debt. | $175.00 | 2.3 | $402.50 |
| Reade, Dave | Perform audit procedures for mortgage servicing rights. | $290.00 | 3.0 | $870.00 |
| Wang, Lulu | Perform substantive audit testing for other expenses. | $175.00 | 0.5 | $87.50 |
| 01/27/2013 | | | | |
| Petrovski, Biljana | Review and respond to emails related to ResCap infrastructure testing. | $265.00 | 1.8 | $477.00 |
| Reade, Dave | Document mortgage servicing rights substantive audit procedures. | $290.00 | 1.7 | $493.00 |
| Reade, Dave | Review ResCap audit committee minutes. | $290.00 | 1.1 | $319.00 |
| 01/28/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 2.0 | $350.00 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 2.0 | $350.00 |
| Antwan, Juliette | Send rollforward requests for ResCap applications to application owners. | $175.00 | 3.4 | $595.00 |
| Antwan, Juliette | Review ResCap rollforward data received. | $175.00 | 1.9 | $332.50 |
| Antwan, Juliette | Obtain ResCap change management testing results from Open Pages. | $175.00 | 1.2 | $210.00 |
| Antwan, Juliette | Test ResCap change management controls. | $175.00 | 2.9 | $507.50 |
| Antwan, Juliette | Meet with O. Psakhis and B. Naumovska to discuss rollforward status. | $175.00 | 0.6 | $105.00 |
| Bunn, Greg | Meet with D. Reade, L. Fischer, and M. Pangrazzi to discuss ResCap trial balance procedures. | $215.00 | 0.4 | $86.00 |
| Bunn, Greg | Meet with M. Pangrazzi to discuss ResCap trial balance procedures. | $215.00 | 0.8 | $172.00 |
| Calibeo, Anthony | Perform testing of ResCap securitizations. | $175.00 | 1.3 | $227.50 |
| Dehart, Laura | Review status of ResCap data testing documentation. | $365.00 | 1.0 | $365.00 |
| Dehart, Laura | Review audit documentation related to mortgage receivables testing. | $365.00 | 0.5 | $182.50 |
| Fischer, Leslie | Meet with D. Reade, R. Goff, G. Bunn, and M. Pangrazzi to discuss ResCap trial balance procedures. | $265.00 | 0.4 | $106.00 |
| Florence, LaKeisha | Determine audit approach for testing of the year end incentive compensation awards. | $290.00 | 2.3 | $667.00 |
| Gaglio, Joe | Research technical matter on Oracle backup processes and parameters. | $290.00 | 0.8 | $232.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

01/28/2013

| | | | | |
|------|-------------|------|-------|------|
| Gaglio, Joe | Review data analysis on Oracle backup and restore settings and processes. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Research technical matter regarding exposure check procedures for control deficiencies. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Document and classify ResCap control deficiencies. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review Eclipse control testing results. | $290.00 | 0.8 | $232.00 |
| Giraldo, Andres | Perform testing for mortgage loans. | $175.00 | 3.9 | $682.50 |
| Goff, Rick | Map new accounts within AS/2 trial balance to existing leadsheets for interim period comparison. | $175.00 | 1.9 | $332.50 |
| Goff, Rick | Format ResCap trial balance to import into AS/2 trial balance. | $175.00 | 0.8 | $140.00 |
| Goff, Rick | Create ResCap leadsheets for interim testing. | $175.00 | 1.2 | $210.00 |
| Goff, Rick | Meet with G. Bunn and M. Pangrazzi to discuss ResCap trial balance procedures. | $175.00 | 0.8 | $140.00 |
| Goff, Rick | Meet with D. Reade, L. Fischer, G. Bunn, and M. Pangrazzi to discuss ResCap trial balance procedures. | $175.00 | 0.4 | $70.00 |
| Han, Jiefu | Perform procedures to format chart of accounts for ResCap consolidated journal entry testing. | $175.00 | 1.8 | $315.00 |
| Han, Jiefu | Perform procedures to read trial balance for ResCap consolidated journal entry testing. | $175.00 | 1.9 | $332.50 |
| Han, Jiefu | Update procedures to perform data quality checks on journal entry data for ResCap consolidated journal entry testing. | $175.00 | 0.9 | $157.50 |
| Han, Jiefu | Update procedures to read data related to ResCap consolidated journal entry testing. | $175.00 | 1.6 | $280.00 |
| Han, Jiefu | Complete ResCap consolidated journal entry testing. | $175.00 | 1.4 | $245.00 |
| Han, Jiefu | Prepare audit documentation related to operating expense testing for RFC entity. | $175.00 | 1.4 | $245.00 |
| Herrygers, Sandy | Continue to review general information technology control working papers. | $365.00 | 2.1 | $766.50 |
| Lang, Nick | Document ResCap change management control testing results. | $215.00 | 2.1 | $451.50 |
| Lang, Nick | Perform ResCap infrastructure change management control testing procedures. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review ResCap SSAE16 Fidelity reports. | $215.00 | 2.1 | $451.50 |
| Lang, Nick | Review ResCap SSAE16 reports received. | $215.00 | 1.4 | $301.00 |
| Lynch, Bryan | Continue to performed audit procedures related to secured debt. | $175.00 | 2.1 | $367.50 |
| Mondalek, Suzanne | Perform planning of mortgage securities audit procedures. | $175.00 | 0.4 | $70.00 |
| Pangrazzi, Michael | Discuss testing of real estate owned (REO) with D. Trosper. | $215.00 | 0.8 | $172.00 |
| Pangrazzi, Michael | Meet with D. Reade, L. Fischer, and G. Bunn to discuss ResCap trial balance procedures. | $215.00 | 0.4 | $86.00 |
| Pangrazzi, Michael | Meet with G. Bunn and R. Goff to discuss ResCap trial balance procedures. | $215.00 | 0.7 | $150.50 |
| Petrovski, Biljana | Review Eclipse Oracle database data and logging information. | $265.00 | 3.4 | $901.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/28/2013 | | | | |
| Petrovski, Biljana | Review approach for sending rollforward inquiry emails. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Respond to emails related to ResCap application testing. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Meet with O. Psakhis and J. Antwan to discuss rollforward status. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review status of Eclipse application follow up requests. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Meet with E. Green, C. Rankin, and J. Antwan to discuss status of ResCap secured debt system (DWDB/MSDS) testing status. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet with B. Naumovska and J. Antwan to discuss rollforward status of general information technology controls. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Review status of change management testing for ResCap applications. | $265.00 | 0.9 | $238.50 |
| Reade, Dave | Meet with L. Fischer, G. Bunn, and M. Pangrazzi to discuss ResCap trial balance procedures. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Document mortgage servicing rights substantive audit procedures. | $290.00 | 1.9 | $551.00 |
| Schafka, Christine | Test Windows rollforward controls. | $215.00 | 1.9 | $408.50 |
| Schafka, Christine | Continue testing of Windows rollforward controls. | $215.00 | 3.2 | $688.00 |
| Stevenson, Brad | Perform mortgage servicing rights audit procedures. | $365.00 | 5.6 | $2,044.00 |
| Sunderland, Daniel | Review of the management representation letter for the consent for the ResCap abbreviated financial statement audit. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Continue to test ResCap repossessed and foreclosed asset (REO) balance. | $175.00 | 3.6 | $630.00 |
| 01/29/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.6 | $280.00 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 1.8 | $315.00 |
| Ahmed, Ahmed | Perform internal control audit procedures for agency gain/loss on sale testing. | $175.00 | 1.0 | $175.00 |
| Antwan, Juliette | Follow-up on rollforward communications with ResCap application owners. | $175.00 | 1.6 | $280.00 |
| Antwan, Juliette | Meet with J. Gaglio, B. Naumovska, O. Psakhis, N. Lang, and C. Schafka to discuss change management testing approach. | $175.00 | 2.6 | $455.00 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 2.7 | $472.50 |
| Antwan, Juliette | Meet with B. Naumovska, N. Lang, and C. Schafka to update the status for general information technology controls testing. | $175.00 | 1.1 | $192.50 |
| Antwan, Juliette | Evaluate completeness and accuracy of ResCap SSAE16 data. | $175.00 | 3.2 | $560.00 |
| Antwan, Juliette | Review ResCap rollforward data received. | $175.00 | 1.8 | $315.00 |
| Baciorowski, Peter | Investigate reconciliation differences between journal entry data and trial balance. | $265.00 | 1.6 | $424.00 |

# Residential Capital LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/29/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Discuss reconciliation differences with C. Bateman. | $265.00 | 0.4 | $106.00 |
| Barker, Jeremy | Call to discuss auditing updates of tuning and model mechanics for the mortgage servicing rights valuation model with D. Reade and S. Votaw. | $265.00 | 1.0 | $265.00 |
| Bunn, Greg | Meet with L. Fischer to discuss ResCap trial balance procedures. | $215.00 | 0.3 | $64.50 |
| Bunn, Greg | Meet with M. Pangrazzi to discuss ResCap trial balance procedures. | $215.00 | 1.1 | $236.50 |
| Bunn, Greg | Map new accounts within leadsheets. | $215.00 | 0.4 | $86.00 |
| Bunn, Greg | Prepare ResCap trial balance mapping procedures. | $215.00 | 3.3 | $709.50 |
| Calibeo, Anthony | Update ResCap trial balances accounts. | $175.00 | 3.6 | $630.00 |
| Ellsworth, Chad | Review ResCap MSR interim workpapers. | $365.00 | 0.5 | $182.50 |
| Fischer, Leslie | Prepare ResCap trial balance mapping procedures. | $265.00 | 0.7 | $185.50 |
| Fischer, Leslie | Meet with R. Goff  and G. Bunn to discuss ResCap trial balance procedures. | $265.00 | 0.3 | $79.50 |
| Fischer, Leslie | Meet with B. Stevenson and S. Mondalek to review mortgage securities audit procedures. | $265.00 | 0.7 | $185.50 |
| Fischer, Leslie | Review mortgage securities audit procedures. | $265.00 | 1.3 | $344.50 |
| Florence, LaKeisha | Review other assets controls workpapers for the ResCap consolidated financial statement audit. | $290.00 | 2.7 | $783.00 |
| Gaglio, Joe | Document ResCap entity level control testing. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Research technical matter regarding exposure check procedures for control deficiencies. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Document and classify ResCap control deficiencies. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Meet with D. Randolph regarding Oracle backup and restore processes. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Research technical matter on Oracle backup processes and parameters. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review data analysis on Oracle backup and restore settings and processes. | $290.00 | 1.2 | $348.00 |
| Giraldo, Andres | Perform testing for mortgage loans. | $175.00 | 1.0 | $175.00 |
| Goff, Rick | Meet with G. Bunn and M. Pangrazzi to discuss ResCap trial balance procedures. | $175.00 | 1.1 | $192.50 |
| Goff, Rick | Meet with L. Fischer and G. Bunn to discuss ResCap trial balance procedures. | $175.00 | 0.3 | $52.50 |
| Goff, Rick | Map new accounts within leadsheet for interim period comparison. | $175.00 | 1.8 | $315.00 |
| Goff, Rick | Develop ResCap trial balance mapping procedures. | $175.00 | 2.7 | $472.50 |
| Goff, Rick | Review ResCap trial balance mapping procedures. | $175.00 | 0.4 | $70.00 |
| Han, Jiefu | Update procedures to format data related to ResCap consolidated journal entry testing. | $175.00 | 1.8 | $315.00 |
| Han, Jiefu | Perform audit procedures to reconcile journal entry to trial balance for ResCap consolidated journal entry testing. | $175.00 | 1.1 | $192.50 |

# Residential Capital LLC
Pg 62 of 305

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/29/2013

| | | | | |
|------|-------------|------|-------|------|
| Han, Jiefu | Perform procedures to complete data validation report for ResCap consolidated journal entry testing. | $175.00 | 1.2 | $210.00 |
| Han, Jiefu | Update procedures to format data related to ResCap consolidated journal entry testing. | $175.00 | 0.7 | $122.50 |
| Han, Jiefu | Update procedures to complete data reconciliation related to ResCap consolidated journal entry testing. | $175.00 | 0.8 | $140.00 |
| Herrygers, Sandy | Participate in internal audit meeting regarding year end audit reports. | $365.00 | 2.3 | $839.50 |
| Lang, Nick | Perform ResCap application control testing rollforward procedures. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Meet with B. Naumovska, C. Schafka, and J. Antwan to update the status for general information technology controls testing. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Perform ResCap Oracle database rollforward control testing procedures. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Perform ResCap UNIX rollforward control testing procedures. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Review ResCap job scheduling data requests. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Document ResCap information technology control deficiencies. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Meet with J. Gaglio, B. Naumovska, O. Psakhis, C. Schafka, and J. Antwan to discuss ResCap change management testing approach. | $215.00 | 2.6 | $559.00 |
| Medway, David | Perform testing of controls relevant to MSR valuation. | $215.00 | 0.6 | $129.00 |
| Mondalek, Suzanne | Meet with B. Stevenson and L. Fischer to review mortgage securities audit procedures. | $175.00 | 0.7 | $122.50 |
| Pangrazzi, Michael | Meet with G. Bunn and R. Goff to discuss ResCap trial balance procedures. | $215.00 | 1.1 | $236.50 |
| Pangrazzi, Michael | Review real estate owned (REO) testing. | $215.00 | 1.4 | $301.00 |
| Pangrazzi, Michael | Update as of 12/31/12 fixed assets testing workpaper. | $215.00 | 2.3 | $494.50 |
| Petrovski, Biljana | Review status of information technology testing areas. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Meet with D. Randolph to discuss status of Eclipse follow up outstanding request. | $265.00 | 1.4 | $371.00 |
| Petrovski, Biljana | Meet with N. Lang, C. Schafka, and J. Antwan to update the status for general information technology controls testing. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Meet with J. Gaglio, O. Psakhis, N. Lang, C. Schafka, and J. Antwan to discuss ResCap change management testing approach. | $265.00 | 2.6 | $689.00 |
| Petrovski, Biljana | Document requirement for third party service reports documentation. | $265.00 | 1.9 | $503.50 |
| Psakhis, Olga | Create agenda for management meeting related to general information technology controls status. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Review general information technology controls testing for ResCap data warehouses. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Update status of testing of general information technology controls. | $265.00 | 1.2 | $318.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/29/2013

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Psakhis, Olga | Meet with J. Gaglio, B. Naumovska, N. Lang, C. Schafka, and J. Antwan to discuss ResCap change management testing approach. | $265.00 | 2.6 | $689.00 |
| Psakhis, Olga | Meet with B. Naumovska, N. Lang, C. Schafka, and J. Antwan to update the status for general information technology controls testing. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Review change management testing related to PeopleSoft HR application. | $265.00 | 1.5 | $397.50 |
| Rankin, Crystal | Review ResCap unsecured debt reconciliation testing. | $215.00 | 1.0 | $215.00 |
| Rankin, Crystal | Review deferred tax testing for secured debt. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Review ResCap secured debt reconciliation testing. | $215.00 | 2.3 | $494.50 |
| Reade, Dave | Document model audit procedures for the valuation of mortgage servicing rights. | $290.00 | 1.8 | $522.00 |
| Schafka, Christine | Meet with J. Gaglio, B. Naumovska, O. Psakhis, N. Lang, and J. Antwan to discuss ResCap change management testing approach. | $215.00 | 2.6 | $559.00 |
| Schafka, Christine | Meet with B. Naumovska, N. Lang, and J. Antwan to update the status for general information technology controls testing. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Continue to perform central new hire control testing for ResCap applications. | $215.00 | 1.4 | $301.00 |
| Stevenson, Brad | Meet with L. Fischer and S. Mondalek to review mortgage securities audit procedures. | $365.00 | 0.7 | $255.50 |
| Trosper, Dustin | Continue to test ResCap repossessed and foreclosed asset (REO) balance. | $175.00 | 4.6 | $805.00 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 1.7 | $297.50 |
| Zayas, Marilitza | Review interim internal control testing. | $215.00 | 3.6 | $774.00 |
| Zhu, Yan | Perform testing of CFDR data reconciliation. | $175.00 | 2.0 | $350.00 |

01/30/2013

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Antwan, Juliette | Review ResCap rollforward data received. | $175.00 | 2.9 | $507.50 |
| Antwan, Juliette | Follow-up on rollforward communications with ResCap application owners. | $175.00 | 1.9 | $332.50 |
| Antwan, Juliette | Test ResCap SSAE16 data. | $175.00 | 3.9 | $682.50 |
| Antwan, Juliette | Meet with S. O'Donnell, B. Naumovska, and N. Lang to discuss ResCap user access review control testing. | $175.00 | 0.6 | $105.00 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 3.1 | $542.50 |
| Antwan, Juliette | Meet with O. Psakhis and B. Naumovska to discuss status for ResCap information technology control testing. | $175.00 | 0.6 | $105.00 |
| Bunn, Greg | Prepare ResCap trial balance mapping procedures. | $215.00 | 2.7 | $580.50 |
| Calibeo, Anthony | Update ResCap trial balances accounts. | $175.00 | 2.0 | $350.00 |
| Fischer, Leslie | Review mortgage securities audit procedures. | $265.00 | 1.1 | $291.50 |
| Florence, LaKeisha | Review other assets controls workpapers for the ResCap consolidated financial statement audit. | $290.00 | 2.1 | $609.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

01/30/2013

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gabrieli, Mike | Perform audit procedures for representation and warranty reserve. | $175.00 | 3.4 | $595.00 |
| Gaglio, Joe | Send email sent to team regarding testing status update. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Review data analysis on Oracle backup and restore settings and processes. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Research technical matter regarding exposure check procedures for control deficiencies. | $290.00 | 1.0 | $290.00 |
| Gaglio, Joe | Continue to document and classify ResCap control deficiencies. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Document ResCap entity level control testing. | $290.00 | 1.0 | $290.00 |
| Giraldo, Andres | Perform testing for mortgage loans. | $175.00 | 2.7 | $472.50 |
| Goff, Rick | Review ResCap trial balance mapping procedures. | $175.00 | 3.2 | $560.00 |
| Goff, Rick | Develop ResCap trial balance mapping procedures. | $175.00 | 3.8 | $665.00 |
| Han, Jiefu | Update procedures for ResCap consolidated journal entry testing. | $175.00 | 1.7 | $297.50 |
| Han, Jiefu | Re-perform audit procedures for ResCap consolidated journal entry testing with new journal entry data. | $175.00 | 0.8 | $140.00 |
| Kozlowski, Terri | Perform planning for year end testing procedures for income taxes at ResCap. | $290.00 | 1.6 | $464.00 |
| Lang, Nick | Review ResCap change management data requests. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Perform ResCap infrastructure change management control testing procedures. | $215.00 | 2.4 | $516.00 |
| Lang, Nick | Meet with S. O'Donnell, B. Naumovska and J. Antwan to discuss ResCap user access review control testing. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Review ResCap SSAE16 reports for control deficiencies. | $215.00 | 2.8 | $602.00 |
| Mallak, Ashley | Update accrued interest 9/30 deferred testing documentation. | $215.00 | 0.6 | $129.00 |
| Medway, David | Review testing of controls relevant to MSR valuation. | $215.00 | 2.6 | $559.00 |
| Medway, David | Test development and application of assumptions utilized in MSR valuation. | $215.00 | 2.9 | $623.50 |
| Pangrazzi, Michael | Discuss status of other assets and other income testing with D. Trosper. | $215.00 | 0.4 | $86.00 |
| Petrovski, Biljana | Review DDS application controls testing workpapers. | $265.00 | 3.4 | $901.00 |
| Petrovski, Biljana | Review testing of provisioning control for all ResCap related applications. | $265.00 | 2.2 | $583.00 |
| Petrovski, Biljana | Meet with S. O'Donnell, N. Lang, and J. Antwan to discuss ResCap user access review control testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Meet with O. Psakhis and J. Antwan to discuss status of ResCap information technology control testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review UNIX operating system testing workpapers. | $265.00 | 2.8 | $742.00 |

**Residential Capital, LLC**
Pg 65 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/30/2013 | | | | |
| Psakhis, Olga | Review change management testing related to PeopleSoft HR application. | $265.00 | 6.0 | $1,590.00 |
| Psakhis, Olga | Perform testing for job scheduling related to general information technology controls. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Perform rollforward testing related to change management for Walt, Eclipse, and SBO applications. | $265.00 | 2.3 | $609.50 |
| Reade, Dave | Document mortgage servicing rights substantive audit procedures. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Conference call with T. Robinson, J. Horner, B. Frank and B. Westman to review the ResCap 2012 financial statement presentation of assets held for sale. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Conference call with D. Reade, J. Horner, B. Frank and B. Westman to review the ResCap 2012 financial statement presentation of assets held for sale. | $365.00 | 0.9 | $328.50 |
| Schafka, Christine | Test Domain Controller rollforward controls. | $215.00 | 2.9 | $623.50 |
| Schafka, Christine | Continue to perform central new hire control testing for ResCap applications. | $215.00 | 0.7 | $150.50 |
| Scudder, Jon | Prepare audit documentation relating to representation and warranty reserve. | $215.00 | 2.1 | $451.50 |
| Sunderland, Daniel | Review of summary documentation for the ResCap abbreviated financial statement audit. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Discuss status of other assets and other income testing with M. Pangrazzi. | $175.00 | 0.4 | $70.00 |
| Trosper, Dustin | Continue to test ResCap repossessed and foreclosed asset (REO) balance. | $175.00 | 2.8 | $490.00 |
| York, LaRon | Perform audit procedures on gain/loss on agency loan sale testing. | $175.00 | 1.2 | $210.00 |
| Zayas, Marilitza | Review interim internal control testing. | $215.00 | 1.6 | $344.00 |
| Zayas, Marilitza | Send follow-up requests in order to complete alternative procedures. | $215.00 | 0.4 | $86.00 |
| Zayas, Marilitza | Complete LoanServ SSAE 16 SAR review memo. | $215.00 | 0.5 | $107.50 |
| 01/31/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.5 | $262.50 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 1.8 | $315.00 |
| Ahmed, Ahmed | Perform internal control audit procedures for agency gain/loss on sale testing. | $175.00 | 1.5 | $262.50 |
| Antwan, Juliette | Follow-up on rollforward communications with ResCap application owners. | $175.00 | 1.2 | $210.00 |
| Antwan, Juliette | Obtain ResCap user access review data. | $175.00 | 2.4 | $420.00 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 1.1 | $192.50 |
| Antwan, Juliette | Perform ResCap EDW data warehouse control testing. | $175.00 | 1.2 | $210.00 |
| Antwan, Juliette | Review ResCap rollforward data received. | $175.00 | 0.9 | $157.50 |
| Antwan, Juliette | Test ResCap SSAE16 data. | $175.00 | 3.4 | $595.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/31/2013 | | | | |
| Antwan, Juliette | Perform ResCap EDR data warehouse control testing. | $175.00 | 3.8 | $665.00 |
| Baciorowski, Peter | Discuss JEDAR testing with J. Han and provide direction for testing. | $265.00 | 0.8 | $212.00 |
| Bunn, Greg | Meet with M. Pangrazzi, J. Scudder, M. Zayas, C. Rankin, R. Goff, D. Trosper, M. Kondracki, and L. Fischer to discuss ResCap leadsheets. | $215.00 | 0.2 | $43.00 |
| Bunn, Greg | Continue to prepare ResCap trial balance mapping procedures. | $215.00 | 0.6 | $129.00 |
| Bunn, Greg | Make journal entry selections for ResCap mortgage securitization control testing. | $215.00 | 1.3 | $279.50 |
| Gabrieli, Mike | Perform audit procedures relating to representation and warranty reserves. | $175.00 | 2.3 | $402.50 |
| Gabrieli, Mike | Document audit procedures relating to representation and warranty reserves. | $175.00 | 3.4 | $595.00 |
| Gaglio, Joe | Document ResCap entity level control testing. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Document ResCap summary memo. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Classify ResCap control deficiencies. | $290.00 | 1.0 | $290.00 |
| Gaglio, Joe | Meet with D. Randolph to discuss technology control matter. | $290.00 | 1.0 | $290.00 |
| Goff, Rick | Review ResCap trial balance mapping procedures. | $175.00 | 3.1 | $542.50 |
| Goff, Rick | Meet with M. Pangrazzi, J. Scudder, M. Zayas, C. Rankin, G. Bunn, G. Bunn, D. Trosper, M. Kondracki, and L. Fischer to discuss ResCap leadsheets. | $175.00 | 0.2 | $35.00 |
| Goff, Rick | Develop ResCap trial balance mapping procedures. | $175.00 | 1.9 | $332.50 |
| Han, Jiefu | Perform procedures to format user listing for ResCap Consolidated journal entry testing. | $175.00 | 0.7 | $122.50 |
| Han, Jiefu | Re-perform audit procedures for ResCap consolidated journal entry testing with user listing information. | $175.00 | 1.6 | $280.00 |
| Lang, Nick | Perform ResCap application change management testing procedures. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Prepare for SBO application change management meeting. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Participate in SBO change management meeting with L. Hitchcock and B. Felix. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review ResCap infrastructure rollforward data requests. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Perform ResCap infrastructure rollforward testing procedures. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Perform ResCap infrastructure change management control testing. | $215.00 | 1.9 | $408.50 |
| Lang, Nick | Discuss ResCap information technology control deficiencies with S. Lipps and L. Hitchcock. | $215.00 | 1.7 | $365.50 |
| Medway, David | Test development and application of assumptions utilized in MSR valuation. | $215.00 | 3.1 | $666.50 |
| Medway, David | Test final ResCap MSR valuation. | $215.00 | 4.1 | $881.50 |
| Nagaraj, Sharath | Review ResCap EAC application data. | $175.00 | 3.9 | $682.50 |

**Residential Capital, LLC**
Pg 66 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 01/31/2013 | | | | |
| Pangrazzi, Michael | Meet with J. Scudder, M. Zayas, C. Rankin, G. Bunn, R. Goff, D. Trosper, M. Kondracki, and L. Fischer to discuss ResCap leadsheets. | $215.00 | 0.2 | $43.00 |
| Petrovski, Biljana | Review ResCap network testing review notes. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Review status of information technology outstanding requests. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review Quantum application rollforward inquiry emails. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review SBO application testing related to change management. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Meet with B. Felix and L. Hitchock to discuss testing change management testing for the SBO application. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Review status of open request listing for general information technology controls testing. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Perform testing related to segregation of duties for general information technology controls testing. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review management's testing related to change management for ResCap applications. | $265.00 | 1.6 | $424.00 |
| Psakhis, Olga | Perform rollforward testing for change management for ResCap applications. | $265.00 | 2.1 | $556.50 |
| Psakhis, Olga | Perform rollforward testing for change management information technology general controls. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Review workpapers related to change management testing for GLS application. | $265.00 | 0.6 | $159.00 |
| Rankin, Crystal | Review ResCap cash reconciliation testing. | $215.00 | 1.6 | $344.00 |
| Rankin, Crystal | Review ResCap cash confirmation testing. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Continue testing of Domain Controller rollforward controls. | $215.00 | 3.1 | $666.50 |
| Schafka, Christine | Test PeopleSoft rollforward controls. | $215.00 | 1.8 | $387.00 |
| Scudder, Jon | Prepare audit documentation relating to representation and warranty reserve. | $215.00 | 2.1 | $451.50 |
| Scudder, Jon | Meet with M. Pangrazzi, M. Zayas, C. Rankin, G. Bunn, R. Goff, D. Trosper, M. Kondracki, and L. Fischer to discuss ResCap leadsheets. | $215.00 | 0.2 | $43.00 |
| Sunderland, Daniel | Review of the consent and related documentation. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Test ResCap government loan insurance receivable balance. | $175.00 | 3.3 | $577.50 |
| Trosper, Dustin | Meet with M. Pangrazzi, J. Scudder, M. Zayas, C. Rankin, G. Bunn, R. Goff, M. Kondracki, and L. Fischer to discuss ResCap leadsheets. | $175.00 | 0.2 | $35.00 |
| York, LaRon | Submit client requests for year-end agency gain/loss on sale testing. | $175.00 | 0.6 | $105.00 |
| York, LaRon | Submit requests for year-end control roll-forward testing. | $175.00 | 0.4 | $70.00 |
| Zayas, Marilitza | Meet with M. Pangrazzi, J. Scudder, C. Rankin, G. Bunn, R. Goff, D. Trosper, M. Kondracki, and L. Fischer to discuss ResCap leadsheets. | $215.00 | 0.2 | $43.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/01/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.2 | $210.00 |
| Ahmed, Ahmed | Document audit procedures for agency gain/loss on sale testing. | $175.00 | 1.3 | $227.50 |
| Ahmed, Ahmed | Continue to perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.0 | $175.00 |
| Antwan, Juliette | Review ResCap user access review data. | $175.00 | 1.4 | $245.00 |
| Antwan, Juliette | Perform ResCap CFDR data warehouse control testing. | $175.00 | 3.4 | $595.00 |
| Antwan, Juliette | Continue to perform ResCap EDW data warehouse control testing. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Test ResCap SSAE16 data. | $175.00 | 2.6 | $455.00 |
| Antwan, Juliette | Document review of ResCap user access review data. | $175.00 | 1.6 | $280.00 |
| Antwan, Juliette | Review of ResCap Roll forward data received. | $175.00 | 1.9 | $332.50 |
| Beaver, Andrew | Document internal control rollforward testing. | $175.00 | 2.8 | $490.00 |
| Bunn, Greg | Perform testing related to ResCap agency loan sales. | $215.00 | 1.9 | $408.50 |
| Bunn, Greg | Prepare ResCap trial balance mapping. | $215.00 | 2.8 | $602.00 |
| Calibeo, Anthony | Perform rollforward testing of gain/loss on sale of loans. | $175.00 | 4.2 | $735.00 |
| Calibeo, Anthony | Document rollforward testing of gain/loss on sale of loans. | $175.00 | 3.8 | $665.00 |
| Chaushev, Ayhan | Review journal entry testing. | $265.00 | 0.8 | $212.00 |
| Gaglio, Joe | Review data analysis on Oracle backup and restore settings and processes. | $290.00 | 1.4 | $406.00 |
| Gaglio, Joe | Document ResCap entity level control testing. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Document ResCap summary memo. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Document and classify ResCap control deficiencies. | $290.00 | 1.1 | $319.00 |
| Green, Erin | Review journal entry testing. | $290.00 | 1.2 | $348.00 |
| Han, Jiefu | Reperform certain audit procedures for ResCap consolidated journal entry testing. | $175.00 | 1.9 | $332.50 |
| Lang, Nick | Document ResCap job scheduling (Tidal) control testing. | $215.00 | 3.2 | $688.00 |
| Lang, Nick | Reconcile identified control deficiencies to reported control deficiencies. | $215.00 | 2.4 | $516.00 |
| Lynch, Bryan | Perform audit procedures for secured debt reconciliations. | $175.00 | 2.1 | $367.50 |
| Lynch, Bryan | Perform audit procedures for secured debt. | $175.00 | 1.6 | $280.00 |
| Mallak, Ashley | Discuss ResCap bankruptcy fees memo with M. Padula. | $215.00 | 0.4 | $86.00 |
| Medway, David | Test final ResCap MSR valuation. | $215.00 | 1.8 | $387.00 |
| Medway, David | Test application of assumptions utilized in MSR valuation. | $215.00 | 2.2 | $473.00 |
| Moss, Morgan | Create confirmations for substantive testing for cash audit areas as of 12/31/12. | $175.00 | 3.0 | $525.00 |

# Residential Capital LLC

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/01/2013 | | | | |
| Moss, Morgan | Review ResCap substantive work papers. | $175.00 | 2.6 | $455.00 |
| Petrovski, Biljana | Review ResCap configuration monitoring control testing approach. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Review UNIX operating system testing workpapers. | $265.00 | 1.9 | $503.50 |
| Petrovski, Biljana | Finalize rollforward testing documentation. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Perform testing related to change management for ResCap applications. | $265.00 | 1.2 | $318.00 |
| Rankin, Crystal | Perform audit procedures for ResCap debt balances. | $215.00 | 0.5 | $107.50 |
| Schafka, Christine | Test Powerseller rollforward controls. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Test Walt rollforward controls. | $215.00 | 1.2 | $258.00 |
| Stevenson, Brad | Perform audit procedures on mortgage lending balances. | $365.00 | 4.4 | $1,606.00 |
| Zack, Julia | Perform ResCap tax expense testing. | $175.00 | 1.5 | $262.50 |
| 02/02/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.5 | $262.50 |
| Bayer, Ryan | Review audit procedures for ResCap bankruptcy fees tax deductibility analysis. | $290.00 | 1.2 | $348.00 |
| Beaver, Andrew | Document internal control rollforward testing. | $175.00 | 3.2 | $560.00 |
| Calibeo, Anthony | Perform rollforward testing of gain/loss on sale of loans. | $175.00 | 3.7 | $647.50 |
| Giraldo, Andres | Review confirmations received for mortgage lending. | $175.00 | 2.0 | $350.00 |
| Green, Erin | Make journal entry selections for the last six months of 2012 for testing. | $290.00 | 1.8 | $522.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 1.6 | $584.00 |
| Kozlowski, Terri | Perform year end testing of income taxes for ResCap. | $290.00 | 2.1 | $609.00 |
| Lang, Nick | Document ResCap job scheduling control testing. | $215.00 | 1.2 | $258.00 |
| Lynch, Bryan | Perform audit procedures relating to secured debt. | $175.00 | 3.7 | $647.50 |
| Medway, David | Test final ResCap MSR valuation. | $215.00 | 3.3 | $709.50 |
| Moss, Morgan | Create confirmations for the ResCap cash balances. | $175.00 | 2.9 | $507.50 |
| Pangrazzi, Michael | Discuss status of other assets and other income testing with D. Trosper. | $215.00 | 0.3 | $64.50 |
| Petrovski, Biljana | Review ResCap network testing workpapers. | $265.00 | 1.1 | $291.50 |
| Trosper, Dustin | Discuss status of other assets and other income testing with M. Pangrazzi. | $175.00 | 0.3 | $52.50 |
| 02/03/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 3.0 | $525.00 |
| Baker, Todd | Review memo on deductibility of research costs. | $365.00 | 1.3 | $474.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/03/2013 | | | | |
| Bayer, Ryan | Review tax deductibility of ResCap bankruptcy fees. | $290.00 | 2.2 | $638.00 |
| Green, Erin | Review year end journal entries testing. | $290.00 | 2.1 | $609.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 2.1 | $766.50 |
| Lang, Nick | Document ResCap job scheduling control testing. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Close review notes of ResCap UNIX control testing. | $215.00 | 0.4 | $86.00 |
| Maxwell, Kristen | Evaluate tax treatment of bankruptcy costs. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Audit year end updates to representation and warranty reserve. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Document objectivity of representation letter signers. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Communicate with J. Horner (ResCap) regarding ResCap audit plans. | $290.00 | 0.3 | $87.00 |
| Ryan, Jim | Evaluation of tax treatment of capitalized bankruptcy costs. | $365.00 | 1.0 | $365.00 |
| 02/04/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures for agency gain/loss on sale testing. | $175.00 | 1.5 | $262.50 |
| Antwan, Juliette | Review ResCap rollforward data received. | $175.00 | 3.6 | $630.00 |
| Antwan, Juliette | Perform ResCap data warehouse control testing. | $175.00 | 3.4 | $595.00 |
| Antwan, Juliette | Follow-up on rollforward communications with ResCap application owners. | $175.00 | 3.1 | $542.50 |
| Antwan, Juliette | Review ResCap user access review data. | $175.00 | 2.9 | $507.50 |
| Baciorowski, Peter | Investigate reconciliation issues between journal entry and trial balance activity. | $265.00 | 1.2 | $318.00 |
| Baciorowski, Peter | Discuss potential reasons for reconciliation differences with J. Bazella & L. Mixon. | $265.00 | 0.7 | $185.50 |
| Bayer, Ryan | Review deferred tax testing for year end audit. | $290.00 | 0.8 | $232.00 |
| Beaver, Andrew | Document audit rollforward procedures for income taxes. | $175.00 | 2.3 | $402.50 |
| Bunn, Greg | Perform review of ResCap income tax controls documentation. | $215.00 | 2.6 | $559.00 |
| Dehart, Laura | Review status of ResCap audit procedures. | $365.00 | 1.0 | $365.00 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 1.3 | $227.50 |
| Florence, LaKeisha | Review real estate owned audit testing workpapers. | $290.00 | 3.2 | $928.00 |
| Giraldo, Andres | Perform testing of MSR collateral tranching. | $175.00 | 0.3 | $52.50 |
| Han, Jiefu | Perform audit procedures to test non-standard journal entries for ResCap. | $175.00 | 1.2 | $210.00 |
| Han, Jiefu | Perform audit procedures for agency loan sales. | $175.00 | 0.7 | $122.50 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 2.9 | $1,058.50 |
| Herrygers, Sandy | Review Eclipse testing status. | $365.00 | 1.1 | $401.50 |
| Herrygers, Sandy | Review Eclipse testing status. | $365.00 | 0.6 | $219.00 |

## Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

02/04/2013

| | | | | |
|------|-------------|------|-------|------|
| Kondracki, Michelle | Perform audit procedures for ResCap other assets. | $175.00 | 2.3 | $402.50 |
| Kozlowski, Terri | Review status of ResCap testing of income tax accounts. | $290.00 | 0.2 | $58.00 |
| Lang, Nick | Document ResCap infrastructure rollforward control testing results. | $215.00 | 2.8 | $602.00 |
| Lang, Nick | Review ResCap change management exposure. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Meet with R. Uibel and E. LaVasseur to discuss GLS application change management exposure check procedures. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Draft ResCap configuration scan deficiency wording. | $215.00 | 0.7 | $150.50 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 3.9 | $682.50 |
| Medway, David | Review status of ResCap audit procedures. | $215.00 | 2.6 | $559.00 |
| Moss, Morgan | Close review notes for the ResCap testing for interim cash substantive procedures. | $175.00 | 2.8 | $490.00 |
| Nagaraj, Sharath | Review status of ResCap information technology controls testing. | $175.00 | 1.9 | $332.50 |
| Pangrazzi, Michael | Review real estate owned testing. | $215.00 | 1.7 | $365.50 |
| Pangrazzi, Michael | Update real estate owned process understanding memo. | $215.00 | 0.4 | $86.00 |
| Petrovski, Biljana | Review of operating system control testing workpapers. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Review of controls testing related to LoanServ application. | $265.00 | 1.3 | $344.50 |
| Petrovski, Biljana | Review open notes related to DDS application controls testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review exposure check for GLS application control testing. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Respond to emails related to rollforward testing. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review workpapers related to job scheduling interface workpapers. | $265.00 | 2.4 | $636.00 |
| Psakhis, Olga | Review workpapers for PeopleSoft application testing. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Perform rollforward testing for general information technology controls. | $265.00 | 3.7 | $980.50 |
| Robinson, Thomas | Review status of the ResCap financial statement audit. | $365.00 | 2.1 | $766.50 |
| Ryan, Jim | Review treatment of certain bankruptcy amounts. | $365.00 | 0.5 | $182.50 |
| Schafka, Christine | Test Eclipse rollforward controls. | $215.00 | 3.1 | $666.50 |
| Schafka, Christine | Test Windows rollforward controls. | $215.00 | 2.6 | $559.00 |
| Trosper, Dustin | Test ResCap real estate owned asset balance. | $175.00 | 1.4 | $245.00 |
| Zayas, Marilitza | Request support for rollforward mortgage lending audit procedures. | $215.00 | 0.9 | $193.50 |

02/05/2013

| | | | | |
|------|-------------|------|-------|------|
| Ahmed, Ahmed | Perform audit procedures on ResCap deferred tax balances. | $175.00 | 1.6 | $280.00 |
| Antwan, Juliette | Review ResCap rollforward data received. | $175.00 | 3.7 | $647.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

02/05/2013

| | | | | |
|------|-------------|------|-------|------|
| Antwan, Juliette | Follow-up on change management data with ResCap application owners. | $175.00 | 1.9 | $332.50 |
| Antwan, Juliette | Perform ResCap user access review control testing. | $175.00 | 3.9 | $682.50 |
| Antwan, Juliette | Perform ResCap data warehouse control testing. | $175.00 | 3.8 | $665.00 |
| Antwan, Juliette | Perform ResCap SSAE16 user access review control testing. | $175.00 | 2.7 | $472.50 |
| Baker, Todd | Review income taxes testing. | $365.00 | 1.2 | $438.00 |
| Florence, LaKeisha | Review audit status for agency loan sale audit testing. | $290.00 | 1.3 | $377.00 |
| Herrygers, Sandy | Review general information technology control testing status. | $365.00 | 0.6 | $219.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 2.9 | $1,058.50 |
| Kaur, Jas | Perform testing of interest on escrow accounts. | $175.00 | 4.8 | $840.00 |
| Kondracki, Michelle | Perform audit procedures for ResCap other assets. | $175.00 | 2.7 | $472.50 |
| Lang, Nick | Reconcile control deficiencies recorded in Open Pages against those reporting in our workpapers. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Document ResCap application change management rollforward control testing results. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Document ResCap application rollforward control testing results. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Review ResCap data warehouse control testing workpapers. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Document ResCap infrastructure rollforward control testing results. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Document ResCap configuration scanning control test results. | $215.00 | 2.9 | $623.50 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 2.1 | $367.50 |
| Medway, David | Perform review of MSR controls. | $215.00 | 2.1 | $451.50 |
| Petrovski, Biljana | Continue to review status of general information technology controls. | $265.00 | 1.3 | $344.50 |
| Petrovski, Biljana | Review updated Eclipse application control issues. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review Powerseller segregation of duties issue. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Review testing related to operating system configuration monitoring control. | $265.00 | 2.2 | $583.00 |
| Psakhis, Olga | Review workpapers related to change management testing for general information technology controls. | $265.00 | 3.2 | $848.00 |
| Psakhis, Olga | Update outstanding request listings for testing of general information technology controls. | $265.00 | 1.6 | $424.00 |
| Psakhis, Olga | Review workpapers related to application access testing for ResCap applications. | $265.00 | 2.7 | $715.50 |
| Psakhis, Olga | Review workpapers related to database controls for general information technology controls testing. | $265.00 | 1.8 | $477.00 |
| Rankin, Crystal | Perform alternate testing procedures for secured debt principal balance testing. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Perform unsecured debt year end testing. | $215.00 | 1.6 | $344.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**02/05/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reade, Dave | Audit inputs into the representation and warranty model from source ledgers. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Review of collateralized debt substantive testing. | $365.00 | 2.1 | $766.50 |
| Robinson, Thomas | Review of collateralized debt internal control testing. | $365.00 | 1.3 | $474.50 |
| Schafka, Christine | Test Eclipse rollforward controls. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Test PeopleSoft business controls. | $215.00 | 3.1 | $666.50 |
| Schafka, Christine | Test QRM rollforward controls. | $215.00 | 1.8 | $387.00 |
| Stevenson, Brad | Perform audit procedures on mortgage servicing rights. | $365.00 | 1.0 | $365.00 |
| Sunderland, Daniel | Review of the status of the ResCap financial statement audit. | $365.00 | 2.5 | $912.50 |
| Trosper, Dustin | Test ResCap real estate owned asset balance. | $175.00 | 2.3 | $402.50 |
| York, LaRon | Perform audit procedures on agency sale gain/loss. | $175.00 | 2.7 | $472.50 |
| York, LaRon | Document audit procedures on agency sale gain/loss. | $175.00 | 1.1 | $192.50 |
| Zayas, Marilitza | Review status of mortgage lending procedures. | $215.00 | 0.1 | $21.50 |
| Zayas, Marilitza | Review status of mortgage lending control procedures. | $215.00 | 0.1 | $21.50 |

**02/06/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ahmed, Ahmed | Perform audit procedures on ResCap deferred tax balances. | $175.00 | 5.8 | $1,015.00 |
| Ahmed, Ahmed | Document audit procedures on ResCap deferred tax balances. | $175.00 | 5.2 | $910.00 |
| Antwan, Juliette | Perform ResCap user access review control testing. | $175.00 | 3.3 | $577.50 |
| Antwan, Juliette | Perform ResCap data warehouse control testing. | $175.00 | 2.3 | $402.50 |
| Antwan, Juliette | Test ResCap SSAE16 data. | $175.00 | 3.1 | $542.50 |
| Antwan, Juliette | Perform ResCap SSAE16 user access review control testing. | $175.00 | 3.3 | $577.50 |
| Bayer, Ryan | Update documentation regarding deductibility of bankruptcy related professional fees. | $290.00 | 2.3 | $667.00 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 1.3 | $227.50 |
| Florence, LaKeisha | Review real estate owned audit testing workpapers. | $290.00 | 2.9 | $841.00 |
| Gabrieli, Mike | Prepare MSR assumptions memo. | $175.00 | 0.4 | $70.00 |
| Giraldo, Andres | Perform testing for MSR collateral tranches. | $175.00 | 2.0 | $350.00 |
| Kaur, Jas | Perform testing of interest on escrow accounts. | $175.00 | 1.7 | $297.50 |
| Lang, Nick | Review ResCap Oracle rollforward control workpapers. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Document ResCap infrastructure patching control test results. | $215.00 | 2.4 | $516.00 |
| Lang, Nick | Document ResCap application change management rollforward testing. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review open data requests for ResCap application rollforward testing. | $215.00 | 0.4 | $86.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

02/06/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lang, Nick | Document ResCap SSAE16 control reliance results. | $215.00 | 1.2 | $258.00 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 1.8 | $315.00 |
| Lynch, Bryan | Document audit procedures related to unsecured debt. | $175.00 | 2.3 | $402.50 |
| Mallak, Ashley | Perform ResCap deferred income tax testing. | $215.00 | 0.8 | $172.00 |
| Medway, David | Perform review of MSR controls. | $215.00 | 1.2 | $258.00 |
| Medway, David | Test MSR tranching criteria. | $215.00 | 4.9 | $1,053.50 |
| Moss, Morgan | Create bank confirmation work papers for ResCap. | $175.00 | 1.8 | $315.00 |
| Petrovski, Biljana | Review operating system control testing review notes. | $265.00 | 2.3 | $609.50 |
| Petrovski, Biljana | Continue to review general information technology controls. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Review PowerSeller segregation of duties testing approach. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Prepare memo related to rollforward testing of controls. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Review rollforward documentation approach. | $265.00 | 1.8 | $477.00 |
| Psakhis, Olga | Review workpapers related to rollforward testing for application access testing. | $265.00 | 2.3 | $609.50 |
| Psakhis, Olga | Review workpapers related to the PeopleSoft application controls. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Prepare workpapers related to rollforward testing for the application change management. | $265.00 | 2.1 | $556.50 |
| Psakhis, Olga | Prepare workpapers related to rollforward testing for application access controls. | $265.00 | 1.7 | $450.50 |
| Psakhis, Olga | Prepare workpapers related to application change management testing. | $265.00 | 3.3 | $874.50 |
| Rankin, Crystal | Meet with A. Conwell (ResCap) and L. Ross (ResCap)to discuss secured debt confirmation testing procedures. | $215.00 | 1.0 | $215.00 |
| Reade, Dave | Audit management override of controls. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Review status of ResCap audit procedures. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Audit ResCap entity level controls. | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Review of substantive audit workpapers. | $365.00 | 1.7 | $620.50 |
| Schafka, Christine | Test Eclipse rollforward controls. | $215.00 | 2.9 | $623.50 |
| Schafka, Christine | Test PeopleSoft business controls. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Test Domain Controller rollforward controls. | $215.00 | 1.8 | $387.00 |
| Scudder, Jon | Perform audit procedures relating to representation and warranties. | $215.00 | 4.2 | $903.00 |
| Scudder, Jon | Prepare audit documentation relating to representation and warranties. | $215.00 | 2.9 | $623.50 |
| Stevenson, Brad | Perform audit procedures on mortgage servicing rights. | $365.00 | 3.9 | $1,423.50 |
| York, LaRon | Perform audit procedures on agency sale gain/loss. | $175.00 | 2.8 | $490.00 |

Residential Capital LLC
Pg 75 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**02/06/2013**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| York, LaRon | Document audit procedures on agency sale gain/loss. | $175.00 | 1.8 | $315.00 |
| York, LaRon | Discussion with S. Ruby regarding swap journal entries. | $175.00 | 0.4 | $70.00 |
| York, LaRon | Perform audit procedures for litigation. | $175.00 | 1.4 | $245.00 |
| Zack, Julia | Perform ResCap tax expense testing. | $175.00 | 3.0 | $525.00 |
| Zayas, Marilitza | Send follow- up request to the client for alternative testing procedures. | $215.00 | 0.4 | $86.00 |

**02/07/2013**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ahmed, Ahmed | Perform audit procedures on ResCap deferred tax balances. | $175.00 | 4.6 | $805.00 |
| Ahmed, Ahmed | Document audit procedures on ResCap deferred tax balances. | $175.00 | 4.9 | $857.50 |
| Antwan, Juliette | Test ResCap SSAE16 data. | $175.00 | 2.8 | $490.00 |
| Antwan, Juliette | Perform ResCap data warehouse change management control testing. | $175.00 | 3.7 | $647.50 |
| Antwan, Juliette | Perform ResCap data warehouse user privilege control testing. | $175.00 | 3.6 | $630.00 |
| Antwan, Juliette | Perform ResCap user access review control testing. | $175.00 | 2.9 | $507.50 |
| Baciorowski, Peter | Correspond with J. Bazella and L. Mixon on reconciliation differences. | $265.00 | 0.4 | $106.00 |
| Baciorowski, Peter | Investigate reconciliation issues encountered. | $265.00 | 1.8 | $477.00 |
| Baker, Todd | Review income taxes testing. | $365.00 | 0.4 | $146.00 |
| Bayer, Ryan | Review ResCap deferred tax audit testing. | $290.00 | 1.7 | $493.00 |
| Beaver, Andrew | Document internal control rollforward testing. | $175.00 | 1.5 | $262.50 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 1.1 | $192.50 |
| Florence, LaKeisha | Continue to review real estate owned audit testing workpapers. | $290.00 | 2.0 | $580.00 |
| Florence, LaKeisha | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, D. Medway, M. Zayas, L. York, and M. Nealon to discuss the status of the ResCap audit. | $290.00 | 0.5 | $145.00 |
| Florence, LaKeisha | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, E. Green, T. Kozlowski, and L. Fischer to discuss with status of the ResCap substantive audit and internal control testing. | $290.00 | 0.6 | $174.00 |
| Giraldo, Andres | Perform testing for MSR collateral tranches. | $175.00 | 0.2 | $35.00 |
| Green, Erin | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, T. Kozlowski, and L. Fischer to the discuss with status of the ResCap substantive audit and internal control testing. | $290.00 | 0.6 | $174.00 |
| Han, Jiefu | Perform audit procedures to test non-standard journal entries for ResCap. | $175.00 | 0.8 | $140.00 |
| Herrygers, Sandy | Review general information technology control testing status. | $365.00 | 1.8 | $657.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 2.1 | $766.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/07/2013 | | | | |
| Kaur, Jas | Perform alternative procedures for confirms not received. | $175.00 | 3.0 | $525.00 |
| Kozlowski, Terri | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, E. Green, and L. Fischer to discuss status of the ResCap substantive audit and internal control testing. | $290.00 | 0.6 | $174.00 |
| Lang, Nick | Document ResCap LoanServ rollforward control testing results. | $215.00 | 2.7 | $580.50 |
| Lang, Nick | Review ResCap rollforward application control testing documentation. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Review ResCap configuration scanning control deficiency with S. Krumme, S. Lipps and C. Judge. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Document ResCap job scheduling control testing results. | $215.00 | 3.4 | $731.00 |
| Mallak, Ashley | Clear review notes on ResCap deferred income tax testing. | $215.00 | 1.4 | $301.00 |
| Medway, David | Test MSR tranching criteria. | $215.00 | 4.4 | $946.00 |
| Medway, David | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, J. Scudder, M. Zayas, L. York, and M. Nealon to discuss the status of the ResCap audit. | $215.00 | 0.5 | $107.50 |
| Nealon, Matt | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, D. Medway, M. Zayas, and L. York to discuss the status of the ResCap audit. | $175.00 | 0.5 | $87.50 |
| Pangrazzi, Michael | Update fixed assets analytic procedures. | $215.00 | 0.4 | $86.00 |
| Petrovski, Biljana | Respond to emails related to rollforward testing. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review status of general information technology controls. | $265.00 | 1.9 | $503.50 |
| Petrovski, Biljana | Review of UNIX operating system control testing workpapers. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Review of Oracle database control testing workpapers. | $265.00 | 2.9 | $768.50 |
| Psakhis, Olga | Review workpapers related to PeopleSoft application testing. | $265.00 | 1.4 | $371.00 |
| Psakhis, Olga | Review rollforward testing related to the master servicing application access controls. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Update status of testing of general information technology controls. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Prepare status of testing of rollforward controls related to general information technology controls. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Update outstanding request listing related to general information technology controls. | $265.00 | 0.6 | $159.00 |
| Rankin, Crystal | Perform secured debt year end testing. | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, L. Florence, E. Green, T. Kozlowski, and L. Fischer to the discuss with status of the ResCap substantive audit and internal control testing. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, L. Florence, D. Medway, M. Zayas, L. York, and M. Nealon to discuss the status of the ResCap audit. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Document Q4 analytic review. | $290.00 | 1.2 | $348.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

02/07/2013

| | | | | |
|------|-------------|------|-------|------|
| Reade, Dave | Review ResCap board minutes. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Setup disclosure checklists in internal system for ResCap financial reporting team. | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, E. Green, T. Kozlowski, and L. Fischer to the discuss with status of the ResCap substantive audit and internal control testing. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, D. Medway, M. Zayas, L. York, and M. Nealon to discuss the status of the ResCap audit. | $365.00 | 0.5 | $182.50 |
| Schaefer, Christine | Test ResCap net operating loss deferred tax asset. | $215.00 | 5.7 | $1,225.50 |
| Schafka, Christine | Test PeopleSoft business controls. | $215.00 | 3.1 | $666.50 |
| Schafka, Christine | Test Powerseller rollforward controls. | $215.00 | 2.3 | $494.50 |
| Scudder, Jon | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, D. Medway, M. Zayas, L. York, and M. Nealon to discuss the status of the ResCap audit. | $215.00 | 0.5 | $107.50 |
| Stevenson, Brad | Perform audit procedures on mortgage servicing rights. | $365.00 | 3.4 | $1,241.00 |
| Stevenson, Brad | Perform audit procedures on mortgage receivables for ResCap financials statements. | $365.00 | 2.9 | $1,058.50 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, L. Florence, E. Green, T. Kozlowski, and L. Fischer to the discuss with status of the ResCap substantive audit and internal control testing. | $365.00 | 0.6 | $219.00 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, L. Florence, D. Medway, M. Zayas, L. York, and M. Nealon to discuss the status of the ResCap audit. | $365.00 | 0.5 | $182.50 |
| York, LaRon | Perform audit procedures for litigation. | $175.00 | 1.1 | $192.50 |
| York, LaRon | Document audit procedures on agency sale gain/loss. | $175.00 | 0.9 | $157.50 |
| York, LaRon | Review client schedules for agency sale gain/loss workpapers. | $175.00 | 2.3 | $402.50 |
| York, LaRon | Perform audit procedures on agency sale gain/loss. | $175.00 | 2.1 | $367.50 |
| York, LaRon | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, D. Medway, M. Zayas, and M. Nealon to discuss the status of the ResCap audit. | $175.00 | 0.5 | $87.50 |
| Zayas, Marilitza | Review ResCap leadsheets. | $215.00 | 1.6 | $344.00 |

02/08/2013

| | | | | |
|------|-------------|------|-------|------|
| Antwan, Juliette | Perform ResCap application change management control testing. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Perform ResCap data warehouse change management control testing. | $175.00 | 3.7 | $647.50 |
| Antwan, Juliette | Test ResCap SSAE16 data. | $175.00 | 3.8 | $665.00 |
| Antwan, Juliette | Perform ResCap SSAE16 user access review control testing. | $175.00 | 2.2 | $385.00 |
| Antwan, Juliette | Perform ResCap user access review control testing. | $175.00 | 3.2 | $560.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

02/08/2013

| | | | | |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Assess the impact on the reconciliation after utilizing the new journal entry file provided by C. Bateman. | $265.00 | 1.7 | $450.50 |
| Baciorowski, Peter | Discuss remediation of reconciliation differences with J. Han. | $265.00 | 0.9 | $238.50 |
| Bayer, Ryan | Audit ResCap bankruptcy fees deductibility for tax purposes. | $290.00 | 0.7 | $203.00 |
| Bunn, Greg | Perform testing related to ResCap deferred tax balances. | $215.00 | 2.7 | $580.50 |
| Han, Jiefu | Discuss remediation of reconciliation differences with P. Baciorowski. | $175.00 | 0.9 | $157.50 |
| Herrygers, Sandy | Review of general information technology control testing review notes. | $365.00 | 1.7 | $620.50 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 2.1 | $766.50 |
| Kaur, Jas | Perform alternative procedures for confirms not received. | $175.00 | 3.0 | $525.00 |
| Lang, Nick | Document ResCap job scheduling control testing. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review ResCap configuration scanning control testing workpaper. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review ResCap SBO application rollforward control testing. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Document ResCap SBO application rollforward access review control testing. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Close review notes for ResCap application rollforward control testing. | $215.00 | 1.8 | $387.00 |
| Medway, David | Test MSR tranching criteria. | $215.00 | 3.6 | $774.00 |
| Medway, David | Perform review of MSR controls. | $215.00 | 1.1 | $236.50 |
| Pangrazzi, Michael | Review fixed assets and accumulated depreciation analytic. | $215.00 | 1.1 | $236.50 |
| Petrovski, Biljana | Review configuration scanning control testing. | $265.00 | 2.3 | $609.50 |
| Petrovski, Biljana | Review general information technology controls. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Review SSAE16 third party service reports documentation approach. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Respond to emails related to deficiencies identified to date. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review PowerSeller segregation of duties issues. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Review rollforward testing related to human resource terminations controls. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Review change management workpapers for GATE application testing. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Prepare workpapers related to application change management rollforward testing. | $265.00 | 1.6 | $424.00 |
| Psakhis, Olga | Update status of rollforward testing for general information technology controls. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Prepare deficiencies tracker and reconcile to management's tracker for general information technology controls deficiencies. | $265.00 | 2.1 | $556.50 |
| Psakhis, Olga | Prepare rollforward change management workpapers. | $265.00 | 2.5 | $662.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2012 Financial Statement Audit** | | | | |
| 02/08/2013 | | | | |
| Schafka, Christine | Test Powerseller rollforward controls. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Test QRM rollforward controls. | $215.00 | 3.2 | $688.00 |
| Schafka, Christine | Test PeopleSoft business rollforward controls. | $215.00 | 2.8 | $602.00 |
| 02/09/2013 | | | | |
| Bunn, Greg | Perform review of ResCap income tax controls documentation. | $215.00 | 5.7 | $1,225.50 |
| Bunn, Greg | Perform testing related to ResCap deferred tax balances | $215.00 | 2.9 | $623.50 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 2.1 | $367.50 |
| Han, Jiefu | Perform audit procedures to test non-standard journal entries for ResCap. | $175.00 | 2.1 | $367.50 |
| Medway, David | Perform MSR assumption testing. | $215.00 | 3.1 | $666.50 |
| Petrovski, Biljana | Review PeopleSoft application business control testing workpapers. | $265.00 | 1.4 | $371.00 |
| Scudder, Jon | Perform audit procedures relating to representation and warranties. | $215.00 | 4.3 | $924.50 |
| Scudder, Jon | Prepare audit documentation relating to representation and warranties. | $215.00 | 4.6 | $989.00 |
| 02/10/2013 | | | | |
| Barker, Jeremy | Perform audit testing of the fair value of securitized debt. | $265.00 | 2.0 | $530.00 |
| Bayer, Ryan | Review ResCap deferred taxes audit testing. | $290.00 | 1.2 | $348.00 |
| Beaver, Andrew | Document internal control rollforward testing. | $175.00 | 2.7 | $472.50 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 1.6 | $280.00 |
| Gaglio, Joe | Review rollforward controls for ResCap. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review ResCap entity level controls documentation. | $290.00 | 0.9 | $261.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 4.1 | $1,496.50 |
| Reade, Dave | Draft agenda for meeting with C. Dondzila and ResCap management. | $290.00 | 0.4 | $116.00 |
| 02/11/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures on ResCap deferred tax balances. | $175.00 | 3.0 | $525.00 |
| Antwan, Juliette | Perform ResCap SSAE16 general information technology control testing. | $175.00 | 3.3 | $577.50 |
| Antwan, Juliette | Perform ResCap application change management control testing. | $175.00 | 3.9 | $682.50 |
| Antwan, Juliette | Perform ResCap data warehouse change management control testing. | $175.00 | 3.7 | $647.50 |
| Antwan, Juliette | Perform ResCap Citrix control testing. | $175.00 | 2.2 | $385.00 |
| Antwan, Juliette | Perform ResCap general information technology control testing. | $175.00 | 1.9 | $332.50 |
| Baker, Todd | Review deductibility of ResCap bankruptcy costs. | $365.00 | 0.6 | $219.00 |
| Bayer, Ryan | Review audit tax deductibility of mortgage settlement. | $290.00 | 0.7 | $203.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/11/2013 | | | | |
| Beaver, Andrew | Document internal control rollforward testing. | $175.00 | 4.6 | $805.00 |
| Beaver, Andrew | Conference call with L. Grasso Moon (ResCap), G. Bogan (ResCap), and G. Bunn to discuss ResCap income tax controls. | $175.00 | 0.6 | $105.00 |
| Bunn, Greg | Conference call with L. Grasso Moon, G. Bogan, and A. Beaver to discuss ResCap income tax controls. | $215.00 | 0.6 | $129.00 |
| Bunn, Greg | Perform review of ResCap income tax controls. | $215.00 | 1.8 | $387.00 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 2.6 | $455.00 |
| Florence, LaKeisha | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, C. Dondzila, J. Horner, and B. Westman to discuss the status of the ResCap audit. | $290.00 | 0.7 | $203.00 |
| Florence, LaKeisha | Review agency loan sales testing. | $290.00 | 1.7 | $493.00 |
| Gaglio, Joe | Review documentation and classification of ResCap UNIX control matters. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review documentation and classification of ResCap Oracle database control matters. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review documentation and classification of ResCap application control matters. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Document ResCap general information technology controls summary. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Review rollforward controls for ResCap. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Review ResCap entity level controls documentation. | $290.00 | 1.2 | $348.00 |
| Giraldo, Andres | Perform testing for ResCap confirmation log. | $175.00 | 3.2 | $560.00 |
| Giraldo, Andres | Perform testing of tranche selections for mortgage servicing rights. | $175.00 | 0.7 | $122.50 |
| Han, Jiefu | Perform audit procedures for RFC operating expense selections. | $175.00 | 1.3 | $227.50 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 3.6 | $1,314.00 |
| Herrygers, Sandy | Prepare conclusion memos for user access and segregation of duties. | $365.00 | 1.3 | $474.50 |
| Kozlowski, Terri | Plan year end testing procedures for deferred income taxes. | $290.00 | 4.2 | $1,218.00 |
| Lang, Nick | Reconcile management recorded application deficiencies to Deloitte's reported application control deficiencies. | $215.00 | 1.9 | $408.50 |
| Lang, Nick | Document LoanServ application control rollforward testing. | $215.00 | 2.6 | $559.00 |
| Lang, Nick | Document SBO application rollforward control testing. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Review ResCap service organization SSAE16 reports. | $215.00 | 1.7 | $365.50 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 2.3 | $402.50 |
| Nagaraj, Sharath | Perform rollforward testing of the quarterly enterprise access review control for ResCap applications. | $175.00 | 2.9 | $507.50 |

Residential Capital LLC
Pg 81 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/11/2013 | | | | |
| Nagaraj, Sharath | Perform ResCap user access review control testing. | $175.00 | 1.9 | $332.50 |
| Nagaraj, Sharath | Perform ResCap review access control testing. | $175.00 | 1.5 | $262.50 |
| Nealon, Matt | Perform rollforward testing for mortgage lending. | $175.00 | 3.9 | $682.50 |
| Reade, Dave | Establish ResCap audit priorities. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, L. Florence, C. Dondzila, J. Horner, and B. Westman to discuss the status of the ResCap audit. | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, C. Dondzila, J. Horner, and B. Westman to discuss the status of the ResCap audit. | $365.00 | 0.7 | $255.50 |
| Ryan, Jim | Review treatment of certain bankruptcy amounts. | $365.00 | 1.5 | $547.50 |
| Schafka, Christine | Test PeopleSoft rollforward controls. | $215.00 | 3.4 | $731.00 |
| Schafka, Christine | Test Eclipse rollforward controls. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Perform audit procedures relating to representation and warranties. | $215.00 | 5.5 | $1,182.50 |
| Scudder, Jon | Prepare audit documentation relating to representation and warranties. | $215.00 | 4.6 | $989.00 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, L. Florence, C. Dondzila, J. Horner, and B. Westman to discuss the status of the ResCap audit. | $365.00 | 0.7 | $255.50 |
| York, LaRon | Review journal entry support for mortgage lending control testing. | $175.00 | 1.3 | $227.50 |
| 02/12/2013 | | | | |
| Ahmed, Ahmed | Document audit procedures on ResCap deferred tax balances. | $175.00 | 3.0 | $525.00 |
| Antwan, Juliette | Perform ResCap general information technology control testing. | $175.00 | 3.7 | $647.50 |
| Antwan, Juliette | Follow-up communications with Citrix client regarding testing data. | $175.00 | 1.2 | $210.00 |
| Antwan, Juliette | Perform ResCap Citrix control testing. | $175.00 | 0.8 | $140.00 |
| Antwan, Juliette | Perform ResCap SSAE16 general information technology control testing. | $175.00 | 3.9 | $682.50 |
| Antwan, Juliette | Perform ResCap application change management control testing. | $175.00 | 3.4 | $595.00 |
| Barker, Jeremy | Perform audit testing of the fair value of securitized debt. | $265.00 | 2.0 | $530.00 |
| Beaver, Andrew | Document audit rollforward procedures for income taxes. | $175.00 | 4.6 | $805.00 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 2.1 | $367.50 |
| Florence, LaKeisha | Meet with D. Reade, L. Florence, and B. Stevenson to discuss ResCap audit scoping. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review rollforward controls for ResCap. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Continue to review ResCap entity level controls documentation. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review documentation and classification of ResCap UNIX control matters. | $290.00 | 1.1 | $319.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/12/2013 | | | | |
| Gaglio, Joe | Review documentation and classification of ResCap Oracle database control matters. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review documentation and classification of ResCap application control matters. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Document ResCap general information technology controls summary. | $290.00 | 0.9 | $261.00 |
| Herrygers, Sandy | Review general information technology control testing status. | $365.00 | 1.1 | $401.50 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 6.6 | $2,409.00 |
| Kaur, Jas | Perform alternative procedures for confirms not received. | $175.00 | 2.1 | $367.50 |
| Kozlowski, Terri | Plan year end substantive testing of income tax balances. | $290.00 | 1.2 | $348.00 |
| Lang, Nick | Document ResCap infrastructure rollforward control testing results. | $215.00 | 3.1 | $666.50 |
| Lang, Nick | Document DDS application rollforward control testing results. | $215.00 | 2.8 | $602.00 |
| Lang, Nick | Document ResCap change management control testing results. | $215.00 | 1.9 | $408.50 |
| Lang, Nick | Discussion with S. Lipps, C. Judge and S. Krumme about ResCap UNIX configuration scanning control deficiency. | $215.00 | 0.4 | $86.00 |
| Nagaraj, Sharath | Review change management tickets for testing of change management controls for ResCap applications. | $175.00 | 2.5 | $437.50 |
| Nagaraj, Sharath | Perform ResCap user access review control testing. | $175.00 | 2.5 | $437.50 |
| Nagaraj, Sharath | Perform rollforward testing of the quarterly enterprise access review control for ResCap applications. | $175.00 | 2.7 | $472.50 |
| Nealon, Matt | Perform rollforward testing for mortgage lending. | $175.00 | 3.6 | $630.00 |
| Reade, Dave | Meet with L. Florence and B. Stevenson to discuss ResCap audit scoping. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Complete ResCap year-end scoping. | $290.00 | 1.3 | $377.00 |
| Schafka, Christine | Test Windows rollforward controls. | $215.00 | 1.4 | $301.00 |
| Schafka, Christine | Test Quantum rollforward controls. | $215.00 | 1.7 | $365.50 |
| Schafka, Christine | Test Eclipse rollforward controls. | $215.00 | 3.3 | $709.50 |
| Stevenson, Brad | Meet with D. Reade and L. Florence to discuss ResCap audit scoping. | $365.00 | 0.7 | $255.50 |
| Sunderland, Daniel | Review of the status of the ResCap financial statement audit. | $365.00 | 2.5 | $912.50 |
| Votaw, Steve | Review secured debt workpapers. | $290.00 | 1.7 | $493.00 |
| York, LaRon | Perform audit procedure for ResCap mortgage lending control testing. | $175.00 | 1.7 | $297.50 |
| York, LaRon | Perform audit procedures on agency sale gain/loss. | $175.00 | 2.1 | $367.50 |
| York, LaRon | Document audit procedures on agency sale gain/loss. | $175.00 | 2.4 | $420.00 |

**Residential Capital LLC**
**Pg 83 of 305**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/13/2013 | | | | |
| Ahmed, Ahmed | Perform audit procedures on ResCap deferred tax balances. | $175.00 | 1.0 | $175.00 |
| Antwan, Juliette | Perform ResCap rollforward general information technology control testing. | $175.00 | 3.8 | $665.00 |
| Antwan, Juliette | Follow-up communications with Citrix client regarding testing data. | $175.00 | 1.8 | $315.00 |
| Antwan, Juliette | Perform ResCap rollforward user access review control testing. | $175.00 | 3.6 | $630.00 |
| Antwan, Juliette | Perform ResCap SSAE16 user access review control testing. | $175.00 | 3.7 | $647.50 |
| Antwan, Juliette | Perform ResCap data warehouse change management control testing. | $175.00 | 3.1 | $542.50 |
| Baciorowski, Peter | Discussion regarding sample size and further testing with L. Wang and J. Han. | $265.00 | 1.4 | $371.00 |
| Barker, Jeremy | Perform audit testing of the fair value of securitized debt. | $265.00 | 4.0 | $1,060.00 |
| Bayer, Ryan | Review ResCap year end audit of income taxes. | $290.00 | 2.3 | $667.00 |
| Bunn, Greg | Perform testing related to ResCap securitizations controls. | $215.00 | 1.7 | $365.50 |
| Donatelli, Lauren | Perform MSR control testing. | $175.00 | 3.8 | $665.00 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 3.1 | $542.50 |
| Florence, LaKeisha | Review agency loan sales testing. | $290.00 | 2.7 | $783.00 |
| Gaglio, Joe | Review documentation and classification of ResCap UNIX control matters. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review documentation and classification of ResCap Oracle database control matters. | $290.00 | 1.0 | $290.00 |
| Gaglio, Joe | Review documentation and classification of ResCap application control matters. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Document ResCap general information technology controls summary. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review rollforward controls for Loanserv. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review ResCap entity level controls documentation. | $290.00 | 0.9 | $261.00 |
| Han, Jiefu | Perform audit procedures to test non-standard journal entries for ResCap. | $175.00 | 1.1 | $192.50 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 2.3 | $839.50 |
| Kozlowski, Terri | Plan year end substantive testing of income tax balances. | $290.00 | 2.1 | $609.00 |
| Lang, Nick | Document Deloitte information technology control deficiencies. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Review ResCap application rollforward documentation. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Document ResCap change management rollforward testing results. | $215.00 | 3.3 | $709.50 |
| Lang, Nick | Review ResCap Transcentra SSAE16 infrastructure control results. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review ResCap infrastructure rollforward testing results. | $215.00 | 2.3 | $494.50 |
| Medway, David | Audit final ResCap MSR valuation. | $215.00 | 1.4 | $301.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**02/13/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Perform review of MSR controls. | $215.00 | 1.4 | $301.00 |
| Nagaraj, Sharath | Perform rollforward testing of the quarterly enterprise access review control for ResCap applications. | $175.00 | 0.8 | $140.00 |
| Nagaraj, Sharath | Document rollforward testing of the quarterly enterprise access review control for ResCap applications. | $175.00 | 2.9 | $507.50 |
| Nagaraj, Sharath | Perform ResCap user access review control testing. | $175.00 | 2.9 | $507.50 |
| Nagaraj, Sharath | Continue to perform ResCap user access review control testing. | $175.00 | 1.0 | $175.00 |
| Nealon, Matt | Perform rollforward testing for mortgage lending. | $175.00 | 4.4 | $770.00 |
| Reade, Dave | Read draft financial statements. | $290.00 | 2.2 | $638.00 |
| Reade, Dave | Document abbreviated financial statement workpapers. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Review of draft ResCap financial statements. | $365.00 | 1.6 | $584.00 |
| Schafka, Christine | Test Domain Controller rollforward controls. | $215.00 | 3.3 | $709.50 |
| Schafka, Christine | Test Windows rollforward controls. | $215.00 | 2.6 | $559.00 |
| Schafka, Christine | Perform testing of Eclipse rollforward controls. | $215.00 | 1.8 | $387.00 |
| York, LaRon | Perform audit procedures for ResCap mortgage lending controls. | $175.00 | 2.5 | $437.50 |
| York, LaRon | Document audit procedures for ResCap mortgage lending controls. | $175.00 | 2.3 | $402.50 |
| York, LaRon | Updated audit procedures for ResCap mortgage lending controls. | $175.00 | 2.8 | $490.00 |

**02/14/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Antwan, Juliette | Review user access review testing results from Open Pages. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Perform ResCap rollforward general information technology control testing. | $175.00 | 3.8 | $665.00 |
| Antwan, Juliette | Perform ResCap SSAE16 user access review control testing. | $175.00 | 3.6 | $630.00 |
| Antwan, Juliette | Evaluate completeness and accuracy of ResCap SSAE16 data. | $175.00 | 3.4 | $595.00 |
| Antwan, Juliette | Review follow-up data received for Citrix. | $175.00 | 1.9 | $332.50 |
| Baciorowski, Peter | Review control selections made during journal entry testing. | $265.00 | 0.9 | $238.50 |
| Barker, Jeremy | Perform audit testing of the fair value of securitized debt. | $265.00 | 2.0 | $530.00 |
| Bayer, Ryan | Review ResCap year end audit of income taxes. | $290.00 | 0.8 | $232.00 |
| Beaver, Andrew | Document audit rollforward procedures for income taxes. | $175.00 | 2.3 | $402.50 |
| Chaushev, Ayhan | Review year-end testing of journal entry controls. | $265.00 | 2.0 | $530.00 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 5.5 | $962.50 |
| Gaglio, Joe | Review documentation and classification of ResCap UNIX control matters. | $290.00 | 0.7 | $203.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/14/2013 | | | | |
| Gaglio, Joe | Review documentation and classification of ResCap Oracle database control matters. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review documentation and classification of ResCap application control matters. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Document ResCap general information technology controls summary. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review rollforward controls for Eclipse. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Continue to review ResCap entity level controls documentation. | $290.00 | 1.1 | $319.00 |
| Goff, Rick | Create ResCap trial balance to conduct audit. | $175.00 | 0.5 | $87.50 |
| Green, Erin | Meet with T. Robinson, C. Rankin, and B. Lynch to discuss ResCap's secured debt year end testing. | $290.00 | 0.4 | $116.00 |
| Herrygers, Sandy | Review of general information technology control testing review notes. | $365.00 | 3.9 | $1,423.50 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 3.8 | $1,387.00 |
| Kozlowski, Terri | Perform substantive testing of deferred tax balances. | $290.00 | 1.2 | $348.00 |
| Lang, Nick | Document ResCap infrastructure rollforward testing results. | $215.00 | 2.8 | $602.00 |
| Lang, Nick | Document ResCap data warehouse rollforward control testing results. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Document GLS change management rollforward testing results. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Document GLS application rollforward testing results. | $215.00 | 1.4 | $301.00 |
| Lynch, Bryan | Meet with T. Robinson, E. Green, and C. Rankin to discuss ResCap's secured debt year end testing. | $175.00 | 0.4 | $70.00 |
| Medway, David | Perform review of MSR controls. | $215.00 | 1.2 | $258.00 |
| Medway, David | Audit final ResCap MSR valuation. | $215.00 | 1.9 | $408.50 |
| Nagaraj, Sharath | Perform ResCap user access review control testing. | $175.00 | 1.8 | $315.00 |
| Nagaraj, Sharath | Review management's testing of general information technology controls related to application access reviews and segregation of duties analysis. | $175.00 | 1.0 | $175.00 |
| Nagaraj, Sharath | Perform testing of completeness of the rollforward change management listings for general information technology controls testing. | $175.00 | 0.9 | $157.50 |
| Nagaraj, Sharath | Document testing of completeness of the rollforward change management listings for general information technology controls testing. | $175.00 | 1.5 | $262.50 |
| Nagaraj, Sharath | Perform rollforward testing of the quarterly enterprise access review control for ResCap applications. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Perform rollforward testing for mortgage lending. | $175.00 | 4.1 | $717.50 |
| Reade, Dave | Evaluate the ResCap 2012 financial statement presentation of operations held for sale. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Review substantive representation and warranty workpapers. | $290.00 | 1.8 | $522.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

02/14/2013

| | | | | |
|------|-------------|------|-------|------|
| Robinson, Thomas | Meet with E. Green, C. Rankin, and B. Lynch to discuss ResCap's secured debt year end testing. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Review of the draft ResCap 2012 financial statement disclosures. | $365.00 | 1.1 | $401.50 |
| Schafka, Christine | Test PeopleSoft rollforward controls. | $215.00 | 3.2 | $688.00 |
| Schafka, Christine | Test Webseries rollforward controls. | $215.00 | 2.9 | $623.50 |
| York, LaRon | Perform audit procedures for litigation. | $175.00 | 1.4 | $245.00 |
| Zhu, Yan | Review sample selections using new CFDR data as of 12/31/2012. | $175.00 | 2.5 | $437.50 |

02/15/2013

| | | | | |
|------|-------------|------|-------|------|
| Antwan, Juliette | Perform ResCap rollforward general  information technology control testing. | $175.00 | 3.4 | $595.00 |
| Antwan, Juliette | Perform ResCap Citrix control testing. | $175.00 | 1.8 | $315.00 |
| Antwan, Juliette | Perform ResCap SSAE16 user access review control testing. | $175.00 | 3.8 | $665.00 |
| Antwan, Juliette | Evaluate completeness and accuracy of ResCap SSAE16 data. | $175.00 | 3.6 | $630.00 |
| Antwan, Juliette | Prepare ResCap general information technology controls applications memos. | $175.00 | 2.4 | $420.00 |
| Beaver, Andrew | Document audit rollforward procedures for income taxes. | $175.00 | 0.5 | $87.50 |
| Donatelli, Lauren | Perform MSR control testing. | $175.00 | 4.3 | $752.50 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 3.8 | $665.00 |
| Florence, LaKeisha | Determine year end control testing procedures. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review rollforward controls for Walt application. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review ResCap entity level controls documentation. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review documentation and classification of ResCap UNIX control matters. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review documentation and classification of ResCap Oracle database control matters. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review documentation and classification of ResCap application control matters. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Document ResCap general information technology controls summary. | $290.00 | 0.9 | $261.00 |
| Herrygers, Sandy | Review of general information technology control testing review notes. | $365.00 | 3.1 | $1,131.50 |
| Kaur, Jas | Perform alternative procedures for confirms not received. | $175.00 | 1.0 | $175.00 |
| Lang, Nick | Review ResCap application rollforward testing results. | $215.00 | 2.9 | $623.50 |
| Lang, Nick | Review of management's SSAE16 control testing. | $215.00 | 3.1 | $666.50 |
| Medway, David | Perform review of MSR controls. | $215.00 | 1.3 | $279.50 |
| Medway, David | Audit final ResCap MSR valuation. | $215.00 | 1.3 | $279.50 |
| Nealon, Matt | Document rollforward testing for mortgage lending. | $175.00 | 2.7 | $472.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**02/15/2013**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reade, Dave | Conference call with B. Stevenson, D. Reade, B. Frank, C. Dondzila, and B. Westman to review the ResCap 2012 financial statement presentation of operations held for sale. | $290.00 | 0.7 | $203.00 |
| Schafka, Christine | Test Webseries rollforward controls. | $215.00 | 2.7 | $580.50 |
| Schafka, Christine | Test Walt rollforward controls. | $215.00 | 1.9 | $408.50 |
| Schafka, Christine | Perform testing of Eclipse rollforward controls. | $215.00 | 2.3 | $494.50 |
| Stevenson, Brad | Conference call with D. Reade, B. Frank, C. Dondzila, and B. Westman to review the ResCap 2012 financial statement presentation of operations held for sale. | $365.00 | 0.7 | $255.50 |
| Votaw, Steve | Review secured debt workpapers. | $290.00 | 0.9 | $261.00 |
| York, LaRon | Perform audit procedures pertaining to ResCap mortgage lending controls. | $175.00 | 2.1 | $367.50 |
| Zayas, Marilitza | Review ResCap service auditors memos. | $215.00 | 0.5 | $107.50 |

**02/16/2013**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gaglio, Joe | Review documentation and classification of ResCap UNIX control matters. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Continue to review documentation and classification of ResCap Oracle database control matters. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review rollforward controls for Loanserv application. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Continue to review ResCap entity level controls documentation. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review documentation and classification of ResCap application control matters. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Document ResCap general information technology controls summary. | $290.00 | 0.7 | $203.00 |
| Herrygers, Sandy | Review of general information technology control testing review notes. | $365.00 | 5.9 | $2,153.50 |
| Lang, Nick | Review ResCap SSAE16 reports for general information technology controls. | $215.00 | 1.9 | $408.50 |
| Nealon, Matt | Continue to document rollforward testing for mortgage lending. | $175.00 | 2.8 | $490.00 |
| Reade, Dave | Review MSR substantive workpapers. | $290.00 | 2.1 | $609.00 |
| York, LaRon | Perform audit procedures pertaining to ResCap mortgage lending controls. | $175.00 | 1.8 | $315.00 |
| Zhu, Yan | Review sample selections using new CFDR data as of 12/31/2012. | $175.00 | 1.5 | $262.50 |

**02/17/2013**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gaglio, Joe | Review mitigating controls documentation for internal control issues. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review ResCap entity level controls documentation. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Review internal control rollforward procedures. | $290.00 | 0.7 | $203.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 5.3 | $1,934.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

02/17/2013

| | | | | |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Review PeopleSoft application business control testing workpapers. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review of UNIX infrastructure control testing workpapers. | $265.00 | 2.3 | $609.50 |
| Petrovski, Biljana | Review PeopleSoft application control testing workpapers. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Prepare deficiency conclusion documentation for all general information technology testing controls work. | $265.00 | 3.3 | $874.50 |
| Psakhis, Olga | Review workpapers related to PeopleSoft financials segregation of duties. | $265.00 | 1.7 | $450.50 |
| Reade, Dave | Draft agenda for meeting with C. Dondzila and ResCap management. | $290.00 | 0.4 | $116.00 |

02/18/2013

| | | | | |
|------|-------------|------|-------|------|
| Antwan, Juliette | Prepare ResCap general information technology controls applications memos. | $175.00 | 2.7 | $472.50 |
| Antwan, Juliette | Perform ResCap Citrix control testing. | $175.00 | 1.6 | $280.00 |
| Antwan, Juliette | Perform ResCap SSAE16 user access review control testing. | $175.00 | 3.4 | $595.00 |
| Antwan, Juliette | Perform ResCap rollforward general information technology control testing. | $175.00 | 2.9 | $507.50 |
| Antwan, Juliette | Perform ResCap general information technology control testing. | $175.00 | 3.4 | $595.00 |
| Bayer, Ryan | Review ResCap deferred taxes for year end audit. | $290.00 | 0.7 | $203.00 |
| Gabrieli, Mike | Perform testing of MSR internal controls. | $175.00 | 2.7 | $472.50 |
| Gaglio, Joe | Review internal control rollforward procedures. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review internal control rollforward documentation. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review mitigating controls documentation for internal control issues. | $290.00 | 0.9 | $261.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 3.9 | $1,423.50 |
| Lang, Nick | Document SBO application roll forward control testing results. | $215.00 | 2.9 | $623.50 |
| Lang, Nick | Document LoanServ application control testing roll forward results. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Prepare general information technology testing workpapers for archiving purposes. | $215.00 | 2.4 | $516.00 |
| Mallak, Ashley | Perform audit procedures related to determination of deductibility of bankruptcy fees for tax purposes. | $215.00 | 5.4 | $1,161.00 |
| Medway, David | Test ResCap final MSR asset valuation. | $215.00 | 1.6 | $344.00 |
| Medway, David | Perform review of MSR controls. | $215.00 | 3.0 | $645.00 |
| Nealon, Matt | Prepare audit documentation for ResCap mortgage consumer and commercial loans. | $175.00 | 3.7 | $647.50 |
| Petrovski, Biljana | Review Webseries application control testing workpapers. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review status of general information technology controls. | $265.00 | 1.1 | $291.50 |

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/18/2013 | | | | |
| Psakhis, Olga | Review workpapers related to testing of general information technology controls for data warehouses. | $265.00 | 1.4 | $371.00 |
| Psakhis, Olga | Review reports issued by internal audit. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Prepare general information technology controls deficiency conclusions document. | $265.00 | 3.4 | $901.00 |
| Psakhis, Olga | Update general information technology controls testing outstanding client request listing. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review workpapers related to rollforward testing for general information technology controls. | $265.00 | 2.4 | $636.00 |
| Psakhis, Olga | Update general information technology controls testing status document. | $265.00 | 1.3 | $344.50 |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson, L. Florence, C. Dondzila, J. Horner, and B. Westman to discuss the status of the ResCap audit. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Review MSR substantive workpapers. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Audit client prepared bankruptcy claims memorandum. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Audit data inputs to the representation and reserve model. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Conference call with B. Stevenson, D. Reade, L. Florence, C. Dondzila, J. Horner, and B. Westman to discuss the status of the ResCap audit. | $365.00 | 0.5 | $182.50 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 1.7 | $365.50 |
| Schafka, Christine | Test Webseries rollforward controls. | $215.00 | 2.8 | $602.00 |
| Schafka, Christine | Test PeopleSoft business controls. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Test PeopleSoft rollforward controls. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Test Walt rollforward controls. | $215.00 | 2.4 | $516.00 |
| Stevenson, Brad | Conference call with T. Robinson, D. Reade, L. Florence, C. Dondzila, J. Horner, and B. Westman to discuss the status of the ResCap audit. | $365.00 | 0.5 | $182.50 |
| York, LaRon | Perform audit procedures for litigation. | $175.00 | 1.8 | $315.00 |
| 02/19/2013 | | | | |
| Antwan, Juliette | Perform ResCap Citrix control testing. | $175.00 | 2.8 | $490.00 |
| Antwan, Juliette | Perform ResCap general information technology control testing. | $175.00 | 2.9 | $507.50 |
| Antwan, Juliette | Perform ResCap SSAE16 user access review control testing. | $175.00 | 2.9 | $507.50 |
| Antwan, Juliette | Perform ResCap rollforward general information technology control testing. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Complete summary documents for general information technology control testing. | $175.00 | 2.3 | $402.50 |
| Donatelli, Lauren | Test MSR reconciliation control. | $175.00 | 3.1 | $542.50 |
| Donatelli, Lauren | Document MSR controls testing. | $175.00 | 2.9 | $507.50 |
| Gaglio, Joe | Review mitigating controls documentation for internal control issues. | $290.00 | 0.9 | $261.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/19/2013 | | | | |
| Gaglio, Joe | Review internal control rollforward procedures. | $290.00 | 1.0 | $290.00 |
| Gaglio, Joe | Review internal control rollforward documentation. | $290.00 | 0.9 | $261.00 |
| Giraldo, Andres | Perform HUD compliance testing. | $175.00 | 3.3 | $577.50 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 5.1 | $1,861.50 |
| Kaur, Jas | Perform testing of mortgage lending selections | $175.00 | 0.5 | $87.50 |
| Kozlowski, Terri | Perform deferred income tax testing. | $290.00 | 0.8 | $232.00 |
| Lang, Nick | Prepare general information technology testing workpapers for archive. | $215.00 | 1.9 | $408.50 |
| Lang, Nick | Document GLS application control testing rollforward results. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Review management report application control deficiencies in FY2012. | $215.00 | 2.2 | $473.00 |
| Mallak, Ashley | Update documentation related to ResCap deferred tax balances. | $215.00 | 0.6 | $129.00 |
| Nagaraj, Sharath | Perform rollforward testing of the quarterly enterprise access review control for ResCap applications. | $175.00 | 1.9 | $332.50 |
| Nealon, Matt | Prepare audit documentation for ResCap mortgage consumer and commercial loans. | $175.00 | 1.9 | $332.50 |
| Petrovski, Biljana | Review Windows infrastructure control testing. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review of UNIX infrastructure control testing workpapers. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Continue to review status of general information technology controls. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Prepare PeopleSoft assurance memo for Canada. | $265.00 | 1.4 | $371.00 |
| Petrovski, Biljana | Review GLS application control testing workpapers. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Prepare workpapers related to change management rollforward testing for general information technology controls. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Review workpapers related to ResCap infrastructure controls. | $265.00 | 2.1 | $556.50 |
| Psakhis, Olga | Update workpapers related to general information technology controls application to process mapping. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Update workpapers related to general information technology controls conclusion documents. | $265.00 | 3.2 | $848.00 |
| Reade, Dave | Review representation and warranty internal controls testing. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Update analysis of mortgage servicing rights marketplace transactions. | $290.00 | 1.7 | $493.00 |
| Reade, Dave | Audit ResCap's litigation accrual. | $290.00 | 0.4 | $116.00 |
| Schafka, Christine | Test Windows rollforward controls. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Test PeopleSoft business controls. | $215.00 | 3.3 | $709.50 |
| Schafka, Christine | Test Walt rollforward controls. | $215.00 | 2.3 | $494.50 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 1.7 | $365.50 |

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/19/2013 | | | | |
| Stevenson, Brad | Review mortgage lending audit procedures. | $365.00 | 2.7 | $985.50 |
| Sunderland, Daniel | Review of the status of the ResCap financial statement audit. | $365.00 | 3.5 | $1,277.50 |
| York, LaRon | Perform audit procedures on ResCap mortgage controls. | $175.00 | 2.1 | $367.50 |
| 02/20/2013 | | | | |
| Antwan, Juliette | Perform ResCap rollforward general information technology control testing. | $175.00 | 3.1 | $542.50 |
| Antwan, Juliette | Perform ResCap SSAE16 control testing. | $175.00 | 2.8 | $490.00 |
| Antwan, Juliette | Perform ResCap general information technology control testing. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Perform ResCap data warehouse control testing. | $175.00 | 2.3 | $402.50 |
| Antwan, Juliette | Complete conclusion documents for ResCap applications. | $175.00 | 2.7 | $472.50 |
| Beaver, Andrew | Document audit rollforward procedures for income taxes. | $175.00 | 0.7 | $122.50 |
| Gaglio, Joe | Review internal control rollforward procedures. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Continue to review internal control rollforward. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review mitigating controls documentation for internal control issues. | $290.00 | 0.8 | $232.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 4.9 | $1,788.50 |
| Lang, Nick | Communication with S. Lipps and D. Randolph of ResCap regarding configuration scanning control deficiency wording. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Perform reconciliation of management reported information technology deficiencies to Deloitte's reported information technology deficiencies. | $215.00 | 2.8 | $602.00 |
| Lang, Nick | Prepare general information technology control testing conclusion documents. | $215.00 | 3.1 | $666.50 |
| Mallak, Ashley | Update documentation related to ResCap bankruptcy fees. | $215.00 | 1.2 | $258.00 |
| Medway, David | Finalize MSR planning documents. | $215.00 | 3.1 | $666.50 |
| Medway, David | Conference call with D. Reade, B. Westman, J. Horner, C. Dondzila, B. Frank, and M. Talarico (FTI Consulting) to discuss bankruptcy claims. | $215.00 | 1.1 | $236.50 |
| Nagaraj, Sharath | Perform rollforward testing of the quarterly enterprise access review control for ResCap applications. | $175.00 | 0.9 | $157.50 |
| Petrovski, Biljana | Review Quantum application control testing workpapers. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Document list of deficiencies and mitigating procedures. | $265.00 | 2.3 | $609.50 |
| Petrovski, Biljana | Review status of general information technology controls. | $265.00 | 1.9 | $503.50 |
| Petrovski, Biljana | Review of SSAE16 reports control mapping. | $265.00 | 2.9 | $768.50 |
| Psakhis, Olga | Review testing workpapers related to the DWDB data warehouse. | $265.00 | 0.6 | $159.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 02/20/2013 | | | | |
| Psakhis, Olga | Review workpapers related to rollforward testing for application access testing for general information technology controls. | $265.00 | 2.7 | $715.50 |
| Psakhis, Olga | Review workpapers related to general information technology controls for interfaces. | $265.00 | 2.8 | $742.00 |
| Psakhis, Olga | Review workpapers related to DDS application change management. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Review workpapers related to MSODS data warehouse change management. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review workpapers related to ResCap data warehouses general information technology controls testing. | $265.00 | 1.9 | $503.50 |
| Reade, Dave | Audit bankruptcy claims received by ResCap. | $290.00 | 2.2 | $638.00 |
| Reade, Dave | Conference call with D. Medway, B. Westman, J. Horner, C. Dondzila, B. Frank, and M. Talarico (FTI Consulting) to discuss bankruptcy claims. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Review ResCap's claims evaluation documentation. | $365.00 | 1.5 | $547.50 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 2.6 | $559.00 |
| Schafka, Christine | Test PeopleSoft business controls. | $215.00 | 2.4 | $516.00 |
| Schafka, Christine | Test Walt rollforward controls. | $215.00 | 2.8 | $602.00 |
| Stevenson, Brad | Review MSR auditing procedures. | $365.00 | 1.3 | $474.50 |
| 02/21/2013 | | | | |
| Antwan, Juliette | Perform DDS application rollforward control testing. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Perform ResCap rollforward general information technology control testing. | $175.00 | 3.9 | $682.50 |
| Antwan, Juliette | Follow-up with SSAE16 client regarding data request. | $175.00 | 0.8 | $140.00 |
| Antwan, Juliette | Perform ResCap SSAE16 user access review control testing. | $175.00 | 3.8 | $665.00 |
| Antwan, Juliette | Review updated data received for SSAE16. | $175.00 | 1.4 | $245.00 |
| Beaver, Andrew | Document audit rollforward procedures for income taxes. | $175.00 | 1.0 | $175.00 |
| Bunn, Greg | Perform detail review of ResCap income tax controls testing workpaper. | $215.00 | 3.6 | $774.00 |
| Bunn, Greg | Document review of ResCap income tax controls testing. | $215.00 | 3.1 | $666.50 |
| Gaglio, Joe | Review internal control rollforward procedures. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Continue reviewing internal control rollforward. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Continue to review mitigating controls documentation for internal control issues. | $290.00 | 0.7 | $203.00 |
| Han, Jiefu | Complete workpapers related to audit procedures performed for journal entry testing. | $175.00 | 0.8 | $140.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 5.3 | $1,934.50 |
| Lang, Nick | Prepare ResCap general information technology control testing archive files. | $215.00 | 1.7 | $365.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| **02/21/2013** | | | | |
| Lang, Nick | Review of ResCap general information technology conclusion documents. | $215.00 | 2.1 | $451.50 |
| Lang, Nick | Review missing Deloitte general information technology control deficiencies in management's records. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review archiving requirements and responsibilities. | $215.00 | 2.4 | $516.00 |
| Mallak, Ashley | Perform audit procedures related to ResCap year-end deferred income taxes. | $215.00 | 5.4 | $1,161.00 |
| Mallak, Ashley | Document audit procedures related to ResCap year-end deferred income taxes. | $215.00 | 4.5 | $967.50 |
| Medway, David | Finalize MSR planning documents. | $215.00 | 3.3 | $709.50 |
| Medway, David | Test ResCap MSR deferred tax assets. | $215.00 | 5.4 | $1,161.00 |
| Petrovski, Biljana | Review SSAE16 reports and memos documentation. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Review status of general information technology controls. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review DDS application control testing workpapers. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Review Eclipse application controls testing documentation. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Review of SSAE16 reports control mapping. | $265.00 | 3.1 | $821.50 |
| Reade, Dave | Review representation and warranty internal controls testing. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Audit ResCap deferred tax balances. | $290.00 | 1.1 | $319.00 |
| Schafka, Christine | Test Powerseller rollforward controls. | $215.00 | 2.7 | $580.50 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 3.3 | $709.50 |
| Schafka, Christine | Test PeopleSoft business controls. | $215.00 | 0.9 | $193.50 |
| Zayas, Marilitza | Review mortgage lending audit procedures. | $215.00 | 4.0 | $860.00 |
| **02/22/2013** | | | | |
| Antwan, Juliette | Update documents for systems in scope for general information technology controls. | $175.00 | 3.1 | $542.50 |
| Antwan, Juliette | Complete summary memos for ResCap applications. | $175.00 | 3.3 | $577.50 |
| Antwan, Juliette | Complete summary documents for ResCap applications. | $175.00 | 3.6 | $630.00 |
| Beaver, Andrew | Document audit rollforward procedures for income taxes. | $175.00 | 1.2 | $210.00 |
| Gaglio, Joe | Continue to review mitigating controls documentation for internal control issues. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Review internal control rollforward procedures. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Continue reviewing internal control rollforward procedures. | $290.00 | 0.9 | $261.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 3.9 | $1,423.50 |
| Lang, Nick | Prepare general information technology testing conclusion documents. | $215.00 | 3.2 | $688.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**02/22/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lang, Nick | Prepare general information technology testing archiving files. | $215.00 | 2.1 | $451.50 |
| Mallak, Ashley | Document audit procedures related to deferred income taxes at ResCap. | $215.00 | 7.6 | $1,634.00 |
| Petrovski, Biljana | Review of Oracle database control testing workpapers. | $265.00 | 1.4 | $371.00 |
| Petrovski, Biljana | Review PowerSeller application control testing workpapers. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Continue to review status of general information technology controls. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Review deficiencies and mitigating procedures. | $265.00 | 1.1 | $291.50 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 2.9 | $623.50 |
| Schafka, Christine | Test Walt rollforward controls. | $215.00 | 3.1 | $666.50 |
| Schafka, Christine | Test PeopleSoft business controls. | $215.00 | 1.4 | $301.00 |

**02/23/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kozlowski, Terri | Perform substantive testing of deferred tax balances. | $290.00 | 3.7 | $1,073.00 |
| Kozlowski, Terri | Document substantive testing of deferred tax balances. | $290.00 | 3.3 | $957.00 |
| Medway, David | Test ResCap MSR asset valuation. | $215.00 | 1.6 | $344.00 |
| Reade, Dave | Continue to review representation and warranty internal controls testing. | $290.00 | 2.7 | $783.00 |

**02/24/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Prepare communication of reporting responsibilities to engagement team. | $215.00 | 1.1 | $236.50 |
| Medway, David | Review of ResCap financial statements. | $215.00 | 1.2 | $258.00 |
| Reade, Dave | Review representation and warranty internal controls testing. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Provide ResCap financial statement report instructions to audit team. | $290.00 | 0.9 | $261.00 |

**02/25/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Antwan, Juliette | Update documents for systems in scope for general information technology controls. | $175.00 | 2.6 | $455.00 |
| Antwan, Juliette | Assign ResCap cash and investment balances to applications. | $175.00 | 1.4 | $245.00 |
| Antwan, Juliette | Complete conclusion documents for ResCap applications. | $175.00 | 2.4 | $420.00 |
| Antwan, Juliette | Assign ResCap compensation expenses to applications. | $175.00 | 1.6 | $280.00 |
| Gabrieli, Mike | Review ResCap draft financial statements. | $175.00 | 4.7 | $822.50 |
| Gabrieli, Mike | Foot and crossfoot tables in ResCap draft financial statements. | $175.00 | 3.9 | $682.50 |
| Giraldo, Andres | Perform HUD compliance testing. | $175.00 | 3.9 | $682.50 |
| Giraldo, Andres | Document HUD compliance testing. | $175.00 | 4.4 | $770.00 |
| Giraldo, Andres | Test financial statements criteria for HUD. | $175.00 | 2.3 | $402.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**02/25/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lang, Nick | Perform file checks for the ResCap general information technology control testing. | $215.00 | 0.9 | $193.50 |
| Mallak, Ashley | Perform audit procedures related to deferred income taxes at ResCap. | $215.00 | 3.1 | $666.50 |
| Mallak, Ashley | Document audit procedures related to income tax expense at ResCap. | $215.00 | 3.5 | $752.50 |
| Mallak, Ashley | Perform audit procedures related to income tax account balances at ResCap. | $215.00 | 2.9 | $623.50 |
| Medway, David | Review of ResCap financial statements. | $215.00 | 2.1 | $451.50 |
| Medway, David | Continue to review ResCap financial statements. | $215.00 | 4.2 | $903.00 |
| Medway, David | Finalize MSR planning documentation. | $215.00 | 1.9 | $408.50 |
| Medway, David | Test final ResCap servicing revenue. | $215.00 | 1.1 | $236.50 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 3.4 | $595.00 |
| Nealon, Matt | Document control testing for ResCap loans held for sale. | $175.00 | 3.3 | $577.50 |
| Reade, Dave | Read and provide comments on draft ResCap financial statements. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Audit deferred taxes for ResCap held-for-sale balances. | $290.00 | 0.5 | $145.00 |
| Sunderland, Daniel | Review of the status of the ResCap financial statement audit. | $365.00 | 2.5 | $912.50 |

**02/26/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Antwan, Juliette | Assign ResCap statement of cash flows to applications. | $175.00 | 1.2 | $210.00 |
| Antwan, Juliette | Assign ResCap contingencies to applications. | $175.00 | 1.2 | $210.00 |
| Antwan, Juliette | Assign ResCap financial reporting to applications. | $175.00 | 1.4 | $245.00 |
| Antwan, Juliette | Assing ResCap equity to applications. | $175.00 | 0.9 | $157.50 |
| Antwan, Juliette | Assign ResCap secured debt to applications. | $175.00 | 1.3 | $227.50 |
| Green, Erin | Review testing of ResCap income tax internal controls. | $290.00 | 3.3 | $957.00 |
| Lang, Nick | Review of ResCap application control deficiencies. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review ResCap SSAE16 general information technology controls for fidelity profile application. | $215.00 | 1.7 | $365.50 |
| Mallak, Ashley | Perform audit procedures related to income tax expense at ResCap. | $215.00 | 4.3 | $924.50 |
| Medway, David | Prepare MSR planning documentation. | $215.00 | 2.1 | $451.50 |
| Medway, David | Test assumptions utilized in ResCap MSR valuation. | $215.00 | 3.3 | $709.50 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 3.4 | $595.00 |
| Nealon, Matt | Document control testing for ResCap loans held for sale. | $175.00 | 3.3 | $577.50 |
| Psakhis, Olga | Review summary documents for the general information technology testing workpapers. | $265.00 | 2.3 | $609.50 |
| Psakhis, Olga | Review reports issued by internal audit related to ResCap. | $265.00 | 0.8 | $212.00 |

# Residential Capital, LLC
## Pg 96 of 305
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**02/26/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reade, Dave | Audit deferred taxes for ResCap held-for-sale balances. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Draft litigation confirmations. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Read and provide comments on draft ResCap financial statements. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Setup ResCap audit workpaper archive. | $290.00 | 0.9 | $261.00 |

**02/27/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Antwan, Juliette | Assign ResCap mortgage lending to applications. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Assign ResCap allowance for mortgage loss to applications. | $175.00 | 1.1 | $192.50 |
| Antwan, Juliette | Update documents for systems in scope for general information technology controls. | $175.00 | 2.2 | $385.00 |
| Antwan, Juliette | Assign ResCap mortgage securitization to applications. | $175.00 | 0.9 | $157.50 |
| Green, Erin | Review testing of ResCap income tax internal controls. | $290.00 | 0.4 | $116.00 |
| Kozlowski, Terri | Review substantive testing of income taxes. | $290.00 | 2.7 | $783.00 |
| Lang, Nick | Perform ResCap general information technology control testing archiving activities. | $215.00 | 2.4 | $516.00 |
| Lang, Nick | Review of ResCap general information technology conclusion documents. | $215.00 | 2.5 | $537.50 |
| Mallak, Ashley | Document audit procedures related to income tax expense at ResCap. | $215.00 | 3.4 | $731.00 |
| Medway, David | Document results of testing of ResCap MSR balances. | $215.00 | 3.1 | $666.50 |
| Medway, David | Compilation of comments on ResCap review draft financial statements. | $215.00 | 3.3 | $709.50 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 2.8 | $490.00 |
| Nealon, Matt | Continue to perform control testing for ResCap loans held for sale. | $175.00 | 3.2 | $560.00 |
| Nealon, Matt | Document control testing for ResCap loans held for sale. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Continue to document control testing for ResCap loans held for sale. | $175.00 | 3.1 | $542.50 |
| Reade, Dave | Develop audit summary documentation plan. | $290.00 | 2.4 | $696.00 |

**02/28/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Antwan, Juliette | Assign ResCap derivatives to applications. | $175.00 | 0.8 | $140.00 |
| Antwan, Juliette | Assign ResCap servicing to applications. | $175.00 | 0.9 | $157.50 |
| Antwan, Juliette | Assign ResCap other liabilities and expenses to applications. | $175.00 | 1.1 | $192.50 |
| Antwan, Juliette | Assign ResCap mortgage loans HFS to applications. | $175.00 | 0.8 | $140.00 |
| Antwan, Juliette | Update documents for systems in scope for general information technology controls. | $175.00 | 2.4 | $420.00 |
| Bayer, Ryan | Review ResCap year end audit of income taxes. | $290.00 | 0.6 | $174.00 |
| Mallak, Ashley | Perform audit procedures related to the tax valuation allowance at ResCap. | $215.00 | 1.8 | $387.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**02/28/2013**

| | | | | |
|------|-------------|------|-------|------|
| Mallak, Ashley | Discussion with G. Bogan at ResCap regarding separate company income tax expense. | $215.00 | 1.9 | $408.50 |
| Mallak, Ashley | Finalize documentation regarding uncertain tax positions at ResCap. | $215.00 | 1.1 | $236.50 |
| Medway, David | Compilation of comments on ResCap review draft financial statements. | $215.00 | 3.7 | $795.50 |
| Medway, David | Meet with T. Robinson and D. Reade to discuss planned procedures to test ResCap claims balances. | $215.00 | 0.5 | $107.50 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 2.2 | $473.00 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 2.1 | $367.50 |
| Nealon, Matt | Document control testing for ResCap loans held for sale. | $175.00 | 3.6 | $630.00 |
| Nealon, Matt | Continue to document control testing for ResCap loans held for sale. | $175.00 | 3.3 | $577.50 |
| Psakhis, Olga | Update workpapers change management testing for general information technology controls. | $265.00 | 1.3 | $344.50 |
| Reade, Dave | Develop audit summary documentation plan. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Read and provide comments on draft ResCap financial statements. | $290.00 | 1.6 | $464.00 |
| Reade, Dave | Meet with T. Robinson, D. Reade, and D. Medway to discuss planned procedures to test ResCap claims balances. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Meet with D. Reade and D. Medway to discuss planned procedures to test ResCap claims balances. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Meet with J. Whitlinger to discuss status of the audit. | $365.00 | 1.3 | $474.50 |

**03/01/2013**

| | | | | |
|------|-------------|------|-------|------|
| Antwan, Juliette | Prepare ResCap information technology control testing documentation. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Document ResCap unsecured debt application controls. | $175.00 | 0.9 | $157.50 |
| Bayer, Ryan | Review ResCap tax audit workpapers. | $290.00 | 0.5 | $145.00 |
| Bunn, Greg | Perform review of ResCap income tax controls workpaper. | $215.00 | 3.3 | $709.50 |
| Bunn, Greg | Perform testing related to ResCap deferred tax amounts. | $215.00 | 2.5 | $537.50 |
| Gabrieli, Mike | Prepare ResCap legal confirmations. | $175.00 | 0.8 | $140.00 |
| Lang, Nick | Prepare information technology control testing workpapers. | $215.00 | 2.1 | $451.50 |
| Lang, Nick | Reconcile ResCap application control deficiencies in our workpapers to application deficiencies reported. | $215.00 | 0.9 | $193.50 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 1.7 | $297.50 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 2.6 | $455.00 |
| Nealon, Matt | Document control testing for ResCap loans held for sale. | $175.00 | 2.7 | $472.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/01/2013 | | | | |
| Nealon, Matt | Continue to perform control testing for ResCap loans held for sale. | $175.00 | 2.7 | $472.50 |
| Robinson, Thomas | Review ResCap substantive audit procedures. | $365.00 | 3.6 | $1,314.00 |
| Robinson, Thomas | Review ResCap bankruptcy court filings from the week of February 25, 2013. | $365.00 | 2.7 | $985.50 |
| Robinson, Thomas | Review ResCap draft financial statements. | $365.00 | 1.4 | $511.00 |
| Zayas, Marilitza | Review interim testing performed for mortgage lending. | $215.00 | 0.4 | $86.00 |
| 03/02/2013 | | | | |
| Medway, David | Test ResCap final payoff interest expense. | $215.00 | 1.1 | $236.50 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 2.1 | $367.50 |
| Nealon, Matt | Continue to perform control testing for ResCap loans held for sale. | $175.00 | 3.5 | $612.50 |
| Nealon, Matt | Document control testing for ResCap loans held for sale. | $175.00 | 2.4 | $420.00 |
| Reade, Dave | Read draft ResCap financial statements. | $290.00 | 2.2 | $638.00 |
| Robinson, Thomas | Review ResCap draft financial statements. | $365.00 | 3.7 | $1,350.50 |
| 03/03/2013 | | | | |
| Florence, LaKeisha | Perform review of ResCap financial statements. | $290.00 | 2.5 | $725.00 |
| Herrygers, Sandy | Review information technology summary memo. | $365.00 | 0.5 | $182.50 |
| Medway, David | Review ResCap draft financial statements. | $215.00 | 2.9 | $623.50 |
| Medway, David | Evaluate the disclosures in the ResCap draft financial statements. | $215.00 | 1.2 | $258.00 |
| Nealon, Matt | Perform loans held for sale substantive testing. | $175.00 | 3.3 | $577.50 |
| Nealon, Matt | Document loans held for sale substantive testing. | $175.00 | 1.7 | $297.50 |
| Reade, Dave | Read draft ResCap financial statements. | $290.00 | 4.2 | $1,218.00 |
| Reade, Dave | Prepare ResCap financial statement opinion. | $290.00 | 1.2 | $348.00 |
| Robinson, Thomas | Review ResCap draft financial statements. | $365.00 | 2.1 | $766.50 |
| 03/04/2013 | | | | |
| Bayer, Ryan | Review ResCap income tax footnote for financial statements. | $290.00 | 0.8 | $232.00 |
| Beaver, Andrew | Complete testing of deferred tax asset inventory. | $175.00 | 2.0 | $350.00 |
| Bunn, Greg | Perform trial balance procedures related to new entries added by ResCap. | $215.00 | 0.6 | $129.00 |
| Bunn, Greg | Discuss ResCap default servicer advances testing with P. Corey. | $215.00 | 0.6 | $129.00 |
| Bunn, Greg | Perform testing related to ResCap default servicer advances. | $215.00 | 0.7 | $150.50 |
| Bunn, Greg | Perform ResCap agency loans sales workpaper review. | $215.00 | 1.2 | $258.00 |
| Fischer, Leslie | Review ResCap financial statements. | $265.00 | 1.2 | $318.00 |
| Florence, LaKeisha | Perform review of ResCap financial statements. | $290.00 | 0.5 | $145.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/04/2013 | | | | |
| Florence, LaKeisha | Meet with T. Robinson, B. Stevenson, D. Reade, and D. Medway to compile comments on the ResCap draft financial statements. | $290.00 | 2.5 | $725.00 |
| Florence, LaKeisha | Perform review of ResCap financial statements. | $290.00 | 0.5 | $145.00 |
| Florence, LaKeisha | Determine audit procedures testing of operating expenses. | $290.00 | 3.8 | $1,102.00 |
| Florence, LaKeisha | Perform audit procedures for mortgage securitization transactions. | $290.00 | 1.0 | $290.00 |
| Goff, Rick | Format ResCap trial balance for audit testing. | $175.00 | 2.1 | $367.50 |
| Goff, Rick | Review ResCap trial balance mapping procedures. | $175.00 | 1.6 | $280.00 |
| Goff, Rick | Document ResCap trial balance mapping procedures. | $175.00 | 1.4 | $245.00 |
| Han, Jiefu | Perform audit procedures for ResCap mortgage operating expenses. | $175.00 | 1.2 | $210.00 |
| Han, Jiefu | Perform audit procedures for ResCap mortgage expense testing. | $175.00 | 1.2 | $210.00 |
| Kozlowski, Terri | Perform testing of ResCap income tax footnote disclosures. | $290.00 | 0.6 | $174.00 |
| Lang, Nick | Review ResCap application control testing. | $215.00 | 1.5 | $322.50 |
| Mallak, Ashley | Perform audit procedures related to income tax expense at ResCap. | $215.00 | 4.8 | $1,032.00 |
| Mallak, Ashley | Document audit procedures related to income tax expense at ResCap. | $215.00 | 3.9 | $838.50 |
| Medway, David | Review ResCap draft financial statements. | $215.00 | 3.7 | $795.50 |
| Medway, David | Evaluate the disclosures in the ResCap draft financial statements. | $215.00 | 1.7 | $365.50 |
| Medway, David | Meet with T. Robinson, B. Stevenson, D. Reade, and L. Florence to compile comments on the ResCap draft financial statements. | $215.00 | 2.5 | $537.50 |
| Medway, David | Review ResCap draft financial statements. | $215.00 | 2.2 | $473.00 |
| Mondalek, Suzanne | Document testing of ResCap trading securities balance. | $175.00 | 0.9 | $157.50 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 1.6 | $280.00 |
| Nealon, Matt | Perform loans held for sale substantive testing. | $175.00 | 2.8 | $490.00 |
| Nealon, Matt | Perform valuation testing for ResCap loans held for sale. | $175.00 | 2.7 | $472.50 |
| Nealon, Matt | Perform testing for ResCap GNMA loans held for sale. | $175.00 | 2.9 | $507.50 |
| Pytleski, Michele | Review selections for default servicer advance testing. | $175.00 | 3.4 | $595.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, L. Florence, and D. Medway to compile comments on the ResCap draft financial statements. | $290.00 | 2.5 | $725.00 |
| Reade, Dave | Read draft ResCap financial statements. | $290.00 | 1.6 | $464.00 |
| Reade, Dave | Evaluate ResCap footnote disclosures. | $290.00 | 3.9 | $1,131.00 |
| Reade, Dave | Compile comments on financial statements. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Review representation and warranty substantive testing. | $290.00 | 1.1 | $319.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/04/2013 | | | | |
| Reade, Dave | Draft agenda for meeting with B. Westman and J. Horner. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Meet with B. Stevenson, D. Reade, L. Florence and D. Medway to compile comments on the ResCap draft financial statements. | $365.00 | 2.5 | $912.50 |
| Robinson, Thomas | Review draft ResCap financial statements. | $365.00 | 1.6 | $584.00 |
| Scudder, Jon | Review of the 2012 financial statements. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 3.0 | $645.00 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, L. Florence and D. Medway to compile comments on the ResCap draft financial statements. | $365.00 | 2.5 | $912.50 |
| Wang, Lulu | Calculate sample size for testing invoice based expenses. | $175.00 | 2.5 | $437.50 |
| 03/05/2013 | | | | |
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 1.2 | $348.00 |
| Beaver, Andrew | Complete documentation of income tax control testing. | $175.00 | 4.2 | $735.00 |
| Bunn, Greg | Perform audit procedures related to new trial balance entries added by ResCap. | $215.00 | 3.2 | $688.00 |
| Bunn, Greg | Perform review of ResCap loan securitizations controls. | $215.00 | 4.4 | $946.00 |
| Bunn, Greg | Perform audit procedures on ResCap securitizations footnote. | $215.00 | 2.7 | $580.50 |
| Florence, LaKeisha | Conference call with T. Robinson, D. Reade, and B . Westman to discuss the status of the ResCap audit. | $290.00 | 0.6 | $174.00 |
| Florence, LaKeisha | Meet with D. Reade and D. Medway to discuss ResCap audit summary responsibilities. | $290.00 | 0.7 | $203.00 |
| Green, Erin | Review ResCap financial statement disclosures. | $290.00 | 0.9 | $261.00 |
| Green, Erin | Review testing of ResCap unsecured debt. | $290.00 | 0.6 | $174.00 |
| Han, Jiefu | Perform audit procedures for ResCap mortgage operating expenses. | $175.00 | 1.7 | $297.50 |
| Han, Jiefu | Perform journal entry procedures for the ResCap audit. | $175.00 | 1.3 | $227.50 |
| Han, Jiefu | Document audit procedures for ResCap mortgage expense testing. | $175.00 | 1.8 | $315.00 |
| Han, Jiefu | Document audit procedures for ResCap operating expense testing. | $175.00 | 1.4 | $245.00 |
| Kozlowski, Terri | Perform substantive audit testing of ResCap income tax balances. | $290.00 | 0.4 | $116.00 |
| Lang, Nick | Review ResCap application control testing workpapers. | $215.00 | 2.2 | $473.00 |
| Mallak, Ashley | Document audit procedures related to income tax expense at ResCap. | $215.00 | 4.1 | $881.50 |
| Medway, David | Test ResCap servicing revenue. | $215.00 | 2.6 | $559.00 |
| Medway, David | Meet with D. Reade and L. Florence to discuss ResCap audit summary responsibilities. | $215.00 | 0.7 | $150.50 |

**Residential Capital, LLC**

**Pg 101 of 305**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

03/05/2013

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Review the status of the ResCap 2012 financial statement audit. | $215.00 | 3.9 | $838.50 |
| Medway, David | Review documentation of the results of the ResCap audit procedures. | $215.00 | 1.2 | $258.00 |
| Moss, Morgan | Document audit testing of ResCap cash balances. | $175.00 | 3.7 | $647.50 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 2.5 | $437.50 |
| Nealon, Matt | Perform loans held for sale testing. | $175.00 | 2.9 | $507.50 |
| Pytleski, Michele | Document financial reporting audit procedures. | $175.00 | 3.5 | $612.50 |
| Pytleski, Michele | Perform testing of securitizations disclosures in the financial statements. | $175.00 | 4.0 | $700.00 |
| Reade, Dave | Call with T. Robinson, L. Florence and B . Westman to discuss the status of the ResCap audit. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Review mortgage servicing rights substantive workpapers. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Read draft ResCap financial statements. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Meet with D. Medway and L. Florence to discuss ResCap audit summary responsibilities. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Prepare ResCap audit summary workpapers. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Perform audit procedures on debtor bankruptcy claims. | $290.00 | 0.3 | $87.00 |
| Robinson, Thomas | Call with D. Reade, L. Florence and B . Westman to discuss the status of the ResCap audit. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Review ResCap bankruptcy court filings. | $365.00 | 1.5 | $547.50 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 1.0 | $215.00 |
| Wang, Lulu | Perform testing of subsequent disbursements. | $175.00 | 3.8 | $665.00 |
| Wang, Lulu | Document testing of subsequent disbursements. | $175.00 | 1.2 | $210.00 |
| Zayas, Marilitza | Perform testing procedures for mortgage lending. | $215.00 | 0.2 | $43.00 |
| Zayas, Marilitza | Perform testing procedures for mortgage lending internal controls. | $215.00 | 0.2 | $43.00 |

03/06/2013

| | | | | |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Review workpapers for operating expense testing. | $265.00 | 1.1 | $291.50 |
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 0.8 | $232.00 |
| Fischer, Leslie | Review ResCap financial statements. | $265.00 | 0.9 | $238.50 |
| Florence, LaKeisha | Meet with D. Reade, D. Medway, B. Westman (ResCap), J. Horner (ResCap), and M. Talarico (FTI Consulting) to discuss planned procedures to test ResCap claims liability. | $290.00 | 0.6 | $174.00 |
| Florence, LaKeisha | Meet with D. Reade and D. Medway to discussed planned procedures to test ResCap claims liability. | $290.00 | 0.5 | $145.00 |
| Gabrieli, Mike | Perform testing of servicing revenue balances. | $175.00 | 2.5 | $437.50 |
| Gabrieli, Mike | Perform testing of MSR balances. | $175.00 | 0.4 | $70.00 |
| Goff, Rick | Document ResCap trial balance mapping procedures. | $175.00 | 0.9 | $157.50 |

**Residential Capital LLC**
Pg 102 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

03/06/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Green, Erin | Review testing of ResCap unsecured debt. | $290.00 | 0.4 | $116.00 |
| Han, Jiefu | Perform audit procedures for journal entry activity for ResCap. | $175.00 | 1.7 | $297.50 |
| Han, Jiefu | Document audit procedures for ResCap Mortgage operating expense testing. | $175.00 | 1.6 | $280.00 |
| Han, Jiefu | Perform ResCap Mortgage operating expense testing. | $175.00 | 1.9 | $332.50 |
| Kozlowski, Terri | Perform substantive audit testing of ResCap income tax balances. | $290.00 | 1.1 | $319.00 |
| Mallak, Ashley | Determine additional testing selections for ResCap deferred income taxes. | $215.00 | 0.8 | $172.00 |
| Mallak, Ashley | Perform audit procedures related to income tax expense at ResCap. | $215.00 | 0.9 | $193.50 |
| Mallak, Ashley | Document audit procedures related to income tax expense at ResCap. | $215.00 | 1.4 | $301.00 |
| Medway, David | Review ResCap claims testing support. | $215.00 | 3.2 | $688.00 |
| Medway, David | Meet with D. Reade and L. Florence to discussed planned procedures to test ResCap claims liability. | $215.00 | 0.5 | $107.50 |
| Medway, David | Meet with D. Reade, L. Florence, B. Westman (ResCap), J. Horner (ResCap), and M. Talarico (FTI Consulting) to discuss planned procedures to test ResCap claims liability. | $215.00 | 0.6 | $129.00 |
| Medway, David | Prepare ResCap MSR audit documentation. | $215.00 | 2.7 | $580.50 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 4.6 | $805.00 |
| Moss, Morgan | Document support for the reconciliation testing. | $175.00 | 3.0 | $525.00 |
| Nealon, Matt | Perform loans held for sale testing. | $175.00 | 2.2 | $385.00 |
| Nealon, Matt | Perform valuation testing for ResCap loans held for sale. | $175.00 | 2.8 | $490.00 |
| Nealon, Matt | Perform testing for ResCap GNMA loans held for sale. | $175.00 | 1.7 | $297.50 |
| Pytleski, Michele | Perform testing of on-balance sheet securitizations. | $175.00 | 2.9 | $507.50 |
| Pytleski, Michele | Document testing of on-balance sheet securitizations. | $175.00 | 1.6 | $280.00 |
| Pytleski, Michele | Perform testing of securitizations. | $175.00 | 2.7 | $472.50 |
| Pytleski, Michele | Document testing of securitizations. | $175.00 | 1.3 | $227.50 |
| Reade, Dave | Meet with L. Florence, D. Medway, B. Westman (ResCap), J. Horner (ResCap) and M. Talarico (FTI Consulting) to discuss planned procedures to test ResCap claims liability. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Perform audit procedures on ResCap financial statement footnotes. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Meet with L. Florence and D. Medway to discuss planned procedures to test ResCap claims liability. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Review mortgage servicing rights substantive workpapers. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Audit FNMA representation and warranty settlement. | $290.00 | 0.4 | $116.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/06/2013 | | | | |
| Schaefer, Christine | Perform analysis of information for testing of deferred tax asset balances. | $215.00 | 2.1 | $451.50 |
| Wang, Lulu | Perform testing of other expenses. | $175.00 | 3.5 | $612.50 |
| 03/07/2013 | | | | |
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 0.5 | $145.00 |
| Beaver, Andrew | Complete documentation of income tax control testing. | $175.00 | 1.0 | $175.00 |
| Bunn, Greg | Perform review of ResCap loan securitizations controls. | $215.00 | 2.6 | $559.00 |
| Bunn, Greg | Document testing of ResCap loan securitizations substantive audit procedures. | $215.00 | 2.2 | $473.00 |
| Bunn, Greg | Document testing of ResCap servicer advance substantive audit procedures. | $215.00 | 2.7 | $580.50 |
| Bunn, Greg | Document testing of ResCap loan securitizations substantive audit procedures. | $215.00 | 4.3 | $924.50 |
| Florence, LaKeisha | Review substantive audit workpapers for testing other liabilities. | $290.00 | 2.0 | $580.00 |
| Florence, LaKeisha | Audit the variable interest entity footnote disclosures included in the ResCap 2012 financial statements. | $290.00 | 1.5 | $435.00 |
| Han, Jiefu | Perform audit procedures for ResCap operating expense selections. | $175.00 | 1.2 | $210.00 |
| Kozlowski, Terri | Perform substantive audit testing of ResCap income tax balances. | $290.00 | 1.0 | $290.00 |
| Mallak, Ashley | Perform audit procedures related to income tax expense at ResCap. | $215.00 | 4.1 | $881.50 |
| Mallak, Ashley | Document audit procedures related to income tax expense at ResCap. | $215.00 | 3.2 | $688.00 |
| Medway, David | Test ResCap claims liability. | $215.00 | 2.1 | $451.50 |
| Medway, David | Prepare ResCap MSR testing workpapers. | $215.00 | 3.2 | $688.00 |
| Medway, David | Prepare ResCap MSR internal control testing workpapers. | $215.00 | 1.9 | $408.50 |
| Medway, David | Prepare ResCap servicing activities footnote tie out procedures. | $215.00 | 0.7 | $150.50 |
| Moss, Morgan | Continue to document support for the reconciliation testing. | $175.00 | 4.0 | $700.00 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 3.1 | $542.50 |
| Moss, Morgan | Document support for the reconciliation testing. | $175.00 | 1.5 | $262.50 |
| Nealon, Matt | Perform loans held for sale testing. | $175.00 | 2.7 | $472.50 |
| Nealon, Matt | Perform valuation testing for ResCap loans held for sale. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Perform testing for ResCap GNMA loans held for sale. | $175.00 | 1.8 | $315.00 |
| Pytleski, Michele | Perform testing of on-balance sheet securitizations disclosures. | $175.00 | 4.9 | $857.50 |
| Pytleski, Michele | Document testing of on-balance sheet securitizations disclosures. | $175.00 | 1.5 | $262.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2012 Financial Statement Audit** | | | | |
| 03/07/2013 | | | | |
| Pytleski, Michele | Meet with D. Reade and J. Scudder to discuss auditing of the ResCap variable interest entity footnote. | $175.00 | 0.8 | $140.00 |
| Pytleski, Michele | Document testing of securitizations. | $175.00 | 0.2 | $35.00 |
| Reade, Dave | Review representation and warranty substantive testing. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Draft agenda for meeting with B. Westman and J. Horner. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Meet with J. Scudder and M. Pytleski to discuss auditing of the ResCap variable interest entity footnote. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Prepare financial statement opinion. | $290.00 | 1.6 | $464.00 |
| Robinson, Thomas | Review draft of ResCap audit opinion. | $365.00 | 2.1 | $766.50 |
| Schaefer, Christine | Perform analysis of information for testing of deferred tax asset balances. | $215.00 | 2.8 | $602.00 |
| Scudder, Jon | Meet with D. Reade, J. Scudder and M. Pytleski to discuss auditing of the ResCap variable interest entity footnote. | $215.00 | 0.8 | $172.00 |
| Wang, Lulu | Perform testing of other expenses. | $175.00 | 2.5 | $437.50 |
| Zayas, Marilitza | Perform mortgage receivables controls testing for ResCap. | $215.00 | 3.4 | $731.00 |
| 03/08/2013 | | | | |
| Baker, Todd | Review financial statements comments. | $365.00 | 1.1 | $401.50 |
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 4.3 | $1,247.00 |
| Bunn, Greg | Perform audit procedures on ResCap securitizations footnote disclosures. | $215.00 | 1.4 | $301.00 |
| Fischer, Leslie | Update documentation for testing closing journal entries. | $265.00 | 0.5 | $132.50 |
| Florence, LaKeisha | Review the variable interest entity footnote disclosures included in the ResCap 2012 financial statements. | $290.00 | 1.7 | $493.00 |
| Florence, LaKeisha | Determine testing approach for audit of bankruptcy claims received by ResCap. | $290.00 | 1.0 | $290.00 |
| Florence, LaKeisha | Conference call with D. Reade, C. Dondzila, J. Horner, and B . Westman to discuss the status of the ResCap audit. | $290.00 | 0.4 | $116.00 |
| Florence, LaKeisha | Conference with T. Robinson and D. Medway to discuss audit approach for ResCap bankruptcy claims. | $290.00 | 0.8 | $232.00 |
| Funke, David | Create worksheet for testing ResCap 2012 cash flows. | $175.00 | 3.7 | $647.50 |
| Kozlowski, Terri | Perform substantive audit testing of ResCap income tax balances. | $290.00 | 0.2 | $58.00 |
| Medway, David | Test ResCap servicing activities disclosure. | $215.00 | 1.2 | $258.00 |
| Medway, David | Call with T. Robinson and L. Florence to discuss audit approach for ResCap bankruptcy claims. | $215.00 | 0.8 | $172.00 |
| Medway, David | Test liability related to claims received through ResCap bankruptcy. | $215.00 | 3.3 | $709.50 |

## Residential Capital, LLC
### Pg 105 of 305

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/08/2013 | | | | |
| Medway, David | Document testing liability related to claims received through ResCap bankruptcy. | $215.00 | 1.1 | $236.50 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 4.3 | $752.50 |
| Moss, Morgan | Document the cutoff testing for ResCap cash balances. | $175.00 | 3.5 | $612.50 |
| Nealon, Matt | Perform valuation testing for ResCap loans held for sale. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Perform loans held for sale testing. | $175.00 | 2.4 | $420.00 |
| Nealon, Matt | Perform testing for ResCap GNMA loans held for sale. | $175.00 | 2.2 | $385.00 |
| Pytleski, Michele | Perform testing of ResCap securitizations footnote disclosures. | $175.00 | 4.6 | $805.00 |
| Pytleski, Michele | Document testing of ResCap securitizations footnote disclosures. | $175.00 | 4.4 | $770.00 |
| Reade, Dave | Complete ResCap audit summary documentation. | $290.00 | 2.2 | $638.00 |
| Reade, Dave | Call with L. Florence, C. Dondzila, J. Horner and B . Westman to discuss the status of the ResCap audit. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Review representation and warranty substantive testing. | $290.00 | 2.6 | $754.00 |
| Reade, Dave | Review mortgage servicing rights substantive workpapers. | $290.00 | 0.8 | $232.00 |
| Robinson, Thomas | Call with L. Florence and D. Medway to discuss audit approach for ResCap bankruptcy claims. | $365.00 | 0.8 | $292.00 |
| Robinson, Thomas | Review the draft ResCap audit opinion. | $365.00 | 0.5 | $182.50 |
| Schaefer, Christine | Perform analysis of information for testing of deferred tax asset balances. | $215.00 | 3.6 | $774.00 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap financial statement disclosures. | $215.00 | 3.1 | $666.50 |
| Stevenson, Brad | Call with D. Reade, L. Florence, C. Dondzila, J. Horner and B . Westman to discuss the status of the ResCap audit. | $365.00 | 0.4 | $146.00 |
| Wang, Lulu | Perform testing of other expenses. | $175.00 | 4.2 | $735.00 |
| Zayas, Marilitza | Perform mortgage lending substantive testing. | $215.00 | 4.0 | $860.00 |
| 03/09/2013 | | | | |
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 0.7 | $203.00 |
| Mallak, Ashley | Document audit procedures related to deferred income tax balances at ResCap. | $215.00 | 2.7 | $580.50 |
| Medway, David | Test ResCap claims liabilities. | $215.00 | 3.4 | $731.00 |
| Medway, David | Test ResCap MSR disclosure. | $215.00 | 0.7 | $150.50 |
| Medway, David | Prepare audit summary documentation. | $215.00 | 2.4 | $516.00 |
| Reade, Dave | Review representation and warranty substantive testing. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Prepare audit summary documentation. | $290.00 | 0.3 | $87.00 |
| Scudder, Jon | Review documentation relating to loans held for sale controls testing. | $215.00 | 2.7 | $580.50 |

**Residential Capital, LLC**
**Pg 106 of 305**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

03/09/2013

| | | | | |
|------|-------------|------|-------|------|
| Scudder, Jon | Document audit procedures relating to loans held for sale control testing. | $215.00 | 3.5 | $752.50 |
| Scudder, Jon | Review audit documentation relating to loans held for sale. | $215.00 | 2.1 | $451.50 |
| Wang, Lulu | Perform subsequent disbursement testing. | $175.00 | 1.0 | $175.00 |

03/10/2013

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Test ResCap claims liability. | $215.00 | 1.8 | $387.00 |
| Reade, Dave | Review mortgage servicing rights summary memorandum. | $290.00 | 3.0 | $870.00 |
| Reade, Dave | Review mortgage servicing rights substantive procedures. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Review draft audit plan for auditing ResCap bankruptcy claims. | $365.00 | 1.7 | $620.50 |

03/11/2013

| | | | | |
|------|-------------|------|-------|------|
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 1.2 | $348.00 |
| Donatelli, Lauren | Document representation and warranty internal controls testing. | $175.00 | 1.3 | $227.50 |
| Donatelli, Lauren | Test representation and warranty internal controls. | $175.00 | 1.3 | $227.50 |
| Florence, LaKeisha | Prepare for conference call to discuss auditing of ResCap claims. | $290.00 | 0.2 | $58.00 |
| Florence, LaKeisha | Conference call with T. Robinson and D. Medway to discuss control reliance approach to auditing ResCap claims. | $290.00 | 1.1 | $319.00 |
| Florence, LaKeisha | Conference call with T. Robinson, D. Sunderland, and D. Medway to discuss auditing of ResCap claims. | $290.00 | 0.5 | $145.00 |
| Florence, LaKeisha | Review substantive audit workpapers for testing securitization transactions. | $290.00 | 0.2 | $58.00 |
| Florence, LaKeisha | Review substantive audit workpapers for testing securitization transactions. | $290.00 | 0.5 | $145.00 |
| Florence, LaKeisha | Review ResCap variable interest entities footnote testing procedures. | $290.00 | 1.4 | $406.00 |
| Funke, David | Test the  ResCap cash flow statement. | $175.00 | 3.1 | $542.50 |
| Gabrieli, Mike | Prepare ResCap audit summary documentation. | $175.00 | 3.3 | $577.50 |
| Gabrieli, Mike | Prepare ResCap master model audit programs. | $175.00 | 2.8 | $490.00 |
| Green, Erin | Review audit testing of secured debt. | $290.00 | 0.4 | $116.00 |
| Han, Jiefu | Review audit procedures performed on ResCap operating expense testing. | $175.00 | 1.1 | $192.50 |
| Mallak, Ashley | Perform audit procedures related to deferred income tax balances at ResCap. | $215.00 | 3.8 | $817.00 |
| Mallak, Ashley | Document audit procedures related to deferred income tax balances at ResCap. | $215.00 | 2.9 | $623.50 |
| Mallak, Ashley | Prepare ResCap income taxes summary memo. | $215.00 | 1.0 | $215.00 |
| Mallak, Ashley | Prepare audit documentation related to uncertain tax positions at ResCap. | $215.00 | 1.4 | $301.00 |
| Medway, David | Document testing of ResCap claims liability. | $215.00 | 0.7 | $150.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

03/11/2013

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Conference call with T. Robinson, D. Sunderland, and L. Florence to  discuss auditing of ResCap claims. | $215.00 | 0.5 | $107.50 |
| Medway, David | Conference call with T. Robinson and L. Florence to discuss control reliance approach to auditing ResCap claims. | $215.00 | 1.1 | $236.50 |
| Medway, David | Test ResCap claims liability. | $215.00 | 4.6 | $989.00 |
| Medway, David | Test ResCap servicing activities footnote. | $215.00 | 3.2 | $688.00 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 1.2 | $210.00 |
| Moss, Morgan | Review support for the reconciliation testing for ResCap. | $175.00 | 3.6 | $630.00 |
| Moss, Morgan | Review support for the cutoff testing for the cash audit. | $175.00 | 4.4 | $770.00 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Perform testing for ResCap GNMA loans held for sale. | $175.00 | 2.8 | $490.00 |
| Nealon, Matt | Perform valuation testing for ResCap loans held for sale. | $175.00 | 3.3 | $577.50 |
| Nealon, Matt | Prepare ResCap MSR peer comparison. | $175.00 | 3.1 | $542.50 |
| Pangrazzi, Michael | Audit ResCap fair value footnote and related disclosures. | $215.00 | 2.7 | $580.50 |
| Pytleski, Michele | Perform testing of ResCap securitizations footnote disclosures. | $175.00 | 3.9 | $682.50 |
| Pytleski, Michele | Document testing of ResCap securitizations footnote disclosures. | $175.00 | 4.2 | $735.00 |
| Reade, Dave | Review loans held-for-sale workpapers. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Review representation and warranty substantive testing. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Review mortgage servicing rights substantive workpapers. | $290.00 | 2.3 | $667.00 |
| Reade, Dave | Audit deferred taxes for ResCap held-for-sale assets. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Prepare ResCap planning documentation. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Call with D. Sunderland, L. Florence and D. Medway to discuss auditing of ResCap claims. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Call with L. Florence and D. Medway to discuss control reliance approach to auditing ResCap claims. | $365.00 | 1.1 | $401.50 |
| Schaefer, Christine | Perform analysis of information for testing of deferred tax asset balances. | $215.00 | 2.7 | $580.50 |
| Scudder, Jon | Review audit documentation relating to loans held for sale. | $215.00 | 2.1 | $451.50 |
| Scudder, Jon | Prepare audit documentation relating to representation and warranty reserve testing procedures. | $215.00 | 3.9 | $838.50 |
| Wang, Lulu | Perform testing of other liabilities balance. | $175.00 | 3.7 | $647.50 |
| Wang, Lulu | Document testing of other liabilities balance. | $175.00 | 1.1 | $192.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/12/2013 | | | | |
| Baciorowski, Peter | Review workpapers for 12/31/2012 operating expense testing. | $265.00 | 2.1 | $556.50 |
| Baciorowski, Peter | Review workpapers for 10/31/2012 operating expense testing. | $265.00 | 1.8 | $477.00 |
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 1.7 | $493.00 |
| Beaver, Andrew | Audit the amounts disclosed in the ResCap tax footnote. | $175.00 | 1.2 | $210.00 |
| Brown, David | Discuss with E. Wang the change of the derivative related income from 5/13 to 12/31. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Test representation and warranty internal controls. | $175.00 | 2.7 | $472.50 |
| Florence, LaKeisha | Review ResCap audit working papers for operating expense testing. | $290.00 | 1.0 | $290.00 |
| Funke, David | Test the ResCap cash flow statement. | $175.00 | 2.3 | $402.50 |
| Gabrieli, Mike | Prepare ResCap audit summary documentation. | $175.00 | 2.7 | $472.50 |
| Gabrieli, Mike | Prepare ResCap master model audit programs. | $175.00 | 2.4 | $420.00 |
| Green, Erin | Review audit testing of secured debt. | $290.00 | 0.4 | $116.00 |
| Lang, Nick | Prepare information technology control testing workpapers. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review ResCap audit file workpapers. | $215.00 | 0.7 | $150.50 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 3.3 | $577.50 |
| Mallak, Ashley | Document audit procedures related to income tax expense at ResCap. | $215.00 | 2.8 | $602.00 |
| Mallak, Ashley | Prepare income tax valuation allowance workpaper. | $215.00 | 0.2 | $43.00 |
| Mallak, Ashley | Prepare ResCap income tax summary memo. | $215.00 | 1.4 | $301.00 |
| Medway, David | Test ResCap liabilities subject to compromise. | $215.00 | 3.1 | $666.50 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 2.9 | $623.50 |
| Medway, David | Prepare ResCap MSR testing documents. | $215.00 | 2.1 | $451.50 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 4.5 | $787.50 |
| Moss, Morgan | Document audit testing of ResCap cash balances. | $175.00 | 3.9 | $682.50 |
| Nealon, Matt | Perform valuation testing for ResCap loans held for sale. | $175.00 | 3.1 | $542.50 |
| Nealon, Matt | Perform testing for ResCap GNMA loans held for sale. | $175.00 | 3.3 | $577.50 |
| Nealon, Matt | Document valuation testing for ResCap loans held for sale. | $175.00 | 3.6 | $630.00 |
| Pytleski, Michele | Perform testing of on-balance sheet securitizations disclosures. | $175.00 | 1.0 | $175.00 |
| Pytleski, Michele | Perform testing of ResCap securitizations footnote disclosures. | $175.00 | 3.8 | $665.00 |
| Pytleski, Michele | Document testing of ResCap securitizations footnote disclosures. | $175.00 | 3.2 | $560.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Audit ResCap's litigation accrual. | $290.00 | 2.2 | $638.00 |

## Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/12/2013 | | | | |
| Reade, Dave | Meet with L. Wang and J. Scudder to discuss other liabilities balances testing procedures. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Review loans held-for-sale workpapers. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Audit other liabilities balances. | $290.00 | 0.3 | $87.00 |
| Schaefer, Christine | Perform analysis of information for testing of deferred tax asset balances. | $215.00 | 1.6 | $344.00 |
| Scudder, Jon | Review audit testing documentation relating to loans held for sale. | $215.00 | 1.9 | $408.50 |
| Scudder, Jon | Meet with L. Wang and D. Reade to discuss other liabilities balance testing procedures. | $215.00 | 0.3 | $64.50 |
| Wang, Ellen | Discuss the change of the derivative related income from 5/13 to 12/31 with D. Brown. | $215.00 | 0.3 | $64.50 |
| Wang, Lulu | Perform testing of other liabilities balance. | $175.00 | 3.2 | $560.00 |
| Wang, Lulu | Meet with D. Reade and J. Scudder to discuss other liabilities balance testing procedures. | $175.00 | 0.3 | $52.50 |
| 03/13/2013 | | | | |
| Baker, Todd | Review ResCap net operating loss testing. | $365.00 | 0.6 | $219.00 |
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 1.6 | $464.00 |
| Beaver, Andrew | Audit the amounts disclosed in the ResCap tax footnote. | $175.00 | 1.0 | $175.00 |
| Donatelli, Lauren | Test representation and warranty internal controls. | $175.00 | 1.3 | $227.50 |
| Florence, LaKeisha | Review ResCap audit working papers for operating expense testing. | $290.00 | 1.8 | $522.00 |
| Florence, LaKeisha | Review ResCap audit working papers for pension liability testing. | $290.00 | 1.2 | $348.00 |
| Florence, LaKeisha | Review ResCap' s pension footnote disclosure. | $290.00 | 0.5 | $145.00 |
| Funke, David | Document the risk of material misstatement considerations to be used in performing ResCap cash flow audit procedures. | $175.00 | 2.4 | $420.00 |
| Gabrieli, Mike | Review investor information on demand and MI testing. | $175.00 | 1.9 | $332.50 |
| Gabrieli, Mike | Finalize the risk of material misstatement and control changes for ResCap. | $175.00 | 2.3 | $402.50 |
| Harrison, Brian | Review operating expense testing workpapers. | $175.00 | 3.0 | $525.00 |
| Kozlowski, Terri | Review testing of income taxes. | $290.00 | 0.2 | $58.00 |
| Lang, Nick | Prepare information technology control testing workpapers. | $215.00 | 1.2 | $258.00 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 3.7 | $647.50 |
| Mallak, Ashley | Prepare documentation related to deferred income taxes at ResCap. | $215.00 | 3.7 | $795.50 |
| Medway, David | Test ResCap liabilities subject to compromise. | $215.00 | 2.5 | $537.50 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 1.9 | $408.50 |
| Medway, David | Test ResCap claims liability. | $215.00 | 3.2 | $688.00 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 0.8 | $140.00 |

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/13/2013 | | | | |
| Nealon, Matt | Perform tie out of ResCap footnote non-performing assets. | $175.00 | 2.8 | $490.00 |
| Nealon, Matt | Perform tie out of ResCap footnote reorganization items. | $175.00 | 2.7 | $472.50 |
| Nealon, Matt | Perform tie out of ResCap footnote loans held for sale. | $175.00 | 2.1 | $367.50 |
| Nealon, Matt | Perform tie out of ResCap footnote finance receivables and loans. | $175.00 | 1.8 | $315.00 |
| Nealon, Matt | Perform tie out of ResCap footnote discontinued operations and assets and liabilities held-for-sale. | $175.00 | 1.6 | $280.00 |
| Pangrazzi, Michael | Audit ResCap fair value footnote and related disclosures. | $215.00 | 0.8 | $172.00 |
| Pytleski, Michele | Testing servicer advance footnote disclosures. | $175.00 | 3.9 | $682.50 |
| Pytleski, Michele | Documenting testing of servicer advance footnote disclosures. | $175.00 | 1.8 | $315.00 |
| Reade, Dave | Review representation and warranty substantive testing. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Prepare ResCap' s litigation summary memorandum. | $290.00 | 2.7 | $783.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 0.3 | $87.00 |
| Scudder, Jon | Perform audit testing of the representation and warrant reserve. | $215.00 | 2.5 | $537.50 |
| Scudder, Jon | Prepare audit documentation relating to representation and warrant reserve testing. | $215.00 | 3.6 | $774.00 |
| Scudder, Jon | Review audit documentation relating to representation and warrant reserve testing. | $215.00 | 2.9 | $623.50 |
| Wang, Lulu | Document testing of other liabilities balance. | $175.00 | 3.5 | $612.50 |
| 03/14/2013 | | | | |
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 1.8 | $522.00 |
| Beaver, Andrew | Audit the amounts disclosed in the ResCap tax footnote. | $175.00 | 3.9 | $682.50 |
| Donatelli, Lauren | Test representation and warranty internal controls. | $175.00 | 3.3 | $577.50 |
| Donatelli, Lauren | Document representation and warranty internal controls testing. | $175.00 | 2.7 | $472.50 |
| Donatelli, Lauren | Perform representation and warranty footnote testing procedures. | $175.00 | 4.3 | $752.50 |
| Han, Jiefu | Perform procedures to test ResCap journal entry details. | $175.00 | 1.4 | $245.00 |
| Harrison, Brian | Review ResCap equity roll forward testing. | $175.00 | 1.2 | $210.00 |
| Harrison, Brian | Perform testing of ResCap statement of comprehensive income. | $175.00 | 1.0 | $175.00 |
| Harrison, Brian | Perform testing of statement of changes in equity. | $175.00 | 2.8 | $490.00 |
| Kozlowski, Terri | Review testing of income taxes. | $290.00 | 0.6 | $174.00 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 3.6 | $630.00 |
| Mallak, Ashley | Prepare ResCap income tax expense testing documentation. | $215.00 | 2.6 | $559.00 |
| Medway, David | Test ResCap servicing activities disclosure. | $215.00 | 2.7 | $580.50 |

**Residential Capital, LLC**

Pg 111 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

03/14/2013

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Test ResCap liabilities subject to compromise. | $215.00 | 2.8 | $602.00 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 1.9 | $408.50 |
| Medway, David | Test ResCap MSR asset. | $215.00 | 2.3 | $494.50 |
| Moss, Morgan | Document audit testing of ResCap cash balances. | $175.00 | 2.6 | $455.00 |
| Moss, Morgan | Review ResCap control testing. | $175.00 | 0.4 | $70.00 |
| Nealon, Matt | Perform tie out of ResCap footnote finance receivables and loans. | $175.00 | 2.8 | $490.00 |
| Nealon, Matt | Perform tie out of ResCap footnote non-performing assets. | $175.00 | 2.7 | $472.50 |
| Nealon, Matt | Perform tie out of ResCap footnote reorganization items. | $175.00 | 2.6 | $455.00 |
| Nealon, Matt | Perform tie out of ResCap footnote discontinued operations and assets and liabilities held-for-sale. | $175.00 | 2.4 | $420.00 |
| Nealon, Matt | Perform tie out of ResCap footnote loans held for sale. | $175.00 | 1.6 | $280.00 |
| Pangrazzi, Michael | Test the ResCap other assets balances. | $215.00 | 0.4 | $86.00 |
| Pytleski, Michele | Testing of ResCap footnote disclosures. | $175.00 | 3.5 | $612.50 |
| Pytleski, Michele | Document testing of ResCap footnote disclosures. | $175.00 | 3.9 | $682.50 |
| Pytleski, Michele | Continuing to test ResCap footnote disclosures. | $175.00 | 2.6 | $455.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 2.2 | $638.00 |
| Reade, Dave | Prepare mortgage servicing rights substantive workpapers. | $290.00 | 0.7 | $203.00 |
| Schaefer, Christine | Analyze footnote support for disclosures related to foreign tax balances. | $215.00 | 1.3 | $279.50 |
| Scudder, Jon | Document audit procedures relating to representation and warranty reserves testing. | $215.00 | 2.1 | $451.50 |
| Scudder, Jon | Perform audit testing of the representation and warrant reserve. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Document audit procedures relating to representation and warranty reserves testing. | $215.00 | 4.1 | $881.50 |

03/15/2013

| | | | | |
|------|-------------|------|-------|------|
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 2.3 | $667.00 |
| Beaver, Andrew | Audit the amounts disclosed in the ResCap tax footnote. | $175.00 | 3.7 | $647.50 |
| Beaver, Andrew | Audit the amounts disclosed in the ResCap tax footnote. | $175.00 | 3.1 | $542.50 |
| Harrison, Brian | Review ResCap leadsheet tie-out procedures. | $175.00 | 2.0 | $350.00 |
| Harrison, Brian | Perform operating expense testing for ResCap. | $175.00 | 4.0 | $700.00 |
| Harrison, Brian | Continue to perform operating expense testing for ResCap. | $175.00 | 3.5 | $612.50 |
| Kozlowski, Terri | Review testing of income taxes. | $290.00 | 1.1 | $319.00 |
| Lynch, Bryan | Perform audit procedures related to secured debt. | $175.00 | 3.1 | $542.50 |
| Mallak, Ashley | Perform audit procedures related to income tax expense at ResCap. | $215.00 | 0.7 | $150.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

03/15/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Review ResCap draft financial statements. | $215.00 | 4.1 | $881.50 |
| Medway, David | Evaluate the disclosures in the draft financial statements. | $215.00 | 2.3 | $494.50 |
| Moss, Morgan | Perform testing of internal control. | $175.00 | 4.1 | $717.50 |
| Nealon, Matt | Perform tie out of ResCap footnote finance receivables and loans. | $175.00 | 2.7 | $472.50 |
| Nealon, Matt | Perform tie out of ResCap footnote loans held for sale. | $175.00 | 2.3 | $402.50 |
| Nealon, Matt | Continue to perform tie out of ResCap footnote discontinued operations and assets and liabilities held-for-sale. | $175.00 | 1.5 | $262.50 |
| Nealon, Matt | Continue to perform tie out of ResCap footnote non-performing assets. | $175.00 | 1.4 | $245.00 |
| Nealon, Matt | Continue to perform tie out of ResCap footnote reorganization items. | $175.00 | 1.1 | $192.50 |
| Reade, Dave | Review mortgage servicing rights substantive workpapers. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Review loans held for-sale internal control testing. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Develop loans held for-sale audit plan. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Call with T. Robinson, L. Florence and B. Westman to discuss the status of the ResCap audit. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Meet with T. Robinson to review detailed status of ResCap substantive audit procedures. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Draft memorandum summarizing ResCap financial statement opinion guidance. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Audit liabilities subject to compromise. | $290.00 | 0.8 | $232.00 |
| Robinson, Thomas | Call with D. Reade, L. Florence and B. Westman to discuss the status of the ResCap audit. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Meet with D. Reade to review  detailed status of ResCap substantive audit procedures. | $365.00 | 1.1 | $401.50 |
| Scudder, Jon | Prepare audit documentation relating to litigation and contingencies testing. | $215.00 | 2.7 | $580.50 |
| Soehnel, Reed | Perform testing of ResCap financial statement footnote disclosures. | $175.00 | 3.2 | $560.00 |
| Wang, Lulu | Perform testing of other liabilities balance. | $175.00 | 2.3 | $402.50 |

03/16/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Harrison, Brian | Perform operating expense testing for ResCap. | $175.00 | 2.9 | $507.50 |
| Harrison, Brian | Document operating expense testing for ResCap. | $175.00 | 2.1 | $367.50 |
| Mallak, Ashley | Prepare ResCap income tax summary memo. | $215.00 | 0.3 | $64.50 |
| Nealon, Matt | Continue to perform tie out of ResCap footnote finance receivables and loans. | $175.00 | 2.4 | $420.00 |
| Nealon, Matt | Continue to perform tie out of ResCap footnote reorganization items. | $175.00 | 1.0 | $175.00 |
| Nealon, Matt | Continue to perform tie out of ResCap footnote discontinued operations and assets and liabilities held-for-sale. | $175.00 | 0.9 | $157.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

03/16/2013

| | | | | |
|------|-------------|------|-------|------|
| Nealon, Matt | Continue to perform tie out of ResCap footnote non-performing assets. | $175.00 | 0.7 | $122.50 |
| Reade, Dave | Prepare audit summary documentation. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Review ResCap financial statement disclosures. | $290.00 | 4.1 | $1,189.00 |
| Robinson, Thomas | Review draft ResCap audit opinion summary memorandum. | $365.00 | 0.8 | $292.00 |
| Wang, Lulu | Perform testing of other liabilities balance. | $175.00 | 3.9 | $682.50 |
| Wang, Lulu | Document testing of other liabilities balance. | $175.00 | 3.3 | $577.50 |

03/17/2013

| | | | | |
|------|-------------|------|-------|------|
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 0.5 | $182.50 |
| Reade, Dave | Review conditional repurchase option testing workpapers. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Review loans held for-sale internal control testing workpapers. | $290.00 | 4.1 | $1,189.00 |
| Robinson, Thomas | Review ResCap information technology control testing summary memorandum. | $365.00 | 1.8 | $657.00 |

03/18/2013

| | | | | |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Review workpapers for operating expense testing. | $265.00 | 2.0 | $530.00 |
| Brown, David | Perform testing of ResCap derivatives transactions. | $175.00 | 0.7 | $122.50 |
| Brown, David | Discuss derivative testing with E. Wang. | $175.00 | 0.5 | $87.50 |
| Florence, LaKeisha | Meet with T. Robinson, B. Stevenson, D. Reade, and D. Medway to review comments on the draft ResCap financial statements. | $290.00 | 1.5 | $435.00 |
| Harrison, Brian | Perform audit of statement of changes in equity. | $175.00 | 2.6 | $455.00 |
| Harrison, Brian | Document audit procedures on the statement of changes in equity. | $175.00 | 2.1 | $367.50 |
| Harrison, Brian | Perform audit testing of non-invoice based operating expenses. | $175.00 | 2.3 | $402.50 |
| Harrison, Brian | Document testing of non-invoice based operating expenses. | $175.00 | 2.2 | $385.00 |
| Herrygers, Sandy | Review general information technology summary memo. | $365.00 | 1.0 | $365.00 |
| Kondracki, Michelle | Perform testing of ResCap fair value footnote and related disclosures. | $175.00 | 3.1 | $542.50 |
| Kondracki, Michelle | Document testing of ResCap fair value footnote and related disclosures. | $175.00 | 3.8 | $665.00 |
| Kondracki, Michelle | Continue to perform testing of ResCap fair value footnote and related disclosures. | $175.00 | 2.3 | $402.50 |
| Kozlowski, Terri | Perform substantive audit testing of ResCap income tax balances. | $290.00 | 1.6 | $464.00 |
| Kozlowski, Terri | Test ResCap income tax financial statement disclosures. | $290.00 | 1.8 | $522.00 |
| Ma, Helene | Call with E. Podgayetsky (ResCap) regarding open request for cash flow support. | $215.00 | 1.3 | $279.50 |
| Ma, Helene | Perform audit testing of ResCap cash flow statement balances. | $215.00 | 1.7 | $365.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/18/2013 | | | | |
| Ma, Helene | Perform audit testing of ResCap income tax balances. | $215.00 | 0.8 | $172.00 |
| Ma, Helene | Review the income tax testing working papers. | $215.00 | 0.7 | $150.50 |
| Mallak, Ashley | Review ResCap income tax footnote. | $215.00 | 0.9 | $193.50 |
| Medway, David | Meet with T. Robinson, B. Stevenson, D. Reade and L. Florence to review comments on the draft ResCap financial statements. | $215.00 | 1.5 | $322.50 |
| Medway, David | Review draft financial statements. | $215.00 | 3.3 | $709.50 |
| Medway, David | Evaluate the disclosures in the draft financial statements. | $215.00 | 1.9 | $408.50 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 3.3 | $709.50 |
| Moss, Morgan | Update the control testing work paper by updating the rollforward documentation. | $175.00 | 3.1 | $542.50 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 3.9 | $682.50 |
| Moss, Morgan | Document audit testing of ResCap cash balances. | $175.00 | 3.4 | $595.00 |
| Naganuma, Shinji | Perform audit procedures on ResCap footnote disclosures. | $175.00 | 1.5 | $262.50 |
| Nealon, Matt | Perform tie out of ResCap loans held for sale footnote. | $175.00 | 1.9 | $332.50 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale. | $175.00 | 3.3 | $577.50 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 3.1 | $542.50 |
| Nealon, Matt | Prepare audit documentation for ResCap GNMA loans held for sale testing. | $175.00 | 2.4 | $420.00 |
| Nealon, Matt | Document testing of ResCap MSR balances. | $175.00 | 2.1 | $367.50 |
| Reade, Dave | Review loans held for-sale-substantive workpapers. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Audit accounts related to the department of justice settlement accrual. | $290.00 | 1.0 | $290.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, L. Florence and D. Medway to review comments on the draft ResCap financial statements. | $290.00 | 1.5 | $435.00 |
| Reade, Dave | Review ResCap financial statement disclosures. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Evaluate ResCap footnote disclosures. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 2.1 | $609.00 |
| Robinson, Thomas | Review of ResCap audit summary of significant auditing considerations. | $365.00 | 1.7 | $620.50 |
| Robinson, Thomas | Review draft ResCap financial statements. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Meet with B. Stevenson, D. Reade, L. Florence and D. Medway to review comments on the draft ResCap financial statements. | $365.00 | 1.5 | $547.50 |
| Scudder, Jon | Review audit testing documentation relating to loans held for sale. | $215.00 | 3.1 | $666.50 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 4.1 | $881.50 |
| Scudder, Jon | Prepare audit documentation relating to representation and warranty reserve testing. | $215.00 | 2.9 | $623.50 |

## Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/18/2013 | | | | |
| Soehnel, Reed | Perform testing of ResCap financial statement footnote disclosures. | $175.00 | 4.8 | $840.00 |
| Stevenson, Brad | Meeting with T. Robinson, D. Reade, L. Florence and D. Medway to review comments on the draft ResCap financial statements. | $365.00 | 1.5 | $547.50 |
| Trosper, Dustin | Perform testing of ResCap government loan insurance receivable balance. | $175.00 | 3.2 | $560.00 |
| Wang, Ellen | Discuss derivative testing with D. Brown. | $215.00 | 0.5 | $107.50 |
| Zayas, Marilitza | Review alternative procedures testing for confirmations not received. | $215.00 | 3.2 | $688.00 |
| Zayas, Marilitza | Review all confirmations returned for GMAC Mortgage. | $215.00 | 3.3 | $709.50 |
| 03/19/2013 | | | | |
| Baciorowski, Peter | Review workpapers for operating expense testing. | $265.00 | 4.0 | $1,060.00 |
| Baker, Todd | Review ResCap tax audit workpapers. | $365.00 | 1.1 | $401.50 |
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 1.2 | $348.00 |
| Harrison, Brian | Perform audit procedures on invoice based operating expenses. | $175.00 | 3.2 | $560.00 |
| Harrison, Brian | Perform audit procedures on capital contributions. | $175.00 | 1.5 | $262.50 |
| Kondracki, Michelle | Perform testing of ResCap fair value footnote and related disclosures. | $175.00 | 2.6 | $455.00 |
| Kondracki, Michelle | Document testing of ResCap fair value footnote and related disclosures. | $175.00 | 1.3 | $227.50 |
| Kondracki, Michelle | Perform testing of ResCap fair value calculations. | $175.00 | 1.9 | $332.50 |
| Kondracki, Michelle | Document testing of ResCap fair value calculations. | $175.00 | 2.1 | $367.50 |
| Kozlowski, Terri | Perform substantive audit testing of ResCap income tax balances. | $290.00 | 1.2 | $348.00 |
| Ma, Helene | Call with G. Bogan (ResCap) to confirm the status of the open requests. | $215.00 | 0.3 | $64.50 |
| Ma, Helene | Audit the cash flow items in financing activities. | $215.00 | 1.8 | $387.00 |
| Ma, Helene | Audit the cash flow items in the operating activities. | $215.00 | 2.3 | $494.50 |
| Ma, Helene | Audit the cash flow items in investing activities. | $215.00 | 2.1 | $451.50 |
| Mallak, Ashley | Prepare documentation related to deferred income taxes at ResCap. | $215.00 | 1.1 | $236.50 |
| Medway, David | Document comments on ResCap certification draft financial statements. | $215.00 | 1.8 | $387.00 |
| Medway, David | Test ResCap final MSR valuation. | $215.00 | 0.8 | $172.00 |
| Medway, David | Review ResCap claims support. | $215.00 | 3.1 | $666.50 |
| Moss, Morgan | Document audit testing of ResCap cash balances. | $175.00 | 2.3 | $402.50 |
| Moss, Morgan | Perform audit testing of ResCap cash internal control. | $175.00 | 3.1 | $542.50 |
| Moss, Morgan | Document audit testing of ResCap internal control. | $175.00 | 2.1 | $367.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/19/2013 | | | | |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale controls. | $175.00 | 2.1 | $367.50 |
| Nealon, Matt | Perform tie out of ResCap finance recievables footnote. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale. | $175.00 | 3.1 | $542.50 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 3.9 | $682.50 |
| Pangrazzi, Michael | Test the ResCap fixed assets balances. | $215.00 | 0.8 | $172.00 |
| Pangrazzi, Michael | Audit ResCap fair value footnote and related disclosures. | $215.00 | 2.7 | $580.50 |
| Reade, Dave | Review ResCap financial statement disclosures. | $290.00 | 2.3 | $667.00 |
| Reade, Dave | Review loans held for-sale internal control testing workpapers. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Review the draft ResCap financial statements. | $365.00 | 1.3 | $474.50 |
| Scudder, Jon | Perform audit procedures relating to loans held for sale. | $215.00 | 3.9 | $838.50 |
| Scudder, Jon | Prepare audit testing documentation relating to loans held for sale. | $215.00 | 4.1 | $881.50 |
| Scudder, Jon | Review audit testing documentation relating to loans held for sale. | $215.00 | 1.1 | $236.50 |
| Soehnel, Reed | Perform testing of ResCap financial statement footnote disclosures. | $175.00 | 0.7 | $122.50 |
| Trosper, Dustin | Document testing of ResCap government loan insurance receivable balance. | $175.00 | 2.1 | $367.50 |
| Zayas, Marilitza | Review returned confirmations. | $215.00 | 3.6 | $774.00 |
| Zayas, Marilitza | Review alternative procedures testing for confirmations not received. | $215.00 | 3.4 | $731.00 |
| 03/20/2013 | | | | |
| Baker, Todd | Review ResCap tax audit workpapers. | $365.00 | 0.3 | $109.50 |
| Bayer, Ryan | Review ResCap tax expense substantive testing workpapers. | $290.00 | 0.3 | $87.00 |
| Donatelli, Lauren | Test representation and warranty internal controls. | $175.00 | 2.7 | $472.50 |
| Han, Jiefu | Perform procedures to test ResCap journal entry details. | $175.00 | 0.7 | $122.50 |
| Harrison, Brian | Perform audit procedures on non-invoice based operating expenses. | $175.00 | 3.5 | $612.50 |
| Kondracki, Michelle | Perform testing of ResCap fair value footnote and related disclosures. | $175.00 | 1.7 | $297.50 |
| Kondracki, Michelle | Document testing of ResCap fair value footnote and related disclosures. | $175.00 | 1.8 | $315.00 |
| Kondracki, Michelle | Perform testing of ResCap fair value calculations. | $175.00 | 3.3 | $577.50 |
| Kondracki, Michelle | Document testing of ResCap fair value calculations. | $175.00 | 2.7 | $472.50 |
| Kozlowski, Terri | Review income tax testing workpapers. | $290.00 | 1.6 | $464.00 |
| Kozlowski, Terri | Perform substantive audit testing of ResCap income tax balances. | $290.00 | 2.1 | $609.00 |
| Ma, Helene | Test the net change in other assets for ResCap. | $215.00 | 1.2 | $258.00 |

## Residential Capital, LLC
Pg 117 of 305

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/20/2013 | | | | |
| Ma, Helene | Perform testing of the ResCap cash flow statement balances. | $215.00 | 2.5 | $537.50 |
| Ma, Helene | Perform audit testing of ResCap income tax balances. | $215.00 | 1.6 | $344.00 |
| Mallak, Ashley | Perform audit procedures related to income tax expense at ResCap. | $215.00 | 1.4 | $301.00 |
| Mallak, Ashley | Review inquiries regarding income tax expense documentation. | $215.00 | 0.9 | $193.50 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 3.7 | $795.50 |
| Medway, David | Review ResCap claims liability support. | $215.00 | 2.6 | $559.00 |
| Moss, Morgan | Document audit testing of ResCap cash balances. | $175.00 | 3.3 | $577.50 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 3.7 | $647.50 |
| Moss, Morgan | Document audit testing of ResCap cash balances. | $175.00 | 1.5 | $262.50 |
| Nealon, Matt | Perform tie out of ResCap loans held for sale footnote. | $175.00 | 2.3 | $402.50 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale. | $175.00 | 3.2 | $560.00 |
| Pangrazzi, Michael | Perform audit procedures on the other assets footnote disclosures. | $215.00 | 2.6 | $559.00 |
| Pangrazzi, Michael | Continue to perform audit procedures on the other assets footnote disclosures. | $215.00 | 1.2 | $258.00 |
| Pangrazzi, Michael | Test the ResCap fixed assets balances. | $215.00 | 1.8 | $387.00 |
| Reade, Dave | Review loans held-for-sale testing workpapers. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Perform audit procedures on representations and warranties. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Perform review of representation and warranty substantive testing. | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Audit ResCap executory contract cure settlement. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Audit ResCap deferred tax balances. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Audit liabilities subject to compromise. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Review ResCap fair value footnote. | $365.00 | 1.5 | $547.50 |
| Schaefer, Christine | Analyze footnote support for disclosures related to foreign tax balances. | $215.00 | 0.7 | $150.50 |
| Scudder, Jon | Perform audit testing relating to loans held for sale. | $215.00 | 2.1 | $451.50 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 3.7 | $795.50 |
| Scudder, Jon | Prepare audit documentation relating to representation and warranty reserve testing. | $215.00 | 2.1 | $451.50 |
| Soehnel, Reed | Perform testing of ResCap bankruptcy claims. | $175.00 | 1.9 | $332.50 |
| Soehnel, Reed | Perform testing of ResCap financial statement footnote disclosures. | $175.00 | 2.0 | $350.00 |
| Soehnel, Reed | Perform testing of liabilities subject to compromise. | $175.00 | 1.3 | $227.50 |
| Soehnel, Reed | Prepare mortgage confirmation workpapers. | $175.00 | 1.4 | $245.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/20/2013 | | | | |
| Trosper, Dustin | Perform testing of ResCap government loan insurance receivable balance. | $175.00 | 2.8 | $490.00 |
| Zayas, Marilitza | Review final substantive testing for mortgage interest income. | $215.00 | 3.3 | $709.50 |
| Zayas, Marilitza | Document audit procedures in the mortgage lending workpapers. | $215.00 | 3.3 | $709.50 |
| Zayas, Marilitza | Perform mortgage lending controls testing. | $215.00 | 3.3 | $709.50 |
| 03/21/2013 | | | | |
| Baciorowski, Peter | Review workpapers for operating expense testing. | $265.00 | 2.0 | $530.00 |
| Dehart, Laura | Review audit documentation related to ResCap journal entry testing. | $365.00 | 2.7 | $985.50 |
| Donatelli, Lauren | Test representation and warranty internal controls. | $175.00 | 2.9 | $507.50 |
| Florence, LaKeisha | Determine selection methodology for ResCap bankruptcy claims audit. | $290.00 | 1.7 | $493.00 |
| Harrison, Brian | Perform audit procedures on non-invoice based operating expenses. | $175.00 | 2.6 | $455.00 |
| Harrison, Brian | Document audit procedures on non-invoice based operating expenses. | $175.00 | 2.1 | $367.50 |
| Kozlowski, Terri | Perform substantive audit testing of ResCap income tax balances. | $290.00 | 2.5 | $725.00 |
| Ma, Helene | Tie out deferred income tax balance to leadsheet. | $215.00 | 0.5 | $107.50 |
| Ma, Helene | Perform testing of the ResCap cash flow statement balances. | $215.00 | 2.9 | $623.50 |
| Medway, David | Test ResCap claims liabilities. | $215.00 | 3.1 | $666.50 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 2.3 | $494.50 |
| Medway, David | Test ResCap MSR asset valuation. | $215.00 | 0.6 | $129.00 |
| Moss, Morgan | Perform audit testing of ResCap cash internal control. | $175.00 | 3.9 | $682.50 |
| Moss, Morgan | Document audit testing of ResCap internal control. | $175.00 | 3.4 | $595.00 |
| Naganuma, Shinji | Perform audit procedures on other liability balances. | $175.00 | 4.0 | $700.00 |
| Nealon, Matt | Perform tie out of ResCap finance recievables footnote. | $175.00 | 3.5 | $612.50 |
| Nealon, Matt | Continue to perform tie out of ResCap loans held for sale footnote. | $175.00 | 3.4 | $595.00 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale controls testing. | $175.00 | 2.7 | $472.50 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 2.9 | $507.50 |
| Pangrazzi, Michael | Perform audit procedures on the other assets footnote disclosures. | $215.00 | 1.1 | $236.50 |
| Reade, Dave | Prepare ResCap audit summary workpapers. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Review loans held for-sale substantive workpapers. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Audit ResCap' s litigation accrual. | $290.00 | 1.0 | $290.00 |
| Reade, Dave | Meet with J. Scudder and T. Robinson to discuss auditing of executory contract cure settlement. | $290.00 | 0.6 | $174.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

*2012 Financial Statement Audit*

03/21/2013

| | | | | |
|---|---|---|---|---|
| Robinson, Thomas | Review the status of the ResCap 2012 financial statement audit. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Meet with J. Scudder and D. Reade to discuss auditing of executory contract cure settlement. | $365.00 | 0.6 | $219.00 |
| Scudder, Jon | Prepare audit documentation relating to representation and warranty reserve testing. | $215.00 | 3.9 | $838.50 |
| Scudder, Jon | Meet with T. Robinson and D. Reade to discuss auditing of the executory cure settlement. | $215.00 | 0.6 | $129.00 |
| Scudder, Jon | Review audit testing documentation relating to loans held for sale. | $215.00 | 1.1 | $236.50 |
| Soehnel, Reed | Perform testing of ResCap financial statement related party footnote disclosures. | $175.00 | 1.4 | $245.00 |
| Trosper, Dustin | Perform testing of ResCap government loan insurance receivable balance. | $175.00 | 2.7 | $472.50 |
| Zayas, Marilitza | Review confirmations returned. | $215.00 | 3.2 | $688.00 |
| Zayas, Marilitza | Review mortgage lending rollforward testing. | $215.00 | 4.2 | $903.00 |

03/22/2013

| | | | | |
|---|---|---|---|---|
| Baciorowski, Peter | Review workpapers for operating expense testing. | $265.00 | 2.0 | $530.00 |
| Florence, LaKeisha | Perform planning for the audit of ResCap bankruptcy claims. | $290.00 | 2.3 | $667.00 |
| Florence, LaKeisha | Meet with T. Robinson and D. Medway to discuss substantive testing of ResCap claims. | $290.00 | 0.6 | $174.00 |
| Kondracki, Michelle | Perform testing of ResCap fair value footnote and related disclosures. | $175.00 | 3.3 | $577.50 |
| Kozlowski, Terri | Perform substantive audit testing of ResCap income tax balances. | $290.00 | 0.5 | $145.00 |
| Kozlowski, Terri | Perform substantive audit testing of ResCap income tax balances. | $290.00 | 1.2 | $348.00 |
| Ma, Helene | Perform testing of the ResCap cash flow statement balances. | $215.00 | 2.7 | $580.50 |
| Ma, Helene | Tie out the income tax leadsheet to the footnote and testing work paper. | $215.00 | 2.8 | $602.00 |
| Mallak, Ashley | Document audit procedures related to income tax expense at ResCap. | $215.00 | 0.8 | $172.00 |
| Medway, David | Review ResCap claims disclosure support. | $215.00 | 3.7 | $795.50 |
| Medway, David | Test ResCap discontinued operations footnote. | $215.00 | 0.7 | $150.50 |
| Medway, David | Meet with T. Robinson and L. Florence to discuss substantive testing of ResCap claims. | $215.00 | 0.6 | $129.00 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 1.2 | $258.00 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 3.2 | $560.00 |
| Moss, Morgan | Document audit testing of ResCap cash balances. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale. | $175.00 | 2.7 | $472.50 |
| Nealon, Matt | Perform tie out of ResCap finance recievables footnote. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Perform tie out of ResCap loans held for sale footnote. | $175.00 | 2.9 | $507.50 |

Residential Capital, LLC

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/22/2013 | | | | |
| Pangrazzi, Michael | Perform audit procedures on the other assets footnote disclosures. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Review cash internal control testing work paper. | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Audit ResCap' s litigation accrual. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Audit accounts related to the Department of Justice settlement accrual. | $290.00 | 1.5 | $435.00 |
| Reade, Dave | Review loans held for-sale internal control testing workpapers. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Meet with L. Florence and D. Medway to discuss substantive testing of ResCap claims. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Meet with J. Whitlinger (ResCap) to discuss status of ResCap bankruptcy. | $365.00 | 0.7 | $255.50 |
| Schaefer, Christine | Perform analysis of information for testing of deferred tax asset balances. | $215.00 | 1.6 | $344.00 |
| Scudder, Jon | Perform audit procedures on the 2012 ResCap financial statement disclosures. | $215.00 | 2.1 | $451.50 |
| Trosper, Dustin | Document testing of ResCap government loan insurance receivable balance. | $175.00 | 1.8 | $315.00 |
| Zayas, Marilitza | Document mortgage lending rollforward testing. | $215.00 | 4.3 | $924.50 |
| Zayas, Marilitza | Review mortgage lending rollforward testing. | $215.00 | 3.4 | $731.00 |
| 03/23/2013 | | | | |
| Medway, David | Test ResCap reorganization items. | $215.00 | 1.1 | $236.50 |
| Medway, David | Prepare ResCap MSR testing workpapers. | $215.00 | 1.5 | $322.50 |
| Medway, David | Test ResCap claims disclosures. | $215.00 | 4.1 | $881.50 |
| Nealon, Matt | Continue to perform tie out of ResCap loans held for sale footnote. | $175.00 | 3.7 | $647.50 |
| Nealon, Matt | Continue to perform tie out of ResCap finance recievables footnote. | $175.00 | 3.4 | $595.00 |
| Reade, Dave | Audit accounts related to the Department of Justice settlement accrual. | $290.00 | 1.5 | $435.00 |
| Reade, Dave | Perform review of representation and warranty substantive testing. | $290.00 | 2.0 | $580.00 |
| 03/24/2013 | | | | |
| Medway, David | Test professional fees recorded as reorganization items. | $215.00 | 2.1 | $451.50 |
| Medway, David | Test ResCap reorganization items disclosure. | $215.00 | 2.4 | $516.00 |
| Reade, Dave | Research requirements regarding obtaining management representations. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Review ResCap loans held for sale control testing. | $365.00 | 1.7 | $620.50 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale testing. | $215.00 | 3.9 | $838.50 |
| 03/25/2013 | | | | |
| Fischer, Leslie | Audit ResCap fair value footnote. | $265.00 | 0.3 | $79.50 |
| Kondracki, Michelle | Perform testing of ResCap fair value footnote and related disclosures. | $175.00 | 1.7 | $297.50 |

**Residential Capital, LLC**
Pg 121 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/25/2013 | | | | |
| Kondracki, Michelle | Document testing of ResCap fair value footnote and related disclosures. | $175.00 | 2.3 | $402.50 |
| Kondracki, Michelle | Perform testing of ResCap fair value calculations. | $175.00 | 2.1 | $367.50 |
| Kondracki, Michelle | Document testing of ResCap fair value calculations. | $175.00 | 1.9 | $332.50 |
| Kozlowski, Terri | Test ResCap income tax financial statement disclosures. | $290.00 | 1.5 | $435.00 |
| Ma, Helene | Perform audit testing of ResCap income tax balances. | $215.00 | 2.7 | $580.50 |
| Ma, Helene | Recalculate the non-debtor cash flow financing activities. | $215.00 | 1.8 | $387.00 |
| Ma, Helene | Recalculate the non-debtor cash flow investing activities. | $215.00 | 1.2 | $258.00 |
| Ma, Helene | Perform testing of the ResCap cash flow statement balances. | $215.00 | 2.3 | $494.50 |
| Medway, David | Review support provided for ResCap reorganization items selections. | $215.00 | 3.4 | $731.00 |
| Moss, Morgan | Perform audit testing of ResCap cash internal control. | $175.00 | 3.4 | $595.00 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale controls testing. | $175.00 | 3.1 | $542.50 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 3.1 | $542.50 |
| Nealon, Matt | Perform audit documentation of ResCap loans held for sale. | $175.00 | 3.3 | $577.50 |
| Nealon, Matt | Perform tie out of ResCap financial statements high risk footnote. | $175.00 | 1.8 | $315.00 |
| Nealon, Matt | Perform tie out of ResCap financial statements reorganization items footnote. | $175.00 | 1.7 | $297.50 |
| Pangrazzi, Michael | Perform audit procedures on the other assets footnote disclosures. | $215.00 | 2.3 | $494.50 |
| Reade, Dave | Call with T. Robinson to discussion ResCap management representation letter signors. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Review ResCap financial statement disclosures. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Audit ResCap equity statement balances. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Perform research regarding financial statement disclosure requirements. | $290.00 | 3.9 | $1,131.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Audit accounts related to the Department of Justice settlement accrual. | $290.00 | 0.3 | $87.00 |
| Robinson, Thomas | Call with D. Reade to discuss ResCap management representation letter signors. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Review draft ResCap financial statements. | $365.00 | 2.3 | $839.50 |
| Scudder, Jon | Prepare audit documentation relating to representation and warranty testing procedures. | $215.00 | 3.7 | $795.50 |
| Soehnel, Reed | Perform audit procedures on the derivative footnote. | $175.00 | 1.1 | $192.50 |
| Soehnel, Reed | Document audit procedures on the derivative footnote. | $175.00 | 1.5 | $262.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/25/2013 | | | | |
| Soehnel, Reed | Perform audit procedures on financial statement disclosures. | $175.00 | 2.1 | $367.50 |
| Trosper, Dustin | Document ResCap testing of internal controls. | $175.00 | 1.2 | $210.00 |
| Trosper, Dustin | Perform testing of ResCap government loan insurance receivable balance. | $175.00 | 3.4 | $595.00 |
| Zayas, Marilitza | Document ResCap mortgage lending testing procedures. | $215.00 | 2.4 | $516.00 |
| Zayas, Marilitza | Perform testing of ResCap fair value footnote. | $215.00 | 1.2 | $258.00 |
| 03/26/2013 | | | | |
| Brown, David | Perform audit planning procedures related to the ResCap 2012 financial statement derivatives footnote. | $175.00 | 1.4 | $245.00 |
| Brown, David | Perform audit planning procedures related to the ResCap 2012 financial statement fair value footnote. | $175.00 | 0.4 | $70.00 |
| Brown, David | Perform audit procedures related to the ResCap 2012 financial statement derivatives footnote. | $175.00 | 0.2 | $35.00 |
| Brown, David | Perform audit procedures on the ResCap 2012 financial statement fair value footnote. | $175.00 | 1.2 | $210.00 |
| Fischer, Leslie | Audit ResCap fair value footnote. | $265.00 | 0.8 | $212.00 |
| Florence, LaKeisha | Review bankruptcy claims testing workpapers. | $290.00 | 1.8 | $522.00 |
| Harrison, Brian | Perform audit procedures on equity. | $175.00 | 1.6 | $280.00 |
| Harrison, Brian | Perform audit procedures on operating expenses. | $175.00 | 0.5 | $87.50 |
| Kondracki, Michelle | Perform testing of ResCap fair value footnote and related disclosures. | $175.00 | 0.6 | $105.00 |
| Kondracki, Michelle | Document testing of ResCap fair value footnote and related disclosures. | $175.00 | 3.3 | $577.50 |
| Kondracki, Michelle | Perform testing of ResCap fair value calculations. | $175.00 | 2.4 | $420.00 |
| Kondracki, Michelle | Document testing of ResCap fair value calculations. | $175.00 | 1.7 | $297.50 |
| Ma, Helene | Perform testing of the ResCap cash flow statement balances. | $215.00 | 0.8 | $172.00 |
| Ma, Helene | Document testing of the ResCap cash flow statement balances. | $215.00 | 1.8 | $387.00 |
| Medway, David | Review the status of the ResCap 2012 financial statement audit. | $215.00 | 3.2 | $688.00 |
| Medway, David | Prepare ResCap MSR audit documentation. | $215.00 | 0.8 | $172.00 |
| Moss, Morgan | Perform audit testing of ResCap cash internal control. | $175.00 | 0.9 | $157.50 |
| Nealon, Matt | Conference call with T. Robinson, D. Reade, and J. Scudder to review ResCap loans held for sale internal control testing. | $175.00 | 1.1 | $192.50 |
| Nealon, Matt | Perform control testing for ResCap loans held for sale. | $175.00 | 3.6 | $630.00 |
| Nealon, Matt | Perform tie out of ResCap high risk footnote. | $175.00 | 2.2 | $385.00 |
| Nealon, Matt | Perform tie out of ResCap discontinued operations footnote. | $175.00 | 2.1 | $367.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2012 Financial Statement Audit* | | | | |
| 03/26/2013 | | | | |
| Pangrazzi, Michael | Perform audit procedures on the other assets footnote disclosures. | $215.00 | 3.2 | $688.00 |
| Pangrazzi, Michael | Review ResCap fixed assets testing as of 12/31/12. | $215.00 | 0.6 | $129.00 |
| Poisson, David | Review year end control testing workpapers. | $175.00 | 3.4 | $595.00 |
| Reade, Dave | Prepare agenda for meeting with B, Westman and J. Horner to discuss audit status. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Call with T. Robinson, J. Scudder and M. Nealon to review ResCap loans held for sale internal control testing. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Draft agenda for meeting with management regarding financial statement disclosures. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 2.3 | $667.00 |
| Robinson, Thomas | Call with D. Reade, J. Scudder and M. Nealon to review ResCap loans held for sale internal control testing. | $365.00 | 1.1 | $401.50 |
| Scudder, Jon | Review documentation relating to representation and warranty reserve substantive testing. | $215.00 | 3.8 | $817.00 |
| Scudder, Jon | Perform audit procedures relating to representation and warranty reserve testing. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Perform audit procedures on the ResCap financial statement disclosures. | $215.00 | 3.7 | $795.50 |
| Scudder, Jon | Call with T. Robinson, D. Reade and M. Nealon to review ResCap loans held for sale internal control testing. | $215.00 | 1.1 | $236.50 |
| Soehnel, Reed | Perform audit procedures on the ResCap 2012 fair value footnote. | $175.00 | 1.9 | $332.50 |
| Soehnel, Reed | Perform audit procedures on the derivative footnote. | $175.00 | 0.8 | $140.00 |
| Soehnel, Reed | Perform audit procedures on the related party footnote. | $175.00 | 1.1 | $192.50 |
| Trosper, Dustin | Document testing of ResCap government insurance receivable balance. | $175.00 | 3.8 | $665.00 |
| Zayas, Marilitza | Perform testing of ResCap fair value footnote. | $215.00 | 0.6 | $129.00 |
| Zayas, Marilitza | Review mortgage lending reconciliations between CFDR application and the general ledger. | $215.00 | 2.5 | $537.50 |
| 03/27/2013 | | | | |
| Donatelli, Lauren | Test surety and whole loan repurchase requests. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Test representation and warranty model calculations. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Document representation and warranty control testing. | $175.00 | 1.7 | $297.50 |
| Donatelli, Lauren | Meet with D. Reade, J. Scudder, D. Medway, M. Zayas, and M. Nealon to plan audit procedures. | $175.00 | 0.6 | $105.00 |
| Florence, LaKeisha | Call with D. Medway, J. Horner (ResCap), and M. Talarico (FTI) to discuss follow up questions specific to claims auditing. | $290.00 | 0.5 | $145.00 |
| Hertzfeld, Katie | Prepare ResCap management representation letter. | $215.00 | 0.3 | $64.50 |
| Kondracki, Michelle | Perform audit of ResCap fair value footnote and related disclosures. | $175.00 | 2.9 | $507.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

03/27/2013

| | | | | |
|------|-------------|------|-------|------|
| Kondracki, Michelle | Perform audit of ResCap discontinued operations footnote and related disclosures. | $175.00 | 2.1 | $367.50 |
| Ma, Helene | Recalculate the cash flow in the supplemental schedule. | $215.00 | 1.3 | $279.50 |
| Ma, Helene | Perform testing of the ResCap cash flow statement balances. | $215.00 | 1.7 | $365.50 |
| Medway, David | Call with L. Florence, J. Horner (ResCap), and M. Talarico (FTI) to discuss follow-up questions specific to claims auditing. | $215.00 | 0.5 | $107.50 |
| Medway, David | Prepare ResCap audit summary documentation. | $215.00 | 0.8 | $172.00 |
| Medway, David | Meet with D. Reade, J. Scudder, D. Medway, M. Zayas, and M. Nealon to plan audit procedures. | $215.00 | 0.6 | $129.00 |
| Moss, Morgan | Perform audit testing of ResCap cash internal control. | $175.00 | 1.6 | $280.00 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale controls. | $175.00 | 2.1 | $367.50 |
| Nealon, Matt | Perform tie out of ResCap finance receivables footnote. | $175.00 | 2.4 | $420.00 |
| Nealon, Matt | Perform tie out of ResCap high risk footnote. | $175.00 | 2.4 | $420.00 |
| Nealon, Matt | Perform tie out of ResCap discontinued operations footnote. | $175.00 | 1.9 | $332.50 |
| Nealon, Matt | Perform tie out of ResCap loans held for sale footnote. | $175.00 | 1.7 | $297.50 |
| Nealon, Matt | Meet with D. Reade, J. Scudder, D. Medway, M. Zayas, and M. Nealon to plan audit procedures. | $175.00 | 0.6 | $105.00 |
| Pangrazzi, Michael | Review ResCap other assets testing as of 12/31/12. | $215.00 | 0.9 | $193.50 |
| Pangrazzi, Michael | Review ResCap fixed assets testing as of 12/31/12. | $215.00 | 0.8 | $172.00 |
| Pangrazzi, Michael | Perform audit procedures on the other assets footnote disclosures. | $215.00 | 2.1 | $451.50 |
| Pangrazzi, Michael | Review ResCap financial controls over reporting testing. | $215.00 | 0.6 | $129.00 |
| Poisson, David | Document year end control testing results and conclusions. | $175.00 | 2.4 | $420.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Perform research regarding financial statement disclosure requirements. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Meet with D. Reade, J. Scudder, D. Medway, M. Zayas, and M. Nealon to plan audit procedures. | $290.00 | 0.6 | $174.00 |
| Scudder, Jon | Perform tie out procedures on the ResCap financial statements. | $215.00 | 3.9 | $838.50 |
| Scudder, Jon | Review documentation relating to representation and warranty reserve control testing. | $215.00 | 3.9 | $838.50 |
| Scudder, Jon | Meet with D. Reade, J. Scudder, D. Medway, M. Zayas, and M. Nealon to plan audit procedures. | $215.00 | 0.6 | $129.00 |
| Soehnel, Reed | Perform audit procedures on the related party footnote. | $175.00 | 4.5 | $787.50 |
| Soehnel, Reed | Document audit procedures on the related party footnote. | $175.00 | 2.3 | $402.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/27/2013 | | | | |
| Soehnel, Reed | Continue to perform audit procedures on the related party footnote. | $175.00 | 0.5 | $87.50 |
| Soehnel, Reed | Continued to document audit procedures on the related party footnote. | $175.00 | 0.3 | $52.50 |
| Trosper, Dustin | Perform ResCap fixed assets testing. | $175.00 | 2.4 | $420.00 |
| Trosper, Dustin | Perform testing of ResCap government loan insurance receivable balance. | $175.00 | 3.1 | $542.50 |
| Wang, Lulu | Perform testing of other liabilities balance. | $175.00 | 2.0 | $350.00 |
| Zayas, Marilitza | Review interest income testing. | $215.00 | 1.7 | $365.50 |
| Zayas, Marilitza | Review accrued interest income testing. | $215.00 | 1.7 | $365.50 |
| Zayas, Marilitza | Meet with D. Reade, J. Scudder, D. Medway, M. Zayas, and M. Nealon to plan audit procedures. | $215.00 | 0.6 | $129.00 |
| 03/28/2013 | | | | |
| Brown, David | Perform audit procedures on the ResCap 2012 financial statement fair value footnote. | $175.00 | 1.4 | $245.00 |
| Donatelli, Lauren | Test representation and warranty amounts. | $175.00 | 3.9 | $682.50 |
| Donatelli, Lauren | Test representation and warranty model calculations. | $175.00 | 3.5 | $612.50 |
| Donatelli, Lauren | Test representation and warranty internal controls. | $175.00 | 1.7 | $297.50 |
| Donatelli, Lauren | Document representation and warranty controls testing. | $175.00 | 2.9 | $507.50 |
| Florence, LaKeisha | Meet with T. Robison, B. Stevenson, D. Reade, and D. Medway to review the status of ResCap substantive testing procedures. | $290.00 | 1.1 | $319.00 |
| Harrison, Brian | Perform audit procedures on operating expenses. | $175.00 | 2.1 | $367.50 |
| Harrison, Brian | Perform audit procedures on capital contributions. | $175.00 | 1.0 | $175.00 |
| Harrison, Brian | Perform audit procedures on affiliate transaction footnote. | $175.00 | 1.9 | $332.50 |
| Kondracki, Michelle | Perform audit of ResCap discontinued operations footnote and related disclosures. | $175.00 | 1.6 | $280.00 |
| Kondracki, Michelle | Document testing of ResCap discontinued operations footnote and related disclosures. | $175.00 | 2.7 | $472.50 |
| Kondracki, Michelle | Perform testing of ResCap fair value footnote and related disclosures. | $175.00 | 2.4 | $420.00 |
| Kondracki, Michelle | Document testing of ResCap fair value footnote and related disclosures. | $175.00 | 1.3 | $227.50 |
| Kozlowski, Terri | Review ResCap income tax testing. | $290.00 | 0.5 | $145.00 |
| Medway, David | Prepare ResCap audit summary documentation. | $215.00 | 3.8 | $817.00 |
| Medway, David | Prepare ResCap claims auditing documentation. | $215.00 | 3.7 | $795.50 |
| Medway, David | Meet with T. Robison, B. Stevenson, D. Reade, and L. Florence to review the status of ResCap substantive testing procedures. | $215.00 | 1.1 | $236.50 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 2.1 | $367.50 |
| Moss, Morgan | Perform audit testing of ResCap cash internal control. | $175.00 | 3.5 | $612.50 |

Residential Capital, LLC
Pg 126 of 305

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/28/2013 | | | | |
| Moss, Morgan | Document audit testing of ResCap cash internal control. | $175.00 | 1.9 | $332.50 |
| Nealon, Matt | Perform reconciliation for ResCap mortgage lending testing. | $175.00 | 3.5 | $612.50 |
| Nealon, Matt | Perform tie out of ResCap fair value footnote. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 2.5 | $437.50 |
| Pangrazzi, Michael | Review ResCap financial controls over reporting testing. | $215.00 | 0.4 | $86.00 |
| Rayes, Omar | Perform ResCap litigation confirmation procedures. | $175.00 | 3.0 | $525.00 |
| Reade, Dave | Review loans held-for-sale workpapers. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Perform audit procedures for mortgage servicing rights. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Review representation and warranty workpapers. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Prepare ResCap audit summary workpapers. | $290.00 | 1.6 | $464.00 |
| Reade, Dave | Meet with T. Robison, B. Stevenson, L. Florence and D. Medway to review the status of ResCap substantive testing procedures. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Meet with B. Stevenson, D. Reade, L. Florence and D. Medway to review the status of ResCap substantive testing procedures. | $365.00 | 1.1 | $401.50 |
| Scudder, Jon | Perform audit procedures relating to the representation and warranty reserve. | $215.00 | 2.8 | $602.00 |
| Scudder, Jon | Prepare audit documentation relating to testing of the representation and warranty reserve. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Review audit documentation relating to testing of representation and warranty reserve internal control. | $215.00 | 3.9 | $838.50 |
| Soehnel, Reed | Perform audit procedures on the derivative footnote. | $175.00 | 2.8 | $490.00 |
| Soehnel, Reed | Perform audit procedures on the related party footnote. | $175.00 | 0.5 | $87.50 |
| Soehnel, Reed | Document audit procedures on the related party footnote. | $175.00 | 1.0 | $175.00 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, L. Florence and D. Medway to review the status of ResCap substantive testing procedures. | $365.00 | 1.1 | $401.50 |
| Stevenson, Brad | Review ResCap income tax testing workpapers. | $365.00 | 0.7 | $255.50 |
| Trosper, Dustin | Document testing of ResCap government insurance receivable balance. | $175.00 | 2.9 | $507.50 |
| Trosper, Dustin | Perform ResCap fixed assets testing. | $175.00 | 1.8 | $315.00 |
| York, LaRon | Perform audit procedure on the variable interest entities footnote. | $175.00 | 2.1 | $367.50 |
| York, LaRon | Document audit procedure on the variable interest entities footnote. | $175.00 | 2.3 | $402.50 |
| York, LaRon | Perform audit procedure on the securitization footnote. | $175.00 | 1.5 | $262.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

03/28/2013

| | | | | |
|------|-------------|------|-------|------|
| Zayas, Marilitza | Review ResCap mortgage lending controls testing. | $215.00 | 2.1 | $451.50 |

03/29/2013

| | | | | |
|------|-------------|------|-------|------|
| Donatelli, Lauren | Document representation and warranty risk of material misstatement evaluation. | $175.00 | 3.2 | $560.00 |
| Donatelli, Lauren | Test surety and whole loan repurchase requests. | $175.00 | 1.6 | $280.00 |
| Donatelli, Lauren | Document representation and warranty controls testing. | $175.00 | 3.7 | $647.50 |
| Ellsworth, Chad | Perform review of ResCap audit workpapers. | $365.00 | 0.5 | $182.50 |
| Fischer, Leslie | Audit ResCap fair value footnote. | $265.00 | 2.7 | $715.50 |
| Fischer, Leslie | Audit ResCap derivative balances. | $265.00 | 1.8 | $477.00 |
| Harrison, Brian | Perform audit procedures on gain/loss on liquidation. | $175.00 | 2.0 | $350.00 |
| Hertzfeld, Katie | Prepare ResCap audit summary memo. | $215.00 | 0.6 | $129.00 |
| Kondracki, Michelle | Perform audit of ResCap discontinued operations footnote and related disclosures. | $175.00 | 1.6 | $280.00 |
| Kondracki, Michelle | Document testing of ResCap discontinued operations footnote and related disclosures. | $175.00 | 2.4 | $420.00 |
| Medway, David | Meet with D. Reade and J. Scudder to discuss claims auditing procedures. | $215.00 | 0.5 | $107.50 |
| Medway, David | Prepare ResCap audit summary documentation. | $215.00 | 3.1 | $666.50 |
| Medway, David | Prepare ResCap audit reporting documentation. | $215.00 | 3.2 | $688.00 |
| Medway, David | Test ResCap servicing activities footnote. | $215.00 | 1.2 | $258.00 |
| Moss, Morgan | Perform audit testing of ResCap cash balances. | $175.00 | 3.3 | $577.50 |
| Moss, Morgan | Document audit testing of ResCap cash balances. | $175.00 | 1.8 | $315.00 |
| Nealon, Matt | Perform tie out of ResCap fair walue footnote. | $175.00 | 3.9 | $682.50 |
| Nealon, Matt | Perform tie out of ResCap high risk footnote. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Perform tie out of ResCap loans held for sale footnote. | $175.00 | 2.7 | $472.50 |
| Nealon, Matt | Perform tie out of ResCap reorganization items footnote. | $175.00 | 1.0 | $175.00 |
| Pangrazzi, Michael | Review ResCap other assets testing as of 12/31/12. | $215.00 | 0.6 | $129.00 |
| Pangrazzi, Michael | Review ResCap other assets testing as of 12/31/12. | $215.00 | 1.1 | $236.50 |
| Reade, Dave | Perform research regarding financial statement disclosure requirements. | $290.00 | 1.7 | $493.00 |
| Reade, Dave | Audit representation and warranty liability balance. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Meet with S. Votaw to discuss loans held-for-sale valuation assumptions. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Review testing of ResCap income tax balances. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Meet with D. Medway and J. Scudder to discuss claims auditing procedures. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Prepare ResCap audit summary workpapers. | $290.00 | 1.1 | $319.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/29/2013 | | | | |
| Reade, Dave | Audit ResCap's litigation accrual. | $290.00 | 1.4 | $406.00 |
| Robinson, Thomas | Review ResCap legal inquiry letters. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Review ResCap loans held for sale control testing. | $365.00 | 1.3 | $474.50 |
| Scudder, Jon | Review audit documentation relating to the testing of representation and warranty internal controls. | $215.00 | 3.7 | $795.50 |
| Scudder, Jon | Perform audit procedures for representation and warranty reserve internal controls. | $215.00 | 2.8 | $602.00 |
| Scudder, Jon | Meet with D. Medway and D. Reade to discuss claims auditing procedures. | $215.00 | 0.5 | $107.50 |
| Stevenson, Brad | Perform audit procedures for ResCap derivative income statement balances. | $365.00 | 2.3 | $839.50 |
| Trosper, Dustin | Perform testing of ResCap government loan insurance receivable balance. | $175.00 | 3.8 | $665.00 |
| Trosper, Dustin | Perform ResCap fixed assets testing. | $175.00 | 2.3 | $402.50 |
| Votaw, Steve | Meet with D. Reade to discuss loans held-for-sale valuation assumptions. | $290.00 | 0.8 | $232.00 |
| York, LaRon | Perform audit procedure on the variable interest entities footnote. | $175.00 | 2.6 | $455.00 |
| York, LaRon | Document audit procedure on the variable interest entities footnote. | $175.00 | 3.1 | $542.50 |
| York, LaRon | Perform audit procedure on the securitization footnote. | $175.00 | 1.2 | $210.00 |
| Zayas, Marilitza | Review ResCap mortgage lending audit procedures. | $215.00 | 1.9 | $408.50 |
| 03/30/2013 | | | | |
| Medway, David | Test ResCap reorganization items. | $215.00 | 3.2 | $688.00 |
| Medway, David | Test ResCap claims disclosures. | $215.00 | 3.5 | $752.50 |
| Reade, Dave | Review representation and warranty testing workpapers. | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Document competency of model validation group. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Prepare ResCap audit committee materials. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Audit bankruptcy claims received by ResCap. | $290.00 | 0.4 | $116.00 |
| Scudder, Jon | Prepare audit testing documentation relating to representation and warranty reserve. | $215.00 | 2.1 | $451.50 |
| Scudder, Jon | Perform audit procedures relating to representation and warranty reserve internal control. | $215.00 | 3.1 | $666.50 |
| Scudder, Jon | Prepare audit documentation relating to testing representation and warrant reserves. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 2.9 | $623.50 |
| 03/31/2013 | | | | |
| Reade, Dave | Prepare ResCap audit committee materials. | $290.00 | 2.9 | $841.00 |
| Robinson, Thomas | Review evaluation of the model validation group. | $365.00 | 1.6 | $584.00 |
| Robinson, Thomas | Review of ResCap financial close and reporting control testing. | $365.00 | 3.6 | $1,314.00 |

**Residential Capital, LLC**
Pg 129 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 03/31/2013 | | | | |
| Scudder, Jon | Prepare audit documentation relating to testing of loans held for sale. | $215.00 | 3.8 | $817.00 |
| Scudder, Jon | Perform audit testing relating to loans held for sale. | $215.00 | 2.7 | $580.50 |
| Scudder, Jon | Prepare audit documentation relating to testing representation and warranty reserve. | $215.00 | 3.9 | $838.50 |
| 04/01/2013 | | | | |
| Brown, David | Perform planning procedures for ResCap control testing. | $175.00 | 2.2 | $385.00 |
| Brown, David | Document ResCap audit procedures on derivative terminations. | $175.00 | 1.3 | $227.50 |
| Brown, David | Perform ResCap audit control testing procedures and document findings. | $175.00 | 2.6 | $455.00 |
| Brown, David | Perform audit procedures with R. Soehnel related to the ResCap 2012 financial statement related party footnote. | $175.00 | 3.2 | $560.00 |
| Ellsworth, Chad | Review year end working papers for ResCap audit. | $365.00 | 0.9 | $328.50 |
| Ellsworth, Chad | Review year end MSR working papers for ResCap stand alone audit. | $365.00 | 0.9 | $328.50 |
| Ellsworth, Chad | Review MSR control testing for ResCap stand alone audit. | $365.00 | 0.7 | $255.50 |
| Ellsworth, Chad | Review year end MSR assumption working papers for ResCap stand alone audit. | $365.00 | 0.5 | $182.50 |
| Fischer, Leslie | Perform audit planning procedures with L. Fischer, E. Wang, and R. Soehnel for the ResCap 2012 financial statement derivative balances. | $265.00 | 0.6 | $159.00 |
| Fischer, Leslie | Document audit procedures to trading securities. | $265.00 | 2.6 | $689.00 |
| Florence, LaKeisha | Review audit documentation for other liabilities testing for the ResCap financial statement audit. | $290.00 | 1.3 | $377.00 |
| Florence, LaKeisha | Meet with T. Robinson and D. Reade to discuss status of ResCap financial statement audit. | $290.00 | 0.6 | $174.00 |
| Florence, LaKeisha | Prepare for meeting to discuss status of ResCap financial statement audit. | $290.00 | 0.5 | $145.00 |
| Harrison, Brian | Update journal entry testing memo. | $175.00 | 1.5 | $262.50 |
| Harrison, Brian | Document depreciation testing workpapers for Recap audit. | $175.00 | 3.0 | $525.00 |
| Harrison, Brian | Perform operating expenses testing. | $175.00 | 2.0 | $350.00 |
| Loo, Alice | Perform research regarding ResCap income tax accounting matters. | $290.00 | 1.0 | $290.00 |
| Ma, Helene | Review support for ResCap supplementary schedule. | $215.00 | 1.3 | $279.50 |
| Mawn, Laura | Audit ResCap financial statement footnote disclosures. | $175.00 | 3.6 | $630.00 |
| Medway, David | Document testing procedures performed on servicing revenue as of 12/31/12. | $215.00 | 1.6 | $344.00 |
| Medway, David | Document procedures performed to test ResCap reorganization items. | $215.00 | 3.3 | $709.50 |
| Medway, David | Test disclosure of claims received. | $215.00 | 3.6 | $774.00 |
| Moss, Morgan | Perform testing of cash balances. | $175.00 | 3.7 | $647.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/01/2013 | | | | |
| Moss, Morgan | Document testing of cash balances. | $175.00 | 2.1 | $367.50 |
| Nealon, Matt | Perform audit procedures for ResCap financial statements mortgage lending. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Prepare audit documentation for ResCap financial statements mortgage lending. | $175.00 | 2.8 | $490.00 |
| Nealon, Matt | Prepare audit documentation for ResCap finance receivables footnote. | $175.00 | 2.1 | $367.50 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 3.0 | $525.00 |
| Pangrazzi, Michael | Review ResCap financial close and reporting internal control testing. | $215.00 | 1.9 | $408.50 |
| Pangrazzi, Michael | Meet with T. Robinson and D. Poisson to review ResCap financial close and reporting internal control test. | $215.00 | 1.4 | $301.00 |
| Pangrazzi, Michael | Meet with D. Poisson to review ResCap financial close and reporting internal control testing. | $215.00 | 0.6 | $129.00 |
| Pangrazzi, Michael | Review other assets risk of material misstatement work paper. | $215.00 | 1.1 | $236.50 |
| Pangrazzi, Michael | Review government loan insurance receivables test as of 12/31/12. | $215.00 | 2.1 | $451.50 |
| Pangrazzi, Michael | Review ResCap other assets trial balance as of 12/31/12. | $215.00 | 3.2 | $688.00 |
| Pangrazzi, Michael | Meet with D. Trosper to discuss testing of ResCap government loan insurance receivable balance. | $215.00 | 0.8 | $172.00 |
| Poisson, David | Meet with M. Pangrazzi to discuss review notes on work paper. | $175.00 | 0.6 | $105.00 |
| Poisson, David | Meet with T. Robinson and M. Pangrazzi to review ResCap financial close and reporting internal control test. | $175.00 | 1.4 | $245.00 |
| Poisson, David | Test financial reporting internal controls. | $175.00 | 2.1 | $367.50 |
| Poisson, David | Document testing of financial reporting internal controls. | $175.00 | 2.3 | $402.50 |
| Poisson, David | Review testing of financial reporting internal controls. | $175.00 | 2.7 | $472.50 |
| Rankin, Crystal | Review year end control testing procedures and results. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Perform year end secured debt substantive testing procedures. | $215.00 | 3.6 | $774.00 |
| Rankin, Crystal | Perform year end unsecured debt substantive testing procedures. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Test borrowings footnote disclosures. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Perform substantive test procedures for other liabilities. | $215.00 | 2.3 | $494.50 |
| Rayes, Omar | Perform ResCap litigation audit procedures. | $175.00 | 3.3 | $577.50 |
| Rayes, Omar | Review legal confirmations received from third parties. | $175.00 | 1.8 | $315.00 |
| Reade, Dave | Audit ResCap's litigation accrual. | $290.00 | 1.6 | $464.00 |
| Reade, Dave | Draft ResCap audit committee presentation materials. | $290.00 | 2.5 | $725.00 |
| Reade, Dave | Audit ResCap financial statement footnote disclosures. | $290.00 | 1.4 | $406.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2012 Financial Statement Audit*

04/01/2013

| | | | | |
|---|---|---|---|---|
| Reade, Dave | Meet with T. Robinson and L. Fischer to review audit plan for affiliate transactions. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Meet with T. Robinson and L. Florence to discuss status of the ResCap financial statement audit. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Review the ResCap audit work paper documentation. | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Review draft ResCap audit committee presentation regarding the 2012 financial statement audit. | $365.00 | 2.3 | $839.50 |
| Robinson, Thomas | Review ResCap audit summary memorandum. | $365.00 | 3.9 | $1,423.50 |
| Robinson, Thomas | Meet with M. Pangrazzi and D. Poisson to review ResCap financial close and reporting internal control testing. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Meet with D. Reade and L. Florence to discuss status of the ResCap financial statement audit. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Meet with D. Reade and L. Fischer to review audit plan for affiliate transactions. | $365.00 | 0.6 | $219.00 |
| Scudder, Jon | Prepare audit documentation to loans held for sale. | $215.00 | 3.9 | $838.50 |
| Scudder, Jon | Document audit procedures to loans held for sale. | $215.00 | 1.6 | $344.00 |
| Scudder, Jon | Review audit documentation to loans held for sale. | $215.00 | 2.6 | $559.00 |
| Scudder, Jon | Meet with D. Reade, J. Barker and S. Votaw to discuss loans held-for-sale valuation assumptions. | $215.00 | 0.8 | $172.00 |
| Scudder, Jon | Review audit documentation for representation and warranty reserve testing. | $215.00 | 3.6 | $774.00 |
| Scudder, Jon | Prepare audit procedures for representation and warranty reserve. | $215.00 | 2.1 | $451.50 |
| Soehnel, Reed | Perform audit planning procedures with L. Fischer, E. Wang, and R. Soehnel for the ResCap 2012 financial statement derivative balances. | $175.00 | 0.6 | $105.00 |
| Soehnel, Reed | Perform audit procedures related to ResCap's 2012 related party transactions. | $175.00 | 2.6 | $455.00 |
| Soehnel, Reed | Continue to perform audit procedures related to ResCap's 2012 related party footnote. | $175.00 | 0.9 | $157.50 |
| Soehnel, Reed | Perform audit procedures related to the ResCap 2012 financial statement related party footnote. | $175.00 | 0.5 | $87.50 |
| Soehnel, Reed | Perform audit procedures with Dave Brown for the 2012 ResCap related party footnote. | $175.00 | 3.2 | $560.00 |
| Soehnel, Reed | Document audit procedures related to the ResCap 2012 related party footnote. | $175.00 | 0.3 | $52.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap financial statements derivative footnote. | $175.00 | 0.5 | $87.50 |
| Soehnel, Reed | Document audit procedures related to ResCap's 2012 derivative footnote. | $175.00 | 0.5 | $87.50 |
| Stevenson, Brad | Review documentation of ResCap financial statement audit procedures. | $365.00 | 0.7 | $255.50 |
| Trosper, Dustin | Document testing of ResCap real estate owned asset balance. | $175.00 | 2.3 | $402.50 |
| Trosper, Dustin | Test ResCap government loan insurance receivable balance. | $175.00 | 2.6 | $455.00 |

**Residential Capital, LLC**
Pg 132 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/01/2013 | | | | |
| Trosper, Dustin | Meet with M. Pangrazzi to discuss testing of ResCap government loan insurance receivable balance. | $175.00 | 0.8 | $140.00 |
| Trosper, Dustin | Document ResCap other assets testing. | $175.00 | 2.6 | $455.00 |
| Wang, Ellen | Perform audit planning procedures with L. Fischer, E. Wang, and R. Soehnel for the ResCap 2012 financial statement derivative balances. | $215.00 | 0.6 | $129.00 |
| Wang, Ellen | Prepare ResCap derivative audit planning documentation. | $215.00 | 2.0 | $430.00 |
| Wang, Ellen | Prepare ResCap derivative control testing documentation. | $215.00 | 1.0 | $215.00 |
| Wang, Ellen | Review affiliated transaction agreements. | $215.00 | 2.3 | $494.50 |
| York, LaRon | Perform audit procedures on the securitization footnote balances. | $175.00 | 2.3 | $402.50 |
| York, LaRon | Continue to perform audit procedures on the securitization footnote balances. | $175.00 | 1.1 | $192.50 |
| York, LaRon | Perform audit procedure on variable interest entities footnote balances. | $175.00 | 3.1 | $542.50 |
| Zayas, Marilitza | Review testing of GMAC Mortgage excluded loans. | $215.00 | 2.1 | $451.50 |
| Zayas, Marilitza | Request additional support for GMAC Mortgage excluded loans testing. | $215.00 | 0.3 | $64.50 |
| Zayas, Marilitza | Perform roll forward testing of GMAC Mortgage held for sale loan balances. | $215.00 | 2.4 | $516.00 |
| Zayas, Marilitza | Perform testing of GMAC Mortgage principal balance. | $215.00 | 1.8 | $387.00 |
| Zayas, Marilitza | Document testing of GMAC Mortgage contra-UPB balances. | $215.00 | 1.8 | $387.00 |
| 04/02/2013 | | | | |
| Anderson, Mark | Prepare consultation audit summary for ResCap audit. | $290.00 | 3.8 | $1,102.00 |
| Barker, Jeremy | Audit assumptions utilized in loans held for sale valuation. | $265.00 | 2.0 | $530.00 |
| Brown, David | Perform audit procedures on the ResCap 2012 financial statement fair value footnote. | $175.00 | 1.8 | $315.00 |
| Brown, David | Review ResCap fair value financial statement footnote support templates. | $175.00 | 1.1 | $192.50 |
| Brown, David | Document audit procedures related to fair value financial statement footnote support templates. | $175.00 | 0.3 | $52.50 |
| Brown, David | Perform audit procedures on ResCap derivative income statement accounts. | $175.00 | 2.2 | $385.00 |
| Brown, David | Perform audit procedures on the income statement impact of ResCap and Ally Bank swap agreements. | $175.00 | 2.3 | $402.50 |
| Donatelli, Lauren | Document cured contact testing procedures. | $175.00 | 3.3 | $577.50 |
| Donatelli, Lauren | Document testing of rep and warrant reserve. | $175.00 | 1.6 | $280.00 |
| Donatelli, Lauren | Perform testing of contingencies footnote in 2012 ResCap financial statements. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Document testing of surety loans used in the calculation of rep and warrant reserve. | $175.00 | 0.9 | $157.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/02/2013 | | | | |
| Donatelli, Lauren | Test whole loans used in calculation of rep and warrant reserve. | $175.00 | 1.3 | $227.50 |
| Donatelli, Lauren | Test surety loans used to calculate rep and warrant reserve. | $175.00 | 1.2 | $210.00 |
| Fischer, Leslie | Review affiliate transactions testing for ResCap financial statements. | $265.00 | 3.2 | $848.00 |
| Fischer, Leslie | Review affiliates footnote for ResCap financial statements. | $265.00 | 0.8 | $212.00 |
| Fischer, Leslie | Document affiliate transactions testing for ResCap financial statements. | $265.00 | 3.6 | $954.00 |
| Florence, LaKeisha | Review audit documentation for compensation expense for the ResCap financial statement audit. | $290.00 | 1.5 | $435.00 |
| Florence, LaKeisha | Review audit documentation for the government loan insurance receivable for the ResCap financial statement audit. | $290.00 | 2.6 | $754.00 |
| Green, Erin | Review status of ResCap audit procedures. | $290.00 | 0.4 | $116.00 |
| Green, Erin | Review journal entry testing memo. | $290.00 | 2.2 | $638.00 |
| Green, Erin | Prepare memorandum supporting the reliance on ResCap personal in performing audit procedures. | $290.00 | 1.1 | $319.00 |
| Green, Erin | Prepare independence compliance memo for ResCap audit file. | $290.00 | 3.6 | $1,044.00 |
| Green, Erin | Prepare evaluation of control deficiencies summary for ResCap audit file. | $290.00 | 1.2 | $348.00 |
| Harrison, Brian | Document depreciation testing workpapers for Recap audit. | $175.00 | 1.5 | $262.50 |
| Harrison, Brian | Prepare journal entry testing memo. | $175.00 | 0.9 | $157.50 |
| Lang, Nick | Document ResCap entity-level controls. | $215.00 | 2.9 | $623.50 |
| Lang, Nick | Reconcile ResCap general information technology control workpapers to the ResCap relevant applications. | $215.00 | 2.1 | $451.50 |
| Ma, Helene | Audit the ResCap statement of cash flows. | $215.00 | 3.6 | $774.00 |
| Ma, Helene | Document ResCap statement of cash flows audit procedures. | $215.00 | 2.1 | $451.50 |
| Ma, Helene | Review cash flow statement support for the loan roll forward calculations. | $215.00 | 2.8 | $602.00 |
| Medway, David | Test claims received by ResCap debtor entities as of 12/31/2012. | $215.00 | 4.1 | $881.50 |
| Medway, David | Test ResCap reorganization items as of 12/31/2012. | $215.00 | 2.1 | $451.50 |
| Moss, Morgan | Perform testing of cash balances. | $175.00 | 4.3 | $752.50 |
| Moss, Morgan | Document testing of cash balances. | $175.00 | 4.2 | $735.00 |
| Nealon, Matt | Prepare audit documentation for ResCap discontinued operations footnote. | $175.00 | 3.7 | $647.50 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale footnote. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Prepare audit documentation for ResCap finance receivables footnote. | $175.00 | 3.3 | $577.50 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 3.1 | $542.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/02/2013 | | | | |
| Pangrazzi, Michael | Call with C. Mason and D. Trosper to discuss ResCap real estate owned balances as of 12/31/12. | $215.00 | 0.3 | $64.50 |
| Pangrazzi, Michael | Review government loan insurance receivables test as of 12/31/12. | $215.00 | 1.4 | $301.00 |
| Pangrazzi, Michael | Review ResCap intercompany loans receivable trial balance as of 12/31/12. | $215.00 | 1.3 | $279.50 |
| Pangrazzi, Michael | Review ResCap financial close and reporting risk of material misstatement documentation. | $215.00 | 1.7 | $365.50 |
| Pangrazzi, Michael | Review ResCap financial close and reporting internal control testing. | $215.00 | 3.7 | $795.50 |
| Poisson, David | Document testing of financial reporting internal controls. | $175.00 | 1.2 | $210.00 |
| Poisson, David | Test financial reporting internal controls. | $175.00 | 2.4 | $420.00 |
| Poisson, David | Perform journal entry testing. | $175.00 | 2.4 | $420.00 |
| Rankin, Crystal | Perform year end substantive test procedures for incentive compensation. | $215.00 | 1.8 | $387.00 |
| Rankin, Crystal | Test fair value footnote disclosure. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Perform year end unsecured debt substantive test procedures. | $215.00 | 2.4 | $516.00 |
| Rankin, Crystal | Perform year end substantive debt testing procedures. | $215.00 | 2.7 | $580.50 |
| Rankin, Crystal | Review year end control testing procedures. | $215.00 | 1.1 | $236.50 |
| Rayes, Omar | Document procedures performed on litigation confirmations received. | $175.00 | 2.2 | $385.00 |
| Reade, Dave | Review ResCap financial statements. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Compile new ResCap financial comments from Deloitte for ResCap financial reporting. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Audit mortgage servicing rights. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Review status of ResCap audit procedures. | $290.00 | 1.0 | $290.00 |
| Reade, Dave | Audit ResCap's litigation accrual. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Prepare concurring partner review materials. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Review ResCap mortgage securitization control testing. | $365.00 | 2.1 | $766.50 |
| Robinson, Thomas | Review ResCap audit committee presentation. | $365.00 | 3.2 | $1,168.00 |
| Robinson, Thomas | Review ResCap internal control testing. | $365.00 | 2.1 | $766.50 |
| Robinson, Thomas | Review ResCap management representation letter. | $365.00 | 2.3 | $839.50 |
| Robinson, Thomas | Meet with E. Green and C. Rankin to review status of the substantive testing of ResCap debt. | $365.00 | 0.5 | $182.50 |
| Scudder, Jon | Perform audit procedures to test the representation and warranty reserve. | $215.00 | 3.8 | $817.00 |
| Scudder, Jon | Review controls testing documentation for the representation and warranty reserve. | $215.00 | 3.5 | $752.50 |
| Scudder, Jon | Review tie-out procedures to the 2012 ResCap financial statements. | $215.00 | 3.9 | $838.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

04/02/2013

| | | | | |
|------|-------------|------|-------|------|
| Soehnel, Reed | Perform audit procedures related to the 2012 ResCap derivative footnote. | $175.00 | 1.5 | $262.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party footnote | $175.00 | 1.5 | $253.75 |
| Soehnel, Reed | Document audit procedures for the 2012 ResCap related party footnote. | $175.00 | 2.8 | $490.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party transactions. | $175.00 | 0.3 | $52.50 |
| Stevenson, Brad | Review documentation of ResCap financial statement audit procedures. | $365.00 | 1.2 | $438.00 |
| Trosper, Dustin | Document testing of ResCap real estate owned asset balance. | $175.00 | 3.8 | $665.00 |
| Trosper, Dustin | Document ResCap other assets testing procedures. | $175.00 | 3.1 | $542.50 |
| Wang, Ellen | Review derivative testing related to MSR hedges. | $215.00 | 2.1 | $451.50 |
| Wang, Ellen | Update derivative risk of material misstatement documentation. | $215.00 | 0.5 | $107.50 |
| Wang, Ellen | Review derivative control testing. | $215.00 | 2.3 | $494.50 |
| Wang, Ellen | Review derivative substantive testing plan. | $215.00 | 1.0 | $215.00 |
| Wang, Ellen | Review client provided support for derivatives fair market value roll forward. | $215.00 | 1.9 | $408.50 |
| York, LaRon | Perform audit procedures on the securitization footnote balances. | $175.00 | 2.3 | $402.50 |
| York, LaRon | Continue to perform audit procedure on the securitization footnote balances. | $175.00 | 3.1 | $542.50 |
| York, LaRon | Perform audit procedures on variable interest entities footnote balances. | $175.00 | 2.4 | $420.00 |
| Zayas, Marilitza | Perform testing of ResCap repurchase interest expense. | $215.00 | 2.3 | $494.50 |
| Zayas, Marilitza | Review status of ResCap audit procedures. | $215.00 | 0.2 | $43.00 |
| Zayas, Marilitza | Perform testing of GMAC Mortgage premium/discount balances. | $215.00 | 2.9 | $623.50 |
| Zayas, Marilitza | Perform testing of RFC premium/discount balances. | $215.00 | 2.5 | $537.50 |

04/03/2013

| | | | | |
|------|-------------|------|-------|------|
| Barker, Jeremy | Audit assumptions utilized in loans held for sale valuation. | $265.00 | 1.0 | $265.00 |
| Brown, David | Meet with R. Soehnel to discuss ResCap 2012 financial statement related party footnote testing. | $175.00 | 0.6 | $105.00 |
| Donatelli, Lauren | Document testing of surety loans used within the rep and warrant reserve. | $175.00 | 1.7 | $297.50 |
| Donatelli, Lauren | Perform testing of contingencies footnote in 2012 ResCap financial statements. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Document cured contract testing. | $175.00 | 3.1 | $542.50 |
| Donatelli, Lauren | Test whole loans used within calculation of rep and warrant testing. | $175.00 | 1.3 | $227.50 |
| Ellsworth, Chad | Review year end MSR working papers for ResCap stand alone audit. | $365.00 | 0.3 | $109.50 |
| Ellsworth, Chad | Review year end MSR assumption working papers for ResCap stand alone audit. | $365.00 | 0.4 | $146.00 |

**Residential Capital LLC**
Pg 136 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

04/03/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ellsworth, Chad | Review year end working papers for ResCap audit. | $365.00 | 0.3 | $109.50 |
| Fischer, Leslie | Review affiliates footnote in ResCap financial statements. | $265.00 | 0.6 | $159.00 |
| Fischer, Leslie | Test affiliate transactions for ResCap financial statements. | $265.00 | 1.9 | $503.50 |
| Fischer, Leslie | Review audit work for derivative balances testing. | $265.00 | 2.6 | $689.00 |
| Fischer, Leslie | Review auditing of cash confirmations. | $265.00 | 1.6 | $424.00 |
| Florence, LaKeisha | Review audit documentation for government loan insurance receivable testing for the ResCap financial statement audit. | $290.00 | 1.2 | $348.00 |
| Florence, LaKeisha | Review audit documentation for operating expense testing for the ResCap financial statement audit. | $290.00 | 1.0 | $290.00 |
| Florence, LaKeisha | Review audit documentation for bankruptcy claims testing for the ResCap financial statement audit. | $290.00 | 2.1 | $609.00 |
| Florence, LaKeisha | Prepare audit documentation for bankruptcy claims testing for the ResCap financial statement audit. | $290.00 | 0.7 | $203.00 |
| Green, Erin | Prepare assessment of use of others memos for ResCap audit file. | $290.00 | 3.2 | $928.00 |
| Green, Erin | Prepare affiliates testing memo. | $290.00 | 1.6 | $464.00 |
| Green, Erin | Review secured debt audit testing. | $290.00 | 3.2 | $928.00 |
| Harrison, Brian | Audit the ResCap fair value footnote disclosures. | $175.00 | 2.4 | $420.00 |
| Harrison, Brian | Perform liquidation testing procedures. | $175.00 | 0.4 | $70.00 |
| Harrison, Brian | Perform other liabilities testing. | $175.00 | 2.7 | $472.50 |
| Harrison, Brian | Audit the ResCap receivables footnote disclosures. | $175.00 | 1.2 | $210.00 |
| Lang, Nick | Document ResCap general information technology control and entity-level control results. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Review documentation of ResCap entity-level control workpapers. | $215.00 | 0.8 | $172.00 |
| Loo, Alice | Perform research regarding ResCap income tax accounting matters. | $290.00 | 1.0 | $290.00 |
| Ma, Helene | Audit the ResCap statement of cash flows. | $215.00 | 1.7 | $365.50 |
| Ma, Helene | Audit the ResCap loan cash flows amounts. | $215.00 | 1.5 | $322.50 |
| Ma, Helene | Perform substantive testing of operating cash flow amounts. | $215.00 | 3.9 | $838.50 |
| Ma, Helene | Perform substantive testing of financing cash flow amounts. | $215.00 | 1.9 | $408.50 |
| Ma, Helene | Perform testing of income tax footnote. | $215.00 | 1.0 | $215.00 |
| Ma, Helene | Document testing of income tax footnote. | $215.00 | 1.0 | $215.00 |
| Mawn, Laura | Audit ResCap financial statement footnote disclosures. | $175.00 | 3.3 | $577.50 |
| Medway, David | Review status of 2012 ResCap audit procedures. | $215.00 | 3.9 | $838.50 |
| Medway, David | Test ResCap MSR asset as of 12/31/2012. | $215.00 | 3.1 | $666.50 |

**Residential Capital, LLC**

Pg 137 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

04/03/2013

| | | | | |
|------|-------------|------|-------|------|
| Moss, Morgan | Perform testing of cash balances. | $175.00 | 3.2 | $560.00 |
| Moss, Morgan | Perform testing of borrowings footnote. | $175.00 | 4.1 | $717.50 |
| Moss, Morgan | Document testing of borrowings footnote. | $175.00 | 2.1 | $367.50 |
| Nealon, Matt | Prepare audit documentation for ResCap discontinued operations footnote. | $175.00 | 1.9 | $332.50 |
| Nealon, Matt | Prepare audit documentation for ResCap finance receivables footnote. | $175.00 | 3.1 | $542.50 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale footnote. | $175.00 | 2.2 | $385.00 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 2.9 | $507.50 |
| Pangrazzi, Michael | Call with S. Jenson to discuss fair value footnote disclosure. | $215.00 | 0.3 | $64.50 |
| Pangrazzi, Michael | Audit ResCap other assets footnote. | $215.00 | 1.9 | $408.50 |
| Pangrazzi, Michael | Audit ResCap fair value footnote and related disclosures. | $215.00 | 2.9 | $623.50 |
| Pangrazzi, Michael | Audit ResCap discontinued operations footnote and related disclosures. | $215.00 | 1.4 | $301.00 |
| Poisson, David | Perform journal entry testing. | $175.00 | 1.2 | $210.00 |
| Rankin, Crystal | Review year end substantive testing procedures for cash. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Perform year end secured debt test procedures. | $215.00 | 4.4 | $946.00 |
| Rankin, Crystal | Perform year end unsecured debt test procedures. | $215.00 | 1.3 | $279.50 |
| Rankin, Crystal | Test borrowings footnote disclosure. | $215.00 | 1.3 | $279.50 |
| Rankin, Crystal | Perform year end substantive test procedures for other liabilities. | $215.00 | 2.1 | $451.50 |
| Rayes, Omar | Document procedures performed on litigation confirmations received. | $175.00 | 2.4 | $420.00 |
| Reade, Dave | Continue to review ResCap financial statement disclosures. | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Audit ResCap's litigation accrual. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Prepare ResCap audit committee presentation materials. | $290.00 | 1.7 | $493.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Audit ResCap cash flow statement. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Review ResCap financial statements. | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Audit income statement balances in the consolidated financial statements. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Conference call with T. Robinson, L. Florence, J. Horner and B. Westman to discuss status of ResCap audit. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Audit loans held-for-sale. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Review ResCap affiliate transactions substantive audit documentation. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Review ResCap bankruptcy court transcripts. | $365.00 | 1.1 | $401.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

04/03/2013

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Robinson, Thomas | Review substantive testing for the ResCap financial statement audit. | $365.00 | 2.2 | $803.00 |
| Robinson, Thomas | Conference call with D. Reade, L. Florence, J. Horner and B. Westman to discuss status of the ResCap audit. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Meet with T. Hamezehpour to discuss role and responsibilities of the ResCap chief restructuring officer. | $365.00 | 0.6 | $219.00 |
| Scudder, Jon | Review audit documentation for testing the representation and warranty controls. | $215.00 | 3.6 | $774.00 |
| Scudder, Jon | Prepare audit documentation for the representation and warranty reserve testing. | $215.00 | 3.7 | $795.50 |
| Scudder, Jon | Review audit documentation for loans held for sale. | $215.00 | 1.7 | $365.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party footnote. | $175.00 | 3.2 | $560.00 |
| Soehnel, Reed | Document audit procedures for the 2012 ResCap related party footnote. | $175.00 | 2.4 | $420.00 |
| Soehnel, Reed | Meet with D. Brown to discuss ResCap 2012 financial statement related party footnote testing. | $175.00 | 0.6 | $105.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party transactions. | $175.00 | 1.8 | $315.00 |
| Soehnel, Reed | Review status of audit procedures. | $175.00 | 1.7 | $297.50 |
| Soehnel, Reed | Document audit procedures for the 2012 ResCap related party transactions. | $175.00 | 0.8 | $131.25 |
| Stevenson, Brad | Review audit procedures and documentation of derivative-related income statement balances. | $365.00 | 2.6 | $949.00 |
| Trosper, Dustin | Call with C. Mason (ResCap) and M. Pangrazzi to discuss ResCap real estate owned balances as of 12/31/12. | $175.00 | 0.3 | $52.50 |
| Trosper, Dustin | Document ResCap other assets testing procedures. | $175.00 | 3.4 | $595.00 |
| Trosper, Dustin | Test ResCap government loan insurance receivable balance. | $175.00 | 2.3 | $402.50 |
| Trosper, Dustin | Document ResCap real estate owned asset balance testing. | $175.00 | 2.1 | $367.50 |
| Votaw, Steve | Review non-core loans held for sale audit testing memo. | $290.00 | 1.8 | $522.00 |
| Wang, Ellen | Audit derivatives valuation rollforward. | $215.00 | 0.2 | $43.00 |
| Wang, Ellen | Review the ResCap derivative footnote income statement presentation. | $215.00 | 1.4 | $301.00 |
| Wang, Ellen | Review derivative substantive testing plan. | $215.00 | 0.8 | $172.00 |
| Wang, Ellen | Review intercompany swap documentation. | $215.00 | 1.1 | $236.50 |
| York, LaRon | Perform audit procedures on the securitization footnote balances. | $175.00 | 3.4 | $595.00 |
| York, LaRon | Continue to perform audit procedure on the securitization footnote balances. | $175.00 | 2.8 | $490.00 |
| York, LaRon | Perform audit procedure on variable interest entities footnote balances. | $175.00 | 2.7 | $472.50 |
| York, LaRon | Review supporting templates related to the securitization and variable interest entities footnote. | $175.00 | 3.1 | $542.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**04/03/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| York, LaRon | Perform audit procedures for default servicer advance testing. | $175.00 | 1.3 | $227.50 |
| Zayas, Marilitza | Test fair value footnote disclosure. | $215.00 | 0.6 | $129.00 |

**04/04/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Anderson, Mark | Prepare consultation audit summary for ResCap audit. | $290.00 | 0.3 | $87.00 |
| Brown, David | Review ResCap 2012 financial statement related party footnote audit procedures. | $175.00 | 0.7 | $122.50 |
| Brown, David | Perform audit procedures related to the ResCap 2012 financial statement related party footnote. | $175.00 | 3.5 | $612.50 |
| Brown, David | Review audit documentation for the ResCap 2012 financial statement related party footnote. | $175.00 | 2.7 | $472.50 |
| Donatelli, Lauren | Perform testing of contingencies footnote in 2012 ResCap financial statements. | $175.00 | 3.6 | $630.00 |
| Donatelli, Lauren | Document testing of contingencies footnote in 2012 ResCap financial statements. | $175.00 | 1.9 | $332.50 |
| Donatelli, Lauren | Document cured contract testing. | $175.00 | 3.9 | $682.50 |
| Donatelli, Lauren | Document whole and surety loan testing. | $175.00 | 1.9 | $332.50 |
| Ellsworth, Chad | Review year end MSR working papers for ResCap stand alone audit. | $365.00 | 0.5 | $182.50 |
| Fischer, Leslie | Review affiliate transactions for ResCap financial statements. | $265.00 | 2.9 | $768.50 |
| Fischer, Leslie | Review derivatives footnote for ResCap financial statements. | $265.00 | 0.7 | $185.50 |
| Florence, LaKeisha | Perform review of audit documentation for other liabilities testing for the ResCap audit. | $290.00 | 3.2 | $928.00 |
| Florence, LaKeisha | Perform review of audit documentation for operating expenses testing for the ResCap audit. | $290.00 | 2.7 | $783.00 |
| Florence, LaKeisha | Perform review of audit documentation for government loan insurance receivable testing for the ResCap audit. | $290.00 | 2.0 | $580.00 |
| Florence, LaKeisha | Perform review of audit documentation for agency loan sales testing for the ResCap financial statement audit. | $290.00 | 1.7 | $493.00 |
| Green, Erin | Review secured debt testing. | $290.00 | 3.9 | $1,131.00 |
| Green, Erin | Review unsecured debt audit testing. | $290.00 | 0.6 | $174.00 |
| Harrison, Brian | Audit the ResCap fair value footnote disclosures. | $175.00 | 0.5 | $87.50 |
| Harrison, Brian | Perform testing of other liability balances. | $175.00 | 2.2 | $385.00 |
| Harrison, Brian | Perform liquidation testing procedures. | $175.00 | 2.9 | $507.50 |
| Harrison, Brian | Review the Recap 2012 control deficiencies memo. | $175.00 | 0.9 | $157.50 |
| Kozlowski, Terri | Clear notes for testing of ResCap income tax workpapers. | $290.00 | 0.9 | $261.00 |
| Kozlowski, Terri | Review income tax footnote testing. | $290.00 | 0.4 | $116.00 |
| Mallak, Ashley | Perform testing of income tax amounts. | $215.00 | 1.7 | $365.50 |
| Mawn, Laura | Audit ResCap financial statement footnote disclosures. | $175.00 | 4.0 | $700.00 |

**Residential Capital, LLC**
Pg 140 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

04/04/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Review status of 2012 ResCap audit procedures. | $215.00 | 3.9 | $838.50 |
| Medway, David | Document procedures performed to test ResCap reorganization items. | $215.00 | 3.4 | $731.00 |
| Medway, David | Prepare ResCap financial statement tie-out. | $215.00 | 2.9 | $623.50 |
| Moss, Morgan | Perform testing of borrowings footnote. | $175.00 | 3.6 | $630.00 |
| Moss, Morgan | Perform testing of cash balances. | $175.00 | 5.4 | $945.00 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale footnote. | $175.00 | 3.1 | $542.50 |
| Nealon, Matt | Prepare audit documentation for ResCap discontinued operations footnote. | $175.00 | 3.9 | $682.50 |
| Nealon, Matt | Prepare audit documentation for ResCap finance receivables footnote. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 3.8 | $665.00 |
| Pangrazzi, Michael | Audit ResCap other revenue footnote. | $215.00 | 1.7 | $365.50 |
| Pangrazzi, Michael | Audit ResCap other assets footnote. | $215.00 | 3.3 | $709.50 |
| Pangrazzi, Michael | Audit ResCap fair value footnote and related disclosures. | $215.00 | 3.1 | $666.50 |
| Poisson, David | Perform journal entry testing. | $175.00 | 1.7 | $297.50 |
| Poisson, David | Perform testing of other liabilities. | $175.00 | 1.3 | $227.50 |
| Rankin, Crystal | Testing of pension disclosures. | $215.00 | 1.4 | $301.00 |
| Rankin, Crystal | Perform substantive testing procedures for pension liabilities. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Test borrowings footnote disclosure. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Perform year end substantive unsecured debt testing procedures. | $215.00 | 2.8 | $602.00 |
| Rankin, Crystal | Perform year end secured debt test procedures. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Document year end substantive secured debt test. | $215.00 | 2.9 | $623.50 |
| Rankin, Crystal | Review year end substantive cash testing procedures. | $215.00 | 0.9 | $193.50 |
| Rayes, Omar | Document procedures performed on litigation confirmations received. | $175.00 | 1.0 | $175.00 |
| Reade, Dave | Meet with B. Frank to discuss financial statement comments. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Audit mortgage servicing rights. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Review ResCap's audit committee materials. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Prepare ResCap audit summary workpapers. | $290.00 | 3.4 | $986.00 |
| Reade, Dave | Audit ResCap liabilities subject to compromise. | $290.00 | 1.0 | $290.00 |
| Robinson, Thomas | Review ResCap audit summary memorandum. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Review status of the engagement quality control review. | $365.00 | 0.7 | $255.50 |
| Robinson, Thomas | Meet with J. Whitlinger to discuss status of the ResCap audit. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Review ResCap draft financial statements. | $365.00 | 1.8 | $657.00 |

**Residential Capital LLC**

Pg 141 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/04/2013 | | | | |
| Robinson, Thomas | Review ResCap audit committee presentation for the April 11, 2013 meeting. | $365.00 | 1.3 | $474.50 |
| Scudder, Jon | Review audit documentation for loans held for sale. | $215.00 | 1.9 | $408.50 |
| Scudder, Jon | Perform audit procedures for the representation and warranty reserve. | $215.00 | 2.6 | $559.00 |
| Scudder, Jon | Review audit documentation for the representation and warranty reserve testing. | $215.00 | 3.3 | $709.50 |
| Scudder, Jon | Perform tie-out procedures for the ResCap financial statements footnotes. | $215.00 | 3.3 | $709.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party footnote. | $175.00 | 0.7 | $122.50 |
| Soehnel, Reed | Document audit procedures for the 2012 ResCap related party footnote. | $175.00 | 2.2 | $385.00 |
| Soehnel, Reed | Continue to perform audit procedures for the 2012 ResCap related party footnote. | $175.00 | 1.8 | $315.00 |
| Soehnel, Reed | Perform audit procedures related to the 2012 ResCap financial statements. | $175.00 | 1.1 | $192.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party transactions. | $175.00 | 1.0 | $175.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap derivative footnote. | $175.00 | 1.3 | $218.75 |
| Soehnel, Reed | Document audit procedures for the 2012 ResCap related party transactions. | $175.00 | 1.8 | $306.25 |
| Soehnel, Reed | Document audit procedures for the 2012 ResCap derivative footnote. | $175.00 | 0.3 | $52.50 |
| Soehnel, Reed | Continue to perform audit procedures related to the 2012 ResCap derivative footnote. | $175.00 | 0.8 | $131.25 |
| Stevenson, Brad | Review tests of journal entries recorded at ResCap. | $365.00 | 1.7 | $620.50 |
| Stevenson, Brad | Review audit procedures and documentation related to other asset balances for the ResCap financial statement audit. | $365.00 | 1.9 | $693.50 |
| Trosper, Dustin | Document testing of ResCap government loan insurance receivable balance. | $175.00 | 2.7 | $472.50 |
| Trosper, Dustin | Test ResCap government loan insurance receivable balance. | $175.00 | 3.4 | $595.00 |
| Trosper, Dustin | Meet with L. Florence and M. Pangrazzi to discuss status of ResCap other assets substantive testing and reporting. | $175.00 | 0.3 | $52.50 |
| Wang, Ellen | Review derivative testing related to MSR hedges. | $215.00 | 0.5 | $107.50 |
| Wang, Ellen | Review derivative footnote disclosures. | $215.00 | 3.6 | $774.00 |
| Wang, Ellen | Prepare for client meeting regarding derivative footnote disclosures. | $215.00 | 0.5 | $107.50 |
| York, LaRon | Document servicer advance testing memo. | $175.00 | 1.4 | $245.00 |
| York, LaRon | Perform audit procedures on ResCap footnote disclosures. | $175.00 | 3.2 | $560.00 |
| York, LaRon | Review supporting templates related to the securitization and variable interest entities footnote. | $175.00 | 3.2 | $560.00 |
| York, LaRon | Perform audit procedure on the securitization and variable interest entities footnote. | $175.00 | 2.8 | $490.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/04/2013 | | | | |
| York, LaRon | Continue to review supporting templates related to the securitization and variable interest entities footnote. | $175.00 | 2.9 | $507.50 |
| Zayas, Marilitza | Review mortgage high risk loans testing workpaper. | $215.00 | 1.3 | $279.50 |
| Zayas, Marilitza | Review support obtained for fair value footnote finance receivables balances. | $215.00 | 2.1 | $451.50 |
| Zayas, Marilitza | Prepare finance receivables footnote testing workpaper. | $215.00 | 3.5 | $752.50 |
| Zayas, Marilitza | Update ResCap mortgage lending leadsheet. | $215.00 | 1.1 | $236.50 |
| 04/05/2013 | | | | |
| Anderson, Mark | Prepare consultation audit summary for ResCap audit. | $290.00 | 0.5 | $145.00 |
| Brown, David | Perform audit procedures related to the ResCap 2012 financial statement related party footnote. | $175.00 | 3.8 | $665.00 |
| Brown, David | Document audit procedures related to the ResCap 2012 financial statement related party footnote. | $175.00 | 1.6 | $280.00 |
| Brown, David | Meet with E. Wang to review the status of the ResCap 2012 financial statement fair value disclosure. | $175.00 | 0.7 | $122.50 |
| Brown, David | Perform review procedures on the ResCap 2012 financial statement related party footnote. | $175.00 | 1.3 | $227.50 |
| Brown, David | Review status of auditing the ResCap 2012 financial statement related party footnote items with R. Soehnel. | $175.00 | 0.8 | $140.00 |
| Dabevski, Desislava | Meet with D. Reade and D. Folk to discuss ResCap audit procedures. | $175.00 | 0.4 | $70.00 |
| Donatelli, Lauren | Perform testing of contingencies footnote in 2012 ResCap financial statements. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Document testing of whole loans used in rep and warrant reserve. | $175.00 | 2.3 | $402.50 |
| Donatelli, Lauren | Meet with M. Natoli (ResCap) to discuss contingencies footnote. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Test whole loans used to calculate rep and warrant reserve. | $175.00 | 1.7 | $297.50 |
| Fischer, Leslie | Review affiliates footnote for ResCap financial statements. | $265.00 | 2.2 | $583.00 |
| Folk, Darnell | Meet with D. Reade and D. Dabevski to discuss ResCap audit procedures. | $215.00 | 0.4 | $86.00 |
| Green, Erin | Review secured debt audit testing. | $290.00 | 2.3 | $667.00 |
| Green, Erin | Review journal entry testing. | $290.00 | 1.7 | $493.00 |
| Green, Erin | Prepare evaluation of control deficiencies summary for ResCap audit file. | $290.00 | 3.3 | $957.00 |
| Harrison, Brian | Reconcile client prepared control deficiency lists for testing. | $175.00 | 1.0 | $175.00 |
| Harrison, Brian | Perform fixed asset testing. | $175.00 | 1.5 | $262.50 |
| Harrison, Brian | Perform testing of other comprehensive income. | $175.00 | 0.8 | $140.00 |
| Harrison, Brian | Perform testing of non-interest expense footnote. | $175.00 | 2.0 | $350.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 0.9 | $328.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/05/2013 | | | | |
| Medway, David | Prepare tie-out documentation of servicing activities footnote. | $215.00 | 2.1 | $451.50 |
| Medway, David | Review status of 2012 ResCap audit procedures. | $215.00 | 2.2 | $473.00 |
| Medway, David | Document testing of ResCap MSR amounts. | $215.00 | 1.7 | $365.50 |
| Moss, Morgan | Perform testing of cash balances. | $175.00 | 4.3 | $752.50 |
| Moss, Morgan | Document testing of cash balances. | $175.00 | 4.4 | $770.00 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale footnote. | $175.00 | 3.8 | $665.00 |
| Nealon, Matt | Prepare audit documentation for ResCap discontinued operations footnote. | $175.00 | 1.4 | $245.00 |
| Nealon, Matt | Prepare audit documentation for ResCap finance receivables footnote. | $175.00 | 2.2 | $385.00 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 2.1 | $367.50 |
| Pangrazzi, Michael | Audit ResCap discontinued operations footnote and related disclosures. | $215.00 | 2.1 | $451.50 |
| Pangrazzi, Michael | Audit ResCap other receivables footnote. | $215.00 | 1.9 | $408.50 |
| Pangrazzi, Michael | Audit ResCap fair value footnote and related disclosures. | $215.00 | 1.7 | $365.50 |
| Pangrazzi, Michael | Meet with D. Trosper to discuss test of ResCap REO asset balance. | $215.00 | 2.2 | $473.00 |
| Poisson, David | Perform testing of other liabilities. | $175.00 | 2.2 | $385.00 |
| Poisson, David | Perform journal entry testing. | $175.00 | 3.7 | $647.50 |
| Rankin, Crystal | Review year end substantive cash test procedures. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Perform year end substantive secured debt test procedures. | $215.00 | 3.8 | $817.00 |
| Rankin, Crystal | Perform year end substantive unsecured debt test procedures. | $215.00 | 1.3 | $279.50 |
| Rankin, Crystal | Test other liabilities footnote disclosures. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Perform year end substantive test procedures for operating expenses. | $215.00 | 2.3 | $494.50 |
| Rayes, Omar | Document procedures performed on litigation confirmations received. | $175.00 | 0.5 | $87.50 |
| Reade, Dave | Review status of ResCap audit procedures. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Prepare ResCap audit summary workpapers. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Review ResCap litigation confirmation workpapers. | $290.00 | 3.7 | $1,073.00 |
| Reade, Dave | Audit amounts related to the Department of Justice settlement accrual. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Audit ResCap financial statement footnotes. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Meet with D. Dabevski and D. Folk to discuss ResCap audit procedures. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Review substantive audit testing of representations and warranties. | $365.00 | 2.3 | $839.50 |
| Robinson, Thomas | Review ResCap debt substantive testing workpapers. | $365.00 | 1.6 | $584.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

04/05/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Robinson, Thomas | Review ResCap audit summary documentation. | $365.00 | 2.3 | $839.50 |
| Scudder, Jon | Review tie-out procedures for the ResCap financial statements. | $215.00 | 3.9 | $838.50 |
| Scudder, Jon | Review audit documentation for the representation and warranty reserve testing. | $215.00 | 1.1 | $236.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party footnote. | $175.00 | 1.1 | $192.50 |
| Soehnel, Reed | Review status of auditing the ResCap 2012 financial statement related party footnote items with D. Brown | $175.00 | 0.8 | $140.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party transactions. | $175.00 | 2.3 | $402.50 |
| Soehnel, Reed | Document audit procedures for the 2012 ResCap related party footnote. | $175.00 | 2.3 | $402.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap derivative footnote. | $175.00 | 0.5 | $87.50 |
| Stevenson, Brad | Review mortgage lending audit procedures and documentation. | $365.00 | 2.9 | $1,058.50 |
| Stevenson, Brad | Review income tax audit procedures and documentation. | $365.00 | 3.2 | $1,168.00 |
| Sunderland, Daniel | Review ResCap audit summary documentation. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Meet with M. Pangrazzi to discuss testing of ResCap real estate owned asset balance. | $175.00 | 2.2 | $385.00 |
| Trosper, Dustin | Document ResCap other revenue testing procedures. | $175.00 | 3.2 | $560.00 |
| Trosper, Dustin | Document testing of ResCap real estate owned asset balance. | $175.00 | 1.4 | $245.00 |
| Wang, Ellen | Audit derivative footnote disclosures. | $215.00 | 0.2 | $43.00 |
| Wang, Ellen | Meet with D. Brown to review the status of the fair value disclosure. | $215.00 | 0.7 | $150.50 |
| Wang, Ellen | Review fair market value footnote testing. | $215.00 | 2.5 | $537.50 |
| York, LaRon | Review supporting templates related to the securitization and variable interest entities footnote. | $175.00 | 2.6 | $455.00 |
| York, LaRon | Perform audit procedure on the securitization and variable interest entities footnote. | $175.00 | 2.8 | $490.00 |
| York, LaRon | Perform audit procedure on the securitization footnote balances. | $175.00 | 2.9 | $507.50 |
| York, LaRon | Review client disclosure template that supports other asset and other income testing. | $175.00 | 0.8 | $140.00 |
| Zayas, Marilitza | Review mortgage lending testing. | $215.00 | 1.9 | $408.50 |
| Zayas, Marilitza | Review testing of excluded loans. | $215.00 | 2.2 | $473.00 |
| Zayas, Marilitza | Perform testing of mortgage lending. | $215.00 | 0.7 | $150.50 |
| Zayas, Marilitza | Perform testing of ResCap repurchase interest expense. | $215.00 | 1.6 | $344.00 |
| Zayas, Marilitza | Test finance receivables footnote. | $215.00 | 1.2 | $258.00 |
| Zayas, Marilitza | Test mortgage high risk loans footnote. | $215.00 | 0.4 | $86.00 |

**Residential Capital, LLC**
Pg 145 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/06/2013 | | | | |
| Medway, David | Document procedures performed to test ResCap liabilities subject to compromise. | $215.00 | 3.8 | $817.00 |
| Medway, David | Document procedures performed to test claims submitted to ResCap debtor entities as of 12/31/2012. | $215.00 | 2.2 | $473.00 |
| Nealon, Matt | Prepare audit documentation for ResCap finance receivables footnote. | $175.00 | 3.1 | $542.50 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 2.6 | $455.00 |
| Poisson, David | Perform journal entry testing. | $175.00 | 1.1 | $192.50 |
| Reade, Dave | Draft agenda for meeting with B. Westman and J. Horner. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Prepare litigation summary memorandum. | $290.00 | 2.8 | $812.00 |
| Reade, Dave | Audit litigation internal controls. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Meet with J. Horner to review audit status. | $290.00 | 1.4 | $406.00 |
| Robinson, Thomas | Review substantive testing of representations and warranties. | $365.00 | 1.8 | $657.00 |
| Robinson, Thomas | Review ResCap control deficiencies analysis and documentation. | $365.00 | 1.5 | $547.50 |
| Robinson, Thomas | Review claims and cures substantive audit procedures. | $365.00 | 1.9 | $693.50 |
| Scudder, Jon | Review model calculation audit procedures for the representation and warranty reserve. | $215.00 | 3.7 | $795.50 |
| Scudder, Jon | Review data reconciliation audit procedures for representation and warranty reserve. | $215.00 | 2.9 | $623.50 |
| York, LaRon | Perform audit procedure on the securitization and variable interest entities footnote. | $175.00 | 3.0 | $525.00 |
| Zayas, Marilitza | Review fair value disclosure testing procedures. | $215.00 | 0.9 | $193.50 |
| 04/07/2013 | | | | |
| Harrison, Brian | Perform testing of non-interest expense footnote. | $175.00 | 4.0 | $700.00 |
| Harrison, Brian | Audit the ResCap fair value footnote disclosures. | $175.00 | 2.1 | $367.50 |
| Harrison, Brian | Perform loan liquidations testing procedures. | $175.00 | 2.9 | $507.50 |
| Ma, Helene | Perform substantive testing of financing cash flow amounts. | $215.00 | 2.5 | $537.50 |
| Nealon, Matt | Prepare audit documentation for ResCap finance receivables footnote. | $175.00 | 1.0 | $175.00 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 2.5 | $437.50 |
| Reade, Dave | Review status of ResCap audit procedures. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Review mortgage servicing rights substantive workpapers. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Prepare comparison of ResCap's mortgage servicing right to peers. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Document comparison of ResCap's mortgage servicing right to peers. | $290.00 | 1.4 | $406.00 |
| Robinson, Thomas | Review ResCap litigation and claims substantive audit procedures. | $365.00 | 2.6 | $949.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2012 Financial Statement Audit* | | | | |
| 04/07/2013 | | | | |
| Robinson, Thomas | Review ResCap bankruptcy accounting substantive audit procedures. | $365.00 | 2.9 | $1,058.50 |
| Scudder, Jon | Review audit documentation for the representation and warranty reserve testing. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Perform reporting procedures for the ResCap financial statement audit. | $215.00 | 3.9 | $838.50 |
| 04/08/2013 | | | | |
| Baciorowski, Peter | Extract journal entry details for substantive audit sampling procedures. | $265.00 | 1.9 | $503.50 |
| Brown, David | Meet with L. Florence and L. Fischer to review plan for testing of loans sold/purchased balances reported in the 2012 ResCap related party footnote. | $175.00 | 1.2 | $210.00 |
| Brown, David | Conference call with A. Conwell to review outstanding items related to the 2012 ResCap footnotes. | $175.00 | 1.1 | $192.50 |
| Brown, David | Perform review procedures on the 2012 ResCap related party footnote. | $175.00 | 2.8 | $490.00 |
| Brown, David | Meet with R. Soehnel to discuss documentation of the audit procedures performed for the 2012 ResCap related party and derivative footnotes. | $175.00 | 0.7 | $122.50 |
| Brown, David | Document audit procedures related to the 2012 ResCap related party footnote disclosure. | $175.00 | 3.6 | $630.00 |
| Dehart, Laura | Review audit documentation related to ResCap Mortgage operating expense testing. | $365.00 | 1.7 | $620.50 |
| Donatelli, Lauren | Tie-out claim amounts disclosed in footnote 23 in 2012 Recap financial statements. | $175.00 | 2.7 | $472.50 |
| Donatelli, Lauren | Tie-out operating expense amounts in footnote 23 of ResCap 2012 financial statements. | $175.00 | 3.3 | $577.50 |
| Donatelli, Lauren | Tie-out unresolved rep and warrant demands disclosed in footnote 23 of 2012 ResCap financial statements. | $175.00 | 1.9 | $332.50 |
| Donatelli, Lauren | Tie-out the UPB of total serviced mortgage assets in footnote 8 of 2012 ResCap financial statements. | $175.00 | 2.7 | $472.50 |
| Donatelli, Lauren | Tie-out delinquency information disclosed in footnote 8 of 2012 ResCap financial statements. | $175.00 | 3.9 | $682.50 |
| Fischer, Leslie | Review ResCap related parties footnote. | $265.00 | 1.1 | $291.50 |
| Fischer, Leslie | Meet with L. Florence and D. Brown to review plan for testing of loans sold/purchased balances reported in the 2012 ResCap related party footnote. | $265.00 | 1.2 | $318.00 |
| Fischer, Leslie | Review auditing of ResCap cash balances. | $265.00 | 3.1 | $821.50 |
| Florence, LaKeisha | Research requirements for management representation letter for ResCap financial statement audit. | $290.00 | 1.3 | $377.00 |
| Florence, LaKeisha | Complete documentation for management representation letter for ResCap financial statement audit. | $290.00 | 2.3 | $667.00 |
| Florence, LaKeisha | Meet with L. Fischer and D. Brown to review plan for testing of loans sold/purchased balances reported in the 2012 ResCap related party footnote. | $290.00 | 1.2 | $348.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

04/08/2013

| | | | | |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Review memo documenting the audit testing of real estate owned assets for ResCap financial statement audit. | $290.00 | 1.7 | $493.00 |
| Florence, LaKeisha | Meet with B. Stevenson, M. Pangrazzi and D. Trosper to discuss testing of real estate owned balances as of 12/31/12. | $290.00 | 0.9 | $261.00 |
| Green, Erin | Prepare ResCap reporting workpapers. | $290.00 | 2.1 | $609.00 |
| Green, Erin | Review audit testing of secured debt. | $290.00 | 3.1 | $899.00 |
| Harrison, Brian | Perform liquidation testing procedures. | $175.00 | 3.1 | $542.50 |
| Harrison, Brian | Audit the ResCap fair value footnote disclosures. | $175.00 | 2.1 | $367.50 |
| Harrison, Brian | Test other liability footnote disclosures. | $175.00 | 3.9 | $682.50 |
| Kozlowski, Terri | Perform tests of income tax balances for ResCap. | $290.00 | 1.7 | $493.00 |
| Mallak, Ashley | Perform testing of income tax amounts. | $215.00 | 0.9 | $193.50 |
| Mawn, Laura | Audit ResCap financial statement footnote disclosures. | $175.00 | 4.3 | $752.50 |
| Mawn, Laura | Document testing of ResCap financial statement footnote disclosures. | $175.00 | 3.7 | $647.50 |
| Medway, David | Test ResCap bankruptcy disclosure. | $215.00 | 1.6 | $344.00 |
| Medway, David | Test ResCap intercompany servicing fee disclosure. | $215.00 | 4.1 | $881.50 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 3.6 | $774.00 |
| Moss, Morgan | Perform testing of cash balances. | $175.00 | 0.5 | $87.50 |
| Moss, Morgan | Perform testing of borrowings footnote. | $175.00 | 4.3 | $752.50 |
| Moss, Morgan | Document testing of borrowings footnote. | $175.00 | 4.1 | $717.50 |
| Nealon, Matt | Prepare audit documentation for ResCap high risk loans footnote. | $175.00 | 3.7 | $647.50 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale footnote. | $175.00 | 3.9 | $682.50 |
| Nealon, Matt | Prepare audit documentation for ResCap discontinued operations footnote. | $175.00 | 3.6 | $630.00 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 2.8 | $490.00 |
| Pangrazzi, Michael | Meet with B. Stevenson, L. Florence and D. Trosper to discuss test of real estate owned balances as of 12/31/12. | $215.00 | 0.9 | $193.50 |
| Pangrazzi, Michael | Call with T. Mason to discuss ResCap real estate owned balances as of 12/31/12. | $215.00 | 0.3 | $64.50 |
| Pangrazzi, Michael | Audit gain on sale of real estate owned. | $215.00 | 1.1 | $236.50 |
| Pangrazzi, Michael | Audit ResCap discontinued operations footnote as of 12/31/12. | $215.00 | 0.6 | $129.00 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 3.6 | $774.00 |
| Pangrazzi, Michael | Continue to audit ResCap fair value footnote as of 12/31/12. | $215.00 | 1.7 | $365.50 |
| Pangrazzi, Michael | Audit ResCap net income (loss) from discontinued operations balance as of 12/31/12. | $215.00 | 1.4 | $301.00 |

# Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/08/2013 | | | | |
| Pangrazzi, Michael | Meet with S. Jensen to discuss ResCap net income (loss) from discontinued operations balance as of 12/31/12. | $215.00 | 0.4 | $86.00 |
| Poisson, David | Perform testing of other liabilities. | $175.00 | 1.4 | $245.00 |
| Poisson, David | Call with S. Jensen to determine account mapping for line items disclosed within other liabilities footnote. | $175.00 | 0.8 | $140.00 |
| Rankin, Crystal | Review testing procedures for ResCap incentive compensation. | $215.00 | 3.3 | $709.50 |
| Rankin, Crystal | Review ResCap borrowings disclosure. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Test ResCap's other liability disclosures. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Document procedures performed for debt confirmations. | $215.00 | 2.4 | $516.00 |
| Rankin, Crystal | Review analytic test procedures for ResCap secured debt. | $215.00 | 3.7 | $795.50 |
| Rayes, Omar | Document procedures performed on litigation confirmations received. | $175.00 | 1.4 | $245.00 |
| Rayes, Omar | Meet with T. Robinson regarding audit procedures for litigation related to ResCap confirmations. | $175.00 | 0.5 | $87.50 |
| Reade, Dave | Review mortgage servicing rights substantive workpapers. | $290.00 | 2.8 | $812.00 |
| Reade, Dave | Review representation and warranty testing workpapers. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Compile financial statement comments from Deloitte for ResCap financial reporting. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Review status of ResCap audit procedures. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Prepare ResCap audit summary workpapers. | $290.00 | 3.2 | $928.00 |
| Reade, Dave | Audit ResCap's litigation accrual. | $290.00 | 2.4 | $696.00 |
| Reade, Dave | Prepare audit summary documentation. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Review ResCap going concern analysis. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Review representation and warranty substantive audit workpapers. | $365.00 | 2.3 | $839.50 |
| Robinson, Thomas | Review audit summary memorandum. | $365.00 | 1.2 | $438.00 |
| Robinson, Thomas | Review liabilities subject to compromise substantive audit testing. | $365.00 | 2.6 | $949.00 |
| Robinson, Thomas | Review litigation substantive audit testing workpapers. | $365.00 | 0.8 | $292.00 |
| Scudder, Jon | Prepare planning documentation for the ResCap financial statements. | $215.00 | 3.7 | $795.50 |
| Scudder, Jon | Review tie-out documentation for the ResCap financial statements. | $215.00 | 2.1 | $451.50 |
| Scudder, Jon | Perform audit procedures for the ResCap financial statement disclosures. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Prepare audit documentation for the representation and warranty reserve testing. | $215.00 | 3.4 | $731.00 |
| Soehnel, Reed | Meet with D. Brown to discuss documentation of the audit procedures performed for the 2012 ResCap related party and derivative footnotes. | $175.00 | 0.7 | $122.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

04/08/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party footnote. | $175.00 | 2.6 | $455.00 |
| | Soehnel, Reed | Perform audit procedures for the 2012 ResCap derivative footnote. | $175.00 | 2.0 | $350.00 |
| | Soehnel, Reed | Review status of the ResCap footnote testing procedures. | $175.00 | 1.2 | $210.00 |
| | Soehnel, Reed | Document audit procedures for the 2012 ResCap related party footnote. | $175.00 | 2.5 | $437.50 |
| | Stevenson, Brad | Review testing of real estate owned balances for ResCap financial statement audit. | $365.00 | 1.4 | $511.00 |
| | Stevenson, Brad | Review testing of mortgage loans for ResCap financial statement audit. | $365.00 | 1.9 | $693.50 |
| | Stevenson, Brad | Review procedures to support evaluation of firm's independence for purposes of the financial statement audit of ResCap. | $365.00 | 2.4 | $876.00 |
| | Trosper, Dustin | Test ResCap prepaid expense balance. | $175.00 | 1.8 | $315.00 |
| | Trosper, Dustin | Test ResCap real estate owned asset balance. | $175.00 | 2.8 | $490.00 |
| | Trosper, Dustin | Tie out the ResCap other assets footnote to testing leadsheet. | $175.00 | 3.2 | $560.00 |
| | Trosper, Dustin | Tie out the ResCap accounts receivable footnote to the testing leadsheet. | $175.00 | 1.8 | $315.00 |
| | Vazquez, Sol | Audit financial statement footnotes for ResCap audit. | $175.00 | 0.9 | $157.50 |
| | York, LaRon | Perform audit procedure on the variable interest entities footnote disclosures. | $175.00 | 2.8 | $490.00 |
| | York, LaRon | Perform audit procedure on the securitization footnote balances. | $175.00 | 1.9 | $332.50 |
| | York, LaRon | Document audit procedure on the securitization footnote disclosure balances. | $175.00 | 2.4 | $420.00 |
| | York, LaRon | Review client prepared templates related to the securitization and variable interest entities footnote. | $175.00 | 3.1 | $542.50 |
| | Zayas, Marilitza | Perform testing of the finance receivables and loans footnote. | $215.00 | 4.1 | $881.50 |
| | Zayas, Marilitza | Perform testing of the delinquency amounts in the finance receivables and loans footnote. | $215.00 | 1.6 | $344.00 |
| | Zayas, Marilitza | Perform testing of the nonaccrual amounts in the finance receivables and loans footnote. | $215.00 | 1.5 | $322.50 |
| | Zayas, Marilitza | Perform testing of the credit quality indicators section of the finance receivables and loans footnote. | $215.00 | 1.5 | $322.50 |
| | Zayas, Marilitza | Perform testing of the continuing operations section of the finance receivables and loans footnote. | $215.00 | 1.3 | $279.50 |

04/09/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Brown, David | Perform review procedures on the 2012 ResCap related party footnote balance sheet amounts. | $175.00 | 1.8 | $315.00 |
| | Brown, David | Perform review procedures on the 2012 ResCap related party footnote income statement amounts. | $175.00 | 2.8 | $490.00 |
| | Brown, David | Perform  review procedures on the 2012 ResCap derivatives footnote. | $175.00 | 1.9 | $332.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2012 Financial Statement Audit*

04/09/2013

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Brown, David | Perform audit procedures related to the 2012 ResCap related party footnote disclosure. | $175.00 | 1.5 | $262.50 |
| Donatelli, Lauren | Tie-out securitization amounts included within footnote 8 of 2012 ResCap financial statements. | $175.00 | 1.7 | $297.50 |
| Donatelli, Lauren | Tie-out servicer advance information disclosed in footnote 8 of 2012 ResCap financial statements. | $175.00 | 2.8 | $490.00 |
| Donatelli, Lauren | Tie-out UPB information disclosed in footnote 8 of 2012 ResCap financial statements. | $175.00 | 1.6 | $280.00 |
| Donatelli, Lauren | Tie-out of footnote 23 in 2012 ResCap financial statements. | $175.00 | 1.3 | $227.50 |
| Donatelli, Lauren | Tie-out claim amounts included in footnote 23 of 2012 ResCap financial statements. | $175.00 | 2.3 | $402.50 |
| Donatelli, Lauren | Tie-out claim amounts included in footnote 23 of 2012 ResCap financial statements. | $175.00 | 1.1 | $192.50 |
| Fischer, Leslie | Review ResCap related parties footnote. | $265.00 | 1.1 | $291.50 |
| Fischer, Leslie | Review ResCap fair value footnote. | $265.00 | 0.7 | $185.50 |
| Fischer, Leslie | Review Recap derivatives footnote. | $265.00 | 0.6 | $159.00 |
| Florence, LaKeisha | Review testing workpapers for other miscellaneous income testing for the ResCap financial statement audit. | $290.00 | 1.9 | $551.00 |
| Florence, LaKeisha | Document audit procedures for commissions expenses for the ResCap financial statement audit. | $290.00 | 1.8 | $522.00 |
| Green, Erin | Review audit testing of unsecured debt. | $290.00 | 1.4 | $406.00 |
| Harrison, Brian | Audit the ResCap fair value footnote disclosures. | $175.00 | 4.0 | $700.00 |
| Harrison, Brian | Perform testing of non-interest expense footnote. | $175.00 | 3.7 | $647.50 |
| Harrison, Brian | Perform fixed asset testing. | $175.00 | 1.2 | $210.00 |
| Harrison, Brian | Perform testing of other liability balances. | $175.00 | 0.7 | $122.50 |
| Harrison, Brian | Perform liquidation testing procedures. | $175.00 | 2.4 | $420.00 |
| Ma, Helene | Perform substantive testing of financing cash flow amounts. | $215.00 | 2.5 | $537.50 |
| Ma, Helene | Document substantive testing of financing cash flow amounts. | $215.00 | 2.5 | $537.50 |
| Mawn, Laura | Audit ResCap financial statement footnote disclosures. | $175.00 | 3.6 | $630.00 |
| Mawn, Laura | Document testing of ResCap financial statement footnote disclosures. | $175.00 | 4.4 | $770.00 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 3.2 | $688.00 |
| Medway, David | Document MSR audit procedures. | $215.00 | 2.1 | $451.50 |
| Medway, David | Prepare for meeting with ResCap management team. | $215.00 | 1.1 | $236.50 |
| Moss, Morgan | Perform testing of borrowings footnote. | $175.00 | 4.8 | $840.00 |
| Moss, Morgan | Perform testing of cash balances. | $175.00 | 3.7 | $647.50 |
| Nealon, Matt | Prepare audit documentation for ResCap high risk loans footnote. | $175.00 | 2.8 | $490.00 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale. | $175.00 | 3.7 | $647.50 |

## Residential Capital, LLC

### Deloitte & Touche LLP

### Fees Sorted by Category for the Fee Period

### January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

04/09/2013

| | | | | |
|------|-------------|------|-------|------|
| Nealon, Matt | Prepare audit documentation for ResCap discontinued operations footnote. | $175.00 | 3.9 | $682.50 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 3.6 | $630.00 |
| Pangrazzi, Michael | Meet with B. Frank to discuss ResCap net income (loss) from discontinued operations balance as of 12/31/12. | $215.00 | 0.3 | $64.50 |
| Pangrazzi, Michael | Audit ResCap net income (loss) from discontinued operations balance as of 12/31/12. | $215.00 | 1.1 | $236.50 |
| Pangrazzi, Michael | Audit ResCap real foreclosure trustee fee income balance as of 12/31/12. | $215.00 | 0.7 | $150.50 |
| Pangrazzi, Michael | Audit gain on sale of real estate owned. | $215.00 | 1.7 | $365.50 |
| Pangrazzi, Michael | Review ResCap other revenue trial balance as of 12/31/12. | $215.00 | 1.9 | $408.50 |
| Pangrazzi, Michael | Audit ResCap other assets footnote as of 12/31/12. | $215.00 | 2.2 | $473.00 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 2.8 | $602.00 |
| Pangrazzi, Michael | Audit ResCap other revenue footnote as of 12/31/12. | $215.00 | 0.9 | $193.50 |
| Pangrazzi, Michael | Audit ResCap discontinued operations footnote as of 12/31/12. | $215.00 | 0.7 | $150.50 |
| Poisson, David | Perform testing of other liabilities. | $175.00 | 2.7 | $472.50 |
| Rankin, Crystal | Review analytic test procedures for ResCap secured debt. | $215.00 | 2.8 | $602.00 |
| Rankin, Crystal | Review analytic test procedures for ResCap unsecured debt. | $215.00 | 2.9 | $623.50 |
| Rankin, Crystal | Plan testing of ResCap's liability disclosures. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Plan testing of ResCap's borrowings disclosures. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Review test procedures for ResCap incentive compensation. | $215.00 | 2.5 | $537.50 |
| Rayes, Omar | Document procedures performed on litigation confirmations received. | $175.00 | 2.3 | $402.50 |
| Reade, Dave | Draft Deloitte audit committee materials. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Review draft Deloitte audit committee presentation materials with B. Westman. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Draft financial statement opinion to include consolidating schedule language. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Update financial statement opinion memo to include guidance regarding consolidating schedule language. | $290.00 | 1.6 | $464.00 |
| Reade, Dave | Review footnote testing workpapers. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Review representation and warranty internal controls testing. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Review representation and warranty substantive testing. | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Conference call with T. Robinson and J. Scudder to discuss accounting for ResCap executory contract cures. | $290.00 | 0.6 | $174.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

04/09/2013

| | | | | |
|------|-------------|------|-------|------|
| Robinson, Thomas | Conference call with D. Reade and J. Scudder to discuss accounting for the ResCap executory contract cures. | $365.00 | 0.6 | $219.00 |
| Scudder, Jon | Review audit documentation for testing the representation and warranty reserve. | $215.00 | 3.7 | $795.50 |
| Scudder, Jon | Perform audit procedures for testing the representation and warranty reserve. | $215.00 | 2.6 | $559.00 |
| Scudder, Jon | Conference call with T. Robinson and D. Reade to discuss the accounting for the ResCap executory contract cures. | $215.00 | 0.6 | $129.00 |
| Scudder, Jon | Prepare reporting documentation related to the ResCap financial statements audit. | $215.00 | 3.9 | $838.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party footnote. | $175.00 | 3.2 | $560.00 |
| Soehnel, Reed | Document audit procedures for the 2012 ResCap related party footnote. | $175.00 | 2.8 | $490.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap derivative footnote. | $175.00 | 0.3 | $52.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 voluntary reorganization under chapter 11 footnote. | $175.00 | 1.8 | $315.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap derivative transactions. | $175.00 | 1.7 | $297.50 |
| Stevenson, Brad | Review concluding documentation in the ResCap financial statement audit working papers. | $365.00 | 0.8 | $292.00 |
| Stevenson, Brad | Review testing of income tax balances for ResCap financial statement audit. | $365.00 | 2.2 | $803.00 |
| Sunderland, Daniel | Review ResCap audit summary documentation. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Tie out the ResCap other assets footnote to the testing leadsheet. | $175.00 | 2.9 | $507.50 |
| Trosper, Dustin | Tie out the ResCap other revenue footnote to the testing leadsheet. | $175.00 | 3.7 | $647.50 |
| Trosper, Dustin | Document ResCap other assets testing procedures. | $175.00 | 1.6 | $280.00 |
| Trosper, Dustin | Test ResCap government loan insurance receivable balance. | $175.00 | 3.4 | $595.00 |
| York, LaRon | Document audit procedure on the securitization and variable interest entities footnote. | $175.00 | 3.2 | $560.00 |
| York, LaRon | Perform audit procedure on the securitization and variable interest entities footnote. | $175.00 | 2.9 | $507.50 |
| York, LaRon | Review supporting templates related to the securitization and variable interest entities footnote. | $175.00 | 3.1 | $542.50 |
| Zayas, Marilitza | Perform testing of the allowance section of the finance receivables and loans footnote. | $215.00 | 1.9 | $408.50 |
| Zayas, Marilitza | Perform testing of the nonperforming continuing operations section of the higher risk mortgage loans footnote. | $215.00 | 3.8 | $817.00 |
| Zayas, Marilitza | Perform testing of the nonperforming held-for-sale operations section of the higher risk mortgage loans footnote. | $215.00 | 3.8 | $817.00 |

04/10/2013

| | | | | |
|------|-------------|------|-------|------|
| Dabevski, Desislava | Document audit procedures for other non-interest expenses. | $175.00 | 0.9 | $157.50 |

**Residential Capital, LLC**
Pg 153 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/10/2013 | | | | |
| Donatelli, Lauren | Tie-out delinquency information included in footnote 8 of 2012 ResCap financial statements. | $175.00 | 3.9 | $682.50 |
| Donatelli, Lauren | Tie-out mortgage servicing fees included in footnote 8 of 2012 ResCap financial statements. | $175.00 | 1.5 | $262.50 |
| Donatelli, Lauren | Tie-out principal balance amounts disclosed in footnote 8 of 2012 ResCap financial statements. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Tie-out servicer advance amounts included in footnote 8 of 2012 ResCap financial statements. | $175.00 | 2.9 | $507.50 |
| Florence, LaKeisha | Review leadsheet for accrued liabilities for the ResCap financial statement audit. | $290.00 | 1.2 | $348.00 |
| Florence, LaKeisha | Review audit documentation for accrued incentive compensation testing for the ResCap financial statement audit. | $290.00 | 1.9 | $551.00 |
| Florence, LaKeisha | Meet with J. Adams, M. Pangrazzi, and D. Trosper to discuss gain/loss on liquidations balance as of 12/31/12. | $290.00 | 0.6 | $174.00 |
| Green, Erin | Review audit testing of unsecured debt. | $290.00 | 2.6 | $754.00 |
| Harrison, Brian | Perform liquidation testing procedures. | $175.00 | 2.1 | $367.50 |
| Harrison, Brian | Perform testing of non-interest expense footnote. | $175.00 | 3.5 | $612.50 |
| Harrison, Brian | Perform testing of ResCap footnote disclosures. | $175.00 | 2.3 | $402.50 |
| Harrison, Brian | Audit the ResCap fair value footnote disclosures. | $175.00 | 1.2 | $210.00 |
| Lannon, Anne | Read audit committee presentation. | $175.00 | 1.6 | $280.00 |
| Mallak, Ashley | Perform testing of income tax amounts. | $215.00 | 0.8 | $172.00 |
| Mawn, Laura | Audit ResCap financial statement footnote disclosures. | $175.00 | 3.7 | $647.50 |
| Mawn, Laura | Document testing of ResCap financial statement footnote disclosures. | $175.00 | 3.7 | $647.50 |
| Medway, David | Review status of 2012 ResCap audit procedures. | $215.00 | 3.9 | $838.50 |
| Medway, David | Test ResCap claims disclosures. | $215.00 | 2.4 | $516.00 |
| Medway, David | Document MSR audit procedures. | $215.00 | 2.7 | $580.50 |
| Moss, Morgan | Perform testing of borrowings footnote. | $175.00 | 5.2 | $910.00 |
| Moss, Morgan | Document testing of borrowings footnote. | $175.00 | 3.9 | $682.50 |
| Nealon, Matt | Prepare audit documentation for ResCap discontinued operations footnote. | $175.00 | 3.5 | $612.50 |
| Nealon, Matt | Prepare audit documentation for ResCap finance receivables footnote. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Prepare audit documentation for ResCap high risk loans footnote. | $175.00 | 2.9 | $507.50 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 3.7 | $647.50 |
| Pangrazzi, Michael | Audit ResCap other assets footnote as of 12/31/12. | $215.00 | 1.6 | $344.00 |
| Pangrazzi, Michael | Audit ResCap discontinued operations footnote as of 12/31/12. | $215.00 | 0.4 | $86.00 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 2.3 | $494.50 |
| Pangrazzi, Michael | Audit ResCap real estate owned balances as of 12/31/12. | $215.00 | 3.3 | $709.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

04/10/2013

| | | | | |
|------|-------------|------|-------|------|
| Pangrazzi, Michael | Audit gain on sale of real estate owned. | $215.00 | 0.4 | $86.00 |
| Pangrazzi, Michael | Meet with J. Adams, L. Florence, and D. Trosper to discuss the gain/loss on liquidations balances as of 12/31/12. | $215.00 | 0.6 | $129.00 |
| Pangrazzi, Michael | Audit ResCap net income (loss) from discontinued operations balance as of 12/31/12. | $215.00 | 2.3 | $494.50 |
| Poisson, David | Perform testing of other liabilities. | $175.00 | 3.3 | $577.50 |
| Rankin, Crystal | Review testing procedures for ResCap incentive compensation plans. | $215.00 | 2.8 | $602.00 |
| Rankin, Crystal | Review ResCap borrowings disclosures testing procedures. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Review ResCap other liabilities testing procedures. | $215.00 | 0.2 | $43.00 |
| Rankin, Crystal | Review analytic testing procedures for ResCap unsecured debt balances. | $215.00 | 2.3 | $494.50 |
| Rankin, Crystal | Review analytic testing procedures for ResCap secured debt balances. | $215.00 | 3.1 | $666.50 |
| Reade, Dave | Review representation and warranty controls testing. | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Audit liabilities subject to compromise. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Review status of the ResCap audit procedures. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Review discontinued operations audit testing workpapers. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Audit ResCap's litigation accrual. | $290.00 | 2.4 | $696.00 |
| Robinson, Thomas | Review substantive audit testing of borrowings. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Review substantive testing of presentation of liabilities subject to compromise. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Review ResCap management representation letter. | $365.00 | 1.5 | $547.50 |
| Robinson, Thomas | Conference call with B. Thompson (ResCap), and N. Evans (Morrison & Foerster) to discuss legal confirmation for the ResCap audit. | $365.00 | 0.3 | $109.50 |
| Scudder, Jon | Perform tie-out procedures relating to the ResCap financial statement disclosures. | $215.00 | 2.5 | $537.50 |
| Scudder, Jon | Prepare reporting summary documentation for the ResCap financial statement audit. | $215.00 | 3.1 | $666.50 |
| Scudder, Jon | Prepare audit documentation for testing the representation and warranty reserve. | $215.00 | 2.1 | $451.50 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 3.2 | $688.00 |
| Scudder, Jon | Perform audit procedures on loans held for sale. | $215.00 | 2.1 | $451.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap derivative footnote. | $175.00 | 1.9 | $332.50 |
| Soehnel, Reed | Review status of the ResCap footnote testing procedures. | $175.00 | 1.0 | $175.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party footnote. | $175.00 | 1.0 | $175.00 |
| Soehnel, Reed | Document audit procedures for the 2012 ResCap derivative footnote. | $175.00 | 1.7 | $297.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

04/10/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap voluntary reorganization under chapter 11 footnote. | $175.00 | 2.6 | $455.00 |
| Trosper, Dustin | Test ResCap foreclosure trustee fee income. | $175.00 | 2.8 | $490.00 |
| Trosper, Dustin | Meet with J. Adams, L. Florence, and M. Pangrazzi to discuss the gain/loss on liquidations balance as of 12/31/12. | $175.00 | 0.6 | $105.00 |
| Trosper, Dustin | Tie out the ResCap other revenue footnote to the testing leadsheet. | $175.00 | 3.3 | $577.50 |
| Trosper, Dustin | Tie out the ResCap accounts receivable footnote to the testing leadsheet. | $175.00 | 3.1 | $542.50 |
| Vazquez, Sol | Review the financial statements for the Recap audit. | $175.00 | 0.5 | $87.50 |
| Zayas, Marilitza | Perform testing of RFC premium/discount balances. | $215.00 | 1.3 | $279.50 |
| Zayas, Marilitza | Perform testing of GMAC Mortgage repurchase interest expense. | $215.00 | 1.3 | $279.50 |
| Zayas, Marilitza | Review testing of GMAC Mortgage loan balances. | $215.00 | 0.6 | $129.00 |
| Zayas, Marilitza | Perform testing of GMAC Mortgage consumer loan balances. | $215.00 | 3.6 | $774.00 |

04/11/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brown, David | Document audit procedures related to the 2012 ResCap related party footnote disclosure. | $175.00 | 2.1 | $367.50 |
| Brown, David | Review the status of ResCap financial statement audit procedures. | $175.00 | 2.0 | $350.00 |
| Green, Erin | Review auditing of the borrowings footnote. | $290.00 | 2.6 | $754.00 |
| Harrison, Brian | Perform other liabilities testing. | $175.00 | 3.6 | $630.00 |
| Harrison, Brian | Perform testing of fair value disclosures. | $175.00 | 1.5 | $262.50 |
| Harrison, Brian | Perform testing of compensation expense. | $175.00 | 2.7 | $472.50 |
| Harrison, Brian | Perform testing of pension-related amounts. | $175.00 | 1.5 | $262.50 |
| Mallak, Ashley | Perform testing of income tax amounts. | $215.00 | 0.6 | $129.00 |
| Mawn, Laura | Document testing of ResCap financial statement footnote disclosures. | $175.00 | 3.8 | $665.00 |
| Medway, David | Document MSR audit procedures. | $215.00 | 3.7 | $795.50 |
| Medway, David | Test ResCap claims disclosures. | $215.00 | 2.8 | $602.00 |
| Medway, David | Test ResCap discontinued operations footnote. | $215.00 | 3.1 | $666.50 |
| Moss, Morgan | Perform testing of ResCap footnote disclosures. | $175.00 | 4.3 | $752.50 |
| Moss, Morgan | Document testing of ResCap footnote disclosures. | $175.00 | 3.2 | $560.00 |
| Moss, Morgan | Review client prepared schedules supporting ResCap footnote disclosures. | $175.00 | 2.7 | $472.50 |
| Nealon, Matt | Prepare audit documentation for ResCap fair value footnote. | $175.00 | 3.9 | $682.50 |
| Nealon, Matt | Prepare audit documentation for ResCap discontinued operations footnote. | $175.00 | 3.8 | $665.00 |
| Nealon, Matt | Prepare audit documentation for ResCap finance receivables footnote. | $175.00 | 3.3 | $577.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/11/2013 | | | | |
| Pangrazzi, Michael | Audit gain on sale of real estate owned. | $215.00 | 0.9 | $193.50 |
| Pangrazzi, Michael | Audit ResCap loan discount income as of 12/31/12. | $215.00 | 1.1 | $236.50 |
| Pangrazzi, Michael | Audit gain on sale of real estate owned. | $215.00 | 0.7 | $150.50 |
| Pangrazzi, Michael | Audit ResCap other assets footnote as of 12/31/12. | $215.00 | 0.4 | $86.00 |
| Pangrazzi, Michael | Audit ResCap accounts receivable, net footnote as of 12/31/12. | $215.00 | 1.1 | $236.50 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 0.4 | $86.00 |
| Poisson, David | Perform testing of other liabilities. | $175.00 | 2.4 | $420.00 |
| Rankin, Crystal | Review analytic test procedures for ResCap secured debt balances. | $215.00 | 3.8 | $817.00 |
| Rankin, Crystal | Review analytic testing procedures for ResCap unsecured debt balances. | $215.00 | 3.3 | $709.50 |
| Rankin, Crystal | Review ResCap borrowings disclosure testing procedures. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Review ResCap liability disclosures testing procedures. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Review trial balance detail for other liabilities. | $215.00 | 2.4 | $516.00 |
| Rayes, Omar | Prepare control workpaper documentation for audit procedures performed. | $175.00 | 3.8 | $665.00 |
| Rayes, Omar | Prepare audit documentation for procedures performed on secured debt. | $175.00 | 4.5 | $787.50 |
| Rayes, Omar | Prepare audit documentation for procedures performed on unsecured debt. | $175.00 | 2.7 | $472.50 |
| Reade, Dave | Document results of inquires of ResCap's external counsel. | $290.00 | 3.3 | $957.00 |
| Reade, Dave | Attend telephonic ResCap audit committee meeting with T. Robinson and B. Stevenson. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Meet with J. Horner to discuss management's representation letter. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Review ResCap footnote tie-out workpapers. | $290.00 | 2.3 | $667.00 |
| Robinson, Thomas | Review ResCap financial statements. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Review ResCap management representation letter. | $365.00 | 1.6 | $584.00 |
| Robinson, Thomas | Review ResCap audit committee materials. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Attend telephonic ResCap audit committee meeting with B. Stevenson, and D. Reade. | $365.00 | 1.4 | $511.00 |
| Scudder, Jon | Review audit documentation for loans held for sale. | $215.00 | 2.3 | $494.50 |
| Scudder, Jon | Perform audit procedures on loans held for sale. | $215.00 | 3.5 | $752.50 |
| Scudder, Jon | Prepare audit documentation for testing the representation and warranty reserve. | $215.00 | 3.3 | $709.50 |
| Scudder, Jon | Review audit procedures for testing the representation and warranty reserve. | $215.00 | 2.2 | $473.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap voluntary reorganization under chapter 11 footnote. | $175.00 | 1.0 | $175.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/11/2013 | | | | |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party footnote | $175.00 | 1.6 | $280.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap derivative footnote. | $175.00 | 0.8 | $140.00 |
| Stevenson, Brad | Review testing of journal entries for ResCap financial statement audit. | $365.00 | 2.7 | $985.50 |
| Stevenson, Brad | Attend ResCap audit committee status meeting with T. Robinson and D. Reade. | $365.00 | 1.4 | $511.00 |
| Stevenson, Brad | Review testing of other income balances supporting the ResCap financial statement audit. | $365.00 | 0.9 | $328.50 |
| Sunderland, Daniel | Review ResCap audit summary documentation. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Tie out the ResCap accounts receivable footnote to the testing leadsheet. | $175.00 | 2.8 | $490.00 |
| Trosper, Dustin | Test ResCap insurance premium income balance. | $175.00 | 2.4 | $420.00 |
| Trosper, Dustin | Test ResCap prepaid expense balance. | $175.00 | 3.3 | $577.50 |
| Zayas, Marilitza | Perform testing of the higher risk mortgage loans and credit quality footnote. | $215.00 | 3.6 | $774.00 |
| Zayas, Marilitza | Perform testing of the finance receivables and loans footnote. | $215.00 | 3.6 | $774.00 |
| Zayas, Marilitza | Review support obtained for testing of income balances. | $215.00 | 0.8 | $172.00 |
| 04/12/2013 | | | | |
| Brown, David | Document audit procedures related to the 2012 ResCap fair value footnote disclosure. | $175.00 | 0.7 | $122.50 |
| Donatelli, Lauren | Tie-out footnote 23 in the 2012 ResCap financial statements. | $175.00 | 4.6 | $805.00 |
| Donatelli, Lauren | Document testing of footnote 23 in 2012 ResCap financial statements. | $175.00 | 3.4 | $595.00 |
| Florence, LaKeisha | Conference call with T. Robinson, B. Stevenson and D. Reade to review status of ResCap audit. | $290.00 | 0.4 | $116.00 |
| Florence, LaKeisha | Review operating expense testing for the Recap financials statement audit. | $290.00 | 3.2 | $928.00 |
| Florence, LaKeisha | Review compensation expense testing for the ResCap financial statement audit. | $290.00 | 1.3 | $377.00 |
| Harrison, Brian | Perform testing of compensation expense. | $175.00 | 1.8 | $315.00 |
| Harrison, Brian | Perform testing of fair value disclosures. | $175.00 | 2.2 | $385.00 |
| Mallak, Ashley | Perform testing of income tax amounts. | $215.00 | 0.2 | $43.00 |
| Medway, David | Test ResCap discontinued operations footnote. | $215.00 | 3.7 | $795.50 |
| Medway, David | Test ResCap bankruptcy disclosure. | $215.00 | 2.1 | $451.50 |
| Moss, Morgan | Perform testing of ResCap footnote disclosures. | $175.00 | 3.2 | $560.00 |
| Nealon, Matt | Prepare audit documentation for ResCap finance receivables footnote. | $175.00 | 3.8 | $665.00 |
| Nealon, Matt | Prepare audit documentation for ResCap loans held for sale footnote. | $175.00 | 3.2 | $560.00 |
| Pangrazzi, Michael | Audit ResCap discontinued operations footnote as of 12/31/12. | $215.00 | 0.2 | $43.00 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 1.9 | $408.50 |

## Deloitte & Touche LLP

### Fees Sorted by Category for the Fee Period

### January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/12/2013 | | | | |
| Pangrazzi, Michael | Audit ResCap real foreclosure trustee fee income balance as of 12/31/12. | $215.00 | 0.3 | $64.50 |
| Poisson, David | Perform testing of other liabilities. | $175.00 | 0.7 | $122.50 |
| Rankin, Crystal | Review trial balance detail related to other expenses. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Review ResCap borrowings disclosure testing procedures. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Review analytic test procedures for ResCap unsecured debt balances. | $215.00 | 2.2 | $473.00 |
| Rankin, Crystal | Review analytic testing procedures for ResCap secured debt balances. | $215.00 | 1.8 | $387.00 |
| Reade, Dave | Compile ResCap financial statement comments from Deloitte for ResCap financial reporting. | $290.00 | 1.6 | $464.00 |
| Reade, Dave | Meet with B. Frank to discuss comments on financial statements. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson and L. Florence to review status of ResCap audit. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Review status of ResCap audit procedures. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Complete audit summary checklist regarding audit imperatives. | $290.00 | 1.7 | $493.00 |
| Reade, Dave | Audit liabilities subject to compromise. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Review status of ResCap financial reporting audit procedures. | $290.00 | 0.3 | $87.00 |
| Robinson, Thomas | Conference call with B. Stevenson, L. Florence and D. Reade to review status of the ResCap audit. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Conference call with Morrison & Foerster to discuss legal confirmation. | $365.00 | 0.3 | $109.50 |
| Stevenson, Brad | Conference call with T. Robinson, L. Florence, and D. Reade to review the status of the ResCap audit. | $365.00 | 0.4 | $146.00 |
| Stevenson, Brad | Review testing of journal entries supporting the ResCap financial statement audit. | $365.00 | 1.2 | $438.00 |
| Stevenson, Brad | Review testing of internal controls over income tax balances for ResCap financial statement audit. | $365.00 | 2.4 | $876.00 |
| Trosper, Dustin | Test ResCap loan discount income balance. | $175.00 | 2.6 | $455.00 |
| Trosper, Dustin | Test ResCap foreclosure trustee fee income balance. | $175.00 | 1.9 | $332.50 |
| Trosper, Dustin | Tie out the ResCap other revenue footnote to the testing leadsheet. | $175.00 | 3.8 | $665.00 |
| Vazquez, Sol | Perform audit procedures on ResCap's variable interests footnote disclosures. | $175.00 | 1.8 | $315.00 |
| 04/13/2013 | | | | |
| Florence, LaKeisha | Review ResCap other liabilities leadsheet for the ResCap financial statement audit. | $290.00 | 1.9 | $551.00 |
| Florence, LaKeisha | Review other noninterest expense footnote tie-out for the ResCap financial statement audit. | $290.00 | 0.7 | $203.00 |
| Florence, LaKeisha | Review other liabilities footnote tie-out for the ResCap financial statement audit. | $290.00 | 0.5 | $145.00 |
| Florence, LaKeisha | Document testing procedures for pension amounts for the ResCap financial statement audit. | $290.00 | 2.3 | $667.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/13/2013 | | | | |
| Florence, LaKeisha | Review the other assets footnote tie-out for the ResCap financial statement audit. | $290.00 | 0.7 | $203.00 |
| Medway, David | Test ResCap reorganization items. | $215.00 | 2.1 | $451.50 |
| Medway, David | Test ResCap claims disclosures. | $215.00 | 3.2 | $688.00 |
| Reade, Dave | Complete audit summary checklist regarding audit imperatives. | $290.00 | 1.7 | $493.00 |
| Reade, Dave | Review master model audit program. | $290.00 | 2.3 | $667.00 |
| Stevenson, Brad | Review testing of journal entries for ResCap financial statement audit. | $365.00 | 1.2 | $438.00 |
| Stevenson, Brad | Review testing of compensation expense balances for ResCap financial statement audit. | $365.00 | 2.3 | $839.50 |
| 04/14/2013 | | | | |
| Florence, LaKeisha | Review detail testing for government loan insurance receivable testing for ResCap financial statement audit. | $290.00 | 2.3 | $667.00 |
| Florence, LaKeisha | Review other assets leadsheet for ResCap financial statement audit. | $290.00 | 1.8 | $522.00 |
| Florence, LaKeisha | Review other income leadsheet for the ResCap financial statement audit. | $290.00 | 0.7 | $203.00 |
| Florence, LaKeisha | Review intercompany loan leadsheet for ResCap financial statement audit. | $290.00 | 0.4 | $116.00 |
| Medway, David | Test supplemental schedules to ResCap financial statements. | $215.00 | 3.8 | $817.00 |
| Reade, Dave | Prepare ResCap audit summary workpapers. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Review discontinued operations substantive testing workpapers. | $290.00 | 0.9 | $261.00 |
| Scudder, Jon | Review audit documentation for testing the representation and warranty reserve. | $215.00 | 3.0 | $645.00 |
| Scudder, Jon | Prepare audit documentation for testing loans held for sale. | $215.00 | 2.1 | $451.50 |
| Stevenson, Brad | Review other liabilities testing for ResCap financial statement audit. | $365.00 | 1.8 | $657.00 |
| 04/15/2013 | | | | |
| Baciorowski, Peter | Finalize workpaper documentation for testing override of controls. | $265.00 | 0.3 | $79.50 |
| Baciorowski, Peter | Meet with L. Florence (Deloitte) and J. Han (Deloitte) to discuss the reconciliation of operating expenses. | $265.00 | 0.8 | $212.00 |
| Brown, David | Meet with R. Soehnel and E. Wang to discuss status update for the derivative footnote and fair value footnote for ResCap's 2012 financial statements. | $175.00 | 0.3 | $52.50 |
| Brown, David | Review open items related to the footnotes for ResCap's 2012 financial statements. | $175.00 | 0.6 | $105.00 |
| Bunn, Greg | Finalize documentation of ResCap income tax controls testing. | $215.00 | 0.5 | $107.50 |
| Donatelli, Lauren | Complete ResCap substantive testing summary workpaper. | $175.00 | 2.7 | $472.50 |
| Donatelli, Lauren | Review cured contract testing. | $175.00 | 2.6 | $455.00 |

**Residential Capital 160 of 305 LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/15/2013 | | | | |
| Donatelli, Lauren | Tie-out operating expense disclosures in footnote 23 of contingencies in ResCap 2012 financial statements. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Tie-out footnote 8 of mortgage servicing activities in 2012 ResCap financial statements. | $175.00 | 2.7 | $472.50 |
| Donatelli, Lauren | Document ResCap MSR controls testing. | $175.00 | 0.3 | $52.50 |
| Florence, LaKeisha | Review real estate owned detail testing for the ResCap financial statement audit. | $290.00 | 1.2 | $348.00 |
| Florence, LaKeisha | Review audit documentation for miscellaneous income testing for the ResCap financial statement audit. | $290.00 | 0.8 | $232.00 |
| Florence, LaKeisha | Continue to review audit documentation for miscellaneous income testing for the ResCap financial statement audit. | $290.00 | 0.6 | $174.00 |
| Florence, LaKeisha | Review audit documentation for the ResCap financial statement audit. | $290.00 | 1.5 | $435.00 |
| Florence, LaKeisha | Clear review notes on pension testing for the ResCap financial statement audit. | $290.00 | 1.2 | $348.00 |
| Florence, LaKeisha | Reconcile other operating expenses detail population to the leadsheet. | $290.00 | 0.8 | $232.00 |
| Harrison, Brian | Perform testing of compensation expense. | $175.00 | 4.0 | $700.00 |
| Harrison, Brian | Perform testing of other liabilities. | $175.00 | 1.9 | $332.50 |
| Lannon, Anne | Review cure contract files. | $175.00 | 1.2 | $210.00 |
| Lannon, Anne | Document testing of the settlement of the Fannie Mae and Freddie Mac cases. | $175.00 | 1.6 | $280.00 |
| Lannon, Anne | Perform testing of the settlement of the Fannie Mae and Freddie Mac cases. | $175.00 | 1.8 | $315.00 |
| Loo, Alice | Perform research regarding ResCap income tax accounting matters. | $290.00 | 1.0 | $290.00 |
| Medway, David | Test ResCap discontinued operations footnote. | $215.00 | 3.4 | $731.00 |
| Medway, David | Prepare documentation for testing ResCap reorganization items. | $215.00 | 1.2 | $258.00 |
| Moss, Morgan | Perform testing of ResCap footnote disclosures. | $175.00 | 4.4 | $770.00 |
| Moss, Morgan | Document testing of ResCap footnote disclosures. | $175.00 | 3.9 | $682.50 |
| Nealon, Matt | Document audit procedures performed in testing ResCap's footnote disclosures. | $175.00 | 2.9 | $507.50 |
| Pangrazzi, Michael | Review ResCap other revenue trial balance as of 12/31/12. | $215.00 | 0.4 | $86.00 |
| Pangrazzi, Michael | Continue to review ResCap other revenue trial balance as of 12/31/12. | $215.00 | 1.4 | $301.00 |
| Pangrazzi, Michael | Audit ResCap net income (loss) from discontinued operations balance as of 12/31/12. | $215.00 | 2.9 | $623.50 |
| Pangrazzi, Michael | Audit ResCap other revenue, net footnote as of 12/31/12. | $215.00 | 0.9 | $193.50 |
| Pangrazzi, Michael | Audit ResCap accounts receivable, net footnote as of 12/31/12. | $215.00 | 0.4 | $86.00 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 0.9 | $193.50 |
| Pangrazzi, Michael | Audit ResCap other assets footnote as of 12/31/12. | $215.00 | 1.1 | $236.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/15/2013 | | | | |
| Poisson, David | Perform journal entry testing. | $175.00 | 1.1 | $192.50 |
| Rankin, Crystal | Review ResCap's fair value disclosures testing procedures. | $215.00 | 2.8 | $602.00 |
| Rayes, Omar | Prepare audit documentation for procedures performed on unsecured debt. | $175.00 | 0.5 | $87.50 |
| Reade, Dave | Audit ResCap's litigation accrual. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Review representation and warranty audit testing workpapers. | $290.00 | 3.9 | $1,131.00 |
| Reade, Dave | Review representation and warranty control testing workpapers. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Prepare audit financial statement reporting checklists. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Review ResCap financial statements. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Provide comments to management on ResCap financial statements. | $290.00 | 1.2 | $348.00 |
| Robinson, Thomas | Review ResCap audit summary documentation. | $365.00 | 1.1 | $401.50 |
| Soehnel, Reed | Prepare workpapers that contains the client prepared GAAP checklist for the 2012 ResCap financial statements. | $175.00 | 3.1 | $542.50 |
| Soehnel, Reed | Perform audit procedures for 2012 ResCap derivative footnote. | $175.00 | 0.5 | $87.50 |
| Soehnel, Reed | Review the workings papers for the client prepared GAAP checklist for the 2012 ResCap financial statements. | $175.00 | 1.6 | $280.00 |
| Soehnel, Reed | Continue to prepare workpapers that contains the client prepared GAAP checklist for the 2012 ResCap financial statements. | $175.00 | 2.7 | $472.50 |
| Stevenson, Brad | Review other liabilities testing for ResCap financial statement audit. | $365.00 | 2.3 | $839.50 |
| Sunderland, Daniel | Review ResCap audit summary documentation. | $365.00 | 3.0 | $1,095.00 |
| Trosper, Dustin | Tie out ResCap other assets footnote to testing leadsheet. | $175.00 | 3.4 | $595.00 |
| Trosper, Dustin | Document testing of ResCap government insurance receivable balance. | $175.00 | 2.9 | $507.50 |
| Vazquez, Sol | Perform audit procedures for the financial statement footnotes for the ResCap audit. | $175.00 | 0.6 | $105.00 |
| Wang, Ellen | Meet with D. Brown and R. Soehnel to discuss status of the footnote testing. | $215.00 | 0.3 | $64.50 |
| Wang, Ellen | Review fair market value footnote testing. | $215.00 | 0.4 | $86.00 |
| Wang, Ellen | Audit derivative footnote disclosures. | $215.00 | 0.5 | $107.50 |
| Zayas, Marilitza | Perform mortgage lending controls testing. | $215.00 | 1.1 | $236.50 |
| 04/16/2013 | | | | |
| Donatelli, Lauren | Tie-out footnote 8 of servicing activities in 2012 ResCap financial statements. | $175.00 | 3.9 | $682.50 |
| Donatelli, Lauren | Document cured contract testing. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Document rep and warrant whole loan model calculation. | $175.00 | 0.3 | $52.50 |
| Fischer, Leslie | Review final tie-out for derivative footnote. | $265.00 | 2.1 | $556.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

04/16/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fischer, Leslie | Discuss with E. Wang the status of ResCap reporting. | $265.00 | 0.4 | $106.00 |
| Florence, LaKeisha | Review other liabilities footnote for the ResCap financial statement audit. | $290.00 | 0.8 | $232.00 |
| Harrison, Brian | Document liquidation testing. | $175.00 | 1.5 | $262.50 |
| Lannon, Anne | Research guidance regarding bankruptcy proceedings and subsequent events. | $175.00 | 1.2 | $210.00 |
| Lannon, Anne | Document testing of contract testing procedures. | $175.00 | 1.6 | $280.00 |
| Medway, David | Test ResCap discontinued operations footnote. | $215.00 | 2.9 | $623.50 |
| Medway, David | Review status of 2012 ResCap audit procedures. | $215.00 | 1.9 | $408.50 |
| Moss, Morgan | Perform testing of ResCap footnote disclosures. | $175.00 | 4.5 | $787.50 |
| Moss, Morgan | Document testing of ResCap footnote disclosures. | $175.00 | 3.6 | $630.00 |
| Nealon, Matt | Prepare audit documentation for the 2012 ResCap financial statement disclosures. | $175.00 | 1.9 | $332.50 |
| Pangrazzi, Michael | Audit ResCap other assets footnote as of 12/31/12. | $215.00 | 1.3 | $279.50 |
| Pangrazzi, Michael | Audit ResCap other revenue, net footnote as of 12/31/12. | $215.00 | 0.3 | $64.50 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 2.1 | $451.50 |
| Pangrazzi, Michael | Review ResCap other revenue trial balance as of 12/31/12. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Review ResCap's borrowings disclosure testing procedures. | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Review ResCap footnote tie-out workpapers. | $290.00 | 2.4 | $696.00 |
| Reade, Dave | Audit financial statement litigation disclosures. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Conference call with T. Robinson and B. Stevenson to discuss status of ResCap audit. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Meet with T. Robinson to discuss status of ResCap substantive audit procedures. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Meet with T. Robinson and J. Horner to review status of ResCap audit. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Review status of ResCap audit procedures. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Conference call with B. Stevenson and D. Reade to discuss status of ResCap audit. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Meet with D. Reade to discuss status of the ResCap substantive audit procedures. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Meet with D. Read and J. Horner to review status of the ResCap audit. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Review ResCap external counsel confirmation letters. | $365.00 | 1.3 | $474.50 |
| Scudder, Jon | Prepare audit documentation for testing loans held for sale. | $215.00 | 2.6 | $559.00 |
| Scudder, Jon | Review audit documentation for testing the representation and warranty reserve. | $215.00 | 3.8 | $817.00 |
| Soehnel, Reed | Prepare workpapers that contains the client prepared GAAP checklist for the 2012 ResCap financial statements. | $175.00 | 2.5 | $437.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

04/16/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stevenson, Brad | Conference call with T. Robinson and D. Reade to discuss the status of the ResCap audit. | $365.00 | 0.4 | $146.00 |
| Sunderland, Daniel | Review ResCap audit summary documentation. | $365.00 | 3.0 | $1,095.00 |
| Trosper, Dustin | Document testing of ResCap government loan insurance receivable balance. | $175.00 | 3.2 | $560.00 |
| Trosper, Dustin | Tie out ResCap accounts receivable footnote to testing leadsheet. | $175.00 | 2.8 | $490.00 |
| Wang, Ellen | Discuss with L. Fischer the status of ResCap reporting. | $215.00 | 0.4 | $86.00 |
| York, LaRon | Audit other expense in the 2012 ResCap financial statements. | $175.00 | 1.2 | $210.00 |
| Zayas, Marilitza | Review status of ResCap audit procedures. | $215.00 | 0.3 | $64.50 |
| Zayas, Marilitza | Review mortgage allowance section of the finance receivables and loans footnote. | $215.00 | 3.6 | $774.00 |

04/17/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brown, David | Meet with E. Wang to discuss the fair value footnote for ResCap's 2012 financial statements. | $175.00 | 0.7 | $122.50 |
| Brown, David | Review status of procedures related to ResCap's 2012 financial statements derivative footnote. | $175.00 | 1.3 | $227.50 |
| Dabevski, Desislava | Document audit testing for non-interest expenses. | $175.00 | 0.9 | $157.50 |
| Donatelli, Lauren | Tie-out of footnote 8 in 2012 ResCap financial statements. | $175.00 | 2.7 | $472.50 |
| Ellsworth, Chad | Review year end working papers for ResCap audit. | $365.00 | 0.2 | $73.00 |
| Florence, LaKeisha | Review variable interest entities and securitizations footnote for the ResCap financial statement audit. | $290.00 | 3.1 | $899.00 |
| Harrison, Brian | Perform testing of fair value disclosures. | $175.00 | 1.0 | $175.00 |
| Medway, David | Test claims received disclosures. | $215.00 | 2.5 | $537.50 |
| Medway, David | Test ResCap servicing activities footnote. | $215.00 | 3.7 | $795.50 |
| Moss, Morgan | Perform testing of ResCap footnote disclosures. | $175.00 | 3.8 | $665.00 |
| Moss, Morgan | Document testing of ResCap footnote disclosures. | $175.00 | 1.9 | $332.50 |
| Pangrazzi, Michael | Review ResCap other revenue trial balance as of 12/31/12. | $215.00 | 2.1 | $451.50 |
| Pangrazzi, Michael | Continue to review ResCap other revenue trial balance as of 12/31/12. | $215.00 | 1.6 | $344.00 |
| Pangrazzi, Michael | Audit ResCap other assets footnote as of 12/31/12. | $215.00 | 0.7 | $150.50 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 3.1 | $666.50 |
| Poisson, David | Document journal entry testing. | $175.00 | 1.6 | $280.00 |
| Rankin, Crystal | Review ResCap's fair value disclosure testing procedures. | $215.00 | 1.1 | $236.50 |
| Reade, Dave | Conference call with T. Robinson, T. Marano, J. Whitlinger, J. Horner and B. Westman to review ResCap subsequent events. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Audit financial statement litigation footnote disclosures. | $290.00 | 3.3 | $957.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

04/17/2013

| | | | | |
|------|-------------|------|-------|------|
| Reade, Dave | Review footnote tie-out workpapers. | $290.00 | 2.1 | $609.00 |
| Robinson, Thomas | Review ResCap audit summary documentation. | $365.00 | 1.6 | $584.00 |
| Robinson, Thomas | Conference call with D. Reade, T. Marano, J. Whitlinger, J. Horner and B. Westman to review ResCap subsequent events. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Meet with J. Whitlinger to review status of the ResCap audit. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Review representation and warranty audit documentation. | $365.00 | 1.7 | $620.50 |
| Soehnel, Reed | Perform audit procedures related to the 2012 ResCap derivative footnote. | $175.00 | 2.2 | $385.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 ResCap related party footnote. | $175.00 | 2.6 | $455.00 |
| Soehnel, Reed | Document audit procedures for the 2012 ResCap related party footnote. | $175.00 | 1.7 | $297.50 |
| Stevenson, Brad | Review updated draft of ResCap financial statements. | $365.00 | 1.4 | $511.00 |
| Sunderland, Daniel | Review ResCap financial statement disclosures. | $365.00 | 3.0 | $1,095.00 |
| Trosper, Dustin | Tie out ResCap other revenue footnote to testing leadsheet. | $175.00 | 3.1 | $542.50 |
| Trosper, Dustin | Document testing of other assets for ResCap audit. | $175.00 | 2.6 | $455.00 |
| Wang, Ellen | Review the derivative footnote testing workpapers. | $215.00 | 1.4 | $301.00 |
| Wang, Ellen | Discuss with B. Westman, B. Frank, and A. Conwell the fair market value level 3 roll forward. | $215.00 | 1.4 | $301.00 |
| Wang, Ellen | Meet with D. Brown to discuss the fair market value footnote. | $215.00 | 0.7 | $150.50 |
| York, LaRon | Audit other expense in the 2012 ResCap financial statements. | $175.00 | 3.1 | $542.50 |
| York, LaRon | Document audit procedures for other expense in the 2012 ResCap financial statements. | $175.00 | 1.4 | $245.00 |
| Zayas, Marilitza | Perform mortgage lending testing. | $215.00 | 3.8 | $817.00 |

04/18/2013

| | | | | |
|------|-------------|------|-------|------|
| Donatelli, Lauren | Tie-out of footnote 8 in 2012 ResCap financial statements. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Document rep and warrant testing procedures. | $175.00 | 0.7 | $122.50 |
| Donatelli, Lauren | Document surety whole loan calculation testing. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Document surety and whole loan sale testing. | $175.00 | 0.9 | $157.50 |
| Fischer, Leslie | Document review of final footnotes for ResCap financial statements. | $265.00 | 0.6 | $159.00 |
| Fischer, Leslie | Review final footnotes for ResCap financial statements. | $265.00 | 2.7 | $715.50 |
| Florence, LaKeisha | Review accrued liabilities leadsheet for the ResCap financial statement audit. | $290.00 | 2.1 | $609.00 |
| Florence, LaKeisha | Review roll forward testing for government insured loan receivables for the ResCap audit. | $290.00 | 0.5 | $145.00 |
| Florence, LaKeisha | Continue to review roll forward testing for government insured loan receivables for the ResCap audit. | $290.00 | 1.1 | $319.00 |

# Residential Capital LLC
## Pg 165 of 305
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

04/18/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Update management representation letter for ResCap financial statement audit. | $290.00 | 1.8 | $522.00 |
| Medway, David | Test ResCap debtor/non-debtor disclosure. | $215.00 | 2.8 | $602.00 |
| Medway, David | Review status of 2012 ResCap audit procedures. | $215.00 | 3.4 | $731.00 |
| Moss, Morgan | Perform testing of ResCap footnote disclosures. | $175.00 | 4.1 | $717.50 |
| Moss, Morgan | Document testing of ResCap footnote disclosures. | $175.00 | 3.2 | $560.00 |
| Moss, Morgan | Review client prepared schedules supporting ResCap footnote disclosures. | $175.00 | 3.3 | $577.50 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 2.3 | $494.50 |
| Pangrazzi, Michael | Audit ResCap financial controls over reporting. | $215.00 | 2.1 | $451.50 |
| Pangrazzi, Michael | Audit ResCap net income (loss) from discontinued operations balance as of 12/31/12. | $215.00 | 2.9 | $623.50 |
| Rankin, Crystal | Review ResCap's borrowings disclosure testing procedures. | $215.00 | 0.8 | $172.00 |
| Reade, Dave | Review footnote testing workpapers. | $290.00 | 3.9 | $1,131.00 |
| Reade, Dave | Review financial statement testing workpapers. | $290.00 | 1.5 | $435.00 |
| Reade, Dave | Prepare financial statement review summary checklists. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Prepare management representation letter. | $290.00 | 1.3 | $377.00 |
| Robinson, Thomas | Review ResCap financial close internal control testing. | $365.00 | 1.9 | $693.50 |
| Robinson, Thomas | Review ResCap financial statements. | $365.00 | 2.8 | $1,022.00 |
| Scudder, Jon | Review audit documentation for testing contract cure costs for the ResCap audit. | $215.00 | 2.1 | $451.50 |
| Soehnel, Reed | Prepare workpapers containing GAAP checklist the client prepared for the 2012 ResCap financial statements. | $175.00 | 0.9 | $157.50 |
| Sunderland, Daniel | Review ResCap audit summary documentation. | $365.00 | 3.0 | $1,095.00 |
| Trosper, Dustin | Document ResCap other assets testing procedures. | $175.00 | 2.4 | $420.00 |
| Trosper, Dustin | Tie out ResCap accounts receivable footnote to testing leadsheet. | $175.00 | 3.8 | $665.00 |
| Wang, Ellen | Audit fair market value level 3 roll forward derivative items. | $215.00 | 0.9 | $193.50 |
| Zayas, Marilitza | Perform mortgage lending testing. | $215.00 | 3.6 | $774.00 |

04/19/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Donatelli, Lauren | Tie-out footnote 8 of the 2012 ResCap financial statements. | $175.00 | 3.6 | $630.00 |
| Florence, LaKeisha | Update management representation letter for ResCap financial statement audit. | $290.00 | 0.4 | $116.00 |
| Florence, LaKeisha | Review employee benefit plans footnote for the ResCap financial statement audit. | $290.00 | 1.6 | $464.00 |
| Harrison, Brian | Perform testing of fair value disclosures. | $175.00 | 0.4 | $70.00 |
| Harrison, Brian | Perform testing of pension-related amounts. | $175.00 | 1.1 | $192.50 |
| Mallak, Ashley | Perform testing of income tax amounts. | $215.00 | 0.2 | $43.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/19/2013 | | | | |
| Medway, David | Test ResCap debtor/non-debtor disclosure. | $215.00 | 2.6 | $559.00 |
| Moss, Morgan | Perform testing of ResCap footnote disclosures. | $175.00 | 4.5 | $787.50 |
| Moss, Morgan | Document testing of ResCap footnote disclosures. | $175.00 | 4.7 | $822.50 |
| Moss, Morgan | Review client prepared schedules supporting ResCap footnote disclosures. | $175.00 | 3.6 | $630.00 |
| Pangrazzi, Michael | Audit ResCap financial controls over reporting. | $215.00 | 1.2 | $258.00 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 0.9 | $193.50 |
| Rankin, Crystal | Review ResCap's borrowings disclosure testing procedures. | $215.00 | 2.5 | $537.50 |
| Rankin, Crystal | Review debt substantive testing procedures. | $215.00 | 4.1 | $881.50 |
| Reade, Dave | Audit loan modifications for the Department of Justice settlement. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Review ResCap financial statements. | $290.00 | 2.3 | $667.00 |
| Reade, Dave | Review loans held for-sale testing workpapers. | $290.00 | 1.3 | $377.00 |
| Robinson, Thomas | Review ResCap audit summary documents. | $365.00 | 1.9 | $693.50 |
| Scudder, Jon | Review audit documentation for testing the representation and warranty reserve. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Prepare substantive master audit programs for the ResCap financial statements audit. | $215.00 | 3.9 | $838.50 |
| Stevenson, Brad | Review documentation of audit procedures on supplemental information included in ResCap financial statements. | $365.00 | 1.4 | $511.00 |
| Sunderland, Daniel | Review ResCap financial statement disclosures. | $365.00 | 3.0 | $1,095.00 |
| Trosper, Dustin | Document ResCap other revenue testing procedures. | $175.00 | 2.1 | $367.50 |
| Trosper, Dustin | Document ResCap other assets testing procedures. | $175.00 | 3.6 | $630.00 |
| Zayas, Marilitza | Perform mortgage lending testing. | $215.00 | 3.7 | $795.50 |
| Zayas, Marilitza | Audit loan modifications related to the Department of Justice settlement. | $215.00 | 0.5 | $107.50 |
| Zayas, Marilitza | Review ResCap financial statement disclosures. | $215.00 | 0.2 | $43.00 |
| Zayas, Marilitza | Review draft of ResCap audit opinion. | $215.00 | 0.1 | $21.50 |
| Zayas, Marilitza | Review financial statement amounts. | $215.00 | 0.4 | $86.00 |
| 04/20/2013 | | | | |
| Medway, David | Document testing of ResCap bankruptcy items. | $215.00 | 2.7 | $580.50 |
| Medway, David | Perform testing of ResCap bankruptcy items. | $215.00 | 2.4 | $516.00 |
| Sunderland, Daniel | Review ResCap audit summary documentation. | $365.00 | 3.0 | $1,095.00 |
| 04/21/2013 | | | | |
| Robinson, Thomas | Review ResCap debt audit testing workpapers. | $365.00 | 1.6 | $584.00 |
| 04/22/2013 | | | | |
| Ellsworth, Chad | Review year end working papers for ResCap audit. | $365.00 | 0.5 | $182.50 |

**Residential Capital, LLC**
Pg 167 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 04/22/2013 | | | | |
| Fischer, Leslie | Document testing of ResCap fair value footnote. | $265.00 | 0.2 | $53.00 |
| Florence, LaKeisha | Finalize documentation for ResCap management representation letters for ResCap financial statement audit. | $290.00 | 0.9 | $261.00 |
| Medway, David | Prepare ResCap audit summary workpapers. | $215.00 | 2.2 | $473.00 |
| Medway, David | Complete documentation for ResCap claims testing. | $215.00 | 1.1 | $236.50 |
| Moss, Morgan | Document testing of borrowings footnote. | $175.00 | 3.9 | $682.50 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 3.3 | $709.50 |
| Rankin, Crystal | Prepare secured debt audit work papers for archiving. | $215.00 | 3.6 | $774.00 |
| Reade, Dave | Document financial statement footnote testing procedures. | $290.00 | 1.3 | $377.00 |
| 04/23/2013 | | | | |
| Dabevski, Desislava | Perform employee compensation and benefit expense testing. | $175.00 | 1.2 | $210.00 |
| Ellsworth, Chad | Review year end working papers for ResCap audit. | $365.00 | 2.5 | $912.50 |
| Medway, David | Prepare ResCap MSR file for archive. | $215.00 | 2.7 | $580.50 |
| Pangrazzi, Michael | Audit ResCap fair value footnote as of 12/31/12. | $215.00 | 1.9 | $408.50 |
| 04/24/2013 | | | | |
| Ellsworth, Chad | Review year end working papers for ResCap audit. | $365.00 | 0.5 | $182.50 |
| Medway, David | Complete documentation for ResCap claims testing. | $215.00 | 2.1 | $451.50 |
| Rankin, Crystal | Prepare secured debt audit work papers for archiving. | $215.00 | 1.8 | $387.00 |
| Rankin, Crystal | Prepare unsecured debt audit work papers for archiving. | $215.00 | 1.9 | $408.50 |
| Reade, Dave | Review representation and warranty audit testing documentation. | $290.00 | 1.2 | $348.00 |
| 04/25/2013 | | | | |
| Harrison, Brian | Document fair value testing. | $175.00 | 1.0 | $175.00 |
| Rankin, Crystal | Prepare ResCap debt audit work papers for archiving. | $215.00 | 0.1 | $21.50 |
| Rankin, Crystal | Prepare debt audit work papers for archiving. | $215.00 | 0.2 | $43.00 |
| 04/26/2013 | | | | |
| Reade, Dave | Review status of ResCap audit procedures. | $290.00 | 1.8 | $522.00 |
| Soehnel, Reed | Review the status of the footnote testing procedures. | $175.00 | 0.3 | $43.75 |
| 04/27/2013 | | | | |
| Reade, Dave | Prepare information for the workpaper archiving process. | $290.00 | 2.8 | $812.00 |
| Reade, Dave | Document mortgage servicing rights testing workpapers. | $290.00 | 0.6 | $174.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***2012 Financial Statement Audit*** | | | | |
| 04/28/2013 | | | | |
| Reade, Dave | Prepare archive documents for financial statement footnotes testing. | $290.00 | 1.9 | $551.00 |
| 04/29/2013 | | | | |
| Medway, David | Prepare MSR index for archive. | $215.00 | 1.2 | $258.00 |
| Medway, David | Prepare ResCap audit summary workpapers. | $215.00 | 2.1 | $451.50 |
| 04/30/2013 | | | | |
| Medway, David | Document procedures performed to test ResCap claims testing. | $215.00 | 2.3 | $494.50 |
| Subtotal for 2012 Financial Statement Audit: | | | 7,011.2 | $1,546,360.50 |
| ***Abbreviated Financial Statements (Walter) Audit*** | | | | |
| 12/13/2012 | | | | |
| Reade, Dave | Conference call with C. Dondzila, S. Griffith, T. Robinson, and B. Stevenson to determine the ResCap 2012 financial reporting requirements. | $390.00 | 0.8 | $312.00 |
| 12/14/2012 | | | | |
| Donatelli, Lauren | Meet with D. Medway, T. Robinson, B. Stevenson, D. Reade, L. Florence, M. Nealon, M. Zayas, and J. Scudder to discuss the status of the ResCap 2012 financial statement audit. | $225.00 | 0.9 | $202.50 |
| Florence, LaKeisha | Meet with D. Medway, T. Robinson, B. Stevenson, D. Reade, L. Donatelli, M. Nealon, M. Zayas, and J. Scudder to discuss the status of the ResCap 2012 financial statement audit. | $390.00 | 0.9 | $351.00 |
| Medway, David | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, M. Nealon, M. Zayas, L. Donatelli, and J. Scudder to discuss the status of the ResCap 2012 financial statement audit. | $265.00 | 0.9 | $238.50 |
| Nealon, Matt | Meet with D. Medway, T. Robinson, B. Stevenson, D. Reade, L. Florence, M. Zayas, L. Donatelli, and J. Scudder to discuss the status of the ResCap 2012 financial statement audit. | $225.00 | 0.9 | $202.50 |
| Reade, Dave | Meet with D. Medway, T. Robinson, B. Stevenson, L. Florence, M. Nealon, M. Zayas, L. Donatelli, and J. Scudder to discuss the status of the ResCap 2012 financial statement audit. | $390.00 | 0.9 | $351.00 |
| Scudder, Jon | Meet with D. Medway, T. Robinson, B. Stevenson, D. Reade, L. Florence, M. Nealon, M. Zayas, and L. Donatelli to discuss the status of the ResCap 2012 financial statement audit. | $265.00 | 0.9 | $238.50 |
| Zayas, Marilitza | Meet with D. Medway, T. Robinson, B. Stevenson, D. Reade, L. Florence, M. Nealon, L. Donatelli, and J. Scudder to discuss the status of the ResCap 2012 financial statement audit. | $265.00 | 0.9 | $238.50 |
| 12/16/2012 | | | | |
| Robinson, Thomas | Perform accounting research regarding carve-out financial statements for ResCap. | $465.00 | 2.1 | $976.50 |
| 12/17/2012 | | | | |
| Robinson, Thomas | Conference call with B. Stevenson, C. Bihm, R. Young, J. Treiber, and D. Sorgen regarding the ResCap bankruptcy. | $465.00 | 0.5 | $232.50 |

# Residential Capital LLC
Pg 169 of 305

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

**12/18/2012**

| | | | | |
|------|-------------|------|-------|------|
| Reade, Dave | Prepare for carve-out introduction meeting with S. Griffith (ResCap). | $390.00 | 1.3 | $507.00 |
| Reade, Dave | Determine materiality for carve-out financial statement audit. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Prepare engagement letter for carve-out financial statements. | $390.00 | 1.6 | $624.00 |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson, and C. Dondzila regarding the requirements of the ResCap carve-out financial statements. | $390.00 | 0.7 | $273.00 |
| Robinson, Thomas | Review the draft engagement letter for the carve-out financial statements. | $465.00 | 0.9 | $418.50 |
| Robinson, Thomas | Conference call with B. Stevenson, D. Reade, and C. Dondzila regarding the requirements of the ResCap carve-out financial statements. | $465.00 | 0.7 | $325.50 |
| Stevenson, Brad | Conference call with T. Robinson, D. Reade, and C. Dondzila regarding the requirements of the ResCap carve-out financial statements. | $465.00 | 0.7 | $325.50 |
| Stevenson, Brad | Research carve out financial statement reporting requirements and related audit procedures. | $465.00 | 3.6 | $1,674.00 |

**12/19/2012**

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Review carve out audit schedules. | $265.00 | 5.1 | $1,351.50 |
| Reade, Dave | Prepare carve out audit request list. | $390.00 | 0.4 | $156.00 |
| Robinson, Thomas | Perform audit planning procedures for the ResCap carve-out financial statements audit. | $465.00 | 1.6 | $744.00 |

**12/20/2012**

| | | | | |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Conference call with D. Reade, T. Robinson, B. Stevenson, M. Zayas, D. Medway, J. Scudder, and M. Nealon to prepare for the meeting with ResCap management to review the ResCap carve-out allocation framework and methodology. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Conference call with D. Reade, T. Robinson, B. Stevenson, M. Zayas, D. Medway, J. Scudder, M. Nealon and C. Dondzila, S. Griffith and other members of ResCap management to review the ResCap carve-out allocation framework and methodology. | $390.00 | 1.9 | $741.00 |
| Medway, David | Conference call with D. Reade, T. Robinson, B. Stevenson, M. Zayas, L. Florence, J. Scudder, and M. Nealon to prepare for the meeting with ResCap management to review the ResCap carve-out allocation framework and methodology. | $265.00 | 0.5 | $132.50 |
| Medway, David | Conference call with D. Reade, T. Robinson, B. Stevenson, M. Zayas, L. Florence, J. Scudder, M. Nealon and C. Dondzila, S. Griffith and other members of ResCap management to review the ResCap carve-out allocation framework and methodology. | $265.00 | 1.9 | $503.50 |
| Medway, David | Review carve out supporting schedules. | $265.00 | 0.4 | $106.00 |
| Nealon, Matt | Conference call with D. Reade, T. Robinson, B. Stevenson, L. Florence, M. Zayas, D. Medway, and J. Scudder to prepare for the meeting with ResCap management to review the ResCap carve-out allocation framework and methodology. | $225.00 | 0.5 | $112.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 12/20/2012 | | | | |
| Nealon, Matt | Conference call with D. Reade, T. Robinson, B. Stevenson, L. Florence, M. Zayas, D. Medway, J. Scudder, C. Dondzila, S. Griffith and other members of ResCap management to review the ResCap carve-out allocation framework and methodology. | $225.00 | 1.9 | $427.50 |
| Reade, Dave | Coordinate carve-out audit request list with S. Griffith and other members of ResCap management. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Prepare carve out audit plan. | $390.00 | 4.2 | $1,638.00 |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson, L. Florence, M. Zayas, D. Medway, J. Scudder, M. Nealon, C. Dondzila, S. Griffith and other members of ResCap management to review the ResCap carve-out allocation framework and methodology. | $390.00 | 1.9 | $741.00 |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson, L. Florence, M. Zayas, D. Medway, J. Scudder, and M. Nealon to prepare for the meeting with ResCap management to review the ResCap carve-out allocation framework and methodology. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Conference call with D. Reade, B. Stevenson, L. Florence, M. Zayas, D. Medway, J. Scudder, and M. Nealon to prepare for the meeting with ResCap management to review the ResCap carve-out allocation framework and methodology. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Perform planning procedures for the ResCap carve-out audit. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Conference call with D. Reade, B. Stevenson, L. Florence, M. Zayas, D. Medway, J. Scudder, M. Nealon and C. Dondzila, S. Griffith and other members of ResCap management to review the ResCap carve-out allocation framework and methodology. | $465.00 | 1.9 | $883.50 |
| Scudder, Jon | Conference call with D. Reade, T. Robinson, B. Stevenson, L. Florence, M. Zayas, D. Medway, M. Nealon and C. Dondzila, S. Griffith and other members of ResCap management to review the ResCap carve-out allocation framework and methodology. | $265.00 | 1.9 | $503.50 |
| Scudder, Jon | Conference call with D. Reade, T. Robinson, B. Stevenson, L. Florence, M. Zayas, D. Medway, and M. Nealon to prepare for the meeting with ResCap management to review the ResCap carve-out allocation framework and methodology. | $265.00 | 0.5 | $132.50 |
| Stevenson, Brad | Conference call with D. Reade, T. Robinson, L. Florence, M. Zayas, D. Medway, J. Scudder, and M. Nealon to prepare for the meeting with ResCap management to review the ResCap carve-out allocation framework and methodology. | $465.00 | 0.5 | $232.50 |
| Stevenson, Brad | Conference call with D. Reade, T. Robinson, L. Florence, M. Zayas, D. Medway, J. Scudder, M. Nealon and C. Dondzila, S. Griffith and other members of ResCap management to review the ResCap carve-out allocation framework and methodology. | $465.00 | 1.9 | $883.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

**12/20/2012**

| | | | | |
|------|-------------|------|-------|------|
| Stevenson, Brad | Examine schedules provided by ResCap management supporting carve-out financial statements. | $465.00 | 0.7 | $325.50 |
| Zayas, Marilitza | Conference call with D. Reade, T. Robinson, B. Stevenson, L. Florence, D. Medway, J. Scudder, M. Nealon and C. Dondzila, S. Griffith and other members of ResCap management to review the ResCap carve-out allocation framework and methodology. | $265.00 | 1.9 | $503.50 |
| Zayas, Marilitza | Conference call with D. Reade, T. Robinson, B. Stevenson, L. Florence, D. Medway, J. Scudder, and M. Nealon to prepare for the meeting with ResCap management to review the ResCap carve-out allocation framework and methodology. | $265.00 | 0.5 | $132.50 |

**12/21/2012**

| | | | | |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Meet with D. Reade, T. Robinson, and B. Stevenson to perform detailed planning procedures for the ResCap carve-out audit. | $390.00 | 1.7 | $663.00 |
| Reade, Dave | Prepare carve out audit plan. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Draft agenda for carve out planning meeting. | $390.00 | 0.7 | $273.00 |
| Reade, Dave | Set up audit workpapers for carve out audit. | $390.00 | 2.4 | $936.00 |
| Reade, Dave | Meet with L. Florence, T. Robinson, and B. Stevenson to perform detailed planning procedures for the ResCap carve-out audit. | $390.00 | 1.7 | $663.00 |
| Robinson, Thomas | Meet with D. Reade, L. Florence, and B. Stevenson to perform detailed planning procedures for the ResCap carve-out audit. | $465.00 | 1.7 | $790.50 |
| Stevenson, Brad | Meet with D. Reade, L. Florence, and T. Robinson to perform detailed planning procedures for the ResCap carve-out audit. | $465.00 | 1.7 | $790.50 |

**12/24/2012**

| | | | | |
|------|-------------|------|-------|------|
| Reade, Dave | Draft opinion for audit of carve-out audit financial statements. | $390.00 | 2.1 | $819.00 |
| Reade, Dave | Set up audit workpapers for carve out audit. | $390.00 | 0.3 | $117.00 |
| Reade, Dave | Review client supporting schedules to plan carve-out audit procedures. | $390.00 | 2.2 | $858.00 |

**12/25/2012**

| | | | | |
|------|-------------|------|-------|------|
| Scudder, Jon | Prepare audit documentation for carve out audit. | $265.00 | 4.1 | $1,086.50 |

**12/26/2012**

| | | | | |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Calculate materiality for audit of carve out financial statements of assets purchased by Walter Investments. | $390.00 | 4.0 | $1,560.00 |
| Medway, David | Meet with T. Robinson, D. Reade, J. Scudder, M. Zayas, and M. Nealon to prepare for meeting with W. Keller. | $265.00 | 1.1 | $291.50 |
| Medway, David | Meet with W. Keller, T. Robinson, D. Reade, J. Scudder, M. Zayas, and M. Nealon to perform detailed review of ResCap carve-out financial statement allocation servicing allocation methodologies. | $265.00 | 2.1 | $556.50 |

## Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 12/26/2012 | | | | |
| Medway, David | Meet with T. Robinson, D. Reade, J. Scudder, M. Zayas, and M. Nealon to compile questions regarding the ResCap carve-out financial statement servicing allocation methodologies and related audit procedures. | $265.00 | 1.2 | $318.00 |
| Medway, David | Review client prepared schedules supporting carve out financials. | $265.00 | 2.3 | $609.50 |
| Nealon, Matt | Meet with W. Keller, T. Robinson, D. Reade, D. Medway, M. Zayas, and J. Scudder to perform detailed review of ResCap carve-out financial statement allocation servicing allocation methodologies. | $225.00 | 2.1 | $472.50 |
| Nealon, Matt | Meet with T. Robinson, D. Reade, D. Medway, M. Zayas, and J. Scudder to prepare for meeting with W. Keller. | $225.00 | 1.1 | $247.50 |
| Nealon, Matt | Meet with T. Robinson, D. Reade, D. Medway, M. Zayas, and J. Scudder to compile questions regarding the ResCap carve-out financial statement servicing allocation methodologies and related audit procedures. | $225.00 | 1.2 | $270.00 |
| Nealon, Matt | Prepare for carve out meeting with T. Robinson, D. Reade, D. Medway, M. Zayas, and J. Scudder. | $225.00 | 1.7 | $382.50 |
| Reade, Dave | Meet with T. Robinson, D. Medway, M. Zayas, J. Scudder, and M. Nealon to prepare for meeting with W. Keller. | $390.00 | 1.1 | $429.00 |
| Reade, Dave | Meet with W. Keller, T. Robinson, D. Medway, M. Zayas, J. Scudder, and M. Nealon to perform detailed review of ResCap carve-out financial statement allocation servicing allocation methodologies. | $390.00 | 2.1 | $819.00 |
| Reade, Dave | Meet with T. Robinson, D. Medway, M. Zayas, J. Scudder, and M. Nealon to compile questions regarding the ResCap carve-out financial statement servicing allocation methodologies and related audit procedures. | $390.00 | 1.2 | $468.00 |
| Reade, Dave | Conference call with T. Robinson and C. Dondzila to review status of the ResCap carve-out audit. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Conference call with D. Reade and C. Dondzila to review status of the ResCap carve-out audit. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Perform research regarding the SEC requirements for abbreviated financial statements. | $465.00 | 1.9 | $883.50 |
| Robinson, Thomas | Meet with D. Reade, D. Medway, M. Zayas, J. Scudder, and M. Nealon to prepare for meeting with W. Keller. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Meet with W. Keller, D. Reade, D. Medway, M. Zayas, J. Scudder, and M. Nealon to perform detailed review of ResCap carve-out financial statement servicing allocation methodologies. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Meet with D. Reade, D. Medway, M. Zayas, J. Scudder, and M. Nealon to compile questions regarding the ResCap carve-out financial statement servicing allocation methodologies and related audit procedures. | $465.00 | 1.2 | $558.00 |
| Scudder, Jon | Meet with T. Robinson, D. Reade, D. Medway, M. Zayas, and M. Nealon to prepare for meeting with W. Keller. | $265.00 | 1.1 | $291.50 |

**Residential Capital LLC**
Pg 173 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

**12/26/2012**

| | | | | |
|------|-------------|------|-------|------|
| Scudder, Jon | Meet with W. Keller, T. Robinson, D. Reade, D. Medway, M. Zayas, and M. Nealon to perform detailed review of ResCap carve-out financial statement servicing allocation methodologies. | $265.00 | 2.1 | $556.50 |
| Scudder, Jon | Meet with T. Robinson, D. Reade, D. Medway, M. Zayas, and M. Nealon to compile questions regarding the ResCap carve-out financial statement servicing allocation methodologies and related audit procedures. | $265.00 | 1.2 | $318.00 |
| Scudder, Jon | Prepare audit documentation related to the ResCap carve out financial statements. | $265.00 | 4.0 | $1,060.00 |
| Zayas, Marilitza | Meet with T. Robinson, D. Reade, D. Medway, J. Scudder, and M. Nealon to prepare for meeting with W. Keller. | $265.00 | 1.1 | $291.50 |
| Zayas, Marilitza | Meet with W. Keller, T. Robinson, D. Reade, D. Medway, J. Scudder, and M. Nealon to perform detailed review of ResCap carve-out financial statement allocation servicing allocation methodologies. | $265.00 | 2.1 | $556.50 |
| Zayas, Marilitza | Meet with T. Robinson, D. Reade, D. Medway, J. Scudder, and M. Nealon to compile questions regarding the ResCap carve-out financial statement servicing allocation methodologies and related audit procedures. | $265.00 | 1.2 | $318.00 |
| Zayas, Marilitza | Review client support in order to plan procedures. | $265.00 | 0.6 | $159.00 |

**12/27/2012**

| | | | | |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Calculate materiality for audit of carve out financial statements of assets purchased by Walter Investments. | $390.00 | 3.7 | $1,443.00 |
| Medway, David | Meet with T. Robinson, D. Reade, J. Scudder, and M. Nealon to review ResCap's carve-out allocations for servicing. | $265.00 | 1.4 | $371.00 |
| Medway, David | Meet with T. Robinson, D. Reade, J. Scudder, and M. Nealon to determine the audit approach for ResCap's carve-out allocations for servicing. | $265.00 | 3.2 | $848.00 |
| Medway, David | Meet with T. Robinson, D. Reade, M. Zayas, J. Scudder, and M. Nealon to review ResCap's carve-out allocations for originations. | $265.00 | 2.4 | $636.00 |
| Medway, David | Develop testing procedures specific to ResCap servicing carve-out allocations. | $265.00 | 2.1 | $556.50 |
| Nealon, Matt | Meet with T. Robinson, D. Reade, D. Medway, and J. Scudder to review ResCap's carve-out allocations for servicing. | $225.00 | 1.4 | $315.00 |
| Nealon, Matt | Meet with T. Robinson, D. Reade, D. Medway, and J. Scudder to determine the audit approach for ResCap's carve-out allocations for servicing. | $225.00 | 3.2 | $720.00 |
| Nealon, Matt | Meet with T. Robinson, D. Reade, D. Medway, M. Zayas, and J. Scudder to review ResCap's carve-out allocations for originations. | $225.00 | 2.4 | $540.00 |
| Reade, Dave | Meet with T. Robinson, D. Medway, J. Scudder, and M. Nealon to review ResCap's carve-out allocations for servicing. | $390.00 | 1.4 | $546.00 |
| Reade, Dave | Meet with T. Robinson, D. Medway, J. Scudder, and M. Nealon to determine the audit approach for ResCap's carve-out allocations for servicing. | $390.00 | 3.2 | $1,248.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Abbreviated Financial Statements (Walter) Audit*

**12/27/2012**

| | | | | |
|---|---|---|---|---|
| Reade, Dave | Meet with T. Robinson, D. Medway, M. Zayas, J. Scudder, and M. Nealon to review ResCap's carve-out allocations for originations. | $390.00 | 2.4 | $936.00 |
| Reade, Dave | Document carve-out audit procedures. | $390.00 | 1.2 | $468.00 |
| Robinson, Thomas | Meet with D. Reade, D. Medway, J. Scudder, and M. Nealon to review ResCap's carve-out allocations for servicing. | $465.00 | 1.4 | $651.00 |
| Robinson, Thomas | Meet with D. Reade, D. Medway, J. Scudder, and M. Nealon to determine the audit approach for ResCap's carve-out allocations for servicing. | $465.00 | 3.2 | $1,488.00 |
| Robinson, Thomas | Meet with D. Reade, D. Medway, M. Zayas, J. Scudder, and M. Nealon to review ResCap's carve-out allocations for originations. | $465.00 | 2.4 | $1,116.00 |
| Robinson, Thomas | Perform research regarding the requirements and components of abbreviated financial statements. | $465.00 | 1.1 | $511.50 |
| Scudder, Jon | Meet with T. Robinson, D. Reade, D. Medway, and M. Nealon to review ResCap's carve-out allocations for servicing. | $265.00 | 1.4 | $371.00 |
| Scudder, Jon | Meet with T. Robinson, D. Reade, D. Medway, and M. Nealon to determine the audit approach for ResCap's carve-out allocations for servicing. | $265.00 | 3.2 | $848.00 |
| Scudder, Jon | Meet with T. Robinson, D. Reade, D. Medway, M. Zayas, and M. Nealon to review ResCap's carve-out allocations for originations. | $265.00 | 2.4 | $636.00 |
| Stevenson, Brad | Perform planning of audit procedures for ResCap carve out financial statements. | $465.00 | 2.8 | $1,302.00 |
| Zayas, Marilitza | Meet with T. Robinson, D. Reade, D. Medway, J. Scudder, and M. Nealon to review ResCap's carve-out allocations for originations. | $265.00 | 2.4 | $636.00 |

**12/28/2012**

| | | | | |
|---|---|---|---|---|
| Donatelli, Lauren | Review status of ResCap substantive audit testing for abbreviated financial statements. | $225.00 | 0.5 | $112.50 |
| Medway, David | Meet with J. Scudder, M. Zayas, and L. Donatelli to discuss staffing assignments. | $265.00 | 0.5 | $132.50 |
| Medway, David | Meet with D. Reade and J. Scudder to discuss planned carve out audit procedures. | $265.00 | 1.6 | $424.00 |
| Medway, David | Meet with D. Reade, J. Scudder, and C. Senick (ResCap) to discuss planned carve out procedures. | $265.00 | 0.6 | $159.00 |
| Medway, David | Meet with J. Scudder and C. Senick (ResCap) to discuss audit procedures. | $265.00 | 1.8 | $477.00 |
| Medway, David | Plan Walter carve out audit procedures. | $265.00 | 1.2 | $318.00 |
| Reade, Dave | Meet with D. Medway and J. Scudder to discuss planned carve out audit procedures. | $390.00 | 1.6 | $624.00 |
| Reade, Dave | Meet with D. Medway, J. Scudder, and C. Senick (ResCap) to discuss planned carve out procedures. | $390.00 | 0.6 | $234.00 |
| Robinson, Thomas | Review and draft ResCap abbreviated financial statements engagement letter. | $465.00 | 1.1 | $511.50 |
| Scudder, Jon | Meet with D. Medway, M. Zayas, and L. Donatelli to discuss staffing assignments. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Meet with D. Reade and D. Medway to discuss planned carve out audit procedures. | $265.00 | 1.6 | $424.00 |
| Scudder, Jon | Meet with D. Reade, D. Medway, and C. Senick (ResCap) to discuss planned carve out procedures. | $265.00 | 0.6 | $159.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 12/28/2012 | | | | |
| Scudder, Jon | Meet with D. Medway and C. Senick (ResCap) to discuss audit procedures. | $265.00 | 1.8 | $477.00 |
| Zayas, Marilitza | Meet with D. Medway, J. Scudder, and L. Donatelli to discuss staffing assignments. | $265.00 | 0.5 | $132.50 |
| 12/31/2012 | | | | |
| Robinson, Thomas | Review draft ResCap abbreviated financial statements. | $465.00 | 3.7 | $1,720.50 |
| 01/01/2013 | | | | |
| Medway, David | Plan ResCap carve-out audit procedures. | $265.00 | 1.1 | $291.50 |
| 01/02/2013 | | | | |
| Medway, David | Discuss staff assignments for ResCap carve-out audit procedures with D. Reade, M. Zayas and J. Scudder. | $265.00 | 0.5 | $132.50 |
| Medway, David | Review status of ResCap carve-out audit. | $265.00 | 1.4 | $371.00 |
| Medway, David | Perform testing of carve-out MSR asset. | $265.00 | 2.4 | $636.00 |
| Nealon, Matt | Prepare and reconcile support for testing. | $225.00 | 6.1 | $1,372.50 |
| Nealon, Matt | Meet with D. Reade, M. Zayas and M. Nealon to discuss the audit plan for the origination components of the ResCap abbreviated financial statements. | $225.00 | 1.1 | $247.50 |
| Reade, Dave | Discuss staff assignments for ResCap carve-out audit procedures with M. Zayas, D. Medway and J. Scudder. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Meet with M. Zayas and M. Nealon to discuss the audit plan for the origination components of the ResCap abbreviated financial statements. | $390.00 | 1.1 | $429.00 |
| Reade, Dave | Meet with C. Cowley, T. Robinson, M. Zayas and M. Nealon to review the origination components of the ResCap abbreviated financial statements. | $390.00 | 2.1 | $819.00 |
| Reade, Dave | Document carve-out procedures audit plan. | $390.00 | 1.7 | $663.00 |
| Reade, Dave | Meet with D. Sunderland and T. Robinson regarding the ResCap abbreviated financial statements. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Draft carve-out audit summary memorandum. | $390.00 | 1.5 | $585.00 |
| Reade, Dave | Set-up consultation meetings associated with the carve-out audit. | $390.00 | 0.6 | $234.00 |
| Robinson, Thomas | Meet with C. Cowley, D. Reade, M. Zayas and M. Nealon to review the origination components of the ResCap abbreviated financial statements. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Review Walter SEC pre-clearance letter regarding abbreviated financial statements. | $465.00 | 0.8 | $372.00 |
| Robinson, Thomas | Meet with D. Sunderland and D. Reade regarding the ResCap abbreviated financial statements. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Perform research regarding the requirements for ResCap abbreviated financial statements. | $465.00 | 2.4 | $1,116.00 |
| Scudder, Jon | Discuss staff assignments for ResCap carve-out audit procedures with D. Reade, M. Zayas and D. Medway. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Perform audit procedures for ResCap abbreviated financial statements. | $265.00 | 2.9 | $768.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

01/02/2013

| | | | | |
|------|-------------|------|-------|------|
| Zayas, Marilitza | Meet with C. Cowley, T. Robinson, D. Reade and M. Nealon to review the origination components of the ResCap abbreviated financial statements. | $265.00 | 2.1 | $556.50 |
| Zayas, Marilitza | Meet with D. Reade and M. Nealon to discuss the audit plan for the origination components of the ResCap abbreviated financial statements. | $265.00 | 1.1 | $291.50 |
| Zayas, Marilitza | Discuss staff assignments for ResCap carve-out audit procedures with D. Reade, D. Medway and J. Scudder. | $265.00 | 0.5 | $132.50 |

01/03/2013

| | | | | |
|------|-------------|------|-------|------|
| Bunn, Greg | Discuss testing plan for carve-out servicer advances with L. Florence and L. York. | $265.00 | 1.1 | $291.50 |
| Florence, LaKeisha | Determine test approach for servicer advances for the ResCap abbreviated financial statement audit. | $390.00 | 1.5 | $585.00 |
| Medway, David | Meet with D. Reade and J. Scudder to discuss planned carve-out audit procedures. | $265.00 | 0.9 | $238.50 |
| Medway, David | Review status of ResCap carve-out audit. | $265.00 | 0.8 | $212.00 |
| Medway, David | Performa audit procedures around FNMA MSR balances. | $265.00 | 3.4 | $901.00 |
| Nealon, Matt | Document testing for the audit of the ResCap abbreviated financial statements. | $225.00 | 5.2 | $1,170.00 |
| Reade, Dave | Work on substantive testing over origination and servicing balance sheet balances. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Meet with D. Medway, and J. Scudder to discuss planned carve-out audit procedures. | $390.00 | 0.9 | $351.00 |
| Reade, Dave | Perform substantive testing over origination and servicing income statement balances. | $390.00 | 3.1 | $1,209.00 |
| Reade, Dave | Draft list of client questions regarding our audit of the carve-out statements. | $390.00 | 1.2 | $468.00 |
| Reade, Dave | Draft carve-out audit summary memorandum. | $390.00 | 1.4 | $546.00 |
| Robinson, Thomas | Perform research regarding the requirements of the ResCap abbreviated financial statement engagement letter. | $465.00 | 2.2 | $1,023.00 |
| Robinson, Thomas | Draft ResCap abbreviated financial statements engagement letter. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Perform determination of ResCap abbreviated financial statements audit materiality. | $465.00 | 0.8 | $372.00 |
| Scudder, Jon | Meeting with D. Reade and D. Medway to discuss planned carve-out audit procedures. | $265.00 | 0.9 | $238.50 |
| York, LaRon | Attend meeting with L. Florence and G. Bunn to discuss responsibilities regarding the Walter investments carve-out audit. | $225.00 | 1.1 | $247.50 |

01/04/2013

| | | | | |
|------|-------------|------|-------|------|
| Bunn, Greg | Call to discuss the servicer advance testing plan with D. Reade and J. Scudder. | $265.00 | 0.4 | $106.00 |
| Florence, LaKeisha | Meet with T. Robinson, D. Reade, B. Stevenson, and C. Dondzila to discuss the ResCap abbreviated financial statements audit status. | $390.00 | 0.8 | $312.00 |
| Florence, LaKeisha | Discuss testing plan for servicer advances for the ResCap abbreviated financial statement audit with L. York and G. Bunn. | $390.00 | 0.9 | $351.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/04/2013 | | | | |
| Freshour, Susan | Meet with T. Robinson, D. Reade and S. Sunderland to complete required consultations regarding the ResCap abbreviated financial statement audit. | $465.00 | 0.5 | $232.50 |
| Medway, David | Review performance of audit procedures for carve-out MSR balances. | $265.00 | 4.1 | $1,086.50 |
| Medway, David | Perform planning of carve-out audit testing procedures. | $265.00 | 2.1 | $556.50 |
| Medway, David | Meet with D. Reade and J. Scudder to discuss planned carve-out audit procedures. | $265.00 | 0.9 | $238.50 |
| Nealon, Matt | Document testing for the audit of the ResCap abbreviated financial statements. | $225.00 | 4.3 | $967.50 |
| Parmar, Ashok Parmar | Review reporting requirements for ResCap abbreviated financial statements. | $390.00 | 2.5 | $975.00 |
| Reade, Dave | Draft carve-out audit summary memorandum. | $390.00 | 1.5 | $585.00 |
| Reade, Dave | Call to discuss the servicer advance testing plan with J. Scudder and G. Bunn for carve-out audit. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, L. Florence and C. Dondzila, to discuss the ResCap abbreviated financial statements audit status. | $390.00 | 0.8 | $312.00 |
| Reade, Dave | Meet with T. Robinson, S. Sunderland and S. Freshour to complete required consultations regarding the ResCap abbreviated financial statement audit. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Call with T. Robinson to review questions regarding the ResCap abbreviated financial statement allocations. | $390.00 | 1.1 | $429.00 |
| Reade, Dave | Meet with D. Medway and J. Scudder to discuss planned carve-out audit procedures. | $390.00 | 0.9 | $351.00 |
| Reade, Dave | Meet with T. Robinson, J. Scudder, S. Griffith and N. Rock to review the ResCap abbreviated financial statement allocations. | $390.00 | 0.6 | $234.00 |
| Robinson, Thomas | Meet with D. Reade, J. Scudder, S. Griffith and N. Rock to review the ResCap abbreviated financial statement allocations. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Call with D. Reade to review questions regarding the ResCap abbreviated financial statement allocations. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Meet with D. Reade, S. Sunderland and S. Freshour to complete required consultations regarding the ResCap abbreviated financial statement audit. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Meet with D. Reade, B. Stevenson, L. Florence and C. Dondzila to discuss the ResCap abbreviated financial statements audit status. | $465.00 | 0.8 | $372.00 |
| Robinson, Thomas | Draft ResCap abbreviated financial statements summary memorandum. | $465.00 | 1.6 | $744.00 |
| Scudder, Jon | Prepare audit documentation for ResCap abbreviated financial statements. | $265.00 | 2.1 | $556.50 |
| Scudder, Jon | Meet with D. Reade and D. Medway to discuss planned carve-out audit procedures. | $265.00 | 0.9 | $238.50 |
| Scudder, Jon | Call to discuss servicer advance testing plan with D. Reade and G. Bunn for carve-out audit. | $265.00 | 0.4 | $106.00 |

**Residential Capital, LLC** Pg 178 of 305

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

**01/04/2013**

| | | | | |
|------|-------------|------|-------|------|
| Scudder, Jon | Meet with T. Robinson, D. Reade, S. Griffith and N. Rock to review the ResCap abbreviated financial statement allocations. | $265.00 | 0.6 | $159.00 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, L. Florence and C. Dondzila, to discuss the ResCap abbreviated financial statements audit status. | $465.00 | 0.8 | $372.00 |

**01/05/2013**

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Prepare audit procedures for servicing fee revenue testing balances. | $265.00 | 3.1 | $821.50 |
| Medway, David | Prepare audit request list of items necessary for testing MSR balances. | $265.00 | 0.9 | $238.50 |
| Medway, David | Perform audit procedures around FNMA MSR balances. | $265.00 | 5.2 | $1,378.00 |
| Reade, Dave | Review draft abbreviated statements. | $390.00 | 0.8 | $312.00 |
| Reade, Dave | Review MSR carve-out substantive audit procedures. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Draft carve-out audit summary memorandum. | $390.00 | 2.6 | $1,014.00 |
| Reade, Dave | Document carve-out audit procedures plan. | $390.00 | 0.4 | $156.00 |
| Robinson, Thomas | Review ResCap abbreviated financial statement audit planning workpapers. | $465.00 | 2.1 | $976.50 |
| Scudder, Jon | Prepare audit documentation for ResCap abbreviated statements. | $265.00 | 5.6 | $1,484.00 |
| York, LaRon | Review information related to auditing servicing advances. | $225.00 | 0.7 | $157.50 |

**01/06/2013**

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Perform testing of carve-out MSR balances. | $265.00 | 4.1 | $1,086.50 |
| Reade, Dave | Draft carve-out audit summary memorandum. | $390.00 | 3.9 | $1,521.00 |

**01/07/2013**

| | | | | |
|------|-------------|------|-------|------|
| Han, Jiefu | Perform audit procedures for weighted average service fee testing. | $225.00 | 1.5 | $337.50 |
| Han, Jiefu | Complete audit documentation related to weighted average service fee testing. | $225.00 | 1.1 | $247.50 |
| Mattei, Francisco | Finalize documentation of ResCap carve-out financial statement review. | $225.00 | 3.8 | $855.00 |
| Mattei, Francisco | Review ResCap carve-out financial statement. | $225.00 | 3.4 | $765.00 |
| Medway, David | Perform testing of ResCap carve-out MSR balances. | $265.00 | 5.1 | $1,351.50 |
| Medway, David | Perform testing of ResCap carve-out compensating interest balance. | $265.00 | 2.7 | $715.50 |
| Nealon, Matt | Prepare reconciliation of audit documentation to general ledger. | $225.00 | 2.1 | $472.50 |
| Reade, Dave | Draft agenda for meeting with S. Griffith, C. Dondzila and other ResCap personnel to discuss the status of the FNMA abbreviated financial statement audit. | $390.00 | 0.8 | $312.00 |
| Reade, Dave | Review abbreviated statements substantive workpapers. | $390.00 | 0.9 | $351.00 |
| Reade, Dave | Prepare client request list for audit of abbreviated financial statements. | $390.00 | 1.7 | $663.00 |

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/07/2013 | | | | |
| Reade, Dave | Document carve-out audit procedures plan. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Substantive testing of servicing income for the abbreviated financial statement audit. | $390.00 | 1.1 | $429.00 |
| Reade, Dave | Draft carve-out audit summary memorandum. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Review ResCap abbreviated financial statements allocations. | $465.00 | 2.4 | $1,116.00 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated statements. | $265.00 | 4.6 | $1,219.00 |
| 01/08/2013 | | | | |
| Bunn, Greg | Attend Walter carve-out meeting with Deloitte personnel (B. Stevenson, D. Medway, M. Zayas, J. Scudder, D. Reade, M. Nealon and L. York) and ResCap personnel (L. Corrigan, J. DeStasio, K. Hughes and W. Keller). | $265.00 | 0.9 | $238.50 |
| Medway, David | Perform testing of ResCap FNMA payoff interest. | $265.00 | 3.4 | $901.00 |
| Medway, David | Perform testing of ResCap FNMA MSR asset. | $265.00 | 4.7 | $1,245.50 |
| Medway, David | Meet with D. Reade, J. Scudder and  B. Stevenson to discuss testing of abbreviated financial statement product allocations. | $265.00 | 1.4 | $371.00 |
| Medway, David | Attend Walter carve-out meeting with Deloitte personnel (B. Stevenson, G. Bunn, M. Zayas, J. Scudder, D. Reade, M. Nealon and L. York) and ResCap personnel (L. Corrigan, J. DeStasio, K. Hughes and W. Keller). | $265.00 | 0.9 | $238.50 |
| Nealon, Matt | Meet with D. Reade, M. Zayas and C. Stone (ResCap) to discuss derivation of retention loans in connection with the abbreviated financial statements. | $225.00 | 1.4 | $315.00 |
| Nealon, Matt | Attend Walter carve-out meeting with Deloitte personnel (B. Stevenson, G. Bunn, M. Zayas, J. Scudder, D. Reade, D. Medway and L. York) and ResCap personnel (L. Corrigan, J. DeStasio, K. Hughes and W. Keller). | $225.00 | 0.9 | $202.50 |
| Reade, Dave | Meet with J. Scudder, B. Stevenson and D. Medway to discuss testing of abbreviated financial statement product allocations. | $390.00 | 1.4 | $546.00 |
| Reade, Dave | Prepare client request list for audit of abbreviated financial statements. | $390.00 | 0.7 | $273.00 |
| Reade, Dave | Attend Walter carve-out meeting with Deloitte personnel (B. Stevenson, G. Bunn, M. Zayas, J. Scudder, D. Medway and L. York) and ResCap personnel (L. Corrigan, J. DeStasio, K. Hughes and W. Keller). | $390.00 | 0.9 | $351.00 |
| Reade, Dave | Research requirements for representation letter signors for abbreviated financial statements. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Prepare agenda for concur review meeting regarding audit of the carve-out financial statements. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Meet with M. Zayas, M. Nealon and C. Stone (ResCap) to discuss derivation of retention loans in connection with the abbreviated financial statements. | $390.00 | 1.4 | $546.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Abbreviated Financial Statements (Walter) Audit*** | | | | |
| 01/08/2013 | | | | |
| Reade, Dave | Perform substantive testing of servicing income for the abbreviated financial statement audit. | $390.00 | 4.6 | $1,794.00 |
| Robinson, Thomas | Review ResCap carve-out financial statement allocations. | $465.00 | 1.8 | $837.00 |
| Robinson, Thomas | Review audit plan for ResCap abbreviated financial statements. | $465.00 | 1.3 | $604.50 |
| Robinson, Thomas | Review SEC pre-clearance response regarding abbreviated financial statements. | $465.00 | 0.7 | $325.50 |
| Robinson, Thomas | Review updated abbreviated ResCap financial statement allocations provided on January 8, 2013. | $465.00 | 1.4 | $651.00 |
| Scudder, Jon | Attend Walter carve-out meeting with Deloitte personnel (B. Stevenson, G. Bunn, M. Zayas, D. Reade, D. Medway and L. York) and ResCap personnel (L. Corrigan, J. DeStasio, K. Hughes and W. Keller). | $265.00 | 0.9 | $238.50 |
| Scudder, Jon | Meet with D. Reade, B. Stevenson and D. Medway to discuss testing of abbreviated financial statement product allocations. | $265.00 | 1.4 | $371.00 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 1.9 | $503.50 |
| Stevenson, Brad | Perform audit procedures on abbreviated financial statements. | $465.00 | 3.6 | $1,674.00 |
| Stevenson, Brad | Attend Walter carve-out meeting with Deloitte personnel (J. Scudder, G. Bunn, M. Zayas, D. Reade, D. Medway and L. York) and ResCap personnel (L. Corrigan, J. DeStasio, K. Hughes and W. Keller). | $465.00 | 0.9 | $418.50 |
| Stevenson, Brad | Meet with D. Reade, J. Scudder and D. Medway to discuss testing of abbreviated financial statement product allocations. | $465.00 | 1.4 | $651.00 |
| York, LaRon | Attend Walter carve-out meeting with Deloitte personnel (J. Scudder, G. Bunn, M. Zayas, D. Reade, D. Medway and B. Stevenson) and ResCap personnel (L. Corrigan, J. DeStasio, K. Hughes and W. Keller). | $225.00 | 0.9 | $202.50 |
| York, LaRon | Review servicing advances information sent by L. Corrigan. | $225.00 | 1.3 | $292.50 |
| Zayas, Marilitza | Meet with D. Reade, M. Nealon and C. Stone (ResCap) to discuss derivation of retention loans in connection with the abbreviated financial statements. | $265.00 | 1.4 | $371.00 |
| Zayas, Marilitza | Attend Walter carve-out meeting with Deloitte personnel (J. Scudder, G. Bunn, L. York, D. Reade, D. Medway and B. Stevenson) and ResCap personnel (L. Corrigan, J. DeStasio, K. Hughes and W. Keller). | $265.00 | 0.9 | $238.50 |
| Zayas, Marilitza | Prepare for meeting with D. Reade, M. Nelson and C. Stone (ResCap) regarding queries provided for the originations P&L. | $265.00 | 0.2 | $53.00 |
| 01/09/2013 | | | | |
| Bunn, Greg | Call with L.Corrigan to discuss planned procedures related to carve-out servicer advances. | $265.00 | 0.3 | $79.50 |
| Bunn, Greg | Call with C. Seneck to discuss testing plan related to carve-out servicer advances. | $265.00 | 0.2 | $53.00 |

Residential Capital, LLC
Pg 181 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

01/09/2013

| | | | | |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Review servicer advance testing plan for ResCap abbreviated financial statement audit. | $390.00 | 0.7 | $273.00 |
| Mattei, Francisco | Review ResCap carve-out financial statement. | $225.00 | 3.2 | $720.00 |
| Medway, David | Perform testing of ResCap FNMA payoff interest. | $265.00 | 3.4 | $901.00 |
| Medway, David | Perform testing of ResCap FNMA servicing fee revenue. | $265.00 | 5.6 | $1,484.00 |
| Medway, David | Perform testing of ResCap FNMA MSR asset. | $265.00 | 1.4 | $371.00 |
| Nealon, Matt | Meet with D. Reade, J. Scudder, B. Stevenson and D. Medway to discuss testing of abbreviated financial statement product allocations. | $225.00 | 1.1 | $247.50 |
| Reade, Dave | Meet with T. Robinson and B. Stevenson to review the audit procedures for the ResCap abbreviated financial statements. | $390.00 | 0.8 | $312.00 |
| Reade, Dave | Meet with J. Scudder, B. Stevenson, M. Nealon and D. Medway to discuss testing of abbreviated financial statement product allocations. | $390.00 | 1.1 | $429.00 |
| Reade, Dave | Meet with C. Dondzila, S. Griffith, J. Destasio, T. Robinson and J. Scudder to discuss the status of the preparation of the ResCap abbreviated financial statements. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Draft carve-out audit summary memorandum. | $390.00 | 3.2 | $1,248.00 |
| Reade, Dave | Prepare client request list for audit of abbreviated financial statements. | $390.00 | 0.8 | $312.00 |
| Reade, Dave | Perform substantive testing of servicing income for the abbreviated financial statement audit. | $390.00 | 2.6 | $1,014.00 |
| Robinson, Thomas | Meet with B. Stevenson and D. Reade to review the audit procedures for the ResCap abbreviated financial statements. | $465.00 | 0.8 | $372.00 |
| Robinson, Thomas | Meet with C. Dondzila, S. Griffith, J. Destasio, T. Robinson, D. Reade, and J. Scudder to discuss the status of the preparation of the ResCap abbreviated financial statements. | $465.00 | 0.6 | $279.00 |
| Scudder, Jon | Meet with D. Reade, B. Stevenson, M. Nealon and D. Medway to discuss testing of abbreviated financial statement product allocations. | $265.00 | 1.1 | $291.50 |
| Scudder, Jon | Meet with C. Dondzila, S. Griffith, J. Destasio, T. Robinson and D. Reade to discuss the status of the preparation of the ResCap abbreviated financial statements. | $265.00 | 0.6 | $159.00 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 4.9 | $1,298.50 |
| Stevenson, Brad | Review audit procedures for the ResCap carve-out financial statements. | $465.00 | 3.9 | $1,813.50 |
| Stevenson, Brad | Meet with D. Reade, J. Scudder, M. Nealon and D. Medway to discuss testing of abbreviated financial statement product allocations. | $465.00 | 1.1 | $511.50 |
| Stevenson, Brad | Meet with T. Robinson and D. Reade to review the audit procedures for the ResCap abbreviated financial statements. | $465.00 | 0.8 | $372.00 |
| York, LaRon | Review information related to auditing servicing advances. | $225.00 | 0.8 | $180.00 |

## Residential Capital, LLC
Pg 182 of 305

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

01/10/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bunn, Greg | Call with L. York to discuss servicer advance testing plan. | $265.00 | 0.6 | $159.00 |
| Bunn, Greg | Review documentation received from L. Corrigan related to servicer advances for Walter carve-out audit. | $265.00 | 0.5 | $132.50 |
| Bunn, Greg | Discuss Walter carve-out servicer advance testing plan with L. Florence. | $265.00 | 0.4 | $106.00 |
| Ciccarelli, Maria | Perform testing of ResCap FNMA compensating interest. | $225.00 | 1.4 | $315.00 |
| Florence, LaKeisha | Discuss ResCap Walter carve-out servicer advance testing plan with G. Bunn. | $390.00 | 0.4 | $156.00 |
| Medway, David | Perform testing of ResCap FNMA cost to service. | $265.00 | 2.1 | $556.50 |
| Medway, David | Perform testing of ResCap FNMA MSR asset. | $265.00 | 3.9 | $1,033.50 |
| Medway, David | Meet with D. Reade, M. Zayas, M. Nealon, J. Scudder, N. Rock, C. Senick, K. Hughes and W. Keller to discuss audit procedures relating to ResCap abbreviated financial statements. | $265.00 | 0.4 | $106.00 |
| Medway, David | Meet with D. Reade, J. Scudder, B. Stevenson and M. Nealon to discuss testing of abbreviated financial statement product allocations. | $265.00 | 1.1 | $291.50 |
| Nealon, Matt | Meet with D. Medway, D. Reade, M. Zayas, J. Scudder, N. Rock, C. Senick, K. Hughes and W. Keller to discuss audit procedures relating to ResCap abbreviated financial statements. | $225.00 | 0.4 | $90.00 |
| Nealon, Matt | Prepare reconciliation of audit documentation to general ledger. | $225.00 | 1.7 | $382.50 |
| Reade, Dave | Meet with D. Medway, M. Zayas, M. Nealon, J. Scudder, N. Rock, C. Senick, K. Hughes and W. Keller to discuss audit procedures relating to ResCap abbreviated financial statements. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Meet with J. Scudder and J. DeStasio to discuss audit procedures for the ResCap abbreviated financial statements. | $390.00 | 0.3 | $117.00 |
| Reade, Dave | Update audit opinion to reflect abbreviated financial statements language. | $390.00 | 1.2 | $468.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 3.4 | $1,326.00 |
| Reade, Dave | Draft carve-out audit summary memorandum. | $390.00 | 1.1 | $429.00 |
| Robinson, Thomas | Perform summarization of ResCap abbreviated financial statement plan for discussion with the engagement quality control reviewer. | $465.00 | 1.6 | $744.00 |
| Scudder, Jon | Meet with D. Medway, D. Reade, M. Zayas, M. Nealon, N. Rock, C. Senick, K. Hughes and W. Keller to discuss audit procedures relating to ResCap abbreviated financial statements. | $265.00 | 0.4 | $106.00 |
| Scudder, Jon | Meet with D. Reade and J. DeStasio to discuss audit procedures for the ResCap abbreviated financial statements. | $265.00 | 0.3 | $79.50 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 5.1 | $1,351.50 |
| Stevenson, Brad | Review audit procedures for the ResCap carve-out financial statements. | $465.00 | 1.3 | $604.50 |
| York, LaRon | Create workpaper for servicing advances testing. | $225.00 | 3.2 | $720.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

**01/10/2013**

| | | | | |
|------|-------------|------|-------|------|
| York, LaRon | Review 9/30 servicing advances data and updated workpaper. | $225.00 | 3.3 | $742.50 |
| York, LaRon | Call with G. Bunn regarding carve-out audit procedures. | $225.00 | 0.6 | $135.00 |
| Zayas, Marilitza | Meet with D. Medway, D. Reade, M. Nealon, J. Scudder, N. Rock, C. Senick, K. Hughes and W. Keller to discuss audit procedures relating to ResCap abbreviated financial statements. | $265.00 | 0.4 | $106.00 |
| Zayas, Marilitza | Prepare plan for allocation methodology testing of P&L originations. | $265.00 | 0.6 | $159.00 |

**01/11/2013**

| | | | | |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Calculate the average number of payments received for data tapes across 2009 through 2012. | $325.00 | 0.4 | $130.00 |
| Baciorowski, Peter | Review program source code to be used for testing. | $325.00 | 0.2 | $65.00 |
| Medway, David | Perform testing of ResCap FNMA servicing fee revenue. | $265.00 | 2.3 | $609.50 |
| Medway, David | Perform testing of ResCap FNMA payoff interest. | $265.00 | 3.3 | $874.50 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 4.6 | $1,794.00 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated statements. | $265.00 | 4.3 | $1,139.50 |
| Scudder, Jon | Document the results of audit procedures relating to the ResCap abbreviated statements. | $265.00 | 3.8 | $1,007.00 |
| York, LaRon | Review loan-level detail (within Access database) to make selections for testing. | $225.00 | 1.3 | $292.50 |

**01/12/2013**

| | | | | |
|------|-------------|------|-------|------|
| Ahmed, Ahmed | Perform testing of FNMA ResCap MSR asset. | $225.00 | 1.5 | $337.50 |
| Mattei, Francisco | Review ResCap carve-out financial statement. | $225.00 | 1.6 | $360.00 |
| Medway, David | Perform testing of ResCap FNMA payoff interest. | $265.00 | 5.8 | $1,537.00 |
| Medway, David | Perform testing of ResCap FNMA MSR asset. | $265.00 | 3.5 | $927.50 |
| Reade, Dave | Prepare agenda and materials for consultation on audit opinion for the audit of the abbreviated financial statements. | $390.00 | 1.2 | $468.00 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated statements. | $265.00 | 4.5 | $1,192.50 |
| Scudder, Jon | Prepare audit documentation relating to ResCap abbreviated financial statements. | $265.00 | 3.7 | $980.50 |
| York, LaRon | Review loan-level detail for testing of abbreviated financial statements. | $225.00 | 1.4 | $315.00 |

**01/13/2013**

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Test ResCap FNMA MSR asset. | $265.00 | 2.1 | $556.50 |
| Reade, Dave | Audit compilation of abbreviated financial statement summary schedule. | $390.00 | 1.3 | $507.00 |
| Robinson, Thomas | Review of the proposed edits to the ResCap abbreviated financial statements engagement letter. | $465.00 | 1.1 | $511.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

01/14/2013

| | | | | |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Conference call with D. Medway and J. Han regarding ResCap mortgage servicing rights. | $325.00 | 0.4 | $130.00 |
| Bunn, Greg | Call to discuss support needed for escrow advance related to the Walter Carve out audit with D. Guaracino, S. Haley, L. Florence, and L. York. | $265.00 | 0.4 | $106.00 |
| Bunn, Greg | Call with C. Borcherding and C. Weisert to discuss support needed to test escrow advances for Walter Carve out audit. | $265.00 | 0.4 | $106.00 |
| Bunn, Greg | Call with D. Guarricino and S. Haley to discuss support needed to test escrow advances for Walter Carve-out audit. | $265.00 | 0.7 | $185.50 |
| Bunn, Greg | Develop testing plan for escrow advances related to the Walter Carve-out audit. | $265.00 | 3.3 | $874.50 |
| Florence, LaKeisha | Determine audit approach for escrow servicer advances for audit of ResCap abbreviated financial statements. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Determine audit approach for escrow servicer advances for audit of ResCap abbreviated financial statements. | $390.00 | 1.6 | $624.00 |
| Han, Jiefu | Document audit procedures for ResCap mortgage servicing rights. | $225.00 | 1.6 | $360.00 |
| Han, Jiefu | Call with D. Medway and P. Baciorowski regarding ResCap mortgage servicing rights. | $225.00 | 0.4 | $90.00 |
| Medway, David | Call with T. Robinson, D. Reade, J. Scudder and B. Stevenson to discuss the status of the detailed substantive audit testing of the allocations. | $265.00 | 0.8 | $212.00 |
| Medway, David | Perform testing of ResCap FNMA MSR assets. | $265.00 | 4.3 | $1,139.50 |
| Medway, David | Perform testing of cost to service ResCap FNMA loans. | $265.00 | 2.2 | $583.00 |
| Medway, David | Meet with D. Reade, J. Scudder, and K. Hughes (ResCap) to discuss audit procedures around certain servicing P&L accounts specific to ResCap abbreviated financial statements. | $265.00 | 1.5 | $397.50 |
| Medway, David | Perform testing of ResCap FNMA compensating interest. | $265.00 | 3.0 | $795.00 |
| Medway, David | Call with J. Han and P. Baciorowski regarding ResCap mortgage servicing rights. | $265.00 | 0.4 | $106.00 |
| Nealon, Matt | Reconcile Essbase breakout for Walter abbreviated financial statements. | $225.00 | 3.1 | $697.50 |
| Reade, Dave | Meet with D. Medway, J. Scudder, and K. Hughes (ResCap) to discuss audit procedures around certain servicing P&L accounts specific to ResCap abbreviated financial statements. | $390.00 | 1.5 | $585.00 |
| Reade, Dave | Call with T. Robinson, D. Medway, J. Scudder and B. Stevenson to discuss the status of the detailed substantive audit testing of the allocations. | $390.00 | 0.8 | $312.00 |
| Reade, Dave | Call with T. Robinson, J. Scudder and C. Dondzila to discuss the status of the ResCap abbreviated financial statements audit. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 2.6 | $1,014.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/14/2013 | | | | |
| Reade, Dave | Draft agenda for meeting with S. Griffith, C. Dondzila and other ResCap personnel to discuss the status of the FNMA abbreviated financial statement audit. | $390.00 | 0.3 | $117.00 |
| Reade, Dave | Call with T. Robinson, B. Stevenson, D. Sunderland, J. Scudder and S. Pfeffer to discuss the status of the ResCap abbreviated financial statements audit. | $390.00 | 1.1 | $429.00 |
| Reade, Dave | Call with T. Robinson and S. Pfeffer to discuss the requirements of the ResCap abbreviated financial statements. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Review ResCap abbreviated financial statement audit plan. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Review ResCap abbreviated financial statement planning memo. | $465.00 | 1.6 | $744.00 |
| Robinson, Thomas | Call with D. Reade and S. Pfeffer to discuss the requirements of the ResCap abbreviated financial statements. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Call with B. Stevenson, D. Reade, D. Sunderland, J. Scudder and S. Pfeffer to discuss the status of the ResCap abbreviated financial statements audit. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Call with D. Reade, J. Scudder and C. Dondzila to discuss the status of the ResCap abbreviated financial statements audit. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Call with D. Reade, D. Medway, J. Scudder and B. Stevenson to discuss the status of the detailed substantive audit testing of the allocations. | $465.00 | 0.8 | $372.00 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 5.7 | $1,510.50 |
| Scudder, Jon | Meet with D. Medway, D. Reade and K. Hughes (ResCap) to discuss audit procedures around certain servicing P&L accounts specific to ResCap abbreviated financial statements. | $265.00 | 1.5 | $397.50 |
| Scudder, Jon | Call with T. Robinson, B. Stevenson, D. Reade, D. Sunderland and S. Pfeffer to discuss the status of the ResCap abbreviated financial statements audit. | $265.00 | 1.1 | $291.50 |
| Scudder, Jon | Call with T. Robinson, D. Reade and C. Dondzila to discuss the status of the ResCap abbreviated financial statements audit. | $265.00 | 0.6 | $159.00 |
| Scudder, Jon | Call with T. Robinson, D. Reade, D. Medway and B. Stevenson to discuss the status of the detailed substantive audit testing of the allocations. | $265.00 | 0.8 | $212.00 |
| Stevenson, Brad | Call with T. Robinson, D. Reade, D. Sunderland, J. Scudder and S. Pfeffer to discuss the status of the ResCap abbreviated financial statements audit. | $465.00 | 1.1 | $511.50 |
| Stevenson, Brad | Call with T. Robinson, D. Reade, D. Medway and J. Scudder to discuss the status of the detailed substantive audit testing of the allocations. | $465.00 | 0.8 | $372.00 |
| York, LaRon | Perform testing of default servicer advances. | $225.00 | 1.8 | $405.00 |
| York, LaRon | Document testing of default servicer advances. | $225.00 | 2.1 | $472.50 |
| York, LaRon | Perform testing of ResCap servicer advances. | $225.00 | 2.3 | $517.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

01/15/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bunn, Greg | Develop request list for escrow advances related to Walter Carve out audit. | $265.00 | 2.4 | $636.00 |
| Bunn, Greg | Develop default advance final request list for Walter carve out audit. | $265.00 | 1.7 | $450.50 |
| Dudek, Frank | Call with T. Robinson, D. Reade and M. Miskinis to discuss the reporting requirements for abbreviated financial statements. | $465.00 | 0.5 | $232.50 |
| Dudek, Frank | Prepare pre-clearance letters. | $465.00 | 0.5 | $232.50 |
| Florence, LaKeisha | Review audit approach for audit of servicer advance receivable for the ResCap abbreviated financial statement audit. | $390.00 | 2.9 | $1,131.00 |
| Gabrieli, Mike | Review draft abbreviated financial statements. | $225.00 | 0.3 | $67.50 |
| Han, Jiefu | Perform audit procedures related to ResCap Fannie Mae delinquency ratios. | $225.00 | 1.4 | $315.00 |
| Han, Jiefu | Perform audit procedures on ResCap Fannie Mae average number of payments for current and delinquent loans. | $225.00 | 1.6 | $360.00 |
| Han, Jiefu | Review initial results of ResCap loan testing with D. Medway. | $225.00 | 0.4 | $90.00 |
| Han, Jiefu | Document audit procedures related to ResCap Fannie Mae loan testing. | $225.00 | 1.0 | $225.00 |
| Han, Jiefu | Update audit documentation related to ResCap loan testing. | $225.00 | 1.4 | $315.00 |
| Medway, David | Perform audit procedures for ResCap abbreviated financial statement audit. | $265.00 | 3.7 | $980.50 |
| Medway, David | Document audit procedures for ResCap abbreviated financial statement audit. | $265.00 | 2.1 | $556.50 |
| Medway, David | Perform audit procedures for MSRs for the ResCap abbreviated financial statement audit. | $265.00 | 4.5 | $1,192.50 |
| Medway, David | Document audit procedures for MSRs for the ResCap abbreviated financial statement audit. | $265.00 | 1.4 | $371.00 |
| Medway, David | Review initial results of ResCap loan testing with J. Han. | $265.00 | 0.4 | $106.00 |
| Miskinis, Mark | Call with T. Robinson, D. Reade and F. Dudek to discuss the reporting requirements for abbreviated financial statements. | $465.00 | 0.5 | $232.50 |
| Miskinis, Mark | Research literature on abbreviated financial statements in preparation for call. | $465.00 | 0.5 | $232.50 |
| Nealon, Matt | Perform testing on allocation of Essbase application data. | $225.00 | 3.9 | $877.50 |
| Nealon, Matt | Perform allocation testing for delinquencies. | $225.00 | 5.2 | $1,170.00 |
| Nealon, Matt | Meet with D. Reade and M. Zayas to discuss origination income statement audit procedures for the ResCap abbreviated financial statement audit. | $225.00 | 0.5 | $112.50 |
| Reade, Dave | Meet with M. Nealon and M. Zayas to discuss origination income statement audit procedures for the abbreviated financial statements. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Read and provide comments on draft abbreviated financial statements. | $390.00 | 1.8 | $702.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 2.6 | $1,014.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/15/2013 | | | | |
| Reade, Dave | Call with T. Robinson, M. Miskinis and F. Dudek to discuss the reporting requirements for abbreviated financial statements. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Draft of the final edits to the ResCap abbreviated financial statements engagement letter. | $465.00 | 0.8 | $372.00 |
| Robinson, Thomas | Call with D. Reade, M. Miskinis and F. Dudek to discuss the reporting requirements for abbreviated financial statements. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Review ResCap abbreviated financial statements planning documentation. | $465.00 | 2.4 | $1,116.00 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated statements. | $265.00 | 3.7 | $980.50 |
| Scudder, Jon | Review audit procedures relating to the ResCap abbreviated statements. | $265.00 | 3.5 | $927.50 |
| Scudder, Jon | Document substantive audit procedures relating to the ResCap abbreviated statements. | $265.00 | 3.9 | $1,033.50 |
| Stevenson, Brad | Perform audit procedures on carve-out financial statement balances. | $465.00 | 3.6 | $1,674.00 |
| York, LaRon | Review loan-level escrow advances schedules and make testing selections. | $225.00 | 1.8 | $405.00 |
| York, LaRon | Review loan-level default advance schedules and make selections for testing. | $225.00 | 2.1 | $472.50 |
| York, LaRon | Meet with S. Haley to discuss data used to populate amount listed for default advances. | $225.00 | 0.6 | $135.00 |
| York, LaRon | Call with W. Keller regarding servicer advances. | $225.00 | 0.2 | $45.00 |
| Zayas, Marilitza | Meet with D. Reade and M. Nealon to discuss origination income statement audit procedures for the ResCap abbreviated financial statements. | $265.00 | 0.5 | $132.50 |
| 01/16/2013 | | | | |
| Bunn, Greg | Respond to e-mail correspondance and client inquiries related to escrow and default advance testing requests for Walter carve out audit. | $265.00 | 2.9 | $768.50 |
| Florence, LaKeisha | Determine audit approach for escrow servicer advances for audit of ResCap abbreviated financial statements. | $390.00 | 2.3 | $897.00 |
| Florence, LaKeisha | Address review notes on determination of materiality for ResCap abbreviated financial statements. | $390.00 | 0.8 | $312.00 |
| Gabrieli, Mike | Perform testing for delinquent loan allocations. | $225.00 | 3.4 | $765.00 |
| Gabrieli, Mike | Perform testing for Fannie Mae retention originations. | $225.00 | 4.3 | $967.50 |
| Han, Jiefu | Perform audit procedures related to service fee accrual. | $225.00 | 1.6 | $360.00 |
| Han, Jiefu | Perform audit procedures related to late fee accrual. | $225.00 | 0.7 | $157.50 |
| Han, Jiefu | Perform audit procedures related to delinquency loan count. | $225.00 | 0.7 | $157.50 |
| Han, Jiefu | Complete audit documentation related to service and late fee accrual and delinquency loan counts. | $225.00 | 0.3 | $67.50 |
| Medway, David | Test ResCap FNMA allocation rates. | $265.00 | 2.2 | $583.00 |
| Medway, David | Test ResCap FNMA cost to service. | $265.00 | 3.7 | $980.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/16/2013 | | | | |
| Medway, David | Test ResCap FNMA compensating interest. | $265.00 | 3.4 | $901.00 |
| Medway, David | Test ResCap FNMA service fee income. | $265.00 | 3.4 | $901.00 |
| Nealon, Matt | Test allocation of Essbase data. | $225.00 | 1.2 | $270.00 |
| Nealon, Matt | Perform completeness testing of Fannie Mae retention loans. | $225.00 | 6.4 | $1,440.00 |
| Nealon, Matt | Meet with C. Cowley to observe ResCap queries for testing. | $225.00 | 0.5 | $112.50 |
| Nealon, Matt | Perform allocation testing for delinquencies. | $225.00 | 1.9 | $427.50 |
| Reade, Dave | Call with T. Robinson, B. Stevenson and S. Pfeffer to review the draft ResCap abbreviated financial statements. | $390.00 | 1.4 | $546.00 |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 1.3 | $507.00 |
| Reade, Dave | Review referencing of abbreviated financial statements report. | $390.00 | 1.2 | $468.00 |
| Reade, Dave | Prepare agenda for abbreviated statement meeting with ResCap management. | $390.00 | 0.7 | $273.00 |
| Reade, Dave | Meet with T. Robinson, J. Scudder, C. Dondzila, N. Rock, S. Griffith and J. Destasio to discuss the status of the ResCap abbreviated financial statement audit. | $390.00 | 0.7 | $273.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 3.7 | $1,443.00 |
| Robinson, Thomas | Review draft ResCap abbreviated financial statements. | $465.00 | 2.7 | $1,255.50 |
| Robinson, Thomas | Call with B. Stevenson, D. Reade and S. Pfeffer to review the draft ResCap abbreviated financial statements. | $465.00 | 1.4 | $651.00 |
| Robinson, Thomas | Meet with D. Reade, J. Scudder, C. Dondzila, N. Rock, S. Griffith and J. Destasio to discuss the status of the ResCap abbreviated financial statement audit. | $465.00 | 0.7 | $325.50 |
| Robinson, Thomas | Issuance of the ResCap abbreviated financial statements audit engagement letter. | $465.00 | 0.5 | $232.50 |
| Scudder, Jon | Meet with T. Robinson, D. Reade, C. Dondzila, N. Rock, S. Griffith and J. Destasio to discuss the status of the ResCap abbreviated financial statement audit. | $265.00 | 0.7 | $185.50 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated statements. | $265.00 | 4.5 | $1,192.50 |
| Scudder, Jon | Review audit procedures relating to the ResCap abbreviated statements. | $265.00 | 3.7 | $980.50 |
| Scudder, Jon | Document substantive audit procedures relating to the ResCap abbreviated statements. | $265.00 | 2.9 | $768.50 |
| Stevenson, Brad | Call with T. Robinson, D. Reade and S. Pfeffer to review the draft ResCap abbreviated financial statements. | $465.00 | 1.4 | $651.00 |
| York, LaRon | Review default and escrow advances testing selections. | $225.00 | 1.7 | $382.50 |
| York, LaRon | Perform testing of ResCap servicer advances. | $225.00 | 2.1 | $472.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Abbreviated Financial Statements (Walter) Audit*

01/17/2013

| | | | | |
|---|---|---|---|---|
| Bunn, Greg | Update escrow advance testing plan based on support provided by L. Corrigan and S. Haley. | $265.00 | 2.8 | $742.00 |
| Bunn, Greg | Call with L. Corrigan and S. Haley to discuss escrow advance schedule provided as support for Walter carve out audit. | $265.00 | 0.8 | $212.00 |
| Bunn, Greg | Call with L. York to discuss escrow advance testing. | $265.00 | 0.4 | $106.00 |
| Florence, LaKeisha | Determine audit approach for audit of fixed assets for ResCap abbreviated financial statements. | $390.00 | 1.9 | $741.00 |
| Florence, LaKeisha | Review testing for escrow servicer advances for audit of ResCap abbreviated financial statements. | $390.00 | 1.2 | $468.00 |
| Gabrieli, Mike | Reference abbreviated financial statements report. | $225.00 | 3.1 | $697.50 |
| Gabrieli, Mike | Perform testing for Fannie Mae retention originations. | $225.00 | 1.9 | $427.50 |
| Han, Jiefu | Call with D.Medway to discuss updates to audit procedures related to ResCap loan testing. | $225.00 | 0.4 | $90.00 |
| Han, Jiefu | Perform updated audit procedures for ResCap loan testing. | $225.00 | 0.6 | $135.00 |
| Medway, David | Perform testing of ResCap FNMA allocation rates. | $265.00 | 3.8 | $1,007.00 |
| Medway, David | Perform testing of ResCap FNMA hedging results. | $265.00 | 2.1 | $556.50 |
| Medway, David | Call with J. Han to discuss updates to audit procedures related to ResCap loan testing. | $265.00 | 0.4 | $106.00 |
| Medway, David | Perform testing of ResCap FNMA cost to service. | $265.00 | 3.7 | $980.50 |
| Nealon, Matt | Perform allocation testing for delinquencies. | $225.00 | 1.3 | $292.50 |
| Nealon, Matt | Perform completeness testing of Fannie Mae retention loans. | $225.00 | 4.4 | $990.00 |
| Nealon, Matt | Meet with C. Cowley to observe ResCp queries for testing. | $225.00 | 1.0 | $225.00 |
| Nealon, Matt | Test allocation of Essbase data. | $225.00 | 4.3 | $967.50 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 1.7 | $663.00 |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 4.3 | $1,677.00 |
| Robinson, Thomas | Review ResCap draft abbreviated financial statements. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Call with K. Perez regarding financial statement timeline. | $465.00 | 0.4 | $186.00 |
| Robinson, Thomas | Review ResCap abbreviated financial statements planning memorandum. | $465.00 | 3.6 | $1,674.00 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 4.4 | $1,166.00 |
| Scudder, Jon | Document substantive audit procedures relating to the ResCap abbreviated statements. | $265.00 | 2.9 | $768.50 |
| Stevenson, Brad | Perform audit procedures on carve-out financial statement balances. | $465.00 | 4.8 | $2,232.00 |
| York, LaRon | Perform audit procedures for default advance testing. | $225.00 | 1.6 | $360.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/17/2013 | | | | |
| Zayas, Marilitza | Meet with D. Reade, M. Nealon and C. Cowley (ResCap) to discuss reconciliation of balances to the general ledger. | $265.00 | 0.5 | $132.50 |
| 01/18/2013 | | | | |
| Bunn, Greg | Meet with L. York to discuss status of servicer advance testing. | $265.00 | 0.6 | $159.00 |
| Florence, LaKeisha | Determine audit approach for audit of fixed assets for ResCap abbreviated financial statements. | $390.00 | 2.3 | $897.00 |
| Florence, LaKeisha | Review audit procedures for fixed assets for ResCap abbreviated financial statements. | $390.00 | 2.8 | $1,092.00 |
| Gabrieli, Mike | Reference abbreviated financial statements report. | $225.00 | 4.1 | $922.50 |
| Medway, David | Meet with T. Robinson, B. Stevenson, D. Reade, M. Zayas, M. Nealon and J. Scudder to discuss the status of the substantive testing procedures for the ResCap abbreviated financial statements. | $265.00 | 1.1 | $291.50 |
| Medway, David | Perform testing of the ResCap FNMA MSR asset. | $265.00 | 3.7 | $980.50 |
| Medway, David | Perform testing of the results of ResCap's FNMA hedging activities. | $265.00 | 3.6 | $954.00 |
| Nealon, Matt | Test allocation of Essbase data. | $225.00 | 4.4 | $990.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, D. Medway, M. Zayas, M. Nealon and J. Scudder to discuss the status of the substantive testing procedures for the ResCap abbreviated financial statements. | $390.00 | 1.1 | $429.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 3.6 | $1,404.00 |
| Reade, Dave | Edit abbreviated financial statements planning memorandum. | $390.00 | 1.8 | $702.00 |
| Reade, Dave | Meet with T. Robinson, J. Scudder, N. Rock, and W. Keller to discuss with status of the audit of the ResCap abbreviated financial statements. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Prepare summary audit documentation for the ResCap abbreviated financial statement audit. | $465.00 | 3.8 | $1,767.00 |
| Robinson, Thomas | Review opinion on the ResCap abbreviated financial statements. | $465.00 | 0.9 | $418.50 |
| Robinson, Thomas | Meet with B. Stevenson, D. Reade, D. Medway, M. Zayas, M. Nealon and J. Scudder to discuss the status of the substantive testing procedures for the ResCap abbreviated financial statements. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Meet with D. Reade, J. Scudder, N. Rock, and W. Keller to discuss status of the audit of the ResCap abbreviated financial statements. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Review draft ResCap abbreviated financial statements. | $465.00 | 2.3 | $1,069.50 |
| Scudder, Jon | Meet with T. Robinson, B. Stevenson, D. Reade, D. Medway, M. Zayas and M. Nealon to discuss the status of the substantive testing procedures for the ResCap abbreviated financial statements. | $265.00 | 1.1 | $291.50 |
| Scudder, Jon | Meet with T. Robinson, D. Reade, N. Rock and W. Keller to discuss with status of the audit of the ResCap abbreviated financial statements. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 5.1 | $1,351.50 |

## Deloitte & Touche LLP

### Fees Sorted by Category for the Fee Period

### January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

**01/18/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stevenson, Brad | Meet with T. Robinson, D. Reade, D. Medway, M. Zayas, M. Nealon and J. Scudder to discuss the status of the substantive testing procedures for the ResCap abbreviated financial statements. | $465.00 | 1.1 | $511.50 |
| York, LaRon | Meeting with G. Bunn to discuss status of servicer advance audit testing | $225.00 | 0.6 | $135.00 |
| York, LaRon | Perform testing of ResCap servicer advances. | $225.00 | 2.1 | $472.50 |
| York, LaRon | Perform audit procedures on escrow advances loan-level data. | $225.00 | 1.6 | $360.00 |
| York, LaRon | Document testing of ResCap servicer advances. | $225.00 | 1.4 | $315.00 |
| York, LaRon | Review invoices for default advance testing. | $225.00 | 2.1 | $472.50 |

**01/19/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Request client support for employee compensation accrual testing. | $390.00 | 0.9 | $351.00 |
| Florence, LaKeisha | Review fixed assets testing for ResCap abbreviated financial statements. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Determine audit approach for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 2.5 | $975.00 |
| Medway, David | Perform testing of the results on ResCap's FNMA hedging activities. | $265.00 | 4.1 | $1,086.50 |
| Medway, David | Perform testing of service fee revenue on ResCap's FNMA servicing portfolio. | $265.00 | 2.1 | $556.50 |
| Medway, David | Test rates used to allocate FNMA specific activity to ResCap. | $265.00 | 1.6 | $424.00 |
| Reade, Dave | Close review notes on abbreviated financial statements planning memorandum. | $390.00 | 2.1 | $819.00 |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 2.6 | $1,014.00 |
| Reade, Dave | Provide comments on draft financial statements, version 2. | $390.00 | 1.1 | $429.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 1.3 | $507.00 |
| Robinson, Thomas | Review draft ResCap abbreviated financial statements. | $465.00 | 4.1 | $1,906.50 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 4.3 | $1,139.50 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 3.8 | $1,007.00 |
| Stevenson, Brad | Review carve-out draft financial statements. | $465.00 | 0.8 | $372.00 |
| Stevenson, Brad | Review carve-out auditing workpapers. | $465.00 | 1.3 | $604.50 |
| York, LaRon | Review invoices for default servicer advance testing. | $225.00 | 4.4 | $990.00 |
| York, LaRon | Perform audit procedures for default advance testing. | $225.00 | 1.2 | $270.00 |

**01/20/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Audit cost to service on ResCap's FNMA servicing portfolio. | $265.00 | 2.1 | $556.50 |
| Reade, Dave | Review communications to audit committee for the abbreviated financial statements. | $390.00 | 0.7 | $273.00 |

**Residential Capital, LLC**
Pg 192 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/20/2013 | | | | |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 1.6 | $624.00 |
| Robinson, Thomas | Review draft financial statements for the ResCap abbreviated financial statement audit. | $465.00 | 1.4 | $651.00 |
| Robinson, Thomas | Review substantive audit workpapers for the ResCap abbreviated financial statement audit. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Prepare January 29, 2012 ResCap audit committee meeting materials for the abbreviated financial statement audit. | $465.00 | 1.6 | $744.00 |
| York, LaRon | Perform testing on default servicer advances for ResCap carve-out audit. | $225.00 | 1.4 | $315.00 |
| York, LaRon | Review supporting documentation for default advance testing. | $225.00 | 2.3 | $517.50 |
| 01/21/2013 | | | | |
| Dehart, Laura | Meet with J. Han to review audit testing results for ResCap Fannie Mae average number of payments for current and delinquent loans analysis. | $465.00 | 0.4 | $186.00 |
| Dehart, Laura | Review audit documentation related to ResCap Fannie Mae average number of payments for current and delinquent loans analysis. | $465.00 | 1.5 | $697.50 |
| Florence, LaKeisha | Revise audit approach for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 2.0 | $780.00 |
| Florence, LaKeisha | Determine audit approach for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 1.7 | $663.00 |
| Florence, LaKeisha | Review fixed assets testing for ResCap abbreviated financial statements. | $390.00 | 1.8 | $702.00 |
| Medway, David | Test ResCap's FNMA MSR asset. | $265.00 | 1.7 | $450.50 |
| Medway, David | Test compensating interest on ResCap's FNMA servicing portfolio. | $265.00 | 3.2 | $848.00 |
| Medway, David | Test cost to service ResCap's FNMA servicing portfolio. | $265.00 | 4.2 | $1,113.00 |
| Medway, David | Gather audit evidence necessary to test cost to service ResCap's FNMA servicing portfolio. | $265.00 | 3.4 | $901.00 |
| Narula, Lok | Review SQL code annotation workpapers and the SQL code for ResCap. | $325.00 | 0.8 | $260.00 |
| Nealon, Matt | Test Essbase reconciliation for originations profit and loss for the Walter abbreviated financial statements. | $225.00 | 4.3 | $967.50 |
| Nealon, Matt | Document testing of the Essbase reconciliation for originations profit and loss for the Walter abbreviated financial statements. | $225.00 | 3.8 | $855.00 |
| Pangrazzi, Michael | Prepare testing workpaper and make testing selections for fixed assets balances. | $265.00 | 1.9 | $503.50 |
| Pangrazzi, Michael | Prepare analytic review of fixed assets balances. | $265.00 | 3.4 | $901.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, and D. Sunderland to review reporting matters impacting the ResCap abbreviated financial statements. | $390.00 | 2.1 | $819.00 |
| Reade, Dave | Meet with T. Robinson and B. Stevenson to review audit summary matters impacting the ResCap abbreviated financial statements. | $390.00 | 1.3 | $507.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/21/2013 | | | | |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 2.6 | $1,014.00 |
| Reade, Dave | Provide comments on draft abbreviated financial statements. | $390.00 | 0.7 | $273.00 |
| Robinson, Thomas | Meet with D. Reade and B. Stevenson to review audit summary matters impacting the ResCap abbreviated financial statements. | $465.00 | 1.3 | $604.50 |
| Robinson, Thomas | Review the computer code used by ResCap to prepare the financial statements. | $465.00 | 2.7 | $1,255.50 |
| Robinson, Thomas | Review the required communications with the audit committee related to the ResCap abbreviated financial statements. | $465.00 | 1.4 | $651.00 |
| Robinson, Thomas | Meet with D. Reade, B. Stevenson, and D. Sunderland to review reporting matters impacting the ResCap abbreviated financial statements. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Review of substantive testing workpapers for the ResCap abbreviated financial statement audit. | $465.00 | 1.5 | $697.50 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 4.1 | $1,086.50 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 5.4 | $1,431.00 |
| Stevenson, Brad | Meet with T. Robinson and D. Reade to review audit summary matters impacting the ResCap abbreviated financial statements. | $465.00 | 1.3 | $604.50 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, and D. Sunderland to review reporting matters impacting the ResCap abbreviated financial statements. | $465.00 | 2.1 | $976.50 |
| Sunderland, Daniel | Meet with T. Robinson, D. Reade, and B. Stevenson to review reporting matters impacting the ResCap abbreviated financial statements. | $465.00 | 4.0 | $1,860.00 |
| Trosper, Dustin | Test fixed asset balances. | $225.00 | 1.3 | $292.50 |
| York, LaRon | Perform testing on default servicer advances for ResCap carve-out audit. | $225.00 | 2.4 | $540.00 |
| York, LaRon | Continue to perform testing on default servicer advances for ResCap carve-out audit. | $225.00 | 2.6 | $585.00 |
| York, LaRon | Document testing on default servicer advances for ResCap carve-out audit. | $225.00 | 2.3 | $517.50 |
| York, LaRon | Continue to perform testing on default servicer advances for ResCap carve-out audit. | $225.00 | 1.4 | $315.00 |
| 01/22/2013 | | | | |
| Bunn, Greg | Perform testing related to servicer advances for Walter carve-out audit. | $265.00 | 4.1 | $1,086.50 |
| Bunn, Greg | Meet with L. York to discuss status of servicer advance carve-out testing. | $265.00 | 0.7 | $185.50 |
| Bunn, Greg | Discussion with L. Florence, L. York, M. Dugan, and S. Haley regarding escrow advance support. | $265.00 | 0.4 | $106.00 |
| Florence, LaKeisha | Discussion with G. Bunn, L. York, M. Dugan, and S. Haley regarding escrow advance support. | $390.00 | 0.4 | $156.00 |
| Florence, LaKeisha | Review testing of servicer advances for the ResCap abbreviated financial statement audit. | $390.00 | 2.0 | $780.00 |
| Medway, David | Test servicing fee revenue specific to ResCap's FNMA servicing portfolio. | $265.00 | 2.9 | $768.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/22/2013 | | | | |
| Medway, David | Test cost to service ResCap's FNMA servicing portfolio. | $265.00 | 3.9 | $1,033.50 |
| Medway, David | Test compensating interest on ResCap's FNMA servicing portfolio. | $265.00 | 2.1 | $556.50 |
| Medway, David | Test amounts disclosed within the Walter abbreviated financial statements. | $265.00 | 3.0 | $795.00 |
| Nealon, Matt | Test orgination profit and loss for the Walter abbreviated financial statements. | $225.00 | 4.4 | $990.00 |
| Nealon, Matt | Document testinf of orgination profit and loss for the Walter abbreviated financial statements. | $225.00 | 4.2 | $945.00 |
| Pangrazzi, Michael | Prepare testing workpaper for fixed assets balances. | $265.00 | 1.2 | $318.00 |
| Pfeffer, Sandy | Review of ResCap abbreviated financial statements. | $465.00 | 2.5 | $1,162.50 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 2.6 | $1,014.00 |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 3.4 | $1,326.00 |
| Robinson, Thomas | Draft of the management representation letter. | $465.00 | 1.9 | $883.50 |
| Robinson, Thomas | Review draft 10 of the ResCap abbreviated financial statements. | $465.00 | 3.3 | $1,534.50 |
| Robinson, Thomas | Review of the final draft of the ResCap abbreviated financial statements. | $465.00 | 0.4 | $186.00 |
| Robinson, Thomas | Draft the consent for the ResCap abbreviated financial statements. | $465.00 | 0.9 | $418.50 |
| Robinson, Thomas | Draft the opinion for the ResCap abbreviated financial statements. | $465.00 | 2.2 | $1,023.00 |
| Robinson, Thomas | Review of draft 12 of the ResCap abbreviated financial statements. | $465.00 | 1.3 | $604.50 |
| Robinson, Thomas | Review of draft 11 of the ResCap abbreviated financial statements. | $465.00 | 2.1 | $976.50 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 3.9 | $1,033.50 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 3.7 | $980.50 |
| Stevenson, Brad | Review audit procedures for ResCap abbreviated financial statements. | $465.00 | 1.3 | $604.50 |
| Sunderland, Daniel | Review of summary documentation for the ResCap abbreviated financial statement audit. | $465.00 | 4.5 | $2,092.50 |
| Trosper, Dustin | Test fixed asset balances. | $225.00 | 1.8 | $405.00 |
| York, LaRon | Discussion with L. Florence, G. Bunn, M. Dugan, and S. Haley regarding escrow advance support. | $225.00 | 0.4 | $90.00 |
| York, LaRon | Review supporting documentation related to 12/31/11 and 9/30/12 default advance testing. | $225.00 | 2.1 | $472.50 |
| York, LaRon | Prepare email to S. Haley and J. Beranek requesting additional supporting documentation related to escrow advances. | $225.00 | 0.3 | $67.50 |
| York, LaRon | Perform testing on default servicer advance for ResCap carve-out audit. | $225.00 | 2.3 | $517.50 |
| York, LaRon | Review supporting documentation related to 12/31/11 and 9/30/12 default advance testing. | $225.00 | 2.5 | $562.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/22/2013 | | | | |
| Zayas, Marilitza | Discuss testing procedures for origination revenues and direct expenses with D. Reade and M. Nealon. | $265.00 | 0.8 | $212.00 |
| 01/23/2013 | | | | |
| Bunn, Greg | Perform testing related to servicer advances for Walter carve-out audit. | $265.00 | 2.4 | $636.00 |
| Florence, LaKeisha | Review working papers for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 3.4 | $1,326.00 |
| Florence, LaKeisha | Review testing of servicer advances for the ResCap abbreviated financial statement audit. | $390.00 | 2.7 | $1,053.00 |
| Florence, LaKeisha | Clear review notes on fixed assets testing for ResCap abbreviated financial statements. | $390.00 | 1.6 | $624.00 |
| Florence, LaKeisha | Review working papers for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 1.2 | $468.00 |
| Gabrieli, Mike | Document final analytic procedures for audit of abbreviated financial statements. | $225.00 | 2.8 | $630.00 |
| Medway, David | Test cost to service ResCap's FNMA servicing portfolio. | $265.00 | 4.1 | $1,086.50 |
| Medway, David | Test allocation rates used to develop balances specific to ResCap's FNMA servicing portfolio. | $265.00 | 2.1 | $556.50 |
| Medway, David | Gather audit evidence necessary to test cost to service ResCap's FNMA servicing portfolio. | $265.00 | 3.8 | $1,007.00 |
| Medway, David | Test compensating interest on ResCap's FNMA servicing portfolio. | $265.00 | 1.9 | $503.50 |
| Nealon, Matt | Perform testing of originiations P&L for the Walter abbreviated financial statements. | $225.00 | 4.7 | $1,057.50 |
| Nealon, Matt | Document testing of originiations P&L for the Walter abbreviated financial statements. | $225.00 | 3.8 | $855.00 |
| Nealon, Matt | Perform additional testing of originiations P&L for the Walter abbreviated financial statements. | $225.00 | 4.7 | $1,057.50 |
| Pangrazzi, Michael | Review 2011 and 2012 fixed asset disposals and additions schedule. | $265.00 | 2.7 | $715.50 |
| Pangrazzi, Michael | Meet with M. Kasanic (Financial Shared Services) to discuss request for support of fixed assets detail selections. | $265.00 | 0.3 | $79.50 |
| Pangrazzi, Michael | Update fixed asset analytic workpaper. | $265.00 | 0.8 | $212.00 |
| Reade, Dave | Reference abbreviated financial statement footnotes. | $390.00 | 0.8 | $312.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 3.8 | $1,482.00 |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 3.7 | $1,443.00 |
| Reade, Dave | Meet with T. Robinson, C. Dondzila, N. Rock, and K. Perez to review the timing of the issuance of ResCap abbreviated financial statements. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Meet with B. Stevenson, D. Reade, J. Scudder, C. Dondzila, J. Destasio, and W. Keller to discuss financial statement audit. | $465.00 | 0.4 | $186.00 |
| Robinson, Thomas | Meet with D. Reade, C. Dondzila, N. Rock, and K. Perez to review the timing of the issuance of ResCap abbreviated financial statements. | $465.00 | 0.5 | $232.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/23/2013 | | | | |
| Robinson, Thomas | Draft the management representation letter. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Perform research regarding the going concern requirements applicable to the ResCap abbreviated financial statements. | $465.00 | 3.2 | $1,488.00 |
| Robinson, Thomas | Draft the audit summary documentation for the ResCap abbreviated financial statement audit. | $465.00 | 2.3 | $1,069.50 |
| Scudder, Jon | Meet with T. Robinson, B. Stevenson, D. Reade, C. Dondzila, J. Destasio, and W. Keller to discuss financial statement audit. | $265.00 | 0.4 | $106.00 |
| Scudder, Jon | Review audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 6.1 | $1,616.50 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 4.5 | $1,192.50 |
| Stevenson, Brad | Perform audit procedures for ResCap abbreviated financial statements. | $465.00 | 5.5 | $2,557.50 |
| Stevenson, Brad | Review audit procedures for ResCap abbreviated financial statements. | $465.00 | 3.9 | $1,813.50 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, J. Scudder, C. Dondzila, J. Destasio, and W. Keller to discuss financial statement audit. | $465.00 | 0.4 | $186.00 |
| York, LaRon | Perform testing on default servicer advance for ResCap carve-out audit. | $225.00 | 4.7 | $1,057.50 |
| York, LaRon | Continue to perform testing on default servicer advance for ResCap carve-out audit. | $225.00 | 2.3 | $517.50 |
| York, LaRon | Review supporting documentation pertaining to 12/31/11 and 9/30/12 escrow advance testing. | $225.00 | 2.6 | $585.00 |
| York, LaRon | Perform testing on default servicer advances for ResCap carve-out audit. | $225.00 | 2.7 | $607.50 |
| Zayas, Marilitza | Perform testing of FNMA retained origination revenues and direct expenses. | $265.00 | 1.9 | $503.50 |
| Zayas, Marilitza | Perform allocation methodology testing for origination revenues and direct expenses. | $265.00 | 1.6 | $424.00 |
| Zayas, Marilitza | Perform reconciliation to the gain/loss for origination revenues and direct expenses. | $265.00 | 1.5 | $397.50 |
| 01/24/2013 | | | | |
| Bunn, Greg | Perform testing related to servicer advances for Walter carve-out audit. | $265.00 | 1.3 | $344.50 |
| Florence, LaKeisha | Review working papers for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 1.9 | $741.00 |
| Florence, LaKeisha | Continue to review working papers for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 2.5 | $975.00 |
| Gabrieli, Mike | Meet with D. Medway, D. Reade, L. Corrigan (ResCap), and C. Mason (ResCap) with respect to audit delinquency loan disclosures within the ResCap abbreviated financial statements. | $225.00 | 0.7 | $157.50 |
| Gabrieli, Mike | Document final analytic procedures for audit of abbreviated financial statements. | $225.00 | 1.1 | $247.50 |
| Gabrieli, Mike | Audit consolidated MSR rollforward documents. | $225.00 | 2.9 | $652.50 |
| Han, Jiefu | Document and update audit procedures related to delinquency stratification for Fannie Mae loans. | $225.00 | 1.3 | $292.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

01/24/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Han, Jiefu | Call with D. Medway regarding revisions to audit procedures related to delinquency stratification for Fannie Mae loans. | $225.00 | 0.5 | $112.50 |
| Medway, David | Gather audit evidence necessary to test cost to service ResCap's FNMA servicing portfolio. | $265.00 | 1.8 | $477.00 |
| Medway, David | Meet with M. Gabrieli, D. Reade, L. Corrigan (ResCap), and C. Mason (ResCap) with respect to audit delinquency loan disclosures within the ResCap abbreviated financial statements. | $265.00 | 0.7 | $185.50 |
| Medway, David | Test cost to service ResCap's FNMA servicing portfolio. | $265.00 | 2.6 | $689.00 |
| Medway, David | Test allocation rates used to develop balances specific to ResCap's FNMA servicing portfolio. | $265.00 | 1.9 | $503.50 |
| Nealon, Matt | Perform testing of originiations P&L for the Walter abbreviated financial statements. | $225.00 | 4.5 | $1,012.50 |
| Nealon, Matt | Document testing of originiations P&L for the Walter abbreviated financial statements. | $225.00 | 3.9 | $877.50 |
| Nealon, Matt | Perform additional testing of originiations P&L for the Walter abbreviated financial statements. | $225.00 | 2.8 | $630.00 |
| Pangrazzi, Michael | Update fixed assets open client requests template. | $265.00 | 0.2 | $53.00 |
| Pangrazzi, Michael | Update as of 9/30/12 fixed assets analytic workpaper. | $265.00 | 0.8 | $212.00 |
| Robinson, Thomas | Draft the ResCap abbreviated financial statement audit summary documentation. | $465.00 | 2.7 | $1,255.50 |
| Robinson, Thomas | Review of court documents that may impact the ResCap abbreviated financial statements. | $465.00 | 2.3 | $1,069.50 |
| Robinson, Thomas | Review of the Note 1 financial statement disclosures. | $465.00 | 1.2 | $558.00 |
| Robinson, Thomas | Review of ResCap abbreviated financial statements contingencies audit procedures. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Document going concern audit procedures. | $465.00 | 1.7 | $790.50 |
| Scudder, Jon | Review audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 5.8 | $1,537.00 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 4.3 | $1,139.50 |
| Stevenson, Brad | Perform audit procedures for ResCap abbreviated financial statements. | $465.00 | 4.2 | $1,953.00 |
| Stevenson, Brad | Review audit procedures for ResCap abbreviated financial statements. | $465.00 | 4.5 | $2,092.50 |
| Sunderland, Daniel | Review of the draft ResCap abbreviated financial statements. | $465.00 | 1.5 | $697.50 |
| Trosper, Dustin | Test fixed asset balances. | $225.00 | 1.4 | $315.00 |
| York, LaRon | Review supporting documentation pertaining to 12/31/11 and 9/30/12 escrow advance testing. | $225.00 | 3.4 | $765.00 |
| York, LaRon | Perpare documentation pertaining to 12/31/11 and 9/30/12 escrow advance testing for ResCap carve-out audit. | $225.00 | 2.6 | $585.00 |
| York, LaRon | Perform testing on 12/31/11 and 9/30/12 escrow advance for ResCap carve-out audit. | $225.00 | 4.1 | $922.50 |
| Zayas, Marilitza | Meet with D. Reade, M. Nealon, J. Scudder, L. Florence, G. Bunn, L. York and D. Medway to discuss short term carve-out expectations. | $265.00 | 0.2 | $53.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/25/2013 | | | | |
| Florence, LaKeisha | Update materiality based on final financial statement balances for the ResCap abbreviated financial statement audit. | $390.00 | 0.3 | $117.00 |
| Florence, LaKeisha | Clear review notes on working papers for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 2.1 | $819.00 |
| Florence, LaKeisha | Clear review notes on working papers for testing of servicer advances for the ResCap abbreviated financial statement audit. | $390.00 | 1.7 | $663.00 |
| Gabrieli, Mike | Test results of ResCap FNMA MSR hedging activities. | $225.00 | 0.6 | $135.00 |
| Gabrieli, Mike | Update mortgage servicing rights memorandums. | $225.00 | 3.4 | $765.00 |
| Medway, David | Test compensating interest on ResCap's FNMA servicing portfolio. | $265.00 | 1.1 | $291.50 |
| Medway, David | Test cost to service ResCap's FNMA servicing portfolio. | $265.00 | 2.0 | $530.00 |
| Nealon, Matt | Continue to perform testing of originiations P&L for the Walter abbreviated financial statements. | $225.00 | 4.9 | $1,102.50 |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 1.8 | $702.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 2.2 | $858.00 |
| Reade, Dave | Reference abbreviated financial statements. | $390.00 | 1.1 | $429.00 |
| Reade, Dave | Meet with T. Robinson, C. Dondzila, and T. Hamzehpour to discuss the timing of the Walter acquisition related to the ResCap abbreviated financial statements. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Meet with T. Robinson, C. Dondzila, and B. Thompson to evaluate litigation and contingencies related to the ResCap abbreviated financial statements. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, J. Scudder, C. Dondzila, J. Destasio, and N. Rock to review the status of the audit of the ResCap abbreviated financial statements. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Meet with B. Stevenson, D. Reade, J Scudder, C. Dondzila, J. Destasio, and N. Rock to review the status of the audit of the ResCap abbreviated financial statements. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Meet with D. Reade, C. Dondzila, and B. Thompson to evaluate litigation and contingencies related to the ResCap abbreviated financial statements. | $465.00 | 0.4 | $186.00 |
| Robinson, Thomas | Meet with D. Reade, C. Dondzila, and T. Hamzehpour to discuss the timing of the Walter acquisition related to the ResCap abbreviated financial statements. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Review of the final draft of the ResCap abbreviated financial statement audit. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Draft the summary documentation for the ResCap abbreviated financial statement audit. | $465.00 | 2.3 | $1,069.50 |
| Robinson, Thomas | Review of ResCap board minutes. | $465.00 | 0.9 | $418.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

**01/25/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Scudder, Jon | Meet with T. Robinson, B. Stevenson, D. Reade, C. Dondzila, J. Destasio, and N. Rock to review the status of the audit of the ResCap abbreviated financial statements. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 7.9 | $2,093.50 |
| Stevenson, Brad | Review audit procedures for ResCap abbreviated financial statements. | $465.00 | 4.1 | $1,906.50 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, J Scudder, C. Dondzila, J. Destasio, and N. Rock to review the status of the audit of the ResCap abbreviated financial statements. | $465.00 | 0.5 | $232.50 |
| Trosper, Dustin | Test fixed asset balances. | $225.00 | 3.2 | $720.00 |
| York, LaRon | Perform testing on 12/31/11 and 9/30/12 escrow advance for ResCap carve-out audit. | $225.00 | 2.6 | $585.00 |
| York, LaRon | Document testing on 12/31/11 and 9/30/12 escrow advance for ResCap carve-out audit. | $225.00 | 1.8 | $405.00 |
| York, LaRon | Continue to perform testing on 12/31/11 and 9/30/12 escrow advance for ResCap carve-out audit. | $225.00 | 3.7 | $832.50 |

**01/26/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Clear review notes on working papers for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 2.0 | $780.00 |
| Medway, David | Test cost to service ResCap's FNMA servicing portfolio. | $265.00 | 3.4 | $901.00 |
| Medway, David | Test amounts disclosed within the Walter abbreviated financial statements. | $265.00 | 3.6 | $954.00 |
| Medway, David | Test allocation rates used to develop balances specific to ResCap's FNMA servicing portfolio. | $265.00 | 2.6 | $689.00 |
| Nealon, Matt | Continue to perform testing of originiations P&L for the Walter abbreviated financial statements. | $225.00 | 3.9 | $877.50 |
| Pangrazzi, Michael | Update as of 12/31/11 and 9/30/12 fixed assets testing workpaper. | $265.00 | 1.9 | $503.50 |
| Pangrazzi, Michael | Update as of 9/30/12 fixed assets analytic workpaper. | $265.00 | 2.3 | $609.50 |
| Pfeffer, Sandy | Review of ResCap abbreviated financial statements. | $465.00 | 1.0 | $465.00 |
| Reade, Dave | Edit abbreviated statement audit summary memorandum. | $390.00 | 1.4 | $546.00 |
| Robinson, Thomas | Review of substantive testing workpapers for the ResCap abbreviated financial statement audit. | $465.00 | 2.8 | $1,302.00 |
| Robinson, Thomas | Review of the summary audit documentation for the audit of the ResCap abbreviated financial statement audit. | $465.00 | 2.2 | $1,023.00 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 8.3 | $2,199.50 |
| Stevenson, Brad | Review audit procedures for ResCap abbreviated financial statements. | $465.00 | 2.6 | $1,209.00 |
| Sunderland, Daniel | Review of summary documentation for the ResCap abbreviated financial statement audit. | $465.00 | 3.0 | $1,395.00 |
| Trosper, Dustin | Test fixed asset balances. | $225.00 | 2.3 | $517.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

01/26/2013

| | | | | |
|------|-------------|------|-------|------|
| York, LaRon | Perform testing on 12/31/11 and 9/30/12 escrow advance for ResCap carve-out audit. | $225.00 | 2.6 | $585.00 |
| York, LaRon | Continue to perform testing on 12/31/11 and 9/30/12 escrow advance for ResCap carve-out audit. | $225.00 | 1.9 | $427.50 |
| York, LaRon | Review servicer advance reserve memorandum. | $225.00 | 0.4 | $90.00 |
| York, LaRon | Review supporting loan-level detail for servicer advance allowance. | $225.00 | 1.1 | $247.50 |
| York, LaRon | Continue to perform testing on 12/31/11 and 9/30/12 escrow advance for ResCap carve-out audit. | $225.00 | 2.1 | $472.50 |

01/27/2013

| | | | | |
|------|-------------|------|-------|------|
| Alaba, Jude Earl | Review statement of assets acquired and liabilities assumed. | $390.00 | 1.5 | $585.00 |
| Dudek, Frank | Read ResCap abbreviated financial statements. | $465.00 | 1.0 | $465.00 |
| Medway, David | Test cost to service ResCap's FNMA loan servicing portfolio. | $265.00 | 2.3 | $609.50 |
| Reade, Dave | Draft record of issuance for auditor's consent. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Prepare for meeting with National Office Assurance Services regarding updates to the financial statement opinion for the abbreviated statements. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Draft audit summary memorandum. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 1.3 | $507.00 |
| York, LaRon | Perform testing on 12/31/11 and 9/30/12 servicer advance reserve for ResCap abbreviated financial statement audit. | $225.00 | 3.1 | $697.50 |

01/28/2013

| | | | | |
|------|-------------|------|-------|------|
| Alaba, Jude Earl | Review statement of revenues and direct operating expenses. | $390.00 | 3.0 | $1,170.00 |
| Alaba, Jude Earl | Meet with T. Robinson, D. Reade, and F. Dudek to review Deloitte SEC services comments on the ResCap abbreviated financial statements. | $390.00 | 1.1 | $429.00 |
| Dudek, Frank | Read ResCap abbreviated financial statements. | $465.00 | 2.0 | $930.00 |
| Florence, LaKeisha | Clear review notes on working papers for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 0.4 | $156.00 |
| Gabrieli, Mike | Perform final analytic procedures for audit of abbreviated financial statements. | $225.00 | 4.7 | $1,057.50 |
| Gabrieli, Mike | Document final analytic procedures for audit of abbreviated financial statements. | $225.00 | 3.9 | $877.50 |
| Medway, David | Test compensating interest on ResCap's FNMA loan servicing portfolio. | $265.00 | 2.3 | $609.50 |
| Medway, David | Test cost to service ResCap's FNMA loan servicing portfolio. | $265.00 | 3.8 | $1,007.00 |
| Medway, David | Document testing of cost to service ResCap's FNMA loan servicing portfolio. | $265.00 | 4.1 | $1,086.50 |
| Medway, David | Test results of hedging ResCap's FNMA MSR asset. | $265.00 | 2.1 | $556.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/28/2013 | | | | |
| Medway, David | Meet with T. Robinson, B. Stevenson, and J. Scudder to review the allocations for compensating interest. | $265.00 | 0.5 | $132.50 |
| Nealon, Matt | Perform testing of delinquency driven allocation rates for the Walter abbreviated financial statements. | $225.00 | 4.8 | $1,080.00 |
| Nealon, Matt | Document testing of delinquency driven allocation rates for the Walter abbreviated financial statements. | $225.00 | 4.3 | $967.50 |
| Pangrazzi, Michael | Review as of 12/31/11 and 9/30/12 fixed assets testing workpaper. | $265.00 | 1.2 | $318.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 4.9 | $1,911.00 |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 2.3 | $897.00 |
| Reade, Dave | Meet with T. Robinson, F. Dudek, and J. Alaba to review Deloitte SEC services comments on the ResCap abbreviated financial statements. | $390.00 | 1.1 | $429.00 |
| Robinson, Thomas | Meet with B. Stevenson, D. Medway, and J. Scudder to review the allocations for compensating interest. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Summarize Deloitte comments on the draft ResCap abbreviated financial statements. | $465.00 | 1.9 | $883.50 |
| Robinson, Thomas | Prepare the ResCap abbreviated financial statement audit summary memorandum. | $465.00 | 2.3 | $1,069.50 |
| Robinson, Thomas | Finalize the audit committee presentation related to the ResCap abbreviated financial statements. | $465.00 | 1.3 | $604.50 |
| Robinson, Thomas | Meet with D. Reade, F. Dudek, and J. Alaba to review Deloitte SEC services comments on the ResCap abbreviated financial statements. | $465.00 | 1.1 | $511.50 |
| Scudder, Jon | Meet with T. Robinson, B. Stevenson, D. Medway, and J. Scudder to review the allocations for compensating interest. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 4.1 | $1,086.50 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 3.8 | $1,007.00 |
| Scudder, Jon | Review substantive testing relating to the ResCap abbreviated financial statements. | $265.00 | 3.8 | $1,007.00 |
| Stevenson, Brad | Perform ResCap Walter abbreviated financial statement audit procedures. | $465.00 | 1.3 | $604.50 |
| Stevenson, Brad | Meet with T. Robinson, D. Medway, and J. Scudder to review the allocations for compensating interest. | $465.00 | 0.5 | $232.50 |
| Sunderland, Daniel | Review of summary documentation for the ResCap abbreviated financial statement audit. | $465.00 | 3.0 | $1,395.00 |
| Trosper, Dustin | Test fixed asset balances. | $225.00 | 3.2 | $720.00 |
| York, LaRon | Perform testing on 12/31/11 and 9/30/12 escrow advance for ResCap abbreviated financial statement audit. | $225.00 | 5.1 | $1,147.50 |
| York, LaRon | Continue to perform testing on 12/31/11 and 9/30/12 escrow advance for ResCap carve-out audit. | $225.00 | 3.9 | $877.50 |

**Residential Capital, LLC**

**Pg 202 of 305**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

01/28/2013

| | | | | |
|------|-------------|------|-------|------|
| Zayas, Marilitza | Discuss compensatory fees testing with D. Reade. | $265.00 | 0.6 | $159.00 |
| Zayas, Marilitza | Perform compensatory fees testing. | $265.00 | 0.4 | $106.00 |

01/29/2013

| | | | | |
|------|-------------|------|-------|------|
| Alaba, Jude Earl | Review S-3 of Walter and consents to the 8-K and the S-3. | $390.00 | 1.0 | $390.00 |
| Dehart, Laura | Review audit documentation related to ResCap service fee and late fee accrual query testing. | $465.00 | 0.8 | $372.00 |
| Dehart, Laura | Review audit documentation related to ResCap delinquency loan count query testing. | $465.00 | 0.4 | $186.00 |
| Dehart, Laura | Review audit documentation related to ResCap weighted average service fees. | $465.00 | 0.3 | $139.50 |
| Dudek, Frank | Read Walter Form S-3. | $465.00 | 2.0 | $930.00 |
| Florence, LaKeisha | Review updated client support provided for audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 1.7 | $663.00 |
| Florence, LaKeisha | Review working papers for the audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 0.4 | $156.00 |
| Florence, LaKeisha | Conference call with T. Robinson, B. Stevenson, D. Reade, J. Scudder, and N. Rock to review status of the ResCap abbreviated financial statement audit. | $390.00 | 0.2 | $78.00 |
| Gabrieli, Mike | Document final analytic procedures for audit of abbreviated financial statements. | $225.00 | 4.6 | $1,035.00 |
| Medway, David | Test results of hedging ResCap's FNMA MSR asset. | $265.00 | 2.3 | $609.50 |
| Medway, David | Test servicing fee revenue on ResCap's FNMA loan servicing portfolio. | $265.00 | 2.1 | $556.50 |
| Medway, David | Test cost to service ResCap's FNMA loan servicing portfolio. | $265.00 | 3.7 | $980.50 |
| Medway, David | Document testing of cost to service ResCap's FNMA loan servicing portfolio. | $265.00 | 3.4 | $901.00 |
| Nealon, Matt | Continue to perform testing of origination P&L for the Walter abbreviated financial statements. | $225.00 | 4.7 | $1,057.50 |
| Nealon, Matt | Document testing of origination P&L for the Walter abbreviated financial statements. | $225.00 | 3.4 | $765.00 |
| Nealon, Matt | Perform additional testing of origination P&L for the Walter abbreviated financial statements. | $225.00 | 3.6 | $810.00 |
| Pangrazzi, Michael | Review support received for documentation of testing of fixed assets. | $265.00 | 1.1 | $291.50 |
| Pangrazzi, Michael | Review financial statement reconciliation of net book value of fixed assets to balance per testing. | $265.00 | 0.7 | $185.50 |
| Rankin, Crystal | Prepare accrued payroll and vacation testing for the ResCap carve-out audit. | $265.00 | 2.7 | $715.50 |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 3.3 | $1,287.00 |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson, C. Dondzila, and K. Perez to discussion the timing of the Walter filings. | $390.00 | 0.5 | $195.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/29/2013 | | | | |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson, J. Scudder, L. Florence, and N. Rock to review status of the ResCap abbreviated financial statement audit. | $390.00 | 0.2 | $78.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 5.7 | $2,223.00 |
| Robinson, Thomas | Conference call with B. Stevenson, D. Reade, J. Scudder, L. Florence, and N. Rock to review status of the ResCap abbreviated financial statement audit. | $465.00 | 0.2 | $93.00 |
| Robinson, Thomas | Review of the draft Walter Form 8-K. | $465.00 | 0.9 | $418.50 |
| Robinson, Thomas | Draft the ResCap abbreviated financial statement audit summary memorandum. | $465.00 | 1.7 | $790.50 |
| Robinson, Thomas | Review of the draft Walter Form S-3. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Conference call with B. Stevenson, D. Reade, C. Dondzila, and K. Perez to discussion the timing of the Walter filings. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Conference call with B. Thompson to discuss the requirements for a legal letter. | $465.00 | 0.5 | $232.50 |
| Scudder, Jon | Conference call with T. Robinson, B. Stevenson, D. Reade, L. Florence, and N. Rock to review status of the ResCap abbreviated financial statement audit. | $265.00 | 0.2 | $53.00 |
| Scudder, Jon | Review substantive testing relating to the ResCap abbreviated financial statements. | $265.00 | 4.6 | $1,219.00 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 3.9 | $1,033.50 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 3.6 | $954.00 |
| Stevenson, Brad | Conference call with T. Robinson, D. Reade, J. Scudder, L. Florence, and N. Rock to review status of the ResCap abbreviated financial statement audit. | $465.00 | 0.2 | $93.00 |
| Stevenson, Brad | Conference call with T. Robinson, D. Reade, C. Dondzila, and K. Perez to discussion the timing of the Walter filings. | $465.00 | 0.5 | $232.50 |
| Sunderland, Daniel | Review of summary documentation for the ResCap abbreviated financial statement audit. | $465.00 | 3.0 | $1,395.00 |
| Wang, Lulu | Perform substantive audit testing for accrued compensation. | $225.00 | 3.7 | $832.50 |
| Wang, Lulu | Document substantive audit testing for accrued compensation. | $225.00 | 3.3 | $742.50 |
| York, LaRon | Perform testing on 12/31/11 and 9/30/12 default advance for ResCap abbreviated financial statement audit. | $225.00 | 2.4 | $540.00 |
| York, LaRon | Continue to perform testing on 12/31/11 and 9/30/12 default advance for ResCap abbreviated financial statement audit. | $225.00 | 4.4 | $990.00 |
| York, LaRon | Document testing on 12/31/11 and 9/30/12 default advance for ResCap abbreviated financial statement audit. | $225.00 | 1.7 | $382.50 |
| 01/30/2013 | | | | |
| Dudek, Frank | Read ResCap pro forma information. | $465.00 | 1.5 | $697.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

01/30/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ellsworth, Chad | Review ResCap 9/30/12 audit working papers to support Walter transaction audit opinion. | $465.00 | 4.0 | $1,860.00 |
| Florence, LaKeisha | Meet with L. York to discuss documentation of servicer advances for the ResCap abbreviated financial statement audit. | $390.00 | 1.8 | $702.00 |
| Florence, LaKeisha | Finalize documentation of materiality for the ResCap abbreviated financial statement audit. | $390.00 | 0.3 | $117.00 |
| Gabrieli, Mike | Document final analytic procedures for audit of abbreviated financial statements. | $225.00 | 2.7 | $607.50 |
| Medway, David | Test cost to service ResCap's FNMA loan servicing portfolio. | $265.00 | 3.8 | $1,007.00 |
| Nealon, Matt | Test originations P&L for the Walter abbreviated financial statements. | $225.00 | 4.4 | $990.00 |
| Nealon, Matt | Document testing of originations P&L for the Walter abbreviated financial statements. | $225.00 | 4.1 | $922.50 |
| Nealon, Matt | Test broker fee income for the Walter abbreviated financial statements. | $225.00 | 3.1 | $697.50 |
| Pangrazzi, Michael | Review real estate owned process and understanding memo. | $265.00 | 2.2 | $583.00 |
| Pangrazzi, Michael | Review real estate owned testing as of 12/31/12. | $265.00 | 1.3 | $344.50 |
| Rankin, Crystal | Prepare accrued payroll and vacation testing for the ResCap carve-out audit. | $265.00 | 2.1 | $556.50 |
| Reade, Dave | Participate in the ResCap January 30, 2013 Audit Committee meeting. | $390.00 | 2.9 | $1,131.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 4.9 | $1,911.00 |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 2.3 | $897.00 |
| Robinson, Thomas | Prepare for the ResCap January 30, 2013 audit committee meeting. | $465.00 | 0.9 | $418.50 |
| Robinson, Thomas | Participate in the ResCap January 30, 2013 audit committee meeting. | $465.00 | 2.9 | $1,348.50 |
| Robinson, Thomas | Review of draft consents related to the ResCap abbreviated financial statements. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Review of the experts language for the Form S-3. | $465.00 | 0.7 | $325.50 |
| Robinson, Thomas | Complete the summary memorandum for the audit of the ResCap abbreviated financial statements. | $465.00 | 1.7 | $790.50 |
| Robinson, Thomas | Conform changes to documents as a result of the change in the name of the abbreviated financial statements. | $465.00 | 2.1 | $976.50 |
| Scudder, Jon | Review substantive testing relating to the ResCap abbreviated financial statements. | $265.00 | 5.2 | $1,378.00 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 4.1 | $1,086.50 |
| Stevenson, Brad | Perform ResCap Walter abbreviated financial statement audit procedures. | $465.00 | 4.6 | $2,139.00 |
| Stevenson, Brad | Participate in the ResCap January 30, 2013 audit committee meeting. | $465.00 | 2.9 | $1,348.50 |
| Trosper, Dustin | Document fixed assets testing. | $225.00 | 1.9 | $427.50 |
| Wang, Lulu | Perform substantive audit testing for accrued compensation. | $225.00 | 3.0 | $675.00 |

# Residential Capital LLC

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Abbreviated Financial Statements (Walter) Audit* | | | | |
| 01/30/2013 | | | | |
| York, LaRon | Review the ResCap abbreviated financial statements. | $225.00 | 1.1 | $247.50 |
| York, LaRon | Clear review notes on 12/31/11 and 9/30/12 default advance workpaper for ResCap abbreviated financial statement audit. | $225.00 | 2.4 | $540.00 |
| York, LaRon | Discussion with G. Bunn and P. Corey regarding default advance request. | $225.00 | 0.6 | $135.00 |
| York, LaRon | Perform testing on 12/31/11 and 9/30/12 escrow advance workpaper for ResCap abbreviated financial statement audit. | $225.00 | 2.4 | $540.00 |
| York, LaRon | Clear review notes on 12/31/11 and 9/30/12 default advance workpaper for ResCap abbreviated financial statement audit. | $225.00 | 2.6 | $585.00 |
| York, LaRon | Meet with L. Florence to discuss documentation of servicer advances for the ResCap abbreviated financial statement audit. | $225.00 | 1.8 | $405.00 |
| Zayas, Marilitza | Document audit procedures for the ResCap abbreviated financial statements. | $265.00 | 0.6 | $159.00 |
| 01/31/2013 | | | | |
| Alaba, Jude Earl | Conference call with T. Robinson, D. Reade, and F. Dudek to discuss SEC reporting considerations related to the ResCap abbreviated financial statements. | $390.00 | 0.9 | $351.00 |
| Alaba, Jude Earl | Review the pro forma financial information. | $390.00 | 1.0 | $390.00 |
| Dudek, Frank | Conference call with T. Robinson, D. Reade, and J. Alaba to discuss SEC reporting considerations related to the ResCap abbreviated financial statements | $465.00 | 1.1 | $511.50 |
| Dudek, Frank | Read Walter Form S-3. | $465.00 | 0.9 | $418.50 |
| Ellsworth, Chad | Review ResCap 9/30/12 audit working papers to support Walter transaction. | $465.00 | 1.0 | $465.00 |
| Florence, LaKeisha | Clear review notes in working papers for the audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 2.7 | $1,053.00 |
| Gabrieli, Mike | Foot abbreviated financial statements. | $225.00 | 0.3 | $67.50 |
| Medway, David | Test cost to service ResCap's FNMA loan servicing portfolio. | $265.00 | 0.9 | $238.50 |
| Nealon, Matt | Perform testing of origination P&L for the Walter abbreviated financial statements. | $225.00 | 3.9 | $877.50 |
| Nealon, Matt | Document testing of origination P&L for the Walter abbreviated financial statements. | $225.00 | 4.2 | $945.00 |
| Nealon, Matt | Continue to perform testing of origination P&L for the Walter abbreviated financial statements. | $225.00 | 3.2 | $720.00 |
| Rankin, Crystal | Prepare accrued payroll and vacation testing for the ResCap carve-out audit. | $265.00 | 1.4 | $371.00 |
| Reade, Dave | Perform audit procedures for abbreviated financial statements. | $390.00 | 4.9 | $1,911.00 |
| Reade, Dave | Review abbreviated financial statement workpapers. | $390.00 | 4.6 | $1,794.00 |
| Reade, Dave | Conference call with T. Robinson, F. Dudek, and J. Alaba to discuss SEC reporting considerations related to the ResCap abbreviated financial statements. | $390.00 | 0.9 | $351.00 |

# Residential Capital LLC
## Pg 206 of 305

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ***Abbreviated Financial Statements (Walter) Audit*** | | | | |
| 01/31/2013 | | | | |
| Robinson, Thomas | Conference call with D. Reade, F. Dudek, and J. Alaba to discuss SEC reporting considerations related to the ResCap abbreviated financial statements. | $465.00 | 0.9 | $418.50 |
| Robinson, Thomas | Review the pro forma financial statements and related adjustments. | $465.00 | 2.3 | $1,069.50 |
| Robinson, Thomas | Review of detailed audit testing workpapers for the ResCap abbreviated financial statement audit. | $465.00 | 2.8 | $1,302.00 |
| Robinson, Thomas | Conference call with M. Henry and J. Farrington (Walter) to review pro forma informatoin. | $465.00 | 0.8 | $372.00 |
| Robinson, Thomas | Prepare audit summary documentation. | $465.00 | 0.9 | $418.50 |
| Scudder, Jon | Review substantive testing relating to the ResCap abbreviated financial statements. | $265.00 | 3.7 | $980.50 |
| Scudder, Jon | Prepare audit documentation relating to the ResCap abbreviated financial statements. | $265.00 | 4.2 | $1,113.00 |
| Scudder, Jon | Perform audit procedures relating to the ResCap abbreviated financial statements. | $265.00 | 2.1 | $556.50 |
| Stevenson, Brad | Review audit procedures for ResCap abbreviated financial statements. | $465.00 | 4.2 | $1,953.00 |
| Trosper, Dustin | Document fixed assets testing. | $225.00 | 2.4 | $540.00 |
| Wang, Lulu | Perform substantive audit testing for accrued compensation. | $225.00 | 3.0 | $675.00 |
| York, LaRon | Perform testing on 12/31/11 and 9/30/12 servicer advance reserve workpaper for ResCap abbreviated financial statement audit. | $225.00 | 1.4 | $315.00 |
| York, LaRon | Document audit procedures for the ResCap abbreviated financial statements. | $225.00 | 4.1 | $922.50 |
| York, LaRon | Continue to document audit procedures for the ResCap abbreviated financial statements. | $225.00 | 3.9 | $877.50 |
| Zayas, Marilitza | Perform compensatory fees testing. | $265.00 | 0.8 | $212.00 |
| 02/01/2013 | | | | |
| Dudek, Frank | Review revisions to consent language and experts langaue. | $465.00 | 0.3 | $139.50 |
| Florence, LaKeisha | Conference call with T. Robinson, B. Stevenson, D. Reade, and C. Dondzila to discuss the status of the ResCap abbreviated financial statements audit. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Clear review notes in the working papers for the audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 1.5 | $585.00 |
| Florence, LaKeisha | Clear review notes on working papers for the audit of servicer advances for ResCap abbreviated financial statements. | $390.00 | 2.7 | $1,053.00 |
| Nealon, Matt | Document procedures for the audit of the abbreviated financial statements. | $225.00 | 2.4 | $540.00 |
| Rankin, Crystal | Prepare accrued payroll testing for the carve-out financial statements. | $265.00 | 0.8 | $212.00 |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson, L. Florence, and C. Dondzila to discuss the status of the ResCap abbreviated financial statements audit. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Prepare abbreviated financial statement workpapers. | $390.00 | 4.7 | $1,833.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Abbreviated Financial Statements (Walter) Audit_ | | | | |
| 02/01/2013 | | | | |
| Robinson, Thomas | Conference call with B. Stevenson, D. Reade, L. Florence, and C. Dondzila to discuss the status of the ResCap abbreviated financial statements audit. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Revise consent and related language for updated filing dates. | $465.00 | 0.7 | $325.50 |
| Robinson, Thomas | Review draft pro forma information. | $465.00 | 0.7 | $325.50 |
| Robinson, Thomas | Review updated draft Form 8-K. | $465.00 | 1.8 | $837.00 |
| Robinson, Thomas | Review of substantive testing workpapers for the ResCap abbreviated financial statements audit. | $465.00 | 2.3 | $1,069.50 |
| Scudder, Jon | Prepare documentation relating the ResCap abbreviated financial statements testing procedures. | $265.00 | 4.6 | $1,219.00 |
| Stevenson, Brad | Conference call with T. Robinson, D. Reade, L. Florence, and C. Dondzila to discuss the status of the ResCap abbreviated financial statements audit. | $465.00 | 0.5 | $232.50 |
| York, LaRon | Document audit procedures for the ResCap abbreviated financial statements for servicer advances testing. | $225.00 | 1.2 | $270.00 |
| York, LaRon | Document audit procedures for the ResCap abbreviated financial statements for servicer advance reserves testing. | $225.00 | 2.3 | $517.50 |
| York, LaRon | Perform testing on 12/31/11 and 9/30/12 default advances for the ResCap abbreviated financial statement audit. | $225.00 | 2.4 | $540.00 |
| 02/02/2013 | | | | |
| Calibeo, Anthony | Prepare carve-out financial statements audit file for archive. | $225.00 | 2.0 | $450.00 |
| Florence, LaKeisha | Clear review notes in the working papers for the audit of employee compensation accrual for ResCap abbreviated financial statements. | $390.00 | 1.0 | $390.00 |
| Medway, David | Test cost to service for ResCap's FNMA loan servicing portfolio. | $265.00 | 1.7 | $450.50 |
| Nealon, Matt | Document procedures for the audit of the abbreviated financial statements. | $225.00 | 3.1 | $697.50 |
| Reade, Dave | Prepare abbreviated financial statement workpapers. | $390.00 | 4.2 | $1,638.00 |
| Robinson, Thomas | Review the audit summary memorandum for the ResCap abbreviated financial statement audit. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Revise documents for the change in filing date of the Walter Form 8-K. | $465.00 | 0.8 | $372.00 |
| Robinson, Thomas | Review of the draft Walter Form 8-K. | $465.00 | 0.9 | $418.50 |
| Scudder, Jon | Prepare documentation relating the ResCap abbreviated financial statements audit procedures for MSRs. | $265.00 | 2.9 | $768.50 |
| Wang, Lulu | Clear notes related to auditing of the carve-out accrued compensation liability. | $225.00 | 1.5 | $337.50 |
| 02/03/2013 | | | | |
| Medway, David | Test cost to service for ResCap's FNMA servicing portfolio. | $265.00 | 2.1 | $556.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Abbreviated Financial Statements (Walter) Audit_** | | | | |
| 02/04/2013 | | | | |
| Dudek, Frank | Review Form 8-K ResCap financial statements, including the pro forma adjustments. | $465.00 | 0.5 | $232.50 |
| Nealon, Matt | Document procedures for the audit of the abbreviated financial statements expense allocations. | $225.00 | 3.9 | $877.50 |
| Nealon, Matt | Document procedures for the audit of the abbreviated financial statements income allocations. | $225.00 | 5.3 | $1,192.50 |
| Reade, Dave | Setup record of issuance form for Form S-3, relating to the abbreviated financial statements. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Conference call with T. Robinson, C. Dondzila, and K. Perez to review the timing of the Walter filings. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Prepare abbreviated financial statement workpapers. | $390.00 | 2.4 | $936.00 |
| Robinson, Thomas | Conference call with D. Reade, C. Dondzila, and K. Perez to review the timing of the Walter filings. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Review draft Walter Form 8-K. | $465.00 | 0.8 | $372.00 |
| Robinson, Thomas | Prepare Walter Form S-3 consent. | $465.00 | 1.6 | $744.00 |
| Scudder, Jon | Prepare documentation relating the ResCap abbreviated financial statements audit procedures for MSRs. | $265.00 | 2.1 | $556.50 |
| York, LaRon | Close review notes on the servicing advance testing work paper for ResCap abbreviated financial statements. | $225.00 | 2.3 | $517.50 |
| 02/05/2013 | | | | |
| Nealon, Matt | Document procedures for the audit of the abbreviated financial statements expense allocations. | $225.00 | 2.1 | $472.50 |
| Reade, Dave | Conference call with T. Robinson, J. Whitlinger, and C. Dondzila to review subsequent events. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Prepare abbreviated financial statement workpapers. | $390.00 | 2.6 | $1,014.00 |
| Robinson, Thomas | Conference call with D. Reade, J. Whitlinger, and C. Dondzila to review subsequent events. | $465.00 | 0.4 | $186.00 |
| 02/06/2013 | | | | |
| Reade, Dave | Prepare abbreviated financial statement workpapers. | $390.00 | 1.1 | $429.00 |
| Robinson, Thomas | Review draft Walter Form 8-K. | $465.00 | 1.2 | $558.00 |
| Robinson, Thomas | Document subsequent events procedures. | $465.00 | 1.6 | $744.00 |
| Robinson, Thomas | Review issuance of the consent for the Walter Form 8-K. | $465.00 | 2.1 | $976.50 |
| Stevenson, Brad | Review final documentation for audit procedures on ResCap carve-out financial statements. | $465.00 | 1.2 | $558.00 |
| 02/07/2013 | | | | |
| Reade, Dave | Prepare abbreviated financial statement workpapers. | $390.00 | 0.6 | $234.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Abbreviated Financial Statements (Walter) Audit*

**02/08/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Complete documentation of testing of cost to service for ResCap's FNMA servicing portfolio. | $265.00 | 2.4 | $636.00 |
| Reade, Dave | Archive abbreviated financial statement workpapers. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Prepare abbreviated financial statement workpapers. | $390.00 | 1.7 | $663.00 |
| Scudder, Jon | Prepare documentation relating the ResCap abbreviated financial statements audit procedures for MSRs. | $265.00 | 3.9 | $1,033.50 |
| Sunderland, Daniel | Review summary documents for the carve-out financial statement audit. | $465.00 | 2.0 | $930.00 |

**02/09/2013**

| Medway, David | Complete documentation of testing of cost to service for ResCap's FNMA servicing portfolio. | $265.00 | 5.1 | $1,351.50 |
| Reade, Dave | Prepare abbreviated financial statement workpapers. | $390.00 | 0.3 | $117.00 |

**02/10/2013**

| Medway, David | Complete documentation of testing of cost to service for ResCap's FNMA servicing portfolio. | $265.00 | 2.3 | $609.50 |

**02/11/2013**

| Florence, LaKeisha | Finalize documentation for audit of the ResCap abbreviated financial statement audit. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Continue to prepare abbreviated financial statement workpapers. | $390.00 | 1.1 | $429.00 |
| Robinson, Thomas | Review Walter draft Form S-3. | $465.00 | 1.3 | $604.50 |
| Robinson, Thomas | Update the audit summary documentation regarding the delay in the issuance of the Walter Form S-3. | $465.00 | 1.9 | $883.50 |
| Sunderland, Daniel | Review revised consents for the carve-out financial statement audit. | $465.00 | 0.5 | $232.50 |
| Sunderland, Daniel | Review revised management representation letters for the carve-out financial statement audit. | $465.00 | 2.0 | $930.00 |

**02/12/2013**

| Reade, Dave | Complete summary memorandum for abbreviated financial statement audit. | $390.00 | 3.4 | $1,326.00 |
| Reade, Dave | Conference call with J. Whitlinger and C. Dondzila to review subsequent events before issuance of Form S-3. | $390.00 | 0.3 | $117.00 |
| Sunderland, Daniel | Review summary documents for the carve-out financial statement audit. | $465.00 | 2.0 | $930.00 |

**02/13/2013**

| Florence, LaKeisha | Finalize documentation for audit of the ResCap abbreviated financial statement audit. | $390.00 | 1.2 | $468.00 |
| Robinson, Thomas | Review the Walter Form S-3. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Finalize the Walter consent and experts language. | $465.00 | 0.8 | $372.00 |
| Sunderland, Daniel | Review summary documents for the carve-out financial statement audit consent issuance. | $465.00 | 1.5 | $697.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Abbreviated Financial Statements (Walter) Audit** | | | | |
| 02/18/2013 | | | | |
| Sunderland, Daniel | Review summary documents for the carve-out financial statement audit. | $465.00 | 1.0 | $465.00 |
| 02/23/2013 | | | | |
| Medway, David | Prepare carve-out financial statements audit file for archive. | $265.00 | 3.1 | $821.50 |
| Reade, Dave | Archive abbreviated statement audit index. | $390.00 | 2.4 | $936.00 |
| Subtotal for Abbreviated Financial Statements (Walter) Audit: | | | 1,750.3 | $556,310.50 |
| **Carve-Out Financial Statements (Ocwen) Audit** | | | | |
| 02/11/2013 | | | | |
| Robinson, Thomas | Continue to draft engagement letter. | $465.00 | 2.1 | $976.50 |
| 02/12/2013 | | | | |
| Reade, Dave | Establish audit index for carve-out audit. | $390.00 | 0.7 | $273.00 |
| 02/20/2013 | | | | |
| Robinson, Thomas | Review the draft retention documention (Third Supplemental Declaration). | $465.00 | 1.8 | $837.00 |
| 03/05/2013 | | | | |
| Reade, Dave | Research carve out financial statement requirements. | $390.00 | 1.1 | $429.00 |
| 03/18/2013 | | | | |
| Florence, LaKeisha | Meet with D. Reade, N. Rock (ResCap), and S. Peach (ResCap) to discuss audit requests in connection with the Ocwen carve-out audit. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Meet with L. Florence, N. Rock (ResCap), and S. Peach (ResCap) to discuss audit requests in connection with the Ocwen carve-out audit. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Plan Ocwen carve out audit procedures. | $390.00 | 0.6 | $234.00 |
| Robinson, Thomas | Review draft third declaration to be filed with the court. | $465.00 | 0.6 | $279.00 |
| 03/19/2013 | | | | |
| Florence, LaKeisha | Meet with T. Robinson, D. Reade, J. Horner, B. Westman, N. Rock, and C. Dondzila to discuss the timing and requirements of the Ocwen carve-out audit. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Plan Ocwen carve out audit procedures. | $390.00 | 0.8 | $312.00 |
| Reade, Dave | Meet with T. Robinson, L. Florence, J. Horner, B. Westman, N. Rock, and C. Dondzila to discuss the timing and requirements of the Ocwen carve-out audit. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Meet with D. Reade, L. Florence, J. Horner, B. Westman, N. Rock and C. Dondzila to discuss the timing and requirements of the Ocwen carve-out audit. | $465.00 | 0.5 | $232.50 |

**Residential Capital, LLC**
Pg 211 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Carve-Out Financial Statements (Ocwen) Audit*

03/20/2013

| | | | | |
|------|-------------|------|-------|------|
| Brown, David | Meet with B. Stevenson, J. Scudder, L. Fischer, E. Wang, E. Green, D. Trosper, T. Kozlowski, L. Florence, and R. Soehnel to plan the audit of the ResCap carve out financial statements for Ocwen. | $225.00 | 0.5 | $112.50 |
| Donatelli, Lauren | Meet with D. Reade, C. Rankin, L. Florence, J. Scudder, D. Medway, M. Nealon, R. Soehnel, N. Rock (ResCap), and S. Peach (ResCap) to review the ResCap Ocwen carve-out methodology and supporting schedules. | $225.00 | 1.3 | $292.50 |
| Donatelli, Lauren | Meet with D. Reade, J. Scudder, D. Medway, M. Zayas, M. Nealon, and R. Soehnel to plan the Ocwen carve-out financial statement audit procedures. | $225.00 | 0.3 | $67.50 |
| Florence, LaKeisha | Meet with D. Reade, C. Rankin, J. Scudder, D. Medway, L. Donatelli, M. Nealon, R. Soehnel, N. Rock (ResCap), and S. Peach (ResCap) to review the ResCap Ocwen carve-out methodology and supporting schedules. | $390.00 | 1.3 | $507.00 |
| Medway, David | Review schedules supporting Ocwen carve-out financial statements. | $265.00 | 1.1 | $291.50 |
| Medway, David | Meet with D. Reade, J. Scudder, L. Donatelli, M. Zayas, M. Nealon, and R. Soehnel to plan the Ocwen carve-out financial statement audit procedures. | $265.00 | 0.3 | $79.50 |
| Medway, David | Meet with D. Reade, C. Rankin, L. Florence, J. Scudder, L. Donatelli, M. Nealon, R. Soehnel, N. Rock (ResCap), and S. Peach (ResCap) to review the ResCap Ocwen carve-out methodology and supporting schedules. | $265.00 | 1.3 | $344.50 |
| Nealon, Matt | Meet with D. Reade, C. Rankin, L. Florence, J. Scudder, D. Medway, L. Donatelli, R. Soehnel, N. Rock (ResCap), and S. Peach (ResCap) to review the ResCap Ocwen carve-out methodology and supporting schedules. | $225.00 | 1.3 | $292.50 |
| Nealon, Matt | Meet with D. Reade, J. Scudder, D. Medway, L. Donatelli, M. Zayas, M. Nealon, and R. Soehnel to plan the Ocwen carve-out financial statement audit procedures. | $225.00 | 0.3 | $67.50 |
| Rankin, Crystal | Meet with D. Reade, L. Florence, J. Scudder, D. Medway, L. Donatelli, M. Nealon, R. Soehnel, N. Rock (ResCap), and S. Peach (ResCap) to review the ResCap Ocwen carve-out methodology and supporting schedules. | $265.00 | 1.3 | $344.50 |
| Reade, Dave | Meet with C. Rankin, L. Florence, J. Scudder, D. Medway, L. Donatelli, M. Nealon, R. Soehnel, N. Rock (ResCap), and S. Peach (ResCap) to review the ResCap Ocwen carve-out methodology and supporting schedules. | $390.00 | 1.3 | $507.00 |
| Reade, Dave | Meet with J. Scudder, D. Medway, L. Donatelli, M. Zayas, M. Nealon, and R. Soehnel to plan the Ocwen carve-out financial statement audit procedures. | $390.00 | 0.3 | $117.00 |
| Reade, Dave | Plan Ocwen carve out audit procedures. | $390.00 | 1.2 | $468.00 |

Residential Capital, LLC
Pg 212 of 305

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 03/20/2013 | | | | |
| Scudder, Jon | Meet with D. Reade, C. Rankin, L. Florence, D. Medway, L. Donatelli, M. Nealon, R. Soehnel, N. Rock (ResCap) and S. Peach (ResCap) to review the ResCap Ocwen carve-out methodology and supporting schedules. | $265.00 | 1.3 | $344.50 |
| Scudder, Jon | Meet with D. Reade, D. Medway, L. Donatelli, M. Zayas, M. Nealon and R. Soehnel to plan the Ocwen carve-out financial statement audit procedures. | $265.00 | 0.3 | $79.50 |
| Soehnel, Reed | Meet with D. Reade, C. Rankin, L. Florence, J. Scudder, D. Medway, L. Donatelli, M. Nealon, N. Rock (ResCap) and S. Peach (ResCap) to review the ResCap Ocwen carve-out methodology and supporting schedules. | $225.00 | 1.3 | $292.50 |
| Soehnel, Reed | Meet with D. Reade, J. Scudder, D. Medway, L. Donatelli, M. Zayas and M. Nealon to plan the Ocwen carve-out financial statement audit procedures. | $225.00 | 0.3 | $67.50 |
| Zayas, Marilitza | Meet with D. Reade, J. Scudder, D. Medway, L. Donatelli, M. Nealon and R. Soehnel to plan the Ocwen carve-out financial statement audit procedures. | $265.00 | 0.3 | $79.50 |
| 03/21/2013 | | | | |
| Fischer, Leslie | Meet with B. Stevenson, J. Scudder, E. Wang, D. Brown, E. Green, D. Trosper, T. Kozlowski, L. Florence, and R. Soehnel to plan the audit of the ResCap carve out financial statements for Ocwen. | $325.00 | 0.5 | $162.50 |
| Florence, LaKeisha | Meet with N. Rock (ResCap) and D. Reade to discuss financial reporting for the ResCap Ocwen carve-out audit. | $390.00 | 0.4 | $156.00 |
| Florence, LaKeisha | Meet with T. Robinson and D. Reade to discuss accounting issues related to the ResCap carve-out financial statements audit for Ocwen. | $390.00 | 0.7 | $273.00 |
| Green, Erin | Meet with B. Stevenson, J. Scudder, L. Fischer, E. Wang, D. Brown, D. Trosper, T. Kozlowski, L. Florence, and R. Soehnel to plan the audit of the ResCap carve out financial statements for Ocwen. | $390.00 | 0.5 | $195.00 |
| Kozlowski, Terri | Meet with B. Stevenson, J. Scudder, L. Fischer, E. Wang, D. Brown, E. Green, D. Trosper, L. Florence, and R. Soehnel to plan the audit of the ResCap carve out financial statements for Ocwen. | $390.00 | 0.5 | $195.00 |
| Medway, David | Review schedules supporting Ocwen carve-out financial statements. | $265.00 | 1.4 | $371.00 |
| Reade, Dave | Meet with N. Rock (ResCap) and L. Florence to discuss financial reporting for the ResCap Ocwen carve-out audit. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Perform planning of Ocwen carve out audit procedures. | $390.00 | 0.7 | $273.00 |
| Reade, Dave | Meet with T. Robinson and L. Florence to discuss accounting issues related to the ResCap carve out financial statements audit for Ocwen. | $390.00 | 0.7 | $273.00 |
| Robinson, Thomas | Meet with L. Florence and D. Reade to discuss accounting issues related to the ResCap carve out financial statements audit for Ocwen. | $465.00 | 0.7 | $325.50 |
| Scudder, Jon | Perform audit planning procedures for the Ocwen carve out audit. | $265.00 | 2.3 | $609.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

**03/21/2013**

| | | | | |
|------|-------------|------|-------|------|
| Scudder, Jon | Meet with B. Stevenson, L. Fischer, E. Wang, D. Brown, E. Green, D. Trosper, T. Kozlowski, L. Florence and R. Soehnel to plan the audit of the ResCap carve out financial statements for Ocwen. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Meet with T. Robinson, L. Florence and D. Reade to discuss accounting issues related to the ResCap carve out financial statements audit for Ocwen. | $265.00 | 0.7 | $185.50 |
| Soehnel, Reed | Meet with B. Stevenson, J. Scudder, L. Fischer, E. Wang, D. Brown, E. Green, D. Trosper, T. Kozlowski and L. Florence to plan the audit of the ResCap carve out financial statements for Ocwen. | $225.00 | 0.5 | $112.50 |
| Stevenson, Brad | Meet with J. Scudder, L. Fischer, E. Wang, D. Brown, E. Green, D. Trosper, T. Kozlowski, L. Florence and R. Soehnel to plan the audit of the ResCap carve out financial statements for Ocwen. | $465.00 | 0.5 | $232.50 |
| Trosper, Dustin | Meet with B. Stevenson, J. Scudder, L. Fischer, E. Wang, D. Brown, E. Green, T. Kozlowski, L. Florence and R. Soehnel to plan the audit of the ResCap carve out financial statements for Ocwen. | $225.00 | 0.5 | $112.50 |
| Verdiyan, Bella | Review income tax disclosures for Ocwen carve-out financial statements. | $325.00 | 1.0 | $325.00 |
| Wang, Ellen | Meet with B. Stevenson, J. Scudder, L. Fischer, D. Brown, E. Green, D. Trosper, T. Kozlowski, L. Florence and R. Soehnel to plan the audit of the ResCap carve out financial statements for Ocwen. | $265.00 | 0.5 | $132.50 |

**03/22/2013**

| | | | | |
|------|-------------|------|-------|------|
| Scudder, Jon | Prepare audit planning documentation for the Ocwen carve out audit. | $265.00 | 3.9 | $1,033.50 |
| Scudder, Jon | Perform audit procedures for the Ocwen carve out expense allocations. | $265.00 | 0.5 | $132.50 |

**03/23/2013**

| | | | | |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Meet with J. Scudder to discuss Ocwen carve-out planning. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Research carve-out reporting requirements. | $390.00 | 0.6 | $234.00 |
| Scudder, Jon | Perform audit procedures for the Ocwen carve out audit. | $265.00 | 3.5 | $927.50 |
| Scudder, Jon | Prepare planning memo for the Ocwen carve out audit. | $265.00 | 3.9 | $1,033.50 |

**03/24/2013**

| | | | | |
|------|-------------|------|-------|------|
| Scudder, Jon | Prepare planning documentation for the Ocwen carve out audit. | $265.00 | 2.9 | $768.50 |

**03/25/2013**

| | | | | |
|------|-------------|------|-------|------|
| Brown, David | Meet with L. Florence, J. Scudder, T. Kozlowski, T. Robinson, D. Trosper, B. Stevenson, E. Green, L. Fischer, L. York, E. Wang, and M. Pangrazzi to plan the audit of the Ocwen carve-out financial statements. | $225.00 | 1.1 | $247.50 |
| Fischer, Leslie | Meet with L. Florence, J. Scudder, T. Kozlowski, T. Robinson, D. Trosper, B. Stevenson, D. Brown, E. Green, L. York, E. Wang, and M. Pangrazzi to plan the audit of the Ocwen carve-out financial statements. | $325.00 | 1.1 | $357.50 |

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

03/25/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Perform planning for the Ocwen carve-out financial statement audit. | $390.00 | 2.8 | $1,092.00 |
| Green, Erin | Meet with L. Florence, J. Scudder, T. Kozlowski, T. Robinson, D. Trosper, B. Stevenson, D. Brown, L. Fischer, L. York, E. Wang, and M. Pangrazzi to plan the audit of the Ocwen carve-out financial statements. | $390.00 | 1.1 | $429.00 |
| Kozlowski, Terri | Research accounting for income taxes for carve-out financial statements. | $390.00 | 1.1 | $429.00 |
| Kozlowski, Terri | Meet with L. Florence, J. Scudder, T. Robinson, D. Trosper, B. Stevenson, D. Brown, E. Green, L. Fischer, L. York, E. Wang, and M. Pangrazzi to plan the audit of the Ocwen carve-out financial statements. | $390.00 | 1.1 | $429.00 |
| Pangrazzi, Michael | Meet with L. Florence, j. Scudder, T. Kozlowski, T. Robinson, D. Trosper, B. Stevenson, D. Brown, E. Green, L. Fischer, L. York, and E. Wang to plan the audit of the Ocwen carve-out financial statements. | $265.00 | 1.1 | $291.50 |
| Robinson, Thomas | Perform research regarding the requirements of carve-out financial statements. | $465.00 | 1.6 | $744.00 |
| Robinson, Thomas | Meet with L. Florence, J. Scudder, T. Kozlowski, D. Trosper, B. Stevenson, D. Brown, E. Green, L. Fischer, L. York, E. Wang and M. Pangrazzi to plan the audit of the Ocwen carve-out financial statements. | $465.00 | 1.1 | $511.50 |
| Scudder, Jon | Prepare planning memo for the Ocwen carve out audit. | $265.00 | 2.7 | $715.50 |
| Scudder, Jon | Prepare supporting audit workpapers for the Ocwen carve out audit. | $265.00 | 2.9 | $768.50 |
| Scudder, Jon | Continue to prepare the planning memo for the Ocwen carve out. | $265.00 | 3.1 | $821.50 |
| Scudder, Jon | Meet with L. Florence, T. Kozlowski, T. Robinson, D. Trosper, B. Stevenson, D. Brown, E. Green, L. Fischer, L. York, E. Wang and M. Pangrazzi to plan the audit of the Ocwen carve-out financial statements. | $265.00 | 1.1 | $291.50 |
| Stevenson, Brad | Meet with L. Florence, J. Scudder, T. Kozlowski, T. Robinson, D. Trosper, D. Brown, E. Green, L. Fischer, L. York, E. Wang and M. Pangrazzi to plan the audit of the Ocwen carve-out financial statements. | $465.00 | 1.1 | $511.50 |
| Trosper, Dustin | Meet with L. Florence, J. Scudder, T. Kozlowski, T. Robinson, B. Stevenson, D. Brown, E. Green, L. Fischer, L. York, E. Wang and M. Pangrazzi to plan the audit of the Ocwen carve-out financial statements. | $225.00 | 1.1 | $247.50 |
| Wang, Ellen | Meet with L. Florence, J. Scudder, T. Kozlowski, T. Robinson, D. Trosper, B. Stevenson, D. Brown, E. Green, L. Fischer, L. York and M. Pangrazzi to plan the audit of the Ocwen carve-out financial statements. | $265.00 | 1.1 | $291.50 |

03/26/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fischer, Leslie | Review Ocwen draft financial statements. | $325.00 | 0.9 | $292.50 |

## Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 03/26/2013 | | | | |
| Florence, LaKeisha | Conference call with T. Robinson, D Reade, J. Scudder, C. Dondzila, N. Rock, and S. Peach to discuss the status of the Ocwen carve out financial statement audit. | $390.00 | 0.3 | $117.00 |
| Florence, LaKeisha | Conference call with T. Robinson, B. Stevenson, and J. Scudder to discuss planning matters related to the Ocwen carve-out financial statement audit. | $390.00 | 0.5 | $195.00 |
| Reade, Dave | Call with T. Robinson, L. Florence, J. Scudder, C. Dondzila, N. Rock and S. Peach to discuss the status of the Ocwen carve out financial statement audit. | $390.00 | 0.3 | $117.00 |
| Robinson, Thomas | Call with B. Stevenson, L. Florence, and J. Scudder to discuss planning matters related to the Ocwen carve out financial statement audit. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Call with L. Florence, D Reade, J. Scudder, C. Dondzila, N. Rock and S. Peach to discuss the status of the Ocwen carve out financial statement audit. | $465.00 | 0.3 | $139.50 |
| Scudder, Jon | Call with T. Robinson, B. Stevenson and L. Florence to discuss planning matters related to the Ocwen carve out financial statement audit. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Call with T. Robinson, L. Florence, D Reade, C. Dondzila, N. Rock and S. Peach to discuss the status of the Ocwen carve out financial statement audit. | $265.00 | 0.3 | $79.50 |
| Stevenson, Brad | Call with T. Robinson, L. Florence and J. Scudder to discuss planning matters related to the Ocwen carve out financial statement audit. | $465.00 | 0.5 | $232.50 |
| 03/27/2013 | | | | |
| Florence, LaKeisha | Conference call with T. Robinson, B. Stevenson, D. Reade, B. Westman, J. Horner, and C. Dondzila to discuss the requirements of the Ocwen carve-out financial statement audit. | $390.00 | 0.6 | $234.00 |
| Medway, David | Review schedules supporting Ocwen draft carve-out financial statements. | $265.00 | 0.7 | $185.50 |
| Reade, Dave | Call with T. Robinson, B. Stevenson, L. Florence, B. Westman, J. Horner and C. Dondzila to discuss the requirements of the Ocwen carve-out financial statement audit. | $390.00 | 0.6 | $234.00 |
| Robinson, Thomas | Call with B. Stevenson, D. Reade, L. Florence, B. Westman, J. Horner and C. Dondzila to discuss the requirements of the Ocwen carve-out financial statement audit. | $465.00 | 0.6 | $279.00 |
| Stevenson, Brad | Call with T. Robinson, D. Reade, L. Florence, B. Westman, J. Horner and C. Dondzila to discuss the requirements of the Ocwen carve-out financial statement audit. | $465.00 | 0.6 | $279.00 |
| York, LaRon | Perform testing of servicer advances. | $225.00 | 1.2 | $270.00 |
| 03/28/2013 | | | | |
| Brown, David | Meet with L. Fischer and R. Soehnel to review plan for testing Ocwen carve out of ResCap derivative balances. | $225.00 | 0.3 | $67.50 |
| Brown, David | Perform audit procedures related to ResCap derivative balances. | $225.00 | 0.3 | $67.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 03/28/2013 | | | | |
| Brown, David | Conference call with L. Fischer, R. Soehnel, and N. Rock regarding the Ocwen carve out of ResCap derivative balances. | $225.00 | 0.6 | $135.00 |
| Fischer, Leslie | Meet with D. Brown and R. Soehnel to review plan for testing Ocwen carve out of ResCap derivative balances. | $325.00 | 0.3 | $97.50 |
| Fischer, Leslie | Conference call with D. Brown, R. Soehnel, and N. Rock regarding the Ocwen carve out of ResCap derivative balances. | $325.00 | 0.6 | $195.00 |
| Fischer, Leslie | Develop plan for auditing Ocwen carve out derivative balances. | $325.00 | 1.1 | $357.50 |
| Florence, LaKeisha | Meet with T. Robison, B. Stevenson, D. Reade, and J. Scudder to review the draft ResCap carve-out financial statements and footnotes. | $390.00 | 1.1 | $429.00 |
| Florence, LaKeisha | Meet with T. Robinson, E. Green, and C. Rankin to audit the debt allocation methodology for the ResCap carve-out financial statements. | $390.00 | 0.6 | $234.00 |
| Florence, LaKeisha | Conference call with T. Robinson, B. Stevenson, J. Scudder, and N. Rock to review the status of the ResCap carve-out financial statement audit. | $390.00 | 0.5 | $195.00 |
| Green, Erin | Meet with T. Robinson, L. Florence, and C. Rankin to audit the debt allocation methodology for the ResCap carve-out financial statements. | $390.00 | 0.6 | $234.00 |
| Green, Erin | Review the allocation of debt for the audit of the Ocwen carve-out financial statements. | $390.00 | 0.8 | $312.00 |
| Kozlowski, Terri | Research accounting for income taxes for carve-out financial statements. | $390.00 | 0.5 | $195.00 |
| Medway, David | Review draft Ocwen carve-out financial statements. | $265.00 | 0.9 | $238.50 |
| Rankin, Crystal | Meet with T. Robinson, L. Florence, and E. Green to audit the debt allocation methodology for the ResCap carve-out financial statements. | $265.00 | 0.6 | $159.00 |
| Reade, Dave | Meet with T. Robison, B. Stevenson, L. Florence and J. Scudder to review the draft ResCap carve-out financial statements and footnotes. | $390.00 | 1.1 | $429.00 |
| Robinson, Thomas | Meet with L. Florence, E. Green and C. Rankin to audit the debt allocation methodology for the ResCap carve-out financial statements. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Meet with B. Stevenson, D. Reade, L. Florence and J. Scudder to review the draft ResCap carve-out financial statements and footnotes. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Call with B. Stevenson, L. Florence, J. Scudder and N. Rock to review the status of the ResCap carve-out financial statement audit. | $465.00 | 0.5 | $232.50 |
| Scudder, Jon | Prepare planning memo for the Ocwen carve out audit. | $265.00 | 1.3 | $344.50 |
| Scudder, Jon | Meet with T. Robison, B. Stevenson, D. Reade and L. Florence to review the draft ResCap carve-out financial statements and footnotes. | $265.00 | 1.1 | $291.50 |
| Scudder, Jon | Call with T. Robinson, B. Stevenson, L. Florence and N. Rock to review the status of the ResCap carve-out financial statement audit. | $265.00 | 0.5 | $132.50 |
| Soehnel, Reed | Meet with L. Fischer and D. Brown to review plan for testing Ocwen carve out of ResCap derivative balances. | $225.00 | 0.3 | $67.50 |

### Residential Capital, LLC

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

**03/28/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Soehnel, Reed | Call with L. Fischer, N. Rock, and D. Brown regarding the Ocwen carve out of the ResCap derivative balances. | $225.00 | 0.6 | $135.00 |
| Stevenson, Brad | Meet with B. Stevenson, D. Reade, L. Florence and J. Scudder to review the draft ResCap carve-out financial statements and footnotes. | $465.00 | 1.1 | $511.50 |
| Stevenson, Brad | Call with T. Robinson, L. Florence, J. Scudder and N. Rock to review the status of the ResCap carve-out financial statement audit. | $465.00 | 0.5 | $232.50 |
| York, LaRon | Perform testing of servicer advances. | $225.00 | 2.3 | $517.50 |

**03/29/2013**

| Stevenson, Brad | Review planning for the Ocwen carve-out financial statement audit. | $465.00 | 1.2 | $558.00 |
|------|-------------|------|-------|------|
| York, LaRon | Perform testing of servicer advances. | $225.00 | 2.5 | $562.50 |

**03/30/2013**

| Florence, LaKeisha | Determine audit procedures relating to the Ocwen carve-out. | $390.00 | 0.5 | $195.00 |
|------|-------------|------|-------|------|

**04/01/2013**

| Fischer, Leslie | Meet with L. Fischer, E. Wang and R. Soehnel regarding the Ocwen carve-out of ResCap derivative balances. | $325.00 | 0.8 | $260.00 |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Meet with T. Robinson, B. Stevenson, D. Sunderland and D. Reade to discuss materiality for the carve-out financial statement audit. | $390.00 | 0.8 | $312.00 |
| Florence, LaKeisha | Perform research for requirements of carve-out financial statements. | $390.00 | 3.4 | $1,326.00 |
| Florence, LaKeisha | Prepare for status call for Ocwen carve-out financial statement audit. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Review documentation of materiality for Ocwen carve-out financial statement audit. | $390.00 | 2.7 | $1,053.00 |
| Folk, Darnell | Document testing of mortgage loans held for sale. | $265.00 | 3.4 | $901.00 |
| Folk, Darnell | Prepare audit plan for the abbreviated financial statement audit. | $265.00 | 0.6 | $159.00 |
| Folk, Darnell | Perform test of mortgage loans held for sale. | $265.00 | 3.6 | $954.00 |
| Folk, Darnell | Review client support for mortgage loans held for sale. | $265.00 | 2.4 | $636.00 |
| Medway, David | Review schedules supporting Ocwen draft financial statements. | $265.00 | 3.1 | $821.50 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, D. Sunderland and L. Florence to discuss materiality for the carve-out financial statement audit. | $390.00 | 0.8 | $312.00 |
| Robinson, Thomas | Meet with B. Stevenson, D. Sunderland, D. Reade and L. Florence to discuss materiality for the carve-out financial statement audit. | $465.00 | 0.8 | $372.00 |
| Soehnel, Reed | Meet with L. Fischer, E. Wang and R. Soehnel regarding the Ocwen carve-out of ResCap derivative balances. | $225.00 | 0.8 | $180.00 |
| Stevenson, Brad | Meet with T. Robinson, D. Sunderland, D. Reade, and L. Florence to discuss materiality for the carve-out financial statement audit. | $465.00 | 0.8 | $372.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/01/2013 | | | | |
| Sunderland, Daniel | Review Ocwen carve-out financial statement audit summary documentation. | $465.00 | 3.0 | $1,395.00 |
| Trosper, Dustin | Test other assets for Ocwen carve-out audit. | $225.00 | 2.8 | $630.00 |
| Vazquez, Sol | Prepare audit documentation for the carve-out audit. | $225.00 | 1.4 | $315.00 |
| Wang, Ellen | Meet with L. Fischer, E. Wang and R. Soehnel regarding the Ocwen carve-out of ResCap derivative balances. | $265.00 | 0.8 | $212.00 |
| 04/02/2013 | | | | |
| Brown, David | Meet with T. Robinson, L. Florence, L. Fischer, J. Scudder, D. Reade, D. Medway, M. Zayas and Deloitte engagement team B. Westman, C. Dondzila and N. Rock to review the Ocwen carve-out allocation methodologies. | $225.00 | 1.1 | $247.50 |
| Brown, David | Review Ocwen carve-out allocation methodologies for servicing related derivatives. | $225.00 | 0.7 | $157.50 |
| Dabevski, Desislava | Perform audit procedures for the Ocwen carve-out financial statement balances. | $225.00 | 1.0 | $225.00 |
| Dabevski, Desislava | Perform Ocwen carve-out overall balance sheet and income statement analytic testing. | $225.00 | 3.9 | $877.50 |
| Fischer, Leslie | Meet with T. Robinson, L. Florence, J. Scudder, D. Reade, D. Medway, M. Zayas, L. Fischer, B. Westman, C. Dondzila and N. Rock to review the Ocwen carve-out allocation methodologies. | $325.00 | 1.1 | $357.50 |
| Fischer, Leslie | Review MSR derivative allocation for Ocwen carve-out. | $325.00 | 0.8 | $260.00 |
| Florence, LaKeisha | Review client provided support for other non-interest expense for Ocwen carve-out financial statements. | $390.00 | 3.2 | $1,248.00 |
| Florence, LaKeisha | Meet with T. Robinson and J. Scudder to review status of Ocwen carve-out financial statement audit. | $390.00 | 0.7 | $273.00 |
| Florence, LaKeisha | Meet with T. Robinson, L. Fischer, J. Scudder, D. Reade, D. Medway, M. Zayas, B. Westman, C. Dondzila and N. Rock to review the Ocwen carve-out allocation methodologies. | $390.00 | 1.1 | $429.00 |
| Folk, Darnell | Document testing of income statement balances. | $265.00 | 2.6 | $689.00 |
| Folk, Darnell | Perform testing of 2011 income statement balances. | $265.00 | 1.7 | $450.50 |
| Folk, Darnell | Review client provided support for income statement balances. | $265.00 | 3.1 | $821.50 |
| Folk, Darnell | Perform testing of 2012 income statement balances. | $265.00 | 2.6 | $689.00 |
| Harrison, Brian | Review Ocwen financial statements. | $225.00 | 1.3 | $292.50 |
| Mawn, Laura | Audit ResCap financial statement footnote disclosures. | $225.00 | 3.6 | $810.00 |
| Medway, David | Meet with T. Robinson, L. Florence, L. Fischer, J. Scudder, D. Reade, M. Zayas, B. Westman, C. Dondzila and N. Rock to review the Ocwen carve-out allocation methodologies. | $265.00 | 1.1 | $291.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/02/2013

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pangrazzi, Michael | Meet with T. Robinson, L. Florence, L. Fischer, J. Scudder, D. Reade, D. Medway, M. Zayas, B. Westman, C. Dondzila and N. Rock to review the Ocwen carve-out allocation methodologies. | $265.00 | 1.1 | $291.50 |
| Rayes, Omar | Meet with T. Robinson, L. Florence, L. Fischer, J. Scudder, D. Reade, D. Medway, M. Zayas, B. Westman, C. Dondzila and N. Rock to review Ocwen carve-out allocation methodologies. | $225.00 | 1.1 | $247.50 |
| Rayes, Omar | Audit interest expense for Ocwen carve-out audit. | $225.00 | 0.5 | $112.50 |
| Reade, Dave | Prepare planning analytic review workpapers. | $390.00 | 0.4 | $156.00 |
| Reade, Dave | Meet with T. Robinson, L. Florence, L. Fischer, J. Scudder, D. Medway, M. Zayas, B. Westman, C. Dondzila and N. Rock to review Ocwen carve-out allocation methodologies. | $390.00 | 1.1 | $429.00 |
| Robinson, Thomas | Meet with L. Florence, and J. Scudder to review status of the Ocwen carve-out financial statement audit. | $465.00 | 0.7 | $325.50 |
| Robinson, Thomas | Review draft carve-out financial statements. | $465.00 | 1.2 | $558.00 |
| Robinson, Thomas | Meet with L. Florence, L. Fischer, J. Scudder, D. Reade, D. Medway, M. Zayas, B. Westman, C. Dondzila and N. Rock to review Ocwen carve-out allocation methodologies. | $465.00 | 1.1 | $511.50 |
| Scudder, Jon | Meet with T. Robinson and L. Florence to review status of the Ocwen carve-out financial statement audit. | $265.00 | 0.7 | $185.50 |
| Scudder, Jon | Meet with T. Robinson, L. Florence, L. Fischer, J. Scudder, D. Reade, D. Medway, M. Zayas, several other members of the Deloitte engagement team, B. Westman, C. Dondzila and N. Rock to review the Ocwen carve-out allocation methodologies. | $265.00 | 1.1 | $291.50 |
| Sunderland, Daniel | Review Ocwen carve-out financial statement disclosures. | $465.00 | 3.0 | $1,395.00 |
| Trosper, Dustin | Test other assets for Ocwen carve-out audit. | $225.00 | 2.9 | $652.50 |
| Vazquez, Sol | Review support provided by client for carve-out audit. | $225.00 | 1.9 | $427.50 |
| Verdiyan, Bella | Perform audit procedures on ResCap's deferred income tax balances. | $325.00 | 0.5 | $162.50 |
| Zayas, Marilitza | Meet with T. Robinson, L. Florence, L. Fischer, J. Scudder, D. Reade, D. Medway, B. Westman, C. Dondzila and N. Rock to review the Ocwen carve-out allocation methodologies. | $265.00 | 1.1 | $291.50 |
| 04/03/2013 | | | | |
| Brown, David | Meet with E. Wang to discuss the tie-out of MSR derivative hedges. | $225.00 | 0.3 | $67.50 |
| Brown, David | Perform audit procedures on the MSR risk mitigation activities 2010 income statement impact allocation. | $225.00 | 3.7 | $832.50 |
| Brown, David | Perform audit procedures on the MSR risk mitigation activities 2011 income statement impact allocation. | $225.00 | 3.2 | $720.00 |
| Brown, David | Perform audit procedures on the MSR risk mitigation activities 2012 income statement impact allocation. | $225.00 | 1.7 | $382.50 |

# Residential Capital LLC
Pg 220 of 305

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/03/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Brown, David | Meet with D. Reade, L. Fischer, D. Medway, and E. Wang to review the allocation methodology for MSR hedges. | $225.00 | 0.5 | $112.50 |
| | Brown, David | Meet with E. Wang and L. Fischer to review plan for testing the Ocwen carve-out allocation methodologies for servicing derivatives. | $225.00 | 0.6 | $135.00 |
| | Dabevski, Desislava | Perform Ocwen carve-out overall balance sheet and income statement analytic testing. | $225.00 | 1.9 | $427.50 |
| | Dabevski, Desislava | Document Ocwen carve-out overall balance sheet and income statement analytic testing. | $225.00 | 2.3 | $517.50 |
| | Dudek, Frank | Meet with T. Robinson, D. Reade, L. Florence, M. Miskinis and J. Alaba to discuss the requirements of carve-out financial statements. | $465.00 | 0.7 | $325.50 |
| | Fischer, Leslie | Meet with D. Reade, E. Wang, D. Medway and D. Brown to review the Ocwen carve-out allocation methodologies for servicing derivatives. | $325.00 | 0.5 | $162.50 |
| | Fischer, Leslie | Meet with E. Wang and D. Brown to review plan for testing the Ocwen carve-out allocation methodologies for servicing derivatives. | $325.00 | 0.6 | $195.00 |
| | Florence, LaKeisha | Review audit documentation for materiality for the Ocwen carve-out financial statement audit. | $390.00 | 2.1 | $819.00 |
| | Florence, LaKeisha | Perform planning for the Ocwen carve-out financial statement audit. | $390.00 | 2.0 | $780.00 |
| | Florence, LaKeisha | Meet with T. Robinson, D. Reade, M. Miskinis, F. Dudek and J. Alaba to discuss requirements of carve-out financial statements. | $390.00 | 0.7 | $273.00 |
| | Florence, LaKeisha | Plan test approach for other non-interest expense for the Ocwen carve our financial statement audit. | $390.00 | 0.5 | $195.00 |
| | Florence, LaKeisha | Prepare for client call to discuss requirements of carve-out financial statements. | $390.00 | 1.4 | $546.00 |
| | Florence, LaKeisha | Review audit documentation for materiality for Ocwen carve-out financial statement audit. | $390.00 | 1.7 | $663.00 |
| | Folk, Darnell | Document testing of balance sheet amounts. | $265.00 | 2.4 | $636.00 |
| | Folk, Darnell | Perform test of 2012 balance sheet amounts. | $265.00 | 1.9 | $503.50 |
| | Folk, Darnell | Review client provided support for balance sheet amounts. | $265.00 | 3.3 | $874.50 |
| | Folk, Darnell | Perform test of 2011 balance sheet amounts. | $265.00 | 2.4 | $636.00 |
| | Mallak, Ashley | Conference call with B. Verdiyan, L. Grasso-Moon and G. Bogan discuss valuation allowance analysis for carve-out financial statements. | $265.00 | 0.4 | $106.00 |
| | Medway, David | Meet with D. Reade, L. Fischer, E. Wang and D. Brown to review the Ocwen carve-out allocation methodologies for servicing derivatives. | $265.00 | 0.5 | $132.50 |
| | Miskinis, Mark | Perform research regarding Ocwen financial statement requirements. | $465.00 | 0.7 | $325.50 |
| | Pangrazzi, Michael | Audit Ocwen other assets footnote. | $265.00 | 2.1 | $556.50 |
| | Rayes, Omar | Audit interest expense for Ocwen carve-out audit. | $225.00 | 0.9 | $202.50 |
| | Reade, Dave | Meet with T. Robinson, L. Florence, M. Miskinis, F. Dudek and J. Alaba to discuss requirements of carve-out financial statements. | $390.00 | 0.7 | $273.00 |

**Residential Capital, LLC**
Pg 221 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

**04/03/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reade, Dave | Meet with L. Fischer, E. Wang, D. Medway and D. Brown to review Ocwen carve-out allocation methodologies for servicing derivatives. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Review carve-out financial statements. | $465.00 | 2.3 | $1,069.50 |
| Robinson, Thomas | Meet with D. Reade, L. Florence, M. Miskinis, F. Dudek and J. Alaba to discuss requirements of carve-out financial statements. | $465.00 | 0.7 | $325.50 |
| Scudder, Jon | Perform audit procedures to the Ocwen carve-out audit. | $265.00 | 3.9 | $1,033.50 |
| Sunderland, Daniel | Review Ocwen carve-out financial statement audit summary documentation. | $465.00 | 3.0 | $1,395.00 |
| Trosper, Dustin | Test other assets for Ocwen carve-out audit. | $225.00 | 1.8 | $405.00 |
| Vazquez, Sol | Prepare workpapers for other liabilities for the carve-out audit. | $225.00 | 2.4 | $540.00 |
| Verdiyan, Bella | Conference call with H. Ma, L. Grasso-Moon and G. Bogan discuss valuation allowance analysis for carve-out financial statements. | $325.00 | 0.5 | $162.50 |
| Wang, Ellen | Meet with D. Reade, L. Fischer, D. Medway, and D. Brown to review the allocation methodology for MSR hedges. | $265.00 | 0.5 | $132.50 |
| Wang, Ellen | Meet with L. Fischer and D. Brown to review plan for testing the Ocwen carve-out allocation methodologies for servicing derivatives. | $265.00 | 0.6 | $159.00 |
| Wang, Ellen | Meet with D. Brown to discuss the tie-out of MSR derivative hedges. | $265.00 | 0.3 | $79.50 |

**04/04/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brown, David | Perform audit procedures to the 2012 balance sheet MSR hedge allocation. | $225.00 | 0.7 | $157.50 |
| Brown, David | Meet with D. Reade, E. Wang, L. Fischer, D. Medway, N. Rock and J. Cancelliere to review the Ocwen carve-out allocation for MSR hedge. | $225.00 | 0.4 | $90.00 |
| Brown, David | Perform audit procedures to the 2011 balance sheet MSR hedge allocation. | $225.00 | 3.4 | $765.00 |
| Dabevski, Desislava | Prepare Ocwen carve-out audit summary memo. | $225.00 | 2.4 | $540.00 |
| Fischer, Leslie | Review Ocwen cave-out methodology for MSR Hedge. | $325.00 | 0.7 | $227.50 |
| Fischer, Leslie | Meet with D. Reade, E. Wang, D. Brown, D. Medway, N. Rock and J. Cancellerie to review the Ocwen carve-out allocation for MSR Hedge. | $325.00 | 0.4 | $130.00 |
| Florence, LaKeisha | Meet with C. Dondzila, N. Rock, S. Peach, J. Horner, B. Westman, T. Robinson, D. Reade and J. Scudder to discuss required disclosures for the Ocwen carve-out financial statements. | $390.00 | 1.0 | $390.00 |
| Florence, LaKeisha | Evaluate required disclosures for the Ocwen carve-out financial statement audit. | $390.00 | 0.9 | $351.00 |
| Florence, LaKeisha | Conference call with T. Robinson, D. Trosper and M. Pangrazzi to discuss status of audit of other assets. | $390.00 | 0.5 | $195.00 |
| Folk, Darnell | Document testing of representation and warranty expenses. | $265.00 | 2.4 | $636.00 |
| Folk, Darnell | Perform test of contract cure expenses. | $265.00 | 2.3 | $609.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Carve-Out Financial Statements (Ocwen) Audit*

04/04/2013

| | | | | |
|------|-------------|------|-------|------|
| Folk, Darnell | Review client provided support for contract cure expenses. | $265.00 | 3.1 | $821.50 |
| Folk, Darnell | Document testing of contract cure expenses. | $265.00 | 2.2 | $583.00 |
| Kozlowski, Terri | Review audit status on Ocwen carve-out testing areas. | $390.00 | 0.2 | $78.00 |
| Medway, David | Meet with D. Reade, E. Wang, L. Fischer, D. Brown, N. Rock and J. Cancelliere to review Ocwen carve-out allocation for MSR Hedge. | $265.00 | 0.4 | $106.00 |
| Pangrazzi, Michael | Conference call with T. Robinson, D. Trosper and L. Florence to discuss status of audit of other assets. | $265.00 | 0.5 | $132.50 |
| Rayes, Omar | Audit interest expense for Ocwen carve-out audit. | $225.00 | 1.8 | $405.00 |
| Reade, Dave | Meet with C. Dondzila, N. Rock, S. Peach, J. Horner, B. Westman, T. Robinson, J. Scudder and L. Florence to discuss required disclosures for Ocwen carve-out financial statements. | $390.00 | 1.0 | $390.00 |
| Reade, Dave | Review Ocwen carve-out financial statements. | $390.00 | 1.2 | $468.00 |
| Reade, Dave | Meet with E. Wang, L. Fischer, D. Brown, D. Medway, N. Rock and J. Cancelliere to review Ocwen carve-out allocation for MSR Hedge. | $390.00 | 0.4 | $156.00 |
| Robinson, Thomas | Meet with C. Dondzila, N. Rock, S. Peach, J. Horner, B. Westman, D. Reade, J. Scudder and L. Florence to discuss required disclosures for the Ocwen carve-out financial statements. | $465.00 | 1.0 | $465.00 |
| Robinson, Thomas | Conference call with L. Florence and S. Tamulis to discuss disclosure requirements for carve-out financial statements. | $465.00 | 0.9 | $418.50 |
| Robinson, Thomas | Review ResCap carve-out financial statement disclosures. | $465.00 | 3.4 | $1,581.00 |
| Robinson, Thomas | Conference call with D. Trosper, M. Pangrazzi and L. Florence to discuss status of the audit of other assets. | $465.00 | 0.5 | $232.50 |
| Scudder, Jon | Meet with C. Dondzila, N. Rock, S. Peach, J. Horner, B. Westman, T. Robinson, D. Reade and L. Florence to discuss required disclosures for the Ocwen carve-out financial statements. | $265.00 | 1.0 | $265.00 |
| Scudder, Jon | Prepare planning documentation to the Ocwen carve-out. | $265.00 | 2.7 | $715.50 |
| Sunderland, Daniel | Review Ocwen carve-out financial statement disclosures. | $465.00 | 2.0 | $930.00 |
| Tamulis, Stefanie | Conference call with T. Robinson and L. Florence to discuss the disclosure requirements for carve-out financial statements. | $465.00 | 0.9 | $418.50 |
| Tamulis, Stefanie | Research reporting disclosure requirements for Ocwen carve-out financial statements. | $465.00 | 3.0 | $1,395.00 |
| Trosper, Dustin | Audit other assets for Ocwen carve-out audit. | $225.00 | 2.1 | $472.50 |
| Wang, Ellen | Meet with D. Reade, L. Fischer, D. Brown, D. Medway, N. Rock and J. Cancelliere to review the Ocwen carve-out allocation for MSR Hedge. | $265.00 | 0.4 | $106.00 |
| Wang, Ellen | Perform testing of derivative balances. | $265.00 | 0.1 | $26.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/05/2013 | | | | |
| Dabevski, Desislava | Prepare financial statements workpapers. | $225.00 | 0.4 | $90.00 |
| Folk, Darnell | Review client provided support for mortgage loans held for sale at 12/31/12. | $265.00 | 3.1 | $821.50 |
| Folk, Darnell | Perform test of mortgage loans held for sale at 12/31/12. | $265.00 | 3.5 | $927.50 |
| Folk, Darnell | Document testing of mortgage loans held for sale at 12/31/12. | $265.00 | 3.0 | $795.00 |
| Pangrazzi, Michael | Audit Ocwen other assets footnote. | $265.00 | 1.1 | $291.50 |
| Scudder, Jon | Perform audit procedures for the Ocwen carve-out audit. | $265.00 | 3.1 | $821.50 |
| Stevenson, Brad | Determine materiality for the Ocwen carve-out financial statement audit. | $465.00 | 0.7 | $325.50 |
| Wang, Ellen | Document planned audit procedures for derivative testing. | $265.00 | 1.3 | $344.50 |
| 04/08/2013 | | | | |
| Brown, David | Perform audit procedures to the balance sheet servicing hedge allocation. | $225.00 | 1.9 | $427.50 |
| Brown, David | Meet with B. Stevenson and L. Fischer to review plan for testing the Ocwen carve-out allocation methodologies for servicing related derivatives. | $225.00 | 0.6 | $135.00 |
| Fischer, Leslie | Plan procedures to audit derivative allocation for Ocwen carve-out. | $325.00 | 0.6 | $195.00 |
| Florence, LaKeisha | Determine testing approach for compensation and benefits accrual for the Ocwen carve-out financial statement audit. | $390.00 | 0.7 | $273.00 |
| Florence, LaKeisha | Determine testing approach for compensation and benefits expense for Ocwen carve-out financial statements. | $390.00 | 1.8 | $702.00 |
| Folk, Darnell | Perform test of mortgage loans held for sale. | $265.00 | 2.6 | $689.00 |
| Folk, Darnell | Document testing of mortgage loans held for sale. | $265.00 | 2.4 | $636.00 |
| Rankin, Crystal | Review Ocwen data files related to debt allocation and interest expense. | $265.00 | 0.3 | $79.50 |
| Rayes, Omar | Audit outstanding debt disclosures related to carve-out financial statements. | $225.00 | 1.1 | $247.50 |
| Rayes, Omar | Audit interest expense for Ocwen carve-out audit. | $225.00 | 1.6 | $360.00 |
| Stevenson, Brad | Review derivatives working papers for Ocwen carve-out financial statement audit. | $465.00 | 1.3 | $604.50 |
| Stevenson, Brad | Review testing of operating expenses for Ocwen carve-out financial statement audit. | $465.00 | 1.8 | $837.00 |
| Sunderland, Daniel | Review Ocwen carve-out financial statement audit summary documentation. | $465.00 | 2.0 | $930.00 |
| Vazquez, Sol | Prepare audit documentation for other liabilities for the Ocwen carve-out audit. | $225.00 | 3.3 | $742.50 |
| Vazquez, Sol | Test other non interest expense allocation for the carve-out audit. | $225.00 | 3.1 | $697.50 |
| 04/09/2013 | | | | |
| Dabevski, Desislava | Test non-interest expense reconciliation to general ledger. | $225.00 | 1.1 | $247.50 |
| Dabevski, Desislava | Audit non-interest expense accounts balances. | $225.00 | 1.6 | $360.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/09/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dabevski, Desislava | Reconcile non-interest expense accounts balances. | $225.00 | 2.3 | $517.50 |
| Dabevski, Desislava | Test non-interest expense accounts balances. | $225.00 | 1.2 | $270.00 |
| Dabevski, Desislava | Review non-interest expense accounts balances testing. | $225.00 | 0.8 | $180.00 |
| Fischer, Leslie | Plan procedures to audit derivative allocation for Ocwen carve-out. | $325.00 | 1.1 | $357.50 |
| Florence, LaKeisha | Conference call with T. Robinson, B. Stevenson, D. Reade, J. Scudder, C. Dondzila, N. Rock, J. Destasio, S. Peach and B. Westman to discuss status of carve-out audit. | $390.00 | 0.6 | $234.00 |
| Florence, LaKeisha | Review open items listing for Ocwen carve-out financial statement audit. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Review client provided support for miscellaneous expenses to the Ocwen carve-out financial statement audit. | $390.00 | 1.5 | $585.00 |
| Folk, Darnell | Perform test of non-interest expenses. | $265.00 | 1.1 | $291.50 |
| Folk, Darnell | Review non-interest expense testing. | $265.00 | 1.8 | $477.00 |
| Folk, Darnell | Perform testing of footnote 3 of the Ocwen carve-out financial statements. | $265.00 | 1.1 | $291.50 |
| Folk, Darnell | Perform testing of footnote 6 of the Ocwen carve-out financial statements. | $265.00 | 1.4 | $371.00 |
| Folk, Darnell | Perform testing of footnote 8 of the Ocwen carve-out financial statements. | $265.00 | 2.0 | $530.00 |
| Folk, Darnell | Review Ocwen carve-out financial statements. | $265.00 | 2.6 | $689.00 |
| Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 2.0 | $530.00 |
| Ma, Helene | Document substantive testing of cash flow amounts. | $265.00 | 1.0 | $265.00 |
| Pangrazzi, Michael | Audit Ocwen other assets, net balance as of 12/31/12. | $265.00 | 0.7 | $185.50 |
| Rankin, Crystal | Review Ocwen data files related to debt allocation and interest expense. | $265.00 | 0.5 | $132.50 |
| Rayes, Omar | Audit outstanding debt balances. | $225.00 | 1.8 | $405.00 |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson, L. Florence, J. Scudder, C. Dondzila, N. Rock, J. Destasio, S. Peach and B. Westman to discuss status of carve-out audit. | $390.00 | 0.6 | $234.00 |
| Robinson, Thomas | Review Ocwen carve-out financial statements. | $465.00 | 3.6 | $1,674.00 |
| Robinson, Thomas | Conference call with B. Stevenson, D. Reade, L. Florence, J. Scudder, C. Dondzila, N. Rock, J. Destasio, S. Peach and B. Westman to discuss status of the carve-out audit. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Review Ocwen carve-out audit planning procedures. | $465.00 | 1.7 | $790.50 |
| Scudder, Jon | Review client prepared audit support provided for the Ocwen carve-out financial statements. | $265.00 | 1.3 | $344.50 |
| Scudder, Jon | Conference call with T. Robinson, B. Stevenson, D. Reade, L. Florence, C. Dondzila, N. Rock, J. Destasio, S. Peach and B. Westman to discuss status of the carve-out audit. | $265.00 | 0.6 | $159.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/09/2013

| | | | | |
|------|-------------|------|-------|------|
| Scudder, Jon | Meet with D. Folk and D. Reade to discuss allocation of cure costs for the carve-out financial statement audit. | $265.00 | 0.4 | $106.00 |
| Stevenson, Brad | Conference call with T. Robinson, D. Reade, L. Florence, J. Scudder, C. Dondzila, N. Rock, J. Destasio, S. Peach and B. Westman to discuss the status of the carve-out audit. | $465.00 | 0.6 | $279.00 |
| Stevenson, Brad | Review testing of mortgage servicing rights balances within the Ocwen carve-out financial audit. | $465.00 | 1.2 | $558.00 |
| Vazquez, Sol | Prepare audit documentation for other liabilities for the Ocwen carve-out audit. | $225.00 | 3.2 | $720.00 |
| Vazquez, Sol | Audit other liabilities for the Ocwen carve-out audit. | $225.00 | 4.4 | $990.00 |

04/10/2013

| | | | | |
|------|-------------|------|-------|------|
| Brown, David | Perform audit procedures to the 2011 and 2012 balance sheet servicing hedge allocation. | $225.00 | 2.8 | $630.00 |
| Brown, David | Perform audit procedures to the MSR risk mitigation activities income statement allocation. | $225.00 | 3.2 | $720.00 |
| Brown, David | Perform audit procedures on the Ocwen carve-out allocation methodology for servicing related derivatives. | $225.00 | 2.2 | $495.00 |
| Dabevski, Desislava | Perform testing of non-interest expense balances. | $225.00 | 3.3 | $742.50 |
| Dabevski, Desislava | Develop testing procedures for employee compensation and benefits analytic. | $225.00 | 2.2 | $495.00 |
| Dabevski, Desislava | Review client provided support for employee compensation and benefits. | $225.00 | 0.8 | $180.00 |
| Dabevski, Desislava | Perform testing of employee compensation and benefits expense. | $225.00 | 3.4 | $765.00 |
| Florence, LaKeisha | Conference call with T. Robinson and J. Scudder to review substantive audit plan for carve-out statement of cash flows. | $390.00 | 1.2 | $468.00 |
| Florence, LaKeisha | Review client provided support for compensation expenses for the Ocwen carve-out financial statement audit. | $390.00 | 1.9 | $741.00 |
| Florence, LaKeisha | Review open items listing for Ocwen carve-out financial statement audit. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Review disclosure guidance for the statement of cash flows for Ocwen carve-out financial statement audit. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Determine testing approach for compensation expenses for Ocwen carve-out financial statement audit. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Review client provided support for miscellaneous expenses to the Ocwen carve-out financial statement audit. | $390.00 | 2.3 | $897.00 |
| Folk, Darnell | Meet with J. Scudder, D. Folk and D. Reade to discuss allocation of cure costs for the carve-out financial statement audit. | $265.00 | 0.4 | $106.00 |
| Folk, Darnell | Review non-interest expense testing. | $265.00 | 2.8 | $742.00 |
| Folk, Darnell | Perform testing of non-interest expenses. | $265.00 | 3.6 | $954.00 |
| Folk, Darnell | Document testing of non-interest expenses. | $265.00 | 3.2 | $848.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Carve-Out Financial Statements (Ocwen) Audit*** | | | | |
| 04/10/2013 | | | | |
| Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 1.0 | $265.00 |
| Pangrazzi, Michael | Audit Ocwen other assets, net balance as of 12/31/12. | $265.00 | 0.4 | $106.00 |
| Rankin, Crystal | Review debt allocation methodology testing. | $265.00 | 0.4 | $106.00 |
| Rayes, Omar | Audit interest expense amounts. | $225.00 | 2.4 | $540.00 |
| Rayes, Omar | Audit debt methodology and disclosures for the borrowings balances. | $225.00 | 2.2 | $495.00 |
| Rayes, Omar | Audit interest expense related to outstanding debt as of 12/31/2012. | $225.00 | 3.3 | $742.50 |
| Reade, Dave | Meet with J. Scudder and D. Folk to discuss allocation of cure costs for carve-out financial statement audit. | $390.00 | 0.4 | $156.00 |
| Vazquez, Sol | Audit other liabilities for the Ocwen carve-out audit. | $225.00 | 3.0 | $675.00 |
| Vazquez, Sol | Audit general and administrative expense allocation for the Ocwen carve-out audit. | $225.00 | 3.1 | $697.50 |
| 04/11/2013 | | | | |
| Brown, David | Perform audit procedures on the Ocwen carve-out allocation methodology for servicing related derivatives. | $225.00 | 3.9 | $877.50 |
| Florence, LaKeisha | Conference call with T. Robinson and J. Scudder to review substantive audit plan for carve-out statement of cash flows. | $390.00 | 1.2 | $468.00 |
| Florence, LaKeisha | Conference call with T. Robinson, J. Scudder, C. Dondzila, N. Rock and S. Peach to discuss comments on carve-out financial statements. | $390.00 | 0.9 | $351.00 |
| Florence, LaKeisha | Discuss financial statement comments with N. Rock for Ocwen carve-out financial statement audit. | $390.00 | 1.9 | $741.00 |
| Florence, LaKeisha | Review open items listing for Ocwen carve-out financial statement audit. | $390.00 | 0.9 | $351.00 |
| Green, Erin | Prepare questions for client regarding debt allocation method for Ocwen financial statements. | $390.00 | 0.3 | $117.00 |
| Rankin, Crystal | Review debt allocation methodology. | $265.00 | 0.9 | $238.50 |
| Rankin, Crystal | Review Ocwen data files related to debt allocation and related interest expense. | $265.00 | 1.1 | $291.50 |
| Robinson, Thomas | Conference call with L. Florence and J. Scudder to review substantive audit plan for the carve-out statement of cash flows. | $465.00 | 1.2 | $558.00 |
| Robinson, Thomas | Review carve-out financial statements. | $465.00 | 1.9 | $883.50 |
| Robinson, Thomas | Conference call with L. Florence, J. Scudder, C. Dondzila, N. Rock and S. Peach to discuss comments on the carve-out financial statements. | $465.00 | 0.9 | $418.50 |
| Scudder, Jon | Conference call with T. Robinson and L. Florence to review substantive audit plan for the carve-out statement of cash flows. | $265.00 | 1.2 | $318.00 |
| Scudder, Jon | Conference call with T. Robinson, L. Florence, C. Dondzila, N. Rock and S. Peach to discuss comments on the carve-out financial statements. | $265.00 | 0.9 | $238.50 |
| Scudder, Jon | Prepare planning documentation for the Ocwen carve-out audit. | $265.00 | 2.3 | $609.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/11/2013 | | | | |
| Soehnel, Reed | Perform testing of the Ocwen carve-out derivative balances. | $225.00 | 0.5 | $112.50 |
| Stevenson, Brad | Review testing of other liabilities balances within the Ocwen carve-out financial statements. | $465.00 | 0.6 | $279.00 |
| Vazquez, Sol | Audit other liabilities for the Ocwen carve-out audit. | $225.00 | 3.9 | $877.50 |
| Verdiyan, Bella | Perform audit procedures on ResCap's deferred income tax balances. | $325.00 | 0.5 | $162.50 |
| 04/12/2013 | | | | |
| Brown, David | Perform audit procedures on the Ocwen carve-out allocation methodology for servicing related derivatives. | $225.00 | 3.7 | $832.50 |
| Brown, David | Perform audit procedures to the Ocwen carve-out allocation methodology for collateral balances related to servicing derivatives. | $225.00 | 3.6 | $810.00 |
| Dabevski, Desislava | Perform employee compensation and benefits analytic testing. | $225.00 | 1.1 | $247.50 |
| Florence, LaKeisha | Meet with T. Robinson and B. Stevenson to discuss detailed testing procedures for Ocwen carve-out financial statements. | $390.00 | 1.2 | $468.00 |
| Florence, LaKeisha | Review client provided support for non-interest expenses for Ocwen carve-out financial statements. | $390.00 | 1.4 | $546.00 |
| Florence, LaKeisha | Determine testing approach for non-interest expense for Ocwen carve-out financial statement audit. | $390.00 | 1.9 | $741.00 |
| Green, Erin | Meet with T. Robinson, B. Stevenson and L. Florence to discuss detailed testing procedures for the Ocwen carve-out financial statements. | $390.00 | 1.1 | $429.00 |
| Ma, Helene | Document substantive testing of cash flow amounts. | $265.00 | 1.5 | $397.50 |
| Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 4.5 | $1,192.50 |
| Pangrazzi, Michael | Meet with L. Florence to discuss test of Ocwen other assets, net balance as of 12/31/12. | $265.00 | 0.2 | $53.00 |
| Rankin, Crystal | Review Ocwen data files for debt allocation and the related interest expense amounts. | $265.00 | 0.3 | $79.50 |
| Rankin, Crystal | Meet with T. Robinson, E. Green and O. Rayes to discuss debt allocation methodology. | $265.00 | 1.1 | $291.50 |
| Rayes, Omar | Audit interest expense related to outstanding debt as of 12/31/2012. | $225.00 | 2.2 | $495.00 |
| Rayes, Omar | Audit outstanding debt disclosures for the Ocwen carve-out financial statements. | $225.00 | 3.4 | $765.00 |
| Rayes, Omar | Meet with T. Robinson, C. Rankin and E. Green to discuss procedures to be performed for outstanding debt and interest expense. | $225.00 | 1.1 | $247.50 |
| Robinson, Thomas | Review carve-out audit testing procedures. | $465.00 | 2.3 | $1,069.50 |
| Robinson, Thomas | Meet with E. Green, C. Rankin and O. Rayes to discussion debt allocation methodology. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Meet with B. Stevenson and L. Florence to discuss detailed testing procedures for the Ocwen carve-out financial statements. | $465.00 | 1.2 | $558.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/12/2013 | | | | |
| Stevenson, Brad | Meet with T. Robinson and L. Florence to discuss the detailed testing procedures for the Ocwen carve-out financial statements. | $465.00 | 1.2 | $558.00 |
| Sunderland, Daniel | Review Ocwen carve-out financial statement disclosures. | $465.00 | 2.0 | $930.00 |
| 04/13/2013 | | | | |
| Florence, LaKeisha | Review client provided support for other liabilities for Ocwen financial statement audit. | $390.00 | 1.2 | $468.00 |
| 04/15/2013 | | | | |
| Brown, David | Meet with E. Wang to discuss testing plan for derivative related collateral balances. | $225.00 | 0.5 | $112.50 |
| Brown, David | Meet with E. Wang to review the status of the audit of the Ocwen carve-out allocation methodologies for servicing related derivatives testing. | $225.00 | 0.6 | $135.00 |
| Brown, David | Perform audit procedures on the allocation of the mortgage servicing rights derivative hedge collateral balances. | $225.00 | 3.6 | $810.00 |
| Brown, David | Document audit procedures on the Ocwen carve-out allocation methodology for servicing related derivatives. | $225.00 | 0.7 | $157.50 |
| Brown, David | Document audit procedures on the allocation of mortgage servicing rights derivative hedge collateral balances. | $225.00 | 1.6 | $360.00 |
| Dabevski, Desislava | Perform testing of occupancy expenses. | $225.00 | 1.6 | $360.00 |
| Dabevski, Desislava | Perform testing of employee compensation and benefits expense. | $225.00 | 1.9 | $427.50 |
| Dabevski, Desislava | Document testing of employee compensation and benefits expense. | $225.00 | 2.4 | $540.00 |
| Florence, LaKeisha | Prepare audit planning memo for the Ocwen carve-out financial statements. | $390.00 | 1.8 | $702.00 |
| Florence, LaKeisha | Review client provided support for cash flow statement for the Ocwen financial statement carve-out. | $390.00 | 1.8 | $702.00 |
| Florence, LaKeisha | Review the cash flow statement for the Ocwen carve-out financial statement audit. | $390.00 | 1.3 | $507.00 |
| Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 1.0 | $265.00 |
| Medway, David | Test gain on GNMA repurchases for Ocwen carve-out audit. | $265.00 | 2.6 | $689.00 |
| Nealon, Matt | Prepare audit documentation for the Ocwen financial statement carve-out audit of gain on sale. | $225.00 | 3.6 | $810.00 |
| Nealon, Matt | Perform audit procedures for the gain on sale amounts. | $225.00 | 3.7 | $832.50 |
| Rayes, Omar | Conference call with T. Robinson to discuss Ocwen carve-out debt allocation methodology. | $225.00 | 0.5 | $112.50 |
| Rayes, Omar | Audit Ocwen carve-out debt allocation methodology. | $225.00 | 1.3 | $292.50 |
| Reade, Dave | Conference call with T. Robinson and J. Scudder to discuss Ocwen carve-out allocation methodologies for executory cure costs. | $390.00 | 0.5 | $195.00 |
| Robinson, Thomas | Conference call with O. Rayes to discuss Ocwen carve-out debt allocation methodology. | $465.00 | 0.5 | $232.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

**04/15/2013**

| | | | | |
|------|-------------|------|-------|------|
| Robinson, Thomas | Review Ocwen carve-out interest expense allocation methodology. | $465.00 | 0.7 | $325.50 |
| Robinson, Thomas | Conference call with D. Reade and J. Scudder to discuss Ocwen carve-out allocation methodologies for executory cure costs. | $465.00 | 0.5 | $232.50 |
| Scudder, Jon | Review client provided audit support for the Ocwen carve-out audit. | $265.00 | 2.7 | $715.50 |
| Scudder, Jon | Perform audit procedures to the Ocwen carve-out audit income statement balances. | $265.00 | 3.9 | $1,033.50 |
| Scudder, Jon | Prepare audit documentation for the Ocwen carve-out audit. | $265.00 | 3.3 | $874.50 |
| Scudder, Jon | Prepare audit planning memo for the Ocwen carve-out audit. | $265.00 | 2.2 | $583.00 |
| Scudder, Jon | Conference call with T. Robinson and D. Reade to discuss Ocwen carve-out allocation methodologies for executory cure costs. | $265.00 | 0.5 | $132.50 |
| Skrobosinski, Jim | Meet with L. Florence and H. Ma to discuss statement of cash flows procedures and testing. | $390.00 | 0.5 | $195.00 |
| Trosper, Dustin | Test other assets balances for Ocwen carve-out audit. | $225.00 | 2.8 | $630.00 |
| Vazquez, Sol | Perform audit procedures for other liabilities for the Ocwen carve-out audit. | $225.00 | 0.3 | $67.50 |
| Wang, Ellen | Meet with D. Brown to review the status of the Ocwen carve-out allocation methodologies for servicing related derivatives testing. | $265.00 | 0.6 | $159.00 |
| Wang, Ellen | Meet with D. Brown to discuss testing plan for derivative related collateral balances. | $265.00 | 0.5 | $132.50 |
| Wang, Ellen | Review the memo on allocation methodology. | $265.00 | 4.1 | $1,086.50 |
| York, LaRon | Perform audit procedure on servicer advances. | $225.00 | 1.3 | $292.50 |
| York, LaRon | Document audit procedure on servicer advances. | $225.00 | 2.1 | $472.50 |

**04/16/2013**

| | | | | |
|------|-------------|------|-------|------|
| Brown, David | Meet with E. Wang to discuss the audit testing related to ResCap's derivative collateral  allocation methodology. | $225.00 | 0.3 | $67.50 |
| Brown, David | Meet with E. Wang and L. Fischer to discuss Ocwen tie-out open items. | $225.00 | 0.5 | $112.50 |
| Brown, David | Perform audit procedures on the Ocwen carve-out allocation methodology for servicing related derivatives. | $225.00 | 1.3 | $292.50 |
| Brown, David | Document audit procedures on the allocation of mortgage servicing rights derivative hedge collateral balances. | $225.00 | 2.5 | $562.50 |
| Brown, David | Meet with E. Wang to discuss documentation of audit testing related to ResCap's derivative allocation methodology. | $225.00 | 0.3 | $67.50 |
| Dabevski, Desislava | Perform testing of occupancy expenses. | $225.00 | 1.2 | $270.00 |
| Dabevski, Desislava | Document testing of occupancy expense. | $225.00 | 2.9 | $652.50 |
| Donatelli, Lauren | Perform gain/loss on sale of mortgage loans testing. | $225.00 | 3.5 | $787.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Carve-Out Financial Statements (Ocwen) Audit*

04/16/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Donatelli, Lauren | Meet with T. Robinson, J. Scudder and D. Medway to discuss the audit approach for GNMA gain on sale of loans. | $225.00 | 0.6 | $135.00 |
| Fischer, Leslie | Discuss tie-out open questions with E. Wang and D. Brown. | $325.00 | 0.5 | $162.50 |
| Fischer, Leslie | Review related parties footnote for carve-out financial statements. | $325.00 | 0.6 | $195.00 |
| Florence, LaKeisha | Meet with D. Folk, S. Vazquez and K. Rollings, P. Grande, J. Horner and D. Hoben (ResCap) to discuss allocation of general and administrative expenses for Ocwen carve-out financial statement audit. | $390.00 | 1.0 | $390.00 |
| Florence, LaKeisha | Review status of the Ocwen carve-out financial statement audit. | $390.00 | 1.1 | $429.00 |
| Florence, LaKeisha | Meet with D. Folk and S. Vazquez to debrief client call regarding the allocation methodology for general and administrative expenses related to the Ocwen carve-out financial statement audit. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Review client provided support for determination of the allocation percentage for general and administrative expenses for Ocwen carve-out financial statement audit. | $390.00 | 2.4 | $936.00 |
| Florence, LaKeisha | Review client provided support for allocation of general and administrative expenses for Ocwen carve-out financial statements. | $390.00 | 2.7 | $1,053.00 |
| Florence, LaKeisha | Draft follow up request list to the client related to the allocation of general and administrative expenses for Ocwen carve-out financial statement audit. | $390.00 | 2.1 | $819.00 |
| Florence, LaKeisha | Determine audit approach to test the allocation percentage and budgeted expenses for the allocation of general and administrative expenses for Ocwen carve-out audit. | $390.00 | 1.2 | $468.00 |
| Folk, Darnell | Test non-interest expenses for the year ended 12/31/10. | $265.00 | 1.3 | $344.50 |
| Folk, Darnell | Test general and administrative expense allocations. | $265.00 | 2.8 | $742.00 |
| Folk, Darnell | Review client support for general and administrative expense allocations. | $265.00 | 2.8 | $742.00 |
| Folk, Darnell | Test income statement amounts for year ended 12/31/10. | $265.00 | 1.6 | $424.00 |
| Folk, Darnell | Meet with S. Vazquez and L. Florence to debrief client call regarding the allocation methodology for general and administrative expenses related to the Ocwen carve-out financial statement audit. | $265.00 | 0.5 | $132.50 |
| Folk, Darnell | Meet with L. Florence, S. Vazquez and K. Rollings, P. Grande, J. Horner, and D. Hoben (ResCap) to discuss allocation of general and administrative expenses for the Ocwen carve-out financial statement audit. | $265.00 | 1.0 | $265.00 |
| Kozlowski, Terri | Perform tests of income tax balances. | $390.00 | 0.4 | $156.00 |
| Medway, David | Test gain on GNMA repurchases for Ocwen carve-out. | $265.00 | 1.4 | $371.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

***Carve-Out Financial Statements (Ocwen) Audit***

04/16/2013

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Meet with T. Robinson, J. Scudder and L. Donatelli to discuss audit approach for GNMA gain on sale of loans. | $265.00 | 0.6 | $159.00 |
| Nealon, Matt | Prepare audit documentation for the Ocwen financial statement carve-out. | $225.00 | 3.9 | $877.50 |
| Nealon, Matt | Perform audit procedures for the gain on sale amounts. | $225.00 | 3.9 | $877.50 |
| Nealon, Matt | Meet with T. Robinson, B. Stevenson and M. Zayas to discuss the audit approach for GNMA interest expense. | $225.00 | 0.5 | $112.50 |
| Rayes, Omar | Audit Ocwen carve-out debt allocation methodology. | $225.00 | 0.9 | $202.50 |
| Rayes, Omar | Audit methodology used to determine interest expense. | $225.00 | 1.7 | $382.50 |
| Reade, Dave | Draft audit opinion for Owen carve-out financial statements. | $390.00 | 0.6 | $234.00 |
| Reade, Dave | Meet with T. Robinson and J. Scudder to review allocation methodology for executory cure costs. | $390.00 | 0.6 | $234.00 |
| Robinson, Thomas | Meet with J. Scudder, N. Rock, and S. Peach to discuss Ocwen carve-out financial statements. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Conference call with L. Florence and J. Scudder to discuss status of Ocwen carve-out financial statements substantive audit procedures. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Meet with J. Scudder, D. Medway and L. Donatelli to discuss audit approach for GNMA gain on sale of loans. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Meet with B. Stevenson, M. Zayas and M. Nealon to discuss audit approach for GNMA interest expense. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Meet with D. Reade and J. Scudder to review allocation methodology for executory cure costs. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Review Ocwen interest expense carve-out allocation methodology. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Review draft Ocwen carve-out financial statements. | $465.00 | 1.6 | $744.00 |
| Scudder, Jon | Prepare audit planning memo for the Ocwen carve-out audit. | $265.00 | 3.9 | $1,033.50 |
| Scudder, Jon | Conference call with T. Robinson and L. Florence to discuss status of the Ocwen carve-out financial statements substantive audit procedures. | $265.00 | 0.6 | $159.00 |
| Scudder, Jon | Meet with T. Robinson, N. Rock and S. Peach to discuss Ocwen carve-out financial statements. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Meet with T. Robinson and D. Reade to review allocation methodology for executory cure costs. | $265.00 | 0.6 | $159.00 |
| Scudder, Jon | Meet with T. Robinson, D. Medway and L. Donatelli to discuss audit approach for GNMA gain on sale of loans. | $265.00 | 0.6 | $159.00 |
| Stevenson, Brad | Meet with T. Robinson, M. Zayas, and M. Nealon to discuss the audit approach for GNMA interest expense. | $465.00 | 0.5 | $232.50 |
| Stevenson, Brad | Review MSR disclosures for Ocwen carve-out financial statements. | $465.00 | 0.8 | $372.00 |
| Sunderland, Daniel | Review Ocwen carve-out financial statement audit summary documentation. | $465.00 | 1.0 | $465.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Carve-Out Financial Statements (Ocwen) Audit*

04/16/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Trosper, Dustin | Test other assets balances for Ocwen carve-out audit. | $225.00 | 3.2 | $720.00 |
| Vazquez, Sol | Meet with D. Folk and L. Florence to debrief client call regarding the allocation methodology for general and administrative expenses related to the Ocwen carve-out financial statement audit. | $225.00 | 0.5 | $112.50 |
| Vazquez, Sol | Perform audit procedures for other liabilities for the Ocwen carve-out audit. | $225.00 | 3.9 | $877.50 |
| Vazquez, Sol | Document audit procedures for other liabilities for the Ocwen carve-out audit. | $225.00 | 3.9 | $877.50 |
| Vazquez, Sol | Meet with L. Florence, D. Folk, K. Rollings, P. Grande, J. Horner, and D. Hoben (ResCap) to discuss the allocation of general and administrative expenses for the Ocwen carve-out financial statement audit. | $225.00 | 1.0 | $225.00 |
| Wang, Ellen | Discuss with D. Bown documentation of derivative allocation. | $265.00 | 0.3 | $79.50 |
| Wang, Ellen | Discuss with D. Brown collateral allocation. | $265.00 | 0.3 | $79.50 |
| Wang, Ellen | Review derivative footnote disclosures testing. | $265.00 | 3.3 | $874.50 |
| Wang, Ellen | Discuss footnote tie-out status with L. Fischer and D. Brown. | $265.00 | 0.5 | $132.50 |
| Wang, Ellen | Perform testing of derivative footnote disclosures. | $265.00 | 1.0 | $265.00 |
| York, LaRon | Review supporting templates pertaining to servicer advances for the combined financial statements. | $225.00 | 2.2 | $495.00 |
| York, LaRon | Perform audit procedures on servicer advance for the combined financial statements. | $225.00 | 2.7 | $607.50 |
| Zayas, Marilitza | Meet with T. Robinson, B. Stevenson, and M. Nealon to discuss the audit approach for GNMA interest expense. | $265.00 | 0.5 | $132.50 |

04/17/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brown, David | Document audit procedures on the allocation of the mortgage servicing rights derivative balances. | $225.00 | 3.8 | $855.00 |
| Brown, David | Document audit procedures on the allocation of the mortgage servicing rights derivative collateral balances. | $225.00 | 1.1 | $247.50 |
| Dabevski, Desislava | Test support for outsourcing expenses. | $225.00 | 2.9 | $652.50 |
| Donatelli, Lauren | Plan gain/loss on sale of mortgage loans testing. | $225.00 | 1.7 | $382.50 |
| Donatelli, Lauren | Conference call with T. Robinson, L. Florence and D. Medway to discuss the audit approach for GNMA gains and losses. | $225.00 | 0.5 | $112.50 |
| Florence, LaKeisha | Review client provided support for calculation of general and administrative expense allocation for selected test months for the Ocwen carve-out financial statement audit. | $390.00 | 2.6 | $1,014.00 |
| Florence, LaKeisha | Review general and administrative allocation testing. | $390.00 | 0.7 | $273.00 |
| Florence, LaKeisha | Review audit documentation for miscellaneous expenses to Ocwen carve-out financial statement audit. | $390.00 | 1.9 | $741.00 |
| Florence, LaKeisha | Review open items listing for the Ocwen carve-out financial statement audit. | $390.00 | 0.7 | $273.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Carve-Out Financial Statements (Ocwen) Audit*

04/17/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Folk, Darnell | Review client support for occupancy and employee compensation and benefits expenses testing. | $265.00 | 2.4 | $636.00 |
| Folk, Darnell | Review general and administrative expense allocations testing. | $265.00 | 3.7 | $980.50 |
| Folk, Darnell | Review client provided support for general and administrative expense allocations. | $265.00 | 2.3 | $609.50 |
| Folk, Darnell | Test income statement amounts for year ended 12/31/10. | $265.00 | 1.6 | $424.00 |
| Medway, David | Conference call with T. Robinson, L. Florence and L. Donatelli to discuss audit approach for GNMA gains and losses. | $265.00 | 0.5 | $132.50 |
| Nealon, Matt | Perform testing of accrued servicing fees. | $225.00 | 3.8 | $855.00 |
| Nealon, Matt | Conference call with T. Robinson, M. Zayas and J. Destasio to review the allocation methodology for GNMA net interest expense. | $225.00 | 0.7 | $157.50 |
| Nealon, Matt | Perform testing of loans held for sale. | $225.00 | 2.8 | $630.00 |
| Nealon, Matt | Perform testing of interest income. | $225.00 | 2.9 | $652.50 |
| Rayes, Omar | Conference call with T. Robinson, J. Scudder, N. Rock and S. Peach to review status of Ocwen carve-out financial statement audit. | $225.00 | 0.6 | $135.00 |
| Rayes, Omar | Audit Ocwen carve-out debt allocation methodology. | $225.00 | 0.5 | $112.50 |
| Rayes, Omar | Audit methodology used to determine outstanding debt balances. | $225.00 | 3.9 | $877.50 |
| Robinson, Thomas | Review Ocwen carve-out allocation methodologies. | $465.00 | 0.9 | $418.50 |
| Robinson, Thomas | Conference call with J. Scudder, O. Rayes, N. Rock and S. Peach to review status of Ocwen carve-out financial statement audit. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Conference call with O. Rayes to discuss audit approach for the Ocwen carve-out debt allocation methodology. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Review Ocwen carve-out audit opinion. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Review draft Ocwen carve-out financial statements. | $465.00 | 3.2 | $1,488.00 |
| Robinson, Thomas | Conference call with M. Zayas, M. Nealon and J. Destasio to review allocation methodology for GNMA net interest expense. | $465.00 | 0.7 | $325.50 |
| Robinson, Thomas | Conference call with L. Florence, D. Medway and L. Donatelli to discuss audit approach for GNMA gains and losses. | $465.00 | 0.5 | $232.50 |
| Scudder, Jon | Review audit documentation for testing loans held for sale for the Ocwen carve-out audit. | $265.00 | 3.9 | $1,033.50 |
| Scudder, Jon | Review audit documentation for testing the Ocwen carve-out cash flow statement. | $265.00 | 1.1 | $291.50 |
| Scudder, Jon | Prepare planning documentation for the Ocwen carve-out audit. | $265.00 | 2.5 | $662.50 |
| Scudder, Jon | Perform audit procedures for loans held for sale for the Ocwen carve-out audit. | $265.00 | 2.1 | $556.50 |
| Soehnel, Reed | Perform audit procedures for the 2012 Ocwen carve-out related party footnote. | $225.00 | 0.5 | $112.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/17/2013

| | | | | |
|------|-------------|------|-------|------|
| Stevenson, Brad | Review testing of derivatives balances for Ocwen carve-out financial statements. | $465.00 | 1.7 | $790.50 |
| Trosper, Dustin | Test other assets balances for Ocwen carve-out audit. | $225.00 | 2.9 | $652.50 |
| Vazquez, Sol | Perform auditing procedures for other liabilities for the Ocwen carve-out audit. | $225.00 | 3.8 | $855.00 |
| Vazquez, Sol | Perform auditing procedures for other non interest expense for the Ocwen carve-out audit. | $225.00 | 3.7 | $832.50 |
| Vazquez, Sol | Perform auditing procedures for general and administration allocation for the Ocwen carve-out audit. | $225.00 | 1.6 | $360.00 |
| York, LaRon | Perform audit procedures on servicer advance for the combined financial statements. | $225.00 | 2.9 | $652.50 |
| York, LaRon | Document audit procedures on servicer advance for the combined financial statements. | $225.00 | 2.8 | $630.00 |
| Zayas, Marilitza | Review interest income testing. | $265.00 | 0.3 | $79.50 |
| Zayas, Marilitza | Conference call with T. Robinson, M. Nealon and J. Destasio to review the allocation methodology for GNMA net interest expense. | $265.00 | 0.7 | $185.50 |

04/18/2013

| | | | | |
|------|-------------|------|-------|------|
| Baker, Todd | Meet with T. Robinson, T. Kozlowski and B. Verdiyan to discuss the accounting for income taxes for the Ocwen carve-out financial statements. | $465.00 | 0.5 | $232.50 |
| Baker, Todd | Perform research regarding the carve-out tax reporting requirements. | $465.00 | 0.6 | $279.00 |
| Brown, David | Perform audit procedures on the allocation of the 2010 mortgage servicing rights derivative hedge collateral balances. | $225.00 | 1.9 | $427.50 |
| Brown, David | Perform audit procedures to the 2010 balance sheet servicing hedge allocation. | $225.00 | 2.6 | $585.00 |
| Brown, David | Discuss status and procedures for auditing the Ocwen carve-out 2012 financial statement related party footnote items with R. Soehnel. | $225.00 | 2.5 | $562.50 |
| Dabevski, Desislava | Reconcile client provided support for non-interest expenses. | $225.00 | 1.2 | $270.00 |
| Donatelli, Lauren | Perform test of gain/loss on mortgage loans. | $225.00 | 2.1 | $472.50 |
| Donatelli, Lauren | Meet with R. McKendrick to discuss gain/loss on sale of mortgage loans testing. | $225.00 | 0.9 | $202.50 |
| Donatelli, Lauren | Meet with T. Robinson, L. Florence, D. Reade, D. Medway, J. Scudder, N. Rock and S. Peach to discuss status of the Ocwen carve-out audit. | $225.00 | 0.8 | $180.00 |
| Donatelli, Lauren | Perform gain/loss on sale of mortgage loans testing. | $225.00 | 1.9 | $427.50 |
| Fischer, Leslie | Review inclusion of cash items in the financial statements. | $325.00 | 0.7 | $227.50 |
| Florence, LaKeisha | Review changes to cash flow statement for the Ocwen carve-out financial statements. | $390.00 | 0.6 | $234.00 |
| Florence, LaKeisha | Review cash flow statement for the Ocwen carve-out financial statement. | $390.00 | 1.7 | $663.00 |
| Florence, LaKeisha | Review client provided support for allocation of general and administrative expenses for the Ocwen carve-out financial statements. | $390.00 | 1.3 | $507.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/18/2013 | | | | |
| Florence, LaKeisha | Document audit procedures for allocation of general and administrative expenses for the Ocwen carve-out financial statement audit. | $390.00 | 2.3 | $897.00 |
| Folk, Darnell | Perform test of employee compensation and benefits expenses. | $265.00 | 2.9 | $768.50 |
| Folk, Darnell | Review client provided support for employee compensation and benefits expenses. | $265.00 | 2.3 | $609.50 |
| Folk, Darnell | Perform test of occupancy expenses. | $265.00 | 2.6 | $689.00 |
| Folk, Darnell | Review client support for occupancy expenses. | $265.00 | 2.2 | $583.00 |
| Green, Erin | Review revised debt allocation schedule for Ocwen financial statements. | $390.00 | 0.7 | $273.00 |
| Kozlowski, Terri | Meet with T. Robinson, T. Baker and B. Verdiyan to discuss accounting for income taxes for the Ocwen carve-out financial statements. | $390.00 | 0.5 | $195.00 |
| Kozlowski, Terri | Meet with T. Robinson, L. Grasso-Moon and G. Bogan to discuss Ocwen carve-out tax allocation methodologies. | $390.00 | 0.5 | $195.00 |
| Kozlowski, Terri | Perform research for carve-out tax allocation methodologies. | $390.00 | 1.7 | $663.00 |
| Medway, David | Meet with T. Robinson, L. Florence, D. Reade, J. Scudder, L. Donatelli, N. Rock and S. Peach to discuss status of Ocwen carve-out audit. | $265.00 | 0.8 | $212.00 |
| Nealon, Matt | Perform testing of loans held for sale. | $225.00 | 3.7 | $832.50 |
| Nealon, Matt | Perform testing of interest income. | $225.00 | 2.9 | $652.50 |
| Nealon, Matt | Perform testing of accrued servicing fees. | $225.00 | 3.8 | $855.00 |
| Pangrazzi, Michael | Audit Ocwen other assets, net balance as of 12/31/12. | $265.00 | 0.7 | $185.50 |
| Rayes, Omar | Audit methodology used to determine interest expense. | $225.00 | 2.9 | $652.50 |
| Rayes, Omar | Audit Ocwen carve-out outstanding debt allocation methodology. | $225.00 | 3.1 | $697.50 |
| Reade, Dave | Meet with T. Robinson, L. Florence, D. Medway, J. Scudder, L. Donatelli, N. Rock and S. Peach to discuss status of Ocwen carve-out audit. | $390.00 | 0.8 | $312.00 |
| Reade, Dave | Draft opinion memo for audit of Ocwen abbreviated financial statements. | $390.00 | 1.4 | $546.00 |
| Robinson, Thomas | Review Ocwen carve-out audit planning memo. | $465.00 | 1.8 | $837.00 |
| Robinson, Thomas | Review Ocwen carve-out financial statements. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Meet with T. Kozlowski, T. Baker and B. Verdiyan to discuss accounting for income taxes for the Ocwen carve-out financial statements. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Meet with T. Kozlowski, L. Grasso-Moon and G. Bogan to discuss Ocwen carve-out tax allocation methodologies. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Meet with L. Florence, D. Reade, D. Medway, J. Scudder, L. Donatelli, N. Rock and S. Peach to discuss status of the Ocwen carve-out audit. | $465.00 | 0.8 | $372.00 |
| Scudder, Jon | Review audit support for gain on mortgage loans relating to the Ocwen carve-out audit. | $265.00 | 2.9 | $768.50 |
| Scudder, Jon | Perform audit procedures to the cash flow statement for the Ocwen carve-out audit. | $265.00 | 3.6 | $954.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/18/2013

| | | | | |
|------|-------------|------|-------|------|
| Scudder, Jon | Prepare planning documentation for the Ocwen carve-out audit. | $265.00 | 3.1 | $821.50 |
| Scudder, Jon | Meet with T. Robinson, L. Florence, D. Reade, D. Medway, L. Donatelli, N. Rock and S. Peach to discuss status of the Ocwen carve-out audit. | $265.00 | 0.8 | $212.00 |
| Soehnel, Reed | Perform audit procedures for the 2012 Ocwen carve-out related party footnote. | $225.00 | 1.6 | $360.00 |
| Soehnel, Reed | Document audit procedures for the 2012 Ocwen carve-out related party footnote. | $225.00 | 0.5 | $112.50 |
| Soehnel, Reed | Review procedures for auditing the Ocwen carve-out 2012 financial statement related party footnote items with D. Brown. | $225.00 | 1.2 | $270.00 |
| Soehnel, Reed | Continue to review procedures for auditing the Ocwen carve-out 2012 financial statement related party footnote items with D. Brown. | $225.00 | 1.3 | $292.50 |
| Trosper, Dustin | Document testing of other assets balances for Ocwen carve-out audit. | $225.00 | 2.6 | $585.00 |
| Vazquez, Sol | Prepare audit documentation for the representation letter for the Ocwen carve-out audit. | $225.00 | 2.6 | $585.00 |
| Vazquez, Sol | Perform auditing procedures for the general and administrative expense allocation for the Ocwen carve-out audit. | $225.00 | 2.7 | $607.50 |
| Verdiyan, Bella | Meet with T. Robinson, T. Kozlowski, and T. Baker to discuss the accounting for income taxes for the Ocwen carve-out financial statements. | $325.00 | 0.5 | $162.50 |
| Wang, Ellen | Review the cashflow statement support related to derivative items. | $265.00 | 0.7 | $185.50 |
| York, LaRon | Perform audit procedures on other non-interest expense for the combined financial statements. | $225.00 | 2.9 | $652.50 |
| York, LaRon | Document audit procedures on other non-interest expense for the combined financial statements. | $225.00 | 2.8 | $630.00 |
| York, LaRon | Perform audit procedures on expenses for the combined financial statements. | $225.00 | 2.5 | $562.50 |
| York, LaRon | Document audit procedures on expenses for the combined financial statements. | $225.00 | 2.3 | $517.50 |
| Zayas, Marilitza | Send follow-up emails to client regarding requests for interest income testing. | $265.00 | 0.2 | $53.00 |

04/19/2013

| | | | | |
|------|-------------|------|-------|------|
| Brown, David | Discuss status of the auditing of the Ocwen carve-out 2012 financial statement related party footnote items with R. Soehnel. | $225.00 | 0.5 | $112.50 |
| Brown, David | Perform audit procedures on the 2010 balance sheet servicing hedge allocation. | $225.00 | 2.7 | $607.50 |
| Brown, David | Meet with E. Wang to review plan for testing derivative collateral. | $225.00 | 1.1 | $247.50 |
| Brown, David | Meet with L. Fischer and E. Wang to review plan for testing derivative collateral. | $225.00 | 0.5 | $112.50 |
| Brown, David | Perform audit procedures on the allocation of the 2010 mortgage servicing rights derivative hedge collateral balances. | $225.00 | 2.9 | $652.50 |
| Dabevski, Desislava | Review client provided support for occupancy expenses. | $225.00 | 2.3 | $517.50 |
| Dabevski, Desislava | Perform audit testing for occupancy expenses. | $225.00 | 2.2 | $495.00 |

## Residential Capital LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/19/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dabevski, Desislava | Test occupancy expenses related to servicing. | $225.00 | 3.4 | $765.00 |
| Donatelli, Lauren | Test gain/loss on sale of mortgage loans. | $225.00 | 2.0 | $450.00 |
| Donatelli, Lauren | Plan gain/loss on sale of mortgage loans testing. | $225.00 | 1.7 | $382.50 |
| Fischer, Leslie | Review collateral balances for carve-out audit. | $325.00 | 1.1 | $357.50 |
| Fischer, Leslie | Discuss open audit testing questions with N. Rock. | $325.00 | 0.7 | $227.50 |
| Fischer, Leslie | Review plan for testing derivative collateral. | $325.00 | 1.6 | $520.00 |
| Fischer, Leslie | Meet with D. Brown and E. Wang to review plan for testing derivative collateral. | $325.00 | 0.5 | $162.50 |
| Florence, LaKeisha | Draft summary memo for Ocwen carve-out financial statement audit. | $390.00 | 3.2 | $1,248.00 |
| Florence, LaKeisha | Meet with D. Folk, S. Vazquez and K. Rollings, P. Grande and D. Hoben (ResCap) to discuss allocation of general and administrative expenses for the Ocwen carve-out financial statement audit | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Draft summary memo for Ocwen carve-out financial statement audit. | $390.00 | 2.1 | $819.00 |
| Florence, LaKeisha | Review open items listing for Ocwen carve-out financial statement audit. | $390.00 | 1.0 | $390.00 |
| Florence, LaKeisha | Meet with D. Folk and S. Vazquez to review client provided documentation to general and administrative expenses for the Ocwen carve-out financial statement audit. | $390.00 | 1.0 | $390.00 |
| Folk, Darnell | Review general and administrative expense allocations. | $265.00 | 1.8 | $477.00 |
| Folk, Darnell | Perform test of non-interest expenses. | $265.00 | 1.5 | $397.50 |
| Folk, Darnell | Document testing of non-interest expenses. | $265.00 | 2.1 | $556.50 |
| Folk, Darnell | Test balance sheet amounts for the year ended 12/31/12. | $265.00 | 1.5 | $397.50 |
| Folk, Darnell | Review client provided support for mortgage loans held for sale testing. | $265.00 | 1.6 | $424.00 |
| Folk, Darnell | Meet with L. Florence and S. Vazquez to review client provided documentation to general and administrative expenses for the Ocwen carve-out financial statement audit. | $265.00 | 1.0 | $265.00 |
| Folk, Darnell | Meet with L. Florence and S. Vazquez to review client provided documentation to general and administrative expenses for the Ocwen carve-out financial statement audit. | $265.00 | 0.5 | $132.50 |
| Kozlowski, Terri | Perform tests of carve-out income tax balances. | $390.00 | 1.1 | $429.00 |
| Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 1.5 | $397.50 |
| Ma, Helene | Document substantive testing of cash flow amounts. | $265.00 | 2.5 | $662.50 |
| Medway, David | Test gain on sale of GNMA repurchases for Ocwen carve-out audit. | $265.00 | 2.3 | $609.50 |
| Nealon, Matt | Perform testing of interest income. | $225.00 | 3.4 | $765.00 |
| Nealon, Matt | Perform testing of accrued servicing fees. | $225.00 | 3.6 | $810.00 |
| Nealon, Matt | Perform testing of loans held for sale. | $225.00 | 2.1 | $472.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/19/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Pangrazzi, Michael | Audit Ocwen other assets, net balance as of 12/31/12. | $265.00 | 3.4 | $901.00 |
| | Pangrazzi, Michael | Audit Ocwen other revenue, net balance as of 12/31/12. | $265.00 | 0.4 | $106.00 |
| | Rankin, Crystal | Review substantive testing procedures for Ocwen carve-out audit. | $265.00 | 1.5 | $397.50 |
| | Rayes, Omar | Audit borrowings footnote disclosures. | $225.00 | 3.5 | $787.50 |
| | Rayes, Omar | Audit collateral for secured debt. | $225.00 | 2.1 | $472.50 |
| | Robinson, Thomas | Review Ocwen cash flow statement. | $465.00 | 0.6 | $279.00 |
| | Robinson, Thomas | Review Ocwen 8-K consent. | $465.00 | 0.4 | $186.00 |
| | Robinson, Thomas | Review Ocwen carve-out audit planning memo. | $465.00 | 1.9 | $883.50 |
| | Robinson, Thomas | Review Ocwen carve-out financial statements. | $465.00 | 3.1 | $1,441.50 |
| | Scudder, Jon | Review audit documentation for testing loans held for sale for the Ocwen carve-out. | $265.00 | 3.8 | $1,007.00 |
| | Skrobosinski, Jim | Meet with L. Florence and H. Ma to discuss statement of cash flows procedures and testing, including questions on draft financing statements. | $390.00 | 0.5 | $195.00 |
| | Soehnel, Reed | Discuss procedures for auditing the Ocwen carve-out 2012 financial statement related party footnote items with D. Brown. | $225.00 | 0.5 | $112.50 |
| | Soehnel, Reed | Perform audit procedures for the 2012 Ocwen carve-out related party footnote. | $225.00 | 2.1 | $472.50 |
| | Stevenson, Brad | Review testing of other assets supporting the Ocwen carve-out financial statements. | $465.00 | 0.7 | $325.50 |
| | Stevenson, Brad | Review testing of allocated expenses for Ocwen carve-out financial statements. | $465.00 | 1.8 | $837.00 |
| | Trosper, Dustin | Document testing of other assets balances for Ocwen carve-out audit. | $225.00 | 3.2 | $720.00 |
| | Vazquez, Sol | Perform auditing procedures for the other liabilities for the Ocwen carve-out audit. | $225.00 | 3.1 | $697.50 |
| | Vazquez, Sol | Meet with L. Florence and D. Folk to review client provided documentation related to general and administrative expenses for the Ocwen carve-out financial statement audit. | $225.00 | 1.0 | $225.00 |
| | Vazquez, Sol | Meet with L. Florence, D. Folk, K. Rollings, P. Grande, and D. Hoben (ResCap) to discuss the allocation of general and administrative expenses for the Ocwen carve-out financial statement audit. | $225.00 | 0.5 | $112.50 |
| | Vazquez, Sol | Perform auditing procedures for the general and administrative expense allocation for the Ocwen carve-out audit. | $225.00 | 3.1 | $697.50 |
| | Verdiyan, Bella | Perform audit procedures on ResCap's income tax amounts. | $325.00 | 0.3 | $97.50 |
| | Wang, Ellen | Meet with D. Brown to review plan for testing derivative collateral. | $265.00 | 1.1 | $291.50 |
| | Wang, Ellen | Meet with L. Fischer and D. Brown to review plan for testing derivative collateral. | $265.00 | 0.5 | $132.50 |
| | Wang, Ellen | Audit derivative collateral amounts. | $265.00 | 0.7 | $185.50 |
| | York, LaRon | Perform audit procedures on other non-interest expense for the combined financial statements. | $225.00 | 3.1 | $697.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/19/2013 | | | | |
| York, LaRon | Document audit procedures on other non-interest expense for the combined financial statements. | $225.00 | 1.7 | $382.50 |
| York, LaRon | Perform audit procedures on expenses for the combined financial statements. | $225.00 | 2.7 | $607.50 |
| 04/20/2013 | | | | |
| Dudek, Frank | Review carve-out financial statements for Ocwen transaction. | $465.00 | 3.5 | $1,627.50 |
| Stevenson, Brad | Review updated draft Ocwen carve-out financial statements. | $465.00 | 1.2 | $558.00 |
| 04/21/2013 | | | | |
| Dudek, Frank | Review carve-out financial statements for Ocwen transaction. | $465.00 | 1.0 | $465.00 |
| Florence, LaKeisha | Update open items listing for Ocwen carve-out financial statement audit. | $390.00 | 1.2 | $468.00 |
| Florence, LaKeisha | Draft summary memo for Ocwen carve-out financial statement audit. | $390.00 | 3.2 | $1,248.00 |
| Robinson, Thomas | Review Ocwen carve-out financial statements. | $465.00 | 2.3 | $1,069.50 |
| 04/22/2013 | | | | |
| Alaba, Jude Earl | Meet with T. Robinson, L. Florence, F. Dudek, and J. Scudder to discuss financial statement comments relating to the Ocwen carve-out. | $390.00 | 0.5 | $195.00 |
| Alaba, Jude Earl | Review carve-out financial statements. | $390.00 | 4.0 | $1,560.00 |
| Brown, David | Meet with E. Wang and S. Peach to discuss 2010 derivative balances. | $225.00 | 0.9 | $202.50 |
| Brown, David | Perform audit procedures on the allocation of the 2010 mortgage servicing rights derivative hedge collateral balances. | $225.00 | 3.8 | $855.00 |
| Brown, David | Document audit procedures on the allocation of the 2010 mortgage servicing rights derivative hedge collateral balances. | $225.00 | 2.5 | $562.50 |
| Brown, David | Perform audit procedures on the allocation of the 2009 mortgage servicing rights derivative hedge collateral balances. | $225.00 | 3.9 | $877.50 |
| Dabevski, Desislava | Prepare Ocwen income statement analytic testing. | $225.00 | 2.3 | $517.50 |
| Dabevski, Desislava | Prepare overall Ocwen balance sheet analytic testing. | $225.00 | 2.7 | $607.50 |
| Dabevski, Desislava | Develop audit testing expectation for employee benefit plan expense. | $225.00 | 1.4 | $315.00 |
| Dabevski, Desislava | Document Ocwen mortgage fines and penalties testing. | $225.00 | 1.8 | $405.00 |
| Donatelli, Lauren | Perform gain/loss on sale of mortgage loans testing procedures for 2012. | $225.00 | 4.3 | $967.50 |
| Donatelli, Lauren | Document gain/loss on sale of mortgage loans testing procedures for 2012. | $225.00 | 3.9 | $877.50 |
| Donatelli, Lauren | Test the client provided schedules provided for gain/loss on sale of mortgage loans testing procedures for 2012. | $225.00 | 3.8 | $855.00 |
| Dudek, Frank | Review carve-out financial statements for Ocwen transaction. | $465.00 | 1.0 | $465.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/22/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dudek, Frank | Meet with T. Robinson, L. Florence, J. Alaba and J. Scudder to discuss financial statement comments relating to the Ocwen carve-out. | $465.00 | 0.5 | $232.50 |
| Fischer, Leslie | Research reporting questions related to fair value footnote disclosures. | $325.00 | 1.1 | $357.50 |
| Fischer, Leslie | Discuss with E. Wang the 2009 and 2010 collateral allocation. | $325.00 | 0.3 | $97.50 |
| Fischer, Leslie | Review carve-out collateral amounts. | $325.00 | 1.2 | $390.00 |
| Florence, LaKeisha | Meet with T. Robinson, S. Pfeffer and J. Scudder to discuss financial statement comments relating to Ocwen carve-out. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Meet with T. Robinson, F. Dudek, J. Alaba and J. Scudder to discuss financial statement comments relating to Ocwen carve-out. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Review client support provided for cash flow statement for Ocwen carve-out financial statement audit. | $390.00 | 2.1 | $819.00 |
| Florence, LaKeisha | Review client support provided for interest income for Ocwen carve-out financial statement audit. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Update open items listing for Ocwen carve-out financial statement audit. | $390.00 | 0.8 | $312.00 |
| Florence, LaKeisha | Conference call with N. Rock and S. Peach to discuss open items listing for Ocwen carve-out financial statement audit. | $390.00 | 0.9 | $351.00 |
| Florence, LaKeisha | Review draft of financial statements for Ocwen carve-out financial statement audit. | $390.00 | 1.2 | $468.00 |
| Florence, LaKeisha | Review client support provided for cash flow statement for the Ocwen carve-out financial statement audit. | $390.00 | 1.9 | $741.00 |
| Folk, Darnell | Perform testing of non-interest expenses. | $265.00 | 3.1 | $821.50 |
| Folk, Darnell | Document testing of non-interest expenses. | $265.00 | 3.2 | $848.00 |
| Folk, Darnell | Review non-interest expenses testing. | $265.00 | 0.6 | $159.00 |
| Folk, Darnell | Review client support for non-interest expenses testing. | $265.00 | 2.5 | $662.50 |
| Folk, Darnell | Review Ocwen income statement balances testing. | $265.00 | 0.6 | $159.00 |
| Green, Erin | Review audit testing of debt for component financial statements. | $390.00 | 2.1 | $819.00 |
| Kozlowski, Terri | Perform tests of income tax balances for the Ocwen carve-out financial statement. | $390.00 | 2.3 | $897.00 |
| Kozlowski, Terri | Perform tests of Ocwen carve-out financial statements tax disclosures. | $390.00 | 0.6 | $234.00 |
| Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 2.5 | $662.50 |
| Ma, Helene | Document substantive testing of cash flow amounts. | $265.00 | 0.5 | $132.50 |
| Medway, David | Prepare documentation of procedures performed for testing Ocwen MSR balances. | $265.00 | 3.9 | $1,033.50 |
| Nealon, Matt | Perform testing of loans held for sale. | $225.00 | 3.5 | $787.50 |
| Nealon, Matt | Perform testing of the statement of cash flows. | $225.00 | 3.4 | $765.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/22/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Nealon, Matt | Document testing of the statement of cash flows. | $225.00 | 3.6 | $810.00 |
| | Pangrazzi, Michael | Audit Ocwen fair value footnote as of 12/31/12. | $265.00 | 2.7 | $715.50 |
| | Pfeffer, Sandy | Review of the Ocwen financial statements. | $465.00 | 3.0 | $1,395.00 |
| | Rankin, Crystal | Review Ocwen debt related footnotes testing. | $265.00 | 1.8 | $477.00 |
| | Rayes, Omar | Audit interest expense allocation methodology. | $225.00 | 3.8 | $855.00 |
| | Rayes, Omar | Audit borrowing footnote for proper classification of debt balances. | $225.00 | 1.4 | $315.00 |
| | Rayes, Omar | Audit pledged assets used for debt allocation methodology. | $225.00 | 2.9 | $652.50 |
| | Reade, Dave | Perform audit procedures on carve-out financial statement balances. | $390.00 | 0.7 | $273.00 |
| | Reade, Dave | Review carve-out financial statement audit workpapers. | $390.00 | 0.9 | $351.00 |
| | Robinson, Thomas | Review carve-out cash flow statement. | $465.00 | 0.8 | $372.00 |
| | Robinson, Thomas | Meet with L. Florence, F. Dudek, J. Alaba and J. Scudder to discuss financial statement comments relating to the Ocwen carve-out. | $465.00 | 0.5 | $232.50 |
| | Robinson, Thomas | Review Ocwen carve-out financial statement management representation letter. | $465.00 | 1.6 | $744.00 |
| | Robinson, Thomas | Meet with L. Florence, S. Pfeffer and J. Scudder to discuss financial statement comments relating to the Ocwen carve-out. | $465.00 | 0.5 | $232.50 |
| | Robinson, Thomas | Review draft carve-out financial statements. | $465.00 | 3.7 | $1,720.50 |
| | Scudder, Jon | Perform tie-out procedures for the Ocwen carve-out financial statement balances. | $265.00 | 2.3 | $609.50 |
| | Scudder, Jon | Perform audit procedures to test loans held for sale purchases cash flows for the Ocwen carve-out financial statements. | $265.00 | 1.7 | $450.50 |
| | Scudder, Jon | Review audit documentation for loans held for sale relating to the Ocwen carve-out financial statements. | $265.00 | 3.9 | $1,033.50 |
| | Scudder, Jon | Meet with T. Robinson, L. Florence, F. Dudek and J. Alaba to discuss financial statement comments to the Ocwen carve-out. | $265.00 | 0.5 | $132.50 |
| | Scudder, Jon | Prepare planning documentation to the Ocwen carve-out financial statements audit. | $265.00 | 3.1 | $821.50 |
| | Scudder, Jon | Meet with T. Robinson, L. Florence and S. Pfeffer to discuss financial statement comments to the Ocwen carve-out | $265.00 | 0.5 | $132.50 |
| | Soehnel, Reed | Perform audit procedures for the Ocwen related party footnote. | $225.00 | 2.2 | $495.00 |
| | Soehnel, Reed | Document audit procedures for the Ocwen carve-out related party footnote. | $225.00 | 0.9 | $202.50 |
| | Soehnel, Reed | Perform audit procedures for the Ocwen related party transactions. | $225.00 | 2.6 | $585.00 |
| | Stevenson, Brad | Review non-interest expense balances testing for Ocwen carve-out financial statements. | $465.00 | 2.1 | $976.50 |
| | Stevenson, Brad | Review draft of Ocwen carve-out financial statements. | $465.00 | 1.2 | $558.00 |
| | Sunderland, Daniel | Review of Ocwen working papers. | $465.00 | 3.5 | $1,627.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

**04/22/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tamulis, Stefanie | Research reporting disclosure requirements for Ocwen carve-out financial statements. | $465.00 | 3.5 | $1,627.50 |
| Trosper, Dustin | Audit other assets for the Ocwen carve-out audit. | $225.00 | 2.8 | $630.00 |
| Vazquez, Sol | Perform auditing procedures for general and administrative expenses for the Ocwen carve-out audit. | $225.00 | 3.2 | $720.00 |
| Vazquez, Sol | Perform auditing procedures for other liabilities for the Ocwen carve-out audit. | $225.00 | 3.9 | $877.50 |
| Vazquez, Sol | Prepare audit documentation for general and administration footnotes for the Ocwen carve-out audit. | $225.00 | 3.1 | $697.50 |
| Verdiyan, Bella | Continue to audit income tax amounts. | $325.00 | 1.5 | $487.50 |
| Wang, Ellen | Review allocation methodology documentation. | $265.00 | 2.2 | $583.00 |
| Wang, Ellen | Meeting with L. Fischer regarding the 2009 and 2010 collateral allocation. | $265.00 | 0.3 | $79.50 |
| Wang, Ellen | Meet with D. Brown and S. Peach regarding 2010 derivative balances. | $265.00 | 0.9 | $238.50 |
| Wang, Ellen | Review the 2009 and 2010 collateral allocation methodology. | $265.00 | 3.1 | $821.50 |
| York, LaRon | Perform audit procedures on other non-interest expenses. | $225.00 | 2.7 | $607.50 |
| York, LaRon | Document audit procedures on other non-interest expenses. | $225.00 | 2.8 | $630.00 |
| York, LaRon | Perform audit procedures on expenses. | $225.00 | 3.1 | $697.50 |
| York, LaRon | Perform audit procedures on other liabilities. | $225.00 | 1.1 | $247.50 |
| Zayas, Marilitza | Review mortgage penalties and fines testing for Ocwen carve-out. | $265.00 | 2.1 | $556.50 |

**04/23/2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brown, David | Meet with E. Wang, D. Brown, and E. Soehnel to review the status of footnote testing for the Ocwen carve-out 2012 financial statements. | $225.00 | 0.4 | $90.00 |
| Brown, David | Perform audit procedures on the cash flow impact of mortgage servicing rights derivative hedge balances. | $225.00 | 2.0 | $450.00 |
| Brown, David | Perform audit procedures for the Ocwen carve-out related party footnote. | $225.00 | 1.2 | $270.00 |
| Brown, David | Perform audit procedures on the allocation of the 2009 mortgage servicing rights derivative hedge collateral balances. | $225.00 | 2.7 | $607.50 |
| Brown, David | Document audit procedures on the allocation of the 2010 mortgage servicing rights derivative hedge collateral balances. | $225.00 | 1.7 | $382.50 |
| Dabevski, Desislava | Prepare overall Ocwen balance sheet analytic testing. | $225.00 | 2.7 | $607.50 |
| Donatelli, Lauren | Perform gain/loss on sale of mortgage loans testing procedures for 2011. | $225.00 | 3.7 | $832.50 |
| Donatelli, Lauren | Document gain/loss on sale of mortgage loans testing procedures for 2011. | $225.00 | 4.5 | $1,012.50 |
| Donatelli, Lauren | Test the client provided schedules provided for gain/loss on sale of mortgage loans testing procedures for 2011. | $225.00 | 3.8 | $855.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/23/2013

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Fischer, Leslie | Review gain on sale balances. | $325.00 | 0.2 | $65.00 |
| | Fischer, Leslie | Review derivative related balances testing. | $325.00 | 1.4 | $455.00 |
| | Fischer, Leslie | Review related parties footnote. | $325.00 | 0.4 | $130.00 |
| | Florence, LaKeisha | Meet with T. Robinson and J. Scudder to review status of carve-out substantive audit procedures. | $390.00 | 0.5 | $195.00 |
| | Florence, LaKeisha | Meet with T. Robinson, J. Scudder, C. Dondzila, N. Rock and S. Peach to review status of carve-out audit. | $390.00 | 0.6 | $234.00 |
| | Florence, LaKeisha | Review other liabilities testing workpapers to the Ocwen carve-out financial statement audit. | $390.00 | 1.3 | $507.00 |
| | Florence, LaKeisha | Update open items listing for Ocwen carve-out financial statement audit. | $390.00 | 0.8 | $312.00 |
| | Florence, LaKeisha | Meet with N. Rock and S. Peach to discuss changes to Ocwen carve-out financial statements. | $390.00 | 1.3 | $507.00 |
| | Florence, LaKeisha | Review client support for the cash flow statement for Ocwen carve-out financial statement audit. | $390.00 | 1.2 | $468.00 |
| | Florence, LaKeisha | Meet with N. Rock to discuss open items on cash flow statement to the Ocwen carve-out financial statement audit. | $390.00 | 1.0 | $390.00 |
| | Folk, Darnell | Perform test of professional fees expenses. | $265.00 | 2.9 | $768.50 |
| | Folk, Darnell | Document testing of non-interest expenses. | $265.00 | 1.9 | $503.50 |
| | Folk, Darnell | Perform test of non-interest expenses. | $265.00 | 3.4 | $901.00 |
| | Folk, Darnell | Review professional fees expenses testing. | $265.00 | 1.2 | $318.00 |
| | Folk, Darnell | Review client provided support for non-interest expenses. | $265.00 | 0.6 | $159.00 |
| | Green, Erin | Review audit testing of debt for the component financial statements. | $390.00 | 4.8 | $1,872.00 |
| | Kozlowski, Terri | Meet with B. Verdiyan, L. Grasso-Moon and G. Bogan to discuss Ocwen carve-out tax footnote and tax calculations. | $390.00 | 0.3 | $117.00 |
| | Kozlowski, Terri | Perform tests of Ocwen carve-out income tax balances. | $390.00 | 1.2 | $468.00 |
| | Lannon, Anne | Draft Ocwen audit committee deck presentation. | $225.00 | 1.6 | $360.00 |
| | Lannon, Anne | Draft Ocwen record of issuance form. | $225.00 | 2.3 | $517.50 |
| | Lannon, Anne | Review audit opinion for Ocwen. | $225.00 | 0.8 | $180.00 |
| | Ma, Helene | Prepare income tax working papers for Ocwen. | $265.00 | 3.4 | $901.00 |
| | Ma, Helene | Document testing of income tax amounts. | $265.00 | 0.6 | $159.00 |
| | Medway, David | Test gain on sale of mortgage loans. | $265.00 | 3.4 | $901.00 |
| | Nealon, Matt | Perform testing of loans held for sale. | $225.00 | 3.7 | $832.50 |
| | Nealon, Matt | Document testing of the statement of cash flows. | $225.00 | 3.4 | $765.00 |
| | Nealon, Matt | Document testing of loans held for sale. | $225.00 | 3.3 | $742.50 |
| | Rayes, Omar | Audit servicer advances used for debt allocation methodology. | $225.00 | 2.4 | $540.00 |
| | Rayes, Omar | Audit borrowings footnote disclosures. | $225.00 | 2.2 | $495.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/23/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Rayes, Omar | Audit government loans and receivables collateral presented in the borrowings footnote. | $225.00 | 3.6 | $810.00 |
| Reade, Dave | Review substantive testing working papers for the Ocwen carve-out MSR balances. | $390.00 | 3.7 | $1,443.00 |
| Reade, Dave | Document audit procedures on Ocwen carve-out financial statement balances. | $390.00 | 1.6 | $624.00 |
| Robinson, Thomas | Review Ocwen carve-out financial statement audit summary documentation. | $465.00 | 2.4 | $1,116.00 |
| Robinson, Thomas | Meet with L. Florence, and J. Scudder to review status of carve-out substantive audit procedures. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Meet with L. Florence, J. Scudder, C. Dondzila, N. Rock and S. Peach to review status of the carve-out audit. | $465.00 | 0.6 | $279.00 |
| Scudder, Jon | Meet with T. Robinson and L. Florence to review status of the carve-out substantive audit procedures. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Meet with T. Robinson, L. Florence, C. Dondzila, N. Rock and S. Peach to review status of the carve-out audit. | $265.00 | 0.6 | $159.00 |
| Scudder, Jon | Prepare reporting summary documentation for the Ocwen carve-out financial statement audit. | $265.00 | 1.8 | $477.00 |
| Scudder, Jon | Review audit documentation for testing other non interest expense for the Ocwen carve-out audit. | $265.00 | 0.9 | $238.50 |
| Scudder, Jon | Review audit documentation for testing servicing losses for the Ocwen carve-out audit. | $265.00 | 2.1 | $556.50 |
| Scudder, Jon | Prepare audit documentation for testing servicing losses for the Ocwen carve-out financial statement audit. | $265.00 | 3.7 | $980.50 |
| Scudder, Jon | Prepare audit documentation for testing loans held for sale cash flows for the Ocwen carve-out financial statement audit. | $265.00 | 1.9 | $503.50 |
| Soehnel, Reed | Review the status of the footnote testing procedures. | $225.00 | 1.2 | $270.00 |
| Soehnel, Reed | Perform audit procedures for the Ocwen related party footnote. | $225.00 | 2.3 | $517.50 |
| Soehnel, Reed | Meet with E. Wang, D. Brown, and E. Soehnel to review the status of footnote testing for the Ocwen carve-out 2012 financial statements. | $225.00 | 0.4 | $90.00 |
| Soehnel, Reed | Document audit procedures for the Ocwen related party footnote. | $225.00 | 1.9 | $427.50 |
| Stevenson, Brad | Review documentation of testing for the mortgage servicing rights balance for the Ocwen carve-out financial statements. | $465.00 | 0.9 | $418.50 |
| Stevenson, Brad | Meet with C. Wang and L. Fischer to discuss the 2009 and 2010 derivative collateral allocation for the Ocwen carve-out financial statements. | $465.00 | 0.3 | $139.50 |
| Trosper, Dustin | Audit other assets for the Ocwen carve-out audit. | $225.00 | 3.2 | $720.00 |
| Vazquez, Sol | Prepare audit documentation for other liabilities for the Ocwen carve-out audit. | $225.00 | 3.3 | $742.50 |
| Vazquez, Sol | Prepare audit documentation for general and administrative expense testing for the Ocwen carve-out audit. | $225.00 | 4.1 | $922.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

**04/23/2013**

| | | | | |
|------|-------------|------|-------|------|
| Verdiyan, Bella | Meet with T. Kozlowski, L. Grasso-Moon, and G. Bogan to discuss the Ocwen carve-out tax footnote and tax calculations. | $325.00 | 0.3 | $97.50 |
| Wang, Ellen | Review allocation methodology documentation. | $265.00 | 2.4 | $636.00 |
| Wang, Ellen | Meet with E. Wang, D. Brown, and E. Soehnel to review the status of footnote testing for the Ocwen carve-out 2012 financial statements. | $265.00 | 0.4 | $106.00 |
| Wang, Ellen | Review 2009 collateral allocation documentation. | $265.00 | 1.6 | $424.00 |
| York, LaRon | Perform audit procedures on other non-interest expenses. | $225.00 | 1.9 | $427.50 |
| York, LaRon | Perform audit procedures on other liabilities. | $225.00 | 2.7 | $607.50 |
| York, LaRon | Document audit procedures on other liabilities. | $225.00 | 0.7 | $157.50 |
| York, LaRon | Perform financial statements tie-out for the servicing operation combined financial statements. | $225.00 | 2.2 | $495.00 |
| York, LaRon | Document financial statements tie-out for the servicing operation combined financial statements. | $225.00 | 2.4 | $540.00 |
| Zayas, Marilitza | Review support obtained for interest income testing for Ocwen carve-out. | $265.00 | 1.6 | $424.00 |
| Zayas, Marilitza | Prepare plan for interest income testing for Ocwen carve-out audit. | $265.00 | 3.0 | $795.00 |

**04/24/2013**

| | | | | |
|------|-------------|------|-------|------|
| Brown, David | Perform audit procedures on the cash flow impact of mortgage servicing rights derivative hedge balances. | $225.00 | 1.9 | $427.50 |
| Brown, David | Perform audit procedures on the Ocwen carve-out related party footnote. | $225.00 | 0.3 | $67.50 |
| Brown, David | Document audit procedures on the mortgage servicing rights derivative hedge balances. | $225.00 | 3.3 | $742.50 |
| Dabevski, Desislava | Summarize the status of the carve-out audit procedures. | $225.00 | 3.4 | $765.00 |
| Dabevski, Desislava | Prepare status documentation for the Ocwen carve-out financial statements for client meeting. | $225.00 | 3.6 | $810.00 |
| Dabevski, Desislava | Prepare Ocwen audit materiality memo. | $225.00 | 0.9 | $202.50 |
| Dabevski, Desislava | Prepare overall Ocwen balance sheet analytic testing. | $225.00 | 2.4 | $540.00 |
| Donatelli, Lauren | Perform gain/loss on sale of mortgage loans testing procedures for 2010. | $225.00 | 3.9 | $877.50 |
| Donatelli, Lauren | Document gain/loss on sale of mortgage loans testing procedures for 2010. | $225.00 | 2.2 | $495.00 |
| Donatelli, Lauren | Test the client provided schedules provided for gain/loss on sale of mortgage loans testing procedures for 2010. | $225.00 | 2.9 | $652.50 |
| Florence, LaKeisha | Meet with T. Robinson and J. Scudder to review status of carve-out audit. | $390.00 | 0.7 | $273.00 |
| Florence, LaKeisha | Review other assets footnote tie-out for Ocwen carve-out financial statement audit. | $390.00 | 2.3 | $897.00 |
| Florence, LaKeisha | Review gain on sale testing workpapers for Ocwen carve-out financial statement audit. | $390.00 | 1.7 | $663.00 |
| Florence, LaKeisha | Review servicing losses testing for Ocwen carve-out financial statement audit. | $390.00 | 2.1 | $819.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/24/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Florence, LaKeisha | Update open items listing for Ocwen carve-out financial statement audit. | $390.00 | 1.1 | $429.00 |
| | Florence, LaKeisha | Review professional fees audit workpapers for Ocwen carve-out financial statement audit. | $390.00 | 1.8 | $702.00 |
| | Florence, LaKeisha | Update open items listing for Ocwen carve-out financial statement audit. | $390.00 | 1.3 | $507.00 |
| | Florence, LaKeisha | Determine test approach for compensation and benefits expense for Ocwen carve-out financial statement audit. | $390.00 | 1.4 | $546.00 |
| | Folk, Darnell | Perform testing of servicing losses. | $265.00 | 3.1 | $821.50 |
| | Folk, Darnell | Document testing of servicing losses. | $265.00 | 2.7 | $715.50 |
| | Folk, Darnell | Review servicing losses testing procedures. | $265.00 | 1.2 | $318.00 |
| | Folk, Darnell | Review client support for servicing losses testing. | $265.00 | 2.2 | $583.00 |
| | Folk, Darnell | Review Ocwen financial statements disclosures. | $265.00 | 0.8 | $212.00 |
| | Kozlowski, Terri | Meet with H. Ma to discuss testing of Ocwen carve-out income tax balances. | $390.00 | 0.6 | $234.00 |
| | Kozlowski, Terri | Perform tests of Ocwen carve-out income tax balances. | $390.00 | 1.2 | $468.00 |
| | Ma, Helene | Update income tax working papers for Ocwen. | $265.00 | 2.5 | $662.50 |
| | Ma, Helene | Perform testing of income tax footnote. | $265.00 | 2.5 | $662.50 |
| | Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 2.5 | $662.50 |
| | Ma, Helene | Document substantive testing of cash flow amounts. | $265.00 | 1.5 | $397.50 |
| | Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 2.5 | $662.50 |
| | Medway, David | Meet with T. Robinson and L. Donatelli to review carve-out gain on sale of loans allocation methodology. | $265.00 | 0.5 | $132.50 |
| | Medway, David | Test gain on sale of mortgage loans. | $265.00 | 3.7 | $980.50 |
| | Nealon, Matt | Perform testing of loans held for sale. | $225.00 | 3.4 | $765.00 |
| | Nealon, Matt | Document testing of the statement of cash flows. | $225.00 | 3.3 | $742.50 |
| | Nealon, Matt | Perform testing of interest income. | $225.00 | 3.6 | $810.00 |
| | Rankin, Crystal | Review Ocwen debt related footnotes testing. | $265.00 | 2.1 | $556.50 |
| | Reade, Dave | Perform audit procedures on Ocwen carve-out financial statement balances. | $390.00 | 3.6 | $1,404.00 |
| | Robinson, Thomas | Meet with D. Medway and L. Donatelli to review carve-out gain on sale of loans allocation methodology. | $465.00 | 0.5 | $232.50 |
| | Robinson, Thomas | Meet with L. Florence and J. Scudder to review status of the carve-out audit. | $465.00 | 0.7 | $325.50 |
| | Robinson, Thomas | Review carve-out financial statements. | $465.00 | 1.8 | $837.00 |
| | Scudder, Jon | Review audit documentation for testing other liabilities for the Ocwen carve-out financial statement audit. | $265.00 | 3.2 | $848.00 |
| | Scudder, Jon | Meet with T. Robinson and L. Florence to review status of the carve-out audit. | $265.00 | 0.7 | $185.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/24/2013 | | | | |
| Scudder, Jon | Perform audit procedures to test the allocation of executory contract cures for the Ocwen carve-out financial statements. | $265.00 | 3.1 | $821.50 |
| Scudder, Jon | Audit principal payments received relating to the cash flow statement for the Ocwen carve-out financial statements. | $265.00 | 3.7 | $980.50 |
| Skrobosinski, Jim | Review cash flow statement workpapers. | $390.00 | 0.6 | $234.00 |
| Soehnel, Reed | Perform audit procedures for the Ocwen related party footnote. | $225.00 | 2.5 | $562.50 |
| Soehnel, Reed | Document audit procedures for the Ocwen related party footnote. | $225.00 | 2.8 | $630.00 |
| Soehnel, Reed | Perform audit procedures for the Ocwen carve-out related party transactions. | $225.00 | 0.3 | $67.50 |
| Stevenson, Brad | Review mortgage servicing rights disclosures within the Ocwen carve-out financial statements. | $465.00 | 1.3 | $604.50 |
| Stevenson, Brad | Review testing of derivatives collateral balances within the Ocwen carve-out financial statements. | $465.00 | 1.4 | $651.00 |
| Sunderland, Daniel | Review of Ocwen working papers. | $465.00 | 3.0 | $1,395.00 |
| Trosper, Dustin | Audit other assets for the Ocwen carve-out audit. | $225.00 | 3.4 | $765.00 |
| Vazquez, Sol | Perform auditing procedures for general and administrative expenses for the Ocwen carve-out audit. | $225.00 | 4.1 | $922.50 |
| Vazquez, Sol | Prepare audit documentation for other liabilities for the Ocwen carve-out audit. | $225.00 | 3.8 | $855.00 |
| Vazquez, Sol | Prepare audit documentation for general and administrative expenses for the Ocwen carve-out audit. | $225.00 | 3.2 | $720.00 |
| Wang, Ellen | Review derivative footnote testing documentation. | $265.00 | 4.3 | $1,139.50 |
| York, LaRon | Prepare financial statements tie-out for the servicing operation combined financial statements. | $225.00 | 2.3 | $517.50 |
| York, LaRon | Review year-end summary of misstatements for the servicing operations combined financial statements. | $225.00 | 2.8 | $630.00 |
| York, LaRon | Prepare the year-end summary of misstatements for the servicing operations combined financial statements. | $225.00 | 2.2 | $495.00 |
| York, LaRon | Document year-end summary of misstatements for the servicing operations combined financial statements. | $225.00 | 1.9 | $427.50 |
| Zayas, Marilitza | Perform testing of interest income for Ocwen. | $265.00 | 3.9 | $1,033.50 |
| Zayas, Marilitza | Testing of on-balance sheet subserviced loans. | $265.00 | 0.3 | $79.50 |
| 04/25/2013 | | | | |
| Baker, Todd | Review tax related footnote disclosures. | $465.00 | 1.3 | $604.50 |
| Brown, David | Document audit procedures on the mortgage servicing rights derivative hedge balances. | $225.00 | 0.9 | $202.50 |
| Dabevski, Desislava | Prepare overall Ocwen income statement analytic testing. | $225.00 | 1.9 | $427.50 |
| Dabevski, Desislava | Document overall Ocwen balance sheet analytic testing. | $225.00 | 1.7 | $382.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/25/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dabevski, Desislava | Document overall Ocwen income statement analytic testing. | $225.00 | 2.4 | $540.00 |
| Donatelli, Lauren | Perform gain/loss on sale of mortgage loans testing procedures for 2011. | $225.00 | 4.7 | $1,057.50 |
| Donatelli, Lauren | Document gain/loss on sale of mortgage loans testing procedures for 2011. | $225.00 | 3.8 | $855.00 |
| Donatelli, Lauren | Test the client provided schedules provided for gain/loss on sale of mortgage loans testing procedures for 2011. | $225.00 | 3.5 | $787.50 |
| Fischer, Leslie | Review audit documentation for derivatives and hedge activities. | $325.00 | 3.1 | $1,007.50 |
| Florence, LaKeisha | Meet with T. Robinson and J. Scudder to review status of carve-out substantive audit procedures. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Review general and administrative testing for Ocwen carve-out financial statement audit. | $390.00 | 1.7 | $663.00 |
| Florence, LaKeisha | Review client provided documentation for evaluation of out of period adjustments. | $390.00 | 1.4 | $546.00 |
| Florence, LaKeisha | Meet with T. Robinson, S. Pfeffer and J. Scudder to review status of carve-out financial statement audit. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Review test approach for gain on sale for Ocwen carve-out financial statement audit. | $390.00 | 2.4 | $936.00 |
| Florence, LaKeisha | Update open items listing for Ocwen carve-out financial statement audit. | $390.00 | 1.2 | $468.00 |
| Florence, LaKeisha | Meet with P. Tobkin to discuss audit approach for compensation and benefits expense for Ocwen carve-out financial statement audit. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Call with J. Horner to discuss audit approach for compensation and benefits expense for Ocwen carve-out financial statements. | $390.00 | 0.3 | $117.00 |
| Folk, Darnell | Document testing of non-interest expenses. | $265.00 | 2.3 | $609.50 |
| Folk, Darnell | Review employee benefit expenses testing. | $265.00 | 2.7 | $715.50 |
| Folk, Darnell | Review Ocwen financial statements disclosures. | $265.00 | 0.3 | $79.50 |
| Folk, Darnell | Review client support for non-interest expenses. | $265.00 | 2.1 | $556.50 |
| Folk, Darnell | Perform test of non-interest expenses. | $265.00 | 2.6 | $689.00 |
| Green, Erin | Review testing of fair value of debt for component financial statements. | $390.00 | 0.6 | $234.00 |
| Kozlowski, Terri | Review testing of Ocwen income tax balances. | $390.00 | 1.9 | $741.00 |
| Kozlowski, Terri | Perform tests of Ocwen income tax disclosures and balances. | $390.00 | 3.2 | $1,248.00 |
| Lannon, Anne | Review Ocwen executed sale agreement. | $225.00 | 0.6 | $135.00 |
| Lannon, Anne | Review Ocwen documents regarding assets to be acquired. | $225.00 | 0.6 | $135.00 |
| Ma, Helene | Perform testing of income tax footnote. | $265.00 | 2.5 | $662.50 |
| Ma, Helene | Document testing of income tax footnote. | $265.00 | 2.5 | $662.50 |
| Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 3.5 | $927.50 |
| Ma, Helene | Document substantive testing of cash flow amounts. | $265.00 | 3.5 | $927.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/25/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Medway, David | Test Ocwen related purchased servicing UPB. | $265.00 | 2.3 | $609.50 |
| Medway, David | Prepare Ocwen balance sheet analytic. | $265.00 | 2.6 | $689.00 |
| Nealon, Matt | Document testing of the statement of cash flows. | $225.00 | 3.8 | $855.00 |
| Nealon, Matt | Perform testing of interest income. | $225.00 | 3.1 | $697.50 |
| Nealon, Matt | Perform test for interest income in the Ocwen carve-out financial statements. | $225.00 | 3.9 | $877.50 |
| Pfeffer, Sandy | Review of the Ocwen financial statements. | $465.00 | 0.5 | $232.50 |
| Rankin, Crystal | Test the debt fair valuation disclosures. | $265.00 | 1.8 | $477.00 |
| Rayes, Omar | Audit the weighted average interest rate percentages disclosed in borrowings footnote. | $225.00 | 2.4 | $540.00 |
| Reade, Dave | Perform audit procedures on Ocwen carve-out financial statement balances. | $390.00 | 3.8 | $1,482.00 |
| Reade, Dave | Document audit procedures on Ocwen carve-out financial statement balances. | $390.00 | 1.1 | $429.00 |
| Robinson, Thomas | Review Ocwen management representation letter. | $465.00 | 1.3 | $604.50 |
| Robinson, Thomas | Meet with S. Pfeffer, L. Florence and J. Scudder to review status of carve-out financial statement audit. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Meet with L. Florence and J. Scudder to review status of carve-out substantive audit procedures. | $465.00 | 0.5 | $232.50 |
| Robinson, Thomas | Review tax disclosures in the carve-out financial statements. | $465.00 | 1.8 | $837.00 |
| Robinson, Thomas | Review carve-out debt substantive testing procedures. | $465.00 | 0.7 | $325.50 |
| Scudder, Jon | Meet with T. Robinson and S. Pfeffer, L. Florence to review status of the carve-out financial statement audit. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Review other non interest expense audit testing documentation for the Ocwen carve-out financial statements. | $265.00 | 2.5 | $662.50 |
| Scudder, Jon | Meet with T. Robinson and L. Florence to review the status of the carve-out substantive audit procedures. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Prepare audit documentation for testing executory contract cures for the Ocwen carve-out financial statements. | $265.00 | 2.4 | $636.00 |
| Scudder, Jon | Perform audit procedures to test mortgage penalties and fines expense for the Ocwen carve-out financial statements. | $265.00 | 2.7 | $715.50 |
| Scudder, Jon | Prepare audit procedures to test non conditional repurchase obligation loans held for sale for the Ocwen carve-out financial statements. | $265.00 | 3.8 | $1,007.00 |
| Skrobosinski, Jim | Review cash flow statement workpapers. | $390.00 | 0.5 | $195.00 |
| Skrobosinski, Jim | Review carve-out cash flow statement. | $390.00 | 0.5 | $195.00 |
| Soehnel, Reed | Perform audit procedures for the Ocwen related party footnote. | $225.00 | 1.5 | $337.50 |
| Stevenson, Brad | Review testing of income tax balances for Ocwen carve-out financial statements. | $465.00 | 3.8 | $1,767.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/25/2013 | | | | |
| Stevenson, Brad | Review draft of Ocwen carve-out financial statements. | $465.00 | 0.7 | $325.50 |
| Trosper, Dustin | Audit other assets for the Ocwen carve-out audit. | $225.00 | 2.4 | $540.00 |
| Vazquez, Sol | Prepare audit documentation for other liabilities for the Ocwen carve-out audit. | $225.00 | 3.1 | $697.50 |
| Vazquez, Sol | Perform auditing procedures for general and administrative expenses for the Ocwen carve-out audit. | $225.00 | 3.9 | $877.50 |
| Verdiyan, Bella | Perform audit procedures on ResCap's tax valuation allowance. | $325.00 | 2.5 | $812.50 |
| Wang, Ellen | Document testing of allocation methodology. | $265.00 | 1.7 | $450.50 |
| York, LaRon | Prepare financial statements tie-out for the servicing operation combined financial statements. | $225.00 | 3.1 | $697.50 |
| York, LaRon | Preform audit procedures on servicer advances. | $225.00 | 2.9 | $652.50 |
| York, LaRon | Summarize the status of the ResCap audit for presentation to J. Horner. | $225.00 | 1.2 | $270.00 |
| York, LaRon | Perform audit procedures on government loan receivables. | $225.00 | 2.1 | $472.50 |
| Zayas, Marilitza | Perform testing of compensatory fees balances. | $265.00 | 0.5 | $132.50 |
| Zayas, Marilitza | Perform testing of interest income for Ocwen with M. Nealon. | $265.00 | 3.4 | $901.00 |
| Zayas, Marilitza | Discuss subserviced domestic loans portfolio balances with T. Towers and J. Scudder. | $265.00 | 0.3 | $79.50 |
| 04/26/2013 | | | | |
| Brown, David | Document audit procedures on the mortgage servicing rights derivative hedge balances. | $225.00 | 0.8 | $180.00 |
| Brown, David | Meet with B. Stevenson, D. Brown, L Fischer, and E. Wang to discuss documentation of the derivative work paper for the Ocwen carve-out audit. | $225.00 | 0.4 | $90.00 |
| Dabevski, Desislava | Summarize the status of the carve-out audit procedures. | $225.00 | 2.1 | $472.50 |
| Dabevski, Desislava | Prepare overall Ocwen balance sheet analytic testing. | $225.00 | 1.4 | $315.00 |
| Donatelli, Lauren | Perform gain/loss on sale of mortgage loans testing procedures for 2010. | $225.00 | 3.9 | $877.50 |
| Donatelli, Lauren | Document gain/loss on sale of mortgage loans testing procedures for 2010. | $225.00 | 2.5 | $562.50 |
| Donatelli, Lauren | Test the client provided schedules provided for gain/loss on sale of mortgage loans testing procedures for 2010. | $225.00 | 1.6 | $360.00 |
| Fischer, Leslie | Meet with B. Stevenson, D. Brown, L Fischer, and E. Wang to discuss documentation of the derivative work paper for the Ocwen carve-out audit. | $325.00 | 0.4 | $130.00 |
| Fischer, Leslie | Review gain on sale balances testing. | $325.00 | 0.4 | $130.00 |
| Fischer, Leslie | Meet with B. Stevenson, E. Wang and D. Brown regarding the documentation of derivative work paper for Ocwen carve-out audit. | $325.00 | 1.9 | $617.50 |
| Florence, LaKeisha | Review miscellaneous expense testing for Ocwen carve-out financial statements. | $390.00 | 1.9 | $741.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/26/2013 | | | | |
| Florence, LaKeisha | Review allocated general and administrative expenses footnote for Ocwen carve-out financial statement audit. | $390.00 | 1.2 | $468.00 |
| Florence, LaKeisha | Review employee benefits testing for Ocwen carve-out financial statement audit. | $390.00 | 0.9 | $351.00 |
| Florence, LaKeisha | Review audit procedures for provision for uncollectible amounts for Ocwen carve-out financial statement audit. | $390.00 | 2.1 | $819.00 |
| Florence, LaKeisha | Document audit procedures for provision for uncollectible amounts for Ocwen carve-out financial statement audit. | $390.00 | 0.3 | $117.00 |
| Folk, Darnell | Document testing of employee benefit expenses. | $265.00 | 2.7 | $715.50 |
| Folk, Darnell | Document testing of non-interest expenses. | $265.00 | 2.1 | $556.50 |
| Folk, Darnell | Review employee benefit expenses testing. | $265.00 | 1.2 | $318.00 |
| Folk, Darnell | Review client support for employee benefit plan expenses. | $265.00 | 1.1 | $291.50 |
| Folk, Darnell | Perform test of employee benefit expenses. | $265.00 | 2.9 | $768.50 |
| Green, Erin | Review audit testing of debt for component financial statements. | $390.00 | 0.5 | $195.00 |
| Harrison, Brian | Perform review of footnote disclosures. | $225.00 | 2.0 | $450.00 |
| Kozlowski, Terri | Review testing of Ocwen carve-out income tax balances. | $390.00 | 1.6 | $624.00 |
| Ma, Helene | Document substantive testing of cash flow amounts. | $265.00 | 0.7 | $185.50 |
| Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 3.5 | $927.50 |
| Ma, Helene | Perform testing of client provided cash flow schedules. | $265.00 | 1.3 | $344.50 |
| Medway, David | Test Ocwen related purchased servicing UPB. | $265.00 | 2.1 | $556.50 |
| Medway, David | Review gain on sale of mortgage loans testing. | $265.00 | 4.1 | $1,086.50 |
| Nealon, Matt | Document testing of interest income. | $225.00 | 3.2 | $720.00 |
| Nealon, Matt | Perform tests of interest income in the Ocwen carve-out financial statements. | $225.00 | 3.3 | $742.50 |
| Nealon, Matt | Document testing of the statement of cash flows. | $225.00 | 3.5 | $787.50 |
| Reade, Dave | Perform audit procedures on Ocwen carve-out financial statement balances. | $390.00 | 3.6 | $1,404.00 |
| Robinson, Thomas | Review Ocwen consent. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Review carve-out financial statement income tax disclosures. | $465.00 | 1.3 | $604.50 |
| Robinson, Thomas | Review carve-out audit required communications with those charged with governance. | $465.00 | 2.1 | $976.50 |
| Robinson, Thomas | Review carve-out audit management representation letters. | $465.00 | 0.8 | $372.00 |
| Scudder, Jon | Review general and administrative expense footnote testing for the Ocwen carve-out financial statements. | $265.00 | 2.8 | $742.00 |
| Scudder, Jon | Perform tie-out procedures to test other liabilities for the Ocwen carve-out financial statements. | $265.00 | 2.9 | $768.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Carve-Out Financial Statements (Ocwen) Audit** | | | | |
| 04/26/2013 | | | | |
| Scudder, Jon | Review tie-out documentation relating to testing of other non interest expense for the Ocwen carve-out financial statements. | $265.00 | 2.1 | $556.50 |
| Scudder, Jon | Review tie-out procedures to testing the contingencies footnote for the Ocwen carve-out financial statements. | $265.00 | 1.7 | $450.50 |
| Scudder, Jon | Perform testing procedures for employee benefit plan expense for the Ocwen carve-out financial statements. | $265.00 | 1.9 | $503.50 |
| Soehnel, Reed | Perform audit procedures for the Ocwen related party footnote. | $225.00 | 1.6 | $360.00 |
| Stevenson, Brad | Review testing of servicing fees recorded within the Ocwen carve-out financial statements. | $465.00 | 1.2 | $558.00 |
| Stevenson, Brad | Meet with B. Stevenson, D. Brown, L Fischer, and E. Wang to discuss documentation of the derivative work paper for the Ocwen carve-out audit. | $465.00 | 0.4 | $186.00 |
| Sunderland, Daniel | Review of Ocwen working papers. | $465.00 | 3.0 | $1,395.00 |
| Trosper, Dustin | Audit other revenue for the Ocwen carve-out audit. | $225.00 | 3.1 | $697.50 |
| Vazquez, Sol | Prepare audit documentation for general and administrative expense allocation methodology for the Ocwen carve-out audit. | $225.00 | 2.9 | $652.50 |
| Vazquez, Sol | Prepare audit documentation for testing general and administrative expense allocation methodology for the Ocwen carve-out audit. | $225.00 | 3.1 | $697.50 |
| Vazquez, Sol | Perform auditing procedures for general and administrative expenses for the Ocwen carve-out audit. | $225.00 | 2.8 | $630.00 |
| Wang, Ellen | Meet with B. Stevenson, D. Brown, L Fischer, and E. Wang to discuss documentation of the derivative work paper for the Ocwen carve-out audit. | $265.00 | 0.4 | $106.00 |
| York, LaRon | Review status of the audit engagement. | $225.00 | 1.3 | $292.50 |
| York, LaRon | Prepare audit summary documentation. | $225.00 | 1.2 | $270.00 |
| York, LaRon | Perform audit procedures on other non-interest expenses. | $225.00 | 2.1 | $472.50 |
| York, LaRon | Review supporting templates pertaining to match funded advances disclosure. | $225.00 | 1.2 | $270.00 |
| York, LaRon | Perform other non-interest expense testing. | $225.00 | 2.4 | $540.00 |
| Zayas, Marilitza | Perform testing of interest income for Ocwen. | $265.00 | 0.7 | $185.50 |
| 04/27/2013 | | | | |
| Florence, LaKeisha | Update documentation in the summary memo for Ocwen carve-out financial statement audit. | $390.00 | 3.1 | $1,209.00 |
| Florence, LaKeisha | Review workpapers for government loan insurance receivables for Ocwen carve-out financials statement audit. | $390.00 | 1.3 | $507.00 |
| Reade, Dave | Perform audit procedures on Ocwen carve-out financial statement balances. | $390.00 | 0.6 | $234.00 |
| Scudder, Jon | Prepare audit documentation for testing mortgage loans held for sale for the Ocwen carve-out financial statements. | $265.00 | 3.6 | $954.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/27/2013 | | | | |
| Scudder, Jon | Review contingencies tie-out documentation for the Ocwen carve-out financial statements. | $265.00 | 2.9 | $768.50 |
| Scudder, Jon | Prepare audit planning documentation for the Ocwen carve-out financial statement audit. | $265.00 | 2.5 | $662.50 |
| York, LaRon | Perform testing of servicer advances. | $225.00 | 2.1 | $472.50 |
| 04/28/2013 | | | | |
| Alaba, Jude Earl | Review carve-out financial statements. | $390.00 | 2.0 | $780.00 |
| Dudek, Frank | Review carve-out financial statements for Ocwen transaction. | $465.00 | 2.0 | $930.00 |
| Florence, LaKeisha | Review audit testing for the provision for uncollectible accounts for Ocwen carve-out financial statement audit. | $390.00 | 1.9 | $741.00 |
| Florence, LaKeisha | Document audit testing for the provision for uncollectible accounts for Ocwen carve-out financial statement audit. | $390.00 | 2.1 | $819.00 |
| Reade, Dave | Review servicing loss testing workpapers for the Ocwen carve-out. | $390.00 | 0.9 | $351.00 |
| Reade, Dave | Review executory cure testing workpapers for the Ocwen carve-out. | $390.00 | 1.8 | $702.00 |
| Robinson, Thomas | Review carve-out audit planning memo. | $465.00 | 1.1 | $511.50 |
| Robinson, Thomas | Review carve-out audit summary memorandum. | $465.00 | 2.3 | $1,069.50 |
| Scudder, Jon | Review audit documentation to test cash flows from loans held for sale for the Ocwen carve-out audit. | $265.00 | 2.9 | $768.50 |
| Scudder, Jon | Review reporting documentation for the Ocwen carve-out. | $265.00 | 3.1 | $821.50 |
| 04/29/2013 | | | | |
| Alaba, Jude Earl | Review carve-out financial statements. | $390.00 | 2.0 | $780.00 |
| Alaba, Jude Earl | Meet with T. Robinson, L. Florence, J. Scudder and F. Dudek to discuss the status of filing of the carve-out financial statements. | $390.00 | 0.6 | $234.00 |
| Dudek, Frank | Meet with T. Robinson, L. Florence, J. Scudder and J. Alaba to discuss the status of filing the carve-out financial statements. | $465.00 | 0.6 | $279.00 |
| Fischer, Leslie | Review related parties footnote tie-out. | $325.00 | 0.4 | $130.00 |
| Florence, LaKeisha | Review client provided schedules for cash flow statement in the Ocwen carve-out financial statement audit. | $390.00 | 2.1 | $819.00 |
| Florence, LaKeisha | Review compensation and employee benefit audit testing for Ocwen carve-out financial statement audit. | $390.00 | 1.4 | $546.00 |
| Florence, LaKeisha | Conference call with N. Rock and S. Peach to discuss open items for Ocwen carve-out financial statement audit. | $390.00 | 0.4 | $156.00 |
| Florence, LaKeisha | Meet with T. Robinson, J. Scudder, F. Dudek and J. Alaba to discuss status of filing the carve-out financial statements. | $390.00 | 0.6 | $234.00 |
| Florence, LaKeisha | Meet with T. Robinson, J. Scudder and N. Rock to review status of the carve-out substantive audit procedures. | $390.00 | 0.6 | $234.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/29/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Meet with T. Robinson, S. Pfeffer and J. Scudder to discuss status of filing the carve-out financial statements. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Review open items listing for Ocwen carve-out financial statement audit. | $390.00 | 1.1 | $429.00 |
| Folk, Darnell | Review client support for compensation and benefits expenses. | $265.00 | 1.7 | $450.50 |
| Folk, Darnell | Perform test of compensation and benefits expenses. | $265.00 | 2.1 | $556.50 |
| Folk, Darnell | Review Ocwen financial statements disclosures. | $265.00 | 2.3 | $609.50 |
| Folk, Darnell | Review client support for non-interest expenses testing. | $265.00 | 1.8 | $477.00 |
| Folk, Darnell | Perform test of non-interest expenses. | $265.00 | 2.1 | $556.50 |
| Kozlowski, Terri | Perform tests of income tax disclosures for Ocwen carve-out financial statements. | $390.00 | 1.1 | $429.00 |
| Kozlowski, Terri | Document testing of Ocwen carve-out footnote disclosures for income tax. | $390.00 | 0.3 | $117.00 |
| Ma, Helene | Perform testing of client provided cash flow schedules. | $265.00 | 0.5 | $132.50 |
| Medway, David | Review Ocwen servicing activities footnote. | $265.00 | 3.2 | $848.00 |
| Nealon, Matt | Perform tests of interest income for Ocwen carve-out financial statements. | $225.00 | 3.1 | $697.50 |
| Nealon, Matt | Prepare audit documentation for testing of interest income for Ocwen carve-out financial statements. | $225.00 | 3.3 | $742.50 |
| Nealon, Matt | Review client prepared schedules for interest income in the Ocwen carve-out financial statements. | $225.00 | 2.9 | $652.50 |
| Nealon, Matt | Continued to prepare audit documentation for testing of interest income for Ocwen carve-out financial statements. | $225.00 | 2.7 | $607.50 |
| Pfeffer, Sandy | Review of the Ocwen financial statements. | $465.00 | 1.0 | $465.00 |
| Reade, Dave | Audit Ocwen carve-out financial statement disclosures. | $390.00 | 3.4 | $1,326.00 |
| Robinson, Thomas | Meet with L. Florence, J. Scudder and N. Rock to review status of the carve-out substantive audit procedures. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Review carve-out audit footnote disclosure workpapers. | $465.00 | 3.7 | $1,720.50 |
| Robinson, Thomas | Review carve-out audit Form 8-K. | $465.00 | 1.6 | $744.00 |
| Robinson, Thomas | Meet with L. Florence, J. Scudder, F. Dudek and J. Alaba to discuss status of filing the carve-out financial statements. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Meet with S. Pfeffer, L. Florence and J. Scudder to discuss status of filing the carve-out financial statements. | $465.00 | 0.5 | $232.50 |
| Scudder, Jon | Meet with T. Robinson, S. Pfeffer and L. Florence to discuss status of filing the carve-out financial statements. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Prepare audit documentation for testing loans held for sale for the Ocwen carve-out audit. | $265.00 | 3.6 | $954.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/29/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Scudder, Jon | Perform audit procedures to test servicing losses for the Ocwen carve-out audit. | $265.00 | 2.8 | $742.00 |
| Scudder, Jon | Meet with T. Robinson, L. Florence, F. Dudek and J. Alaba to discuss status of filing the carve-out financial statements. | $265.00 | 0.6 | $159.00 |
| Scudder, Jon | Meet with T. Robinson, L. Florence and N. Rock to review status of the carve-out substantive audit procedures. | $265.00 | 0.6 | $159.00 |
| Skrobosinski, Jim | Review Ocwen cash flow statement and related support. | $390.00 | 1.6 | $624.00 |
| Skrobosinski, Jim | Meet with L. Ma, J. Scudder, and L. Florence to discuss the status of cash flow statement. | $390.00 | 0.5 | $195.00 |
| Soehnel, Reed | Perform audit procedures for the related party footnote. | $225.00 | 1.3 | $292.50 |
| Trosper, Dustin | Tie-out government loan insurance receivable balance to testing performed for the Ocwen carve-out audit. | $225.00 | 2.6 | $585.00 |
| Vazquez, Sol | Document procedures performed for other liabilities for the Ocwen carve-out audit. | $225.00 | 3.1 | $697.50 |
| Vazquez, Sol | Perform auditing procedures for other liabilities for the Ocwen carve-out audit. | $225.00 | 2.9 | $652.50 |
| Vazquez, Sol | Perform auditing procedures for other non interest expense for the Ocwen carve-out audit. | $225.00 | 3.4 | $765.00 |
| York, LaRon | Perform audit procedures for our other non-interest expense testing for the combined financial statements. | $225.00 | 3.1 | $697.50 |
| York, LaRon | Document audit procedures for our other non-interest expense testing for the combined financial statements. | $225.00 | 1.8 | $405.00 |
| Zayas, Marilitza | Perform testing of interest income for Ocwen carve-out. | $265.00 | 1.1 | $291.50 |

04/30/2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baker, Todd | Call with L. Grasso Moon and T. Kozlowski to discuss carve-out footnote. | $465.00 | 0.4 | $186.00 |
| Donatelli, Lauren | Perform tie-out of servicer advances in footnote 4 of servicing activities in the Ocwen financial statements. | $225.00 | 1.7 | $382.50 |
| Donatelli, Lauren | Perform tie-out of match funded advances in footnote 4 of servicing activities in the Ocwen financial statements. | $225.00 | 2.9 | $652.50 |
| Donatelli, Lauren | Perform tie-out of delinquency table in footnote 4 of servicing activities in the Ocwen financial statements. | $225.00 | 3.7 | $832.50 |
| Donatelli, Lauren | Tie-out footnote 14 of contingencies in the Ocwen financial statements. | $225.00 | 2.1 | $472.50 |
| Florence, LaKeisha | Meet with T. Robinson, J. Skrobosinski and H. Ma to review status of the cash flow testing procedures. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Meet with T. Robinson and J. Scudder to prepare for meeting with Ocwen management to review status of the carve-out audit. | $390.00 | 0.5 | $195.00 |
| Florence, LaKeisha | Meet with T. Robinson, B. Stevenson and J. Scudder to review status of substantive testing for the carve-out audit. | $390.00 | 0.6 | $234.00 |

**Residential Capital, LLC**
Pg 256 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 04/30/2013 | | | | |
| Florence, LaKeisha | Meet with N. Rock and S. Peach to discuss updates to cash flow statement for Ocwen carve-out financial statement audit. | $390.00 | 1.2 | $468.00 |
| Florence, LaKeisha | Review testing of general and administration allocation for the Ocwen carve-out financial statement audit. | $390.00 | 2.1 | $819.00 |
| Florence, LaKeisha | Review compensation and employee benefit audit testing for the Ocwen carve-out financial statement audit. | $390.00 | 1.1 | $429.00 |
| Florence, LaKeisha | Review revised client provided documentation for the cash flow statement for Ocwen carve-out financial statement audit. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Test revised client provided documentation for the cash flow statement for the Ocwen carve-out financial statement audit. | $390.00 | 2.3 | $897.00 |
| Folk, Darnell | Document testing of non-interest expenses. | $265.00 | 2.1 | $556.50 |
| Folk, Darnell | Review client support for benefits and compensation expenses. | $265.00 | 1.8 | $477.00 |
| Folk, Darnell | Perform test of benefits and compensation expenses. | $265.00 | 2.8 | $742.00 |
| Folk, Darnell | Review client support for non-interest expenses. | $265.00 | 1.7 | $450.50 |
| Folk, Darnell | Perform testing of non-interest expenses. | $265.00 | 1.6 | $424.00 |
| Green, Erin | Review debt audit workpaper. | $390.00 | 0.8 | $312.00 |
| Kozlowski, Terri | Perform tests of Ocwen carve-out income tax balances and disclosures. | $390.00 | 1.2 | $468.00 |
| Kozlowski, Terri | Document tests of Ocwen carve-out income tax balances and disclosures. | $390.00 | 0.4 | $156.00 |
| Lannon, Anne | Tie-out Ocwen abbreviated financial statements. | $225.00 | 0.8 | $180.00 |
| Ma, Helene | Perform substantive testing of cash flow amounts. | $265.00 | 2.5 | $662.50 |
| Ma, Helene | Document substantive testing of cash flow amounts. | $265.00 | 1.0 | $265.00 |
| Ma, Helene | Meet with S. Peach to discuss cash flow statement amounts. | $265.00 | 0.5 | $132.50 |
| Ma, Helene | Meet with T. Robinson, L. Florence and J. Skrobosinski to review status of cash flow testing procedures. | $265.00 | 0.5 | $132.50 |
| Medway, David | Test Ocwen component servicing disclosures. | $265.00 | 3.5 | $927.50 |
| Nealon, Matt | Prepare audit documentation for testing of interest income for Ocwen carve-out financial statements. | $225.00 | 2.1 | $472.50 |
| Nealon, Matt | Perform test of interest income for the Ocwen carve-out financial statements. | $225.00 | 3.9 | $877.50 |
| Pfeffer, Sandy | Review of the Ocwen financial statements. | $465.00 | 2.0 | $930.00 |
| Rayes, Omar | Audit debt disclosures in the borrowings footnote. | $225.00 | 1.6 | $360.00 |
| Reade, Dave | Review Ocwen carve-out financial statement testing workpapers. | $390.00 | 3.8 | $1,482.00 |
| Reade, Dave | Audit Ocwen carve-out financial statement disclosures. | $390.00 | 1.4 | $546.00 |
| Robinson, Thomas | Meet with L. Florence, J. Skrobosinski and H. Ma to review status of cash flow test procedures. | $465.00 | 0.5 | $232.50 |

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

04/30/2013

| | | | | |
|---|---|---|---|---|
| Robinson, Thomas | Review substantive testing of the statement of cash flows. | $465.00 | 3.1 | $1,441.50 |
| Robinson, Thomas | Review carve-out audit summary memo. | $465.00 | 1.4 | $651.00 |
| Robinson, Thomas | Meet with B. Stevenson, L. Florence and J. Scudder to review status of the substantive testing for the carve-out audit. | $465.00 | 0.6 | $279.00 |
| Robinson, Thomas | Meet with L. Florence and J. Scudder to prepare for meeting with Ocwen management to review status of carve-out audit. | $465.00 | 0.5 | $232.50 |
| Scudder, Jon | Meet with T. Robinson, B. Stevenson and L. Florence to review status of the substantive testing for the carve-out audit. | $265.00 | 0.6 | $159.00 |
| Scudder, Jon | Meet with T. Robinson and L. Florence to prepare for the meeting with Ocwen management to review status of the carve-out audit. | $265.00 | 0.5 | $132.50 |
| Scudder, Jon | Review balance sheet and income statement analytic for Ocwen carve-out audit. | $265.00 | 3.1 | $821.50 |
| Scudder, Jon | Perform tie-out procedures to the Ocwen carve-out audit footnote disclosures. | $265.00 | 2.8 | $742.00 |
| Skrobosinski, Jim | Review statement of cash flows testing procedures. | $390.00 | 0.9 | $351.00 |
| Skrobosinski, Jim | Meet with T. Robinson, L. Florence, and L. Ma to review the status of the cash flow testing procedures. | $390.00 | 0.5 | $195.00 |
| Skrobosinski, Jim | Meet with S. Peach, L. Florence, and L. Ma to discuss comments on the statement of cash flows. | $390.00 | 0.5 | $195.00 |
| Stevenson, Brad | Review mortgage servicing rights testing for carve-out financial statements. | $465.00 | 0.8 | $372.00 |
| Stevenson, Brad | Meet with T. Robinson, L. Florence, and J. Scudder to review the status of the substantive testing for the carve-out audit. | $465.00 | 0.6 | $279.00 |
| York, LaRon | Perform audit procedures for our other non-interest expense testing for the combined financial statements. | $225.00 | 2.7 | $607.50 |
| York, LaRon | Document audit procedures for our other non-interest expense testing for the combined financial statements. | $225.00 | 2.8 | $630.00 |
| York, LaRon | Perform expense testing for the combined financial statements. | $225.00 | 0.6 | $135.00 |
| Zayas, Marilitza | Perform testing of interest income for Ocwen carve-out. | $265.00 | 3.4 | $901.00 |
| Subtotal for Carve-Out Financial Statements (Ocwen) Audit: | | | 1,811.0 | $525,233.00 |

### *Examiner Documentation Request*

03/04/2013

| | | | | |
|---|---|---|---|---|
| Kozlowski, Terri | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 0.5 | $145.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Examiner Documentation Request* | | | | |
| 03/04/2013 | | | | |
| Pangrazzi, Michael | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 1.0 | $215.00 |
| Reade, Dave | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 1.1 | $319.00 |
| Schafka, Christine | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 1.1 | $236.50 |
| 03/05/2013 | | | | |
| Antwan, Juliette | Prepare and retain ResCap audit related electonic email files and manual files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 2.1 | $367.50 |
| Fischer, Leslie | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $265.00 | 1.1 | $291.50 |
| Florence, LaKeisha | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 1.5 | $435.00 |
| Green, Erin | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 4.2 | $1,218.00 |
| Lang, Nick | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 2.8 | $602.00 |
| Pangrazzi, Michael | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 3.0 | $645.00 |
| Psakhis, Olga | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $265.00 | 2.3 | $609.50 |
| Rayes, Omar | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 2.0 | $350.00 |
| Reade, Dave | Assemble ResCap audit documentation in response to the examiner documentation request. | $290.00 | 2.6 | $754.00 |
| Reade, Dave | Meet with J. Williams  and M. Balmer to discuss the examiner's subpoena and documentation request requirements. | $290.00 | 1.0 | $290.00 |
| Reade, Dave | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 0.7 | $203.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Examiner Documentation Request* | | | | |
| 03/05/2013 | | | | |
| Schafka, Christine | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 0.9 | $193.50 |
| Stevenson, Brad | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $365.00 | 3.4 | $1,241.00 |
| 03/06/2013 | | | | |
| Antwan, Juliette | Prepare and retain ResCap audit related electonic email files and manual and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 0.9 | $157.50 |
| Bunn, Greg | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 8.1 | $1,741.50 |
| Dehart, Laura | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $365.00 | 1.0 | $365.00 |
| Fischer, Leslie | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $265.00 | 0.8 | $212.00 |
| Florence, LaKeisha | Prepare and retain ResCap audit related electronic email files in accordance with the subpoena and preservation request. | $290.00 | 2.6 | $754.00 |
| Florence, LaKeisha | Prepare and retain ResCap audit related hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 4.7 | $1,363.00 |
| Florence, LaKeisha | Prepare and retain ResCap audit related electronic working papers in accordance with the subpoena and preservation request. | $290.00 | 2.0 | $580.00 |
| Green, Erin | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 3.3 | $957.00 |
| Kozlowski, Terri | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 2.0 | $580.00 |
| Lang, Nick | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 2.2 | $473.00 |
| Moss, Morgan | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 3.5 | $612.50 |
| Petrovski, Biljana | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $265.00 | 3.4 | $901.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Examiner Documentation Request*

**03/06/2013**

| | | | | |
|------|-------------|------|-------|------|
| Psakhis, Olga | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $265.00 | 3.4 | $901.00 |
| Reade, Dave | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 7.1 | $2,059.00 |
| Schafka, Christine | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 0.6 | $129.00 |
| Stevenson, Brad | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $365.00 | 1.6 | $584.00 |
| York, LaRon | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 2.7 | $472.50 |

**03/07/2013**

| | | | | |
|------|-------------|------|-------|------|
| Dehart, Laura | Prepare and retain ResCap audit related electonic email files in accordance with the subpoena and preservation request. | $365.00 | 4.7 | $1,715.50 |
| Dehart, Laura | Prepare and retain ResCap audit related electronic and hard copy working papers in accordance with the subpoena and preservation request. | $365.00 | 4.3 | $1,569.50 |
| Petrovski, Biljana | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $265.00 | 2.8 | $742.00 |
| York, LaRon | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 1.1 | $192.50 |

**03/08/2013**

| | | | | |
|------|-------------|------|-------|------|
| Dehart, Laura | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $365.00 | 1.0 | $365.00 |
| Moss, Morgan | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 1.0 | $175.00 |
| Pangrazzi, Michael | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 0.5 | $107.50 |
| Petrovski, Biljana | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $265.00 | 3.7 | $980.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Examiner Documentation Request*

**03/08/2013**

| | | | | |
|------|-------------|------|-------|------|
| Psakhis, Olga | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $265.00 | 1.0 | $265.00 |
| Robinson, Thomas | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $365.00 | 2.1 | $766.50 |

**03/09/2013**

| | | | | |
|------|-------------|------|-------|------|
| Moss, Morgan | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 1.5 | $262.50 |

**03/11/2013**

| | | | | |
|------|-------------|------|-------|------|
| Brown, David | Prepare and retain ResCap audit related electonic email files and manual and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 1.6 | $280.00 |
| Kozlowski, Terri | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 0.6 | $174.00 |

**03/12/2013**

| | | | | |
|------|-------------|------|-------|------|
| Antwan, Juliette | Prepare and retain ResCap audit related electonic email files and manual and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 2.5 | $437.50 |
| Fischer, Leslie | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $265.00 | 0.5 | $132.50 |
| Florence, LaKeisha | Prepare and retain ResCap audit related electonic email files in accordance with the subpoena and preservation request. | $290.00 | 1.3 | $377.00 |
| Florence, LaKeisha | Prepare and retain ResCap audit related electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 2.4 | $696.00 |
| Green, Erin | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 2.4 | $696.00 |
| Pangrazzi, Michael | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 1.5 | $322.50 |
| Reade, Dave | Assemble ResCap audit documentation in response to the examiner documentation request. | $290.00 | 4.4 | $1,276.00 |
| Schafka, Christine | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 3.0 | $645.00 |

Residential Capital, LLC
Pg 262 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Examiner Documentation Request* | | | | |
| 03/13/2013 | | | | |
| Green, Erin | Prepare and retain ResCap audit related electonic email files and electronic and hard copy working papers in accordance with the subpoena and preservation request. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Assemble ResCap audit documentation in response to the examiner documentation request. | $290.00 | 5.9 | $1,711.00 |
| 03/14/2013 | | | | |
| Reade, Dave | Assemble ResCap audit documentation in response to the examiner documentation request. | $290.00 | 5.4 | $1,566.00 |
| 04/01/2013 | | | | |
| Wang, Ellen | Prepare and retain ResCap audit related electronic email files and manual and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 1.0 | $215.00 |
| 04/04/2013 | | | | |
| Poisson, David | Prepare and retain ResCap audit related electronic email files and manual and hard copy working papers in accordance with the subpoena and preservation request. | $175.00 | 2.3 | $402.50 |
| 04/05/2013 | | | | |
| Wang, Ellen | Prepare and retain ResCap audit related electronic email files and manual and hard copy working papers in accordance with the subpoena and preservation request. | $215.00 | 0.5 | $107.50 |
| 04/15/2013 | | | | |
| Robinson, Thomas | Meeting with T. Robinson, C. Larson, D. Sordgen, M. Balmer, and J. Williams to discuss ResCap accounting and auditing matters in preparation for the meeting with the examiner. | $365.00 | 6.0 | $2,190.00 |
| 04/22/2013 | | | | |
| Reade, Dave | Assemble ResCap audit documentation in response to the examiner documentation request. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Perform research related to questions from the examiner regarding the accounting for loan modifications in accordance with the Department of Justice settlement. | $365.00 | 0.5 | $182.50 |
| Subtotal for Examiner Documentation Request: | | | 150.1 | $40,473.50 |
| *Non-Working Travel* | | | | |
| 01/01/2013 | | | | |
| Reade, Dave | Travel to Ft. Washington. | $290.00 | 4.2 | $1,218.00 |
| 01/04/2013 | | | | |
| Reade, Dave | Travel from Ft. Washington to Detroit. | $290.00 | 4.2 | $1,218.00 |
| 01/07/2013 | | | | |
| Stevenson, Brad | Travel from Detroit, MI to Fort Washington, PA. | $365.00 | 2.3 | $839.50 |
| 01/10/2013 | | | | |
| Stevenson, Brad | Travel from Ft. Washington to Detroit. | $365.00 | 1.2 | $438.00 |

# Residential Capital, LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 01/13/2013 | | | | |
| Reade, Dave | Travel to Ft. Washington. | $290.00 | 4.2 | $1,218.00 |
| York, LaRon | Travel from New York City to Ft. Washington. | $175.00 | 2.1 | $367.50 |
| 01/17/2013 | | | | |
| Reade, Dave | Travel from Ft. Washington to Detroit. | $290.00 | 4.2 | $1,218.00 |
| York, LaRon | Travel from Ft. Washington to Detroit. | $175.00 | 4.8 | $840.00 |
| 01/22/2013 | | | | |
| Reade, Dave | Travel from Detroit to Ft. Washington. | $290.00 | 4.2 | $1,218.00 |
| Stevenson, Brad | Travel from Detroit, MI to Fort Washington, PA. | $365.00 | 4.5 | $1,642.50 |
| 01/25/2013 | | | | |
| Stevenson, Brad | Travel from Fort Washington, PA to Detroit, MI. | $365.00 | 4.5 | $1,642.50 |
| 02/01/2013 | | | | |
| Reade, Dave | Travel from Ft. Washington to Detroit. | $290.00 | 4.2 | $1,218.00 |
| 02/06/2013 | | | | |
| Stevenson, Brad | Travel time Detroit, MI to Fort Washington, PA. | $365.00 | 3.0 | $1,095.00 |
| 02/08/2013 | | | | |
| Stevenson, Brad | Travel from Fort Washington, PA to Detroit, MI | $365.00 | 3.0 | $1,095.00 |
| 02/27/2013 | | | | |
| Reade, Dave | Travel from Detroit to Fort Washington for ResCap audit. | $290.00 | 5.1 | $1,479.00 |
| 02/28/2013 | | | | |
| Robinson, Thomas | Travel from Detroit to Ft. Washington. | $365.00 | 4.6 | $1,679.00 |
| 03/01/2013 | | | | |
| Reade, Dave | Return travel from Ft. Washington to Detroit for ResCap audit. | $290.00 | 4.2 | $1,218.00 |
| Robinson, Thomas | Travel from Ft. Washington to Detroit. | $365.00 | 4.2 | $1,533.00 |
| 03/19/2013 | | | | |
| Reade, Dave | Travel from Detroit to Ft. Washington for ResCap Audit. | $290.00 | 4.2 | $1,218.00 |
| Soehnel, Reed | Travel from Detroit to Ft. Washington for ResCap audit. | $175.00 | 4.2 | $735.00 |
| 03/21/2013 | | | | |
| Robinson, Thomas | Travel from Detroit to Fort Washington for the ResCap/Ocwen carve-out financial statement audit. | $365.00 | 4.2 | $1,533.00 |
| 03/22/2013 | | | | |
| Reade, Dave | Travel from Ft. Washington for ResCap audit. | $290.00 | 4.2 | $1,218.00 |
| Robinson, Thomas | Travel from Fort Washington back to Detroit for the ResCap/Ocwen carve-out financial statement audit. | $365.00 | 4.3 | $1,569.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 03/22/2013 | | | | |
| Soehnel, Reed | Travel from Ft. Washington to Detroit for ResCap Audit. | $175.00 | 4.2 | $735.00 |
| 03/24/2013 | | | | |
| Reade, Dave | Travel to Ft. Washington for ResCap audit. | $290.00 | 4.2 | $1,218.00 |
| 03/27/2013 | | | | |
| Reade, Dave | Travel from Ft. Washington for ResCap audit. | $290.00 | 4.2 | $1,218.00 |
| 04/02/2013 | | | | |
| Florence, LaKeisha | Travel from Detroit, MI to ResCap offices in Ft. Washington, PA. | $290.00 | 4.0 | $1,160.00 |
| Reade, Dave | Travel time from Detroit, MI to Ft. Washington, PA for ResCap audit. | $290.00 | 4.2 | $1,218.00 |
| Soehnel, Reed | Travel from Detroit to Ft. Washington for ResCap Audit. | $175.00 | 5.5 | $962.50 |
| York, LaRon | Travel time from Detroit to Fort Washington for ResCap audit. | $175.00 | 4.8 | $840.00 |
| 04/03/2013 | | | | |
| Robinson, Thomas | Travel time from Detroit, MI to Ft. Washington, PA for the ResCap audit. | $365.00 | 4.2 | $1,533.00 |
| 04/05/2013 | | | | |
| Florence, LaKeisha | Travel from ResCap in Ft. Washington, PA to Detroit, MI. | $290.00 | 4.0 | $1,160.00 |
| Robinson, Thomas | Travel time from Ft. Washington, PA to Detroit, MI for the ResCap audit. | $365.00 | 4.3 | $1,569.50 |
| York, LaRon | Travel time from Fort Washington to 30th Street train station. | $175.00 | 0.8 | $140.00 |
| 04/07/2013 | | | | |
| Soehnel, Reed | Travel from Ft. Washington to Detroit for the ResCap audit. | $175.00 | 5.2 | $910.00 |
| York, LaRon | Travel time on return trip to Detroit for ResCap audit. | $175.00 | 2.5 | $437.50 |
| 04/09/2013 | | | | |
| Florence, LaKeisha | Travel from Detroit, MI to ResCap location in Ft. Washington. | $290.00 | 3.0 | $870.00 |
| 04/11/2013 | | | | |
| Florence, LaKeisha | Travel from Detroit, MI to ResCap location in Ft. Washington. | $290.00 | 3.0 | $870.00 |
| Reade, Dave | Travel time from Detroit, MI to Ft. Washington, PA for ResCap audit. | $290.00 | 4.2 | $1,218.00 |
| 04/16/2013 | | | | |
| Reade, Dave | Travel time from Detroit, MI to Ft. Washington, PA for ResCap audit. | $290.00 | 4.2 | $1,218.00 |
| Robinson, Thomas | Travel time from New York to Ft. Washington, PA for the ResCap audit. | $365.00 | 2.4 | $876.00 |
| York, LaRon | Travel time from Detroit to Fort Washington for ResCap audit. | $175.00 | 4.8 | $840.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 04/18/2013 | | | | |
| Robinson, Thomas | Travel time from Ft. Washington, PA to Detroit, MI for the ResCap audit.  Significant flight delays were encountered. | $365.00 | 6.2 | $2,263.00 |
| 04/19/2013 | | | | |
| York, LaRon | Travel from Fort Washington to 30th Street Train Station for ResCap audit. | $175.00 | 1.2 | $210.00 |
| 04/21/2013 | | | | |
| York, LaRon | Travel time from Detroit airport to home for ResCap audit. | $175.00 | 2.8 | $490.00 |
| 04/23/2013 | | | | |
| Florence, LaKeisha | Travel time from Detroit, MI to Ft. Washington, PA for the carve-out audit. | $290.00 | 3.5 | $1,015.00 |
| 04/25/2013 | | | | |
| Florence, LaKeisha | Travel time from Ft. Washington, PA to Detroit, MI for the carve-out audit. | $290.00 | 4.0 | $1,160.00 |
| Reade, Dave | Travel time from Detroit, MI to Ft. Washington, PA for ResCap audit. | $290.00 | 4.2 | $1,218.00 |
| 04/29/2013 | | | | |
| Florence, LaKeisha | Travel time from Detroit, MI to Ft. Washington, PA for the carve-out audit. | $290.00 | 4.2 | $1,218.00 |
| Reade, Dave | Travel time from Ft. Washington to Ft. Washington, PA for Ocwen carve-out audit. | $290.00 | 4.2 | $1,218.00 |
| Robinson, Thomas | Travel time from Detroit, MI to Ft. Washington, PA for the carve-out audit. | $365.00 | 4.2 | $1,533.00 |
| Subtotal for Non-Working Travel: | | | 198.0 | $56,769.00 |
| *Preparation of Fee Applications* | | | | |
| 01/08/2013 | | | | |
| Austin, Carisa | Review and edit December fees. | $175.00 | 3.4 | $595.00 |
| 01/17/2013 | | | | |
| Robinson, Thomas | Review draft December time reporting. | $365.00 | 3.7 | $1,350.50 |
| 01/24/2013 | | | | |
| Robinson, Thomas | Review December draft statement. | $365.00 | 1.3 | $474.50 |
| 01/25/2013 | | | | |
| Robinson, Thomas | Review of the December fee statement. | $365.00 | 1.3 | $474.50 |
| 02/04/2013 | | | | |
| Jones, Donna | Review January 2013 fees in connection with preparation of fee application. | $175.00 | 1.9 | $332.50 |
| 02/05/2013 | | | | |
| Jones, Donna | Continue review of January 2013 fees in connection with preparation of fee application.. | $175.00 | 3.5 | $612.50 |
| 02/12/2013 | | | | |
| Jones, Donna | Continue review of January 2013 fees in connection with preparation of fee application.. | $175.00 | 1.0 | $175.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 02/13/2013 | | | | |
| Austin, Carisa | Prepare January monthly fee statement. | $175.00 | 2.8 | $490.00 |
| Jones, Donna | Continue review of January 2013 fees in connection with preparation of fee application. | $175.00 | 3.5 | $612.50 |
| 02/14/2013 | | | | |
| Austin, Carisa | Prepare January monthly fee statement. | $175.00 | 3.5 | $612.50 |
| 02/15/2013 | | | | |
| Austin, Carisa | Revise January fees for monthly fee statement. | $175.00 | 3.4 | $595.00 |
| 02/19/2013 | | | | |
| Austin, Carisa | Revise January fees for monthly fee statement. | $175.00 | 3.1 | $542.50 |
| Robinson, Thomas | Review of the draft January statement. | $365.00 | 3.7 | $1,350.50 |
| 02/20/2013 | | | | |
| Austin, Carisa | Update January monthly fee statement per comments received. | $175.00 | 2.4 | $420.00 |
| Robinson, Thomas | Review of the draft January statement. | $365.00 | 2.5 | $912.50 |
| 02/21/2013 | | | | |
| Austin, Carisa | Make additional changes to January monthly fee statement. | $175.00 | 4.0 | $700.00 |
| 02/27/2013 | | | | |
| Austin, Carisa | Prepare January fee statement for service. | $175.00 | 0.1 | $17.50 |
| 02/28/2013 | | | | |
| Robinson, Thomas | Review of second Interim Fee Application. | $365.00 | 3.9 | $1,423.50 |
| 03/12/2013 | | | | |
| Austin, Carisa | Begin to prepare February monthly fee statement. | $175.00 | 2.8 | $490.00 |
| Robinson, Thomas | Perform review of ResCap draft February statement. | $365.00 | 2.1 | $766.50 |
| 03/13/2013 | | | | |
| Austin, Carisa | Continue to prepare February monthly fee statement. | $175.00 | 3.4 | $595.00 |
| Robinson, Thomas | Review the second interim fee application. | $365.00 | 2.1 | $766.50 |
| 03/14/2013 | | | | |
| Austin, Carisa | Continue to prepare February monthly fee statement. | $175.00 | 3.9 | $682.50 |
| 03/26/2013 | | | | |
| Austin, Carisa | Revise February fee statement. | $175.00 | 3.0 | $525.00 |
| 03/29/2013 | | | | |
| Austin, Carisa | Revise third interim fee application. | $175.00 | 1.0 | $175.00 |
| 04/01/2013 | | | | |
| Austin, Carisa | Update February monthly fee statement per comments received from engagement team. | $175.00 | 1.5 | $262.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 04/04/2013 | | | | |
| Austin, Carisa | Finalize February fee statement. | $175.00 | 1.0 | $175.00 |
| 04/10/2013 | | | | |
| Austin, Carisa | Begin to review March fees. | $175.00 | 3.8 | $665.00 |
| 04/11/2013 | | | | |
| Austin, Carisa | Continue to review March fees. | $175.00 | 6.0 | $1,050.00 |
| Jones, Donna | Revise March 2013 fees statement. | $175.00 | 3.5 | $612.50 |
| 04/12/2013 | | | | |
| Robinson, Thomas | Review the ResCap March fee statement. | $365.00 | 3.9 | $1,423.50 |
| 04/22/2013 | | | | |
| Austin, Carisa | Prepare March fee statement. | $175.00 | 3.2 | $560.00 |
| Robinson, Thomas | Review ResCap draft March Fee Statement. | $365.00 | 0.9 | $328.50 |
| 04/23/2013 | | | | |
| Austin, Carisa | Continue to prepare March fee statement. | $175.00 | 2.5 | $437.50 |
| 04/24/2013 | | | | |
| Austin, Carisa | Update March fee statement. | $175.00 | 4.0 | $700.00 |
| 04/30/2013 | | | | |
| Austin, Carisa | Revise March fee statement. | $175.00 | 4.5 | $787.50 |
| Subtotal for Preparation of Fee Applications: | | | 102.1 | $22,693.50 |
| *Servicing Compliance Services* | | | | |
| 01/02/2013 | | | | |
| Berdichevsky, Ellina | Perform testing on removals for Regulation AB. | $0.00 | 2.9 | $0.00 |
| Berdichevsky, Ellina | Perform testing on custodial account reconciliations for Regulation AB. | $0.00 | 0.4 | $0.00 |
| Berdichevsky, Ellina | Perform testing on custodial account reconciliations for Regulation AB. | $0.00 | 0.4 | $0.00 |
| Berdichevsky, Ellina | Performed testing on loan modifications for Regulation AB. | $0.00 | 0.7 | $0.00 |
| Berdichevsky, Ellina | Performed testing on custodial account reconciliations for USAP. | $0.00 | 0.4 | $0.00 |
| Berdichevsky, Ellina | Performed testing on custodial account reconciliations for USAP. | $0.00 | 0.4 | $0.00 |
| Berman, Eric | Review internal audit detailed testing and walkthrough support for HUD testing. | $0.00 | 3.0 | $0.00 |
| Berman, Eric | Document testing for HUD criteria 7-5F 2f-g. | $0.00 | 1.4 | $0.00 |
| Berman, Eric | Perform testing for HUD criteria 7-5F 2f-g. | $0.00 | 3.9 | $0.00 |
| Berman, Eric | Perform testing on HUD criteria 7-5F 2i. | $0.00 | 0.6 | $0.00 |
| Chaushev, Ayhan | Review testing of HUD Chapter 6-5D (2e). | $0.00 | 1.9 | $0.00 |
| Chaushev, Ayhan | Review testing of HUD Chapter 6-5D (2g-h). | $0.00 | 1.1 | $0.00 |
| Chaushev, Ayhan | Review testing of HUD Chapter 6-5D (2n). | $0.00 | 1.2 | $0.00 |

# Residential Capital LLC
Pg 268 of 305

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/02/2013 | | | | |
| Chaushev, Ayhan | Meet with B. Stevenson, E. Green, D. Medway and L. Donatelli to discuss the status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.8 | $0.00 |
| Chaushev, Ayhan | Review testing of HUD Chapter 7-5F (2i). | $0.00 | 1.6 | $0.00 |
| Donatelli, Lauren | Meet with B. Stevenson, E. Green, D. Medway and A. Chaushev to discuss the status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.8 | $0.00 |
| Donatelli, Lauren | Meet with D. Errera to discuss testing of HUD 7-5D, 2b. | $0.00 | 0.6 | $0.00 |
| Donatelli, Lauren | Meet with D. Errera to discuss testing of HUD 7-5D, 2a. | $0.00 | 0.6 | $0.00 |
| Donatelli, Lauren | Review HUD testing procedures. | $0.00 | 5.3 | $0.00 |
| Donatelli, Lauren | Review HUD Chapter 7 updated audit guide. | $0.00 | 3.8 | $0.00 |
| Errera, Daniel | Perform testing of HUD 7-5D 2a. | $0.00 | 3.5 | $0.00 |
| Errera, Daniel | Perform testing of HUD 7-5D 2b. | $0.00 | 3.5 | $0.00 |
| Green, Erin | Meet with B. Stevenson, D. Medway, L. Donatelli and A. Chaushev to discuss the status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.8 | $0.00 |
| Medway, David | Review ResCap HUD compliance audit testing. | $0.00 | 0.4 | $0.00 |
| Medway, David | Meet with B. Stevenson, E. Green, L. Donatelli and A. Chaushev to discuss the status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.8 | $0.00 |
| Sobreiro, Greg | Review of model for Regulation AB mortgage procedures. | $0.00 | 3.0 | $0.00 |
| Stevenson, Brad | Meet with E. Green, D. Medway, L. Donatelli and A. Chaushev to discuss the status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Review status of USAP master servicing testing. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Review status of Regulation AB master servicing testing. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Review status of USAP primary servicing testing. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Review status of Regulation AB primary servicing testing. | $0.00 | 0.8 | $0.00 |
| 01/03/2013 | | | | |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for USAP. | $0.00 | 0.8 | $0.00 |
| Berdichevsky, Ellina | Perform testing on loss mitigation for Regulation AB. | $0.00 | 1.2 | $0.00 |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for Regulation AB. | $0.00 | 0.8 | $0.00 |
| Berdichevsky, Ellina | Perform testing on charge offs for Regulation AB. | $0.00 | 1.1 | $0.00 |
| Berdichevsky, Ellina | Perform testing on external enhancements for Regulation AB. | $0.00 | 1.3 | $0.00 |
| Berdichevsky, Ellina | Perform testing on borrower payments for SSAE 16. | $0.00 | 2.8 | $0.00 |
| Berman, Eric | Perform testing on HUD criteria 7-5F 2f-g. | $0.00 | 3.8 | $0.00 |
| Berman, Eric | Document testing on HUD criteria 7-5F 2f-g. | $0.00 | 3.4 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Servicing Compliance Services*

01/03/2013

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berman, Eric | Perform testing for HUD criteria 7-5F 2f-g. | $0.00 | 0.6 | $0.00 |
| Berman, Eric | Document testing for HUD criteria 7-5F 2f-g. | $0.00 | 0.7 | $0.00 |
| Donatelli, Lauren | Meet with B. Green, E. Green, D. Medway, Frank Madden (ResCap), M. Aguanno (ResCap), D. Horn (ResCap) and J. Feeney (ResCap) to discuss the status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.5 | $0.00 |
| Donatelli, Lauren | Meet with B. Stevenson, D. Medway, D. Oltmann (ResCap) and H. Rinehart (ResCap) to discuss the status of ResCap internal audits HUD/GNMA testing procedures. | $0.00 | 0.3 | $0.00 |
| Donatelli, Lauren | Meet with D. Oltmann (ResCap) to discuss testing of HUD 6-5D, 2m. | $0.00 | 0.3 | $0.00 |
| Donatelli, Lauren | Review HUD testing workpapers and documentation. | $0.00 | 5.8 | $0.00 |
| Donatelli, Lauren | Perform review of HUD testing. | $0.00 | 4.1 | $0.00 |
| Errera, Daniel | Perform testing of HUD7-5D 2b. | $0.00 | 6.0 | $0.00 |
| Errera, Daniel | Perform testing of HUD 6-5D 2l. | $0.00 | 4.0 | $0.00 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | $0.00 | 3.0 | $0.00 |
| Ghany, Muhammad | Continue waterfall testing for ResCap Regulation AB securitization transactions. | $0.00 | 3.0 | $0.00 |
| Green, Erin | Meet with B. Stevenson, D. Medway, L. Donatelli, F. Madden (ResCap), M. Aguanno (ResCap), D. Horn (ResCap) and J. Feeney (ResCap) to discuss the status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.5 | $0.00 |
| Green, Erin | Meet with B. Stevenson, D. Medway, L. Donatelli, D. Oltmann (ResCap) and H. Rinehart (ResCap) to discuss the status of ResCap internal audits HUD/GNMA testing procedures. | $0.00 | 0.3 | $0.00 |
| Hernandez, Lisa | Perform  review for waterfall inputs for testing of RAMP 2006 NC3. | $0.00 | 1.9 | $0.00 |
| Hernandez, Lisa | Perform review of collateral model for Regulation AB testing of RAMP 2006-NC3. | $0.00 | 2.1 | $0.00 |
| Hernandez, Lisa | Draft memo for testing of RAMP 2006-NC3. | $0.00 | 2.3 | $0.00 |
| Hernandez, Lisa | Perform review for RAMP 2006-NC3 of cash flow testing. | $0.00 | 1.7 | $0.00 |
| Kain, Heather | Perform review for ResCap SSAE16 report. | $0.00 | 0.5 | $0.00 |
| Medway, David | Meet with B. Stevenson, L. Donatelli, E. Green, D. Oltmann (ResCap) and H. Rinehart (ResCap) to discuss the status of ResCap internal audits HUD/GNMA testing procedures. | $0.00 | 0.3 | $0.00 |
| Medway, David | Review ResCap HUD compliance audit testing. | $0.00 | 2.1 | $0.00 |
| Medway, David | Evaluate impact of updated HUD audit guide on ResCap HUD compliance audit. | $0.00 | 1.9 | $0.00 |
| Medway, David | Meet with B. Stevenson, E. Green, L. Donatelli, F. Madden (ResCap), M. Aguanno (ResCap), D. Horn (ResCap) and J. Feeney (ResCap) to discuss the status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.5 | $0.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/03/2013 | | | | |
| Robinson, Thomas | Review status of the ResCap Regulation AB audit procedures. | $0.00 | 1.9 | $0.00 |
| Sobreiro, Greg | Review model for Regulation AB mortgage procedures. | $0.00 | 2.5 | $0.00 |
| Stevenson, Brad | Meet with E. Green, D. Medway, L. Donatelli, F. Madden (ResCap), M. Aguanno (ResCap), D. Horn (ResCap) and J. Feeney (ResCap) to discuss the status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.5 | $0.00 |
| Stevenson, Brad | Meet with D. Medway, L. Donatelli, D. Oltmann (ResCap) and H. Rinehart (ResCap) to discuss the status of ResCap internal audits HUD/GNMA testing procedures. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Review status of SSAE-16 testing. | $0.00 | 0.8 | $0.00 |
| 01/04/2013 | | | | |
| Berman, Eric | Perform testing for HUD criteria 7-5F 2f-g. | $0.00 | 4.5 | $0.00 |
| Berman, Eric | Document testing for HUD criteria 7-5F 2f-g. | $0.00 | 3.9 | $0.00 |
| Donatelli, Lauren | Review HUD testing procedures. | $0.00 | 4.7 | $0.00 |
| Donatelli, Lauren | Document HUD testing procedures. | $0.00 | 3.3 | $0.00 |
| Errera, Daniel | Perform testing of HUD 6-5D 2l. | $0.00 | 2.0 | $0.00 |
| Errera, Daniel | Perform testing of HUD 7-7B 2a,c,f. | $0.00 | 6.0 | $0.00 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | $0.00 | 5.5 | $0.00 |
| Medway, David | Review ResCap HUD compliance audit testing. | $0.00 | 1.3 | $0.00 |
| Robinson, Thomas | Review status of the ResCap Regulation AB audit procedures. | $0.00 | 1.1 | $0.00 |
| Sobreiro, Greg | Review model for Regulation AB mortgage procedures. | $0.00 | 4.0 | $0.00 |
| Stevenson, Brad | Perform planning procedures for ResCap service auditors report. | $0.00 | 0.4 | $0.00 |
| 01/05/2013 | | | | |
| Donatelli, Lauren | Review HUD testing procedures. | $0.00 | 4.2 | $0.00 |
| Donatelli, Lauren | Document HUD testing procedures. | $0.00 | 3.8 | $0.00 |
| Errera, Daniel | Perform HUD 7-5E, 2i testing. | $0.00 | 5.0 | $0.00 |
| Errera, Daniel | Perform HUD 7-7B, 2a,c,f testing. | $0.00 | 2.0 | $0.00 |
| Stevenson, Brad | Review audit procedures performed for HUD/GNMA compliance reports. | $0.00 | 2.7 | $0.00 |
| 01/07/2013 | | | | |
| Donatelli, Lauren | Document HUD suggested audit procedures due to changes in Chapter 7 of the HUD audit guide. | $0.00 | 1.9 | $0.00 |
| Donatelli, Lauren | Meet with B. Stevenson and D. Medway to discuss changes to suggested audit procedures within updated Chapter 7 to the HUD audit guide. | $0.00 | 0.7 | $0.00 |
| Donatelli, Lauren | Review HUD testing procedures. | $0.00 | 4.5 | $0.00 |
| Donatelli, Lauren | Document HUD testing procedures. | $0.00 | 4.1 | $0.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/07/2013 | | | | |
| Errera, Daniel | Perform testing of HUD criteria 7.5E, 2i. | $0.00 | 5.2 | $0.00 |
| Errera, Daniel | Document testing of HUD criteria 7.5E, 2i. | $0.00 | 3.9 | $0.00 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | $0.00 | 2.0 | $0.00 |
| Ghany, Muhammad | Perform cash flow testing for ResCap Regulation AB securitization transactions. | $0.00 | 2.0 | $0.00 |
| Hernandez, Lisa | Draft memo for RAMP 2006-RS5 RegAB testing. | $0.00 | 3.1 | $0.00 |
| Hernandez, Lisa | Perform review of cash flow testing for RAMP 2006-RS5. | $0.00 | 0.9 | $0.00 |
| Hernandez, Lisa | Perform  review of collateral inputs for testing of RAMP 2006-RS5. | $0.00 | 2.3 | $0.00 |
| Hernandez, Lisa | Review of structuring inputs from prospectus supplement in waterfall testing for RAMP 2006-RS5. | $0.00 | 1.7 | $0.00 |
| Luong, Erika Huong | Prepare reconciliations testing for USAP. | $0.00 | 0.7 | $0.00 |
| Luong, Erika Huong | Prepare reconciliations testing for USAP. | $0.00 | 0.6 | $0.00 |
| Luong, Erika Huong | Perform testing for Regulation AB. | $0.00 | 1.3 | $0.00 |
| Luong, Erika Huong | Perform testing of disbursements to investors for USAP. | $0.00 | 1.6 | $0.00 |
| Luong, Erika Huong | Perform testing of disbursements to investors for Regulation AB. | $0.00 | 1.7 | $0.00 |
| Luong, Erika Huong | Perform USAP compliance testing procedures. | $0.00 | 2.6 | $0.00 |
| Luong, Erika Huong | Perform testing for Regulation AB. | $0.00 | 0.9 | $0.00 |
| Luong, Erika Huong | Prepare confirmations for RegAB testing. | $0.00 | 1.6 | $0.00 |
| Mattei, Francisco | Perform testing of HUD activity charges. | $0.00 | 3.6 | $0.00 |
| Medway, David | Review ResCap HUD compliance audit testing. | $0.00 | 1.1 | $0.00 |
| Medway, David | Meet with B. Stevenson and L. Donatelli to discuss changes to suggested audit procedures within updated Chapter 7 of the HUD audit guide. | $0.00 | 0.7 | $0.00 |
| Sobreiro, Greg | Troubleshoot certain differences in Regulation AB mortgage procedures. | $0.00 | 3.0 | $0.00 |
| Stevenson, Brad | Review ResCap HUD/GNMA compliance auditing workpapers. | $0.00 | 3.4 | $0.00 |
| Stevenson, Brad | Meet with D. Medway and L. Donatelli to discuss changes to suggested audit procedures within updated Chapter 7 of the HUD audit guide. | $0.00 | 0.7 | $0.00 |
| York, LaRon | Perform custodial account reconciliations testing for Regulation AB. | $0.00 | 3.2 | $0.00 |
| York, LaRon | Perform custodial account reconciliations testing for USAP. | $0.00 | 2.5 | $0.00 |
| Zayas, Marilitza | Explain disbursements regarding investors testing to E. Luong. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Explain reports regarding investors testing to L. York. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review confirmations sent to investors. | $0.00 | 1.3 | $0.00 |
| Zayas, Marilitza | Explain Investor records testing to E. Luong. | $0.00 | 0.4 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Servicing Compliance Services*** | | | | |
| 01/07/2013 | | | | |
| Zayas, Marilitza | Explain disbursements testing to E. Luong. | $0.00 | 1.1 | $0.00 |
| 01/08/2013 | | | | |
| Donatelli, Lauren | Review HUD testing selections. | $0.00 | 3.7 | $0.00 |
| Donatelli, Lauren | Document HUD testing selections. | $0.00 | 3.9 | $0.00 |
| Donatelli, Lauren | Review HUD testing workpapers. | $0.00 | 3.1 | $0.00 |
| Donatelli, Lauren | Meet with E. Green, D. Medway, H. Rinehart (ResCap) and D. Oltmann (ResCap) to discuss current status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.3 | $0.00 |
| Errera, Daniel | Perform HUD criteria 7-5E, 2i testing. | $0.00 | 4.5 | $0.00 |
| Errera, Daniel | Document HUD criteria 7-5E, 2i testing. | $0.00 | 5.3 | $0.00 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | $0.00 | 4.0 | $0.00 |
| Hernandez, Lisa | Draft memo for RFMSI 2006-S11 RegAB testing. | $0.00 | 2.3 | $0.00 |
| Hernandez, Lisa | Perform review of structuring inputs from prospectus supplement for RFMSI 2006-S11. | $0.00 | 1.7 | $0.00 |
| Hernandez, Lisa | Perform review of cash flow model for RFMSI 2006-S11. | $0.00 | 2.1 | $0.00 |
| Hernandez, Lisa | Perform review of collateral inputs for RegAB testing of RFMSI 2006-S11. | $0.00 | 1.9 | $0.00 |
| Luong, Erika Huong | Prepare testing of advances for Regulation AB. | $0.00 | 2.4 | $0.00 |
| Luong, Erika Huong | Prepare testing of advances for USAP. | $0.00 | 2.6 | $0.00 |
| Luong, Erika Huong | Perform testing of bank statement reconciliations. | $0.00 | 1.9 | $0.00 |
| Luong, Erika Huong | Perform Regulation AB testing. | $0.00 | 1.1 | $0.00 |
| Luong, Erika Huong | Document Regulation AB testing. | $0.00 | 0.9 | $0.00 |
| Mattei, Francisco | Perform testing of HUD activity charges. | $0.00 | 2.2 | $0.00 |
| Mattei, Francisco | Perform testing of HUD 7-5F.2H claims. | $0.00 | 3.8 | $0.00 |
| Mattei, Francisco | Document testing of HUD 7-5F.2H claims. | $0.00 | 3.4 | $0.00 |
| Medway, David | Meet with E. Green, L. Donatelli, H. Rinehart (ResCap) and D. Oltmann (ResCap) to discuss current status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.3 | $0.00 |
| Medway, David | Meet with B. Stevenson, E. Green, M. Aguanno (ResCap), and F. Madden (ResCap) to discuss current status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.7 | $0.00 |
| Nealon, Matt | Convert investor reports to Excel for waterfall testing. | $0.00 | 0.3 | $0.00 |
| Quinlan, Maggie | Review ResCap waterfall testing for Regulation AB. | $0.00 | 2.5 | $0.00 |
| Stevenson, Brad | Review ResCap HUD/GNMA compliance auditing workpapers. | $0.00 | 2.2 | $0.00 |
| Stevenson, Brad | Meet with E. Green, D. Medway, M. Aguanno (ResCap) and F. Madden (ResCap) to discuss current status of the ResCap HUD/GNMA compliance audits. | $0.00 | 0.7 | $0.00 |

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/08/2013 | | | | |
| York, LaRon | Created USAP confirmation correspondences for items selected for testing. | $0.00 | 3.8 | $0.00 |
| Zayas, Marilitza | Explain advances testing to E. Luong. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review confirmations sent to investors. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review status of Regulation AB primary servicing testing. | $0.00 | 0.5 | $0.00 |
| 01/09/2013 | | | | |
| Ahmed, Ahmed | Perform testing for HUD chapter 6-5D, 2C. | $0.00 | 3.7 | $0.00 |
| Ahmed, Ahmed | Document testing for HUD chapter 6-5D, 2C. | $0.00 | 3.3 | $0.00 |
| Ahmed, Ahmed | Perform testing of HUD Chapter 6 section 5D-2f. | $0.00 | 1.0 | $0.00 |
| Ciccarelli, Maria | Update ResCap HUD workpapers for new Chapter 7 guidance. | $0.00 | 2.3 | $0.00 |
| Donatelli, Lauren | Review of HUD testing for criteria 6-5D 2c. | $0.00 | 4.4 | $0.00 |
| Donatelli, Lauren | Review of HUD testing for criteria 7-5F 2j. | $0.00 | 3.6 | $0.00 |
| Donatelli, Lauren | Review of HUD testing for criteria 7-5F 2e. | $0.00 | 3.4 | $0.00 |
| Errera, Daniel | Create rollforward HUD request list. | $0.00 | 4.1 | $0.00 |
| Errera, Daniel | Perform testing of HUD 7-5E, 2i. | $0.00 | 6.3 | $0.00 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | $0.00 | 2.0 | $0.00 |
| Ghany, Muhammad | Perform cash flow testing for ResCap Regulation AB securitization transactions. | $0.00 | 2.0 | $0.00 |
| Hernandez, Lisa | Draft memo for RFMSI 2006-SA2 RegAB testing. | $0.00 | 2.2 | $0.00 |
| Hernandez, Lisa | Perform review of structuring inputs from prospectus supplement for RFMSI 2006-SA2. | $0.00 | 1.8 | $0.00 |
| Hernandez, Lisa | Perform review of cash flow waterfall for RFMSI 2006-SA2. | $0.00 | 2.6 | $0.00 |
| Hernandez, Lisa | Perform review of collateral inputs for RegAB testing of RFMSI 2006-SA2. | $0.00 | 1.4 | $0.00 |
| Luong, Erika Huong | Prepare testing of interest rate adjustments for Regulation AB. | $0.00 | 1.7 | $0.00 |
| Luong, Erika Huong | Perform interest rate adjustments testing. | $0.00 | 2.5 | $0.00 |
| Luong, Erika Huong | Prepare testing of interest rate adjustments for USAP. | $0.00 | 2.2 | $0.00 |
| Luong, Erika Huong | Perform interest rate adjustments testing. | $0.00 | 2.9 | $0.00 |
| Luong, Erika Huong | Perform testing of bank statement reconciliations. | $0.00 | 0.5 | $0.00 |
| Luong, Erika Huong | Perform testing of reconciliations. | $0.00 | 0.1 | $0.00 |
| Luong, Erika Huong | Prepare testing of reconciliations. | $0.00 | 0.2 | $0.00 |
| Luong, Erika Huong | Prepare selections for testing of interest rate adjustments. | $0.00 | 0.9 | $0.00 |
| Mattei, Francisco | Perform testing of HUD 7-5F.2E claims. | $0.00 | 4.7 | $0.00 |
| Mattei, Francisco | Document testing of HUD 7-5F.2E claims. | $0.00 | 3.1 | $0.00 |
| Medway, David | Review ResCap HUD compliance audit testing. | $0.00 | 0.6 | $0.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/09/2013 | | | | |
| Nealon, Matt | Convert investor reports to excel for waterfall testing. | $0.00 | 5.1 | $0.00 |
| Robinson, Thomas | Review status of the ResCap servicing compliance testing procedures. | $0.00 | 1.6 | $0.00 |
| Sobreiro, Greg | Troubleshoot certain Regulation AB mortgage models. | $0.00 | 2.5 | $0.00 |
| Stevenson, Brad | Review ResCap HUD/GNMA compliance auditing workpapers. | $0.00 | 1.8 | $0.00 |
| York, LaRon | Create USAP confirmation correspondences for items selected for testing. | $0.00 | 2.7 | $0.00 |
| Zayas, Marilitza | Attend Regulation AB status update meeting with M. Aguanno (ResCap), D. Horn (ResCap), and J. Feeney (ResCap). | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Attend Regulation AB and USAP status meeting with T. Robinson. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Prepare agenda for Regulation AB and USAP status update meeting. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Prepare follow-up request for Regulation AB testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Explain disbursements testing to E. Luong. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Explain ARM testing to E. Luong. | $0.00 | 0.4 | $0.00 |
| 01/10/2013 | | | | |
| Ahmed, Ahmed | Perform testing of HUD Chapter 6 section 5D-2f. | $0.00 | 6.5 | $0.00 |
| Ahmed, Ahmed | Prepare sample support for loan boarding testing. | $0.00 | 0.8 | $0.00 |
| Ahmed, Ahmed | Prepare sample for batch error report testing. | $0.00 | 0.7 | $0.00 |
| Ahmed, Ahmed | Prepare sample for closed code zero report testing. | $0.00 | 0.8 | $0.00 |
| Ahmed, Ahmed | Perform testing of defects by channel report. | $0.00 | 0.7 | $0.00 |
| Ahmed, Ahmed | Perform testing of the client turnaround report. | $0.00 | 0.8 | $0.00 |
| Ciccarelli, Maria | Update ResCap HUD workpapers for new Chapter 7 guidance. | $0.00 | 1.7 | $0.00 |
| Ciccarelli, Maria | Perform Regulation AB testing. | $0.00 | 0.5 | $0.00 |
| Ciccarelli, Maria | Perform Regulation AB testing. | $0.00 | 1.3 | $0.00 |
| Donatelli, Lauren | Review of HUD testing for criteria 6-5D 2c. | $0.00 | 3.7 | $0.00 |
| Donatelli, Lauren | Review of HUD testing for criteria 7-5F 2j. | $0.00 | 3.9 | $0.00 |
| Donatelli, Lauren | Review of HUD testing for criteria 7-5F 2e. | $0.00 | 3.4 | $0.00 |
| Errera, Daniel | Perform Testing on 7-5E, 2i. | $0.00 | 1.2 | $0.00 |
| Errera, Daniel | Perform testing on HUD 7-5D, 2b. | $0.00 | 0.5 | $0.00 |
| Errera, Daniel | Create rollforward HUD request list. | $0.00 | 3.9 | $0.00 |
| Errera, Daniel | Perform HUD compliance testing procedures. | $0.00 | 5.3 | $0.00 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | $0.00 | 2.0 | $0.00 |
| Ghany, Muhammad | Perform cash flow testing for ResCap Regulation AB securitization transactions. | $0.00 | 2.0 | $0.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/10/2013 | | | | |
| Hernandez, Lisa | Perform review of cash flow waterfall for RALI 2006-QS2. | $0.00 | 1.9 | $0.00 |
| Hernandez, Lisa | Draft memo for RALI 2006-QS2 RegAB testing. | $0.00 | 2.1 | $0.00 |
| Hernandez, Lisa | Review of structuring inputs from prospectus supplement for RALI 2006-QS2. | $0.00 | 2.3 | $0.00 |
| Hernandez, Lisa | Perform review of collateral inputs for RegAB testing for RALI 2006-QS2. | $0.00 | 1.7 | $0.00 |
| Luong, Erika Huong | Perform testing of servicer records. | $0.00 | 5.5 | $0.00 |
| Luong, Erika Huong | Prepare testing of loan modifications. | $0.00 | 0.4 | $0.00 |
| Luong, Erika Huong | Prepare testing of loan modifications. | $0.00 | 0.6 | $0.00 |
| Luong, Erika Huong | Prepare selections for testing of escrow account returns. | $0.00 | 1.0 | $0.00 |
| Luong, Erika Huong | Prepare open items selections to complete interest rate adjustments testing. | $0.00 | 0.9 | $0.00 |
| Mattei, Francisco | Perform testing of HUD 7-5F.2E claims. | $0.00 | 5.1 | $0.00 |
| Mattei, Francisco | Document testing of HUD 7-5F.2E claims. | $0.00 | 4.8 | $0.00 |
| Medway, David | Review ResCap HUD compliance audit testing. | $0.00 | 1.2 | $0.00 |
| Stevenson, Brad | Review ResCap HUD/GNMA compliance auditing workpapers. | $0.00 | 2.4 | $0.00 |
| York, LaRon | Create USAP confirmation workpaper documentation. | $0.00 | 1.4 | $0.00 |
| York, LaRon | Perform custodial account reconciliation testing for USAP. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Send follow-up request for escrow funds testing to client. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Send follow-up request for escrow funds testing to client. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Explain delinquencies and charge-offs testing to E. Luong. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review confirmations sent to investors. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review status of Regulation AB master servicing testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Send follow questions to D. Horn (ResCap) regarding USAP selections. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Explain servicer records testing to E. Luong. | $0.00 | 0.3 | $0.00 |
| 01/11/2013 | | | | |
| Ahmed, Ahmed | Perform testing of HUD Chapter 7 section 5F-2f-g. | $0.00 | 3.8 | $0.00 |
| Ahmed, Ahmed | Document testing of HUD Chapter 7 section 5F-2f-g. | $0.00 | 3.2 | $0.00 |
| Ciccarelli, Maria | Perform testing of HUD Chapter 7-5F, 2j claims. | $0.00 | 4.8 | $0.00 |
| Donatelli, Lauren | Review HUD testing. | $0.00 | 4.3 | $0.00 |
| Donatelli, Lauren | Document HUD testing. | $0.00 | 3.7 | $0.00 |
| Errera, Daniel | Perform testing of HUD kickbacks and branch offices. | $0.00 | 2.0 | $0.00 |
| Errera, Daniel | Perform testing of HUD 7-5d, 2b. | $0.00 | 6.0 | $0.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| **01/11/2013** | | | | |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | $0.00 | 2.0 | $0.00 |
| Ghany, Muhammad | Perform cash flow testing for ResCap Regulation AB securitization transactions. | $0.00 | 2.0 | $0.00 |
| Hernandez, Lisa | Troubleshoot discrepancies in principal and loss distribution for RALI QS11. | $0.00 | 3.0 | $0.00 |
| Luong, Erika Huong | Prepare testing for loan modifications | $0.00 | 1.4 | $0.00 |
| Luong, Erika Huong | Document confirmations for investor records testing. | $0.00 | 1.4 | $0.00 |
| Mattei, Francisco | Perform testing of HUD 7-5F.2E claims. | $0.00 | 0.4 | $0.00 |
| Mattei, Francisco | Review HUD Chapter 6 updates. | $0.00 | 4.7 | $0.00 |
| Mattei, Francisco | Perform testing of HUD compliance criteria. | $0.00 | 4.1 | $0.00 |
| York, LaRon | Create USAP confirmation workpaper documentation. | $0.00 | 0.4 | $0.00 |
| York, LaRon | Perform custodial account reconciliations testing for USAP. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review audit testing for Regulation AB. | $0.00 | 0.9 | $0.00 |
| **01/12/2013** | | | | |
| Ahmed, Ahmed | Perform testing of HUD Chapter 6 section 5D-2f. | $0.00 | 3.2 | $0.00 |
| Ahmed, Ahmed | Perform testing of HUD Chapter 6 section 5D-2f. | $0.00 | 2.8 | $0.00 |
| Donatelli, Lauren | Review HUD testing. | $0.00 | 3.7 | $0.00 |
| Donatelli, Lauren | Document HUD testing. | $0.00 | 3.3 | $0.00 |
| Errera, Daniel | Update internal control testing. | $0.00 | 3.5 | $0.00 |
| Errera, Daniel | Perform testing of HUD 7-5D, 2b. | $0.00 | 1.7 | $0.00 |
| Errera, Daniel | Perform testing of HUD 7-5F, 2i. | $0.00 | 2.3 | $0.00 |
| Luong, Erika Huong | Perform testing of investors records log. | $0.00 | 0.9 | $0.00 |
| Luong, Erika Huong | Prepare testing of investor records log utilizing received confirms. | $0.00 | 0.7 | $0.00 |
| Luong, Erika Huong | Prepare testing for loan modifications. | $0.00 | 0.9 | $0.00 |
| Luong, Erika Huong | Document testing of loan modifications. | $0.00 | 1.9 | $0.00 |
| Luong, Erika Huong | Perform interest rate adjustments testing. | $0.00 | 0.6 | $0.00 |
| Luong, Erika Huong | Perform testing of investors records log utilizing received confirms. | $0.00 | 0.7 | $0.00 |
| Luong, Erika Huong | Prepare testing of investor record log utilizing confirms received. | $0.00 | 0.6 | $0.00 |
| Mattei, Francisco | Perform testing of HUD 7-5F.2E claims. | $0.00 | 1.1 | $0.00 |
| Mattei, Francisco | Perform testing of HUD activity charges. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review audit testing for Regulation AB. | $0.00 | 0.9 | $0.00 |
| **01/14/2013** | | | | |
| Donatelli, Lauren | Review of HUD testing for criteria 6-5D 2c. | $0.00 | 4.3 | $0.00 |
| Donatelli, Lauren | Review of HUD testing for criteria 7-5F 2j. | $0.00 | 3.6 | $0.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/14/2013 | | | | |
| Donatelli, Lauren | Review of HUD testing for criteria 7-5F 2e. | $0.00 | 3.4 | $0.00 |
| Errera, Daniel | Update internal control testing. | $0.00 | 3.8 | $0.00 |
| Errera, Daniel | Update mortgage letter list. | $0.00 | 4.2 | $0.00 |
| Errera, Daniel | Perform testing of HUD 6-5E 2b-k. | $0.00 | 1.3 | $0.00 |
| Errera, Daniel | Perform testing of HUD 6-5D 2b. | $0.00 | 1.5 | $0.00 |
| Gabrieli, Mike | Perform testing of HUD Chapter 6-5D, 2m. | $0.00 | 4.6 | $0.00 |
| Gabrieli, Mike | Document HUD testing procedures. | $0.00 | 4.0 | $0.00 |
| Kaur, Jas | Performed testing of SSAE-16 ARM analysis. | $0.00 | 3.1 | $0.00 |
| Mattei, Francisco | Perform testing of HUD Chapter 6-5D, 2m. | $0.00 | 3.9 | $0.00 |
| Mattei, Francisco | Document testing of HUD Chapter 6-5D, 2m. | $0.00 | 2.0 | $0.00 |
| Mattei, Francisco | Perform testing of HUD activity charges. | $0.00 | 1.9 | $0.00 |
| Nealon, Matt | Convert investor reports to excel for waterfall testing. | $0.00 | 2.1 | $0.00 |
| Zayas, Marilitza | Review testing for GNMA compliance audit procedures. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Review testing for HUD compliance audit procedures. | $0.00 | 0.4 | $0.00 |
| 01/15/2013 | | | | |
| Donatelli, Lauren | Review HUD testing. | $0.00 | 5.1 | $0.00 |
| Donatelli, Lauren | Document HUD testing. | $0.00 | 3.8 | $0.00 |
| Donatelli, Lauren | Review of HUD testing for criteria 7-5F 2e. | $0.00 | 3.2 | $0.00 |
| Errera, Daniel | Perform testing of HUD 7-5E 2i claims. | $0.00 | 2.2 | $0.00 |
| Errera, Daniel | Perform testing of HUD 6-5E 2b-k. | $0.00 | 4.1 | $0.00 |
| Errera, Daniel | Perform testing of HUD 6-5 D 2b. | $0.00 | 2.7 | $0.00 |
| Errera, Daniel | Create request list for 6-5D 2b. | $0.00 | 1.4 | $0.00 |
| Gabrieli, Mike | Document HUD testing procedures. | $0.00 | 3.0 | $0.00 |
| Gabrieli, Mike | Review internal audit's testing population for HUD. | $0.00 | 1.7 | $0.00 |
| Gabrieli, Mike | Print support documents for completeness test. | $0.00 | 2.1 | $0.00 |
| Hernandez, Lisa | Resolve difference with client on Class A-P allocations for RALI 2007-QS11. | $0.00 | 2.0 | $0.00 |
| Kaur, Jas | Prepare follow-up request for SSAE-16 ARM analysis testing. | $0.00 | 0.5 | $0.00 |
| Kaur, Jas | Perform testing for Regulation AB interest on Escrow. | $0.00 | 4.8 | $0.00 |
| Kaur, Jas | Discuss follow-up requests for ARM analysis testing with M. Zayas. | $0.00 | 0.3 | $0.00 |
| Kaur, Jas | Perform testing for USAP interest on Escrow. | $0.00 | 5.1 | $0.00 |
| Mattei, Francisco | Perform testing of HUD 7-5F.2H claims. | $0.00 | 2.6 | $0.00 |
| Mattei, Francisco | Perform testing of HUD Chapter 6-5D, 2m. | $0.00 | 4.5 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/15/2013 | | | | |
| Mattei, Francisco | Document testing of HUD Chapter 6-5D, 2m. | $0.00 | 4.1 | $0.00 |
| Sobreiro, Greg | Review models for Regulation AB procedures. | $0.00 | 3.0 | $0.00 |
| Zayas, Marilitza | Discuss follow-up requests for ARM analysis testing with J. Kaur. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Send follow up requests to client regarding fidelity bond testing. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Prepare follow-up request for escrow refunds testing. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Review audit testing for Regulation AB. | $0.00 | 0.3 | $0.00 |
| 01/16/2013 | | | | |
| Chaushev, Ayhan | Review testing of HUD Chapter 7-5E(2h). | $0.00 | 0.7 | $0.00 |
| Chaushev, Ayhan | Review testing of HDU Chapter 6-5D (2f). | $0.00 | 0.8 | $0.00 |
| Chaushev, Ayhan | Review testing of HUD Chapter 7-5F(2f-g). | $0.00 | 0.8 | $0.00 |
| Compagnino, Francesco | Create collateral model 2007-QA3. | $0.00 | 1.0 | $0.00 |
| Donatelli, Lauren | Review HUD testing. | $0.00 | 3.9 | $0.00 |
| Donatelli, Lauren | Document HUD testing. | $0.00 | 3.5 | $0.00 |
| Donatelli, Lauren | Review of HUD testing for criteria 7-5F 2e. | $0.00 | 3.7 | $0.00 |
| Errera, Daniel | Test HUD 6-5D 2b. | $0.00 | 6.4 | $0.00 |
| Errera, Daniel | Review testing of HUD criteria. | $0.00 | 1.1 | $0.00 |
| Hernandez, Lisa | Redraft final memo for RALI 2007-QS11 for Regulation AB testing. | $0.00 | 2.0 | $0.00 |
| Kaur, Jas | Perform Regulation AB testing of interest rate adjustments. | $0.00 | 1.5 | $0.00 |
| Kaur, Jas | Perform USAP testing of interest rate adjustments. | $0.00 | 1.5 | $0.00 |
| Kaur, Jas | Perform SSAE-16 testing of investor reporting control. | $0.00 | 2.4 | $0.00 |
| Kaur, Jas | Discuss testing of SSAE-16 investor reporting control testing with M. Zayas. | $0.00 | 1.6 | $0.00 |
| Mattei, Francisco | Perform testing of HUD Chapter 6-5D, 2m. | $0.00 | 4.6 | $0.00 |
| Mattei, Francisco | Document testing of HUD Chapter 6-5D, 2m. | $0.00 | 4.2 | $0.00 |
| Zayas, Marilitza | Review audit testing for Regulation AB. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Discuss testing of SSAE-16 investor reporting control testing with J. Kaur. | $0.00 | 1.6 | $0.00 |
| Zayas, Marilitza | Instruct J. Kaur on investor reports testing. | $0.00 | 0.3 | $0.00 |
| 01/17/2013 | | | | |
| Chaushev, Ayhan | Meet with B. Stevenson, E. Green, D. Medway, and L. Donatelli to discuss potential exceptions identified in the course of the ResCap HUD/GNMA compliance audit. | $0.00 | 0.7 | $0.00 |
| Compagnino, Francesco | Create collateral models for Reg AB. | $0.00 | 4.0 | $0.00 |
| Donatelli, Lauren | Review of HUD testing for criteria 6-5D 2c. | $0.00 | 3.6 | $0.00 |
| Donatelli, Lauren | Review HUD testing. | $0.00 | 4.2 | $0.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/17/2013 | | | | |
| Donatelli, Lauren | Document HUD testing. | $0.00 | 3.3 | $0.00 |
| Green, Erin | Meet with B. Stevenson, A Chaushev, D. Medway and L. Donatelli to discuss potential exceptions identified in the course of the ResCap HUD/GNMA compliance audit. | $0.00 | 0.7 | $0.00 |
| Kaur, Jas | Perform testing of SSAE-16 investor remittances. | $0.00 | 0.6 | $0.00 |
| Kaur, Jas | Perform testing of SSAE-16 wire disbursements control. | $0.00 | 0.6 | $0.00 |
| Kaur, Jas | Perform testing of SSAE-16 bank reconciliations control. | $0.00 | 1.3 | $0.00 |
| Kaur, Jas | Perform SSAE-16 testing of investor reporting control. | $0.00 | 0.5 | $0.00 |
| Kaur, Jas | Perform testing of HUD chapter 6-5D-2f. | $0.00 | 1.6 | $0.00 |
| Kaur, Jas | Document updated references for HUD chapter 6&7 testing. | $0.00 | 2.5 | $0.00 |
| Mattei, Francisco | Perform testing of HUD 7-5E.2E. | $0.00 | 5.2 | $0.00 |
| Mattei, Francisco | Perform testing of HUD 7-5F.2H claims. | $0.00 | 2.0 | $0.00 |
| Medway, David | Meeting with B. Stevenson, E. Green, A Chaushev and L. Donatelli to discuss potential exceptions identified in the course of the ResCap HUD/GNMA compliance audit. | $0.00 | 0.7 | $0.00 |
| Medway, David | Meet with B. Stevenson, L. Donatelli, F. Madden (ResCap), C. Kovacevic (ResCap), M. Aguanno (ResCap), D. Horn (ResCap) and J. Feeney (ResCap) to discuss the status of the ResCap HUD/GNMA compliance audit. | $0.00 | 0.5 | $0.00 |
| Medway, David | Prepare for ResCap HUD/GNMA compliance audit status meeting. | $0.00 | 0.9 | $0.00 |
| Stevenson, Brad | Meet with E. Green, A Chaushev, D. Medway and L. Donatelli to discuss potential exceptions identified in the course of the ResCap HUD/GNMA compliance audit. | $0.00 | 0.7 | $0.00 |
| Stevenson, Brad | Meet with D. Medway, L. Donatelli, F. Madden (ResCap), C. Kovacevic (ResCap), M. Aguanno (ResCap), D. Horn (ResCap) and J. Feeney (ResCap) to discuss the status of the ResCap HUD/GNMA compliance audit. | $0.00 | 0.5 | $0.00 |
| 01/18/2013 | | | | |
| Compagnino, Francesco | Create collateral model 2007-QH5. | $0.00 | 1.0 | $0.00 |
| Kaur, Jas | Update HUD claims sample workpapers. | $0.00 | 1.3 | $0.00 |
| Kaur, Jas | Perform testing of ACH disbursements, 9850-3B. | $0.00 | 1.7 | $0.00 |
| Kaur, Jas | Performed testing of SSAE-16 ARM analysis, 4040-2A-1. | $0.00 | 3.3 | $0.00 |
| Stevenson, Brad | Review auditing workpapers for HUD/GNMA compliance testing. | $0.00 | 2.2 | $0.00 |
| 01/21/2013 | | | | |
| Gabrieli, Mike | Perform testing of HUD compliance criteria. | $0.00 | 4.0 | $0.00 |
| Kaur, Jas | Perform annual requirement report testing, 4070-1B. | $0.00 | 1.6 | $0.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Servicing Compliance Services*** | | | | |
| **01/21/2013** | | | | |
| Kaur, Jas | Perform testing of ACH disbursements, 9850-3B. | $0.00 | 2.1 | $0.00 |
| Kaur, Jas | Prepare manual workpapers for interest on escrow. | $0.00 | 1.3 | $0.00 |
| Kaur, Jas | Perform testing of IOE authorized access control. | $0.00 | 1.3 | $0.00 |
| Kaur, Jas | Perform testing of escrow reports for lender placed insurance reports and unpaid tax reports. | $0.00 | 1.2 | $0.00 |
| Stevenson, Brad | Review HUD/GNMA compliance testing procedures. | $0.00 | 1.2 | $0.00 |
| Zayas, Marilitza | Assist J. Kaur with SSAE-16 Escrow analysis testing. | $0.00 | 0.1 | $0.00 |
| Zayas, Marilitza | Perform testing for the SSAE 16 servicer auditors' report. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Discuss SSAE-16 security access testing with J. Kaur. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Discuss testing of foreclosures, short sales and deed-in-lieu with A. Giraldo. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Prepare confirmation control documentation. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Discuss SSAE-16 Interest on escrow testing with J. Kaur. | $0.00 | 0.1 | $0.00 |
| **01/22/2013** | | | | |
| Gabrieli, Mike | Perform testing of HUD compliance criteria. | $0.00 | 1.7 | $0.00 |
| Giraldo, Andres | Perform interest rate adjustment testing for Regulation AB. | $0.00 | 5.8 | $0.00 |
| Giraldo, Andres | Perform interest rate adjustment testing for Regulation AB. | $0.00 | 3.1 | $0.00 |
| Giraldo, Andres | Perform interest rate adjustment testing for Regulation AB. | $0.00 | 1.4 | $0.00 |
| Kaur, Jas | Update ARM analysis testing with support gathered from client. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Perform testing for the SSAE 16 servicer auditors' report. | $0.00 | 0.1 | $0.00 |
| Zayas, Marilitza | Discuss follow-up confirmation procedures with J. Kaur. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Discuss follow-up confirmation procedures with J. Kaur. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Discuss follow-up confirmation procedures with J. Kaur. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Discuss adjustable rates testing with A. Giraldo. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Discuss loan modifications testing with A. Giraldo. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review status of Regulation AB audit procedures. | $0.00 | 0.5 | $0.00 |
| **01/23/2013** | | | | |
| Donatelli, Lauren | Compile a list of HUD open items. | $0.00 | 3.9 | $0.00 |
| Gabrieli, Mike | Perform testing of HUD compliance criteria. | $0.00 | 4.6 | $0.00 |
| Giraldo, Andres | Perform interest rate adjustment testing for Regulation AB. | $0.00 | 4.2 | $0.00 |
| Robinson, Thomas | Meet with M. Zayas to discuss the status of Regulation AB and USAP. | $0.00 | 0.7 | $0.00 |

**Residental Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/23/2013 | | | | |
| Robinson, Thomas | Regulation AB & USAP status update meeting with M. Zayas, M. Aguanno (ResCap), J. Robinson (ResCap), D. Horn (ResCap), and J. Feeney (ResCap). | $0.00 | 0.5 | $0.00 |
| Robinson, Thomas | Review of ResCap Reg AB results of current year audit testing. | $0.00 | 2.1 | $0.00 |
| Zayas, Marilitza | Review internal audit report of foreclosures and ETS. | $0.00 | 0.1 | $0.00 |
| Zayas, Marilitza | Participate in Regulation AB & USAP status update meeting with T. Robinson, M. Aguanno (ResCap), J. Robinson (ResCap), D. Horn (ResCap), and J. Feeney (ResCap). | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Meet with T. Robinson to discuss the status of Regulation AB and USAP. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Prepare agenda for servicing and compliance status update meeting. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Discuss loan modifications testing follow-up questions with A. Giraldo. | $0.00 | 0.2 | $0.00 |
| 01/24/2013 | | | | |
| Gabrieli, Mike | Perform HUD Chapter 7-5F testing. | $0.00 | 3.6 | $0.00 |
| Giraldo, Andres | Perform interest rate adjustment testing for Regulation AB. | $0.00 | 5.6 | $0.00 |
| Hernandez, Lisa | Perform review of 2007-QS5 for collateral inputs and assumptions in RegAB testing. | $0.00 | 2.0 | $0.00 |
| Kaur, Jas | Complete testing in regards to reissued checks. | $0.00 | 1.0 | $0.00 |
| Kaur, Jas | Perform sampling and testing of bankruptcy monitoring, 4080-3A. | $0.00 | 4.0 | $0.00 |
| Stevenson, Brad | Meet with M. Guadino, ResCap Servicing Risk Management, to discuss progress of HUD/GNMA compliance testing procedures. | $0.00 | 0.8 | $0.00 |
| 01/25/2013 | | | | |
| Gabrieli, Mike | Perform HUD testing of kickbacks. | $0.00 | 1.8 | $0.00 |
| Hernandez, Lisa | Perform review of2007-QS5 for bond inputs for RegAB testing. | $0.00 | 2.0 | $0.00 |
| Kaur, Jas | Perform testing of bankruptcy team monitoring. | $0.00 | 0.3 | $0.00 |
| Kaur, Jas | Update workpapers and document testing of 4080-3B. | $0.00 | 1.0 | $0.00 |
| Kaur, Jas | Perform testing of foreclosure sales, 4080-4. | $0.00 | 0.8 | $0.00 |
| Kaur, Jas | Perform testing of liens release outstanding report, 4090-1. | $0.00 | 3.3 | $0.00 |
| 01/26/2013 | | | | |
| Donatelli, Lauren | Review HUD testing. | $0.00 | 5.4 | $0.00 |
| 01/27/2013 | | | | |
| Donatelli, Lauren | Review of HUD Chapter 7-5E, 2i claims testing. | $0.00 | 1.8 | $0.00 |
| 01/28/2013 | | | | |
| Gabrieli, Mike | Test HUD criteria 6-5D, 2b internal controls. | $0.00 | 1.9 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/28/2013 | | | | |
| Giraldo, Andres | Perform rejected loans testing for HUD. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Send loan modifications follow-up questions to client. | $0.00 | 0.3 | $0.00 |
| 01/29/2013 | | | | |
| Compagnino, Francesco | Create bond model SA3. | $0.00 | 1.0 | $0.00 |
| Gabrieli, Mike | Test HUD criteria 6-5D, 2b internal controls. | $0.00 | 0.9 | $0.00 |
| Gabrieli, Mike | Test HUD criteria 7-5E loan settlement internal controls. | $0.00 | 4.4 | $0.00 |
| Giraldo, Andres | Perform rejected loans testing for HUD. | $0.00 | 3.2 | $0.00 |
| Giraldo, Andres | Perform testing for changes to pool assets. | $0.00 | 0.4 | $0.00 |
| Kaur, Jas | Perform testing of liens release outstanding report, 4090-1. | $0.00 | 0.3 | $0.00 |
| Kaur, Jas | Update workpaper memorandums for the year 2012. | $0.00 | 3.0 | $0.00 |
| Zayas, Marilitza | Review support obtained for modifications testing. | $0.00 | 0.9 | $0.00 |
| Zayas, Marilitza | Review confirmations obtained for reports to investors testing. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Review confirmations received for investor records testing. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Review confirmations received for investor records testing. | $0.00 | 0.3 | $0.00 |
| 01/30/2013 | | | | |
| Compagnino, Francesco | Create bond and collateral model of QA3. | $0.00 | 3.0 | $0.00 |
| Gabrieli, Mike | Test HUD criteria 7-5E loan settlement internal controls. | $0.00 | 4.4 | $0.00 |
| Kaur, Jas | Perform testing of Regulation AB payment selections. | $0.00 | 2.3 | $0.00 |
| Kaur, Jas | Perform testing of USAP payment selections and USAP payoff selections. | $0.00 | 4.7 | $0.00 |
| 01/31/2013 | | | | |
| Compagnino, Francesco | Create bond model RZ3. | $0.00 | 1.0 | $0.00 |
| Gabrieli, Mike | Perform testing of HUD compliance criteria. | $0.00 | 3.1 | $0.00 |
| Hernandez, Lisa | Perform testing of Regulation AB waterfall calculations. | $0.00 | 3.7 | $0.00 |
| Hernandez, Lisa | Perform testing of Regulation AB cash flow calculations. | $0.00 | 4.3 | $0.00 |
| Kaur, Jas | Perform rollforward testing for loan origination, 7-5D. | $0.00 | 1.0 | $0.00 |
| Kaur, Jas | Perform rollforward testing of claims, Chapter 7-5E 2i. | $0.00 | 5.2 | $0.00 |
| Robinson, Thomas | Review status of servicing compliance testing for Reg AB. | $0.00 | 0.5 | $0.00 |
| Robinson, Thomas | Review status of servicing compliance testing for USAP. | $0.00 | 0.5 | $0.00 |
| Sobreiro, Greg | Review models for RegAB testing procedures. | $0.00 | 3.0 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 01/31/2013 | | | | |
| Stevenson, Brad | Conference call with E. Green, D. Medway, and L. Donatelli to discuss the status of the ResCap HUD audit. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Meet with M. Aguanno (ResCap) to discuss SSAE-16 default language. | $0.00 | 0.5 | $0.00 |
| 02/01/2013 | | | | |
| Compagnino, Francesco | Create collateral and bond model of RZ3. | $0.00 | 2.0 | $0.00 |
| Gabrieli, Mike | Test HUD settlement loans. | $0.00 | 3.8 | $0.00 |
| Green, Erin | Conference call with D. Medway, L. Donatelli, M. Aguanno (ResCap), C. Kovacevic (ResCap), D. Horn (ResCap), and J. Feeney (ResCap) to discuss the status of the ResCap HUD audit. | $0.00 | 0.5 | $0.00 |
| Green, Erin | Conference call with B. Stevenson, D. Medway, and L. Donatelli to discuss the status of the ResCap HUD audit. | $0.00 | 0.5 | $0.00 |
| Hernandez, Lisa | Review ResCap Reg AB bond calculations. | $0.00 | 3.9 | $0.00 |
| Hernandez, Lisa | Review ResCap Reg AB waterfall calculations. | $0.00 | 4.4 | $0.00 |
| Hernandez, Lisa | Review ResCap Reg AB cash flow models. | $0.00 | 2.7 | $0.00 |
| Kaur, Jas | Perform roll forward testing of claims calculations and debenture interest for Chapter 7-5E 2i. | $0.00 | 4.7 | $0.00 |
| Kaur, Jas | Document roll forward testing of claims calculations and debenture interest for Chapter 7-5E 2i. | $0.00 | 3.0 | $0.00 |
| Medway, David | Conference call with E. Green, L. Donatelli, M. Aguanno (ResCap), C. Kovacevic (ResCap), D. Horn (ResCap), and J. Feeney (ResCap) to discuss the status of the ResCap HUD audit. | $0.00 | 0.5 | $0.00 |
| Medway, David | Conference call with B. Stevenson, E. Green and L. Donatelli to discuss the status of the ResCap HUD audit. | $0.00 | 0.5 | $0.00 |
| Robinson, Thomas | Meet with M. Zayas to review the status of the ResCap Reg AB testing. | $0.00 | 0.4 | $0.00 |
| Robinson, Thomas | Conference call with M. Zayas, M. Aguanno, F. Madden, and P. Cannon to review ResCap Reg AB arm loan matters. | $0.00 | 0.5 | $0.00 |
| Sobreiro, Greg | Review models for GMAC RegAB testing procedures. | $0.00 | 3.0 | $0.00 |
| Zayas, Marilitza | Meet with T. Robinson to review the status of the ResCap Reg AB testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Conference call with T. Robinson, M. Aguanno, F. Madden, and P. Cannon to review ResCap Reg AB arm loan matters. | $0.00 | 0.5 | $0.00 |
| 02/02/2013 | | | | |
| Gabrieli, Mike | Test criteria 7-5J (2a-g) kickbacks. | $0.00 | 2.2 | $0.00 |
| Gabrieli, Mike | Test issuer regulated transactions. | $0.00 | 2.2 | $0.00 |
| Kaur, Jas | Perform rollforward testing of claims calculations and debenture interest for Chapter 7-5E 2i. | $0.00 | 1.0 | $0.00 |
| Kaur, Jas | Test interest on escrow accounts for Regulation AB. | $0.00 | 1.5 | $0.00 |

## Residential Capital, LLC

### Deloitte & Touche LLP

### Fees Sorted by Category for the Fee Period

### January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 02/02/2013 | | | | |
| Kaur, Jas | Test interest on escrow accounts for USAP. | $0.00 | 1.5 | $0.00 |
| 02/04/2013 | | | | |
| Compagnino, Francesco | Create collateral and bond model for Reg AB testing of SA3 transaction. | $0.00 | 3.0 | $0.00 |
| Donatelli, Lauren | Perform review of HUD testing. | $0.00 | 4.8 | $0.00 |
| Donatelli, Lauren | Document review of HUD testing. | $0.00 | 3.9 | $0.00 |
| Gabrieli, Mike | Test loss mitigation HUD criteria. | $0.00 | 3.6 | $0.00 |
| Gabrieli, Mike | Test Chapter 7-5F (2e) late payment rollforward. | $0.00 | 2.8 | $0.00 |
| Gabrieli, Mike | Test Chapter 6-5D (2F) liquidated loans in pools rollforward. | $0.00 | 0.6 | $0.00 |
| Giraldo, Andres | Perform additional ARM selections testing. | $0.00 | 1.8 | $0.00 |
| Medway, David | Perform review of HUD testing. | $0.00 | 2.1 | $0.00 |
| Naganuma, Shinji | Perform rollforward testing of HUD Chapter 6 and 7. | $0.00 | 3.7 | $0.00 |
| Naganuma, Shinji | Document rollforward testing of HUD Chapter 6 and 7. | $0.00 | 2.3 | $0.00 |
| Sobreiro, Greg | Review models for GMAC RegAB procedures. | $0.00 | 2.0 | $0.00 |
| Zayas, Marilitza | Make ARM loan selections for testing. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Send follow-up requests to client for loan modification data. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review status of ResCap loan modification testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review additional support for investor records testing. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Request support from client in order to perform USAP testing. | $0.00 | 0.2 | $0.00 |
| 02/05/2013 | | | | |
| Compagnino, Francesco | Create collateral and bond models for Reg AB testing of QA3 transaction. | $0.00 | 4.0 | $0.00 |
| Gabrieli, Mike | Test Chapter 6-5G/7-6 adjusted net worth value. | $0.00 | 2.4 | $0.00 |
| Gabrieli, Mike | Test Chapter 7-5f 2e late payments. | $0.00 | 0.6 | $0.00 |
| Gabrieli, Mike | Test Chapter 5-7E, 2h activity testing. | $0.00 | 3.7 | $0.00 |
| Gabrieli, Mike | Test Chapter 6-5B eligibility to issue mortgage backed securities. | $0.00 | 3.6 | $0.00 |
| Giraldo, Andres | Perform testing for additional ARM selections. | $0.00 | 3.4 | $0.00 |
| Giraldo, Andres | Document testing for additional ARM selections. | $0.00 | 3.9 | $0.00 |
| Giraldo, Andres | Perform testing for payments to security holders. | $0.00 | 5.1 | $0.00 |
| Sobreiro, Greg | Review models for GMAC RegAB procedures. | $0.00 | 2.0 | $0.00 |
| Zayas, Marilitza | Review status of SSAE16 testing. | $0.00 | 0.1 | $0.00 |
| Zayas, Marilitza | Review status of Reg AB testing. | $0.00 | 0.1 | $0.00 |
| Zayas, Marilitza | Review status of USAP testing. | $0.00 | 0.1 | $0.00 |
| Zayas, Marilitza | Prepare Regulation AB updated documentation. | $0.00 | 0.1 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 02/05/2013 | | | | |
| Zayas, Marilitza | Prepare USAP update documentation. | $0.00 | 0.1 | $0.00 |
| 02/06/2013 | | | | |
| Compagnino, Francesco | Create collateral and bond models for QO2. | $0.00 | 4.0 | $0.00 |
| Gabrieli, Mike | Test Chapter 6-5G/7-6 adjusted net worth value. | $0.00 | 2.7 | $0.00 |
| Gabrieli, Mike | Create end of year audit checklist for HUD testing. | $0.00 | 0.7 | $0.00 |
| Gabrieli, Mike | Perform mortgage performance testing for HUD. | $0.00 | 2.6 | $0.00 |
| Gabrieli, Mike | Test Chapter 7-5C (2a-f) rollforward selections. | $0.00 | 2.7 | $0.00 |
| Gabrieli, Mike | Test Chapter 6-5B eligibility to issue mortgage backed securities. | $0.00 | 0.6 | $0.00 |
| Giraldo, Andres | Perform testing for payment to security holders. | $0.00 | 3.9 | $0.00 |
| Giraldo, Andres | Document testing for payment to security holders. | $0.00 | 3.7 | $0.00 |
| Kaur, Jas | Perform testing of HUD compliance for Chapter 7 -5G, 2h-j. | $0.00 | 2.5 | $0.00 |
| Kaur, Jas | Perform testing of escrowed loan payoffs for Chapter 7-5G, 2k. | $0.00 | 1.5 | $0.00 |
| Zayas, Marilitza | Prepare agenda for Regulation AB and USAP status update meeting. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Participate in Regulation AB and USAP status update meeting with M. Aguanno (ResCap) and D. Horn (ResCap). | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Meet with T. Robinson to discuss the status of Regulation AB and USAP. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Send follow-up requests to client for data for loan modifications. | $0.00 | 0.2 | $0.00 |
| 02/07/2013 | | | | |
| Compagnino, Francesco | Create collateral and bond models for QH5. | $0.00 | 3.0 | $0.00 |
| Gabrieli, Mike | Review Chapter 7-5K mortgagee approval requirements. | $0.00 | 2.3 | $0.00 |
| Gabrieli, Mike | Perform Chapter 7-5G bank account and reconciliations rollforward testing. | $0.00 | 1.3 | $0.00 |
| Gabrieli, Mike | Test Chapter 7-5C (2a-f) rollforward. | $0.00 | 4.3 | $0.00 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Reg AB securitization transactions. | $0.00 | 2.0 | $0.00 |
| Giraldo, Andres | Perform escrow analysis testing. | $0.00 | 4.3 | $0.00 |
| Giraldo, Andres | Document escrow analysis testing. | $0.00 | 3.6 | $0.00 |
| Green, Erin | Review HUD compliance testing. | $0.00 | 0.7 | $0.00 |
| Kaur, Jas | Perform rollforward testing of HUD compliance for Chapter 7-5G, 2i. | $0.00 | 2.0 | $0.00 |
| Kaur, Jas | Perform testing of foreclosure sales internal controls. | $0.00 | 1.8 | $0.00 |
| Stevenson, Brad | Review ResCap HUD/GNMA testing. | $0.00 | 1.0 | $0.00 |
| Zayas, Marilitza | Prepare follow-up request to client. | $0.00 | 0.3 | $0.00 |

# Residential Capital LLC

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 02/08/2013 | | | | |
| Chaushev, Ayhan | Review testing of Chapter 6-5D (2c) | $0.00 | 0.6 | $0.00 |
| Chaushev, Ayhan | Review interim testing of Chapter 65-E (2a). | $0.00 | 0.4 | $0.00 |
| Chaushev, Ayhan | Review interim testing of Chapter 6-5D (2l). | $0.00 | 0.4 | $0.00 |
| Chaushev, Ayhan | Review interim testing of Chapter 7-5D (2b). | $0.00 | 0.6 | $0.00 |
| Gabrieli, Mike | Perform rollforward testing on Chapter 7-5G 2A C F. | $0.00 | 4.3 | $0.00 |
| Gabrieli, Mike | Perform rollforward testing on Chapter 6-5D, 2n. | $0.00 | 2.2 | $0.00 |
| Gabrieli, Mike | Perform testing on Chapter 6-5D 2b. | $0.00 | 1.7 | $0.00 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Reg AB securitization transactions. | $0.00 | 2.0 | $0.00 |
| Giraldo, Andres | Perform loan settlement testing. | $0.00 | 4.4 | $0.00 |
| Giraldo, Andres | Document loan settlement testing. | $0.00 | 3.8 | $0.00 |
| Kaur, Jas | Perform testing of foreclosure sales internal controls. | $0.00 | 2.0 | $0.00 |
| Kaur, Jas | Perform testing of loan origination for Chapter 7-5D, 2b. | $0.00 | 1.0 | $0.00 |
| Sobreiro, Greg | Review models for GMAC RegAB procedures. | $0.00 | 2.0 | $0.00 |
| 02/09/2013 | | | | |
| Chaushev, Ayhan | Review interim testing of Chapter 7-5F (2i). | $0.00 | 0.6 | $0.00 |
| Chaushev, Ayhan | Review interim testing of Chapter 6-5D (2b). | $0.00 | 0.6 | $0.00 |
| Giraldo, Andres | Perform testing for monthly accounting reports and submissions. | $0.00 | 4.1 | $0.00 |
| Giraldo, Andres | Perform testing for loan settlements. | $0.00 | 3.9 | $0.00 |
| 02/11/2013 | | | | |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5E. | $0.00 | 0.4 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5D (2c). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5E (2h). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5D (2a). | $0.00 | 0.5 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 6-5D (2a). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5A (2a-l). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review testing of Chapter 6-5D (2n). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5D (2b). | $0.00 | 0.3 | $0.00 |
| Donatelli, Lauren | Continue to review documentation of HUD testing. | $0.00 | 3.5 | $0.00 |
| Gabrieli, Mike | Perform testing of Chapter 6-5D, 2J. | $0.00 | 1.9 | $0.00 |
| Gabrieli, Mike | Perform testing of Chapter 6-5G 2a-d /7-6 adjusted net worth. | $0.00 | 0.7 | $0.00 |
| Gabrieli, Mike | Perform Chapter 7-5J (2a-g) kickback testing. | $0.00 | 1.4 | $0.00 |
| Gabrieli, Mike | Document testing of Chapter 6-5C, 2a-i. | $0.00 | 1.1 | $0.00 |
| Gabrieli, Mike | Document Chapter 6-5D 2f rollforward testing. | $0.00 | 1.5 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Servicing Compliance Services*** | | | | |
| 02/11/2013 | | | | |
| Gabrieli, Mike | Attend HUD year end check list meeting with L. Donatelli. | $0.00 | 1.4 | $0.00 |
| Gabrieli, Mike | Perform rollforward testing of Chapter 6-5D 2b. | $0.00 | 1.8 | $0.00 |
| Gabrieli, Mike | Document 6-5B eligibility to issue mortgage backed securities. | $0.00 | 0.9 | $0.00 |
| Giraldo, Andres | Perform HUD compliance testing. | $0.00 | 4.1 | $0.00 |
| Medway, David | Review ResCap HUD/GNMA testing. | $0.00 | 0.9 | $0.00 |
| Sindle, Guy | Review ResCap Reg AB workpapers. | $0.00 | 2.0 | $0.00 |
| Sobreiro, Greg | Finalize review of certain GMAC RegAB procedures. | $0.00 | 1.0 | $0.00 |
| 02/12/2013 | | | | |
| Donatelli, Lauren | Review documentation of HUD testing. | $0.00 | 4.3 | $0.00 |
| Gabrieli, Mike | Perform rollforward testing of Chapter 6-5D. | $0.00 | 5.3 | $0.00 |
| Gabrieli, Mike | Perform testing of Chapter 6-5D. | $0.00 | 0.3 | $0.00 |
| Giraldo, Andres | Perform testing for loan settlements. | $0.00 | 3.9 | $0.00 |
| Giraldo, Andres | Document testing for loan settlements. | $0.00 | 3.7 | $0.00 |
| Giraldo, Andres | Perform HUD compliance testing. | $0.00 | 3.8 | $0.00 |
| Medway, David | Review ResCap HUD/GNMA testing. | $0.00 | 1.1 | $0.00 |
| Sindle, Guy | Review ResCap Reg AB workpapers. | $0.00 | 1.0 | $0.00 |
| Sobreiro, Greg | Finalize review of certain GMAC RegAB procedures. | $0.00 | 2.0 | $0.00 |
| 02/13/2013 | | | | |
| Gabrieli, Mike | Perform HUD Chapter 7-5D testing. | $0.00 | 0.6 | $0.00 |
| Gabrieli, Mike | Review HUD population for testing. | $0.00 | 2.8 | $0.00 |
| Gabrieli, Mike | Review loss mitigation results foe Chapter 7-5F (2f-g). | $0.00 | 0.8 | $0.00 |
| Giraldo, Andres | Perform testing for escrow rollforward. | $0.00 | 2.1 | $0.00 |
| Medway, David | Continue to review ResCap HUD/GNMA testing. | $0.00 | 1.5 | $0.00 |
| Sindle, Guy | Review ResCap Reg AB workpapers. | $0.00 | 2.0 | $0.00 |
| 02/14/2013 | | | | |
| Donatelli, Lauren | Document review of HUD testing. | $0.00 | 3.3 | $0.00 |
| Gabrieli, Mike | Perform ResCap HUD testing procedures. | $0.00 | 4.4 | $0.00 |
| Gabrieli, Mike | Document ResCap HUD testing procedures. | $0.00 | 3.9 | $0.00 |
| Giraldo, Andres | Perform testing of early payment defaults. | $0.00 | 4.2 | $0.00 |
| Giraldo, Andres | Document testing of early payment defaults. | $0.00 | 3.8 | $0.00 |
| Giraldo, Andres | Perform settlements testing. | $0.00 | 3.2 | $0.00 |
| Kaur, Jas | Test debenture interest calculations. | $0.00 | 0.4 | $0.00 |
| Sindle, Guy | Review ResCap Reg AB workpapers. | $0.00 | 1.0 | $0.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 02/15/2013 | | | | |
| Gabrieli, Mike | Review Chapter 7-5E loan settlement selections for testing. | $0.00 | 3.1 | $0.00 |
| Gabrieli, Mike | Meet with L. Donatelli to discuss new HUD audit requirements. | $0.00 | 1.1 | $0.00 |
| Gabrieli, Mike | Perform ResCap HUD testing procedures. | $0.00 | 3.2 | $0.00 |
| Kaur, Jas | Perform rollforward testing of debenture interest calculations. | $0.00 | 2.3 | $0.00 |
| 02/16/2013 | | | | |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-7C (2a-e). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5C (2a-e). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5F (2f-g). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5F (2i). | $0.00 | 0.2 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5D (2a). | $0.00 | 0.2 | $0.00 |
| Donatelli, Lauren | Review HUD substantive compliance testing. | $0.00 | 3.6 | $0.00 |
| Donatelli, Lauren | Document review of HUD testing. | $0.00 | 3.4 | $0.00 |
| 02/18/2013 | | | | |
| Donatelli, Lauren | Document HUD testing 7-5K, 2a-c. | $0.00 | 2.7 | $0.00 |
| Donatelli, Lauren | Document HUD testing 7-5J, 2a-b. | $0.00 | 3.2 | $0.00 |
| Gabrieli, Mike | Perform ResCap HUD testing procedures. | $0.00 | 2.1 | $0.00 |
| Gabrieli, Mike | Review Chapter 6-5A federal financial reports testing requirements. | $0.00 | 0.4 | $0.00 |
| Gabrieli, Mike | Perform ResCap HUD testing procedures. | $0.00 | 0.9 | $0.00 |
| Giraldo, Andres | Perform substantive testing of HUD settlement transactions. | $0.00 | 2.3 | $0.00 |
| Hernandez, Lisa | Perform review of waterfall testing for Rali 2006-QS3 for Reg AB. | $0.00 | 2.0 | $0.00 |
| 02/19/2013 | | | | |
| Chaushev, Ayhan | Review year-end testing of Chapter 6-5C (2a-i). | $0.00 | 0.3 | $0.00 |
| Gabrieli, Mike | Perform ResCap HUD testing procedures. | $0.00 | 3.5 | $0.00 |
| Giraldo, Andres | Perform testing for quality control procedures. | $0.00 | 0.6 | $0.00 |
| Hernandez, Lisa | Review discrepancies in cashflow waterfall testing for Rali 2006-QS3 for Reg AB. | $0.00 | 2.0 | $0.00 |
| Kaur, Jas | Perform rollforward testing of claims calculations. | $0.00 | 1.8 | $0.00 |
| Kaur, Jas | Prepare follow-up requests for rollforward testing for the SSAE16 report. | $0.00 | 0.3 | $0.00 |
| 02/20/2013 | | | | |
| Donatelli, Lauren | Document HUD testing 7-5I, 2a-d. | $0.00 | 3.5 | $0.00 |
| Donatelli, Lauren | Document HUD testing 6-5E, 2b-k. | $0.00 | 2.7 | $0.00 |
| Gabrieli, Mike | Perform ResCap HUD testing procedures. | $0.00 | 0.3 | $0.00 |
| Giraldo, Andres | Perform rejected loans testing. | $0.00 | 0.2 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 02/20/2013 | | | | |
| Kaur, Jas | Perform testing of Chapter 7-5G, 2h-k. | $0.00 | 2.7 | $0.00 |
| Kaur, Jas | Perform rollforward testing Chapter 7-5G, 2i. | $0.00 | 2.8 | $0.00 |
| Sobreiro, Greg | Review GMAC mortgage models for RegAB procedures. | $0.00 | 2.0 | $0.00 |
| Zayas, Marilitza | Review Reg AB workpapers. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Attend servicing and compliance status meeting with T. Robinson, M. Aguanno, F. Madden, D. Horn and J. Kaur. | $0.00 | 0.5 | $0.00 |
| 02/21/2013 | | | | |
| Donatelli, Lauren | Document HUD testing 6-5A, 2a-e. | $0.00 | 1.7 | $0.00 |
| Donatelli, Lauren | Document HUD testing 6-5B, 2a-e. | $0.00 | 3.3 | $0.00 |
| Gabrieli, Mike | Perform ResCap HUD testing procedures. | $0.00 | 0.7 | $0.00 |
| Gabrieli, Mike | Document ResCap HUD testing procedures. | $0.00 | 0.8 | $0.00 |
| Gabrieli, Mike | Review Chapter HUD bank reconciliations. | $0.00 | 0.8 | $0.00 |
| Kaur, Jas | Perform rollforward testing Chapter 7-5G, 2i. | $0.00 | 0.5 | $0.00 |
| 02/22/2013 | | | | |
| Chaushev, Ayhan | Review year-end testing of Chapter 6-5D (2b). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review year-end testing of Chapter 7-5G (d-e,g). | $0.00 | 0.3 | $0.00 |
| Donatelli, Lauren | Document HUD testing 6-5G, 2a-d. | $0.00 | 3.3 | $0.00 |
| Donatelli, Lauren | Document HUD Testing 7-5A. | $0.00 | 4.2 | $0.00 |
| Gabrieli, Mike | Document testing of HUD bank reconciliations. | $0.00 | 3.8 | $0.00 |
| 02/23/2013 | | | | |
| Donatelli, Lauren | Document HUD testing 7-5C. | $0.00 | 1.4 | $0.00 |
| Donatelli, Lauren | Document HUD testing 7-5F. | $0.00 | 2.1 | $0.00 |
| 02/25/2013 | | | | |
| Chaushev, Ayhan | Review testing of Chapter 6-5E (2a). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review testing of Chapter 6-5F (2d-f). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review testing of Chapter 6-5C (2a-i). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review testing of Chapter 6-5D (2e). | $0.00 | 0.3 | $0.00 |
| Chaushev, Ayhan | Review testing of Chapter 6-5D (2f). | $0.00 | 0.3 | $0.00 |
| Gabrieli, Mike | Review RFC and GMACM liquidity calculations for HUD. | $0.00 | 1.7 | $0.00 |
| Lang, Nick | Document GMAC mortgage SSAE16 general information technology control narratives. | $0.00 | 1.6 | $0.00 |
| Lang, Nick | Document GMAC mortgage physical access control testing. | $0.00 | 2.1 | $0.00 |
| Lang, Nick | Review GMAC mortgage SSAE16 data requests received. | $0.00 | 1.4 | $0.00 |
| Sobreiro, Greg | Review models for GMAC RegAB procedures. | $0.00 | 2.0 | $0.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 02/25/2013 | | | | |
| Zayas, Marilitza | Prepare SSAE-16 schedule of request for final testing. | $0.00 | 0.6 | $0.00 |
| 02/26/2013 | | | | |
| Chaushev, Ayhan | Review testing of Chapter 7-5G (2a,c,f). | $0.00 | 0.5 | $0.00 |
| Chaushev, Ayhan | Review testing of Chapter 6-5E (2b-k). | $0.00 | 1.1 | $0.00 |
| Chaushev, Ayhan | Review testing of Chapter 7-5G (2k). | $0.00 | 0.3 | $0.00 |
| Kaur, Jas | Perform testing for the SSAE16 report. | $0.00 | 3.5 | $0.00 |
| Kaur, Jas | Document testing for the SSAE16 report. | $0.00 | 0.8 | $0.00 |
| Sobreiro, Greg | Review models for GMAC RegAB procedures. | $0.00 | 2.0 | $0.00 |
| 02/27/2013 | | | | |
| Donatelli, Lauren | Meet with B. Stevenson, E. Green, and D. Medway to discuss the current status of the ResCap HUD audit. | $0.00 | 0.5 | $0.00 |
| Gabrieli, Mike | Review bank reconciliations for HUD testing. | $0.00 | 2.6 | $0.00 |
| Gabrieli, Mike | Review Fannie and Freddie approval documents for Chapater 6-5G HUD requirement. | $0.00 | 2.8 | $0.00 |
| Green, Erin | Meet with B. Stevenson, D. Medway, and L. Donatelli to discuss the current status of the ResCap HUD audit. | $0.00 | 0.5 | $0.00 |
| Kaur, Jas | Document support and samples for controls testing performed. | $0.00 | 1.7 | $0.00 |
| Kaur, Jas | Perform rollforward testing of loan boarding reports. | $0.00 | 2.2 | $0.00 |
| Kaur, Jas | Perform testing of closed code zero and loans in application reports. | $0.00 | 3.0 | $0.00 |
| Medway, David | Meet with B. Stevenson, E. Green, and L. Donatelli to discuss the current status of the ResCap HUD audit. | $0.00 | 0.5 | $0.00 |
| Medway, David | Meet with E. Green, L. Donatelli, F. Madden (ResCap), M. Aguanno (ResCap), D. Horn (ResCap), and J. Feeney (ResCap) to discuss the current status of the ResCap HUD audit. | $0.00 | 0.4 | $0.00 |
| Robinson, Thomas | Review Regulation AB audit status. | $0.00 | 1.6 | $0.00 |
| Robinson, Thomas | Conference call with M. Zayas, Frank Madden, and M. Aquanno regarding the status of the ResCap Regulation AB testing. | $0.00 | 0.7 | $0.00 |
| Stevenson, Brad | Meet with E. Green, D. Medway, and L. Donatelli to discuss the current status of the ResCap HUD audit. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Prepare agenda for Regulation AB status update meeting. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Conference call with T. Robinson, F. Madden, and M. Aquanno regarding the status of the ResCap Regulation AB testing. | $0.00 | 0.7 | $0.00 |
| 02/28/2013 | | | | |
| Donatelli, Lauren | Meet with E. Green, D. Medway, F. Madden (ResCap), M. Aguanno (ResCap), D. Horn (ResCap), and J. Feeney (ResCap) to discuss the current status of the ResCap HUD audit. | $0.00 | 0.5 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Servicing Compliance Services*

02/28/2013

| | | | | |
|------|-------------|------|-------|------|
| Gabrieli, Mike | Perform HUD claims testing. | $0.00 | 2.6 | $0.00 |
| Green, Erin | Meet with D. Medway, L. Donatelli, F. Madden (ResCap), M. Aguanno (ResCap), D. Horn (ResCap), and J. Feeney (ResCap) to discuss the current status of the ResCap HUD audit. | $0.00 | 0.4 | $0.00 |
| Hernandez, Lisa | Perform review of bond inputs for RALI 2006-QS3 Reg AB testing. | $0.00 | 2.0 | $0.00 |
| Hernandez, Lisa | Perform review of bond cashflow waterfall for RALI 2006-QS3 Reg AB testing. | $0.00 | 2.0 | $0.00 |
| Hernandez, Lisa | Draft memo for RALI 2006-QS3 Reg AB testing. | $0.00 | 2.0 | $0.00 |
| Hernandez, Lisa | Perform review of collateral calculations for RAMP 2006-RZ3 Reg AB testing. | $0.00 | 2.0 | $0.00 |
| Hernandez, Lisa | Perform review of collateral for RALI 2006-QS3 Reg AB testing. | $0.00 | 4.0 | $0.00 |
| Kaur, Jas | Perform rollforward testing for ARM analysis. | $0.00 | 1.0 | $0.00 |
| Kaur, Jas | Perform rollforward testing on escrow reports. | $0.00 | 0.5 | $0.00 |
| Kaur, Jas | Perform rollforward testing of management monitoring through daily dashboard reports and quality risk reviews. | $0.00 | 1.3 | $0.00 |
| Lang, Nick | Review prior year GMAC mortgage SSAE16 workpapers. | $0.00 | 1.8 | $0.00 |
| Lang, Nick | Document GMAC mortgage SSAE16 physical access control testing results. | $0.00 | 2.4 | $0.00 |
| Lang, Nick | Document GMAC mortgage SSAE16 logical access control testing results. | $0.00 | 0.8 | $0.00 |
| Robinson, Thomas | Meet with M. Zayas regarding the status of the ResCap Regulation AB testing. | $0.00 | 0.5 | $0.00 |
| Robinson, Thomas | Review Regulation AB reports. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Meet with T. Robinson regarding the status of the ResCap Regulation AB testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Prepare follow-up request to client for USAP. | $0.00 | 0.6 | $0.00 |

03/01/2013

| | | | | |
|------|-------------|------|-------|------|
| Gabrieli, Mike | Prepare confirmation letters for ResCap audit. | $0.00 | 3.2 | $0.00 |
| Gabrieli, Mike | Prepare HUD compliance testing audit documentation. | $0.00 | 0.6 | $0.00 |
| Hernandez, Lisa | Draft memo for RAMP 2006-RZ3 Reg AB testing. | $0.00 | 2.1 | $0.00 |
| Hernandez, Lisa | Review bond calculations for RAMP 2006-RZ3 Reg AB testing. | $0.00 | 1.9 | $0.00 |
| Hernandez, Lisa | Review bond inputs for RAMP 2006-RZ3 Reg AB testing. | $0.00 | 2.3 | $0.00 |
| Hernandez, Lisa | Review collateral inputs for RAMP 2006-RZ3 Reg AB testing. | $0.00 | 1.7 | $0.00 |
| Robinson, Thomas | Review ResCap mortgage servicing compliance workpapers. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Prepare Regulation AB summary memorandum. | $0.00 | 3.6 | $0.00 |

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 03/02/2013 | | | | |
| Medway, David | Prepare ResCap HUD compliance testing documentation. | $0.00 | 1.1 | $0.00 |
| 03/04/2013 | | | | |
| Green, Erin | Prepare HUD reporting documentation. | $0.00 | 1.2 | $0.00 |
| Hernandez, Lisa | Review collateral calculations for RFMSI 2007-SA3 RegAB testing. | $0.00 | 3.1 | $0.00 |
| Hernandez, Lisa | Review RFMSI 2007-SA3 inputs for debt testing for RegAB. | $0.00 | 1.9 | $0.00 |
| Hernandez, Lisa | Review GMAC RegAB testing workpapers. | $0.00 | 3.0 | $0.00 |
| Lang, Nick | Review ResCap SSAE16 physical security control testing. | $0.00 | 2.2 | $0.00 |
| Lang, Nick | Document ResCap SSAE16 logical security control testing results. | $0.00 | 1.3 | $0.00 |
| Robinson, Thomas | Review ResCap servicing compliance reporting workpapers. | $0.00 | 3.3 | $0.00 |
| Sobreiro, Greg | Perform review of RegAB testing memos. | $0.00 | 2.5 | $0.00 |
| Zayas, Marilitza | Prepare summary memorandum for Regulation AB. | $0.00 | 3.6 | $0.00 |
| Zayas, Marilitza | Review USAP testing of fidelity bond and errors and omissions insurance. | $0.00 | 0.9 | $0.00 |
| Zayas, Marilitza | Review Reg AB testing of fidelity bond and errors and omissions insurance. | $0.00 | 0.9 | $0.00 |
| Zayas, Marilitza | Review testing of third party vendors. | $0.00 | 0.8 | $0.00 |
| 03/05/2013 | | | | |
| Gabrieli, Mike | Perform testing of compliance with HUD laws and regulations. | $0.00 | 3.7 | $0.00 |
| Gabrieli, Mike | Document testing of compliance with HUD laws and regulations. | $0.00 | 3.5 | $0.00 |
| Hernandez, Lisa | Prepare memo for RFMSI 2007-SA3 RegAB testing. | $0.00 | 2.3 | $0.00 |
| Hernandez, Lisa | Review loss calculation for RFMSI 2007-SA3 for RegAB testing. | $0.00 | 2.7 | $0.00 |
| Hernandez, Lisa | Review loss calculation for RFMSI 2007-SA3 RegAB testing. | $0.00 | 2.0 | $0.00 |
| Petrovski, Biljana | Review SSAE16 report. | $0.00 | 0.6 | $0.00 |
| Robinson, Thomas | Call with M. Zayas to discuss the status of the ResCap servicing compliance procedures. | $0.00 | 0.5 | $0.00 |
| Robinson, Thomas | Call with M. Zayas, F. Madden and M. Aquanno to discuss potential RegAB exceptions. | $0.00 | 0.5 | $0.00 |
| Robinson, Thomas | Review ResCap RegAB summary memorandum and supporting documents. | $0.00 | 2.1 | $0.00 |
| Robinson, Thomas | Perform evaluation of ResCap potential noncompliance. | $0.00 | 3.4 | $0.00 |
| Zayas, Marilitza | Review status of USAP testing procedures. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Call with T. Robinson, F. Madden and M. Aquanno to discuss potential RegAB exceptions. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Call with T. Robinson to discuss the status of the ResCap servicing compliance procedures. | $0.00 | 0.5 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Servicing Compliance Services*** | | | | |
| 03/05/2013 | | | | |
| Zayas, Marilitza | Prepare Regulation AB opinion on management's assertion. | $0.00 | 3.3 | $0.00 |
| Zayas, Marilitza | Review status of SSAE 16 internal control testing. | $0.00 | 0.1 | $0.00 |
| Zayas, Marilitza | Review securities pool setup internal control testing. | $0.00 | 0.1 | $0.00 |
| Zayas, Marilitza | Document securities pool setup internal control testing. | $0.00 | 0.2 | $0.00 |
| 03/06/2013 | | | | |
| Gabrieli, Mike | Prepare HUD compliance testing audit documentation. | $0.00 | 1.4 | $0.00 |
| Gabrieli, Mike | Perform HUD compliance testing. | $0.00 | 1.4 | $0.00 |
| Green, Erin | Prepare HUD electronic submission audit documentation. | $0.00 | 1.2 | $0.00 |
| Lang, Nick | Document GMACM SSAE16 logical access control testing results. | $0.00 | 1.8 | $0.00 |
| Robinson, Thomas | Call with M. Zayas, F. Madden and M. Aquanno to discuss potential RegAB exceptions. | $0.00 | 0.5 | $0.00 |
| Robinson, Thomas | Review ResCap RegAB summary documents. | $0.00 | 1.3 | $0.00 |
| Robinson, Thomas | Perform evaluation of ResCap Regulation AB potential noncompliance reporting considerations. | $0.00 | 2.2 | $0.00 |
| Sobreiro, Greg | Perform review of RegAB testing memos. | $0.00 | 3.0 | $0.00 |
| Zayas, Marilitza | Send SSAE 16 follow up testing requests to the client. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Meet with T. Robinson regarding update on Regulation AB and USAP. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review confirmations received for investor records testing. | $0.00 | 3.5 | $0.00 |
| Zayas, Marilitza | Review confirmations received for Reg AB investor records testing. | $0.00 | 3.4 | $0.00 |
| Zayas, Marilitza | Meet with L. Hernandez, G, Sobreiro and T. Robinson to discuss update on waterfall testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review confirmations received for USAP investor records testing. | $0.00 | 3.4 | $0.00 |
| 03/07/2013 | | | | |
| Gabrieli, Mike | Document testing of HUD confirmations. | $0.00 | 2.7 | $0.00 |
| Gabrieli, Mike | Perform HUD compliance testing. | $0.00 | 1.3 | $0.00 |
| Gabrieli, Mike | Perform testing of HUD confirmations. | $0.00 | 2.6 | $0.00 |
| Medway, David | Prepare ResCap HUD reporting documentation. | $0.00 | 1.2 | $0.00 |
| Robinson, Thomas | Review ResCap Regulation AB summary documents. | $0.00 | 1.8 | $0.00 |
| Sobreiro, Greg | Perform review of RegAB testing memos. | $0.00 | 3.5 | $0.00 |
| Zayas, Marilitza | Prepare Regulation AB summary memorandum. | $0.00 | 1.2 | $0.00 |
| Zayas, Marilitza | Meet with H. Guyler, M. Howell, T. Robinson and K. Hertzfeld regarding Ally RegAB EQCR. | $0.00 | 1.6 | $0.00 |
| Zayas, Marilitza | Issue ResCap Regulation AB reports. | $0.00 | 1.8 | $0.00 |

**Residential Capital, LLC**
Pg 294 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 03/08/2013 | | | | |
| Gabrieli, Mike | Perform testing of HUD confirmations. | $0.00 | 0.6 | $0.00 |
| Gabrieli, Mike | Document claims testing. | $0.00 | 3.2 | $0.00 |
| Gabrieli, Mike | Perform HUD claims testing. | $0.00 | 1.9 | $0.00 |
| Gabrieli, Mike | Continue to document testing of HUD confirmations. | $0.00 | 0.4 | $0.00 |
| Lang, Nick | Document GMACM SSAE16 logical access control testing results. | $0.00 | 3.8 | $0.00 |
| Lang, Nick | Review GMACM SSAE16 logical access control testing workpapers. | $0.00 | 2.2 | $0.00 |
| Petrovski, Biljana | Review summary memo for the SSAE16 report. | $0.00 | 0.9 | $0.00 |
| Quinlan, Maggie | Perform ResCap waterfall testing for Regulation AB. | $0.00 | 2.5 | $0.00 |
| Sobreiro, Greg | Perform review of RegAB testing memos. | $0.00 | 3.0 | $0.00 |
| 03/11/2013 | | | | |
| Anderson, Mark | Prepare the archive process for Reg AB audit workpapers. | $0.00 | 0.5 | $0.00 |
| Gabrieli, Mike | Document HUD claims testing procedures. | $0.00 | 2.2 | $0.00 |
| Gabrieli, Mike | Prepare workpaper support for SSAE 16 control testing. | $0.00 | 0.5 | $0.00 |
| Gabrieli, Mike | Prepare documentation for HUD payments testing. | $0.00 | 0.4 | $0.00 |
| Lang, Nick | Review GMACM SSAE16 logical access control testing workpapers. | $0.00 | 1.4 | $0.00 |
| Lang, Nick | Document GMACM SSAE16 logical access control testing results. | $0.00 | 0.6 | $0.00 |
| Robinson, Thomas | Perform review of ResCap RegAB audit summary documentation. | $0.00 | 1.1 | $0.00 |
| Stevenson, Brad | Perform compliance auditing procedures to support issuance of HUD compliance reports. | $0.00 | 1.3 | $0.00 |
| Zayas, Marilitza | Document SSAE 16 loan boarding testing procedures. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 investor and pool data set up controls. | $0.00 | 2.8 | $0.00 |
| Zayas, Marilitza | Perform SSAE-16 internal control testing procedures. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review testing of SSAE-16 loan boarding control. | $0.00 | 2.2 | $0.00 |
| Zayas, Marilitza | Review fidelity bond and errors and omissions testing. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Document bank reconciliations testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Perform bank reconciliations testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review bank reconciliations testing. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Review fidelity bond and errors and omissions testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Continue to review testing of SSAE-16 loan boarding control. | $0.00 | 0.8 | $0.00 |
| 03/12/2013 | | | | |
| Gabrieli, Mike | Continue to prepare support for SSAE 16 testing. | $0.00 | 1.1 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 03/12/2013 | | | | |
| Stevenson, Brad | Perform compliance auditing procedures to support issuance of HUD compliance reports. | $0.00 | 1.8 | $0.00 |
| Zayas, Marilitza | Review safeguarding of checks walkthrough memo. | $0.00 | 0.2 | $0.00 |
| Zayas, Marilitza | Review third party vendor testing procedures. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Review payments testing. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Perform payments testing. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Review wire disbursements testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Review advances testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Review disbursements to investors testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review wire disbursements testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review disbursements testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Document disbursements testing procedures. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Perform disbursements testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review bank reconciliations testing. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Review bank reconciliations testing for criteria I.1. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Review advances testing. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Review advances testing. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Review bank reconciliations testing. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Perform bank reconciliations testing. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Review payments testing. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Review servicer reports controls testing. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Review timeframe compliance testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review advances testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review disbursements testing for Reg AB. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review disbursements testing for USAP. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Continue reviewing disbursements testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review disbursements testing. | $0.00 | 0.4 | $0.00 |
| 03/13/2013 | | | | |
| Donatelli, Lauren | Meet with B. Stevenson, E. Green and D. Medway to discuss current status of ResCap HUD/GNMA audits. | $0.00 | 0.7 | $0.00 |
| Gabrieli, Mike | Prepare audit summary documentation for SSAE 16 control testing procedures. | $0.00 | 0.4 | $0.00 |
| Medway, David | Meet with B. Stevenson, E. Green, and L. Donatelli to discuss current status of ResCap HUD/GNMA audits. | $0.00 | 0.7 | $0.00 |
| Medway, David | Prepare ResCap HUD/GNMA summary memo. | $0.00 | 2.2 | $0.00 |

## Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 03/13/2013 | | | | |
| Robinson, Thomas | Call with M. Zayas, F. Madden and M. Aquanno to discuss the status of the ResCap servicing compliance audits. | $0.00 | 0.5 | $0.00 |
| Robinson, Thomas | Review ResCap servicing compliance management representation letter. | $0.00 | 1.9 | $0.00 |
| Stevenson, Brad | Meet with E. Green, D. Medway and L. Donatelli to discuss current status of ResCap HUD/GNMA audits. | $0.00 | 0.7 | $0.00 |
| Stevenson, Brad | Perform compliance auditing procedures to support issuance of HUD compliance reports. | $0.00 | 2.4 | $0.00 |
| Zayas, Marilitza | Prepare cash collection and administration memo. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Prepare general servicing considerations memo. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Prepare investor remittances and reporting memo. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Prepare general servicing considerations memo. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Prepare pool asset administration memo. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Prepare pool asset administration memo. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Prepare cash collection and administration memo. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Prepare general servicing considerations memo. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Prepare pool asset administration memo. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Review payment allocation testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Review payoff allocation testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Prepare investor remittances and reporting memo. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Prepare cash collection and administration memo. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Prepare pool asset administration memo. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Review payment allocation testing. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Review servicer records testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review loan modifications testing. | $0.00 | 1.3 | $0.00 |
| Zayas, Marilitza | Prepare cash collection and administration memo. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Prepare general servicing considerations memo. | $0.00 | 0.3 | $0.00 |
| 03/14/2013 | | | | |
| Green, Erin | Prepare GMAC Mortgage HUD and GNMA reports. | $0.00 | 4.4 | $0.00 |
| Green, Erin | Meet with B. Stevenson, D. Medway, and L. Donatelli to discuss current status of ResCap HUD/GNMA audits. | $0.00 | 0.7 | $0.00 |
| Medway, David | Prepare HUD summary memo. | $0.00 | 1.4 | $0.00 |
| Robinson, Thomas | Review master servicing summary workpapers. | $0.00 | 1.4 | $0.00 |
| Robinson, Thomas | Review primary servicing summary workpapers. | $0.00 | 1.8 | $0.00 |
| Stevenson, Brad | Perform compliance auditing procedures to support issuance of HUD compliance reports. | $0.00 | 4.6 | $0.00 |
| Zayas, Marilitza | Review collection efforts testing. | $0.00 | 0.3 | $0.00 |

# Residential Capital LLC
Pg 297 of 305

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 03/14/2013 | | | | |
| Zayas, Marilitza | Review adjustable interest rates testing. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Review escrow funds analysis testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Review interest on escrow testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Review escrow fund returns testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Perform obligor disbursements testing. | $0.00 | 1.7 | $0.00 |
| Zayas, Marilitza | Review obligor disbursements testing. | $0.00 | 1.0 | $0.00 |
| Zayas, Marilitza | Review collection efforts testing. | $0.00 | 0.3 | $0.00 |
| Zayas, Marilitza | Review adjustable interest rates testing. | $0.00 | 0.7 | $0.00 |
| Zayas, Marilitza | Review escrow funds analysis testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Perform escrow funds analysis testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Document escrow funds analysis testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Review obligor disbursements testing. | $0.00 | 2.6 | $0.00 |
| 03/15/2013 | | | | |
| Green, Erin | Prepare GMAC Mortgage reporting audit working papers. | $0.00 | 1.2 | $0.00 |
| Medway, David | Prepare HUD summary memo. | $0.00 | 1.1 | $0.00 |
| Stevenson, Brad | Perform compliance auditing procedures to support issuance of HUD compliance reports. | $0.00 | 3.2 | $0.00 |
| Zayas, Marilitza | Review late payment penalties testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Review adjustable interest rates testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review external enhancements testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review removals testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review loan modifications testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review loss mitigation testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review adjustable interest rates testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review charge-offs testing. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review late payment penalties testing. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Review removals testing. | $0.00 | 0.9 | $0.00 |
| Zayas, Marilitza | Review loss mitigation testing. | $0.00 | 0.6 | $0.00 |
| 03/18/2013 | | | | |
| Robinson, Thomas | Review draft ResCap assertions. | $0.00 | 0.5 | $0.00 |
| 03/19/2013 | | | | |
| Medway, David | Prepare ResCap HUD summary memo. | $0.00 | 2.1 | $0.00 |
| 03/21/2013 | | | | |
| Medway, David | Prepare ResCap HUD/GNMA summary memo. | $0.00 | 1.1 | $0.00 |
| Soehnel, Reed | Document procedures related to issuing servicing compliance reports. | $0.00 | 0.6 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Servicing Compliance Services** | | | | |
| 03/21/2013 | | | | |
| Zayas, Marilitza | Prepare Reg AB summary memo. | $0.00 | 0.4 | $0.00 |
| 03/22/2013 | | | | |
| Medway, David | Prepare ResCap HUD/GNMA summary memo. | $0.00 | 1.1 | $0.00 |
| Robinson, Thomas | Review final ResCap management assertions. | $0.00 | 1.7 | $0.00 |
| Zayas, Marilitza | Issue Regulation AB reports. | $0.00 | 0.6 | $0.00 |
| 03/23/2013 | | | | |
| Donatelli, Lauren | Perform substantive testing of HUD selections. | $0.00 | 3.7 | $0.00 |
| Donatelli, Lauren | Review HUD substantive testing workpapers | $0.00 | 3.9 | $0.00 |
| Donatelli, Lauren | Document results of HUD compliance testing procedures. | $0.00 | 1.4 | $0.00 |
| 03/25/2013 | | | | |
| Donatelli, Lauren | Perform substantive testing of HUD selections. | $0.00 | 3.8 | $0.00 |
| Donatelli, Lauren | Review HUD substantive testing workpapers | $0.00 | 2.9 | $0.00 |
| Donatelli, Lauren | Document results of HUD compliance testing procedures. | $0.00 | 4.3 | $0.00 |
| Robinson, Thomas | Review ResCap final reports to be issued. | $0.00 | 0.9 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 new investor setup controls. | $0.00 | 1.7 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 pool data set up controls. | $0.00 | 1.7 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 pool data security access controls. | $0.00 | 1.6 | $0.00 |
| Zayas, Marilitza | Prepare SSAE 16 pool data set up memo. | $0.00 | 1.6 | $0.00 |
| 03/26/2013 | | | | |
| Donatelli, Lauren | Perform substantive testing of HUD selections. | $0.00 | 2.8 | $0.00 |
| Donatelli, Lauren | Review HUD substantive testing workpapers | $0.00 | 3.9 | $0.00 |
| Donatelli, Lauren | Document results of HUD compliance testing procedures. | $0.00 | 3.6 | $0.00 |
| Donatelli, Lauren | Perform substantive testing of compliance with HUD servicing criteria. | $0.00 | 2.7 | $0.00 |
| Medway, David | Review ResCap HUD/GNMA testing. | $0.00 | 2.1 | $0.00 |
| Nealon, Matt | Prepare summary audit documentation for the SSAE 16 audit. | $0.00 | 1.4 | $0.00 |
| Zayas, Marilitza | Update SSAE 16 mortgage payments memo. | $0.00 | 1.8 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 controls over borrower payments. | $0.00 | 1.7 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 payment application hierarchy security access controls. | $0.00 | 1.4 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 controls over reject reports. | $0.00 | 1.6 | $0.00 |
| 03/27/2013 | | | | |
| Medway, David | Review ResCap HUD/GNMA testing. | $0.00 | 2.4 | $0.00 |
| Nealon, Matt | Prepare summary audit documentation for the SSAE 16 audit. | $0.00 | 3.1 | $0.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 03/27/2013 | | | | |
| Zayas, Marilitza | Update SSAE 16 adjustable rate mortgages memo. | $0.00 | 1.9 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 edit reports testing. | $0.00 | 1.6 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 adjustable rate mortgage security access controls. | $0.00 | 1.3 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 dual verification of interest rates testing. | $0.00 | 0.8 | $0.00 |
| 03/28/2013 | | | | |
| Nealon, Matt | Prepare summary audit documentation for the SSAE 16 audit. | $0.00 | 2.9 | $0.00 |
| Petrovski, Biljana | Review mortgage servicing SSAE16 report testing workpapers. | $0.00 | 2.1 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 investor reports memo. | $0.00 | 1.6 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 testing on controls over wires. | $0.00 | 1.3 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 controls over bank reconciliations review. | $0.00 | 2.3 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 testing. | $0.00 | 0.8 | $0.00 |
| 03/29/2013 | | | | |
| Stevenson, Brad | Review testing for ResCap HUD compliance audit. | $0.00 | 2.3 | $0.00 |
| Zayas, Marilitza | Review SSAE controls over annual escrow reviews. | $0.00 | 0.9 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 interest on escrow testing. | $0.00 | 1.3 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 interest on escrow security access controls. | $0.00 | 0.9 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 escrow reports testing. | $0.00 | 1.4 | $0.00 |
| Zayas, Marilitza | Review SSAE escrow administration memo. | $0.00 | 1.6 | $0.00 |
| 04/01/2013 | | | | |
| Petrovski, Biljana | Review mortgage servicing SSAE16 test workpapers. | $0.00 | 2.3 | $0.00 |
| 04/02/2013 | | | | |
| Medway, David | Prepare ResCap LASS submission tie-out. | $0.00 | 2.1 | $0.00 |
| Zayas, Marilitza | Review status of ResCap audit procedures. | $0.00 | 0.4 | $0.00 |
| 04/03/2013 | | | | |
| Green, Erin | Review GMAC Mortgage HUD audit reporting. | $0.00 | 0.8 | $0.00 |
| Medway, David | Prepare ResCap mortgagee letter documentation. | $0.00 | 2.5 | $0.00 |
| Petrovski, Biljana | Review mortgage servicing SSAE16 report test workpapers. | $0.00 | 3.3 | $0.00 |
| Stevenson, Brad | Review documentation and procedures performed for the ResCap HUD compliance reports. | $0.00 | 1.5 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 bankruptcy team monitoring testing. | $0.00 | 3.3 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 quality risk review reports testing. | $0.00 | 2.4 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 foreclosure sale testing. | $0.00 | 2.4 | $0.00 |

**Residential Capital, LLC**
Pg 300 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 04/03/2013 | | | | |
| Zayas, Marilitza | Update SSAE 16 default servicing memo. | $0.00 | 0.9 | $0.00 |
| 04/04/2013 | | | | |
| Dabevski, Desislava | Prepare tie-outs of HUD LASS balance sheet and income statement submissions. | $0.00 | 0.9 | $0.00 |
| Dabevski, Desislava | Document tie-outs of HUD LASS balance sheet and income statement submissions. | $0.00 | 2.9 | $0.00 |
| Green, Erin | Review GMAC Mortgage GNMA audit reporting. | $0.00 | 4.2 | $0.00 |
| Medway, David | Prepare ResCap LASS submission tie-out. | $0.00 | 0.8 | $0.00 |
| 04/05/2013 | | | | |
| Dabevski, Desislava | Prepare tie-outs of HUD LASS balance sheet and income statement submissions. | $0.00 | 0.6 | $0.00 |
| Dabevski, Desislava | Document tie-outs of HUD LASS balance sheet and income statement submissions. | $0.00 | 1.2 | $0.00 |
| Dabevski, Desislava | Review tie-outs of HUD LASS balance sheet and income statement submissions. | $0.00 | 2.8 | $0.00 |
| Medway, David | Review documents summarizing ResCap HUD/GNMA audit procedures. | $0.00 | 2.1 | $0.00 |
| Petrovski, Biljana | Review test approach on SSAE16 mortgage servicing workpapers. | $0.00 | 1.1 | $0.00 |
| 04/06/2013 | | | | |
| Donatelli, Lauren | Document HUD GNMA memo summary. | $0.00 | 1.1 | $0.00 |
| Donatelli, Lauren | Document HUD risk assessment. | $0.00 | 3.1 | $0.00 |
| Donatelli, Lauren | Document HUD mortgagee letter summary procedures. | $0.00 | 2.3 | $0.00 |
| Medway, David | Review ResCap HUD/GNMA risk assessment. | $0.00 | 2.7 | $0.00 |
| Stevenson, Brad | Review documentation and procedures performed for the ResCap HUD compliance reports. | $0.00 | 1.2 | $0.00 |
| Zayas, Marilitza | Review draft report provided by client. | $0.00 | 1.6 | $0.00 |
| Zayas, Marilitza | Prepare follow-up client requests regarding SSAE 16 report. | $0.00 | 0.8 | $0.00 |
| 04/07/2013 | | | | |
| Donatelli, Lauren | Document GNMA memo summary. | $0.00 | 2.3 | $0.00 |
| 04/08/2013 | | | | |
| Dabevski, Desislava | Review internal control testing procedures. | $0.00 | 2.6 | $0.00 |
| Dabevski, Desislava | Review controls testing for mortgage payments. | $0.00 | 2.3 | $0.00 |
| Dabevski, Desislava | Review controls testing for escrow administration. | $0.00 | 0.7 | $0.00 |
| Medway, David | Review ResCap HUD/GNMA risk assessment. | $0.00 | 2.1 | $0.00 |
| Stevenson, Brad | Review compliance testing procedures for HUD compliance reports for GMAC Mortgage. | $0.00 | 1.3 | $0.00 |
| 04/09/2013 | | | | |
| Dabevski, Desislava | Perform testing of HUD tie-out amounts. | $0.00 | 0.6 | $0.00 |
| Donatelli, Lauren | Document HUD current year testing procedures. | $0.00 | 0.6 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Servicing Compliance Services*** | | | | |
| 04/09/2013 | | | | |
| Medway, David | Review testing of HUD compliance. | $0.00 | 3.1 | $0.00 |
| Petrovski, Biljana | Review testing approach for the GMAC mortgage SSAE16 report controls. | $0.00 | 0.8 | $0.00 |
| Stevenson, Brad | Review compliance testing supporting the HUD compliance reports for GMAC Mortgage. | $0.00 | 1.6 | $0.00 |
| Stevenson, Brad | Review testing workpapers supporting the service auditors report. | $0.00 | 2.3 | $0.00 |
| Vazquez, Sol | Prepare Regulation AB documentation for archiving for the ResCap audit. | $0.00 | 2.6 | $0.00 |
| Zayas, Marilitza | Review SSAE-16 testing guidance. | $0.00 | 0.5 | $0.00 |
| 04/10/2013 | | | | |
| Green, Erin | Prepare GMAC Mortgage GNMA reports. | $0.00 | 1.4 | $0.00 |
| Lannon, Anne | Perform file check on the ResCap regulation AB audit file. | $0.00 | 0.6 | $0.00 |
| Lannon, Anne | Perform back up procedures for the ResCap audit file. | $0.00 | 0.4 | $0.00 |
| Lannon, Anne | Perform file check adjustments to the ResCap Regulation AB audit file. | $0.00 | 2.6 | $0.00 |
| Mawn, Laura | Continue to document testing of ResCap financial statement footnote disclosures. | $0.00 | 0.6 | $0.00 |
| Medway, David | Review testing of HUD compliance. | $0.00 | 1.2 | $0.00 |
| Vazquez, Sol | Prepare Regulation AB documentation for archiving for the ResCap audit. | $0.00 | 0.9 | $0.00 |
| 04/11/2013 | | | | |
| Dabevski, Desislava | Review internal controls utilized in testing. | $0.00 | 2.7 | $0.00 |
| Dabevski, Desislava | Document internal controls utilized in testing. | $0.00 | 2.9 | $0.00 |
| Dabevski, Desislava | Continue to document internal controls utilized in testing. | $0.00 | 2.6 | $0.00 |
| Donatelli, Lauren | Document ResCap HUD controls testing. | $0.00 | 3.9 | $0.00 |
| Donatelli, Lauren | Document ResCap GNMA risk assessment. | $0.00 | 2.7 | $0.00 |
| Donatelli, Lauren | Document ResCap HUD settlements testing. | $0.00 | 3.4 | $0.00 |
| Green, Erin | Review audit testing for GNMA engagement. | $0.00 | 3.7 | $0.00 |
| Lannon, Anne | Review organization of the ResCap Regulation AB manual workpapers. | $0.00 | 0.4 | $0.00 |
| Lannon, Anne | Perform final file check on ResCap Regulation AB audit file. | $0.00 | 0.6 | $0.00 |
| Lannon, Anne | Prepare ResCap Regulation AB manual workpapers. | $0.00 | 2.8 | $0.00 |
| Medway, David | Review testing of HUD compliance. | $0.00 | 1.7 | $0.00 |
| Stevenson, Brad | Review HUD compliance reports. | $0.00 | 1.8 | $0.00 |
| Zayas, Marilitza | Perform SSAE-16 testing. | $0.00 | 0.4 | $0.00 |
| Zayas, Marilitza | Prepare Regulation AB manual working papers for archiving. | $0.00 | 1.6 | $0.00 |

Residential Capital, LLC
Pg 303 of 305

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| **04/12/2013** | | | | |
| Dabevski, Desislava | Prepare tie-outs of HUD LASS balance sheet and income statement submissions. | $0.00 | 2.3 | $0.00 |
| Dabevski, Desislava | Document tie-outs of HUD LASS balance sheet and income statement submissions. | $0.00 | 2.5 | $0.00 |
| Lannon, Anne | Archive the ResCap Regulation AB manual workpapers. | $0.00 | 0.6 | $0.00 |
| Lannon, Anne | Prepare ResCap Regulation AB manual workpapers. | $0.00 | 1.2 | $0.00 |
| Medway, David | Review testing of HUD compliance. | $0.00 | 2.2 | $0.00 |
| Zayas, Marilitza | Review file check report for Regulation AB audit. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Complete archiving process for the 2012 ResCap Regulation AB engagement. | $0.00 | 1.3 | $0.00 |
| Zayas, Marilitza | Prepare Regulation AB manual working papers for archiving. | $0.00 | 3.5 | $0.00 |
| Zayas, Marilitza | Review SSAE 16 controls for data testing. | $0.00 | 2.4 | $0.00 |
| **04/13/2013** | | | | |
| Medway, David | Review testing of HUD compliance. | $0.00 | 2.1 | $0.00 |
| **04/15/2013** | | | | |
| Dabevski, Desislava | Prepare tie-outs of HUD LASS balance sheet and income statement submissions. | $0.00 | 1.4 | $0.00 |
| Medway, David | Prepare GNMA reporting information. | $0.00 | 1.8 | $0.00 |
| Stevenson, Brad | Review compliance testing procedures supporting ResCap HUD compliance audits. | $0.00 | 1.2 | $0.00 |
| Stevenson, Brad | Review supplemental schedules included within ResCap's GNMA compliance reports. | $0.00 | 1.7 | $0.00 |
| Stevenson, Brad | Review management's proposed edits to draft GMAC Mortgage service auditor's report. | $0.00 | 1.5 | $0.00 |
| Zayas, Marilitza | Compile list of all system generated reports obtained as part of SSAE-16 testing in order to test data. | $0.00 | 2.1 | $0.00 |
| Zayas, Marilitza | Document accuracy of data used in SSAE-16 testing. | $0.00 | 3.6 | $0.00 |
| Zayas, Marilitza | Document completeness testing of data used in SSAE-16 testing. | $0.00 | 3.3 | $0.00 |
| **04/16/2013** | | | | |
| Dabevski, Desislava | Finalize HUD tie-out documentation. | $0.00 | 0.9 | $0.00 |
| Medway, David | Review GMAC Mortgage financial data to be submitted in the LASS system. | $0.00 | 3.4 | $0.00 |
| Stevenson, Brad | Review compliance testing procedures supporting ResCap HUD compliance audits. | $0.00 | 1.8 | $0.00 |
| Stevenson, Brad | Review drafts of HUD compliance reports. | $0.00 | 2.1 | $0.00 |
| Zayas, Marilitza | Document accuracy of data used in SSAE-16 testing. | $0.00 | 1.7 | $0.00 |
| Zayas, Marilitza | Document completeness testing of data used in SSAE-16 testing. | $0.00 | 1.6 | $0.00 |
| Zayas, Marilitza | Update SSAE-16 loan boarding control testing memorandum. | $0.00 | 1.6 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Servicing Compliance Services*

04/17/2013

| | | | | |
|------|-------------|------|-------|------|
| Dabevski, Desislava | Perform financial statement supplemental schedules testing. | $0.00 | 1.7 | $0.00 |
| Dabevski, Desislava | Document financial statement supplemental schedules testing. | $0.00 | 0.9 | $0.00 |
| Medway, David | Review HUD LASS financial data submission. | $0.00 | 2.5 | $0.00 |
| Stevenson, Brad | Review management responses to findings within draft ResCap HUD compliance reports. | $0.00 | 0.8 | $0.00 |
| Stevenson, Brad | Review compliance testing procedures supporting ResCap HUD compliance audits. | $0.00 | 1.6 | $0.00 |
| Zayas, Marilitza | Review status of ResCap servicing audit procedures. | $0.00 | 0.3 | $0.00 |

04/18/2013

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Prepare HUD/GNMA reporting information. | $0.00 | 2.2 | $0.00 |
| Zayas, Marilitza | Review SSAE-16 report draft. | $0.00 | 3.7 | $0.00 |

04/19/2013

| | | | | |
|------|-------------|------|-------|------|
| Donatelli, Lauren | Prepare HUD reporting package information. | $0.00 | 1.7 | $0.00 |
| Donatelli, Lauren | Prepare GNMA reporting package information. | $0.00 | 1.1 | $0.00 |
| Medway, David | Prepare HUD/GNMA reporting information. | $0.00 | 3.1 | $0.00 |
| Reade, Dave | Complete HUD reporting procedures. | $0.00 | 3.9 | $0.00 |
| Stevenson, Brad | Perform agreed upon procedures supporting issuance of HUD required LASS report for ResCap. | $0.00 | 1.9 | $0.00 |
| Stevenson, Brad | Perform reporting procedures for ResCap HUD compliance audits. | $0.00 | 2.6 | $0.00 |
| Stevenson, Brad | Review testing procedures supporting the issuance of the service auditor's report. | $0.00 | 1.8 | $0.00 |

04/22/2013

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Prepare ResCap HUD file for archive. | $0.00 | 3.1 | $0.00 |
| Stevenson, Brad | Document HUD compliance testing working papers in preparation for archiving audit file. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Update SSAE-16 loan boarding memorandum with new guidance requirements. | $0.00 | 3.7 | $0.00 |

04/23/2013

| | | | | |
|------|-------------|------|-------|------|
| Medway, David | Prepare ResCap HUD audit file for archive. | $0.00 | 2.7 | $0.00 |
| Petrovski, Biljana | Review testing approach on controls for the GMAC Mortgage SSAE16 report. | $0.00 | 1.8 | $0.00 |
| Stevenson, Brad | Document HUD compliance testing working papers in preparation for archiving audit file. | $0.00 | 0.4 | $0.00 |
| Stevenson, Brad | Review testing of loan boarding procedures supporting the service auditor's report. | $0.00 | 1.6 | $0.00 |
| Zayas, Marilitza | Perform testing of SSAE-16 system generated reports. | $0.00 | 3.4 | $0.00 |

04/24/2013

| | | | | |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Review testing approach on controls for the GMAC Mortgage SSAE16 report. | $0.00 | 0.9 | $0.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2013 - April 30, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 04/24/2013 | | | | |
| Stevenson, Brad | Review testing of mortgage payment procedures supporting the service auditor's report. | $0.00 | 2.6 | $0.00 |
| Zayas, Marilitza | Perform testing of SSAE 16 system generated reports. | $0.00 | 0.6 | $0.00 |
| Zayas, Marilitza | Review listing of reports to test for SSAE-16. | $0.00 | 0.5 | $0.00 |
| Zayas, Marilitza | Review new compliance guidance for SSAE-16 testing. | $0.00 | 2.7 | $0.00 |
| 04/25/2013 | | | | |
| Stevenson, Brad | Review testing of escrow procedures supporting the service auditor's report. | $0.00 | 1.9 | $0.00 |
| Zayas, Marilitza | Update SSAE-16 planning memo with new guidance requirements. | $0.00 | 1.2 | $0.00 |
| Zayas, Marilitza | Review SSAE-16 lien release testing. | $0.00 | 2.6 | $0.00 |
| 04/26/2013 | | | | |
| Lannon, Anne | Prepare escrow administration controls testing procedures memo for SSAE-16. | $0.00 | 1.2 | $0.00 |
| Lannon, Anne | Prepare default servicing controls testing procedures memo for SSAE-16. | $0.00 | 1.1 | $0.00 |
| Lannon, Anne | Prepare lien release control testing procedures memo for SSAE-16. | $0.00 | 0.7 | $0.00 |
| Lannon, Anne | Review SSAE-16 testing procedures. | $0.00 | 1.2 | $0.00 |
| Lannon, Anne | Prepare pool data set up and maintenance testing procedures memo for SSAE-16. | $0.00 | 0.8 | $0.00 |
| Lannon, Anne | Prepare mortgage payments testing procedures memo for SSAE-16. | $0.00 | 0.9 | $0.00 |
| Lannon, Anne | Prepare adjustable rate mortgages controls testing procedures memo for SSAE-16. | $0.00 | 0.8 | $0.00 |
| Lannon, Anne | Prepared investor reporting controls testing procedures memo for SSAE-16. | $0.00 | 0.7 | $0.00 |
| Lannon, Anne | Prepared investor remittances controls testing procedures memo for SSAE-16. | $0.00 | 0.8 | $0.00 |
| Stevenson, Brad | Review testing of loss mitigation procedures supporting the service auditor's report. | $0.00 | 2.5 | $0.00 |
| Zayas, Marilitza | Update SSAE-16 planning memo with new guidance requirements. | $0.00 | 3.6 | $0.00 |
| Zayas, Marilitza | Review drafted SSAE-16 report. | $0.00 | 3.7 | $0.00 |
| 04/29/2013 | | | | |
| Medway, David | Prepare HUD audit index for archive. | $0.00 | 1.3 | $0.00 |
| Stevenson, Brad | Review testing of investor and pool data set up and maintenance supporting the issuance of the service auditors report. | $0.00 | 2.7 | $0.00 |
| Stevenson, Brad | Review testing of loan boarding supporting the issuance of the service auditors report. | $0.00 | 1.5 | $0.00 |
| Stevenson, Brad | Review draft of service auditor's report. | $0.00 | 1.2 | $0.00 |
| Zayas, Marilitza | Update SSAE-16 reporting workpapers. | $0.00 | 3.6 | $0.00 |
| Zayas, Marilitza | Update SSAE-16 planning memorandum. | $0.00 | 2.3 | $0.00 |
| Zayas, Marilitza | Document SSAE-16 testing procedures. | $0.00 | 0.5 | $0.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2013 - April 30, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 04/29/2013 | | | | |
| Zayas, Marilitza | Participate in SSAE-16 status update meeting with B. Stevenson, B. Naumovska, F. Madden, M. Aguanno and D. Horn. | $0.00 | 0.5 | $0.00 |
| 04/30/2013 | | | | |
| Medway, David | Review Ocwen component gain on sale of mortgage loans testing. | $0.00 | 1.1 | $0.00 |
| Stevenson, Brad | Review testing of investor reporting supporting the issuance of the service auditors report. | $0.00 | 2.4 | $0.00 |
| Stevenson, Brad | Review testing of adjustable rate mortgages supporting the issuance of the service auditors report. | $0.00 | 1.4 | $0.00 |
| Zayas, Marilitza | Review SSAE-16 draft report. | $0.00 | 3.8 | $0.00 |
| Subtotal for Servicing Compliance Services: | | | 1,832.5 | $487.222.00 |
| Total | | | 12,855.2 | $5,234,840.00 |