**Exhibit C**
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY**
**BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS**
**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
<u>Compensation By Matter</u>

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---:|---:|
| Business Operations | 0R0802-102836  Pierre, Pearl (The Bank of New York v. Pierre) - 707079 | 2.30 | 657.80 |
| Business Operations | 0R0802-106869  Arib, Shaul - 696418 | 0.40 | 70.70 |
| Business Operations | 0R0802-107194  Herskovic, Veronica (GMAC v. Herskovic) - 698444 | 0.20 | 51.00 |
| Business Operations | 0R0802-108374  Kentucky Assignment Dispute - 704824 | 0.40 | 105.50 |
| Business Operations | 0R0802-301018  Foreclosure Look Back Review - Preparation - 713002 | 17.40 | 5,202.60 |
| Business Operations | 0R0802-301019  Default Counsel Oversight Framework - 712999 | 3.20 | 871.90 |
| Business Operations | 0R0802-301021  ETS Third Party Review - 713760 | 1.00 | 440.00 |
| Business Operations | 0R0802-301081  Consent Order - Mortgage Operations Compliance Review - | 1.20 | 341.00 |
| Business Operations | 0R0802-301082  Kentucky Mortgage Dispute - 721351 | 0.40 | 105.50 |
| Business Operations | 0R0802-301096  Kentucky Mortgage Dispute - 704821 | 0.40 | 105.50 |
| Business Operations | 0R0802-301113  ACS Document Review - 725849 | 20.10 | 7,393.70 |
| Business Operations | 0R0802-301115  Florida Foreclosure Dispute - 726128 | 1.30 | 331.50 |
| Business Operations | 0R0802-301120  Arizona Foreclosure Dispute - 726816 | 0.20 | 60.80 |
| Business Operations | 0R0802-301123  Washington Title Issue - 727006 | 0.90 | 257.40 |
| Business Operations | 0R0802-301129  Auto Dialer Assessment - 727459 | 14.20 | 4,312.40 |
| Business Operations | 0R0802-301133  AG Standing Metrics Review - 727571 | 41.10 | 12,275.00 |
| Business Operations | 0R0802-301145  Kentucky Mortgage Dispute - 726413 | 0.30 | 89.70 |
| Business Operations | 0R0802-301146  KY Unreleased Mortgage Issue - 726395 | 0.20 | 45.70 |
| Business Operations | 0R0802-301147  Kentucky Pre-Litigation - 729157 | 0.20 | 45.70 |
| Business Operations | 0R0802-301148  Mississippi Pre-Litigation - 729191 | 0.20 | 31.60 |
| Business Operations | 0R0802-301151  SCRA review - 729275 | 228.20 | 72,235.20 |
| Business Operations | 0R0802-301153  Florida Advice Matter - 730465 | 4.80 | 1,171.30 |
| Business Operations | 0R0802-301154  Texas Advice Matter - 730698 | 0.10 | 30.00 |
| Business Operations | 0R0802-301159  Florida Code Violations Issue - 731420 | 1.20 | 241.60 |
| Business Operations | 0R0802-301160  GMAC Affidavit Project - 702040 | 568.80 | 164,724.20 |
| Business Operations | 0R0802-301163  Texas State Complaince Training -731729 | 1.20 | 374.40 |
| Business Operations | 0R0802-301165  Lallemand, Gloria | 0.60 | 97.80 |
| Business Operations | 0R0802-301169  Oklahoma Assignment Issue - 732228 | 0.10 | 15.80 |
| Business Operations | 0R0802-301172  Texas HAMP Issue - 729185 | 0.50 | 112.00 |
| Business Operations | 0R0802-301177  Record Services Review - 733483 | 10.30 | 3,797.60 |
| Business Operations | 0R0802-301178  REO on-site review - 733668 | 134.60 | 34,868.90 |
| Business Operations | 0R0802-301180  Florida Compliance review - 733956 | 14.40 | 5,504.20 |
| Business Operations | 0R0802-301181  Arizona File Review | 0.50 | 117.00 |
| Business Operations | 0R0802-301182  Litton Loan Review - 734208 | 1,383.00 | 393,364.10 |
| Business Operations | 0R0802-301183  Greenspan, Marcus | 2.30 | 644.10 |
| Business Operations | 0R0802-301189  Foreclosure Remediation - 734882 | 1.80 | 643.70 |
| Business Operations | 0R0802-301190  Signing Authority - 734945 | 3.00 | 1,254.00 |
| Business Operations | 0R0802-301192  TX-HOA Issue, 735105 | 0.70 | 114.10 |
| Business Operations | 0R0802-301193  Notary Review - 735440 | 2.20 | 794.20 |
| Business Operations | 0R0802-301194  WA-Successor Trustee Issue - 735354 | 0.20 | 72.20 |
| Business Operations | 0R0802-301196  Tepperberg, Laura - 735982 | 0.60 | 163.60 |
| Business Operations | 0R0802-301197  REO Property - Florida Advice Matter - 736064 | 4.70 | 1,225.10 |
| Business Operations | 0R0802-301198  CFPB Servicing Rules | 388.10 | 92,312.90 |
| Business Operations | 0R0802-301199  Tax Sales | 3.90 | 1,252.80 |
| Business Operations | 0R0802-301200  Default Supplier Assessments | 9.50 | 3,429.50 |
| Business Operations | 0R0802-301201  MTR Review | 6.30 | 2,244.90 |
| Business Operations | 0R0802-301203  Pike, Mary M. | 7.30 | 1,783.40 |
| Business Operations | 0R0802-301204  Mohr, Ann B. | 12.40 | 3,673.30 |
| Business Operations | 0R0802-301205  Gouveia, Bennett | 3.00 | 785.10 |
| Business Operations | 0R0802-301220  AG Settlement & Implementation  705025 | 1,098.10 | 340,901.30 |
| Business Operations | 0R0802-301572  KY-Assignment and Release of Mortgage Issue, 704822 | 0.10 | 29.90 |
| Business Operations | 0R0802-305006  Vega, Pedro - 708556 | 0.40 | 82.80 |
| Business Operations | 0R0802-305015  Butterfield, Lisa - 713817 | 0.60 | 101.40 |
| Business Operations | 0R0803-105781  REO - Property in Dahlonega, GA | 0.10 | 20.70 |
| Business Operations | 0r0803-106891   CITY OF LOS ANGELES PROPERTY MAINTENANCE AND FORE | 12.10 | 3,085.50 |
| Business Operations | 0R0803-107382  REO Property- in Tampa, FL | 1.00 | 163.00 |
| Business Operations | 0R0803-108891  REO Property -in Ridgedale, MO | 0.50 | 143.00 |
| Business Operations | 0R0803-109264  REO Property - in Squaw Valley, CA | 0.30 | 117.60 |
| Business Operations | 0R0803-109849  Administrative Judgement Review | 0.50 | 134.00 |
| Business Operations | 0R0803-301046  REO-Property in Newbury, OH | 1.20 | 248.40 |
| Business Operations | 0R0803-301078  REO-Property in Saint Albans, WV | 0.10 | 20.70 |
| Business Operations | 0R0803-301098  REO-Property in Bessemer, AL | 13.00 | 2,888.50 |
| Business Operations | 0R0803-301142  REO-Property in Dallas, GA | 6.50 | 1,859.00 |
| Business Operations | 0R0803-301164  REO-Property in Cincinnati, OH | 2.30 | 556.60 |

Exhibit C
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY**
**BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS**
**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
<u>Compensation By Matter</u>

| Task Code | | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---|---:|---:|
| Business Operations | 0R0803-301169 | REO-Property in Eads, TN | 20.00 | 4,720.20 |
| Business Operations | 0R0803-301172 | REO-Property in Bunkerhill, WV | 0.20 | 78.40 |
| Business Operations | 0R0803-301179 | REO-Property in Richmond, VA | 1.00 | 231.70 |
| Business Operations | 0R0803-301181 | REO-Property in Atlanta, GA | 0.90 | 146.70 |
| Business Operations | 0R0803-301182 | REO-Property in Ft. Myers, FL | 1.00 | 365.00 |
| Business Operations | 0R0803-301184 | 5121 S. Union, Chicago, IL 60609 | 5.10 | 1,229.20 |
| Business Operations | 0R0803-301185 | 1586 Abbey Road, Harvey, LA | 5.30 | 1,097.70 |
| Business Operations | 0R0803-301186 | 187-89 Derby, Derby, CT | 1.00 | 286.00 |
| Business Operations | 0R0807-301001 | Foreclosure Title Claims Issues | 204.80 | 48,336.40 |
| Business Operations | 0R2013-301019 | Navarro Judgment Lien Issue | 14.80 | 5,042.60 |
| Business Operations | 0R2013-301021 | Rahi Real Estate Holdings LLC | 5.80 | 1,705.80 |
| **Total for:Business Operations:** | | | **4,296.60** | **1,233,434.10** |
| | | | | |
| Fee/Employment Applications | 0R0802-301143 | Employment and Fee Applications | 56.00 | 22,716.90 |
| **Total for Fee/Employment App:** | | | **56.00** | **22,716.90** |
| | | | | |
| Litigation | 0G2012-301001 | De Franceschi, Robert - 702113 | 0.10 | 26.80 |
| Litigation | 0G2012-301002 | Mack, Barry Fritz - 715129 | 5.10 | 1,737.80 |
| Litigation | 0G2012-301008 | Haffey, Heather Boone McKeever - 689042 | 9.70 | 2,947.00 |
| Litigation | 0G2012-301009 | McDonald, Anthony D. and Mary B. - 696479 | 0.50 | 121.30 |
| Litigation | 0G2012-301010 | Sexton, Rhonda and Scott Scher - 714753 | 7.60 | 1,854.50 |
| Litigation | 0G2012-301011 | Spadaccini, Michael (Spadaccini v. HFN) - 690743 | 1.40 | 221.20 |
| Litigation | 0G2012-301014 | Clawson, Mary Beth and Riddle, John (Clawson V. GMAC) | 1.20 | 189.60 |
| Litigation | 0G2012-301015 | Haggerty, Kevin D. (Flat) - 710417 | 5.40 | 1,381.40 |
| Litigation | 0G2012-301017 | Monty Allen and Heather Allen v. Homecomings Financial, LLC, | 0.20 | 33.40 |
| Litigation | 0G2012-301020 | Cross, Janice - 709049 | 2.00 | 345.20 |
| Litigation | 0G2012-301023 | Lamont, Steven (Flat) - 709039 | 0.80 | 167.10 |
| Litigation | 0G2012-301024 | Badillo, Marc Antonio (GMAC v. Badillo) - 696712 | 4.40 | 1,074.80 |
| Litigation | 0G2012-301026 | Dunavant, Andrew - 713334 | 8.40 | 2,717.60 |
| Litigation | 0G2012-301027 | Hopper, Patrick J. - 712180 | 23.50 | 6,534.80 |
| Litigation | 0G2012-301028 | Alsobrook, Courtney D. (Flat) - 711093 | 67.40 | 16,047.20 |
| Litigation | 0G2012-301030 | Donaldson, Anthony and Carrie - 695185 | 1.20 | 438.00 |
| Litigation | 0G2012-301033 | Colvin, Amelia (Colvin v. HFN) - 686851 | 1.60 | 422.50 |
| Litigation | 0G2012-301035 | Farkas, Janos | 71.30 | 21,232.40 |
| Litigation | 0G2012-301036 | Miesmer, Dean Thomas and Saraley Inez - 687152 | 3.50 | 844.20 |
| Litigation | 0G2012-301038 | Lafitte, Robert M. - 703187 | 0.20 | 33.40 |
| Litigation | 0G2012-301039 | Wane, Amadou (US Bank v. Wane) - 702516 | 22.30 | 6,455.00 |
| Litigation | 0G2012-301041 | Thigpen, Melissa (Estate of Ethel Malone) - 706770 | 1.90 | 501.60 |
| Litigation | 0G2012-301044 | Melinder, Christina (Flat) - 690220 | 0.70 | 163.10 |
| Litigation | 0G2012-301047 | Hooker, Ashley (Hooker v. GMAC) - 713410 | 1.00 | 247.40 |
| Litigation | 0G2012-301049 | Prappas, George (American National Title v. GMAC) - 714803 | 1.10 | 173.80 |
| Litigation | 0G2012-301050 | Parker, Michael & Nancy - 707812 | 11.50 | 3,149.40 |
| Litigation | 0G2012-301051 | Efrain Galvez v. Deutsche Bank National Trust Company - | 31.30 | 6,470.20 |
| Litigation | 0G2012-301055 | Ezell, Joann - 712411 | 0.10 | 23.30 |
| Litigation | 0G2012-301059 | Dillard, Leonidas L. - 707801 | 1.80 | 626.40 |
| Litigation | 0G2012-301061 | Poswalk, Robert (Flat) - 709618 | 0.80 | 126.40 |
| Litigation | 0G2012-301062 | English, Michelle (Flat) - 709816 | 6.30 | 1,709.80 |
| Litigation | 0G2012-301065 | Fowler, Raymond - 715285 | 8.30 | 1,967.50 |
| Litigation | 0G2012-301066 | Liber, Kristi | 3.00 | 672.00 |
| Litigation | 0G2012-301070 | Housewright, Rick (Lori) | 1.10 | 203.80 |
| Litigation | 0G2012-301073 | Clancy, Gurney C. and Dorothy | 7.70 | 2,048.80 |
| Litigation | 0G2012-301074 | Mitchell, Laurie Foster - 719598 | 5.30 | 1,388.30 |
| Litigation | 0G2012-301077 | Cottell, Fiona | 2.90 | 739.20 |
| Litigation | 0G2012-301078 | Farrell, Patrick (Farrell v. GMAC) - 692660 | 22.50 | 5,842.00 |
| Litigation | 0G2012-301080 | Hinson, Robert A. (Bankruptcy) - 700284 | 2.50 | 912.50 |
| Litigation | 0G2012-301081 | Luria, Neil F. as Trustee to the Taylor, Bean & Whitaker | 1.20 | 231.90 |
| Litigation | 0G2012-301082 | Harris, Beverley | 0.20 | 41.40 |
| Litigation | 0G2012-301083 | Davis, James and Jarvill, Patricia (Flat) - 709242 | 0.10 | 16.70 |
| Litigation | 0G2012-301084 | McClanahan, Michael - 717294 | 24.30 | 6,055.20 |
| Litigation | 0G2012-301086 | Evans, Anderson - 700546 | 1.60 | 441.60 |
| Litigation | 0G2012-301087 | Stabins, Crissy (Denby Trustee v. GMACM) | 2.30 | 819.70 |
| Litigation | 0G2012-301089 | Reed, Clarence and Frances Hollis - 706870 | 1.60 | 464.00 |
| Litigation | 0G2012-301090 | Flannigan, Ryan - 688129 | 11.10 | 3,401.20 |
| Litigation | 0G2012-301092 | Fernandez, Luis R. | 2.00 | 467.90 |

**Exhibit C**
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY**
**BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS**
**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
**Compensation By Matter**

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---:|---:|
| Litigation | 0G2012-301093  Moore, Michael W. - 700772 | 4.80 | 1,291.60 |
| Litigation | 0G2012-301094  Sands, Sharon - 707254 | 0.50 | 120.50 |
| Litigation | 0G2012-301095  Brackney, Charles - 704177 | 1.20 | 338.80 |
| Litigation | 0G2012-301096  Meguid, Hassan (Meguid v. Mortgage Elec. Regis Sys) - 697887 | 0.40 | 82.80 |
| Litigation | 0G2012-301099  Gasque, Carrie - 700507 | 2.30 | 573.10 |
| Litigation | 0G2012-301102  Rode, Richard D. | 5.30 | 1,653.60 |
| Litigation | 0G2012-301103  Valeeva, Galina and Evalina Okouneva - 706906 | 0.20 | 33.40 |
| Litigation | 0G2012-301105  Millar, Linda - 701016 | 1.70 | 313.00 |
| Litigation | 0G2012-301106  Coe, Derrick - 704160 | 2.10 | 597.60 |
| Litigation | 0G2012-301108  Harris, Anthony L. (Flat) - 686391 | 14.90 | 3,575.20 |
| Litigation | 0G2012-301109  Anderson, David and Lynne - 711608 | 0.90 | 229.80 |
| Litigation | 0G2012-301110  Lemons, Angela - 702559 | 2.30 | 574.60 |
| Litigation | 0G2012-301112  Martin, Mary Collette (Martin v. HFN) - 693729 | 1.70 | 484.20 |
| Litigation | 0G2012-301113  Patterson, Reginal and Diana (GMAC v. Patterson) | 0.10 | 29.00 |
| Litigation | 0G2012-301115  Savitz, Jason (Deutsche Bank v. Savitz) - 686549 | 11.40 | 2,865.60 |
| Litigation | 0G2012-301116  Williams, Samuel and Carolyn - 693701 | 0.20 | 41.40 |
| Litigation | 0G2012-301117  Mills, Joseph and Kathy - 713657 | 0.40 | 107.20 |
| Litigation | 0G2012-301120  Lewis, Joyce L. (MERS v. Lewis) - 693575 | 3.00 | 622.80 |
| Litigation | 0G2012-301121  Paksima, Zaytoon | 0.60 | 100.60 |
| Litigation | 0G2012-301122  Porter, Lolina - 705274 | 0.30 | 62.10 |
| Litigation | 0G2012-301123  Pata, Michael - 717577 | 0.80 | 176.00 |
| Litigation | 0G2012-301125  Eaton, Donald and Kellly - 699859 | 0.80 | 166.00 |
| Litigation | 0G2012-301127  Giampietro, Francis (Ali v. Giampietro) - 697162 | 4.00 | 1,248.00 |
| Litigation | 0G2012-301129  Law, Theodore W., III - 713325 | 0.20 | 60.80 |
| Litigation | 0G2012-301131  Spencer, Billy and Janet R. - 720738 | 0.60 | 124.00 |
| Litigation | 0G2012-301132  Anderson, Cedric P. - 694866 | 18.10 | 3,982.00 |
| Litigation | 0G2012-301133  Nichols, Carl G. and Liese M. (Nichols v. GMAC) - 696374 | 0.70 | 172.20 |
| Litigation | 0G2012-301134  Silmon, Derrious (GMAC v. Silmon) - 695405 | 15.50 | 3,306.60 |
| Litigation | 0G2012-301135  Davidson, Dorothy (GMAC v. Davidson) - 696111 | 1.20 | 255.60 |
| Litigation | 0G2012-301136  Clement, Lawrence E. & Sherry (GMAC v. Clement) - 689356 | 3.00 | 634.20 |
| Litigation | 0G2012-301137  Del Rio, Miguel and Xiomara (U S. Bank v. Del Rio) | 33.40 | 8,566.70 |
| Litigation | 0G2012-301139  Lowe, Charles R. - 700282 | 3.10 | 939.50 |
| Litigation | 0G2012-301141  Lawson, Harper - 700500 | 0.50 | 79.00 |
| Litigation | 0G2012-301142  Ballou, Richard and Erin - 690586 | 2.40 | 607.00 |
| Litigation | 0G2012-301143  Andrews, Kenneth L. and Lora P. | 2.10 | 468.20 |
| Litigation | 0G2012-301145  Wasserman, Michael - 711942 | 0.80 | 212.00 |
| Litigation | 0G2012-301146  Harris, Hanalei & Quannah - 712541 | 2.10 | 554.40 |
| Litigation | 0G2012-301147  Gutierrez, Armando - 712846 | 41.70 | 9,105.40 |
| Litigation | 0G2012-301148  Forte, Michael - 713294 | 0.90 | 209.70 |
| Litigation | 0G2012-301149  Lang, Byron - 710702 | 2.00 | 440.80 |
| Litigation | 0G2012-301150  Telluride, LLC v. GMAC Mortgage, et. al.- 713377 | 11.00 | 2,750.10 |
| Litigation | 0G2012-301151  Nelson, Sean M. - 708187 | 10.20 | 2,186.80 |
| Litigation | 0G2012-301152  Todd, Richard and Debra - 703817 | 3.10 | 796.40 |
| Litigation | 0G2012-301153  Landry, Joyce M. | 27.10 | 6,261.80 |
| Litigation | 0G2012-301154  Sifuentes, Manuel and Theresa | 0.30 | 93.60 |
| Litigation | 0G2012-301155  Bates, Mary T. - 716293 | 0.40 | 63.20 |
| Litigation | 0G2012-301156  Hodges, Charles R. - 716313 | 15.60 | 3,442.40 |
| Litigation | 0G2012-301157  Grier, Chartreas | 0.10 | 30.40 |
| Litigation | 0G2012-301158  Singleton, Jerry R. and Kimberly K. | 4.40 | 1,014.20 |
| Litigation | 0G2012-301159  Howard, Jr., Francis F. | 0.80 | 173.90 |
| Litigation | 0G2012-301160  Robertson, Darren - 717802 | 4.50 | 891.60 |
| Litigation | 0G2012-301161  Clem, James Randy and Cheryl | 3.40 | 962.60 |
| Litigation | 0G2012-301162  Brett, John E. and Janice F. | 0.10 | 22.00 |
| Litigation | 0G2012-301164  Diggs, Varnell Lee - 720310 | 11.30 | 2,714.40 |
| Litigation | 0G2012-301165  Pham, Dung | 1.90 | 467.40 |
| Litigation | 0G2012-301166  Cunningham, Norvell - 714114 | 0.60 | 108.90 |
| Litigation | 0G2012-301168  Kennedy, M. Lewis, Jr. | 3.70 | 792.50 |
| Litigation | 0G2012-301169  Fasig, Jennifer & John Thomas | 13.80 | 3,558.00 |
| Litigation | 0G2012-301170  Hay, Ambie | 0.90 | 152.00 |
| Litigation | 0G2012-301171  Wells, Mark - 720703 | 7.10 | 1,420.10 |
| Litigation | 0G2012-301172  KOLOPANAS, Charles & Diane | 1.10 | 290.40 |
| Litigation | 0G2012-301173  Barnet, Rosa | 1.50 | 376.40 |
| Litigation | 0G2012-301174  Perry, Frank & Alesheia | 42.60 | 13,416.60 |
| Litigation | 0G2012-301175  Lewis, Alcide A., Sr. & Lillie A. | 2.50 | 708.40 |

**Exhibit C**
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY**
**BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS**
**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
<u>**Compensation By Matter**</u>

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---:|---:|
| Litigation | 0G2012-301176  Krantz, Robert | 8.10 | 2,101.20 |
| Litigation | 0G2012-301177  WILLIAMSON, George | 1.70 | 620.50 |
| Litigation | 0G2012-301178  Salmeron, Vicki R. | 0.10 | 20.70 |
| Litigation | 0G2012-301179  Gorman, Terrance and Karen | 72.50 | 15,470.10 |
| Litigation | 0G2012-301180  Lamour, Paula | 1.70 | 327.90 |
| Litigation | 0G2012-301181  Kittler, Janice | 8.30 | 1,994.60 |
| Litigation | 0G2012-301182  Davalos, Ilian | 0.90 | 300.60 |
| Litigation | 0G2012-301183  Payne, Christopher A. | 0.80 | 131.30 |
| Litigation | 0G2012-301184  Toranzo, Joaquin A. | 13.10 | 3,071.50 |
| Litigation | 0G2012-301186  Lutze, Walter | 1.20 | 230.20 |
| Litigation | 0G2012-301187  Lynch, Christine & Ethna as Trustees | 10.10 | 2,247.60 |
| Litigation | 0G2012-301189  Armstrong, Danny and Patricia | 10.20 | 1,929.60 |
| Litigation | 0G2012-301190  Villegas, Jose Dejesus | 0.40 | 63.20 |
| Litigation | 0G2012-301191  Tamposi, Candace Ann - 706845 | 8.10 | 2,659.80 |
| Litigation | 0G2012-301192  Godfrey, Richard B. - 707666 | 33.70 | 8,600.40 |
| Litigation | 0G2012-301194  Frazier, Debra (Frazier v. MERS) - 693991 | 0.90 | 165.20 |
| Litigation | 0G2012-301195  Brandon Mills v. GMAC Mortgage, LLC - 708797 | 3.80 | 885.40 |
| Litigation | 0G2012-301196  Styren, Orli G. | 16.80 | 4,371.40 |
| Litigation | 0G2012-301197  Allison, Henry Pete and Shirley A. (Bony v. Alllison)-690134 | 22.20 | 6,662.00 |
| Litigation | 0G2012-301198  Miller, Joan & David | 0.90 | 241.20 |
| Litigation | 0G2012-301199  Raphael, Jacques | 2.80 | 764.80 |
| Litigation | 0G2012-301200  Real, Thomas W. & Elaine | 17.70 | 3,501.20 |
| Litigation | 0G2012-301201  Cain, III, Odes and Thea L. | 2.80 | 825.00 |
| Litigation | 0G2012-301202  Turner, Travis (Rady v. MERS) - 718857 | 0.30 | 62.10 |
| Litigation | 0G2012-301203  Brown, Gary | 3.90 | 981.70 |
| Litigation | 0G2012-301204  Muscari, Janet and Louis | 9.10 | 2,020.60 |
| Litigation | 0G2012-301205  Gerstein, Margaret | 2.20 | 384.80 |
| Litigation | 0G2012-301206  Scott, Vallarie | 8.70 | 2,598.50 |
| Litigation | 0G2012-301207  Habib, Husein | 31.60 | 6,765.40 |
| Litigation | 0G2013-105013  Guerrero, Medardo and Guadalupe - 698527 | 2.90 | 857.70 |
| Litigation | 0G2013-301001  Buie, Brennan - 702896 | 1.10 | 285.30 |
| Litigation | 0G2013-301002  Kinloch, Steven (Stephanie) - 711350 | 0.60 | 124.00 |
| Litigation | 0G2013-301003  Bouknight, Heyward and Kathryn - 700898 | 1.30 | 234.60 |
| Litigation | 0G2013-301004  Garcia, Alipio | 26.40 | 5,547.00 |
| Litigation | 0G2013-301005  Kleckley, Jr., Albert L. - 705358 | 15.20 | 4,178.90 |
| Litigation | 0G2013-301006  Filgueira, Sebastian | 2.40 | 654.30 |
| Litigation | 0G2013-301007  Gil, Raul | 57.80 | 14,410.60 |
| Litigation | 0G2013-301008  Thornton, John D. & Robyn | 0.40 | 68.10 |
| Litigation | 0G2013-301009  McAllister, Letha M. | 0.30 | 47.40 |
| Litigation | 0G2013-301010  Vasquez, Jesus E. - 701015 | 0.20 | 31.60 |
| Litigation | 0G2013-301011  Wernikoff, Allan | 17.70 | 4,848.00 |
| Litigation | 0G2013-301012  Little, John M. (Little v. Deutsche Bank) - 713452 | 4.50 | 1,125.10 |
| Litigation | 0G2013-301013  Markle, David A., Jr. and Maria Dolores Markle - 719938 | 0.20 | 46.60 |
| Litigation | 0G2013-301014  Griffith, Patrick - 712847 | 2.00 | 466.00 |
| Litigation | 0G2013-301015  Gibson, Ralph & Suzanne (Flat) - 709829 | 7.80 | 2,372.90 |
| Litigation | 0G2013-301016  Domnitanu, Anca - 717556 | 1.40 | 260.40 |
| Litigation | 0G2013-301017  Cerron, Jorge | 11.90 | 3,649.20 |
| Litigation | 0G2013-301018  Suggs, Dorothea Estate (Deutsche Bank v. Sanford) | 17.20 | 3,771.70 |
| Litigation | 0G2013-301019  Coleman, Glen | 7.40 | 1,694.20 |
| Litigation | 0G2013-301020  Gallow, Gidget | 19.60 | 4,781.70 |
| Litigation | 0G2013-301021  Kinder, Kirk - 713716 | 0.90 | 142.20 |
| Litigation | 0G2013-301022  Robb, Tessie M. (Robb v. RAHI Real Estate Holdings) | 0.30 | 95.10 |
| Litigation | 0G2013-301023  Sykes, Kristen | 1.50 | 312.70 |
| Litigation | 0G2013-301024  Lawrence, Lizzie - 713403 | 4.90 | 780.00 |
| Litigation | 0G2013-301025  Caranto, Aguedo R. - 719755 | 0.90 | 252.70 |
| Litigation | 0G2013-301026  VIVAS, Victor | 2.00 | 391.50 |
| Litigation | 0G2013-301027  Amir, Rita (Wells Fargo v. Amir) - 689360 | 3.20 | 502.80 |
| Litigation | 0G2013-301028  Marroquin, Eladio | 7.10 | 1,220.40 |
| Litigation | 0G2013-301029  O'Brien, Noel Stephen - 694012 | 6.50 | 1,979.10 |
| Litigation | 0G2013-301030  Viera, Jagranie (Deutsche Bank v. Viera) - 694652 | 12.10 | 2,661.10 |
| Litigation | 0G2013-301031  Brown, Jacqueline (MERS v. BROWN) - 690430 | 1.40 | 332.80 |
| Litigation | 0G2013-301032  Bazarte, Kelly | 1.60 | 325.80 |
| Litigation | 0G2013-301033  GUY, Kenneth L. and Judy K. | 4.90 | 1,205.40 |
| Litigation | 0G2013-301034  Rodriguez-Camacaro, Oscar | 7.00 | 2,249.10 |

**Exhibit C**
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY**
**BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS**
**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
**Compensation By Matter**

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---|---|
| Litigation | 0G2013-301035 Martinez, Jose, III (Irma) | 10.80 | 2,533.20 |
| Litigation | 0G2013-301036 Gray, William (Gray v. GMAC) - 698044 | 1.50 | 352.50 |
| Litigation | 0G2013-301037 Jolley, Windell L. | 2.40 | 601.80 |
| Litigation | 0G2013-301038 Williams, Linda & Shannon | 7.50 | 2,280.00 |
| Litigation | 0G2013-301039 Tamayo, Erik | 0.60 | 169.20 |
| Litigation | 0G2013-301040 Herman, Patricia (GMAC v. Herman) - 688683 | 9.90 | 2,529.30 |
| Litigation | 0G2013-301041 Humphries, Julie A. and Brian (Flat) - 710229 | 2.40 | 559.20 |
| Litigation | 0G2013-301042 Groome, William - 713422 | 0.60 | 139.00 |
| Litigation | 0G2013-301043 Carbo, Ron L. - 707800 | 0.20 | 41.40 |
| Litigation | 0G2013-301044 Howard, Donavan Craig | 13.40 | 3,192.90 |
| Litigation | 0G2013-301045 Gomez, Marilou | 8.70 | 2,406.30 |
| Litigation | 0G2013-301046 Joyce, Patti & Christopher - 715769 | 2.10 | 406.20 |
| Litigation | 0G2013-301047 Lopez, Franklin | 5.50 | 1,235.40 |
| Litigation | 0G2013-301048 Clawson, Mary Beth and Riddle, John | 48.00 | 11,302.00 |
| Litigation | 0G2013-301049 John Kelley and Kathy Kelley v. GMAC Mortgage, LLC, et al. - | 3.80 | 1,040.70 |
| Litigation | 0G2013-301050 Tolbert, Thomas & Camille | 3.90 | 960.00 |
| Litigation | 0G2013-301051 McGill, Thomas C. & Vickie D. | 16.40 | 4,263.60 |
| Litigation | 0G2013-301052 Lawrence, Jeffery J. | 27.30 | 6,365.10 |
| Litigation | 0G2013-301053 Kern, Michael | 0.10 | 30.40 |
| Litigation | 0G2013-301054 West, Nancy (Flat) - 708321 | 0.10 | 30.40 |
| Litigation | 0G2013-301055 Jaramillo, Alfonso | 14.50 | 3,772.10 |
| Litigation | 0G2013-301056 Llanes, Pedro S. | 2.60 | 580.20 |
| Litigation | 0G2013-301057 Castle Mortgage Corp./Lawrence Pitts | 28.20 | 6,690.00 |
| Litigation | 0G2013-301058 Gonzalez, Angelina | 0.30 | 62.10 |
| Litigation | 0G2013-301059 Jones, David and Andrea | 0.80 | 219.70 |
| Litigation | 0G2013-301060 Iaderose, Frank & Jean | 1.10 | 291.50 |
| Litigation | 0G2013-301061 PECK, Mark | 0.50 | 152.00 |
| Litigation | 0G2013-301062 Kaufman, Richard | 3.40 | 692.40 |
| Litigation | 0G2013-301063 Jackson, Otis | 0.80 | 210.40 |
| Litigation | 0G2013-301064 KUMAR, Ravi | 0.10 | 35.20 |
| Litigation | 0G2013-301065 Thomas, Denise | 16.70 | 4,833.80 |
| Litigation | 0G2013-301066 HARRIS, William, J. Jr. | 1.90 | 396.00 |
| Litigation | 0G2013-301067 Gilbert, Karen (City of Sanford v. Gilbert) | 2.20 | 546.60 |
| Litigation | 0G2013-301068 Hutchins, Ruth | 1.60 | 449.20 |
| Litigation | 0G2013-301069 Zamora, Gilberto - 720905 | 6.10 | 1,271.50 |
| Litigation | 0G2013-301070 Stewardship Fund, LP/Canadian Peso 21 | 0.50 | 79.00 |
| Litigation | 0G2013-301071 Johnlewis, Bernadette | 7.20 | 1,401.10 |
| Litigation | 0G2013-301072 HOLDER, Malcolm D. | 0.40 | 112.80 |
| Litigation | 0G2013-301073 Justus, Alice | 0.60 | 182.40 |
| Litigation | 0G2013-301074 Reed, Barbie K. - 714543 | 3.80 | 726.60 |
| Litigation | 0G2013-301075 Wendt, Sheila - 707288 | 29.70 | 6,173.40 |
| Litigation | 0G2013-301076 Falero, Ermes | 0.70 | 122.20 |
| Litigation | 0G2013-301077 Kimber, Brian | 66.50 | 15,222.40 |
| Litigation | 0G2013-301078 Love, Felton & Bright Ideal Const. Co. - 713910 | 2.40 | 552.60 |
| Litigation | 0G2013-301079 Kiser, Jimmie and Edna - 716915 | 0.90 | 184.80 |
| Litigation | 0G2013-301080 Ghalam, Peter - 717291 | 1.00 | 195.60 |
| Litigation | 0G2013-301081 Lee, Catherine | 0.90 | 179.30 |
| Litigation | 0G2013-301082 MORENO, Hector | 14.00 | 3,200.10 |
| Litigation | 0G2013-301083 Scurry, Gabriel and April (Yorktown Funding v. Scurry) - | 1.50 | 343.60 |
| Litigation | 0G2013-301084 Butcher, Everett - 715852 | 1.50 | 365.20 |
| Litigation | 0G2013-301085 Maxwell, Deborah - 716026 | 2.80 | 574.40 |
| Litigation | 0G2013-301086 Snell, Paula - 721236 | 6.80 | 1,483.50 |
| Litigation | 0G2013-301087 Lopez, Maria R. | 5.40 | 1,306.80 |
| Litigation | 0G2013-301088 Cyzon, Allen Arthur and Diana | 44.30 | 12,953.50 |
| Litigation | 0G2013-301089 Almazan, Martin & Salinas, Irasema | 3.20 | 858.40 |
| Litigation | 0G2013-301090 Love, Jesse | 5.80 | 1,173.20 |
| Litigation | 0G2013-301091 Linn, Carol | 10.20 | 2,043.80 |
| Litigation | 0G2013-301092 Spears, Phillip D. (Flat) - 709064 | 1.00 | 290.00 |
| Litigation | 0G2013-301093 Rivera, Oscar | 3.00 | 754.00 |
| Litigation | 0G2013-301094 Fox, Michael - 715116 | 2.80 | 584.00 |
| Litigation | 0G2013-301095 Chamblin, Willie | 0.40 | 76.40 |
| Litigation | 0G2013-301096 Chowdhury, Owmwatie - 718277 | 13.80 | 3,707.90 |
| Litigation | 0G2013-301097 Woodfork, Alvia | 1.90 | 466.60 |
| Litigation | 0G2013-301098 LaFarge, Joseph R. & Rhonda | 2.00 | 445.50 |

### Exhibit C
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS
FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
<u>Compensation By Matter</u>

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---:|---:|
| Litigation | 0G2013-301099  Gonzalez-Pina, Axel | 4.20 | 896.40 |
| Litigation | 0G2013-301100  Galvez, Marla & Silvio | 0.60 | 190.20 |
| Litigation | 0G2013-301101  Thompson, Arnold & Marcia | 1.60 | 420.80 |
| Litigation | 0G2013-301102  Greve, Verner | 0.10 | 28.20 |
| Litigation | 0G2013-301103  Bundage, Clyde | 8.70 | 1,933.40 |
| Litigation | 0G2013-301104  Eason, Teresa (Valton) | 15.70 | 3,304.40 |
| Litigation | 0G2013-301105  Genestan, Edrene - 703503 | 2.50 | 579.00 |
| Litigation | 0G2013-301106  Fernandez, Maria | 9.60 | 2,168.20 |
| Litigation | 0G2013-301107  Lloyd, Charles | 0.60 | 158.40 |
| Litigation | 0G2013-301108  Westbrooks, Donald | 0.30 | 62.10 |
| Litigation | 0G2013-301109  King, George - 720837 | 10.00 | 2,262.00 |
| Litigation | 0G2013-301110  De La Rosa, Hector (Flat) - 708722 | 20.70 | 5,387.50 |
| Litigation | 0G2013-301111  Spearman, Dianne Lynn and Anthony C. - 713980 | 0.60 | 124.00 |
| Litigation | 0G2013-301112  Swain, Linda - 712757 | 4.80 | 993.60 |
| Litigation | 0G2013-301113  Choengkroy, Hemmawan - 718072 | 2.00 | 395.50 |
| Litigation | 0G2013-301114  Hunter, Deborah | 0.30 | 62.10 |
| Litigation | 0G2013-301115  Cantu, Jr., Gregory and Lenora | 1.00 | 162.90 |
| Litigation | 0G2013-301116  Marsh, Kenneth G. and Lynne P. | 0.60 | 124.00 |
| Litigation | 0G2013-301117  BURDEN, Gary & Ayanna | 5.50 | 1,225.10 |
| Litigation | 0G2013-301118  McGee, Jr., Arthur and Lois | 3.60 | 1,330.20 |
| Litigation | 0G2013-301119  Maldonado, Thomas (John Rady v.) -  713893 | 1.10 | 228.10 |
| Litigation | 0G2013-301120  Dorvilmard, Marie-Rose | 55.30 | 11,424.40 |
| Litigation | 0G2013-301121  Sanders, Kelvin (Sanders v. HFN) - 693553 | 1.40 | 346.20 |
| Litigation | 0G2013-301122  Salfarlie, Donald & Nazmeen | 0.20 | 30.00 |
| Litigation | 0G2013-301123  Liebman, John | 17.20 | 3,607.20 |
| Litigation | 0G2013-301124  Tangeman, Betty L. - 720757 | 0.30 | 68.20 |
| Litigation | 0G2013-301125  Letang, Jeffers - 717893 | 1.60 | 369.60 |
| Litigation | 0G2013-301126  Kane, Charles | 13.40 | 4,162.80 |
| Litigation | 0G2013-301128  Giraud, Gregory (Flat) - 709652 | 3.50 | 915.50 |
| Litigation | 0G2013-301129  Wells, Mark (5006 West Gate Boulevard, Auxtin, TX) | 9.10 | 2,350.10 |
| Litigation | 0G2013-301130  Murray, Francis X. | 11.80 | 3,033.50 |
| Litigation | 0G2013-301131  Colon, Richard & Sonya | 12.90 | 3,272.00 |
| Litigation | 0G2013-301132  Toirac, Jose - 707047 | 8.10 | 1,532.90 |
| Litigation | 0G2013-301133  Parada, Ana - 720711 | 0.20 | 72.20 |
| Litigation | 0G2013-301134  Blanton, James E. and Christina | 7.40 | 1,641.50 |
| Litigation | 0G2013-301135  Evans, Anquinette - 720810 | 4.20 | 1,032.50 |
| Litigation | 0G2013-301136  Bowman, Cathy | 3.30 | 889.80 |
| Litigation | 0G2013-301137  Richardson, Cory L. - 720535 | 4.00 | 813.30 |
| Litigation | 0G2013-301138  Garcia, Veronica & Michael | 1.00 | 259.50 |
| Litigation | 0G2013-301139  Puente, Tina | 3.20 | 894.80 |
| Litigation | 0G2013-301140  Morales, Betty | 0.10 | 26.40 |
| Litigation | 0G2013-301141  Smith, Michael & Amy | 2.40 | 622.20 |
| Litigation | 0G2013-301142  Miller, David Carroll and Renee Ann - 720612 | 0.40 | 146.00 |
| Litigation | 0G2013-301143  Forness, Mary | 0.50 | 108.20 |
| Litigation | 0G2013-301144  Wells, Mark (5000 West Wind Trail, Austin, TX) | 2.10 | 524.50 |
| Litigation | 0G2013-301145  Hilger, Mark & Janet | 11.20 | 2,304.80 |
| Litigation | 0G2013-301146  Phillip, Carlene | 2.10 | 404.80 |
| Litigation | 0G2013-301147  Vasquez, Jessie and Ida | 0.90 | 181.40 |
| Litigation | 0G2013-301148  Lesher, Tony | 3.00 | 629.10 |
| Litigation | 0G2013-301149  Toolabi, Mohammad B. Wanda | 8.10 | 1,627.70 |
| Litigation | 0G2013-301150  Torres, Brenda | 15.00 | 4,314.60 |
| Litigation | 0G2013-301151  Millard, Allan | 24.40 | 5,628.40 |
| Litigation | 0G2013-301152  LAPP, Audrey L. | 1.80 | 440.80 |
| Litigation | 0G2013-301153  Morris, Cory and Amy (Flat) - 708337 | 0.40 | 124.80 |
| Litigation | 0G2013-301154  Michael, Jeffrey and Mary (Mers v. Michael) - 688678 | 1.00 | 273.00 |
| Litigation | 0G2013-301155  Rickard, Vikki | 16.10 | 4,100.60 |
| Litigation | 0G2013-301156  Parker, Tamisha | 1.90 | 484.20 |
| Litigation | 0G2013-301157  Redmond, Alan B. and Marsha R. | 2.50 | 521.50 |
| Litigation | 0G2013-301158  LEE, IV, Robert E., Trustor | 1.00 | 186.40 |
| Litigation | 0G2013-301159  Fraser, Robert D. | 3.00 | 644.40 |
| Litigation | 0G2013-301160  Tennesse Title Dispute - 705556 | 1.90 | 513.00 |
| Litigation | 0G2013-301161  Delores Hall Turrill and Marty Turrill v. The Home Bank & | 0.80 | 165.30 |
| Litigation | 0G2013-301162  Morris, Jimmy Marcell - 695925 | 1.50 | 429.60 |
| Litigation | 0G2013-301163  Valentin, Angel | 1.90 | 387.00 |

**Exhibit C**
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY**
**BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS**
**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
<u>**Compensation By Matter**</u>

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---:|---:|
| Litigation | 0G2013-301164  Folen, II, Victor A. | 6.20 | 1,527.60 |
| Litigation | 0G2013-301165  Kelly, James C. & Sandi | 3.00 | 660.00 |
| Litigation | 0G2013-301166  Pate, Mary (Flat) - 711604 | 0.30 | 104.40 |
| Litigation | 0G2013-301167  Rady, John | 11.00 | 2,617.30 |
| Litigation | 0G2013-301168  Garza, Emilio | 0.90 | 208.20 |
| Litigation | 0G2013-301169  Thiery, Jennifer and Douglas | 0.30 | 67.70 |
| Litigation | 0G2013-301170  Straw, Percy, deceased (Mary Williams, Administratrix) | 0.90 | 209.70 |
| Litigation | 0G2013-301171  Smith, Enoch O. | 0.20 | 60.80 |
| Litigation | 0G2013-301172  Perla, Daylin and Rony Umanzor - 707670 | 1.80 | 419.40 |
| Litigation | 0G2013-301173  MAC Mortgage, LLC. V. The Unknown Heirs, Devisees Grantees, | 1.30 | 247.90 |
| Litigation | 0G2013-301174  Brentfield Association, Inc. v. Three Eyed Jack | 0.40 | 107.20 |
| Litigation | 0G2013-301175  Thurston, Monica | 0.10 | 30.40 |
| Litigation | 0G2013-301176  Van Nus, Betsy R. | 0.10 | 18.80 |
| Litigation | 0G2013-301177  Merton, Bruce & Jill | 40.10 | 9,906.00 |
| Litigation | 0G2013-301178  Petroccia, John A. Jr. | 19.90 | 4,153.00 |
| Litigation | 0G2013-301179  Ruiz, Erick A. | 4.70 | 862.70 |
| Litigation | 0G2013-301180  Pelphrey, Linda and Clarence (Citizens National Bank v. | 1.00 | 210.14 |
| Litigation | 0G2013-301181  Hernandez, Mario and Blanca | 0.70 | 27.80 |
| Litigation | 0G2013-301182  Eboweme, Abosede | 0.60 | 117.35 |
| Litigation | 0G2013-301183  Duncan, John H | 19.60 | 4,776.64 |
| Litigation | 0G2013-301184  McGuinn, Laura J. | 6.20 | 1,367.70 |
| Litigation | 0G2013-301185  Ganina Rivera v. Watson Title Insurance Company Agency, Inc. | 10.90 | 2,290.30 |
| Litigation | 0G2013-301186  Griffee, Joan | 9.80 | 2,144.90 |
| Litigation | 0G2013-301187  Osiris P. Dodge v. GMAC Mortgage, LLC  - 729565 | 23.00 | 4,049.88 |
| Litigation | 0G2013-301188  Knippel, Joseph E. & Cheryl | 24.80 | 5,270.73 |
| Litigation | 0G2013-301189  Sands, Randi | 9.50 | 394.45 |
| Litigation | 0G2013-301190  Espinoza, Maria Del Carmen | 30.30 | 4,037.30 |
| Litigation | 0G2013-301191  Gorsuch, Sandra | 15.80 | 1,422.00 |
| Litigation | 0G2013-301192  Lorenzo, Sergio and Elsa M. | 23.20 | 3,118.67 |
| Litigation | 0G2013-301193  Moctar, Monica | 28.50 | 3,068.67 |
| Litigation | 0G2013-301194  Wane, Amadou (GMAC v. Wane) | 26.00 | 3,022.10 |
| Litigation | 0G2013-301195  Willis, Robert & Joan | 70.70 | 11,925.40 |
| Litigation | 0G2013-301196  Descrochers, Chad | 63.00 | 10,976.00 |
| Litigation | 0G2013-301197  Clark, Matthew | 31.20 | 546.60 |
| Litigation | 0G2013-301198  Hendricks, Randall & Kathryn | 59.40 | 6,274.30 |
| Litigation | 0G2013-301199  Sumter County, SC (GMAC v. Sumter County SC, et al.) | 14.10 | 2,268.34 |
| Litigation | 0G2013-301275  Pruitt, Shawn - 706841 | 1.00 | 204.20 |
| Litigation | 0G2013-301435  Mattison, Mark & Heidi - 713948 | 2.50 | 608.40 |
| Litigation | 0G2013-301634  Tuck, Antwoine - 720522 | 0.70 | 110.60 |
| Litigation | 0G2013-301683  Jackson, Corla | 0.60 | 100.60 |
| Litigation | 0G2013-301693  Miller, Lisa Ann | 12.80 | 1,957.54 |
| Litigation | 0G2013-301722  Lopez, Carlos | 0.10 | 26.80 |
| Litigation | 0G2013-301749  Eaton, Darius & Joyce | 0.10 | 36.10 |
| Litigation | 0G2013-301791  Martinez, Patricia | 9.10 | 1,280.70 |
| Litigation | 0G2013-301808  Phillips, John & Ashley | 0.20 | 33.40 |
| Litigation | 0G2013-301940  Castellanos, Marvin | 10.70 | 300.70 |
| Litigation | 0G2013-301943  Johnson, Joyce L. | 23.60 | 6,028.70 |
| Litigation | 0G2013-301946  Ross, Byron | 6.30 | 446.20 |
| Litigation | 0G2013-301948  Becker, Matthew | 8.80 | 2,151.00 |
| Litigation | 0G2013-301957  Shortway, Paul & Barbara | 12.00 | 1,296.20 |
| Litigation | 0R0805-108578  MAC Issues | 1.30 | 314.60 |
| Litigation | 0R0806-106888  Sardegna, Robert L. and  Vivian J. (Florida Gas v. Sardegna) | 2.50 | 935.00 |
| Litigation | 0R0806-301001  Wingo, Robbie & Cherie | 0.10 | 29.00 |
| Litigation | 0R0806-301005  Dufour, Judy | 0.80 | 183.90 |
| Litigation | 0R0806-301011  Bishop, Sr., Dale F. | 0.40 | 112.80 |
| Litigation | 0R0806-301012  Potter, Kathy M. | 0.20 | 56.40 |
| Litigation | 0R0806-301013  Caraballo, Mariano and Debra | 0.30 | 59.80 |
| Litigation | 0R0806-301014  COLE, GREGORY & Gaynell | 0.40 | 63.20 |
| Litigation | 0R0806-301015  LETBETTER, Inez and Frank | 0.10 | 20.70 |
| Litigation | 0R0806-301019  Huff, Louis E. | 0.80 | 146.00 |
| Litigation | 0R0806-301020  Chatani, Navin | 1.20 | 311.40 |
| Litigation | 0R0806-301021  Mapp, Cicily P. | 0.10 | 26.80 |
| Litigation | 0R0806-301022  Holloway, Anthony | 1.20 | 225.60 |
| Litigation | 0R0806-301023  Vanderburg, Wesley (Senn, Shelly aka Vanderburg) | 0.70 | 142.00 |

Exhibit C
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS
FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
<u>Compensation By Matter</u>

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---:|---:|
| Litigation | 0R0806-301024  Lucero, Lynda J. | 0.30 | 47.40 |
| Litigation | 0R0806-301026  Dodd, Jacquetta S. | 0.20 | 53.60 |
| Litigation | 0R0806-301027  Thorne, Hal T. | 2.30 | 454.40 |
| Litigation | 0R0806-301028  Chin, Richard A. | 0.40 | 63.20 |
| Litigation | 0R0806-301031  Town of Pima v. GMAC Mortgage | 0.10 | 30.00 |
| Litigation | 0R0806-301032  Atkinson, Scott; Tipton, Darrin; Hughes, Greg | 0.40 | 63.20 |
| Litigation | 0R0806-301033  Rodgers, Ella L. | 0.20 | 41.40 |
| Litigation | 0R0806-301034  Bernier, Kenneth J. | 0.40 | 63.20 |
| Litigation | 0R0806-301036  Dotson, Karla | 18.70 | 4,636.40 |
| Litigation | 0R0806-301037  Trimdorival, Kerlyn L. | 0.70 | 121.60 |
| Litigation | 0R0806-301038  Belew, Barney J. | 5.60 | 1,311.20 |
| Litigation | 0R0806-301042  Marion County v. BP Realty, LLC; Sallee Horse Vans, Inc.; | 3.20 | 955.10 |
| Litigation | 0R0806-301043  Paul, Rita and Benjamin | 0.70 | 152.90 |
| Litigation | 0R0806-301044  Cawthorne, Robert | 0.40 | 63.20 |
| Litigation | 0R0806-301045  Herbert, James R. | 0.70 | 252.70 |
| Litigation | 0R0806-301046  Spadaccini, Michael | 9.80 | 2,638.90 |
| Litigation | 0R0806-301047  Miller, George E. | 7.20 | 1,630.40 |
| Litigation | 0R0808-104980  Longoni, Pam - 698077 | 35.50 | 11,192.50 |
| Litigation | 0R0808-105192  Brown, Sonseeahry (Brown v. Home Source Lending) - 694816 | 0.10 | 16.70 |
| Litigation | 0R0808-108064  Mitchell, Jimmie D. (Mitchell v. GMAC) - 696974 | 2.00 | 546.00 |
| Litigation | 0R0808-109205  Ritchie, Timothy L. - 705942 | 3.10 | 996.00 |
| Litigation | 0R0808-301001  Ochoa, Louis J. (Hourly) - 710503 | 36.30 | 7,368.40 |
| Litigation | 0R0808-301003  David Stern Enterprises, Inc. - 713139 | 1.80 | 432.70 |
| Litigation | 0R0808-301004  Christian County Clerk (Michael Kem) - 713214 | 0.40 | 64.10 |
| Litigation | 0R0808-301011  Motto, Nicole | 28.00 | 6,184.50 |
| Litigation | 0R0808-301014  PRENTICE, Clarence C. | 8.10 | 2,205.10 |
| Litigation | 0R0808-301015  Emiabata, Phillip & Sylvia | 5.90 | 1,481.10 |
| Litigation | 0R0808-301016  Goodwin, Sue | 18.00 | 6,570.00 |
| Litigation | 0R0808-301021  ESKANOS, Barry and Ami (BANKRUPTCY) | 0.80 | 214.60 |
| Litigation | 0R0808-301024  COUNSIL, Sr., Christopher Douglas and Joann Irene | 3.60 | 1,064.80 |
| Litigation | 0R0808-301026  Thornburg, Donald & Arlene | 0.50 | 103.50 |
| Litigation | 0R0808-301027  Mattox, Cashes - 713554 | 4.20 | 1,276.80 |
| Litigation | 0R0808-301029  Iglesias, Fanny T. - 705963 | 4.80 | 1,146.90 |
| Litigation | 0R0808-301032  Romero, Jose (Hourly) - 708760 | 1.00 | 248.50 |
| Litigation | 0R0808-301034  Goldstein, Gary | 1.20 | 214.40 |
| Litigation | 0R0808-301037  Gilbert, Rex T. and Daniela L. (Gilbert v. Deutsche Bank) | 21.90 | 6,718.30 |
| Litigation | 0R0808-301038  American Residential Equities - 699506 | 105.60 | 28,834.70 |
| Litigation | 0R0808-301039  Dixon (Wachovia Bank of Delaware v. Michelle Dixon, | 15.70 | 4,539.40 |
| Litigation | 0R0808-301040  Petra Finance, LLC (Petra v. GMAC) - 690409 | 0.40 | 123.70 |
| Litigation | 0R0808-301041  Ostolski, Brad & Paula | 7.60 | 1,347.00 |
| Litigation | 0R0808-301042  Del Valle, Luis G. | 0.50 | 102.90 |
| Litigation | 0R0808-301044  Herrera, Daniel & Teresa Marina (City of Corpus Christi v. | 0.40 | 63.20 |
| Litigation | 0R0808-301045  Studivant, Charles and Juanita (Studivant v. MERS) | 8.10 | 3,090.70 |
| Litigation | 0R0808-301046  Nix, Corey J. and Tanya Lynn  (Gregory  v. Homecomings) | 3.50 | 985.10 |
| Litigation | 0R0808-301047  McGinnis, Cornelius and Teresa - 696927 | 0.20 | 45.70 |
| Litigation | 0R0808-301052  Crawford, Rocky - 708174 | 2.10 | 522.40 |
| Litigation | 0R0808-301053  Yates, Laytoa Shantell - 710301 | 0.10 | 29.90 |
| Litigation | 0R0808-301055  Bates, Barrett R. (St of TN Ex Rel v. MERS, et al.) - 711791 | 0.70 | 246.50 |
| Litigation | 0R0808-301057  Peake, David & Sandra - 713877 | 0.50 | 162.70 |
| Litigation | 0R0808-301059  Ackerson, Teresa L. and Michael  A. - 714656 | 4.40 | 1,259.20 |
| Litigation | 0R0808-301060  Michael Aguayo v. U.S. Bancorp d/b/a and a/k/a U.S National | 17.90 | 3,609.20 |
| Litigation | 0R0808-301061  Shipley, Charles and Patricia (First Bank of TN v. Johnston) | 2.80 | 1,072.40 |
| Litigation | 0R0808-301071  MCINTYRE, Shannon | 0.80 | 225.60 |
| Litigation | 0R0808-301072  Meachum, H. Wayne (Meachum v. JP Morgan Chase Bank) | 0.70 | 144.90 |
| Litigation | 0R0808-301076  Delisle, James | 0.60 | 153.00 |
| Litigation | 0R0808-301080  Maruri, Arturo | 20.80 | 5,500.90 |
| Litigation | 0R0808-301093  Mulcahy, Daniel | 0.90 | 227.90 |
| Litigation | 0R0808-301102  Matthews, Kevin | 25.80 | 8,958.60 |
| Litigation | 0R0808-301125  Hopper, Gary (O'Carolan v. GMAC) | 0.20 | 72.20 |
| Litigation | 0R0808-301126  Josef Arnon v. GMAC Mortgage, LLC - 727040 | 1.80 | 435.40 |
| Litigation | 0R0808-301130  Fischer, Philip W. | 4.30 | 1,251.20 |
| Litigation | 0R0808-301133  Morrison, Dianne | 1.50 | 263.40 |
| Litigation | 0R0808-301135  Hardy, Kerry | 18.20 | 4,699.30 |
| Litigation | 0R0808-301143  Kentucky Counties Federal Court (Boyd County, et al) | 4.10 | 1,238.40 |

**Exhibit C**
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY**
**BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS**
**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
**Compensation By Matter**

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---:|---:|
| Litigation | 0R0808-301144  Indymac Federal Bank v. Ronnette Elaine Brown, et. al. - | 2.20 | 656.80 |
| Litigation | 0R0808-301149  Lakhani, Mitesh P. | 1.00 | 158.00 |
| Litigation | 0R0808-301151  Alonso, Amparo | 1.50 | 299.00 |
| Litigation | 0R0808-301152  Olmos, Jose & Alejandrina | 1.60 | 307.80 |
| Litigation | 0R0808-301158  Choudhary, Azra | 17.80 | 3,863.90 |
| Litigation | 0R0808-301164  Villalon, Carlos | 0.80 | 130.40 |
| Litigation | 0R0808-301168  Sumpter, Winnie Marie Vincent | 6.30 | 1,304.10 |
| Litigation | 0R0808-301169  Lawson, Ronald | 0.20 | 52.60 |
| Litigation | 0R0808-301170  Morse, Gregory C. | 12.90 | 3,357.50 |
| Litigation | 0R0808-301172  Hickey, Patrick and Cecilia | 7.10 | 1,753.90 |
| Litigation | 0R0808-301173  Perch, Elizabeth (Tom Deaton and Dorothy Deaton) | 1.00 | 361.00 |
| Litigation | 0R0808-301175  Rosenberger, Marcus | 0.60 | 94.80 |
| Litigation | 0R0808-301179  Ready, Michelle L. | 15.20 | 3,037.50 |
| Litigation | 0R0808-301181  Zhu, Xiao Ling | 0.90 | 205.80 |
| Litigation | 0R0808-301186  Shepheard, Nigel & Heather | 78.10 | 25,831.00 |
| Litigation | 0R0808-301191  Gorra, Egbert A. | 41.10 | 12,234.30 |
| Litigation | 0R0808-301192  Gailiunas, Bruno and Gungor, Anuchka | 19.50 | 4,254.90 |
| Litigation | 0R0808-301195  Lampel, Arnold | 4.10 | 1,188.40 |
| Litigation | 0R0808-301196  Depriest, Norma | 25.80 | 9,417.00 |
| Litigation | 0R0808-301197  Sanchez, David | 1.70 | 388.30 |
| Litigation | 0R0808-301199  Hamilton, Clarence R. | 22.30 | 9,069.20 |
| Litigation | 0R0808-301200  Jolly, Laurant | 6.00 | 1,633.60 |
| Litigation | 0R0808-301203  Franklin, Tom | 0.10 | 26.80 |
| Litigation | 0R0808-301204  Seeberger, Kenneth | 10.90 | 2,444.80 |
| Litigation | 0R0808-301205  Tautiva, Eduardo | 5.30 | 1,147.80 |
| Litigation | 0R0808-301206  Morley, Joseph K. | 20.60 | 7,325.30 |
| Litigation | 0R0808-301207  Salzgeber, Robert L & Susan G. | 5.50 | 1,286.00 |
| Litigation | 0R0808-301210  Savvidis, Eva | 1.10 | 260.20 |
| Litigation | 0R0808-301215  Beachy, Stephen | 1.70 | 353.20 |
| Litigation | 0R0808-301216  Brown, Rodney & Melanie | 19.40 | 4,520.60 |
| Litigation | 0R0808-301218  Friedle, Justin | 1.00 | 201.80 |
| Litigation | 0R0808-301219  Emerick, William Todd | 0.20 | 51.00 |
| Litigation | 0R0808-301220  Bruce Hancock | 7.70 | 1,470.20 |
| Litigation | 0R0808-301225  Pierre, Narnike | 0.70 | 209.50 |
| Litigation | 0R0808-301226  Dumas, Walter | 8.40 | 1,680.00 |
| Litigation | 0R0808-301227  Colmenares, Fernando | 14.80 | 4,037.10 |
| Litigation | 0R0808-301230  Bolden, Sylvia E. | 0.60 | 185.30 |
| Litigation | 0R0808-301232  Sheridan, Jonathan L. | 5.40 | 1,189.00 |
| Litigation | 0R0808-301233  Vance, Lawrence & Denise | 1.00 | 232.40 |
| Litigation | 0R0808-301234  Goldston, April | 30.90 | 7,503.60 |
| Litigation | 0R0808-301235  Dozier, Victor | 1.30 | 390.00 |
| Litigation | 0R0808-301242  Wolfe, Charles | 14.10 | 2,914.20 |
| Litigation | 0R0808-301243  Burgess, Terry | 5.40 | 1,043.40 |
| Litigation | 0R0808-301244  Congress, Erica Sumpter | 5.50 | 1,595.00 |
| Litigation | 0R0808-301245  Scott, Jack | 10.70 | 3,102.80 |
| Litigation | 0R0808-301246  Luker, Daniel C. | 0.60 | 114.40 |
| Litigation | 0R0808-301248  The Forest Condominium, Inc. No. 1, a Florida Not For Profit | 0.70 | 110.60 |
| Litigation | 0R0808-301251  Lalande, Forest | 4.90 | 1,368.60 |
| Litigation | 0R0808-301252  Haas, Robert & Linda | 0.60 | 182.40 |
| Litigation | 0R0808-301253  McCoy, Derek and Edyta | 5.00 | 1,740.40 |
| Litigation | 0R0808-301254  Commonwealth of Massachusetts v. GMAC, et al. | 0.10 | 16.70 |
| Litigation | 0R0808-301255  Temple, Linda & Ricky | 4.30 | 1,138.80 |
| Litigation | 0R0808-301256  Menendez, Javier | 0.60 | 97.80 |
| Litigation | 0R0808-301257  Huntley, Lee | 11.50 | 2,456.00 |
| Litigation | 0R0808-301259  Fall Creek Homeowners Association, Inc. v. GMAC | 1.20 | 248.40 |
| Litigation | 0R0808-301260  Aberman, Jack (GEA Seaside v. Deutsche Bank) | 2.40 | 514.00 |
| Litigation | 0R0808-301262  Henderson, John & Tracey | 3.40 | 906.40 |
| Litigation | 0R0808-301263  Hartlein, Sara & Donald | 8.20 | 1,906.80 |
| Litigation | 0R0808-301264  Kuehl, John | 26.00 | 7,869.30 |
| Litigation | 0R0808-301265  McVay, Steven & Rhonda | 6.70 | 1,469.00 |
| Litigation | 0R0808-301266  Brownell, James | 0.40 | 103.80 |
| Litigation | 0R0808-301267  Matthiesen, Brian & Zania | 1.40 | 294.60 |
| Litigation | 0R0808-301268  Madden, Diana | 10.90 | 2,575.50 |
| Litigation | 0R0808-301269  Cota, Donald | 0.90 | 167.00 |

Exhibit C
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY**
**BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS**
**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
<u>Compensation By Matter</u>

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---:|---:|
| Litigation | 0R0808-301270  Lewis, Kathleen | 0.30 | 47.40 |
| Litigation | 0R0808-301271  Garbutt, Lee A. | 3.20 | 645.10 |
| Litigation | 0R0808-301272  Lee, Theresa Wai Kwan (Bibb v. Lee) | 4.50 | 1,107.80 |
| Litigation | 0R0808-301273  Rivers, Gail | 2.90 | 574.20 |
| Litigation | 0R0808-301274  Franco, Alejandro & Oneida Bastardo | 13.20 | 2,128.20 |
| Litigation | 0R0808-301275  Kimber, Brian (Resap BK-NY) | 28.60 | 6,761.20 |
| Litigation | 0R0808-301276  Parker, Scott | 1.10 | 211.00 |
| Litigation | 0R0808-301277  Agromayor, Teresa (Mortgageit, Inc. v. Agromayor, et al.) | 2.00 | 339.90 |
| Litigation | 0R0808-301278  Gogerty, James & Anna | 18.30 | 3,569.80 |
| Litigation | 0R0808-301279  Harless, Mark | 6.90 | 1,554.00 |
| Litigation | 0R0808-301280  Matos, Arelis | 1.60 | 303.20 |
| Litigation | 0R0808-301281  Underwood, Rodney | 6.00 | 1,312.80 |
| Litigation | 0R0808-301282  David Nerland, et. al. v. Premier Bank, et al. - 735777 | 8.40 | 1,739.00 |
| Litigation | 0R0808-301283  Hartmann, Alice | 4.10 | 995.10 |
| Litigation | 0R0808-301284  Jenkins, Marion & Sharon Jenkins | 20.50 | 5,791.90 |
| Litigation | 0R0808-301285  Gardea, Sergio & Elizabeth | 1.80 | 366.60 |
| Litigation | 0R0808-301286  McCaffrey, Margaret (HOI Realty Holdings) | 7.50 | 1,554.00 |
| Litigation | 0R0808-301287  Sweeny, Michael | 5.70 | 1,750.30 |
| Litigation | 0R0808-301288  Lytle, Derrick | 15.60 | 4,493.20 |
| Litigation | 0R0808-301289  Moreno, Joe Raymond | 3.00 | 843.60 |
| Litigation | 0R0808-301290  Persons, Cepeda T. | 7.30 | 1,587.70 |
| Litigation | 0R0808-301291  Garcia, Sara I. | 17.70 | 4,637.90 |
| Litigation | 0R0808-301292  Franklin, Doug (Roasa v. LSI Title) | 9.20 | 2,015.80 |
| Litigation | 0R0808-301293  McAlpine, Robert | 3.60 | 1,346.40 |
| Litigation | 0R0808-301294  Rascon, Virginia | 31.40 | 7,379.90 |
| Litigation | 0R0808-301296  Stone, Jeffery | 5.20 | 1,494.30 |
| Litigation | 0R0808-301297  Burke, Pat | 8.90 | 2,387.50 |
| Litigation | 0R0808-301298  Gordon, Stuart (Cookies and Crackers Corp. v. Stuart Gordon) | 5.10 | 1,241.00 |
| Litigation | 0R0808-301299  Locicero, Joseph | 0.30 | 100.20 |
| Litigation | 0R0808-301300  Clouse, Stephen | 0.30 | 95.10 |
| Litigation | 0R0808-301301  Lucey, Justin | 0.30 | 108.30 |
| Litigation | 0R0808-301302  Washington, Paulette | 1.40 | 375.20 |
| Litigation | 0R0808-301303  Mitchell, Darrell | 11.00 | 2,719.50 |
| Litigation | 0R0808-301304  Plunk, Carmen | 5.00 | 1,049.10 |
| Litigation | 0R0808-301305  Jackson, Gerard Germaine | 2.50 | 530.30 |
| Litigation | 0R0808-301374  Robinson, Ruby v. Homecomings (Class Action) - 687409 | 0.90 | 365.90 |
| Litigation | 0R0808-301375  Chatman v. GMAC (Class Action) - 687626 | 0.30 | 60.20 |
| Litigation | 0R0808-301753  Neaton, Richard | 0.70 | 105.00 |
| Litigation | 0r0808-301763  Allen, Ronald Keith (22400 Front Beach Rd. | 0.10 | 26.40 |
| Litigation | 0R0808-301786  Hicks, Richard | 0.90 | 229.50 |
| Litigation | 0R0808-301874  Shambayati, Majid | 27.50 | 6,421.50 |
| Litigation | 0R0808-301903  Caudill, Teddy & Wanda | 17.00 | 4,195.50 |
| Litigation | 0R0808-301934  Hollowell, Ray & Donna | 29.00 | 5,241.30 |
| Litigation | 0R0808-301963  Anaya, Alfredo | 10.50 | 2,455.60 |
| Litigation | 0R0808-301964  Matthiesen, Zaina | 8.50 | 2,680.60 |
| Litigation | 0R0808-301965  Acosta, Jose | 22.90 | 4,754.40 |
| Litigation | 0R0808-301966  Davis, Miranda | 28.30 | 6,649.20 |
| Litigation | 0R0808-301967  Manne, Brian | 52.10 | 11,961.20 |
| Litigation | 0R0808-301968  Aycock, Calvin | 30.10 | 8,012.10 |
| Litigation | 0R0808-301969  Gonzalez, Jose R. | 33.80 | 7,111.00 |
| Litigation | 0R0808-301970  Pattee, William & Barbara | 102.40 | 27,635.90 |
| Litigation | 0R0808-301971  Rhoads, Albert L. | 9.30 | 2,368.60 |
| Litigation | 0R0808-301972  Calderon, Nelson & Elsie | 28.50 | 6,487.30 |
| Litigation | 0R0808-301973  Levins, Labarron | 1.90 | 454.20 |
| Litigation | 0R0808-301974  Doney, George M. | 14.10 | 3,031.50 |
| Litigation | 0R0808-301975  Rios, Felix C. | 8.90 | 2,232.50 |
| Litigation | 0R0808-301976  Little, Kevin | 16.40 | 3,742.00 |
| Litigation | 0R0808-301977  Landry, Joyce | 1.60 | 428.80 |
| Litigation | 0R0808-301978  Kumar, Ravi | 3.00 | 772.90 |
| Litigation | 0R0808-301979  Burdette, Eddie | 15.00 | 3,175.30 |
| Litigation | 0R0808-301980  Inks, Michael | 7.30 | 1,646.60 |
| Litigation | 0R0808-301981  White, Kirkwood | 5.80 | 1,338.50 |
| Litigation | 0R0808-301982  Veloz, Vicki/Richard Gonzales | 15.70 | 3,971.80 |
| Litigation | 0R0808-301983  Cantu, Gerardo | 3.10 | 876.00 |

**Exhibit C**
**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY**
**BY BRADLEY ARANT BOULT CUMMINGS LLP OPN BEHALF OF THE DEBTORS**
**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**
<u>**Compensation By Matter**</u>

| Task Code | | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---|---:|---:|
| Litigation | 0R0808-301984 | Zitzevancih, Denise | 10.10 | 2,484.60 |
| Litigation | 0R0809-301001 | Ralston, Charles | 1.70 | 320.80 |
| Litigation | 0R0809-301002 | Germinaro, Frank | 3.60 | 984.40 |
| Litigation | 0R0809-301003 | Sumter, Melvina Yvette (Ornelas v. Sumter) | 0.70 | 153.10 |
| Litigation | 0R0809-301004 | Stein, Lee | 2.40 | 525.10 |
| Litigation | 0R0809-301006 | Oxford Place at Tampa Palms Condominium Association, Inc. v. | 2.10 | 616.40 |
| Litigation | 0R0809-301007 | Woods, Angela | 0.10 | 16.70 |
| Litigation | 0R0809-301008 | Ambrezewicz, Peter | 1.70 | 334.00 |
| Litigation | 0R0809-301009 | Dabbelt, John Walter | 5.70 | 1,477.80 |
| Litigation | 0R0809-301010 | Hicks, Dorothy | 4.40 | 1,175.90 |
| Litigation | 0R2013-301001 | Burdette, Eddie & Mitzie | 26.70 | 7,283.00 |
| Litigation | 0R2013-301003 | Executive Office Complaints | 197.10 | 33,261.80 |
| Litigation | 0R2013-301004 | Edwards, John M. | 11.30 | 3,019.20 |
| Litigation | 0R2013-301005 | Sherman, Thomas | 2.20 | 661.60 |
| Litigation | 0R2013-301006 | Germinaro, Frank | 6.00 | 1,508.30 |
| Litigation | 0R2013-301007 | Woelfel, Michael | 2.00 | 586.70 |
| Litigation | 0R2013-301008 | Ferguson, Talibra | 0.20 | 72.20 |
| Litigation | 0R2013-301009 | Strout, Christy and Valencia, Theresa | 2.30 | 545.30 |
| Litigation | 0R2013-301010 | Mahlin, Robert G. | 3.20 | 586.80 |
| Litigation | 0R2013-301012 | HUD Subpoena | 6.50 | 2,278.10 |
| Litigation | 0R2013-301013 | White, Kirkwood | 5.10 | 1,039.70 |
| Litigation | 0R2013-301014 | Cox, Jr., Raymond | 0.90 | 223.40 |
| Litigation | 0R2013-301015 | Inks, Michael | 1.90 | 468.80 |
| Litigation | 0R2013-301017 | Preston, Joey R. | 4.60 | 1,186.60 |
| Litigation | 0R2013-301018 | Matthews, Heather | 14.10 | 4,694.00 |
| Litigation | 0R2013-301020 | Estate Concerns | 10.70 | 2,866.30 |
| Litigation | 0R2013-301022 | Massimo, Armando | 16.70 | 4,412.20 |
| Litigation | 0R2013-301023 | Johnson, Valencia (Code Violation, Johnson Property) | 3.10 | 928.40 |
| Litigation | 0R2013-301025 | Rodriguez, Federico Avilla | 0.60 | 216.60 |
| Litigation | 0R2013-301030 | Dixon, Princess | 1.20 | 438.00 |
| **Total for Litigation:** | | | **4,908.10** | **1,160,827.11** |
| | | | | |
| **Grand Total:** | | | **9,260.70** | **2,416,978.11** |