**Hearing Date:  September 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline[1]:  August 21, 2013 at 4:00 p.m. (ET)**

HUDSON COOK, LLP

6 Hutton Centre Drive

Suite 840

Santa Ana, CA  92707

Telephone:  714.263.0420

Facsimile:  714.263.0428

Dana Frederick Clarke

*Special Counsel to the Debtors*

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |

-----------------------------------------------------------------

### COVERSHEET FOR SECOND INTERIM APPLICATION OF
### HUDSON COOK, LLP AS SPECIAL COUNSEL TO THE DEBTORS
### FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
### FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013

---

[1] The Debtors have granted the US Trustee an extension of time, until August 28, 2013, to file an objection to Applicant's Application.  The objection deadline for Applicant's Application remains August 21, 2013 for all other parties in interest.

This is a(n): __ monthly    _X_ interim ___ final application.

| | |
|---|---|
| Name of Applicant: | Hudson Cook, LLP ("**Applicant**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on October 11, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Period for which Compensation and Reimbursement is sought: | January 1, 2013 through April 30, 2013 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $873,570.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $15,408.57 |

**Summary of Monthly Applications for Application Period:**

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| 3/15/13 | 1/1/13 through 2/28/13 | $475,447.50 | $15,393.43* | $380,358.00 | $15,393.43 | $95,089.50 |
| 4/26/13 | 3/1/13 through 3/31/13 | $223,033.00 | $0.00 | $178,426.40 | $0.00 | $44,606.60 |
| 5/30/13 | 4/1/13 through 4/30/13 | $175,090.00 | $365.50 | $140,437.50 | $365.50 | $34,652.50 |
| **TOTAL** | 1/1/13 through 4/30/13 | **$873,570.50** | **$15,408.57*** | **$699,221.90** | **$15,758.93** | **$174,348.60** |

**\* Please note that Hudson Cook has reduced the expenses for meals by $350.36 per the Court's meal guidelines.**

**Summary of Previous Interim Monthly Applications:**

| Interim Application | Application Period | Interim Fees Requested in Application | Fees Allowed | Fees Paid | Interim Expenses Requested in Application | Expenses Allowed | Expenses Paid | Amounts Remaining Unpaid |
|---|---|---|---|---|---|---|---|---|
| First | 5/15/12 to 12/31/12 | $1,206,481.50 | $1,203,715.50 | $1,084,610.84 | $15,463.07 | $15,142.10 | $15,142.10 | $119,104.66 |

**Hearing Date:  September 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline[2]:  August 21, 2013 at 4:00 p.m. (ET)**

HUDSON COOK, LLP

6 Hutton Centre Drive

Suite 840

Santa Ana, CA  92707

Telephone:  714.263.0420

Facsimile:  714.263.0428

Dana Frederick Clarke

*Special Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**SECOND INTERIM APPLICATION OF HUDSON COOK, LLP AS SPECIAL**
**COUNSEL TO THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES INCURRED FOR**
**THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**

For its second interim application for compensation and reimbursement of

expenses (the "**Application**") for the period January 1, 2013 through April 30, 2013 (the

"**Application Period**"), Hudson Cook, LLP ("**Applicant**"), Special Counsel to Residential

---

[2] The Debtors have granted the US Trustee an extension of time, until August 28, 2013, to file an objection to Applicant's Application.  The objection deadline for Applicant's Application remains August 21, 2013 for all other parties in interest.

Capital, LLC., *et al.*, as debtors and debtors in possession (collectively, the "**Debtors**"),

respectfully represents as follows:

## JURISDICTION, VENUE AND STATUTORY PREDICATES

1.     This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and

1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of

this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and

1409.

2.     The statutory bases for the relief requested herein are sections 330, 331, and 1103

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules

of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the

United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**").

This Application has been prepared in accordance with General Order M-389, *Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases*, entered December 21, 2010 (the "**Local Guidelines**"), and the *United States

Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996  (the "**UST Guidelines**" and,

together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a

certification regarding compliance with the Local Guidelines is attached hereto as Exhibit A.

## BACKGROUND

**A.     The Chapter 11 Cases**

3.     On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary

petition in this Court for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are

managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code

2

sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy

Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases.

4.        On May 16, 2012, the United States Trustee for the Southern District of New

York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors

(the "**Creditors' Committee**").

5.        On June 20, 2012, the Court directed that an examiner be appointed, and on July

3, 2012, the Court approved Arthur J. Gonzalez as the examiner [Docket Nos. 454, 674].

**B.        Applicant's Retention and Interim Compensation**

6.        On October 11, 2012, the Court entered the Interim Order Authorizing the

Retention and Employment of Hudson Cook, LLP as Special Counsel to the Debtors Nunc Pro

Tunc to the Petition Date [Docket No.1798], approving Applicant's retention.

7.        On July 17, 2012, the Court entered the *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation

Order, Applicant, among others, is authorized to file and submit monthly fee applications to the

Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc.,

counsel for Barclays Bank PLC, and the United States Trustee (collectively, the "**Notice**

**Parties**").

8.        On March 14, 2013, Applicant filed its First Interim Application Of Hudson Cook

LLP As Special Counsel For The Debtors For Compensation And Reimbursement Of Expenses

Incurred For The Period May 15, 2012 Through December 31, 2012 (the "First Interim

Application").  [Docket No. 3187]  In the First Interim Application, Applicant had requested

$1,206,481.50 in fees and $15,463.07 in expenses.

3

9.    On March 16, 2013, Applicant served its fifth monthly invoice covering the period

from January 1, 2013 through February 28, 2013 (the "**January - February Statement**") on the

Notice Parties.  On April 26, 2013, Applicant served its sixth monthly invoice covering the

period from March 1, 2013 through March 31, 2013 (the "**March Statement**") on the Notice

Parties.  On May 30, 2013, Applicant served its seventh monthly invoice covering the period

from April 1, 2013, through April 30, 2013 (the "**April Statement**") and together with the

January – March invoices, the "**2nd Interim Monthly Statements**") on the Notice Parties.As of

the date hereof, Applicant has not received any objection to the 2nd Interim Monthly Statements.

10.    For the convenience of this Court and all parties in interest, attached hereto as

Exhibit B is a schedule of the total amount of fees incurred under each of Applicant's internal

task codes during the Application Period.

11.    The total payments received by Applicant as of the date hereof for fees and

expenses incurred during the Application Period are equal to: (i) 80% of requested compensation

and (ii) 100% of requested expenses from the 2nd Interim Monthly Statements.  Specifically, to

date, the Applicant has received payments totaling $714,980.83, representing $699,221.90 in fees

and $15,758.93 in expenses incurred during the Application Period.

12.    Applicant maintains computerized records of the time expended in the rendering

of the professional services required by the Debtors.  These records are maintained in the

ordinary course of Applicant's practice.  For the convenience of this Court and all parties in

interest, attached hereto as Exhibit C is a billing summary for the Application Period, setting

forth the name of each attorney and paraprofessional who rendered services during the

Application Period, each attorney's year of bar admission and area of practice concentration, the

aggregate time expended by each attorney and each paraprofessional, the hourly billing rate for

each attorney and each paraprofessional at Applicant's current billing rates, and the individual

amounts requested for each professional.  The compensation requested by Applicant is based on

the customary compensation charged by comparably skilled practitioners in other similar cases.

13.    Applicant also maintains computerized records of all expenses incurred in

connection with the performance of professional services.  A summary of the amounts and

categories of expenses for which reimbursement is sought is attached hereto as Exhibit D.

14.    Copies of Applicant's computerized records of fees and expenses in the format

specified by the Guidelines have been served on the Notice Parties with each of the 2nd Interim

Monthly Fee Statements and are attached hereto as Exhibit E.  Except as otherwise noted on

Exhibit E, all meal expenses were incurred during travel. In addition, although the Court's

guidelines permit non-working travel to be billed at 50%, Applicant has not sought any

compensation for non-working travel.

15.    There is no agreement or understanding between Applicant and any other person,

other than partners of the firm, for the sharing of compensation to be received for services

rendered in the Chapter 11 Cases.

16.    The 2nd Interim Monthly Fee Statements submitted by Applicant are subject to a

20% holdback (as is customary in this District) imposed by the Court on the allowance of fees.

The aggregate amount of Applicant's holdback during the Application Period is $173,998.24[3].

Applicant respectfully requests, in connection with the relief requested herein, that the Court

allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the

Bankruptcy Code and authorize the Debtors to satisfy such amounts.

---

[3] This amount includes a deduction of $350.36 in expenses paid.

5

## DESCRIPTION OF SERVICES AND
## EXPENSES AND RELIEF REQUESTED

17.    In accordance with the terms of its employment, as more fully described in the

Debtors' Application Under Section 327(e) of the Bankruptcy Code and Local Rule 2014-1 for

Authorization to Employ and Retain Hudson Cook, LLP as Special Counsel to the Debtors,

Nunc Pro Tunc to May 14, 2012 [Docket no. 1427], Applicant has performed legal services in

connection with the Foreclosure Review pursuant to Section 3 of the Consent Order of the Board

of Governors of the Federal Reserve System and the Federal Deposit Insurance Corporation,

dated April 13, 2011.  The Foreclosure Review requires PwC to review designated loan files

under six operational "workstreams."  Hudson Cook has provided legal assistance primarily with

respect to the following workstreams:

(a)    State Law Workstream – The state law workstream requires the
Foreclosure Review professionals to determine whether any state laws
were violated in the foreclosure or sale associated with each file;

(b)    Standing Workstream – The standing workstream involves an analysis of
whether the Debtors had standing to conduct the relevant foreclosure;

(c)    Fees Workstream – the fees workstream involves analyzing whether the
Debtors charged borrowers impermissible fees in connection with a
foreclosure proceeding;

(d)    Servicemembers Civil Relief Act ("SCRA") Workstream – the SCRA
workstream entails an analysis of whether the Debtors violated the SCRA
in conducting a foreclosure by, for instance, foreclosing while a
servicemember was on active duty.

18.    To provide an orderly and meaningful summary of the services rendered by

Applicant on behalf of the Debtors during the Application Period, Applicant established, in

accordance with the Guidelines and its internal billing procedures, separate task codes in

connection with the Chapter 11 Cases.  The following is a summary of the most significant

6

professional services rendered by Applicant during the Application Period organized in

accordance with Applicant's internal system of task codes:

19.    Task Code AD – Administrative

Fees:  $5,100.52; Total Hours:  12.30

20.    Task Code C100 – Fact Gathering

Fees:  $2,677.00;   Total Hours:  6.2

21.    Task Code C200 – Researching Law

Fees:  $289,183.00;   Total Hours:  817.50

22.    C300 – Analysis and Advice

Fees:  $558,010.50;   Total Hours:  1577

23.    C400 – Third Party Communication

Fees:  $18,559.50;   Total Hours:  41.30

24.    The time records attached hereto as Exhibit E present more completely the work

performed by Applicant in each billing category during the Application Period.

## CONCLUSION

25.    Applicant believes that the services rendered during the Application Period on

behalf of the Debtors were reasonable and necessary within the meaning of Bankruptcy Code

section 330.  Further, the expenses requested were actual and necessary to the performance of

Applicant's services.

26.    Applicant therefore requests an order (i) approving interim compensation in the

amount of $873,570.50 and interim reimbursement of expenses in the amount of $15,408.57[4],

---

[4] The rates charged for such expenses are (i) equivalent to what Applicant normally bills to its non-bankruptcy clients and (ii) calculated to compensate Applicant for only the actual costs of the expenses.

7

(ii) directing payment of all compensation held back in connection with the 2nd Interim Monthly

Fee Statements, and (iii) granting such other and further relief as may be just and proper.

Dated: August 6, 2013

Dana Frederick Clarke
HUDSON COOK, LLP
6 Hutton Centre Drive
Suite 840
Santa Ana, CA  92707
Telephone:  714.263.0420
Facsimile:  714.263.0428

*Special Counsel to the Debtors*

#20360650 v1

**<u>EXHIBIT A</u>**

**Hearing Date:  September 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline:  August 21, 2013 at 4:00 p.m. (ET)**

HUDSON COOK, LLP

6 Hutton Centre Drive

Suite 840

Santa Ana, CA  92707

Telephone:  714.263.0420

Facsimile:  714.263.0428

Dana Frederick Clarke

*Special Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |

---------------------------------------------------------------

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**SECOND INTERIM APPLICATION OF HUDSON COOK, LLP AS SPECIAL**
**COUNSEL TO THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES**
**INCURRED FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**

I, Dana Frederick Clarke, hereby certify that:

1.       I am a partner with the applicant firm, Hudson Cook, LLP (the "**Firm**"), which

serves as Special Counsel to Residential Capital, LLC., *et al.*, as debtors and debtors in

possession (collectively, the "**Debtors**").

2.       This certification is made in respect of the Firm's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the

"**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim*

*Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST

Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated August 6, 2013

(the "**Application**"), for interim compensation and reimbursement of expenses for the period

commencing January 1, 2013 through and including April 30, 2013, in accordance with the

Guidelines.

3.    In respect of Section B.1 of the Local Guidelines, I certify that:

    (a)    I have read the Application;

    (b)    to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

    (c)    the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

    (d)    in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

4.    I certify that all airfare for which reimbursement is sought was coach class.

5.    In respect of Section B.2 of the Local Guidelines and as required by the Interim

Compensation Order, I certify that the Firm provided the United States Trustee for the Southern

District of New York and the Debtors and their attorneys with a statement of the Firm's fees and

expenses accrued during the previous month.

6.      In respect of Section B.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application.

Dated:  August 6, 2013

                Dana Frederick Clarke
                HUDSON COOK, LLP
                6 Hutton Centre Drive
                Suite 840
                Santa Ana, CA  92707
                Telephone:  714.263.0420
                Facsimile:  714.263.0428

                *Special Counsel to the Debtors*

<u>**EXHIBIT B**</u>

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY HUDSON COOK, LLP ON BEHALF OF THE DEBTORS FOR THE PERIOD
JANUARY 1, 2013 THROUGH APRIL 30, 2013**

<u>**Compensation by Matter**</u>

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---|---|
| Ad | Administration | 12.30 | $    5,100.50 |
| C-100 | Fact Gathering | 6.2 | 2,677.00 |
| C-200 | Researching Law | 817.50 | 289,183.00 |
| C-300 | Analysis and Advice | 1577 | 558,010.50 |
| C-400 | Third Party Communication | 41.30 | 18,599.50 |
| **Total Fees Incurred** | | **2454.3** | **$873,570.50** |

**<u>EXHIBIT C</u>**

**SUMMARY OF PROFESSIONAL SERVICES RENDERED
BY PROFESSIONAL FOR APPLICATION PERIOD
(January 1, 2013 through April 30, 2013)**

| Name of Professional | Department and Licensure | Hourly Billing Rate | May - Dec Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andricos, Catharine S | Consumer Finance Law, 2005 | $300.00 | 32.60 | $9,780.00 |
| Bangert, Sharon J | Consumer Finance Law, 1991 | $475.00 | 241.80 | $114,855.00 |
| Bishop, Frank H | Consumer Finance Law, 2007 | $300.00 | 1.30 | $390.00 |
| Chareq, A. James | Consumer Finance Law, 1993 | $575.00 | 1.80 | $1,035.00 |
| Clarke, Dana Frederick | Consumer Finance Law, 1997 | $455.00 | 115.30 | $52,461.50 |
| Cockrell, Peter L. | Consumer Finance Law, 2011 | $275.00 | 3.20 | $880.00 |
| Darland, David S | Consumer Finance Law, 1990 | $470.00 | 6.20 | $2,914.00 |
| DeLessio, Lisa C | Consumer Finance Law, 2000 | $435.00 | 281.00 | $122,235.00 |
| Fisher, Katherine C | Consumer Finance Law, 2005 | $300.00 | 14.00 | $4,200.00 |
| Gray, Crystal L | Consumer Finance Law, 2011 | $275.00 | 11.50 | $3,162.50 |
| King, Jeffrey L | Consumer Finance Law,1999 | $425.00 | 133.70 | $56,822.50 |
| MacKenzie, Matthew | Consumer Finance Law, 2011 | $275.00 | 445.00 | $122,375.00 |
| McArthur, J. Webb | Consumer Finance Law, 2010 | $275.00 | 516.30 | $141,982.50 |
| Mulligan, Eric D | Consumer Finance Law, 2012 | $275.00 | 19.40 | $5,335.00 |
| Musselman, Meghan S | Consumer Finance Law, 2005 | $400.00 | 113.50 | $45,320.00 |
| Swears, Clayton C. | Consumer Finance Law, 2006 | $275.00 | 34.40 | $9,460.00 |
| Thomas, Lauren M | Consumer Finance Law, 2004 | $375.00 | 474.00 | $177,750.00 |
| Zaman, Latif | Consumer Finance Law, 2010 | $275.00 | 9.50 | $2,612.50 |
| **Total** | | | **2454.30** | **$873,570.50** |

**EXHIBIT D**

**SUMMARY OF EXPENSES INCURRED BY HUDSON COOK, LLP
ON BEHALF OF THE DEBTORS FOR THE PERIOD
JANUARY 1, 2013 THROUGH APRIL 30, 2013**

| Description | Amount |
|---|---|
| Meals | $ 866.42* |
| Travel Expenses: | |
| -   Airfare (coach class) | 4579.00 |
| -   Car Rental and Gas | 1920.05 |
| -   Hotel | 6261.81 |
| -   Mileage | 1270.65 |
| -   Parking | 236.00 |
| -   Taxi | 204.64 |
| -   Tolls | 55 |
| **TOTAL** | **$15,408.57** |

**\* Please note that Hudson Cook has reduced the expenses for meals by $350.36 per the
Court's meal guidelines.**

**EXHIBIT E**

# HC Hudson Cook, LLP

6 Hutton Centre Drive, Suite 840, Santa Ana, California 92707
(714) 263-0420 · (800) 390-8288 · Fax: (714) 263-0428
www.hudco.com

*Offices in: California, Connecticut, Maine, Maryland, Massachusetts, Michigan, New York, Ohio, Oklahoma, Pennsylvania, Tennessee, Virginia and Washington, DC*

| | | | |
|---|---|---|---|
| Catharine S. Andricos | ✝▲ | Jeffrey L. King | ⁑ |
| Sharon J. Bangert | ⁑ | Daniel J. Laudicina | ∙ |
| Michael A. Benoit | ⁑ | Wingrove S. Lynton | ∙ |
| Catherine M. Brennan | ⋄○▲ | Joseph E. Mayk | ▲● |
| Thomas J. Buiteweg | ○ | Timothy P. Meredith | ✝○ |
| A. James Chareq | □< | Nicole F. Munro | ∙ |
| Dana F. Clarke | ✝>⋄ | Meghan S. Musselman | ∙ |
| Robert A. Cook | ∙ | L. Jean Noonan | ∙ |
| Patricia E.M. Covington | ⁑ | Thomas P. Quinn, Jr. | ∙ |
| David S. Darland | ⁑⁑⁑ | Geoffrey C. Rogers | ○ |
| Lisa C. DeLessio | ⁑⁑⁑⁑ | Aline C. Ryan | ∙ |
| Lori A. Desjardins | ○⁑ | Angela Maynard Shovein | ○⁑ |
| Charles F. Dodge | ∙ | H. Blake Sims | ○⁑ |
| Anne P. Fortney | ∙ | Ryan S. Stinneford | ○⁑ |
| Michael A. Goodman | ⁑▲ | Clayton C. Swears | ⁑ |
| Ronald D. Gorsline | ⁑⁑ | Alicia H. Tortarolo | ⁑⁑ |
| Justin B. Hosie | ○⁑ | Daniel O'C. Tracy, Jr. | ✝ |
| Thomas B. Hudson | ⁕⁑ | Joel C. Winston | ∙⁕ |
| Eric L. Johnson | ⁑⁑ | Elizabeth C. Yen | ○ |
| | 🏠 | | > |

| Admitted in: | | | | | | | |
|---|---|---|---|---|---|---|---|
| California | ✝ | Hawaii | ▲ | Massachusetts | ∙ | Ohio | ✝ |
| Connecticut | > | Illinois | □ | Michigan | ○ | Pennsylvania | ▲ |
| District of Columbia | ▲ | Indiana | < | New York | ○ | Tennessee | ● |
| Florida | ● | Maine | ∨ | New Jersey | ■ | Virginia | ⁑ |
| Georgia | ○ | Maryland | ⋄ | Oklahoma | □ | Partner Emeritus | ⁕ |

March 15, 2013

## VIA FEDERAL EXPRESS

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:   *In re Residential Capital, LLC, et al.*
       Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed

March 15, 2013
Page 2

please find Hudson Cook, LLP's monthly fee statements for the period January 1, 2013 through January 31, 2013 and February 1, 2013 through February 28, 2013 (the "Statements), which were served on the parties listed in paragraph (a) of the Order, on March 15, 2013..

In the absence of a timely objection, the Debtors shall pay $395,751.43, consisting of the sum of (a) ($380,358.00, an amount equal to 80% of the fees ($380,358.00 = $475,447.50 x 0.80) and (b) 100% of the expenses ($15,393.43) being requested in the Statements.

Objections to the Statements are due by April 4, 2013.

Sincerely,

Dana Frederick Clarke, Esq.

Encl.

# Hudson Cook, LLP

7250 Parkway Drive, 5th Floor
Hanover, MD 21076-1343
Telephone:  (410) 684-3200      Fax:  (410) 684-2001
FEIN    52-2001482
Billing Inquiries (410) 865-5414

February 8, 2013

| | |
|---|---|
| Ally Bank | Invoice No.          43489 |
| Tammy P. Hamzehpour | Reference No.    2952-003  LCD |
| General Counsel, Mortgage Operations | |
| Legal Staff | |
| 1100 Virginia Drive | |
| Fort Washington, PA  19034 | ForeclosureReview Legal Advice |

### Professional Services

For services rendered for period through 01/31/2013 in connection with:
All States Foreclosure Review Legal Advice at Due Diligence Rates with a minimum
fee of $50,000.00 per month.
Matter No.  713000

**ForeclosureReview Legal Advice**                                                                    **003**

#### Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/16/2013 | AJC | C200 | Complete brief research to respond to foreclosure sales SCRA issue; email to Lisa DeLessio regarding same. | 1.80 | 575.00 | 1,035.00 |
| 01/14/2013 | CCS | C300 | Meeting to discuss SCRA review issues. | 2.00 | 275.00 | 550.00 |
| 01/14/2013 | CCS | C200 | Reviewed OCC guidance on SCRA testing issues. Reviewed SCRA statutory requirements. | 1.60 | 275.00 | 440.00 |
| 01/15/2013 | CCS | C300 | SCRA foreclosure review at Fort Washington. | 9.00 | 275.00 | 2,475.00 |
| 01/16/2013 | CCS | C300 | SCRA foreclosure review at Fort Washington. | 7.50 | 275.00 | 2,062.50 |
| 01/17/2013 | CCS | C300 | SCRA foreclosure review at Fort Washington. | 9.00 | 275.00 | 2,475.00 |
| 01/18/2013 | CCS | C300 | SCRA foreclosure review at Fort Washington. | 5.30 | 275.00 | 1,457.50 |
| 01/02/2013 | CLG | C200 | Researched case law and statutes and prepared remediation chart. | 3.90 | 275.00 | 1,072.50 |
| 01/02/2013 | DFC | C400 | Prepare for and attend FRB conference call regarding GMAC engagement; follow-up telephone discussion with L. Delessio and G. Apfel regarding same and workstream assignments. | 1.70 | 455.00 | 773.50 |
| 01/04/2013 | DFC | C400 | Prepare fee application and email same to Pepper Hamilton for BK court submission; telephone discussion with G. Apfel regarding same. | 1.10 | 455.00 | 500.50 |
| 01/04/2013 | DFC | C300 | Review emails from J. Odom regarding revised regulator SCRA guidance and attached documents; telephone discussion with L. Delessio regarding PWC's Observation and Error Forecast - ILC SLA and Forecast Volume and review of same. | 1.40 | 455.00 | 637.00 |
| 01/07/2013 | DFC | C400 | Prepare for and attend GMAC / PWC workstream conference call; per Sewitt reallocate workstream | 2.10 | 455.00 | 955.50 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD 21076-1343**

**2952-003**                                                                    **Invoice No:**    **43489**

**Ally Bank**                                                                    **Invoice Date:**    **02/08/2013**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | resources; telephone discussion with L. Delessio regarding SCRA scheduling and support and review email from J. King regarding same. | | | |
| 01/09/2013 | DFC | C400 | Prepare for and attend PWC and FRB telephone conference call; follow-up discussion with L. Delessio regarding same and through-put schedule. | 1.30 | 455.00 | 591.50 |
| 01/10/2013 | DFC | C300 | Review and respond to email from J. King ad L. Delessio regarding SCRA Section 521 remediation testing and Decision Tree analysis. | 0.80 | 455.00 | 364.00 |
| 01/11/2013 | DFC | C300 | Telephone discussion with L. Delessio regarding SCRA testing requirements in light of recent FRB published guidance; telephone discussion with G. Apfel regarding BK standing process changes. | 2.20 | 455.00 | 1,001.00 |
| 01/14/2013 | DFC | C400 | Prepare for and attend GMAC Sweit meeting regarding throughput and workstream updates; review ownership template of the data required to determine standing for POC's and MFR's per PWCs request. | 2.60 | 455.00 | 1,183.00 |
| 01/15/2013 | DFC | C300 | Review WV remediation memo for state law mapping. | 3.70 | 455.00 | 1,683.50 |
| 01/16/2013 | DFC | C300 | Begin review of NV remediation memo for state law mapping. | 2.60 | 455.00 | 1,183.00 |
| 01/17/2013 | DFC | C300 | Prepare MA SCRA document review list and email same with links to relevant forms to L. Delessio; and telephone discussion with L. Delessio regarding same; review draft OTL report for 12 BK loans from PWC and emails from G. Apfel regarding BK standing review. | 2.90 | 455.00 | 1,319.50 |
| 01/18/2013 | DFC | C400 | Prepare for and attend PWC weekly legal status conference call; review bankruptcy standing worksheets, and telephone discussion with L. Delessio regarding same. | 2.00 | 455.00 | 910.00 |
| 01/21/2013 | DFC | C300 | Prepare for SCRA and standing workstream onsite meetings and work on review process issues and file review. | 7.50 | 455.00 | 3,412.50 |
| 01/22/2013 | DFC | C300 | Work onsite at GMAC facility with PWC on SCRA and BK standing workstreams. | 9.00 | 455.00 | 4,095.00 |
| 01/23/2013 | DFC | C300 | Work onsite with PWC in Fort Washington on SCRA and BK standing review workstreams. | 9.40 | 455.00 | 4,277.00 |
| 01/24/2013 | DFC | C300 | Work onsite with PWC in Fort Washington on SCRA and BK standing review workstreams. | 7.70 | 455.00 | 3,503.50 |
| 01/25/2013 | DFC | C300 | Review standing data request and document lists; exchange emails with L. Delessio regarding SCRA file review and PWC conference call issues. | 3.50 | 455.00 | 1,592.50 |
| 01/28/2013 | DFC | C400 | Attend telephone conference call with PWC and Sweit regarding workstream progress and through-put schedule. | 1.10 | 455.00 | 500.50 |
| 01/29/2013 | DFC | C300 | Telephone discussion with L. Delessio concerning new standing file assignments and SCRA rebuttals; prepare BK fee filing notice and circulate same to Pepper Hamilton. | 1.40 | 455.00 | 637.00 |
| 01/30/2013 | DFC | C300 | Review GMAC SCRA rebuttals with L. Delessio and review emails from J. King regarding same. | 0.90 | 455.00 | 409.50 |

| | | | | Invoice No: | | 43489 |
|---|---|---|---|---|---|---|
| 2952-003 | | | | | | |
| Ally Bank | | | | Invoice Date: | | 02/08/2013 |
| 01/31/2013 | DFC | C300 | Review email from G. Apfel regarding requested GMAC summary of findings chart; review delivered chart for formatting BK standing review. | 1.10 | 455.00 | 500.50 |
| 01/07/2013 | EDM | C300 | Reviewed and analyzed Connecticut files for standing determination. | 0.80 | 275.00 | 220.00 |
| 01/07/2013 | EDM | C200 | Florida - Reviewed and analyzed Florida files for standing determination. | 2.70 | 275.00 | 742.50 |
| 01/07/2013 | EDM | C200 | Indiana - Reviewed and analyzed Indiana files for standing determination. | 2.80 | 275.00 | 770.00 |
| 01/07/2013 | EDM | C200 | Kansas - Reviewed and analyzed Kansas files for standing determination. | 1.70 | 275.00 | 467.50 |
| 01/08/2013 | EDM | C200 | Kansas - Reviewed and analyzed Kansas files for standing determination. | 0.60 | 275.00 | 165.00 |
| 01/08/2013 | EDM | C200 | New Jersey - Reviewed and analyzed New Jersey files for standing determination. | 1.40 | 275.00 | 385.00 |
| 01/08/2013 | EDM | C200 | New York - Reviewed and analyzed New York files for standing determination. | 0.70 | 275.00 | 192.50 |
| 01/08/2013 | EDM | C200 | Oklahoma - Reviewed and analyzed Oklahoma files for standing determination. | 1.30 | 275.00 | 357.50 |
| 01/08/2013 | EDM | C200 | Wisconsin - Reviewed and analyzed Wisconsin files for standing determination. | 1.00 | 275.00 | 275.00 |
| 01/08/2013 | EDM | C200 | Pennsylvania - Reviewed and analyzed Pennsylvania files for standing determination. | 2.60 | 275.00 | 715.00 |
| 01/09/2013 | EDM | C200 | Pennsylvania - Reviewed and analyzed Pennsylvania files for standing determination. | 2.00 | 275.00 | 550.00 |
| 01/09/2013 | EDM | C200 | South Carolina - Reviewed and analyzed South Carolina files for standing determination. | 1.80 | 275.00 | 495.00 |
| 01/02/2013 | JLK | C300 | Responded to PwC request for guidance and updates to SCRA review. | 3.30 | 425.00 | 1,402.50 |
| 01/03/2013 | JLK | C300 | Assist PwC with the SCRA portion of the IFR. | 4.50 | 425.00 | 1,912.50 |
| 01/04/2013 | JLK | C300 | Assist PwC with the SCRA portion of the IFR. | 4.40 | 425.00 | 1,870.00 |
| 01/07/2013 | JLK | C300 | Review new OCC/FRB guidance re SCRA testing/interpretations. Write-up requirements for PwC. Determine impact on current test questions. Email exchanges regarding upcoming travel per Ally/GMAC request. | 5.20 | 425.00 | 2,210.00 |
| 01/08/2013 | JLK | C300 | Review and format of new SCRA batch files. Email exchanges re expedited review protocol and changes to the SCRA portion of the IFR scope. Prepare for onsite meetings. | 4.30 | 425.00 | 1,827.50 |
| 01/09/2013 | JLK | C300 | Assist PwC onsite with the SCRA foreclosure review. | 9.50 | 425.00 | 4,037.50 |
| 01/10/2013 | JLK | C300 | Assist PwC onsite with the SCRA foreclosure review. | 7.10 | 425.00 | 3,017.50 |
| 01/11/2013 | JLK | C300 | Assist PwC with the SCRA portion of the IFR. | 6.20 | 425.00 | 2,635.00 |
| 01/13/2013 | JLK | C300 | Prepare for and attend meeting with PwC regarding scope of SCRA testing and potential procedural updates. | 2.80 | 425.00 | 1,190.00 |
| 01/14/2013 | JLK | C300 | Review foreclosure review information and updates. Prepare for onsite meetings. | 2.30 | 425.00 | 977.50 |
| 01/15/2013 | JLK | C300 | Assist PwC with onsite SCRA review. | 8.50 | 425.00 | 3,612.50 |
| 01/16/2013 | JLK | C300 | Assist PwC with onsite SCRA loan file review. | 8.50 | 425.00 | 3,612.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **2952-003** | | | | **Invoice No:** | | **43489** |
| **Ally Bank** | | | | **Invoice Date:** | | **02/08/2013** |
| 01/17/2013 | JLK | C300 | Advise PwC re the SCRA portion of the IFR. | 8.50 | 425.00 | 3,612.50 |
| 01/18/2013 | JLK | C300 | Advise PwC re the SCRA portion of the IFR. | 6.20 | 425.00 | 2,635.00 |
| 01/19/2013 | JLK | C300 | Assist PwC with the review of SCRA loans for the IFR. | 1.40 | 425.00 | 595.00 |
| 01/20/2013 | JLK | C300 | Assist PwC with the review of SCRA loans for the IFR. | 2.30 | 425.00 | 977.50 |
| 01/22/2013 | JLK | C300 | Assist PwC with onsite review of SCRA loan files for the IFR. | 8.50 | 425.00 | 3,612.50 |
| 01/23/2013 | JLK | C300 | Assist PwC with onsite review of SCRA loan files for the IFR. | 8.50 | 425.00 | 3,612.50 |
| 01/24/2013 | JLK | C300 | Assist PwC with the SCRA portion of the IFR. | 6.20 | 425.00 | 2,635.00 |
| 01/25/2013 | JLK | C300 | Assist PwC with the SCRA portion of the IFR. | 1.30 | 425.00 | 552.50 |
| 01/30/2013 | JLK | C300 | Review of rebuttals for SCRA loans where observations occurred. | 4.10 | 425.00 | 1,742.50 |
| 01/02/2013 | JWM | C200 | Researched and drafted borrower remediation memo for South Carolina. | 2.30 | 275.00 | 632.50 |
| 01/02/2013 | JWM | C200 | Reviewed, analyzed, and responded to second ownership observation responses for CA. | 1.90 | 275.00 | 522.50 |
| 01/03/2013 | JWM | C200 | Researched and drafted borrower remediation memo for South Carolina. | 3.80 | 275.00 | 1,045.00 |
| 01/04/2013 | JWM | C200 | Researched and drafted borrower remediation memo for South Carolina. | 1.80 | 275.00 | 495.00 |
| 01/04/2013 | JWM | C200 | Reviewed, analyzed, and responded to second ownership observation responses for CA. Updated ownership responses tracking chart. | 2.60 | 275.00 | 715.00 |
| 01/07/2013 | JWM | C200 | Reviewed, analyzed, and responded to ownership observation responses for CA. | 7.80 | 275.00 | 2,145.00 |
| 01/08/2013 | JWM | C300 | On site with Ally SCRA team. | 11.40 | 275.00 | 3,135.00 |
| 01/09/2013 | JWM | C300 | On site with Ally SCRA team. | 11.70 | 275.00 | 3,217.50 |
| 01/10/2013 | JWM | C300 | On site with Ally SCRA team. | 11.20 | 275.00 | 3,080.00 |
| 01/11/2013 | JWM | C300 | On site with Ally SCRA team. | 7.90 | 275.00 | 2,172.50 |
| 01/14/2013 | JWM | C300 | On site with Ally SCRA team. | 7.40 | 275.00 | 2,035.00 |
| 01/15/2013 | JWM | C300 | On site with Ally SCRA team. | 9.40 | 275.00 | 2,585.00 |
| 01/16/2013 | JWM | C300 | On site with Ally SCRA team. | 8.60 | 275.00 | 2,365.00 |
| 01/17/2013 | JWM | C300 | On site with Ally SCRA team. | 8.20 | 275.00 | 2,255.00 |
| 01/18/2013 | JWM | C300 | On site with Ally SCRA team. | 7.30 | 275.00 | 2,007.50 |
| 01/22/2013 | JWM | C300 | On site with Ally SCRA and Standing teams. | 9.80 | 275.00 | 2,695.00 |
| 01/23/2013 | JWM | C300 | On site with Ally SCRA and Standing teams. | 10.00 | 275.00 | 2,750.00 |
| 01/24/2013 | JWM | C300 | On site with Ally SCRA and Standing teams. | 8.80 | 275.00 | 2,420.00 |
| 01/25/2013 | JWM | C300 | On site with Ally SCRA and Standing teams. | 5.00 | 275.00 | 1,375.00 |
| 01/28/2013 | JWM | C100 | Ownership reviews tracking. | 0.80 | 275.00 | 220.00 |
| 01/29/2013 | JWM | C200 | Ally ownership reviews tracking. Reviewed IL second iteration loans for PwC. | 3.80 | 275.00 | 1,045.00 |
| 01/30/2013 | JWM | C200 | Reviewed IL second iteration loans for PwC. | 4.40 | 275.00 | 1,210.00 |
| 01/31/2013 | JWM | C200 | Reviewed IL second iteration loans for PwC. | 6.60 | 275.00 | 1,815.00 |
| 01/15/2013 | KCF | C200 | Nebraska - Legal research regarding remedies for wrongful foreclosure or failure to follow certain required statutory foreclosure requirements. Analysis of issues raised by same. | 2.70 | 300.00 | 810.00 |

2952-003                                                                          Invoice No:        43489
Ally Bank                                                                    Invoice Date:      02/08/2013

| Date | | Code | Description | | | |
|---|---|---|---|---|---|---|
| 01/18/2013 | KCF | C200 | Nebraska - Analysis of issues regarding potential borrower ham related to failure of the trustee to follow all required statutory foreclosure procedures. | 2.40 | 300.00 | 720.00 |
| 01/29/2013 | KCF | C200 | Nebraska - Drafting of revisions to borrower harm memorandum. | 1.40 | 300.00 | 420.00 |
| 01/30/2013 | KCF | C200 | Nebraska - Legal research regarding Nebraska law governing consequences of improperly appointing a successor trustee. Analysis of borrower harm issues. Drafting of revisions to borrower harm memorandum. | 3.10 | 300.00 | 930.00 |
| 01/31/2013 | KCF | C200 | Nebraska - Drafting of revisions to borrower harm memorandum. | 1.80 | 300.00 | 540.00 |
| 01/02/2013 | LCD | C200 | Work on remediation for state law violations; discussions with L. Thomas and D. Clarke re same; review work on ownership standing workstream and respond to issues related to same; participate in call with PwC and Federal Reserve Board. | 4.20 | 435.00 | 1,827.00 |
| 01/03/2013 | LCD | C200 | Continue work on review and revisions to state law remediation for deed of trust states. | 3.60 | 435.00 | 1,566.00 |
| 01/04/2013 | LCD | C200 | Review status of ownership files; participate in planning call with PwC. Review throughput production schedule. Consider proposal and follow-up re same. | 2.10 | 435.00 | 913.50 |
| 01/05/2013 | LCD | C300 | Review updated SCRA guidance and decision trees from OCC/FRB. Review documents from PwC regarding SCRA testing; email exchange with PwC re categories of findings and review response re same. | 2.10 | 435.00 | 913.50 |
| 01/06/2013 | LCD | C400 | Prepare for and participate in SCRA call with PwC. Follow-up review of SCRA issues. | 2.30 | 435.00 | 1,000.50 |
| 01/07/2013 | LCD | C300 | Participate in call with PwC and Ally; call with PwC (J. Odom) re focus of reviews; continue work on state law remediation charts. | 3.80 | 435.00 | 1,653.00 |
| 01/08/2013 | LCD | C200 | Work onsite with PwC on SCRA file reviews and analysis. Meetings with PwC re review issues. | 8.60 | 435.00 | 3,741.00 |
| 01/09/2013 | LCD | C300 | Work onsite with PwC on SCRA file reviews and analysis. | 12.80 | 435.00 | 5,568.00 |
| 01/10/2013 | LCD | C200 | Work onsite with PwC team and review and anlaysis SCRA files and rebuttals. | 10.60 | 435.00 | 4,611.00 |
| 01/11/2013 | LCD | C200 | Work onsite with PwC team; review and analyze SCRA files. | 6.40 | 435.00 | 2,784.00 |
| 01/14/2013 | LCD | C300 | Conduct training for attorneys on SCRA findings and updated guidance; review SCRA files and questions from PwC; Prepare for and articipate in call with PwC and Ally.  Discuss use of new ownership templates with PwC and issues related to BK standing review. | 5.20 | 435.00 | 2,262.00 |
| 01/15/2013 | LCD | C200 | Work onsite with PwC on SCRA file reviews and analysis. | 9.20 | 435.00 | 4,002.00 |
| 01/16/2013 | LCD | C200 | Work onsite with PwC on SCRA file reviews and analysis. | 10.30 | 435.00 | 4,480.50 |
| 01/17/2013 | LCD | C200 | Work onsite with PwC on SCRA file reviews and analysis.  Attend meetings with PwC and Ally. | 11.60 | 435.00 | 5,046.00 |

| 2952-003 | | | | | **Invoice No:** | **43489** |
|---|---|---|---|---|---|---|
| Ally Bank | | | | | **Invoice Date:** | **02/08/2013** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Work on ownership review issues. | | | |
| 01/18/2013 | LCD | C300 | Address SCRA questions; review Bankruptcy Standing documentation from PwC. Call with PwC regarding BK and State standing streamlining and reviews. Follow-up discussion with D. Clarke on standing reviews. Begin work on building document list for standing. | 4.20 | 435.00 | 1,827.00 |
| 01/22/2013 | LCD | C300 | Continue work on building file list for all states for standing analysis; meeting with PwC regarding standing; discussions with D. Clarke re: BK standing issues and incorporating same with state law standing review. | 4.20 | 435.00 | 1,827.00 |
| 01/23/2013 | LCD | C300 | Participate in status call with PwC, Federal Reserve Board, and FDIC; review and analyze SCRA files from PwC. Discuss Bankruptcy standing issues with D. Clarke; revise file build document list; email to PwC with revised file build list for state and bankruptcy standing. | 6.80 | 435.00 | 2,958.00 |
| 01/24/2013 | LCD | C300 | Call with PwC (A. Boland) to discuss new standing templates and related issues; Review and comment on revised document list from PwC for State and Bankruptcy standing file builds; Discuss revised standing template and BK review with D. Clarke. Exchange with PwC (K. Winacott) regarding status of files for review and return. | 3.80 | 435.00 | 1,653.00 |
| 01/25/2013 | LCD | C300 | Review ownership issues; call with PwC to discuss BK and State standing/ownership review. Address open SCRA file issues with PwC. | 1.10 | 435.00 | 478.50 |
| 01/28/2013 | LCD | C300 | Prepare for and participate in call with PwC and Ally; review standing file review issues and research with W. McArthur; review new files in from PwC. | 2.40 | 435.00 | 1,044.00 |
| 01/30/2013 | LCD | C200 | Review SCRA files. | 3.20 | 435.00 | 1,392.00 |
| 01/31/2013 | LCD | C300 | Review questions from PwC (A. Boland) on standing templates and document list; review standing template document and return same to PwC; email to PwC (A. Boland) re: Note in possession and wholesale loans. | 1.80 | 435.00 | 783.00 |
| 01/03/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Mississippi and Missouri. | 7.40 | 375.00 | 2,775.00 |
| 01/04/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Missouri. | 3.50 | 375.00 | 1,312.50 |
| 01/07/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Maryland. | 8.20 | 375.00 | 3,075.00 |
| 01/08/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for North Carolina. | 7.90 | 375.00 | 2,962.50 |
| 01/09/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for North Carolina and Idaho. | 7.60 | 375.00 | 2,850.00 |
| 01/10/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Tennessee. | 7.50 | 375.00 | 2,812.50 |
| 01/11/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Alaska. | 7.70 | 375.00 | 2,887.50 |
| 01/14/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Oregon and New Mexico. | 8.40 | 375.00 | 3,150.00 |

| 2952-003 | | | | | Invoice No: | 43489 |
|---|---|---|---|---|---|---|
| Ally Bank | | | | | Invoice Date: | 02/08/2013 |
| 01/15/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Oregon and New Mexico. | 6.40 | 375.00 | 2,400.00 |
| 01/16/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Washington. | 5.20 | 375.00 | 1,950.00 |
| 01/17/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Washington. | 7.80 | 375.00 | 2,925.00 |
| 01/18/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for D.C. | 6.50 | 375.00 | 2,437.50 |
| 01/21/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for D.C. | 6.90 | 375.00 | 2,587.50 |
| 01/22/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Maryland and D.C. | 7.50 | 375.00 | 2,812.50 |
| 01/23/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Colorado. | 5.60 | 375.00 | 2,100.00 |
| 01/24/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Nebraska. | 3.20 | 375.00 | 1,200.00 |
| 01/25/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Nebraska and Texas. | 7.80 | 375.00 | 2,925.00 |
| 01/28/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Texas. | 6.90 | 375.00 | 2,587.50 |
| 01/29/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Vermont and Washington. | 7.20 | 375.00 | 2,700.00 |
| 01/30/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Virginia. | 5.50 | 375.00 | 2,062.50 |
| 01/31/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Virginia and Arizona. | 6.90 | 375.00 | 2,587.50 |
| 01/04/2013 | LZ | C200 | Nebraska - Remediation memo. | 4.30 | 275.00 | 1,182.50 |
| 01/07/2013 | LZ | C200 | Nebraska - Remediation memo. | 5.20 | 275.00 | 1,430.00 |
| 01/02/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 6.70 | 275.00 | 1,842.50 |
| 01/02/2013 | MHM | C300 | Completed and reviewed the remediation chart for New Mexico. | 0.40 | 275.00 | 110.00 |
| 01/03/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 2.80 | 275.00 | 770.00 |
| 01/04/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 1.90 | 275.00 | 522.50 |
| 01/08/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Tennessee and Georgia. | 7.90 | 275.00 | 2,172.50 |
| 01/09/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia, Illinois, Oklahoma, and Wisconsin. | 7.30 | 275.00 | 2,007.50 |
| 01/10/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Tennessee, Georgia, California, New Jersey, and Alabama. | 6.30 | 275.00 | 1,732.50 |
| 01/11/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for CA and OH. | 4.10 | 275.00 | 1,127.50 |
| 01/14/2013 | MHM | C300 | Reviewed bankruptcy materials to prepare for training session with Pepper Hamilton. | 1.90 | 275.00 | 522.50 |
| 01/15/2013 | MHM | C300 | Prepared for and participated in orientation training call with Pepper Hamilton regarding Bankruptcy review. | 4.40 | 275.00 | 1,210.00 |

| | | | | Invoice No: | | 43489 |
|---|---|---|---|---|---|---|
| **2952-003** | | | | | | |
| **Ally Bank** | | | | **Invoice Date:** | | **02/08/2013** |
| 01/16/2013 | MHM | C300 | Reviewed instructions for bankruptcy review, reviewed portions of a loan file, and prepared for call with Gary Apfel to discuss the review process. | 2.70 | 275.00 | 742.50 |
| 01/16/2013 | MHM | C300 | Participated in a call with Gary Apfel to discuss the bankruptcy review project. | 2.40 | 275.00 | 660.00 |
| 01/17/2013 | MHM | C300 | Participated in training call on bankruptcy review procedures with Pepper Hamilton. | 1.90 | 275.00 | 522.50 |
| 01/17/2013 | MHM | C300 | Reviewed bankruptcy files for the first handoff to determine the stay period. | 3.80 | 275.00 | 1,045.00 |
| 01/18/2013 | MHM | C300 | Reviewed bankruptcy files to collect information for the first handoff regarding the stay period. | 5.60 | 275.00 | 1,540.00 |
| 01/22/2013 | MHM | C300 | Reviewed and analyzed bankruptcy files to respond to questions for the first handoff regarding the stay period. | 6.20 | 275.00 | 1,705.00 |
| 01/24/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 0.90 | 275.00 | 247.50 |
| 01/24/2013 | MHM | C300 | Reviewed bankruptcy files to determine the stay period for the first handoff. | 0.90 | 275.00 | 247.50 |
| 01/25/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for TN and IL. | 1.90 | 275.00 | 522.50 |
| 01/29/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay review period for handoff 1. | 1.90 | 275.00 | 522.50 |
| 01/29/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 1.00 | 275.00 | 275.00 |
| 01/30/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 4.50 | 275.00 | 1,237.50 |
| 01/31/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 6.00 | 275.00 | 1,650.00 |
| 01/03/2013 | MSM | C300 | Ownership review - Georgia. | 0.80 | 400.00 | 320.00 |
| 01/04/2013 | MSM | C300 | Ownership review - California. | 2.30 | 400.00 | 920.00 |
| 01/08/2013 | MSM | C300 | Ownership review - various states. | 0.80 | 400.00 | 320.00 |
| 01/09/2013 | MSM | C300 | Ownership review - various states. | 0.50 | 400.00 | 200.00 |
| 01/10/2013 | MSM | C300 | Ownership review - Tennessee. | 3.80 | 400.00 | 1,520.00 |
| 01/11/2013 | MSM | C300 | Ownership review. | 4.00 | 400.00 | 1,600.00 |
| 01/14/2013 | MSM | C300 | Ownership review and SCRA review. | 2.40 | 400.00 | 960.00 |
| 01/15/2013 | MSM | C300 | On site SCRA review. | 10.50 | 400.00 | 4,200.00 |
| 01/16/2013 | MSM | C300 | On site SCRA review. | 9.00 | 400.00 | 3,600.00 |
| 01/24/2013 | MSM | C300 | Ownership review. | 0.40 | 400.00 | 160.00 |
| 01/29/2013 | MSM | C300 | Ownership review. | 1.50 | 400.00 | 600.00 |
| 01/03/2013 | PLC | C200 | Revising Alaska remediation memo. | 0.90 | 275.00 | 247.50 |
| 01/04/2013 | PLC | C200 | Revising Alaska remediation memo. | 2.30 | 275.00 | 632.50 |
| 01/02/2013 | SJB | C300 | Review and analyze Florida ownership observations; telephone call with L. DeLessio regarding ownership review. | 2.20 | 475.00 | 1,045.00 |
| 01/03/2013 | SJB | C300 | Review and analyze Florida ownership observations and discuss same with M. MacKenzie. | 2.70 | 475.00 | 1,282.50 |
| 01/04/2013 | SJB | C300 | Review and analyze Florida ownership observations and discuss same with L. DeLessio and M. MacKenzie; discuss California ownership issues with W. McArthur and M. Musselman. | 2.80 | 475.00 | 1,330.00 |

| 2952-003 | | | | | Invoice No: | 43489 |
| Ally Bank | | | | | Invoice Date: | 02/08/2013 |
|---|---|---|---|---|---|---|
| 01/06/2013 | SJB | C300 | Review 1.4.13 batch of ownership files and distribute files to review team. | 1.20 | 475.00 | 570.00 |
| 01/07/2013 | SJB | C300 | Review and analyze Connecticut and Florida ownership observations and discuss same with E. Mulligan. | 2.30 | 475.00 | 1,092.50 |
| 01/08/2013 | SJB | C300 | Review and analyze ownership observations for Florida, Kansas, and Tennessee and discuss same with M. MacKenzie and E. Mulligan. | 1.80 | 475.00 | 855.00 |
| 01/09/2013 | SJB | C300 | Analyze and discuss ownership issues for Georgia, South Carolina and Tennessee with E. Mulligan and M. MacKenzie. | 1.80 | 475.00 | 855.00 |
| 01/10/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations for IN, KS, LA,NJ, NY, PA, OH, OK, SC, WI. | 8.20 | 475.00 | 3,895.00 |
| 01/11/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations for FL, PA, OH, and SC; discuss same with M. MacKenzie. | 2.80 | 475.00 | 1,330.00 |
| 01/14/2013 | SJB | C300 | Review SCRA issues with L. DeLessio; review and analyze ownership issues. | 3.20 | 475.00 | 1,520.00 |
| 01/15/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations. | 3.30 | 475.00 | 1,567.50 |
| 01/16/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations. | 1.80 | 475.00 | 855.00 |
| 01/22/2013 | SJB | C300 | Work onsite with PwC in Fort Washington on SCRA and BK Standing workstreams. | 8.20 | 475.00 | 3,895.00 |
| 01/23/2013 | SJB | C300 | Work onsite with PwC in Fort Washington on SCRA and BK standing review workstreams. | 8.50 | 475.00 | 4,037.50 |
| 01/24/2013 | SJB | C300 | Work onsite with PwC in Fort Washington on SCRA and BK standing review workstreams. | 8.40 | 475.00 | 3,990.00 |
| 01/25/2013 | SJB | Ad | Travel from Fort Washington, PA to Washington, DC. | 2.00 | 475.00 | 950.00 |
| 01/29/2013 | SJB | C300 | Review 1.29.13 batch of ownership files; review FL ownership files. | 1.20 | 475.00 | 570.00 |
| 01/30/2013 | SJB | C300 | Analyze issues related to Florida and Illinois ownership review and discuss same with M. MacKenzie and W. McArthur. | 1.60 | 475.00 | 760.00 |
| 01/31/2013 | SJB | C300 | Review and analyze Florida and Illinois ownership issues. | 1.30 | 475.00 | 617.50 |
| | | | **Total Fees for this Matter** | 862.30 | | $317,845.50 |

**Disbursements**

| 01/14/2013 | LCD | | Travel Expenses- Travel to Washington for Ally visit 11/29/12. | 70.00 | 1.00 | 70.00 |
|---|---|---|---|---|---|---|
| 01/14/2013 | LCD | | Travel Expenses - Travel to Ft. Washington for Ally visit January 8-11, 2013. | 639.77 | 1.00 | 639.77 |
| 01/23/2013 | JLK | | Travel Expenses-Travel to Philadelphia, PA on January 8-10, 2013. | 2,009.80 | 1.00 | 2,009.80 |
| 01/24/2013 | LCD | | Travel Expenses- Travel to Alley in Ft. Washington, PA. January 15-17, 2013. | 570.70 | 1.00 | 570.70 |
| 01/29/2013 | CCS | | Travel Expenses - Travel to Ft. Washington, PA for Ally visit January 15-18, 2013. | 1,140.02 | 1.00 | 1,140.02 |
| 01/29/2013 | JWM | | Travel Expenses - Travel to Ft. Washington, PA for Ally visit January 8-10, 2013. | 639.36 | 1.00 | 639.36 |

| 2952-003 | | | | Invoice No: | 43489 |
|---|---|---|---|---|---|
| Ally Bank | | | | Invoice Date: | 02/08/2013 |
| 01/29/2013 | SJB | Travel Expenses - Travel to Ft. Washington, PA January 22-24, 2013 for meetings with Ally Bank. | 799.89 | 1.00 | 799.89 |
| 01/30/2013 | JLK | Travel Expenses - Travel to Philadelphia, PA on January 14-17, 2013 for Ally Trip. | 2,433.09 | 1.00 | 2,433.09 |
| 01/31/2013 | DFC | Travel Expenses - Travel to Ally Bank in Philadelphia, PA on January 21-25, 2013. | 2,526.61 | 1.00 | 2,526.61 |
| 01/31/2013 | JWM | Travel Expenses - Travel to Ft. Washington, PA for Ally visit January 14-17, 2013. | 948.00 | 1.00 | 948.00 |
| 01/31/2013 | JWM | Travel Expenses - Travel to Ft. Washington, PA for Ally visit January 22-25, 2013. | 587.59 | 1.00 | 587.59 |
| | | **Total Disbursments for this Matter** | 12,364.83 | | $12,364.83 |

**Total Amount Due on this Invoice**                  **$330,210.33**

### Timekeeper Summary

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Adel James Chareq | 1.80 | 575.00 | $1,035.00 |
| Clayton C Swears | 34.40 | 275.00 | $9,460.00 |
| Crystal L Gray | 3.90 | 275.00 | $1,072.50 |
| Dana F Clarke | 66.00 | 455.00 | $30,030.00 |
| Eric D Mulligan | 19.40 | 275.00 | $5,335.00 |
| Jeffrey L King | 113.60 | 425.00 | $48,280.00 |
| Webb McArthur | 152.50 | 275.00 | $41,937.50 |
| Katherine C Fisher | 11.40 | 300.00 | $3,420.00 |
| Lisa C DeLessio | 120.30 | 435.00 | $52,330.50 |
| Lauren M Thomas | 141.60 | 375.00 | $53,100.00 |
| Latif Zaman | 9.50 | 275.00 | $2,612.50 |
| Matthew MacKenzie | 83.40 | 275.00 | $22,935.00 |
| Meghan S Musselman | 36.00 | 400.00 | $14,400.00 |
| Peter L Cockrell | 3.20 | 275.00 | $880.00 |
| Sharon J Bangert | 65.30 | 475.00 | $31,017.50 |
| **Totals** | 862.30 | | $317,845.50 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD 21076-1343**

# Hudson Cook, LLP

7250 Parkway Drive, 5th Floor
Hanover, MD 21076-1343
Telephone:   (410) 684-3200      Fax:    (410) 684-2001
FEIN     52-2001482
Billing Inquiries (410) 865-5414

March 12, 2013

| | |
|---|---|
| Ally Bank | Invoice No.        44022 |
| Tammy P. Hamzehpour | Reference No.     2952-003  LCD |
| General Counsel, Mortgage Operations | |
| Legal Staff | |
| 1100 Virginia Drive | |
| Fort Washington, PA  19034 | ForeclosureReview Legal Advice |

### Professional Services

For services rendered for period through 02/28/2013 in connection with:

All States Foreclosure Review Legal Advice at Due Diligence Rates with a minimum
fee of $50,000.00 per month.
Matter No.  713000

**ForeclosureReview Legal Advice**                                                                                        **003**

#### Fees

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2013 | DFC | C300 | Review summary of stay violations prepared by Pepper Hamilton for Sewitt for standing issues; email to L. Delessio regarding same. | 1.30 | 455.00 | 591.50 |
| 02/01/2013 | JLK | C300 | Respond to SCRA Rebuttals for PwC as part of the Ally/GMAC IFR. | 7.10 | 425.00 | 3,017.50 |
| 02/01/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 7.60 | 275.00 | 2,090.00 |
| 02/01/2013 | LCD | C300 | Review and analyze new SCRA files; Call with PwC to address standing questions and issues; discuss standing issues with S. Bangert; address issues related to new standing file delivery. | 4.10 | 435.00 | 1,783.50 |
| 02/01/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for California and Montana. | 6.50 | 375.00 | 2,437.50 |
| 02/01/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for NJ, GA, KY, and TN. | 3.20 | 275.00 | 880.00 |
| 02/01/2013 | SJB | C300 | Review and analyze responses to ownership observations; telephone call with L. DeLessio regarding status of ownership review. | 1.80 | 475.00 | 855.00 |
| 02/04/2013 | DFC | C400 | Prepare for and attend weekly telephone conference status and issues call with GMAC; follow-up discussion with G. Apfel and L. Delessio regarding standing responsibility issues. | 1.90 | 455.00 | 864.50 |
| 02/04/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 4.20 | 275.00 | 1,155.00 |
| 02/04/2013 | LCD | C300 | Prepare for and participate in call with PwC and GMAC;  address standing file review legal issues. | 2.20 | 435.00 | 957.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2952-003 | | | | Invoice No: | | 44022 |
| Ally Bank | | | | Invoice Date: | | 03/12/2013 |
| 02/04/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Montana and Alabama. | 6.50 | 375.00 | 2,437.50 |
| 02/04/2013 | SJB | C300 | Attention to ownership issues, including nonholder in possession analysis. | 0.70 | 475.00 | 332.50 |
| 02/05/2013 | JLK | C300 | Revise and deliver SCRA loan files for the IFR. | 1.20 | 425.00 | 510.00 |
| 02/05/2013 | LCD | C300 | Review and analyze SCRA files; analyze file standing review issues. | 3.10 | 435.00 | 1,348.50 |
| 02/05/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Alabama and Arkansas. | 7.40 | 375.00 | 2,775.00 |
| 02/05/2013 | SJB | C300 | Analyze and discuss ownership issues with L. DeLessio and M. Musselman. | 1.00 | 475.00 | 475.00 |
| 02/06/2013 | DFC | C400 | Prepare for and attend conference call with FRB and PWC. | 1.00 | 455.00 | 455.00 |
| 02/06/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 4.90 | 275.00 | 1,347.50 |
| 02/06/2013 | LCD | C400 | Participate in call with PwC, FRB and FDIC; address standing questions from PwC; analyze standing files; work on alternative document list for standing. | 3.40 | 435.00 | 1,479.00 |
| 02/06/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Arkansas and Georgia. | 5.40 | 375.00 | 2,025.00 |
| 02/06/2013 | MHM | C300 | Conference call with Sharon Bangert and Webb McArthur to discuss foreclosure file review. | 0.60 | 275.00 | 165.00 |
| 02/06/2013 | SJB | C300 | Review and analyze responses to ownership observations; telephone call with W. McArthur and M. MacKenzie regarding nonholder in possession analysis. | 2.80 | 475.00 | 1,330.00 |
| 02/07/2013 | DFC | C300 | Review email from J. King regarding SCRA issues and telephone discussion with L. Delessio regarding same. | 1.30 | 455.00 | 591.50 |
| 02/07/2013 | JLK | C300 | Review of SCRA loan files - 2nd Review and Rebuttals as requested by PwC. | 8.70 | 425.00 | 3,697.50 |
| 02/07/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 6.40 | 275.00 | 1,760.00 |
| 02/07/2013 | LCD | C300 | Work on alternative documentation list for standing in all states; exchanges with PwC regarding same; review additional information from PwC and address questions from PwC. Review and address SCRA file review issues. | 4.20 | 435.00 | 1,827.00 |
| 02/07/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Georgia and Massachusetts. | 7.20 | 375.00 | 2,700.00 |
| 02/07/2013 | MHM | C300 | Conducted statutory and case law research regarding standing to foreclose in Florida as a nonholder in possession with a rights of same. | 2.60 | 275.00 | 715.00 |
| 02/07/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay review period for handoff 1. | 2.20 | 275.00 | 605.00 |
| 02/07/2013 | SJB | C300 | Analyze note in possession issues for ownership review. | 0.50 | 475.00 | 237.50 |
| 02/08/2013 | DFC | C400 | Telephone discussion with G. Apfel regarding BK standing handoffs; review and provide comments to draft email to Scott Goldman regarding same. | 0.90 | 455.00 | 409.50 |
| 02/08/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 4.30 | 275.00 | 1,182.50 |

| | | | | Invoice No: | | **44022** |
|---|---|---|---|---|---|---|
| **2952-003** | | | | | | |
| Ally Bank | | | | Invoice Date: | | 03/12/2013 |
| 02/08/2013 | LCD | C300 | Work on standing issues; prepare for and participate in call with PwC. | 1.80 | 435.00 | 783.00 |
| 02/08/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Massachusetts and New Hampshire. | 6.10 | 375.00 | 2,287.50 |
| 02/08/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay. | 1.80 | 275.00 | 495.00 |
| 02/08/2013 | MSM | C300 | Review ownership files. | 0.80 | 400.00 | 320.00 |
| 02/08/2013 | SJB | C300 | Review and analyze responses to ownership observations; telephone call with L. DeLessio and M. Musselman regarding note in possession issues. | 2.40 | 475.00 | 1,140.00 |
| 02/11/2013 | FHB | C200 | Review of recent Maine Supreme Judicial Court and Massachusetts Supreme Judicial Court decisions regarding standing in foreclosure proceedings.  Email to D. Clarke and L. Delessio regarding the same. | 1.30 | 300.00 | 390.00 |
| 02/11/2013 | KCF | C200 | Alabama - Legal research regarding borrower harm issues and drafting of revised state law chart. | 2.10 | 300.00 | 630.00 |
| 02/11/2013 | LCD | C400 | Prepare for and participate in call with PwC and GMAC. | 1.10 | 435.00 | 478.50 |
| 02/11/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for New Hampshire and Rhode Island. | 7.40 | 375.00 | 2,775.00 |
| 02/11/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 1.30 | 275.00 | 357.50 |
| 02/11/2013 | SJB | C300 | Analyze ownership issues regarding nonholder in possession. | 0.80 | 475.00 | 380.00 |
| 02/12/2013 | JWM | C300 | Reviewed, analyzed, and responded to CA ownership observations for PwC. | 3.80 | 275.00 | 1,045.00 |
| 02/12/2013 | LCD | C300 | Call with PwC to discuss standing questions; follow-up research re standing matters. | 2.40 | 435.00 | 1,044.00 |
| 02/12/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Rhode Island and Minnesota. | 6.90 | 375.00 | 2,587.50 |
| 02/12/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 1.60 | 275.00 | 440.00 |
| 02/12/2013 | SJB | C300 | Review and analyze ownership issues. | 1.70 | 475.00 | 807.50 |
| 02/13/2013 | JWM | C300 | Reviewed, analyzed, and responded to CA ownership observations for PwC. | 4.30 | 275.00 | 1,182.50 |
| 02/13/2013 | LCD | C300 | Participate in call with FRB, FDIC and PwC; Call with PwC to review standing file reviews, documentation and bankruptcy file reviews. | 2.40 | 435.00 | 1,044.00 |
| 02/13/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownerhsip observations for Florida. | 3.20 | 275.00 | 880.00 |
| 02/13/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 1.00 | 275.00 | 275.00 |
| 02/13/2013 | MSM | C300 | Ownership review. | 0.80 | 400.00 | 320.00 |
| 02/13/2013 | SJB | C300 | Conference call with PwC and L. DeLessio regarding bankruptcy standing review. | 1.30 | 475.00 | 617.50 |

| 2952-003 | | | | Invoice No: | | 44022 |
|---|---|---|---|---|---|---|
| Ally Bank | | | | Invoice Date: | | 03/12/2013 |
| 02/13/2013 | SJB | C300 | Review and analyze issues related to ownership observations and discuss same with L. DeLessio. | 2.20 | 475.00 | 1,045.00 |
| 02/14/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 6.10 | 275.00 | 1,677.50 |
| 02/14/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay. | 3.60 | 275.00 | 990.00 |
| 02/14/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 3.90 | 275.00 | 1,072.50 |
| 02/14/2013 | MHM | C300 | Participated in a conference call regarding changes to the bankruptcy stay review process. | 2.00 | 275.00 | 550.00 |
| 02/14/2013 | SJB | C300 | Analyze issues for ownership review and discuss same with M. MacKenzie and W. McArthur. | 0.80 | 475.00 | 380.00 |
| 02/15/2013 | DFC | C300 | Review email from L. Delessio with title issue examples from PWC and telephone discussion regarding same with Lisa; review email from S. Moyer regarding standing fact assumption clarifications. | 1.80 | 455.00 | 819.00 |
| 02/15/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 5.70 | 275.00 | 1,567.50 |
| 02/15/2013 | LCD | C300 | Prepare for and participate in status call with PwC; address follow-up items. | 1.70 | 435.00 | 739.50 |
| 02/15/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 5.80 | 275.00 | 1,595.00 |
| 02/15/2013 | MSM | C300 | Ownership review. | 3.00 | 400.00 | 1,200.00 |
| 02/15/2013 | SJB | C300 | Review and analyze issues related to ownership observations. | 1.40 | 475.00 | 665.00 |
| 02/16/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 5.30 | 275.00 | 1,457.50 |
| 02/17/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 1.50 | 275.00 | 412.50 |
| 02/17/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia. | 2.90 | 275.00 | 797.50 |
| 02/18/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 3.50 | 275.00 | 962.50 |
| 02/18/2013 | LCD | C300 | Review and analyze SCRA files. Address standing file questions. | 3.40 | 435.00 | 1,479.00 |
| 02/18/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Minnesota. | 7.30 | 375.00 | 2,737.50 |
| 02/18/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia. | 3.80 | 275.00 | 1,045.00 |
| 02/19/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 6.30 | 275.00 | 1,732.50 |
| 02/19/2013 | LCD | C300 | Address standing issues from PwC and related to file reviews. | 2.20 | 435.00 | 957.00 |
| 02/19/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Wyoming. | 6.80 | 375.00 | 2,550.00 |
| 02/19/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia. | 8.30 | 275.00 | 2,282.50 |
| 02/19/2013 | MHM | C300 | Conference call with Sharon Bangert, Webb McArthur, and Meghan Musselman to discuss standing file reviews. | 0.40 | 275.00 | 110.00 |

**2952-003**

**Ally Bank**

| | | | | | | Invoice No: | **44022** |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date: | 03/12/2013 |
| 02/19/2013 | MSM | C300 | Ownership review. | 0.40 | 400.00 | 160.00 |
| 02/19/2013 | SJB | C300 | Review and analyze responses to ownership observations and discuss same with M. Musselman, W. McArthur, and M. MacKenzie. | 2.40 | 475.00 | 1,140.00 |
| 02/20/2013 | DFC | C300 | Attend weekly conference call with GMAC, PWC, and Pepper regarding workstream status and related issues. | 0.90 | 455.00 | 409.50 |
| 02/20/2013 | JLK | C300 | Responded to question from PwC re implementation of regulator guidance into SCRA questions. | 3.10 | 425.00 | 1,317.50 |
| 02/20/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 6.40 | 275.00 | 1,760.00 |
| 02/20/2013 | LCD | C300 | Participate in call with PwC, Federal Reserve Board and FDIC; Prepare for and participate in weekly status conference with PwC. Follow-up regarding standing reviews for Bankruptcy files. | 2.10 | 435.00 | 913.50 |
| 02/20/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Illinois. | 4.40 | 375.00 | 1,650.00 |
| 02/20/2013 | MHM | C300 | Reviewed bankruptcy dockets to determine the duration of the stay period and any modifications to the stay. | 4.20 | 275.00 | 1,155.00 |
| 02/20/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia and Tennessee. | 3.00 | 275.00 | 825.00 |
| 02/20/2013 | MHM | C300 | Entered time spent reviewing bankruptcy files into Sharepoint. | 0.40 | 275.00 | 110.00 |
| 02/20/2013 | MSM | C300 | Ownership review. | 5.00 | 400.00 | 2,000.00 |
| 02/20/2013 | SJB | C300 | Review and analyze responses to ownership observations; discuss ownership issues with M. Musselman and W. McArthur. | 4.60 | 475.00 | 2,185.00 |
| 02/21/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 10.80 | 275.00 | 2,970.00 |
| 02/21/2013 | LCD | C300 | Call with PwC regarding standing issues and files; follow-up discussion with S. Bangert regarding same. | 1.40 | 435.00 | 609.00 |
| 02/21/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Illinois and Iowa. | 7.20 | 375.00 | 2,700.00 |
| 02/21/2013 | MHM | C300 | Reviewed and revised responses to PWC's ownership observations for Florida and Georgia. | 2.00 | 275.00 | 550.00 |
| 02/21/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Tennessee. | 2.30 | 275.00 | 632.50 |
| 02/21/2013 | MHM | C300 | Participated in a conference call with Pepper Hamilton attorneys to discuss the bankruptcy stay review process and updated bankruptcy file review on Sharepoint. | 2.40 | 275.00 | 660.00 |
| 02/21/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for New Jersey. | 1.30 | 275.00 | 357.50 |
| 02/21/2013 | MSM | C300 | Ownership review. | 1.00 | 400.00 | 400.00 |
| 02/21/2013 | SJB | C300 | Review and analyze responses to ownership observations; discuss ownership issues with L. DeLessio. | 5.30 | 475.00 | 2,517.50 |
| 02/22/2013 | DFC | C400 | Review email correspondence from S. Moyer regarding standing review and exchange emails | 0.80 | 455.00 | 364.00 |

| 2952-003 | | | | Invoice No: | | 44022 |
| Ally Bank | | | | Invoice Date: | | 03/12/2013 |
|---|---|---|---|---|---|---|
| | | | with L. Delessio regarding PWC factual assumptions; follow-up telephone discussion with L. Elessio regarding same. | | | |
| 02/22/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 6.70 | 275.00 | 1,842.50 |
| 02/22/2013 | LCD | C300 | Exchange with PwC re open standing issues and review PwC responses to same. | 0.40 | 435.00 | 174.00 |
| 02/22/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida, New Jersey,. Kansas, and Kentucky. | 5.10 | 275.00 | 1,402.50 |
| 02/22/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 0.80 | 275.00 | 220.00 |
| 02/22/2013 | SJB | C300 | Review and analyze responses to ownership observations; discuss ownership issues with L. DeLessio. | 2.60 | 475.00 | 1,235.00 |
| 02/25/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 6.50 | 275.00 | 1,787.50 |
| 02/25/2013 | LCD | C300 | Work on issues related to standing review and analysis; review documentation from GMAC re standing. | 2.40 | 435.00 | 1,044.00 |
| 02/25/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Iowa. | 4.30 | 375.00 | 1,612.50 |
| 02/25/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida, New Jersey, Kentucky, Kansas, and Connecticut. | 6.90 | 275.00 | 1,897.50 |
| 02/25/2013 | SJB | C300 | Review and analyze responses to ownership observations and related issues. | 2.30 | 475.00 | 1,092.50 |
| 02/26/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 7.70 | 275.00 | 2,117.50 |
| 02/26/2013 | LCD | C300 | Call with PwC re: ownership questions and outstanding issues; review questions from PwC; research and address ownership file review issues. | 2.80 | 435.00 | 1,218.00 |
| 02/26/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Connecticut and Florida. | 7.20 | 375.00 | 2,700.00 |
| 02/26/2013 | MHM | C300 | Reviewed and revised responses to PWC's ownership observations for Florida and Kentucky. Reviewed, analyzed, and responded to PWC's ownership observations for Georgia, New Mexico, and Iowa. | 7.60 | 275.00 | 2,090.00 |
| 02/26/2013 | SJB | C300 | Analyze issues related to ownership review and discuss same with M. MacKenzie and W. McArthur. | 1.40 | 475.00 | 665.00 |
| 02/27/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 5.00 | 275.00 | 1,375.00 |
| 02/27/2013 | LCD | C200 | Review and research standing issues and file review issues. | 2.40 | 435.00 | 1,044.00 |
| 02/27/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Florida and New York. | 6.30 | 375.00 | 2,362.50 |
| 02/27/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Iowa and North Carolina. | 5.90 | 275.00 | 1,622.50 |
| 02/27/2013 | SJB | C300 | Review and analyze responses to ownership | 3.60 | 475.00 | 1,710.00 |

| 2952-003 | | | | Invoice No: | | 44022 |
|---|---|---|---|---|---|---|
| Ally Bank | | | | Invoice Date: | | 03/12/2013 |
| | | | observations and related issues. | | | |
| 02/28/2013 | DFC | C300 | Telephone discussion with L. Delessio regarding REIT standing review analysis and applicable facts; review and exchange email correspondence regarding same. | 1.30 | 455.00 | 591.50 |
| 02/28/2013 | DFC | C300 | Attention to and drafting Hudco interim fee application; telephone conference with G. Apfel and M. Alexsy regarding same. | 2.80 | 455.00 | 1,274.00 |
| 02/28/2013 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for PwC. | 7.40 | 275.00 | 2,035.00 |
| 02/28/2013 | LCD | C200 | Review and address standing issues related to trusts; outline additional information needed. | 3.20 | 435.00 | 1,392.00 |
| 02/28/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for New York and Kentucky. | 7.10 | 375.00 | 2,662.50 |
| 02/28/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 0.80 | 275.00 | 220.00 |
| 02/28/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for South Dakota, North Carolina, Texas, and Tennessee, and conducted research on the treatment of servicers as nonholders with the rights of a holder in North Carolina. | 5.80 | 275.00 | 1,595.00 |
| 02/28/2013 | SJB | C300 | Review and analyze responses to ownership observations; address ownership issues with L. DeLessio. | 2.30 | 475.00 | 1,092.50 |
| | | | **Total Fees for this Matter** | 452.20 | | $157,602.00 |

**Disbursements**

| 02/13/2013 | JLK | | Travel Expenses - Travel to Ally Bank in Philadelphia, PA on January 21-24, 2013. | 2,521.90 | 1.00 | 2,521.90 |
|---|---|---|---|---|---|---|
| 02/13/2013 | MSM | | Travel Expenses - Travel to Ally Bank in Prussia, PA on January 15-16, 2013. | 506.70 | 1.00 | 506.70 |
| | | | **Total Disbursments for this Matter** | 3,028.60 | | $3,028.60 |

| | **Total Amount Due on this Invoice** | | | | | $160,630.60 |
|---|---|---|---|---|---|---|

### Timekeeper Summary

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Frank H Bishop | 1.30 | 300.00 | $390.00 |
| Katherine C Fisher | 2.10 | 300.00 | $630.00 |
| Lauren M Thomas | 104.00 | 375.00 | $39,000.00 |
| Matthew MacKenzie | 103.50 | 275.00 | $28,462.50 |
| Webb McArthur | 107.60 | 275.00 | $29,590.00 |
| Dana F Clarke | 14.00 | 455.00 | $6,370.00 |
| Jeffrey L King | 20.10 | 425.00 | $8,542.50 |
| Lisa C DeLessio | 46.70 | 435.00 | $20,314.50 |

| 2952-003 | | | | Invoice No: | 44022 |
|---|---|---|---|---|---|
| Ally Bank | | | | Invoice Date: | 03/12/2013 |
| | Meghan S Musselman | 11.00 | 400.00 | $4,400.00 | |
| | Sharon J Bangert | 41.90 | 475.00 | $19,902.50 | |
| | **Totals** | 452.20 | | $157,602.00 | |

# Hudson Cook, LLP

6 Hutton Centre Drive, Suite 840, Santa Ana, California 92707
(714) 263-0420  •  (800) 390-8288  •  Fax: (714) 263-0428
www.hudco.com

*Offices in: California, Connecticut, Maine, Maryland, Massachusetts, Michigan, New York,*
*Ohio, Oklahoma, Pennsylvania, Tennessee, Virginia and Washington, DC*

Catharine S. Andricos
Sharon J. Bangert
Michael A. Benoit
Catherine M. Brennan
Thomas J. Buiteweg
A. James Chareq
Dana F. Clarke
Robert A. Cook
Patricia E.M. Covington
David S. Darland
Lisa C. DeLessio
Lori A. Desjardins
Charles F. Dodge
Anne P. Fortney
Michael A. Goodman
Ronald D. Gorsline
Justin B. Hosie
Thomas B. Hudson
Eric L. Johnson

Jeffrey L. King
Daniel J. Laudicina
Wingrove S. Lynton
Joseph E. Mayk
Timothy P. Meredith
Nicole F. Munro
Meghan S. Musselman
L. Jean Noonan
Thomas P. Quinn, Jr.
Geoffrey C. Rogers
Aline C. Ryan
Angela Maynard Shovein
H. Blake Sims
Ryan S. Stinneford
Clayton C. Swears
Alicia H. Tortarolo
Daniel O'C. Tracy, Jr.
Joel C. Winston
Elizabeth C. Yen

Admitted in:

| California | Hawaii | Massachusetts | Ohio |
| Connecticut | Illinois | Michigan | Pennsylvania |
| District of Columbia | Indiana | New York | Tennessee |
| Florida | Maine | New Jersey | Virginia |
| Georgia | Maryland | Oklahoma | Partner Emeritus |

April 25, 2013

**VIA FEDERAL EXPRESS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:    *In re Residential Capital, LLC, et al.*
       Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (as amended and extended the "Order"),

April 25, 2013
Page 2

enclosed please find Hudson Cook, LLP's monthly fee statement for the period March 1, 2013 through March 31, 2013 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on April 26, 2013.

In the absence of a timely objection, the Debtors shall pay $178,426.40, an amount equal to 80% of the fees ($178,426.40 = $223,033.00 x 0.80) being requested in the Statement.

Objections to the Statements are due by May 16, 2013.

Sincerely,

Dana Frederick Clarke, Esq.

Encl.

# Hudson Cook, LLP

7250 Parkway Drive, 5th Floor
Hanover, MD  21076-1343
Telephone:  (410) 684-3200      Fax:    (410) 684-2001
FEIN      52-2001482
Billing Inquiries (410) 865-5414

April 15, 2013

Ally Bank
Tammy P. Hamzehpour
General Counsel, Mortgage Operations
Legal Staff
1100 Virginia Drive
Fort Washington, PA  19034

| | |
|---|---|
| Invoice No. | 45131 |
| Reference No. | 2952-003  LCD |

ForeclosureReview Legal Advice

## Professional Services

For services rendered for period through 03/31/2013 in connection with:

All States Foreclosure Review Legal Advice at Due Diligence Rates with a minimum fee of $50,000.00 per month.
Matter No.  713000

**ForeclosureReview Legal Advice** **003**

### Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2013 | DFC | C300 | Telephone conference regarding uniform BK standing response; attend PWC status conference call. | 2.10 | 455.00 | 955.50 |
| 03/01/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 7.00 | 275.00 | 1,925.00 |
| 03/01/2013 | LCD | C300 | Prepare for and participate in call with PwC; meeting with reviewers regarding ownership and standing issues;  follow-up re same. | 3.30 | 435.00 | 1,435.50 |
| 03/01/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Iowa. | 6.80 | 375.00 | 2,550.00 |
| 03/01/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 1.10 | 275.00 | 302.50 |
| 03/01/2013 | MHM | C300 | Participated in a conference call to discuss assumptions for the foreclosure review and coordinated with Webb McArthur regarding logistics. | 1.50 | 275.00 | 412.50 |
| 03/01/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for North Carolina. | 0.80 | 275.00 | 220.00 |
| 03/01/2013 | MSM | C300 | Ownership review. | 4.10 | 400.00 | 1,640.00 |
| 03/01/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations; review and revise template ownership responses regarding note in possession information and email to L.. DeLessio regarding same. | 2.60 | 475.00 | 1,235.00 |
| 03/04/2013 | JWM | C200 | Reviewed, summarized, and responded to | 8.70 | 275.00 | 2,392.50 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ownership observations for various states for PwC. | | | |
| 03/04/2013 | LCD | C300 | Prepare for and participate in call with GMAC and PwC.  Prepare report.  Address standing issues; meeting with attorneys to discuss standing issues. | 4.20 | 435.00 | 1,827.00 |
| 03/04/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for West Virginia and Kansas. | 7.40 | 375.00 | 2,775.00 |
| 03/04/2013 | MHM | C300 | Conducted research on a nonholder's right to enforce an instrument in North Carolina and Florida, and reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 7.50 | 275.00 | 2,062.50 |
| 03/04/2013 | MSM | C300 | Ownership review. | 3.30 | 400.00 | 1,320.00 |
| 03/04/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations; confer with L. DeLessio and M. MacKenzie regarding same. | 3.30 | 475.00 | 1,567.50 |
| 03/05/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 8.40 | 275.00 | 2,310.00 |
| 03/05/2013 | LCD | C200 | Review and edit Pennsylvania standing analysis; address standing questions and issues; review and analyze files. | 3.40 | 435.00 | 1,479.00 |
| 03/05/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for West Virginia and New York. | 6.90 | 375.00 | 2,587.50 |
| 03/05/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 9.60 | 275.00 | 2,640.00 |
| 03/05/2013 | MSM | C300 | Ownership review. | 3.00 | 400.00 | 1,200.00 |
| 03/05/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations; confer with L. DeLessio, W. McArthur and M. MacKenzie regarding same. | 7.60 | 475.00 | 3,610.00 |
| 03/06/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 7.00 | 275.00 | 1,925.00 |
| 03/06/2013 | LCD | C300 | Review and analyze files for standing; address questions and issues related to findings in Pennsylvania and case law review; review questions from PwC and research responses to same.  Provide update analysis of progress tracking information request by GMAC. | 4.80 | 435.00 | 2,088.00 |
| 03/06/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Nevada and Connecticut. | 5.30 | 375.00 | 1,987.50 |
| 03/06/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 7.10 | 275.00 | 1,952.50 |
| 03/06/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 2.30 | 275.00 | 632.50 |
| 03/06/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations. | 3.40 | 475.00 | 1,615.00 |
| 03/07/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 9.70 | 275.00 | 2,667.50 |
| 03/07/2013 | LCD | C300 | Review and analyze files for standing to foreclose; address questions and issues related to standing; work on file reconciliation issues with PwC; communications with PwC regarding standing issues and additional facts needed. | 6.20 | 435.00 | 2,697.00 |
| 03/07/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations D.C. and Connecticut. | 7.60 | 375.00 | 2,850.00 |

| 2952-003 | | | | **Invoice No:** | | **45131** |
|---|---|---|---|---|---|---|
| Ally Bank | | | | **Invoice Date:** | | **04/15/2013** |
| 03/07/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 5.30 | 275.00 | 1,457.50 |
| 03/07/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 3.90 | 275.00 | 1,072.50 |
| 03/07/2013 | MSM | C300 | Ownership review. | 3.50 | 400.00 | 1,400.00 |
| 03/07/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations; confer with L. DeLessio regarding same. | 5.60 | 475.00 | 2,660.00 |
| 03/08/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 7.80 | 275.00 | 2,145.00 |
| 03/08/2013 | LCD | C300 | Prepare for and participate in weekly call with PwC. Address standing questions regarding standing issues; Review and analyze standing files | 5.60 | 435.00 | 2,436.00 |
| 03/08/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Iowa. | 6.40 | 375.00 | 2,400.00 |
| 03/08/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 1.10 | 275.00 | 302.50 |
| 03/08/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for TN, GA, NJ, and KY. | 2.70 | 275.00 | 742.50 |
| 03/08/2013 | MSM | C300 | Ownership review. | 2.50 | 400.00 | 1,000.00 |
| 03/08/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations; confer with L. DeLessio regarding same. | 2.90 | 475.00 | 1,377.50 |
| 03/09/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Kansas and Kentucky. | 2.60 | 275.00 | 715.00 |
| 03/11/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.90 | 275.00 | 1,897.50 |
| 03/11/2013 | LCD | C300 | Review file status; prepare ownership progress chart;  address ownership standing questions; email to S. Goldman; participate in call with GMAC and PwC; discuss status of state law harm memos. | 3.40 | 435.00 | 1,479.00 |
| 03/11/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for North Dakota and Vermont. | 7.80 | 375.00 | 2,925.00 |
| 03/11/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Tennessee. | 2.90 | 275.00 | 797.50 |
| 03/11/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 5.40 | 275.00 | 1,485.00 |
| 03/11/2013 | SJB | C300 | Review and analyze issues related to ownership observations. | 0.90 | 475.00 | 427.50 |
| 03/12/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 7.30 | 275.00 | 2,007.50 |
| 03/12/2013 | LCD | C300 | Review and address standing issues; review and analyze files; review borrower harm remediation memo issues. | 4.20 | 435.00 | 1,827.00 |
| 03/12/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Illinois and Tennessee. | 7.20 | 375.00 | 2,700.00 |
| 03/12/2013 | MHM | C300 | Participated in a conference call to discuss updates to the bankruptcy review process. | 1.60 | 275.00 | 440.00 |
| 03/12/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for TX, SD, IA, NM, GA, OH, and TN. | 6.10 | 275.00 | 1,677.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2952-003 | | | | **Invoice No:** | | **45131** |
| **Ally Bank** | | | | **Invoice Date:** | | **04/15/2013** |
| 03/12/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations; confer with L. DeLessio regarding same. | 5.80 | 475.00 | 2,755.00 |
| 03/13/2013 | CSA | C300 | Phone call with Lauren Thomas re: remediation categorization. Review PMF and model response re: same. | 1.20 | 300.00 | 360.00 |
| 03/13/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.70 | 275.00 | 1,842.50 |
| 03/13/2013 | LCD | C300 | Participate in call with Federal Reserve Board; review and analyze Arizona ownership files; address ownership issues. | 2.80 | 435.00 | 1,218.00 |
| 03/13/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Illinois and Tennessee. | 6.80 | 375.00 | 2,550.00 |
| 03/13/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for OH, NC, TN, and GA. | 6.40 | 275.00 | 1,760.00 |
| 03/13/2013 | MSM | C300 | Ownership review. | 4.50 | 400.00 | 1,800.00 |
| 03/13/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations. | 6.40 | 475.00 | 3,040.00 |
| 03/14/2013 | CSA | C300 | Meet with Lauren Thomas and Lisa Delessio re: remediation surveys. Review and revise Illinois survey. | 5.50 | 300.00 | 1,650.00 |
| 03/14/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 7.40 | 275.00 | 2,035.00 |
| 03/14/2013 | LCD | C300 | Work on Illinois Borrower Financial Remediation Framework and discuss issues with C. Andricos and L. Thomas; address ownership issues. | 2.10 | 435.00 | 913.50 |
| 03/14/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Illinois. | 4.60 | 375.00 | 1,725.00 |
| 03/14/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 2.30 | 275.00 | 632.50 |
| 03/14/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for NC, TN, and GA. | 6.00 | 275.00 | 1,650.00 |
| 03/14/2013 | MSM | C300 | Ownership review. | 5.50 | 400.00 | 2,200.00 |
| 03/14/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations. | 7.50 | 475.00 | 3,562.50 |
| 03/15/2013 | CSA | C300 | Review and revise Illinois remediation survey. Phone call with Lauren Thomas re: same. | 0.80 | 300.00 | 240.00 |
| 03/15/2013 | DFC | C400 | Prepare January and February BK fee filings and email same to Mary-Ellen Alexy for service. | 1.30 | 455.00 | 591.50 |
| 03/15/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.80 | 275.00 | 1,870.00 |
| 03/15/2013 | LCD | C300 | Address standing questions and issues; review file delivery status. | 1.20 | 435.00 | 522.00 |
| 03/15/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Illinois. | 6.20 | 375.00 | 2,325.00 |
| 03/15/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 4.50 | 275.00 | 1,237.50 |
| 03/15/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 1.80 | 275.00 | 495.00 |
| 03/15/2013 | MSM | C300 | Ownership review. | 3.00 | 400.00 | 1,200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **2952-003** | | | | **Invoice No:** | | **45131** |
| **Ally Bank** | | | | **Invoice Date:** | | **04/15/2013** |
| 03/15/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations. | 5.60 | 475.00 | 2,660.00 |
| 03/17/2013 | LCD | C300 | Review and analyze standing for Arizona files. | 2.80 | 435.00 | 1,218.00 |
| 03/18/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.10 | 275.00 | 1,677.50 |
| 03/18/2013 | LCD | C300 | Complete research and revise Arizona standing memo; Address standing questions; prepare ownership progress chart for GMAC; participate in call with GMAC and PwC. | 3.20 | 435.00 | 1,392.00 |
| 03/18/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Tennessee. | 6.60 | 375.00 | 2,475.00 |
| 03/18/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida, Kentucky, and Georgia. | 5.00 | 275.00 | 1,375.00 |
| 03/18/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 1.30 | 275.00 | 357.50 |
| 03/18/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 1.50 | 275.00 | 412.50 |
| 03/18/2013 | SJB | C300 | Review and analyze issues related to ownership observations. | 1.80 | 475.00 | 855.00 |
| 03/19/2013 | DFC | C300 | Prepare for weekly status conference call; telephone discussion with L. Delessio and G. Apfel regarding same. | 0.90 | 455.00 | 409.50 |
| 03/19/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 7.40 | 275.00 | 2,035.00 |
| 03/19/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Tennessee and Kentucky. | 5.40 | 375.00 | 2,025.00 |
| 03/19/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for GA, CO, and FL. | 7.00 | 275.00 | 1,925.00 |
| 03/19/2013 | SJB | C300 | Review and analyze issues related to ownership observations; confer with L. DeLessio regarding same. | 1.80 | 475.00 | 855.00 |
| 03/20/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 5.70 | 275.00 | 1,567.50 |
| 03/20/2013 | LCD | C300 | Review questions from PwC on standing;  address questions on standing issues. | 0.90 | 435.00 | 391.50 |
| 03/20/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Tennessee and Ohio. | 4.80 | 375.00 | 1,800.00 |
| 03/20/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 3.50 | 275.00 | 962.50 |
| 03/20/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 2.70 | 275.00 | 742.50 |
| 03/21/2013 | CSA | C200 | Review and revise IL, TN and KY remediation surveys.  Phone call with Lisa Delessio and Lauren Thomas re: same. | 5.20 | 300.00 | 1,560.00 |
| 03/21/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 8.10 | 275.00 | 2,227.50 |
| 03/21/2013 | KCF | C200 | Hawaii - Analysis of issues regarding memorandum of Hawaii borrower remediation issues. | 0.50 | 300.00 | 150.00 |
| 03/21/2013 | LCD | C300 | Address ownership issues. | 1.40 | 435.00 | 609.00 |

**2952-003**

**Ally Bank**

| | | | | | | Invoice No: | **45131** |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date: | **04/15/2013** |

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Ohio and Arizona. | 7.10 | 375.00 | 2,662.50 |
| 03/21/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 1.90 | 275.00 | 522.50 |
| 03/21/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for FL, GA, and CO. | 3.10 | 275.00 | 852.50 |
| 03/21/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Ohio. | 0.80 | 275.00 | 220.00 |
| 03/21/2013 | MSM | C300 | Ownership review. | 4.50 | 400.00 | 1,800.00 |
| 03/21/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations; review information from A. Boland regarding ownership fact template updates. | 7.30 | 475.00 | 3,467.50 |
| 03/22/2013 | CSA | C200 | Review and revise TN remediation survey. Research relevant case law and email Lauren Thomas re: same. | 0.80 | 300.00 | 240.00 |
| 03/22/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.30 | 275.00 | 1,732.50 |
| 03/22/2013 | LCD | C300 | Participate in call with PwC to discuss standing issues, resolution of issues, categorization of findings; participate in call with Federal Reserve Board and FDIC and PwC; Summarize issues with PwC and outline responses and resolution of same. | 3.20 | 435.00 | 1,392.00 |
| 03/22/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Ohio and Arizona. | 4.90 | 375.00 | 1,837.50 |
| 03/22/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for AL, NJ, and OH first review files and CA, CT, FL, GA, OK, and PA second review files. | 5.70 | 275.00 | 1,567.50 |
| 03/22/2013 | MSM | C300 | Ownership review. | 4.00 | 400.00 | 1,600.00 |
| 03/22/2013 | SJB | C300 | Review and analyze issues related to ownership observations; conference call with A. Boland et al. regarding ownership fact template updates. | 2.70 | 475.00 | 1,282.50 |
| 03/25/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 7.10 | 275.00 | 1,952.50 |
| 03/25/2013 | LCD | C300 | Review and address standing issues; review and analyze standing files. | 2.40 | 435.00 | 1,044.00 |
| 03/25/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Ohio and Kentucky. | 6.20 | 375.00 | 2,325.00 |
| 03/25/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 4.10 | 275.00 | 1,127.50 |
| 03/25/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Texas. | 2.20 | 275.00 | 605.00 |
| 03/25/2013 | SJB | C300 | Review and analyze issues related to ownership observations. | 2.40 | 475.00 | 1,140.00 |
| 03/26/2013 | CSA | C200 | Meetings with David Darland and Crystal Gray re: remediation surveys. Attention to same. | 0.50 | 300.00 | 150.00 |
| 03/26/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 8.30 | 275.00 | 2,282.50 |
| 03/26/2013 | LCD | C300 | Review and address standing issues and questions. Review and plan for file distribution and | 2.10 | 435.00 | 913.50 |

| 2952-003 | | | | | Invoice No: | **45131** |
|---|---|---|---|---|---|---|
| **Ally Bank** | | | | | Invoice Date: | 04/15/2013 |

| | | | review status. | | | |
|---|---|---|---|---|---|---|
| 03/26/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Ohio. | 5.40 | 375.00 | 2,025.00 |
| 03/26/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Texas and Florida. | 6.30 | 275.00 | 1,732.50 |
| 03/26/2013 | MSM | C300 | Ownership review. | 6.50 | 400.00 | 2,600.00 |
| 03/26/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations. | 6.40 | 475.00 | 3,040.00 |
| 03/27/2013 | CSA | C200 | Review and edit IN and KY Remediation Surveys. Research applicable law re: same. | 2.70 | 300.00 | 810.00 |
| 03/27/2013 | DFC | C100 | Prepare responses to trustee's objections to interim fee motion. | 2.80 | 455.00 | 1,274.00 |
| 03/27/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 5.40 | 275.00 | 1,485.00 |
| 03/27/2013 | LCD | C300 | Review and analyze standing files for multiple states; address standing issues; review and discuss response to bankruptcy trustee objections; participate in status call with Federal Reserve Board, FDIC and PwC. | 4.40 | 435.00 | 1,914.00 |
| 03/27/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Ohio. | 6.70 | 375.00 | 2,512.50 |
| 03/27/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 1.10 | 275.00 | 302.50 |
| 03/27/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia and Nevada. | 3.00 | 275.00 | 825.00 |
| 03/27/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations; confer with L. DeLessio regarding same. | 1.80 | 475.00 | 855.00 |
| 03/28/2013 | CSA | C200 | Complete review of KY remediation survey.  Email to Lauren Thomas re: IN and KY remediation surveys. | 0.80 | 300.00 | 240.00 |
| 03/28/2013 | DFC | C300 | Review and respond to email from L. Delessio regarding specific mortgage assignment in connection with standing review; follow-up telephone discussion regarding same and standing review file assignments and PWC/GMAC report. | 1.10 | 455.00 | 500.50 |
| 03/28/2013 | JWM | C200 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.00 | 275.00 | 1,650.00 |
| 03/28/2013 | LCD | C300 | Review and address standing analysis questions and issues. | 1.20 | 435.00 | 522.00 |
| 03/28/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Ohio. | 5.90 | 375.00 | 2,212.50 |
| 03/28/2013 | MHM | C300 | Participated in a conference call to discuss the bankruptcy stay period review process. | 3.00 | 275.00 | 825.00 |
| 03/28/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 1.40 | 275.00 | 385.00 |
| 03/28/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for North Carolina. | 2.30 | 275.00 | 632.50 |
| 03/28/2013 | MSM | C300 | Ownership review. | 1.50 | 400.00 | 600.00 |
| 03/28/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations. | 2.50 | 475.00 | 1,187.50 |

| 2952-003 | | | | | **Invoice No:** | **45131** |
|---|---|---|---|---|---|---|
| **Ally Bank** | | | | | **Invoice Date:** | **04/15/2013** |
| 03/29/2013 | DFC | C400 | Continue preparation of response to US Trustee's interim fee application objections and email same to US Trustee's office. | 3.70 | 455.00 | 1,683.50 |
| 03/29/2013 | LCD | C300 | Address standing issues regarding Florida files. | 0.50 | 435.00 | 217.50 |
| 03/29/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Indiana and Kentucky. | 2.40 | 375.00 | 900.00 |
| 03/29/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 2.50 | 275.00 | 687.50 |
| 03/29/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia. | 0.50 | 275.00 | 137.50 |
| 03/29/2013 | MSM | C300 | Ownership review. | 2.50 | 400.00 | 1,000.00 |
| 03/29/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations. | 0.60 | 475.00 | 285.00 |
| 03/30/2013 | DFC | C100 | Review email from Michael Driscoll (US Trustee's office) regarding Hudson Cook response to interim fee objections and prepare further response thereto. | 2.60 | 455.00 | 1,183.00 |
| | | **Total Fees for this Matter** | | 637.00 | | $223,033.00 |

**Total Amount Due on this Invoice**                          **$223,033.00**

### Timekeeper Summary

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Katherine  C Fisher | 0.50 | 300.00 | $150.00 |
| Lauren M Thomas | 128.40 | 375.00 | $48,150.00 |
| Matthew  MacKenzie | 141.40 | 275.00 | $38,885.00 |
| Webb  McArthur | 144.10 | 275.00 | $39,627.50 |
| Catharine S Andricos | 17.50 | 300.00 | $5,250.00 |
| Dana F Clarke | 14.50 | 455.00 | $6,597.50 |
| Lisa C DeLessio | 63.30 | 435.00 | $27,535.50 |
| Meghan S Musselman | 48.40 | 400.00 | $19,360.00 |
| Sharon J Bangert | 78.90 | 475.00 | $37,477.50 |
| **Totals** | 637.00 | | $223,033.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

# Hudson Cook, LLP

6 Hutton Centre Drive, Suite 840, Santa Ana, California 92707
(714) 263-0420 • (800) 390-8288 • Fax: (714) 263-0428
www.hudco.com

*Offices in: California, Connecticut, Maine, Maryland, Massachusetts, Michigan, New York,*
*Ohio, Oklahoma, Pennsylvania, Tennessee, Virginia and Washington, DC*

| | | | |
|---|---|---|---|
| Catharine S. Andricos | | Jeffrey L. King | |
| Sharon J. Bangert | | Daniel J. Laudicina | |
| Michael A. Benoit | | Wingrove S. Lynton | |
| Catherine M. Brennan | | Joseph E. Mayk | |
| Thomas J. Buiteweg | | Timothy P. Meredith | |
| A. James Chareq | | Nicole F. Munro | |
| Dana F. Clarke | | Meghan S. Musselman | |
| Robert A. Cook | | L. Jean Noonan | |
| Patricia E.M. Covington | | Thomas P. Quinn, Jr. | |
| David S. Darland | | Geoffrey C. Rogers | |
| Lisa C. DeLessio | | Aline C. Ryan | |
| Lori A. Desjardins | | Angela Maynard Shovein | |
| Charles F. Dodge | | H. Blake Sims | |
| Anne P. Fortney | | Ryan S. Stinneford | |
| Michael A. Goodman | | Clayton C. Swears | |
| Ronald D. Gorsline | | Alicia H. Tortarolo | |
| Justin B. Hosie | | Daniel O'C. Tracy, Jr. | |
| Thomas B. Hudson | | Joel C. Winston | |
| Eric L. Johnson | | Elizabeth C. Yen | |

Admitted in:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| California | † | Hawaii | | Massachusetts | | Ohio | |
| Connecticut | | Illinois | | Michigan | | Pennsylvania | |
| District of Columbia | | Indiana | | New York | | Tennessee | |
| Florida | | Maine | | New Jersey | | Virginia | |
| Georgia | | Maryland | | Oklahoma | | Partner Emeritus | |

May 29, 2013

**VIA FEDERAL EXPRESS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:     *In re Residential Capital, LLC, et al.*
        Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (as amended and extended the "Order"),

May 29, 2013
Page 2

enclosed please find Hudson Cook, LLP's monthly fee statement for the period April 1, 2013 through April 30, 2013 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on May 30, 2013.

In the absence of a timely objection, the Debtors shall pay $140,437.50, consisting of the sum of (a) ($140,072.00, an amount equal to 80% of the fees ($140,072.00 = $175,090.0 x 0.80) and (b) 100% of the expenses ($365.50) being requested in the Statement.

Objections to the Statements are due by June 19, 2013.

Sincerely,

Dana Frederick Clarke, Esq.

Encl.

# Hudson Cook, LLP

7250 Parkway Drive, 5th Floor
Hanover, MD  21076-1343
Telephone:  (410) 684-3200      Fax:   (410) 684-2001
FEIN     52-2001482
Billing Inquiries (410) 865-5414

May 24, 2013

| | |
|---|---|
| Ally Bank | Invoice No.                45711 |
| Tammy P. Hamzehpour | Reference No.       2952-003  LCD |
| General Counsel, Mortgage Operations | |
| Legal Staff | |
| 1100 Virginia Drive | |
| Fort Washington, PA  19034 | ForeclosureReview Legal Advice |

### Professional Services

For services rendered for period through 04/30/2013 in connection with:
All States Foreclosure Review Legal Advice at Due Diligence Rates with a minimum
fee of $50,000.00 per month.
Matter No.  713000

**ForeclosureReview Legal Advice**                                                                                              **003**

**Fees**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2013 | LCD | C300 | Review and respond to questions from reviewers on standing issues; review and update status report on standing; email status report to PwC and GMAC; participate in call with PwC and GMAC. | 1.80 | 435.00 | 783.00 |
| 04/01/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. Updated fact-finding templates for PwC. | 4.20 | 275.00 | 1,155.00 |
| 04/01/2013 | DFC | C400 | Prepare for and attend weekly telephone conference with PWC and GMAC regarding foreclosure review. | 1.00 | 455.00 | 455.00 |
| 04/01/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Indiana and Kentucky. | 4.80 | 375.00 | 1,800.00 |
| 04/02/2013 | CSA | C300 | Review PWC team's questions re: remediation in CA, FL, and GA in preparation for on-site visit. Phone call with Lisa Delessio re: same.  Meet with Crystal Gray re: WI remediation survey. | 1.80 | 300.00 | 540.00 |
| 04/02/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 4.10 | 275.00 | 1,127.50 |
| 04/02/2013 | CLG | C200 | Wisconsin - Reviewed foreclosure requirements survey and prepared milestones for WI borrower harm categorization chart.  Conf. W/C. Andricos re: Same.  Began review of case law and penalty provisions to determine harm. | 1.50 | 275.00 | 412.50 |
| 04/02/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. Updated fact-finding templates for PwC. | 1.20 | 275.00 | 330.00 |

(Please return green copy with your remittance) and make payable to:
Hudson Cook, LLP 7250 Parkway Drive, 6th Floor Hanover, MD  21076-1343

| | | | | Invoice No: | | 45711 |
|---|---|---|---|---|---|---|
| **2952-003** | | | | | | |
| **Ally Bank** | | | | Invoice Date: | | 05/24/2013 |
| 04/02/2013 | LCD | C400 | Exchanges with G. Allgoode and S. Moyer re: standing and SCRA items to address with FRB. Review status of file reviews and open issues in preparation for meeting with FRB. | 0.70 | 435.00 | 304.50 |
| 04/02/2013 | LMT | Ad | Travel to Fort Washington, PA for on-site meeting with PwC regarding foreclosure review. | 5.50 | 375.00 | 2,062.50 |
| 04/02/2013 | LMT | C200 | Review PwC state law remediation question matrices for California, Florida and Georgia. | 1.50 | 375.00 | 562.50 |
| 04/03/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 2.20 | 275.00 | 605.00 |
| 04/03/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 1.30 | 275.00 | 357.50 |
| 04/03/2013 | CSA | C300 | Work on-site with PWC team on Independent Foreclosure Review. | 10.00 | 300.00 | 3,000.00 |
| 04/03/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations; telephone call with L. DeLessio regarding Illinois ownership issues. | 4.70 | 475.00 | 2,232.50 |
| 04/03/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 3.80 | 275.00 | 1,045.00 |
| 04/03/2013 | DFC | C200 | Review and respond to PWC question (Allegheny 100700) regarding servcemember eligibility for FHA loss mitigation options. | 2.60 | 455.00 | 1,183.00 |
| 04/03/2013 | LCD | C300 | Work on-site with PwC team; meet with Federal Reserve Board team on-site; review state law items with state law team; review and analyze standing files for CA. | 7.30 | 435.00 | 3,175.50 |
| 04/03/2013 | LCD | Ad | Travel to and from Ally for on-site work with PwC and meetings with FRB. | 4.80 | 435.00 | 2,088.00 |
| 04/03/2013 | LMT | C300 | On-site meeting with PwC in Fort Washington regarding foreclosure review. | 12.50 | 375.00 | 4,687.50 |
| 04/04/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Arizona. | 6.30 | 375.00 | 2,362.50 |
| 04/04/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations. | 1.70 | 475.00 | 807.50 |
| 04/04/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 1.00 | 275.00 | 275.00 |
| 04/04/2013 | DFC | C300 | Illinois - review and respond to PWC questions regarding standing analysis; email to and telephone discussion with L. Delessio regarding same. | 1.40 | 455.00 | 637.00 |
| 04/04/2013 | LCD | C200 | Review inquiry from PwC Loan Mods group E. Johns and discuss FHA issue with D. Clarke; email to E. Johns with FHA research and response; review email from PwC re state law streamlining priorities and provide state to L. Thomas; research new Illinois cases on standing and begin revisions to standing analysis memo. | 3.40 | 435.00 | 1,479.00 |
| 04/05/2013 | DSD | C200 | Wyoming - Remediation case law research. | 1.20 | 470.00 | 564.00 |
| 04/08/2013 | MHM | C300 | Reviewed bankruptcy dockets to determine the duration of the stay period and any modifications to the stay for assigned files. | 9.10 | 275.00 | 2,502.50 |
| 04/08/2013 | DSD | C200 | Wyoming - Remediation case law research and | 1.50 | 470.00 | 705.00 |

| 2952-003 | | | | | Invoice No: | 45711 |
|----------|--|--|--|--|-------------|-------|
| Ally Bank | | | | | Invoice Date: | 05/24/2013 |

| | | | prepare survey. | | | |
|---|---|---|---|---|---|---|
| 04/08/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Arizona and Ohio. | 4.20 | 375.00 | 1,575.00 |
| 04/08/2013 | CLG | C200 | Wisconsin - Continued case law and statutory research to determine penalties for failure to comply with milestones. | 3.20 | 275.00 | 880.00 |
| 04/08/2013 | SJB | C300 | Review and analyze issues related to ownership observations. | 0.40 | 475.00 | 190.00 |
| 04/08/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 5.80 | 275.00 | 1,595.00 |
| 04/09/2013 | MHM | C300 | Reviewed bankruptcy dockets to determine the duration of the stay period and any modifications to the stay for assigned files. | 5.40 | 275.00 | 1,485.00 |
| 04/09/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 3.50 | 275.00 | 962.50 |
| 04/09/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Ohio. | 5.30 | 375.00 | 1,987.50 |
| 04/09/2013 | SJB | C300 | Review and analyze issues related to ownership observations, including comments received from A. Boland, PwC, regarding possession confirmation. | 2.40 | 475.00 | 1,140.00 |
| 04/09/2013 | LCD | C300 | Review and analyze standing for Arizona files. | 1.00 | 435.00 | 435.00 |
| 04/09/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.90 | 275.00 | 1,897.50 |
| 04/10/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Ohio. | 2.80 | 375.00 | 1,050.00 |
| 04/10/2013 | MSM | C300 | Conduct ownership review for California, Tennessee and Georgia files. | 2.00 | 400.00 | 800.00 |
| 04/10/2013 | SJB | C300 | Review, analyze and revise responses to ownership observations; telephone call with L. DeLessio regarding note in possession issues. | 5.60 | 475.00 | 2,660.00 |
| 04/10/2013 | LCD | C400 | Participate in call with PwC, FDIC and Federal Reserve Board; Review standing issues and questions from PwC and discuss factual and legal issues with S. Bangert. | 2.10 | 435.00 | 913.50 |
| 04/10/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 4.70 | 275.00 | 1,292.50 |
| 04/10/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 1.50 | 275.00 | 412.50 |
| 04/10/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 3.80 | 275.00 | 1,045.00 |
| 04/11/2013 | DSD | C200 | New Jersey - Remediation case law research. | 1.00 | 470.00 | 470.00 |
| 04/11/2013 | DSD | C200 | Louisiana - Remediation case law research. | 1.00 | 470.00 | 470.00 |
| 04/11/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for New York and Maine. | 4.10 | 375.00 | 1,537.50 |
| 04/11/2013 | CLG | C200 | Wisconsin - Continued review of case law and statutory law for penalty provisions. | 2.10 | 275.00 | 577.50 |
| 04/11/2013 | MSM | C300 | Conduct ownership reviews for California and Alabama files. | 2.50 | 400.00 | 1,000.00 |
| 04/11/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations. | 3.80 | 475.00 | 1,805.00 |
| 04/11/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the | 2.60 | 275.00 | 715.00 |

2952-003

Ally Bank

| | | | | | | Invoice No: | 45711 |
| | | | | | | Invoice Date: | 05/24/2013 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | duration of the stay period and any modifications to the stay for assigned files. | | | |
| 04/11/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida and Georgia. | 4.20 | 275.00 | 1,155.00 |
| 04/11/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.10 | 275.00 | 1,677.50 |
| 04/11/2013 | LCD | C300 | Review and respond to questions on standing files from reviewers; review email from PwC with standing question and fact-finding and respond to same; review file status report for delivery to PwC. | 1.80 | 435.00 | 783.00 |
| 04/12/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 4.30 | 275.00 | 1,182.50 |
| 04/12/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 2.20 | 275.00 | 605.00 |
| 04/12/2013 | CLG | C200 | Wisconsin - Finalized review of case law and statutory law for penalty provisions. | 0.80 | 275.00 | 220.00 |
| 04/12/2013 | MSM | C300 | Conduct ownership reviews for Alabama files, participate in call with PwC regarding outstanding ownership issues. | 2.50 | 400.00 | 1,000.00 |
| 04/12/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations; conference call with PwC regarding possession confirmation issues related to ownership review. | 5.40 | 475.00 | 2,565.00 |
| 04/12/2013 | DFC | C400 | Prepare for and attend telephone conference call with PWC regarding factual assumptions in standing analysis review. | 0.90 | 455.00 | 409.50 |
| 04/15/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 4.20 | 275.00 | 1,155.00 |
| 04/15/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 3.30 | 275.00 | 907.50 |
| 04/15/2013 | DSD | C200 | Louisiana - Remediation case law research and prepare survey. | 0.70 | 470.00 | 329.00 |
| 04/15/2013 | DSD | C200 | New Jersey - Remediation case law research and prepare survey. | 0.80 | 470.00 | 376.00 |
| 04/15/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Ohio and Arizona. | 6.20 | 375.00 | 2,325.00 |
| 04/15/2013 | MSM | C300 | Research regarding constructive possession of note issue. | 0.50 | 400.00 | 200.00 |
| 04/15/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.70 | 275.00 | 1,842.50 |
| 04/15/2013 | LCD | C300 | Review and update status report; call with M. Mussleman to discuss standing questions. | 0.60 | 435.00 | 261.00 |
| 04/16/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 5.80 | 275.00 | 1,595.00 |
| 04/16/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 1.30 | 275.00 | 357.50 |
| 04/16/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for Louisiana and New Jersey. | 6.50 | 375.00 | 2,437.50 |
| 04/16/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations. | 4.70 | 475.00 | 2,232.50 |

| 2952-003 | | | | Invoice No: | | 45711 |
|---|---|---|---|---|---|---|
| Ally Bank | | | | Invoice Date: | | 05/24/2013 |
| 04/16/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.60 | 275.00 | 1,815.00 |
| 04/16/2013 | DFC | C400 | Prepare for and attend weekly status conference call with FRB and PWC. | 1.10 | 455.00 | 500.50 |
| 04/16/2013 | LCD | C300 | Review and respond to questions from reviewers on standing files in CA, NV, and OH. | 0.70 | 435.00 | 304.50 |
| 04/17/2013 | MHM | C300 | Conducted case law research on the need to have possession of the promissory note to be able to enforce it. | 2.40 | 275.00 | 660.00 |
| 04/17/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 0.40 | 275.00 | 110.00 |
| 04/17/2013 | MSM | C300 | Telephone call with Matt MacKenzie regarding constructive possession issue, research regarding same. | 0.50 | 400.00 | 200.00 |
| 04/17/2013 | MSM | C200 | Research on constructive possession issue, telephone conversations with Lisa DeLessio and Matt MacKenzie regarding same. | 1.80 | 400.00 | 720.00 |
| 04/17/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 1.80 | 275.00 | 495.00 |
| 04/17/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.00 | 275.00 | 1,650.00 |
| 04/17/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations. | 2.30 | 475.00 | 1,092.50 |
| 04/17/2013 | LCD | C300 | Meeting with M. Musselman to discuss standing issues and items for additional research. | 0.40 | 435.00 | 174.00 |
| 04/18/2013 | MHM | C300 | Conducted case law research on the ability to transfer rights in a promissory note and the ability to enforce the note. | 4.70 | 275.00 | 1,292.50 |
| 04/18/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 0.50 | 275.00 | 137.50 |
| 04/18/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for 2nd review files, | 1.40 | 275.00 | 385.00 |
| 04/18/2013 | CSA | C200 | Review and edit Louisiana remediation survey. Meet with Lauren Thomas and Lisa Deiessio re: streamlining procedures. Attention to same. | 2.60 | 300.00 | 780.00 |
| 04/18/2013 | MSM | C200 | Research on constructive possession issue. | 0.50 | 400.00 | 200.00 |
| 04/18/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.40 | 275.00 | 1,760.00 |
| 04/18/2013 | LCD | C300 | Review and address questions on possession issues and discuss same with M. Mussleman; review Arizona standing files and related issues with L. Thomas; review email from PwC with standing language and discuss same with D. Clarke; meet with C. Andricos and L. Thomas to discuss streamlining of state law testing procedures and FRB's approval of streamlining. | 2.80 | 435.00 | 1,218.00 |
| 04/18/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations. | 4.80 | 475.00 | 2,280.00 |
| 04/19/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 5.40 | 275.00 | 1,485.00 |
| 04/19/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's | 2.50 | 275.00 | 687.50 |

| 2952-003 | | | | Invoice No: | | 45711 |
|---|---|---|---|---|---|---|
| Ally Bank | | | | Invoice Date: | | 05/24/2013 |

| | | | ownership observations for 2nd review files including FL, IN, NJ, OH, and TN. | | | |
|---|---|---|---|---|---|---|
| 04/19/2013 | LMT | C200 | Research and analyze ownership observations for California. | 3.40 | 375.00 | 1,275.00 |
| 04/19/2013 | LCD | C200 | Research and discussions with D. Clarke re: standing; prepare for and participate in call with PwC; call with S. Goldman re: custodial information for standing analysis; prepare request to GMAC for custodial possession information; review of standing findings; follow-up discussions with D. Clarke re same. | 5.10 | 435.00 | 2,218.50 |
| 04/19/2013 | MSM | C300 | Conduct ownership file reviews for Georgia. | 1.30 | 400.00 | 520.00 |
| 04/19/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations. | 2.30 | 475.00 | 1,092.50 |
| 04/19/2013 | DFC | C400 | Telephone conference with PWC regarding standing process legal issues related to custodial possession of notes; follow-up with L. Delessio regarding same; and, prepare email correspondence to GMAC regarding custodial records request. | 2.90 | 455.00 | 1,319.50 |
| 04/19/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 7.20 | 275.00 | 1,980.00 |
| 04/21/2013 | LCD | C300 | Review and analyze California standing files; review and respond to standing issue log questions from PwC; review and edit templates and document lists per PwC's request; update Illinois standing analysis. | 4.20 | 435.00 | 1,827.00 |
| 04/22/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for New Jersey and South Carolina. | 7.10 | 375.00 | 2,662.50 |
| 04/22/2013 | LCD | C300 | Calls and email exchanges with PwC re: custodial possession issues and documentation required; review findings at request of GMAC to identify files with standing issues pending; review status of responses to standing files and discuss findings with attorneys; update status charts; address questions related to updated Illinois standing memo; prepare for and participate in call with PwC and GMAC; address questions related to assignments in Florida and respond to PwC inquiry regarding requesting assignments from GMAC. | 5.60 | 435.00 | 2,436.00 |
| 04/22/2013 | SJB | C300 | Review and analyze issues related to ownership review. | 1.30 | 475.00 | 617.50 |
| 04/22/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for FL, OH, NJ, TN, WI, SC, and IN. | 3.40 | 275.00 | 935.00 |
| 04/22/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 3.60 | 275.00 | 990.00 |
| 04/22/2013 | DFC | C200 | Research issues related to standing analysis concerning custodial possession for Art. 3 UCC test. | 3.20 | 455.00 | 1,456.00 |
| 04/22/2013 | DFC | C400 | Prepare for and attend weekly telephone conference call with PWC regarding workstream | 1.20 | 455.00 | 546.00 |

| 2952-003 | | | | | Invoice No: | **45711** |
|---|---|---|---|---|---|---|
| Ally Bank | | | | | Invoice Date: | 05/24/2013 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | status; telephone call with K. Winnacott, S. Moyer, and L. Delessio regarding revised possession facts. |  |  |  |
| 04/22/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 7.10 | 275.00 | 1,952.50 |
| 04/23/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for South Carolina and Ohio. | 6.10 | 375.00 | 2,287.50 |
| 04/23/2013 | LCD | C300 | Review and respond to email from PwC re: Florida standing issues and factual findings related to initiation of foreclosure and sufficiency of documetnation related to same; address questions regarding file reviews; review and determine status of file reviews. | 1.20 | 435.00 | 522.00 |
| 04/23/2013 | SJB | C300 | Review and analyze issues related to ownership review. | 2.30 | 475.00 | 1,092.50 |
| 04/23/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for NC, FL, and CA. | 4.50 | 275.00 | 1,237.50 |
| 04/23/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 7.40 | 275.00 | 2,035.00 |
| 04/24/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Arizona. | 3.10 | 275.00 | 852.50 |
| 04/24/2013 | LMT | C200 | Research and analyze ownership observations for North Carolina. | 3.90 | 375.00 | 1,462.50 |
| 04/24/2013 | LCD | C300 | Review additional information provided by GMAC in response to PwC request for additional research on custodian and possession issues. Email to and from S. Moyer on possession issues; address questions on standing review of loan files. | 1.10 | 435.00 | 478.50 |
| 04/24/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for CA. | 1.30 | 275.00 | 357.50 |
| 04/24/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations. | 5.40 | 475.00 | 2,565.00 |
| 04/24/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 5.30 | 275.00 | 1,457.50 |
| 04/25/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 2.40 | 275.00 | 660.00 |
| 04/25/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Arizona. | 4.30 | 275.00 | 1,182.50 |
| 04/25/2013 | LMT | C200 | Research and analyze state law borrower harm categorizations for North Carolina and Florida. | 5.60 | 375.00 | 2,100.00 |
| 04/25/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations. | 3.40 | 475.00 | 1,615.00 |
| 04/25/2013 | DFC | C400 | Prepare March fee filing and circulate same to proper parties. | 1.10 | 455.00 | 500.50 |
| 04/25/2013 | JWM | C300 | Reviewed, summarized, and responded to ownership observations for various states for PwC. | 6.50 | 275.00 | 1,787.50 |
| 04/25/2013 | MSM | C300 | Conduct ownership review for California and Georgia files. | 3.00 | 400.00 | 1,200.00 |
| 04/26/2013 | LCD | C300 | Review and address issues regarding standing assumptions; review email from PwC re: GMAC response on note in possession issue; review status of standing files for reporting to GMAC; | 1.80 | 435.00 | 783.00 |

| 2952-003 | | | | Invoice No: | | 45711 |
| Ally Bank | | | | Invoice Date: | | 05/24/2013 |
|---|---|---|---|---|---|---|
| | | | discussion with D. Clarke re: Bankruptcy Trustee issues and resolution of fee issues. | | | |
| 04/26/2013 | LMT | C200 | Research and analyze ownership observations for North Carolina and Arizona. | 4.50 | 375.00 | 1,687.50 |
| 04/26/2013 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Arizona. | 1.20 | 275.00 | 330.00 |
| 04/26/2013 | MHM | C300 | Conducted initial research on foreclosure requirements in Delaware for the Delaware Remediation Chart. | 1.60 | 275.00 | 440.00 |
| 04/26/2013 | SJB | C300 | Review and analyze issues related to ownership review. | 0.90 | 475.00 | 427.50 |
| 04/26/2013 | JWM | C300 | At request of GMAC, research findings to identify loans with custodial possession issues requiring further factual resolution. Compile loan list for same. | 6.30 | 275.00 | 1,732.50 |
| 04/29/2013 | MHM | C300 | Conducted case law research and drafted the remediation chart for Delaware. | 5.10 | 275.00 | 1,402.50 |
| 04/29/2013 | LMT | C200 | Research and analyze ownership observations for Arizona and Illinois. | 5.10 | 375.00 | 1,912.50 |
| 04/29/2013 | CSA | C300 | Phone call with Matt McKenzie re: DE remediation survey. Attention to same. | 0.70 | 300.00 | 210.00 |
| 04/29/2013 | LCD | C300 | Review and analyze files with custodial and trust issues; respond to email from PwC re: GMAC response to custodian issue; prepare for call with GMAC and PwC; email to GMAC and PwC; participate in call with PwC and GMAC; review and respond to questions regarding SCRA files submitted for review. Discuss legal research re: rights of agents of noteholder with M. Mussleman. | 4.30 | 435.00 | 1,870.00 |
| 04/29/2013 | DFC | C400 | Prepare for and attend weekly status conference call with PWC and GMAC. | 1.30 | 455.00 | 591.50 |
| 04/29/2013 | JWM | C300 | Reviewed, summarized, and responded to SCRA observations for various states for PwC. | 6.50 | 275.00 | 1,787.50 |
| 04/29/2013 | MSM | C200 | Research issue concerning right to possess and constructive possession. | 0.80 | 400.00 | 320.00 |
| 04/30/2013 | LMT | C200 | Research and analyze ownership observations for Illinois. | 4.60 | 375.00 | 1,725.00 |
| 04/30/2013 | MHM | C300 | Reviewed bankruptcy docket to determine the duration of the stay period and any modifications to the stay for assigned files. | 3.00 | 275.00 | 825.00 |
| 04/30/2013 | MHM | C300 | Conducted case law research on the requirements for constructive possession of a negotiable instrument. | 3.80 | 275.00 | 1,045.00 |
| 04/30/2013 | MHM | C300 | Reviewed case law and entered analysis into the Delaware remediation chart. | 0.60 | 275.00 | 165.00 |
| 04/30/2013 | DFC | C400 | Prepare for and attend Interim Fee Application hearing via conference line. | 0.70 | 455.00 | 318.50 |
| 04/30/2013 | DFC | C200 | Legal research relating to constructive possession fact pattern in standing workstream; email exchanges with L. Delessio regarding same. | 3.40 | 455.00 | 1,547.00 |
| 04/30/2013 | JWM | C300 | Reviewed, summarized, and responded to SCRA observations for various states for PwC. | 7.30 | 275.00 | 2,007.50 |
| 04/30/2013 | MSM | C200 | Research issue concerning right to possess and | 2.50 | 400.00 | 1,000.00 |

| 2952-003 | | | | Invoice No: | | **45711** |
| **Ally Bank** | | | | **Invoice Date:** | | **05/24/2013** |

| | | | contructive possession. | | | |
|---|---|---|---|---|---|---|
| 04/30/2013 | SJB | C300 | Review, analyze, and revise responses to ownership observations. | 4.30 | 475.00 | 2,042.50 |
| | | | **Total Fees for this Matter** | 502.80 | | **$175,090.00** |

**Disbursements**

| 04/22/2013 | CSA | | Catharine S. Andricos - #042213. Travel Expenses - Travel to Ally, Ft. Washington, PA April 3, 2013 | 212.19 | 1.00 | 212.19 |
|---|---|---|---|---|---|---|
| 04/22/2013 | LMT | | Lauren M. Thomas - #042213. Travel Expenses to Ft. Washington, April 2 - 3, 2013 | 153.31 | 1.00 | 153.31 |
| | | | **Total Disbursments for this Matter** | 365.50 | | **$365.50** |

**Total Amount Due on this Invoice**                    **$175,455.50**

### Timekeeper Summary

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Crystal L Gray | 7.60 | 275.00 | $2,090.00 |
| Lauren M Thomas | 100.00 | 375.00 | $37,500.00 |
| Matthew MacKenzie | 116.70 | 275.00 | $32,092.50 |
| Webb McArthur | 112.10 | 275.00 | $30,827.50 |
| Catharine S Andricos | 15.10 | 300.00 | $4,530.00 |
| Dana F Clarke | 20.80 | 455.00 | $9,464.00 |
| David S Darland | 6.20 | 470.00 | $2,914.00 |
| Lisa C DeLessio | 50.70 | 435.00 | $22,054.50 |
| Meghan S Musselman | 17.90 | 400.00 | $7,160.00 |
| Sharon J Bangert | 55.70 | 475.00 | $26,457.50 |
| **Totals** | 502.80 | | **$175,090.00** |