CENTERVIEW PARTNERS LLC    **(Hearing Date: TBD)**
31 West 52nd Street, 22nd Floor    **(Objection Deadline: August 28, 2013)**
New York, NY 10019
Telephone: (212) 380-2650
Facsimile: (212) 380-2651

*Investment Banker to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------
           )
In re:         )  Case No. 12-12020 (MG)
           )
RESIDENTIAL CAPITAL, LLC, <u>et al</u>., )  Chapter 11
           )
      Debtors. )  Jointly Administered
           )
----------------------------------------------------------------

**SUMMARY OF THIRD INTERIM APPLICATION OF CENTERVIEW PARTNERS
LLC AS INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
JANUARY 1, 2013 THROUGH APRIL 30, 2013**

| | |
|---|---|
| Name of Applicant: | Centerview Partners LLC ("**Applicant**" or "**Centerview**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on July 26, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Period for which Compensation and Reimbursement is sought: | January 1, 2013 through April 30, 2013 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,200,000.00[1] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $12,630.14[2] |

This is a(n):  ___ monthly   <u>X</u>  interim  ___ final application.

---

[1] Includes 20% Monthly Fee holdback over the Application Period.

[2] Adjusted for overtime meal costs above $20.00 per person per meal and hotel costs above $500.00 per night.

## Summary of Monthly Applications for Application Period:

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| Seventh Monthly Fee Application 2/27/13[1] | 1/1/13 – 1/31/13 | $300,000.00 | $6,397.72[2] | $240,000.00 | $6,397.72 | $60,000.00 |
| Eighth Monthly Fee Application 4/4/13[1] | 2/1/13 – 2/28/13 | $300,000.00 | $2,109.66 | $240,000.00 | $2,109.66 | $60,000.00 |
| Ninth Monthly Fee Application 5/7/13[1] | 3/1/13 – 3/31/13 | $300,000.00 | $3,710.85 | $240,000.00 | $3,710.85 | $60,000.00 |
| Tenth Monthly Fee Application 6/5/13[1] | 4/1/13 – 4/30/13 | $300,000.00 | $411.91 | $240,000.00 | $411.91 | $60,000.00 |

---

[1] Objection deadline has expired.

[2] $2,508.22 of expenses was credited against the $50,000 expense retainer, subsequent to which the retainer was left with $0.00 remaining.  Adjusted for overtime meal costs above $20.00 per person per meal and hotel costs above $500.00 per night.

## Summary of Interim Fee Applications:

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Allowed | Fees Paid[1] | Expenses Allowed |
|---|---|---|---|---|---|---|
| First Interim Fee Application 10/19/2012 | 5/14/12 – 8/31/12 | $900,000.00 | $18,761.48 | $900,000.00 | $810,000.00[2] | $18,039.19 |
| Second Interim Fee Application 3/14/2013 | 9/1/12 – 12/31/12 | $1,200,000.00 | $29,452.59 | $1,200,000.00 | $1,078,981.31 | $28,433.92 |

---

[1] Reflects allowed fees, less 10% holdback, less reductions in expenses.

[2] Reduction in expenses credited against prepetition expense retainer.

CENTERVIEW PARTNERS LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:    (212) 380-2650
Facsimile:    (212) 380-2651

*Investment Banker to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------
                             )

In re:                      )     Case No. 12-12020 (MG)

                             )

RESIDENTIAL CAPITAL, LLC, <u>et al.</u>,   )     Chapter 11

                             )

                Debtors.    )     Jointly Administered

---------------------------------------------------------- )

**THIRD INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC AS**
**INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD**
**JANUARY 1, 2013 THROUGH APRIL 30, 2013**

For its third interim application for compensation and reimbursement of expenses

(the "**Application**") for the period January 1, 2013 through April 30, 2013 (the "**Application**

**Period**"), Centerview Partners LLC ("**Applicant**" or "**Centerview**"), investment banker to

Residential Capital, LLC., *et al.*, as debtors and debtors in possession (collectively, the

"**Debtors**"), respectfully represents as follows:

**<u>JURISDICTION, VENUE AND STATUTORY PREDICATES</u>**

1.       This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408

and 1409.

2.       The statutory bases for the relief requested herein are sections 328, 330, and 331

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules

of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the

United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**").

This Application has been prepared in accordance with General Order M-447, *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, effective as of January 29, 2013 (the "**Local Guidelines**"), and the *United*

*States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of*

*Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996  (the "**UST Guidelines**" and,

together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a

certification regarding compliance with the Local Guidelines is attached hereto as Exhibit A.

## BACKGROUND

### A.       The Chapter 11 Cases

3.       On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary

petition in this Court for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are

managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code

sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy

Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases.

4.       On May 16, 2012, the United States Trustee for the Southern District of New

York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors

(the "**Creditors' Committee**").

5.       On June 20, 2012, the Court directed that an examiner be appointed, and on July

3, 2012, the Court approved Arthur J. Gonzalez as the examiner (Docket Nos. 454, 674).

B.    **Applicant's Retention and Interim Compensation**

6.      On July 26, 2012, the Court entered the *Order Under Bankruptcy Code Sections 327(a) and 328(a) Authorizing Employment and Retention of Centerview Partners LLC as Debtors' Investment Banker Nunc Pro Tunc to the Petition Date* (Docket No. 920), approving Applicant's retention.

7.      On July 17, 2012, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") (Docket No. 797).  Pursuant to the terms of the Interim Compensation Order, Applicant, among others, is authorized to file and submit monthly fee applications to the Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc., counsel for Barclays Bank PLC and the United States Trustee (collectively, the "**Notice Parties**").

8.      On August 19, 2012, Centerview served its first monthly fee application covering the period from May 14, 2012 through July 31, 2012 (the "**First Monthly Fee Application**") on the Notice Parties.  On September 25, 2012, Centerview served its second monthly fee application covering the period from August 1, 2012 through August 31, 2012 (the "**Second Monthly Fee Application**") on the Notice Parties.  Centerview did not receive any objections to the First Monthly Fee Application or the Second Monthly Fee Application (collectively, the "**First Interim Period Monthly Fee Applications**").

9.      On October 19, 2012, Centerview served its first interim fee application covering the period from May 14, 2012 through August 31, 2012 (the "**First Interim Fee Application**") on the Notice Parties.  Centerview received an objection filed by the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), pursuant to the Omnibus Objection of the United States Trustee Regarding Fee Applications for First Interim Compensation of

3

Reimbursement of Expenses, and resolved such objections. The Court approved the First

Interim Fee Application pursuant to the *Order Granting First Interim Fee Application*, but

maintained that a 10% holdback of requested fees from the First Interim Period Monthly Fee

Applications be left in place.

10.    On October 31, 2012, Centerview served its third monthly fee application

covering the period from September 1, 2012 through September 30, 2012 (the **"Third Monthly**

**Fee Application"**) on the Notice Parties. On November 28, 2012, Centerview served its fourth

monthly fee application covering the period from October 1, 2012 through October 31, 2012 (the

**"Fourth Monthly Fee Application"**) on the Notice Parties. On January 3, 2013, Centerview

served its fifth monthly fee application covering the period from November 1, 2012 through

November 30, 2012 (the **"Fifth Monthly Fee Application"**) on the Notice Parties. On February

5, 2013, Centerview served its sixth monthly fee application covering the period from December

1, 2012 through December 31, 2012 (the **"Sixth Monthly Fee Application"**) on the Notice

Parties. Centerview did not receive any objections to the Third Monthly Fee Application, the

Fourth Monthly Fee Application, the Fifth Monthly Fee Application or the Sixth Monthly Fee

Application (collectively, the **"Second Interim Period Monthly Fee Applications"**).

11.    On March 14, 2013, Centerview served its second interim fee application

covering the period from September 1, 2012 through December 31, 2012 (the **"Second Interim**

**Fee Application"**) on the Notice Parties. Centerview received an objection filed by the United

States Trustee for the Southern District of New York (the **"U.S. Trustee"**), pursuant to the

Omnibus Objection of the United States Trustee Regarding Fee Applications for Second Interim

Compensation of Reimbursement of Expenses, and resolved such objections. The Court

approved the Second Interim Fee Application pursuant to the *Order Granting Second Interim*

*Fee Application*, but maintained that a 10% holdback of requested fees from the Second Interim

Period Monthly Fee Applications be left in place.

12.      On February 27, 2013, Centerview served its seventh monthly fee application

covering the period from January 1, 2013 through January 31, 2013 (the **"Seventh Monthly Fee**

**Application"**) on the Notice Parties.  On April 4, 2013, Centerview served its eighth monthly

fee application covering the period from February 1, 2013 through February 28, 2013 (the

**"Eighth Monthly Fee Application"**) on the Notice Parties.  On May 7, 2013, Centerview

served its ninth monthly fee application covering the period from March 1, 2013 through March

31, 2013 (the **"Ninth Monthly Fee Application"**) on the Notice Parties.  On June 5, 2013,

Centerview served its tenth monthly fee application covering the period from April 1, 2013

through April 30, 2013 (the **"Tenth Monthly Fee Application"**) on the Notice Parties.

Centerview did not receive any objections to the Seventh Monthly Fee Application, the Eighth

Monthly Fee Application, the Ninth Monthly Fee Application or the Tenth Monthly Fee

Application (collectively, the **"Third Interim Period Monthly Fee Applications"**).

13.      To date, Centerview has received fees totaling $2,850,000.00[1] for its services

provided from May 14, 2012 through April 30, 2012 (the **"Fee Period"**).  Of this amount,

Centerview has received $960,000.00 for its services provided during the Application Period,

representing 80% of the requested compensation for services provided during the Application

Period.  Centerview's expense balance for the Application Period was $12,630.14, of which

$2,508.22 was credited against the $50,000.00 expense retainer established prior to the Petition

Date.  After the Application Period, a balance of $0.00 remained on the expense retainer.

---

[1] Net of $210,000.00 remaining holdback (10%) from May 14, 2012 to December 31, 2012 and
$240,000.00 holdback (20%) from the Application Period.

14.     Pursuant to Bankruptcy Rule 2016(b), there is no agreement or understanding between Centerview and any other person for the sharing of compensation to be received for services rendered in these cases.

15.     Centerview does not maintain, in the normal course of providing financial advisory and investment banking services to its clients, detailed written time records, and does not bill its clients based on the number of hours expended by its professionals.  However, Centerview has maintained written records in half-hour increments of the time expended by its professionals in the rendition of professional services to the Debtors in the Fee Period in accordance with the terms of the Retention Order.  Such time records were made contemporaneously with the rendition of services by the person rendering such services.  Subject to redaction for confidential information where necessary to protect the Debtors' estates, detailed copies of these written records have been furnished to this Court and the U.S. Trustee.

16.     Pursuant to the UST Guidelines, annexed hereto as Exhibit B is a schedule setting forth all Centerview professionals who have performed services in these Chapter 11 cases during the Application Period, the capacities in which Centerview employs each individual and the aggregate number of hours expended in this matter.

17.     Pursuant to Section II.D of the UST Guidelines, annexed hereto as Exhibit C is a summary by project categories of the services performed by Centerview during the Application Period.

18.     Annexed hereto as Exhibit D is a schedule specifying the categories of expenses for which Centerview is seeking reimbursement and the total amount for each such expense category.

19.     Annexed hereto as <u>Exhibit E</u> is a schedule specifying on a detailed basis the hours expended by Centerview professionals who have performed services in these Chapter 11 cases during the Application Period.

20.     Annexed hereto as <u>Exhibit F</u> is a schedule specifying on a detailed basis the expenses for which Centerview is seeking reimbursement.

21.     Centerview has not received any payments from the Debtors other than those sought by this Application, those requested in the First Interim Fee Application, those requested in the Second Interim Fee Application and those set forth in Centerview's retention application.

22.     Following Applicant's submission of the First Interim Fee Application, the Court authorized a release of 50% of the fees that were held back from the First Interim Period Monthly Fee Applications.  Similarly, following Applicant's submission of the Second Interim Fee Application, the Court authorized a release of 50% of the fees that were held back from the Second Interim Period Monthly Fee Applications.  Consequently, as described in Paragraphs 9 and 11, 10% of requested fees from the both First and Second Interim Period Monthly Fee Applications currently remains held back by the Court, reflecting an aggregate amount of $210,000.00.  Applicant respectfully requests that the Court allow this residual holdback amount to be released and authorize the Debtors to satisfy this amount.

23.     The Third Interim Period Monthly Fee Applications submitted by Applicant are subject to a 20% holdback (as is customary in this District) imposed by the Court on the allowance of fees.  The aggregate amount of Applicant's holdback during the Application Period is $240,000.00.  Applicant respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis and authorize the Debtors to satisfy such amounts.

## DESCRIPTION OF SERVICES AND
## EXPENSES AND RELIEF REQUESTED

24.     The Debtors' Chapter 11 cases are large and complex. Centerview has dedicated

significant resources to help the Debtors reorganize and sell their businesses and finance their

operations during these Chapter 11 cases.

25.     The following summary of services rendered during the Application Period is not

intended to be a detailed description of the work performed. A summary description of the post-

petition work performed during the Application Period, categorized by project code, and those

day-to-day services and the time expended in performing such services, is set forth in Exhibit C.

The following summary highlights certain key areas in which Applicant provided services to the

Debtors during the Application Period.  In general, Centerview has represented the Debtors in

connection with the following aspects of the Chapter 11 Cases:


Platform & Portfolio Sale Closing

26.     After the auctions for the Debtors' servicing and origination platforms and related

assets (the "Platform Assets") and for the Debtors' portfolio of whole loans and trading

securities (the "Legacy Portfolio Assets"), which were held during the period October 23, 2012

through October 25, 2012, Centerview assisted the Debtors and their other advisors during the

Application Period in bringing these asset sales to a close, which occurred on January 31, 2013

for the sale of select Platform Assets sold to Walter Investment Management Corp. ("Walter")

and for the sale of the Legacy Portfolio Assets to Berkshire Hathaway Inc. ( "Berkshire"), and

on February 15, 2013 for the sale of select Platform Assets sold to Ocwen Financial Corp.

("Ocwen").  During the Application Period, Centerview supported the Debtors in a broad range

of sale closing activities including:

8

(a)     reviewing and facilitating transfer of Debtor diligence materials to Ocwen, Walter and Berkshire and their advisors;

(b)     communicating regularly with governmental agencies including Fannie Mae, Freddie Mac and Ginnie Mae, among others (collectively, the "GA's");

(c)     negotiating with Fannie Mae on behalf of the Debtors over its cure claim, thus helping to enable the close of the asset sale to Walter;

(d)     negotiating with Freddie Mac on behalf of the Debtors over its cure claim thus helping to enable the close of the asset sale to Ocwen;

(e)     assisting the Debtors and their other advisors in preparing monthly purchase price analyses for the Ocwen, Walter and Berkshire;

(f)     assisting the Debtors and Ocwen, Walter and Berkshire with various closing-related items, including preparation and finalization of purchase price schedules, analysis of flow of funds to the Debtors' Estate and sale proceeds allocation, and the transfer of funds from the Purchasers to the Debtors' Estate;

(g)     assisting the Debtors and their other advisors in the true-up process to reconcile purchase price and asset runoff adjustments with Ocwen, Walter and Berkshire; and

(h)     facilitating the negotiation and purchase price analysis for sales of assets not sold to Walter or Ocwen due to outstanding cure objections.

FHA Sale Process

27.     Centerview assisted the Debtors in formulating and running a sale process in January 2013 for a portion of whole loans remaining in the Debtors' estates that are insured by the Federal Housing Association (the "FHA").  Centerview has advised the Debtors in various capacities related to the sale process for FHA loans, including:

(a)     coordinating with the Debtors and their other advisors in defining and analyzing the population of FHA loans to be marketed;

(b)     assisting the Debtors in drafting a Mortgage Loan Purchase and Interim Servicing Agreement (the "MLPISA");

(c)     negotiating the terms to the MLPISA with the UCC, advisors to the Ad Hoc Group of Junior Secured Bondholders (the "JSB's") and Ally Financial Inc. ("AFI");

(d)     assisting the Debtors in drafting an offering memorandum and in assembling loan level data tapes to provide to bidders executing non-disclosure agreements; and

(e)     distributing and coordinating the signing of non-disclosure agreements for interested bidders.

Creditor Constituencies

28.     Centerview, the Debtors and their other advisors have continued to dedicate significant time to facilitating due diligence, responding to questions and discussing key issues with the Debtors' creditor constituencies, including the UCC, advisors to the JSB's and AFI, among others.  Centerview's involvement with the Debtors' creditor constituencies has included the following:

(a)     participating in frequent calls with all creditor constituencies with respect to diligence inquiries, sale updates, case administration and discussions pertaining to various procedural matters;

(b)     assisting the Debtors' other advisors in coordinating a significant volume of diligence inquiries on financial, operational and regulatory topics as pertains to the Debtors;

(c)     assisting the Debtors and their other advisors in analyzing a variety of issues with respect to the collateral of certain creditor constituencies and liens on Debtor assets, including adequate protection/diminution in value arguments and issues related to intangible value and intercompany claims among Debtor entities; and

(d)     preparing materials outlining potential strategies for monetizing certain of the Debtors' assets and furnishing diligence materials with respect to such assets.

Case Administration

29.     Centerview assisted the Debtors and their other advisors with respect to a

substantial amount of case-related matters pertaining to the sale process, disclosures, post-

auction activities, plan mediation, cash collateral, the Global Settlement and other related issues.

Centerview's case-related administration activities included, among other tasks:

   (a)     preparing for and attending court hearings and other sessions, including
           the April 22, 2013 through April 23, 2013 Global Mediation sessions;

   (b)     assisting in the drafting of motions and declarations related to the Debtors'
           Platform and Legacy Portfolio sales, the Cure Objection Sales and FHA
           Sale Process; and

   (c)     assisting in the drafting of motions and declarations related to the Debtors'
           use of cash collateral.

30.     The foregoing descriptions of services rendered by Applicant in specific areas are

not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases.  The

time records attached hereto as Exhibit E present more completely the work performed by

Applicant in each billing category during the Application Period.

31.     The professional services performed by Applicant were necessary and beneficial

to the administration of the Debtors' Chapter 11 Cases and in the best interests of the Debtors

and other parties in interest. Compensation for the services described above is commensurate

with the complexity, importance and nature of the problems, issues or tasks involved.

**CONCLUSION**

32.     Based on the foregoing, Applicant requests an order (i) approving interim

compensation in the amount of $1,200,000.00 and interim reimbursement of expenses in the

amount of $12,630.14, (ii) directing payment of all compensation currently held back in

connection with the First Interim Period Monthly Fee Applications and the Second Interim

Period Monthly Fee Applications, and (iii) granting such other and further relief as may be just

and proper.

Dated: August 7, 2013

Marc D. Puntus
Partner

*Investment Banker for Residential Capital, LLC, et al.*

Centerview Partners LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone: (212) 380-2650
Facsimile: (212) 380-2651

## EXHIBIT A

CENTERVIEW PARTNERS LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:    (212) 380-2650
Facsimile:    (212) 380-2651

*Investment Banker to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------ | ) | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| ------------------------------------------ | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF
THIRD INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC AS
INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**

I, Marc D. Puntus, hereby certify that:

1.     I am a partner with the applicant firm, Centerview Partners LLC the ("**Firm**"),

which serves as Investment Banker to Residential Capital, LLC., *et al.*, as debtors and debtors in

possession (collectively, the "**Debtors**").

2.     This certification is made in respect of the Firm's compliance with the *Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases*, Administrative Order M-447, effective as of January 29, 2013 (the "**Local

Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") (Docket No. 797), and collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated August 7, 2013 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing January 1, 2013 through and including April 30, 2013, in accordance with the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)     I have read the Application;

(b)     to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

(c)     the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

(d)     in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

4.      In respect of Section A.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that the Firm has complied with the provisions requiring it to provide the United States Trustee for the Southern District of New York and the Debtors and their attorneys with a statement of the Firm's fees and expenses accrued during the previous month.

5.      To the extent the Application requests reimbursement for airfare expenses, I certify that all airfares are coach or economy class.

6.      In respect of Section A.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application.

Dated: August 7, 2013

Marc D. Puntus
Partner

*Investment Banker for Residential Capital, LLC, et al.*

Centerview Partners LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone: (212) 380-2650
Facsimile: (212) 380-2651

## <u>EXHIBIT B</u>

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROFESSIONAL
BY CENTERVIEW PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE
PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**

### <u>Hours by Professional</u>

| Name of Professional Individual | 1/1 – 1/31 | 2/1 – 2/28 | 3/1 – 3/31 | 4/1 – 4/30 | Total Hours |
|---|---|---|---|---|---|
| **Partner** | | | | | |
| Marc D. Puntus | 165.5 | 124.0 | 80.5 | 122.5 | 492.5 |
| **Principal** | | | | | |
| Karn S. Chopra | 204.0 | 163.0 | 99.0 | 149.5 | 615.5 |
| **Associate** | | | | | |
| Ryan Kielty | 176.5 | 147.0 | 89.0 | 126.5 | 539.0 |
| **Analysts** | | | | | |
| Benjamin H. Weingarten | 161.0 | 126.5 | 57.5 | 90.5 | 435.5 |
| Jonathan R. Mattern | 144.0 | 89.5 | 57.0 | 50.5 | 341.0 |
| **Total** | **851.0** | **650.0** | **383.0** | **539.5** | **2,423.5** |

## EXHIBIT C

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY CENTERVIEW PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE
PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**

### Hours by Matter

| Task Code | Matter Description | 1/1 – 1/31 | 2/1 – 2/28 | 3/1 – 3/31 | 4/1 – 4/30 | Total Hours |
|---|---|---|---|---|---|---|
| 1 | Case Administration / General | 15.0 | 9.0 | 38.5 | 22.0 | 84.5 |
| 2 | Sale Process | 473.5 | 370.0 | 107.5 | 80.0 | 1,031.0 |
| 3 | Creditor Communication | 149.5 | 71.5 | 54.5 | 40.5 | 316.0 |
| 4 | Debtor Communication | 139.0 | 93.5 | 70.5 | 63.5 | 366.5 |
| 5 | DIP Financing | 22.0 | 6.0 | 32.0 | 11.0 | 71.0 |
| 6 | Testimony Preparation | - | 5.0 | - | - | 5.0 |
| 7 | Plan of Reorganization | 19.0 | 25.0 | 15.5 | 266.0 | 325.5 |
| 8 | Travel | - | - | - | - | - |
| 9 | Centerview Due Diligence | - | - | - | - | - |
| 10 | Business Plan | - | - | - | - | - |
| 11 | Case Strategy | 18.0 | 70.0 | 64.5 | 56.5 | 209.0 |
| 12 | FHA Sale Process | 15.0 | - | - | - | 15.0 |
| **Total** | | **851.0** | **650.0** | **383.0** | **539.5** | **2,423.5** |

## EXHIBIT D

**SUMMARY OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC
ON BEHALF OF THE DEBTORS FOR THE PERIOD
JANUARY 1, 2013 THROUGH APRIL 30, 2013**

**Expenses by Category**

| Expense Category | 1/1 – 1/31 | 2/1 – 2/28 | 3/1 – 3/31 | 4/1 – 4/30 | Total Expenses |
|---|---|---|---|---|---|
| Transportation | $3,690.15 | $763.31 | $646.84 | $201.90 | $5,302.20 |
| Hotels & Meals[1] | 793.06 | 1,256.40 | 691.46 | 180.00 | 2,920.92 |
| Communication & Other: Conference Calls | 1,914.51 | 50.00 | 2,361.67 | 30.01 | 4,356.19 |
| Communication & Other: FedEx / Shipping | - | - | - | - | - |
| Communication & Other: Other Expenses | - | 39.95 | 10.88 | - | 50.83 |
| **Total** | **$6,397.72** | **$2,109.66** | **$3,710.85** | **$411.91** | **$12,630.14** |

---

[1] Adjusted for overtime meal costs above $20.00 per person per meal and hotel costs above $500.00 per night.

## EXHIBIT E

**DETAIL OF PROFESSIONAL SERVICES RENDERED BY CENTERVIEW
PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE PERIOD
JANUARY 1, 2013 THROUGH APRIL 30, 2013**

**Centerview Partners  LLC**

*By Legend #*                                                                                                          8/5/2013

**Residential Capital, LLC**
Time Records by Legend #
1/1/2013 through 4/30/2013

| Legend # | Description | Hours Worked |
|---|---|---|
| 1 | Case Administration/General | 84.5 |
| 2 | Sale Process | 1031.0 |
| 3 | Creditor Communication | 316.0 |
| 4 | Debtor Communication | 366.5 |
| 5 | DIP Financing | 71.0 |
| 6 | Testimony Preparation | 5.0 |
| 7 | Plan of Reorganization | 325.5 |
| 11 | Case Strategy | 209.0 |
| 12 | FHA Sale Process | 15.0 |
| Total | | **2423.5** |

**Centerview Partners  LLC**

*By Professional*                                                                                8/5/2013

**Residential Capital, LLC**
Time Records by Professional
1/1/2013 through 4/30/2013

| Professional | Title | Hours Worked |
|---|---|---|
| Benjamin H. Weingarten | Analyst | 435.5 |
| Jonathan R. Mattern | Analyst | 341.0 |
| Karn S. Chopra | Principal | 615.5 |
| Marc D. Puntus | Partner | 492.5 |
| Ryan Kielty | Associate | 539.0 |
| Total | | **2423.5** |

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                          8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

Chopra, Karn S. (TOTAL HOURS = 615.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 04/30/2013 | 7 | 0.5 | Reviewed and provided comments on JSB complaint |
| 04/30/2013 | 7 | 0.5 | Reviewed JSB objection to exclusivity and provided commentary for response |
| 04/29/2013 | 7 | 0.5 | Prepared anlaysis to support JSB paydown |
| 04/26/2013 | 4 | 2.0 | Board call |
| 04/25/2013 | 4 | 0.5 | Prepared slides for board call |
| 04/25/2013 | 7 | 2.5 | Provided comments on latest waterfall scenarios |
| 04/25/2013 | 7 | 0.5 | Reviewed draft JSN prepayment analysis |
| 04/25/2013 | 11 | 1.5 | Reviewed draft JSN complaint |
| 04/24/2013 | 4 | 1.5 | Call to discuss expense projections |
| 04/24/2013 | 4 | 1.0 | Follow-up call to discuss expense projections |
| 04/24/2013 | 5 | 0.5 | Call to discuss JSB discovery re: cash collateral |
| 04/23/2013 | 4 | 0.5 | Board call |
| 04/23/2013 | 7 | 10.0 | Day 2 - ResCap Global Mediation |
| 04/22/2013 | 7 | 15.0 | Day 1 - ResCap Global Mediation |
| 04/21/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/20/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/19/2013 | 3 | 2.0 | Call with Lazard to discuss mediation dynamics and next steps |
| 04/19/2013 | 7 | 2.5 | Meeting to finalize mediation presentation |
| 04/19/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/19/2013 | 11 | 1.5 | Internal meeting to discuss work streams during mediation |
| 04/18/2013 | 7 | 4.5 | Meeting with Judge Peck and UCC to prepare for mediation |
| 04/18/2013 | 7 | 1.5 | Reviewed latest waterfall to be discussed with Judge Peck |
| 04/17/2013 | 2 | 1.0 | Sale process call with the Company and potential bidders |
| 04/17/2013 | 7 | 5.0 | Attended meeting to discuss GUC estimates and borrower estimates |
| 04/17/2013 | 7 | 1.0 | Call regarding mediation preparation |
| 04/17/2013 | 7 | 1.0 | Reviewed draft waterfall presentation |
| 04/16/2013 | 3 | 2.5 | Call with Ally to discuss mediation dynamics and potential forms of currency from Ally |
| 04/16/2013 | 7 | 1.0 | Mediation call with the Company's advisors and UCC |
| 04/16/2013 | 7 | 0.5 | Mediation prep call with the Company's advisors |
| 04/16/2013 | 7 | 2.0 | Reviewed and created scenarios based on latest waterfall |
| 04/16/2013 | 7 | 1.5 | Reviewed memo regarding mediation talking points |
| 04/15/2013 | 4 | 0.5 | Participated in bi-weekly call with management |
| 04/15/2013 | 7 | 1.5 | Meeting to discuss mediation strategy |
| 04/15/2013 | 11 | 4.5 | Meeting with debtor's advisors about plan economics |
| 04/14/2013 | 7 | 1.5 | Updated slides on constituent perspectives based on comments received |
| 04/13/2013 | 7 | 5.5 | Drafted summary of constituent perspectives for mediation purposes |

**Centerview Partners  LLC**

*Detail Report (by Professional)* 8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | Hours | Description |
|---|---|---|---|
| 04/13/2013 | 7 | 1.0 | Mediation prep call with the Company's advisors |
| 04/12/2013 | 2 | 1.0 | Call to discuss potential FHA loan sale process to single buyer |
| 04/12/2013 | 2 | 1.0 | Sale process discussion |
| 04/12/2013 | 3 | 0.5 | Call to discuss FGIC commutation proposal |
| 04/12/2013 | 4 | 1.5 | Board call |
| 04/12/2013 | 7 | 3.0 | Attended mediation planning session |
| 04/12/2013 | 11 | 1.0 | Reviewed intercompany transaction analysis |
| 04/11/2013 | 4 | 2.5 | Call to discuss MBIA/FGIC financial strength and motivations |
| 04/11/2013 | 7 | 2.5 | Prepared analysis of MBIA/FGIC financial strength and motivations |
| 04/10/2013 | 2 | 1.5 | Call to discuss Syncora sale process |
| 04/10/2013 | 2 | 0.5 | Call with co-advisor regarding removed deals from Platform sale |
| 04/10/2013 | 2 | 0.5 | Call with potential FHA loan bidder |
| 04/10/2013 | 2 | 1.0 | Meeting to discuss FHA sale process with specific bidder |
| 04/10/2013 | 11 | 1.0 | Call with debtor's advisors regarding mediation strategy |
| 04/10/2013 | 11 | 1.0 | Reviewed draft complain against JSNs |
| 04/09/2013 | 4 | 0.5 | Call to discuss Horner declaration |
| 04/09/2013 | 5 | 2.0 | Read and commented on Horner declaration |
| 04/09/2013 | 7 | 1.5 | Prepared response to RMBS/Monoline waterall |
| 04/09/2013 | 7 | 0.5 | Reviewed assumptions behind creditor draft waterfall model |
| 04/09/2013 | 11 | 2.5 | Call with debtor's advisors regarding mediation strategy |
| 04/08/2013 | 3 | 2.0 | Call with various stakeholders to discuss RMBS/Monoline term sheet |
| 04/08/2013 | 3 | 2.5 | Meeting with UCC advisors about mediation planning |
| 04/07/2013 | 7 | 0.5 | Reviewed creditor draft waterfall model |
| 04/06/2013 | 1 | 1.0 | Reviewed draft continued use of cash collateral motion and interim order |
| 04/05/2013 | 1 | 1.0 | Reviewed draft continued use of cash collateral motion and interim order |
| 04/05/2013 | 4 | 1.0 | Board call |
| 04/05/2013 | 4 | 0.5 | Call to discuss revised expense allocation analysis |
| 04/05/2013 | 4 | 2.0 | Finalized board materials |
| 04/05/2013 | 7 | 1.5 | Call to discuss positives/negatives of RMBS/Monoline term sheet |
| 04/05/2013 | 7 | 0.5 | Reviewed legal memo regarding AFI settlement |
| 04/05/2013 | 11 | 0.5 | Reviewed illustrative expense allocation analysis |
| 04/04/2013 | 3 | 2.5 | Call with various JSB noteholders regarding plan negotiations |
| 04/04/2013 | 7 | 0.5 | Call with Blackstone regarding term sheet waterfall |
| 04/04/2013 | 7 | 2.0 | Reviewed and commented on RMBS/Monoline waterfall |
| 04/04/2013 | 7 | 3.5 | Reviewed RMBS/Monoline term sheet |
| 04/04/2013 | 7 | 1.0 | Reviwed settlement proposal |
| 04/04/2013 | 11 | 2.5 | Internal meeting to discuss RMBS/Monoline term sheet |
| 04/03/2013 | 2 | 1.0 | Call with Berkshire to finalize negotiations |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| 04/03/2013 | 4 | 1.5 | Call to discuss revised expense allocation analysis |
| 04/03/2013 | 4 | 1.5 | Drafted slides for Board update call |
| 04/03/2013 | 5 | 2.5 | Reviewed updated expense allocation analysis |
| 04/02/2013 | 4 | 1.5 | Call with management to discuss Berkshire settlement |
| 04/02/2013 | 4 | 0.5 | Participated in bi-weekly call with management |
| 04/01/2013 | 2 | 1.5 | Call with Berkshire to negotiate settlement |
| 04/01/2013 | 2 | 2.0 | Calls with UCC about proposed settlement with Berkshire |
| 04/01/2013 | 2 | 3.5 | Prepared analysis summarizing potential Berkshire settlement alternatives |
| 03/31/2013 | 7 | 1.0 | Review updated expense allocation analysis |
| 03/29/2013 | 2 | 1.0 | Review purchase price true up analysis |
| 03/29/2013 | 4 | 1.0 | Board call |
| 03/28/2013 | 2 | 0.5 | Internal call to discuss Syncora sale process |
| 03/28/2013 | 5 | 2.0 | Review updated expense allocation methodology |
| 03/27/2013 | 11 | 1.0 | Review revised cash collateral motion |
| 03/26/2013 | 2 | 1.0 | Call with buyers to discuss sale process to sell Syncora MSR and advances |
| 03/25/2013 | 11 | 1.5 | Call to discuss JSB collateral |
| 03/21/2013 | 3 | 0.5 | Call with JSB advisors to discuss their updated waterfall |
| 03/21/2013 | 3 | 0.5 | Call with UCC advisors to discuss their updated waterfall |
| 03/21/2013 | 5 | 1.0 | Call to discuss components of expense allocation |
| 03/21/2013 | 5 | 1.0 | Provided comments un updated expense allocation methodology |
| 03/21/2013 | 7 | 0.5 | Call to discuss waterfall scenarios |
| 03/20/2013 | 3 | 4.5 | Participated in meeting with UCC and various related follow-up meetings |
| 03/20/2013 | 4 | 0.5 | Call with management to discuss examiner requests |
| 03/20/2013 | 11 | 0.5 | Call with MoFo to discuss discovery requests |
| 03/19/2013 | 4 | 3.0 | Dry run of presentation for UCC |
| 03/19/2013 | 4 | 1.0 | Participated in weekly estate call |
| 03/19/2013 | 11 | 3.5 | Reviewed AFI/JSB intercreditor agreement |
| 03/18/2013 | 2 | 2.0 | Call to discuss AMBAC trigger deals |
| 03/18/2013 | 2 | 1.5 | Review analysis of sale options for AMBAC trigger deals |
| 03/18/2013 | 7 | 1.0 | Preparatory call to prepare for meeting with Judge Peck |
| 03/18/2013 | 11 | 1.5 | Call to discuss anlaysis on JSB paydown |
| 03/18/2013 | 11 | 1.0 | Review draft JSB prepayment analysis |
| 03/15/2013 | 4 | 3.0 | Board call |
| 03/14/2013 | 4 | 0.5 | Prepared materials for board meeting |
| 03/14/2013 | 5 | 1.0 | Call to discuss revised expense allocation methodology |
| 03/14/2013 | 5 | 2.0 | Call with UCC advisors about expense allocation methodology |
| 03/14/2013 | 11 | 3.5 | Updated anlaysis on JSB collateral position |
| 03/13/2013 | 2 | 1.5 | Call with Syncora to discuss sale process for their MSR |
| 03/13/2013 | 3 | 1.5 | Call with Houlihan to discuss follow up to their collateral presentation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | | | |
|------|---|---|---|---|
| 03/13/2013 | 4 | | 1.0 | Participated in weekly estate call |
| 03/13/2013 | 11 | | 1.0 | Call to discuss materials for examiner regarding FNMA settlement |
| 03/12/2013 | 2 | | 1.0 | Call with Berkshire to discuss purchase price adjustment |
| 03/12/2013 | 3 | | 3.0 | Meeting with JSBs advisors to discuss their view of JSB collateral position |
| 03/12/2013 | 3 | | 3.5 | Meeting with UCC to discuss their view of JSB collateral position |
| 03/12/2013 | 4 | | 0.5 | Call with management to discuss wind down budget |
| 03/12/2013 | 4 | | 1.5 | Follow up meeting to discuss prior meetings with UCC and JSB advisors |
| 03/12/2013 | 5 | | 0.5 | Call to discuss expense allocation methodology |
| 03/11/2013 | 11 | | 2.0 | Meeting with debtor professionals to discuss JSB collateral position |
| 03/11/2013 | 11 | | 5.0 | Reviewed and updated slides regarding JSB collateral position |
| 03/08/2013 | 3 | | 1.0 | Call with the UCC regarding waterfall |
| 03/08/2013 | 3 | | 2.0 | Meeting with member of JSB ad-hoc group to discuss case dynamics and next steps |
| 03/08/2013 | 4 | | 1.5 | Board call |
| 03/08/2013 | 7 | | 1.0 | Reviewed waterfall deck |
| 03/08/2013 | 11 | | 2.5 | Internal call to discuss JSB post-petition interest argument |
| 03/07/2013 | 4 | | 1.0 | Prepared slides for weekly board call |
| 03/07/2013 | 5 | | 2.5 | Reviewed expense allocation methodology regarding cash collateral negotiations |
| 03/07/2013 | 11 | | 1.5 | Internal meeting to discuss expense allocation methodology |
| 03/06/2013 | 2 | | 1.5 | Call with Ally advisors to discuss FHA loan sale |
| 03/06/2013 | 4 | | 3.5 | Call with management to discuss examiner requests and next steps |
| 03/06/2013 | 4 | | 2.0 | Participated in weekly estate call |
| 03/05/2013 | 1 | | 4.5 | Attended ResCap hearing |
| 03/04/2013 | 2 | | 2.5 | Internal meeting to discuss purchase price adjustment with Berkshire |
| 03/04/2013 | 2 | | 3.5 | Prepare analysis to summarize difference in viewpoints on purchase price adjustment |
| 03/04/2013 | 3 | | 1.0 | Call with UCC advisors to discuss purchase price adjustment with Berkshire |
| 03/02/2013 | 2 | | 0.5 | Call with management to discuss potential FHA loan sale |
| 03/01/2013 | 4 | | 1.5 | Board call |
| 03/01/2013 | 4 | | 1.0 | Prepare materials for weekly board call |
| 02/28/2013 | 2 | | 1.0 | Call with Berkshire Hathaway to discuss true-up dispute |
| 02/28/2013 | 11 | | 1.5 | Internal call to discuss strategy regarding Berkshire Hathaway true-up dispute |
| 02/27/2013 | 4 | | 0.5 | Bi-weekly update call with management |
| 02/26/2013 | 2 | | 0.5 | Call with JSB advisors regarding Ocwen sale |
| 02/25/2013 | 2 | | 1.5 | Cure objection status update call with co-advisors |
| 02/21/2013 | 7 | | 1.5 | Prepared anlaysis of GNMA delivery options |
| 02/20/2013 | 2 | | 1.0 | Calls with co-advisor regarding JSB collateral analysis |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                            8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | | | |
|---|---|---|---|---|
| 02/20/2013 | 4 | | 0.5 | Bi-weekly update call with management |
| 02/20/2013 | 5 | | 2.5 | Edited declaration to support non-consensual cash collateral motion |
| 02/19/2013 | 2 | | 0.5 | Call with Ocwen to discuss subsequent MSR sales |
| 02/19/2013 | 4 | | 1.0 | Call with management to discuss delivery of GNMA securities into pools |
| 02/19/2013 | 11 | | 4.5 | Prepared analysis of JSB collateral for internal discussion |
| 02/15/2013 | 2 | | 2.0 | Closing calls with co-advisors, the Company and Ocwen and advisors |
| 02/15/2013 | 2 | | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/15/2013 | 3 | | 0.5 | Call with UCC advisors to discuss Ocwen closing |
| 02/15/2013 | 4 | | 0.5 | Call with management to discuss Ocwen closing |
| 02/15/2013 | 11 | | 1.0 | Internal meeting regarding JSB collateral analysis |
| 02/14/2013 | 2 | | 0.5 | Call with JSBs about FHA loan sale options |
| 02/14/2013 | 2 | | 0.5 | Call with Ocwen about last minute sale closing items |
| 02/14/2013 | 2 | | 0.5 | Call with UCC regarding purchase price analysis |
| 02/14/2013 | 2 | | 0.5 | Review flow-of-funds analysis |
| 02/14/2013 | 3 | | 1.5 | Call to discuss Ally PSA and Ally assistance with origination |
| 02/14/2013 | 3 | | 0.5 | Discussion regarding Ally PSA with UCC advisors |
| 02/14/2013 | 4 | | 1.0 | Bi-weekly update call with management |
| 02/14/2013 | 4 | | 1.0 | Board Meeting / Call |
| 02/14/2013 | 4 | | 5.0 | Prepared materials for board meeting |
| 02/13/2013 | 2 | | 3.0 | Edited and negotiated Ocwen settlement stipulation |
| 02/13/2013 | 2 | | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/13/2013 | 3 | | 1.5 | Participated in weekly call with UCC |
| 02/13/2013 | 4 | | 1.0 | Call with management regarding Ocwen settlement stipulation |
| 02/13/2013 | 4 | | 1.5 | Call with management to discuss request from SUN's advisors |
| 02/13/2013 | 11 | | 0.5 | Internal meeting regarding JSB collateral analysis |
| 02/12/2013 | 2 | | 1.0 | Call with Ally about FHA loan sale options |
| 02/12/2013 | 2 | | 1.5 | Call with Ocwen to finalize settlement |
| 02/12/2013 | 2 | | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/12/2013 | 2 | | 0.5 | Review flow-of-funds and post-closing adjustments checklist |
| 02/12/2013 | 4 | | 0.5 | Bi-weekly update call with management |
| 02/12/2013 | 5 | | 3.5 | Edited draft of non-consensual cash collateral declaration |
| 02/12/2013 | 6 | | 2.5 | Follow-up meeting with CRO to discuss case dynamics and next steps |
| 02/12/2013 | 11 | | 1.0 | Internal meeting regarding JSB collateral analysis |
| 02/11/2013 | 2 | | 1.5 | Call with co-advisors and the Company regarding Estate-Ocwen subservicing agreement |
| 02/11/2013 | 2 | | 1.0 | Call with co-advisors and the Company regarding foreclosure timeline violations |
| 02/11/2013 | 2 | | 2.5 | Call with Ocwen and UCC to discuss next steps and potential settlement options |
| 02/11/2013 | 2 | | 1.0 | Reviewed estate subservicing agreement |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                               8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | Hours | Description |
|---|---|---|---|
| 02/11/2013 | 2 | 1.0 | Revised closing schedule analysis |
| 02/11/2013 | 4 | 1.0 | Bi-weekly update call with management |
| 02/11/2013 | 4 | 1.5 | Call to discuss Ocwen's response to latest Debtor proposal |
| 02/11/2013 | 7 | 5.0 | Meeting with CRO to discuss case dynamics and next steps |
| 02/11/2013 | 11 | 0.5 | Review draft Exclusivity Extension motion |
| 02/10/2013 | 2 | 2.0 | Call with Ocwen to discuss various settlement options |
| 02/10/2013 | 3 | 0.5 | Call with UCC advisors to discuss Ocwen negotiations |
| 02/10/2013 | 4 | 0.5 | Call with management to discuss Ocwen negotiations |
| 02/09/2013 | 2 | 1.5 | Call to discuss documentation of resolution with Ocwen |
| 02/09/2013 | 2 | 1.0 | Call to discuss latest Ocwen proposal |
| 02/09/2013 | 2 | 3.0 | Call with Ocwen to negotiate FHLMC liabilities |
| 02/09/2013 | 4 | 1.0 | Call with management to discuss latest Ocwen proposal |
| 02/08/2013 | 2 | 1.0 | Call to discuss January remitance required per Berkshire Hathaway APA |
| 02/08/2013 | 2 | 0.5 | Call with Berkshire Hathaway regarding January remitance |
| 02/08/2013 | 2 | 1.5 | Finalize schedules/tapes required for Ocwen sale |
| 02/08/2013 | 3 | 2.5 | Call with UCC to discuss FHLMC liabilities and Ocwen negotiations |
| 02/08/2013 | 3 | 3.5 | Prepare materials for follow up call with UCC re: FHLMC liabilities |
| 02/07/2013 | 2 | 2.0 | Call with Ocwen to discuss differences in projections of FHLMC liabilitiies |
| 02/07/2013 | 2 | 1.5 | Follow-up call to discuss FHA loan sale bids received |
| 02/07/2013 | 2 | 1.0 | True-up process analysis review |
| 02/07/2013 | 2 | 1.0 | True-up process call with co-advisors and the Company |
| 02/07/2013 | 3 | 0.5 | Call with UCC advisors to discuss Ally subservicing pricing |
| 02/07/2013 | 3 | 2.5 | Call with UCC and its advisors to discuss Ocwen negotiations |
| 02/07/2013 | 3 | 1.0 | Call with UCC co-chair to discuss Ocwen negotiations |
| 02/07/2013 | 3 | 1.0 | Call with various creditors to discuss FHA loan sale bids received |
| 02/07/2013 | 4 | 0.5 | Call to discuss Ally subservicing pricing |
| 02/07/2013 | 4 | 0.5 | Call with management to provide update on UCC call |
| 02/07/2013 | 11 | 1.5 | Strategy call to discuss Ocwen negotiations |
| 02/06/2013 | 2 | 1.5 | Call to discuss FHA loan sale bids received |
| 02/06/2013 | 2 | 3.0 | Call to discuss Ocwen's projections of FHLMC compensatory fee exposure |
| 02/06/2013 | 2 | 1.0 | Call with co-advisors and the Company regarding cure objection analysis |
| 02/06/2013 | 2 | 1.0 | Call with co-advisors on foreclosure timeline violations |
| 02/06/2013 | 2 | 1.0 | Call with the Company regarding asset schedules |
| 02/06/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/06/2013 | 2 | 2.0 | Internal meeting to discuss strategy for FHLMC compensatory fee issue |
| 02/06/2013 | 2 | 0.5 | Read FHLMC compensatory fee section |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                              8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 02/06/2013 | 2 | 1.5 | Reviewed Ocwen's projections of FHLMC compensatory fee exposure |
| 02/06/2013 | 3 | 0.5 | Call with Ally advisors regarding updated collateral report |
| 02/06/2013 | 3 | 0.5 | Call with JSB advisors regarding updated collateral report |
| 02/06/2013 | 3 | 0.5 | Call with UCC advisors regarding updated collateral report |
| 02/06/2013 | 3 | 0.5 | Review draft collateral analysis |
| 02/06/2013 | 4 | 1.5 | Call with management to prepare for compensatory fee negotiations with Ocwen |
| 02/06/2013 | 7 | 2.0 | Calls to discuss 5/13/2013 and 12/31/2012 financials |
| 02/05/2013 | 2 | 2.5 | Call to discuss how compensatory fees are handled in FHLMC guide |
| 02/05/2013 | 2 | 1.5 | Participated in various closing calls for Berkshire Hathaway sale |
| 02/05/2013 | 2 | 1.5 | Reviewed latest compensatory fee calculation to be provided to Ocwen |
| 02/05/2013 | 2 | 1.0 | True-up process call with co-advisors and the Company |
| 02/05/2013 | 4 | 1.0 | Bi-weekly update call with management |
| 02/05/2013 | 4 | 2.0 | Call with managmnet to discuss latest compensatory fee calculations |
| 02/05/2013 | 7 | 2.5 | Strategy call to discuss terms for draft plan term sheet for mediation sessions |
| 02/05/2013 | 11 | 1.0 | Cash collateral call with co-advisors and the Company |
| 02/05/2013 | 11 | 0.5 | Review memo on potential Plan terms |
| 02/04/2013 | 2 | 1.0 | Berkshire sale update call with the UCC and co-advisors |
| 02/04/2013 | 2 | 1.0 | Call to discuss PSA Advance Facility negotiations |
| 02/04/2013 | 2 | 1.5 | Call with Berkshire to finalize negotiations |
| 02/04/2013 | 2 | 2.5 | Call with Debtors advisors to discuss Berkshire sale closing |
| 02/04/2013 | 2 | 1.5 | Call with management to discuss reserve price for FHA loan sales |
| 02/04/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/04/2013 | 2 | 0.5 | Flow of funds review call with co-advisors and the Company |
| 02/04/2013 | 2 | 0.5 | Review Berkshire Schedule E |
| 02/04/2013 | 2 | 0.5 | Review flow-of-funds analysis |
| 02/04/2013 | 4 | 0.5 | Call with management to discuss update on sale closings |
| 02/03/2013 | 2 | 2.5 | Call witih Berkshire to discuss missing files and latest proposal |
| 02/03/2013 | 2 | 0.5 | Internal call to discuss Berkshire Hathaway proposal |
| 02/03/2013 | 3 | 1.5 | Call with UCC advisors to discuss Berkshire Hathaway proposal |
| 02/03/2013 | 4 | 0.5 | Call with management to discuss Berkshire Hathaway proposal |
| 02/02/2013 | 3 | 2.5 | Various calls with UCC advisors regarding Berkshire Hathaway negotiations |
| 02/02/2013 | 4 | 3.0 | Call with Berkshire Hathaway regarding final pre-close negotiations |
| 02/02/2013 | 4 | 2.0 | Various internal calls regarding Berkshire Hathaway negotiations |
| 02/01/2013 | 2 | 1.0 | Post-closing true-up and remittances call |
| 02/01/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company and the Company |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                      8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | | Description |
|---|---|---|---|
| 02/01/2013 | 2 | 2.5 | Internal meeting to discuss strategy for closing remaining asset sales |
| 02/01/2013 | 4 | 2.0 | Board Meeting / Call |
| 02/01/2013 | 4 | 1.5 | Call with management to discuss FHLMC compensatory fees |
| 02/01/2013 | 4 | 1.5 | Prepared materials for board meeting |
| 01/31/2013 | 2 | 2.5 | Call with Berkshire to discuss custodial file issues |
| 01/31/2013 | 2 | 2.0 | Call with management to discuss impact of Berkshire sale closing delay on SBO servicers |
| 01/31/2013 | 2 | 1.5 | Participated in multiple closing confirmation calls |
| 01/31/2013 | 3 | 1.5 | Participated in weekly UCC call |
| 01/31/2013 | 4 | 1.0 | Daily call with management to discuss progress and next steps |
| 01/31/2013 | 11 | 1.0 | Internal meeting to discuss cash collateral usage |
| 01/30/2013 | 2 | 1.5 | Final flow of funds call for Walter trade |
| 01/30/2013 | 2 | 2.5 | Multiple calls with Berkshire to discuss custodial file issues |
| 01/30/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/30/2013 | 2 | 1.0 | Reviewed cure objection analysis |
| 01/30/2013 | 2 | 1.5 | Reviewed flow of funds schedules |
| 01/30/2013 | 3 | 1.0 | Calls with multiple creditors to discuss delay in Berkshire closing |
| 01/30/2013 | 4 | 0.5 | Call with managemnet to confirm delay in Berkshire closing |
| 01/30/2013 | 4 | 2.5 | Participated in weekly board call |
| 01/29/2013 | 2 | 0.5 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/29/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/29/2013 | 4 | 3.5 | Prepared slides for board call |
| 01/28/2013 | 2 | 1.0 | Call with Berkshire to discuss custodial file issues |
| 01/28/2013 | 2 | 1.5 | Call with Ocwen to discuss treatment of business employee liabilities in purchase price calculation |
| 01/28/2013 | 2 | 1.5 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/28/2013 | 3 | 1.5 | Call with Ally, UCC and JSB advisors to discuss revised expense allocation |
| 01/28/2013 | 3 | 0.5 | Call with JSB advisors to discuss expense allocation post-closing |
| 01/28/2013 | 4 | 0.5 | Call with management to discuss Freddie proposal |
| 01/28/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/27/2013 | 2 | 1.0 | Assisted Berkshire with diligence questions regarding MLS and purchase price analysis |
| 01/27/2013 | 4 | 1.5 | Particpated in board call |
| 01/26/2013 | 2 | 2.0 | Various calls with Freddie Mac and UCC to discuss cure claim estimates |
| 01/25/2013 | 2 | 2.5 | Call with Berkshire to discuss custodial file issues |
| 01/25/2013 | 2 | 0.5 | Call with Fannie Mae to finalize cure negotiations |
| 01/25/2013 | 2 | 4.5 | Worked with management to evaluate Berkshire purchase price under various alternatives |
| 01/25/2013 | 3 | 2.0 | Call with UCC advisors to discuss latest Freddie Mac proposal |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                      8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | Hours | Description |
|---|---|---|---|
| 01/25/2013 | 4 | 1.5 | Call with management to discuss Freddie Mac strategy |
| 01/24/2013 | 2 | 1.5 | Call to discuss PSA amendments |
| 01/24/2013 | 2 | 2.0 | Call with Freddie Mac and UCC advisors to discuss next steps |
| 01/24/2013 | 2 | 1.0 | Call with Freddie Mac to discuss cure claim estimates |
| 01/24/2013 | 2 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/24/2013 | 3 | 1.5 | Call with UCC advisors to discuss Walter sale closing |
| 01/24/2013 | 3 | 2.5 | Participated in weekly board call |
| 01/23/2013 | 2 | 1.0 | Call to discuss Berkshire response to Debtors proposal |
| 01/23/2013 | 2 | 1.0 | Call to discuss trading securities |
| 01/23/2013 | 2 | 1.0 | Call with Berkshire to discuss chapter 13 impact on whole loan sale |
| 01/23/2013 | 2 | 0.5 | Call with Freddie Mac to discuss cure claim estimates |
| 01/23/2013 | 5 | 0.5 | Call to discuss extension of Ally DIP |
| 01/23/2013 | 5 | 1.0 | Lender call to introduce DIP amendment |
| 01/23/2013 | 5 | 0.5 | Prepare for lender call to introduce DIP amendment |
| 01/22/2013 | 2 | 1.5 | Call to discuss Berkshire loan level diligence and strategy |
| 01/22/2013 | 2 | 3.5 | Call with Berkshire to discuss loan level diligence issues |
| 01/22/2013 | 3 | 1.5 | Call with UCC advisors to discuss Berkshire's loan level diligence issues |
| 01/21/2013 | 2 | 1.0 | Call with Freddie Mac to discuss cure claim estimates |
| 01/21/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/21/2013 | 5 | 1.0 | Call with Barclays to discuss DIP amendment |
| 01/21/2013 | 11 | 2.5 | Call with management to discuss Freddie Mac strategy |
| 01/20/2013 | 2 | 3.5 | Updated Freddie Mac cure negotiation anlaysis |
| 01/18/2013 | 3 | 1.5 | Separate calls with Ally, Citi and JSBs to provide GSE negotiation update |
| 01/18/2013 | 4 | 1.0 | Call with management to discuss updates to post-closing expense allocation |
| 01/18/2013 | 4 | 1.5 | Participated in weekly board call |
| 01/18/2013 | 4 | 1.0 | Prepare materials for weekly board call |
| 01/18/2013 | 7 | 3.5 | Meeting with examiner's advisors |
| 01/18/2013 | 7 | 1.0 | Prepare materials for follow-up meeting with examiner advisors |
| 01/17/2013 | 2 | 1.5 | Call with Fannie, Freddie and FHFA to discuss sale closing timing and next steps |
| 01/17/2013 | 2 | 0.5 | Call with Freddie Mac to discuss cure claim estimates |
| 01/17/2013 | 2 | 1.5 | Call with management to discuss loan level dilignece questions from Berkshire |
| 01/17/2013 | 3 | 4.0 | Multiple calls with UCC to discuss closing of asset sales and GSE negotiations update |
| 01/17/2013 | 12 | 1.0 | Call with bidders to discuss FHA loan sale process |
| 01/16/2013 | 1 | 2.5 | Attended omnibus hearing |
| 01/16/2013 | 2 | 2.5 | Multiple calls throughout the day with Fannie Mae to discuss cure negotiations |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                          8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 01/16/2013 | 3 | 1.5 | Multiple calls throughout the day with the UCC advisors to discuss FNMA cure negotiations |
| 01/16/2013 | 4 | 1.0 | Call with management to discuss GNMA MSR amendment |
| 01/15/2013 | 2 | 0.5 | Call with Fannie Mae to discuss cure negotiations |
| 01/15/2013 | 2 | 1.5 | Call with Freddie Mac to discuss cure claim estimates |
| 01/15/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/15/2013 | 3 | 1.5 | Call with Ally advisors to discuss sale forecasting, reporting, and expense allocation |
| 01/15/2013 | 3 | 1.0 | Call with JSB advisors to discuss sale forecasting, reporting, and expense allocation |
| 01/15/2013 | 3 | 1.0 | Call with UCC advisors to discuss sale forecasting, reporting, and expense allocation |
| 01/15/2013 | 3 | 2.0 | Call with UCC to discuss closing of asset sales |
| 01/15/2013 | 3 | 1.5 | Drafted email to UCC advisors highlighting GSE negotiation progress and next steps |
| 01/14/2013 | 2 | 1.0 | Call with Walter and Ocwen to discuss next steps and GSE negotiations |
| 01/14/2013 | 4 | 3.0 | Call with management to discuss forecasting and variance reporting post sale |
| 01/13/2013 | 2 | 2.0 | Updated GSE cure negotiations anlayses and slides |
| 01/11/2013 | 2 | 1.5 | Call with Berkshire to discuss asset sale closing |
| 01/11/2013 | 2 | 3.0 | Call with Fannie Mae to discuss cure negotiations |
| 01/11/2013 | 4 | 2.5 | Participated in weekly board call |
| 01/11/2013 | 12 | 0.5 | Interal call to discuss DOJ concerns with FHA loan sale |
| 01/10/2013 | 2 | 1.5 | Call with Walter and Ocwen to discuss next steps and GSE negotiations |
| 01/10/2013 | 2 | 2.0 | Internal call to discuss file delivery process for whole loan sale |
| 01/10/2013 | 2 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/10/2013 | 3 | 1.0 | Call with Citi advisors to discuss asset sale closings |
| 01/10/2013 | 4 | 4.0 | Prepare slides to summarize GSE negotiations for board call |
| 01/09/2013 | 4 | 1.0 | Call with management to discuss asset sale closings |
| 01/09/2013 | 4 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/09/2013 | 7 | 6.5 | Meeting with mediator |
| 01/09/2013 | 12 | 1.5 | Call with bidders to discuss FHA loan sale process |
| 01/08/2013 | 3 | 1.0 | Call with UCC advisors to discuss case update |
| 01/08/2013 | 4 | 1.0 | Call with management to discuss updated DIP forecast |
| 01/08/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/08/2013 | 5 | 1.5 | Call to discuss post-close expense allocation |
| 01/08/2013 | 5 | 1.5 | Review updated DIP forecast |
| 01/08/2013 | 5 | 0.5 | Reviewed proposed post-close expense allocation |
| 01/08/2013 | 7 | 2.5 | Prepare materials for initial meeting with mediator |
| 01/08/2013 | 11 | 2.5 | Internal meeting to discuss sale closings, GSE negotiations and cash collateral extension |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| 01/07/2013 | 2 | 3.0 | Call with Ocwen and Walter counsel to discuss closing checklist |
| 01/07/2013 | 3 | 1.5 | Call with Houlihan to discuss cash collateral extension |
| 01/07/2013 | 3 | 1.5 | Call with UCC advisors to discuss cost of delaying the asset sale closings |
| 01/07/2013 | 4 | 2.0 | Call with management to discuss GSE negotiating strategy |
| 01/07/2013 | 4 | 0.5 | Call with UCC advisors to discuss cash collateral extension |
| 01/07/2013 | 4 | 1.0 | Daily call with management to discuss progress and next steps |
| 01/06/2013 | 2 | 4.5 | Prepared analysis to determine cost of delaying the asset sale closings |
| 01/06/2013 | 2 | 1.0 | Review revised FNMA cure analyses |
| 01/06/2013 | 3 | 2.5 | Call with UCC advisors to discuss GSE negotiating strategy |
| 01/05/2013 | 4 | 2.5 | Call with Debtors to discuss MI recission claims |
| 01/04/2013 | 2 | 3.5 | Reviewed updated Fannie and Freddie cure estimates prepared by Debtors |
| 01/04/2013 | 4 | 2.0 | Call with Debtors to discuss recent Fannie and Freddie cure estimates |
| 01/04/2013 | 4 | 1.0 | Participated in weekly board call |
| 01/04/2013 | 4 | 0.5 | Prepare materials for weekly board call |
| 01/03/2013 | 2 | 3.0 | Call with Freddie Mac to discuss cure claim estimates |
| 01/03/2013 | 3 | 1.5 | Participated in weekly UCC call |
| 01/03/2013 | 3 | 1.0 | Prepare materials for weekly UCC call |
| 01/03/2013 | 4 | 1.5 | Call with management to discuss timing of sale closings |
| 01/02/2013 | 2 | 1.5 | Call to discuss timing of sale closings and flow of funds |
| 01/02/2013 | 3 | 2.5 | Call with Ally advisors to discuss MMLPSA Amendment and Stipulation |
| 01/02/2013 | 4 | 1.5 | Call with managmenet to discuss MMLPSA Amendment and Stipulation |
| 01/02/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/02/2013 | 12 | 1.5 | Call with managmenet to discuss FHA loan sale documentation |
| 01/01/2013 | 3 | 1.5 | Call with Ally advisors to discuss origination support and FHA loan sale |
| | Total | **615.5** | |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                              8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

Kielty, Ryan (TOTAL HOURS = 539.00)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 04/26/2013 | 4 | 2.0 | Board call |
| 04/25/2013 | 7 | 0.5 | Reviewed draft JSN prepayment analysis |
| 04/25/2013 | 11 | 1.5 | Reviewed draft JSN complaint |
| 04/24/2013 | 4 | 1.5 | Call to discuss expense projections |
| 04/24/2013 | 4 | 1.0 | Follow-up call to discuss expense projections |
| 04/24/2013 | 5 | 0.5 | Call to discuss JSB discovery re: cash collateral |
| 04/23/2013 | 2 | 0.5 | Assisted co-advisor with true-up inquiry |
| 04/23/2013 | 4 | 0.5 | Board call |
| 04/23/2013 | 7 | 10.0 | Day 2 - ResCap Global Mediation |
| 04/22/2013 | 7 | 15.0 | Day 1 - ResCap Global Mediation |
| 04/21/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/20/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/19/2013 | 3 | 2.0 | Call with Lazard to discuss mediation dynamics and next steps |
| 04/19/2013 | 7 | 2.5 | Meeting to finalize mediation presentation |
| 04/19/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/19/2013 | 11 | 1.5 | Internal meeting to discuss work streams during mediation |
| 04/18/2013 | 7 | 4.5 | Meeting with Judge Peck and UCC to prepare for mediation |
| 04/18/2013 | 7 | 1.5 | Reviewed latest waterfall to be discussed with Judge Peck |
| 04/17/2013 | 2 | 1.0 | Sale process call with the Company and potential bidders |
| 04/17/2013 | 7 | 5.0 | Attended meeting to discuss GUC estimates and borrower estimates |
| 04/17/2013 | 7 | 1.0 | Call regarding mediation preparation |
| 04/17/2013 | 7 | 1.0 | Reviewed draft waterfall presentation |
| 04/16/2013 | 3 | 2.5 | Call with Ally to discuss mediation dynamics and potential forms of currency from Ally |
| 04/16/2013 | 7 | 1.0 | Mediation call with the Company's advisors and UCC |
| 04/16/2013 | 7 | 0.5 | Mediation prep call with the Company's advisors |
| 04/16/2013 | 7 | 1.5 | Reviewed memo regarding mediation talking points |
| 04/15/2013 | 4 | 0.5 | Participated in bi-weekly call with management |
| 04/15/2013 | 7 | 1.5 | Meeting to discuss mediation strategy |
| 04/15/2013 | 11 | 4.5 | Meeting with debtor's advisors about plan economics |
| 04/13/2013 | 7 | 1.0 | Mediation prep call with the Company's advisors |
| 04/12/2013 | 2 | 1.0 | Call to discuss potential FHA loan sale process to single buyer |
| 04/12/2013 | 2 | 1.0 | Sale process discussion |
| 04/12/2013 | 3 | 0.5 | Call to discuss FGIC commutation proposal |
| 04/12/2013 | 4 | 1.5 | Board call |
| 04/12/2013 | 7 | 3.0 | Attended mediation planning session |
| 04/12/2013 | 11 | 1.0 | Reviewed intercompany transaction analysis |
| 04/11/2013 | 4 | 2.5 | Call to discuss MBIA/FGIC financial strength and motivations |
| 04/10/2013 | 2 | 1.5 | Call to discuss Syncora sale process |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 04/10/2013 | 2 | 0.5 | Call with co-advisor regarding removed deals from Platform sale |
| 04/10/2013 | 2 | 0.5 | Call with potential FHA loan bidder |
| 04/10/2013 | 2 | 1.0 | Meeting to discuss FHA sale process with specific bidder |
| 04/10/2013 | 11 | 1.0 | Call with debtor's advisors regarding mediation strategy |
| 04/10/2013 | 11 | 1.0 | Reviewed draft complain against JSNs |
| 04/09/2013 | 2 | 0.5 | Reviewed data tapes prepared in connection with cure objection negotiations |
| 04/09/2013 | 4 | 0.5 | Call to discuss Horner declaration |
| 04/09/2013 | 7 | 0.5 | Reviewed assumptions behind creditor draft waterfall model |
| 04/09/2013 | 11 | 2.5 | Call with debtor's advisors regarding mediation strategy |
| 04/08/2013 | 3 | 2.0 | Call with various stakeholders to discuss RMBS/Monoline term sheet |
| 04/08/2013 | 3 | 2.5 | Meeting with UCC advisors about mediation planning |
| 04/07/2013 | 7 | 0.5 | Reviewed creditor draft waterfall model |
| 04/06/2013 | 1 | 1.0 | Reviewed draft continued use of cash collateral motion and interim order |
| 04/05/2013 | 1 | 1.0 | Reviewed draft continued use of cash collateral motion and interim order |
| 04/05/2013 | 4 | 1.0 | Board call |
| 04/05/2013 | 4 | 0.5 | Call on servicing advances |
| 04/05/2013 | 4 | 0.5 | Call to discuss revised expense allocation analysis |
| 04/05/2013 | 4 | 2.0 | Finalized board materials |
| 04/05/2013 | 7 | 1.5 | Call to discuss positives/negatives of RMBS/Monoline term sheet |
| 04/05/2013 | 7 | 0.5 | Reviewed legal memo regarding AFI settlement |
| 04/05/2013 | 11 | 0.5 | Reviewed illustrative expense allocation analysis |
| 04/04/2013 | 3 | 2.5 | Call with various JSB noteholders regarding plan negotiations |
| 04/04/2013 | 7 | 0.5 | Call with Blackstone regarding term sheet waterfall |
| 04/04/2013 | 7 | 2.0 | Reviewed and commented on RMBS/Monoline waterfall |
| 04/04/2013 | 7 | 3.5 | Reviewed RMBS/Monoline term sheet |
| 04/04/2013 | 7 | 1.0 | Reviwed settlement proposal |
| 04/04/2013 | 11 | 2.5 | Internal meeting to discuss RMBS/Monoline term sheet |
| 04/03/2013 | 2 | 1.0 | Call with Berkshire to finalize negotiations |
| 04/03/2013 | 4 | 1.5 | Call to discuss revised expense allocation analysis |
| 04/03/2013 | 5 | 2.5 | Reviewed updated expense allocation analysis |
| 04/02/2013 | 4 | 1.5 | Call with management to discuss Berkshire settlement |
| 04/02/2013 | 4 | 0.5 | Participated in bi-weekly call with management |
| 04/01/2013 | 2 | 1.5 | Call with Berkshire to negotiate settlement |
| 04/01/2013 | 2 | 2.0 | Calls with UCC about proposed settlement with Berkshire |
| 03/31/2013 | 7 | 1.0 | Review updated expense allocation analysis |
| 03/29/2013 | 2 | 1.0 | Review purchase price true up analysis |
| 03/29/2013 | 4 | 1.0 | Board call |
| 03/28/2013 | 2 | 0.5 | Internal call to discuss Syncora sale process |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                          8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | | | |
|---|---|---|---|---|
| 03/28/2013 | 5 | 2.0 | Review updated expense allocation methodology |
| 03/27/2013 | 11 | 1.0 | Review revised cash collateral motion |
| 03/26/2013 | 2 | 1.0 | Call with buyers to discuss sale process to sell Syncora MSR and advances |
| 03/26/2013 | 2 | 1.0 | Prepared purchase price analysis for JSBs |
| 03/25/2013 | 11 | 1.5 | Call to discuss JSB collateral |
| 03/22/2013 | 2 | 1.5 | Performed purchase price analysis for co-advisor |
| 03/22/2013 | 2 | 1.0 | Prepared preliminary Walter true-up schedule |
| 03/21/2013 | 3 | 0.5 | Call with JSB advisors to discuss their updated waterfall |
| 03/21/2013 | 3 | 0.5 | Call with UCC advisors to discuss their updated waterfall |
| 03/21/2013 | 5 | 1.0 | Call to discuss components of expense allocation |
| 03/21/2013 | 5 | 1.0 | Provided comments un updated expense allocation methodology |
| 03/21/2013 | 7 | 0.5 | Call to discuss waterfall scenarios |
| 03/20/2013 | 3 | 4.5 | Participated in meeting with UCC and various related follow-up meetings |
| 03/20/2013 | 4 | 0.5 | Call with management to discuss examiner requests |
| 03/20/2013 | 11 | 0.5 | Call with MoFo to discuss discovery requests |
| 03/19/2013 | 2 | 1.0 | Call regarding whole loan tape tape reconciliation |
| 03/19/2013 | 4 | 1.0 | Participated in weekly estate call |
| 03/19/2013 | 11 | 3.5 | Reviewed AFI/JSB intercreditor agreement |
| 03/18/2013 | 2 | 2.0 | Call to discuss AMBAC trigger deals |
| 03/18/2013 | 2 | 1.5 | Review analysis of sale options for AMBAC trigger deals |
| 03/18/2013 | 7 | 1.0 | Preparatory call to prepare for meeting with Judge Peck |
| 03/18/2013 | 11 | 1.5 | Call to discuss anlaysis on JSB paydown |
| 03/18/2013 | 11 | 1.0 | Review draft JSB prepayment analysis |
| 03/15/2013 | 4 | 3.0 | Board call |
| 03/14/2013 | 5 | 1.0 | Call to discuss revised expense allocation methodology |
| 03/14/2013 | 5 | 2.0 | Call with UCC advisors about expense allocation methodology |
| 03/14/2013 | 11 | 3.5 | Updated anlaysis on JSB collateral position |
| 03/13/2013 | 2 | 1.5 | Call with Syncora to discuss sale process for their MSR |
| 03/13/2013 | 3 | 1.5 | Call with Houlihan to discuss follow up to their collateral presentation |
| 03/13/2013 | 4 | 1.0 | Participated in weekly estate call |
| 03/13/2013 | 11 | 1.0 | Call to discuss materials for examiner regarding FNMA settlement |
| 03/12/2013 | 1 | 2.0 | Finalized Interim Fee Statement and corresponding schedules |
| 03/12/2013 | 2 | 1.0 | Call with Berkshire to discuss purchase price adjustment |
| 03/12/2013 | 3 | 3.0 | Meeting with JSBs advisors to discuss their view of JSB collateral position |
| 03/12/2013 | 3 | 3.5 | Meeting with UCC to discuss their view of JSB collateral position |
| 03/12/2013 | 4 | 0.5 | Call with management to discuss wind down budget |
| 03/12/2013 | 4 | 1.5 | Follow up meeting to discuss prior meetings with UCC and JSB advisors |
| 03/12/2013 | 5 | 0.5 | Call to discuss expense allocation methodology |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                            8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| 03/11/2013 | 11 | 2.0 | Meeting with debtor professionals to discuss JSB collateral position |
|---|---|---|---|
| 03/08/2013 | 3 | 1.0 | Call with the UCC regarding waterfall |
| 03/08/2013 | 3 | 2.0 | Meeting with member of JSB ad-hoc group to discuss case dynamics and next steps |
| 03/08/2013 | 4 | 1.5 | Board call |
| 03/08/2013 | 7 | 1.0 | Reviewed waterfall deck |
| 03/08/2013 | 11 | 2.5 | Internal call to discuss JSB post-petition interest argument |
| 03/07/2013 | 5 | 2.5 | Reviewed expense allocation methodology regarding cash collateral negotiations |
| 03/07/2013 | 11 | 1.5 | Internal meeting to discuss expense allocation methodology |
| 03/06/2013 | 2 | 1.5 | Call with Ally advisors to discuss FHA loan sale |
| 03/06/2013 | 4 | 3.5 | Call with management to discuss examiner requests and next steps |
| 03/06/2013 | 4 | 2.0 | Participated in weekly estate call |
| 03/05/2013 | 1 | 4.5 | Attended ResCap hearing |
| 03/04/2013 | 3 | 1.0 | Call with UCC advisors to discuss purchase price adjustment with Berkshire |
| 03/02/2013 | 2 | 0.5 | Call with management to discuss potential FHA loan sale |
| 03/01/2013 | 4 | 1.5 | Board call |
| 02/28/2013 | 2 | 1.0 | Call with Berkshire Hathaway to discuss true-up dispute |
| 02/28/2013 | 11 | 1.5 | Internal call to discuss strategy regarding Berkshire Hathaway true-up dispute |
| 02/27/2013 | 4 | 0.5 | Bi-weekly update call with management |
| 02/26/2013 | 1 | 1.5 | Worked on Interim Fee Application |
| 02/26/2013 | 2 | 0.5 | Call with JSB advisors regarding Ocwen sale |
| 02/25/2013 | 2 | 0.5 | Call with the Company regarding data tapes |
| 02/25/2013 | 2 | 1.5 | Cure objection status update call with co-advisors |
| 02/20/2013 | 2 | 1.0 | Calls with co-advisor regarding JSB collateral analysis |
| 02/20/2013 | 4 | 0.5 | Bi-weekly update call with management |
| 02/19/2013 | 2 | 0.5 | Call with Ocwen to discuss subsequent MSR sales |
| 02/19/2013 | 4 | 1.0 | Call with management to discuss delivery of GNMA securities into pools |
| 02/19/2013 | 11 | 4.5 | Prepared analysis of JSB collateral for internal discussion |
| 02/15/2013 | 2 | 2.0 | Closing calls with co-advisors, the Company and Ocwen and advisors |
| 02/15/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/15/2013 | 3 | 0.5 | Call with UCC advisors to discuss Ocwen closing |
| 02/15/2013 | 4 | 0.5 | Call with management to discuss Ocwen closing |
| 02/15/2013 | 11 | 1.0 | Internal meeting regarding JSB collateral analysis |
| 02/14/2013 | 2 | 1.5 | Assist co-advisor with purchase price analysis diligence |
| 02/14/2013 | 2 | 0.5 | Call with JSBs about FHA loan sale options |
| 02/14/2013 | 2 | 0.5 | Call with Ocwen about last minute sale closing items |
| 02/14/2013 | 2 | 0.5 | Call with UCC regarding purchase price analysis |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                                8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 02/14/2013 | 2 | 2.0 | Closing checklist call with co-advisors, the Company and Ocwen and advisors |
| 02/14/2013 | 2 | 1.5 | Data tape review |
| 02/14/2013 | 2 | 0.5 | Review flow-of-funds analysis |
| 02/14/2013 | 2 | 0.5 | Review revised APA purchase price calculation schedule |
| 02/14/2013 | 3 | 1.5 | Call to discuss Ally PSA and Ally assistance with origination |
| 02/14/2013 | 3 | 0.5 | Discussion regarding Ally PSA with UCC advisors |
| 02/14/2013 | 4 | 1.0 | Bi-weekly update call with management |
| 02/14/2013 | 4 | 1.0 | Board Meeting / Call |
| 02/13/2013 | 2 | 2.0 | Closing checklist call with co-advisors, the Company and Ocwen and advisors |
| 02/13/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/13/2013 | 3 | 1.5 | Participated in weekly call with UCC |
| 02/13/2013 | 4 | 1.0 | Call with management regarding Ocwen settlement stipulation |
| 02/13/2013 | 4 | 1.5 | Call with management to discuss request from SUN's advisors |
| 02/13/2013 | 11 | 0.5 | Internal meeting regarding JSB collateral analysis |
| 02/12/2013 | 2 | 1.0 | Call with Ally about FHA loan sale options |
| 02/12/2013 | 2 | 1.5 | Call with Ocwen to finalize settlement |
| 02/12/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/12/2013 | 2 | 0.5 | Review flow-of-funds and post-closing adjustments checklist |
| 02/12/2013 | 4 | 0.5 | Bi-weekly update call with management |
| 02/12/2013 | 11 | 1.0 | Internal meeting regarding JSB collateral analysis |
| 02/11/2013 | 2 | 1.5 | Call with co-advisors and the Company regarding Estate-Ocwen subservicing agreement |
| 02/11/2013 | 2 | 1.0 | Call with co-advisors and the Company regarding foreclosure timeline violations |
| 02/11/2013 | 2 | 2.5 | Call with Ocwen and UCC to discuss next steps and potential settlement options |
| 02/11/2013 | 2 | 1.0 | Reviewed estate subservicing agreement |
| 02/11/2013 | 2 | 1.0 | Revised closing schedule analysis |
| 02/11/2013 | 4 | 1.0 | Bi-weekly update call with management |
| 02/11/2013 | 4 | 1.5 | Call to discuss Ocwen's response to latest Debtor proposal |
| 02/11/2013 | 11 | 0.5 | Review draft Exclusivity Extension motion |
| 02/10/2013 | 2 | 2.0 | Call with Ocwen to discuss various settlement options |
| 02/10/2013 | 3 | 0.5 | Call with UCC advisors to discuss Ocwen negotiations |
| 02/10/2013 | 4 | 0.5 | Call with management to discuss Ocwen negotiations |
| 02/09/2013 | 2 | 1.5 | Call to discuss documentation of resolution with Ocwen |
| 02/09/2013 | 2 | 1.0 | Call to discuss latest Ocwen proposal |
| 02/09/2013 | 2 | 3.0 | Call with Ocwen to negotiate FHLMC liabilities |
| 02/09/2013 | 4 | 1.0 | Call with management to discuss latest Ocwen proposal |
| 02/08/2013 | 2 | 1.0 | Call to discuss January remitance required per Berkshire Hathaway APA |
| 02/08/2013 | 2 | 0.5 | Call with Berkshire Hathaway regarding January remitance |
| 02/08/2013 | 2 | 1.0 | Call with co-advisors and the Company regarding finalizing tapes |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                 8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | | | |
|---|---|---|---|---|
| 02/08/2013 | 2 | | 1.5 | Deal removal follow-up calls |
| 02/08/2013 | 2 | | 1.5 | Finalize schedules/tapes required for Ocwen sale |
| 02/08/2013 | 3 | | 2.5 | Call with UCC to discuss FHLMC liabilities and Ocwen negotiations |
| 02/07/2013 | 2 | | 2.0 | Call with Ocwen to discuss differences in projections of FHLMC liabilitiies |
| 02/07/2013 | 2 | | 1.5 | Follow-up call to discuss FHA loan sale bids received |
| 02/07/2013 | 2 | | 1.0 | True-up process analysis review |
| 02/07/2013 | 2 | | 0.5 | True-up process Berkshire schedule analysis |
| 02/07/2013 | 2 | | 1.0 | True-up process call with co-advisors and the Company |
| 02/07/2013 | 3 | | 0.5 | Call with UCC advisors to discuss Ally subservicing pricing |
| 02/07/2013 | 3 | | 2.5 | Call with UCC and its advisors to discuss Ocwen negotiations |
| 02/07/2013 | 3 | | 1.0 | Call with UCC co-chair to discuss Ocwen negotiations |
| 02/07/2013 | 3 | | 1.0 | Call with various creditors to discuss FHA loan sale bids received |
| 02/07/2013 | 4 | | 0.5 | Call to discuss Ally subservicing pricing |
| 02/07/2013 | 4 | | 0.5 | Call with management to provide update on UCC call |
| 02/07/2013 | 11 | | 1.5 | Strategy call to discuss Ocwen negotiations |
| 02/06/2013 | 2 | | 1.5 | Call to discuss FHA loan sale bids received |
| 02/06/2013 | 2 | | 3.0 | Call to discuss Ocwen's projections of FHLMC compensatory fee exposure |
| 02/06/2013 | 2 | | 1.0 | Call with co-advisors and the Company regarding cure objection analysis |
| 02/06/2013 | 2 | | 1.0 | Call with co-advisors on foreclosure timeline violations |
| 02/06/2013 | 2 | | 1.0 | Call with the Company regarding asset schedules |
| 02/06/2013 | 2 | | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/06/2013 | 2 | | 2.0 | Internal meeting to discuss strategy for FHLMC compensatory fee issue |
| 02/06/2013 | 3 | | 0.5 | Call with Ally advisors regarding updated collateral report |
| 02/06/2013 | 3 | | 0.5 | Call with JSB advisors regarding updated collateral report |
| 02/06/2013 | 3 | | 0.5 | Call with UCC advisors regarding updated collateral report |
| 02/06/2013 | 3 | | 0.5 | Review draft collateral analysis |
| 02/06/2013 | 7 | | 2.0 | Calls to discuss 5/13/2013 and 12/31/2012 financials |
| 02/05/2013 | 2 | | 2.5 | Call to discuss how compensatory fees are handled in FHLMC guide |
| 02/05/2013 | 2 | | 1.5 | Participated in various closing calls for Berkshire Hathaway sale |
| 02/05/2013 | 2 | | 0.5 | Review cross-check of loan tapes |
| 02/05/2013 | 2 | | 1.5 | Reviewed latest compensatory fee calculation to be provided to Ocwen |
| 02/05/2013 | 2 | | 1.0 | True-up process call with co-advisors and the Company |
| 02/05/2013 | 4 | | 1.0 | Bi-weekly update call with management |
| 02/05/2013 | 4 | | 2.0 | Call with managmenet to discuss latest compensatory fee calculations |
| 02/05/2013 | 7 | | 2.5 | Strategy call to discuss terms for draft plan term sheet for mediation sessions |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                      8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | Professional | Hours | Description |
|---|---|---|---|
| 02/05/2013 | 11 | 1.0 | Cash collateral call with co-advisors and the Company |
| 02/05/2013 | 11 | 0.5 | Review memo on potential Plan terms |
| 02/05/2013 | 11 | 0.5 | Review non-consensual cash collateral motion draft |
| 02/04/2013 | 1 | 0.5 | Review non-consensual cash collateral motion draft |
| 02/04/2013 | 2 | 1.0 | Berkshire sale update call with the UCC and co-advisors |
| 02/04/2013 | 2 | 1.0 | Call to discuss PSA Advance Facility negotiations |
| 02/04/2013 | 2 | 1.5 | Call with Berkshire to finalize negotiations |
| 02/04/2013 | 2 | 2.5 | Call with Debtors advisors to discuss Berkshire sale closing |
| 02/04/2013 | 2 | 1.5 | Call with management to discuss reserve price for FHA loan sales |
| 02/04/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/04/2013 | 2 | 0.5 | Flow of funds review call with co-advisors and the Company |
| 02/04/2013 | 2 | 0.5 | Review Berkshire Schedule E |
| 02/04/2013 | 2 | 0.5 | Review flow-of-funds analysis |
| 02/04/2013 | 4 | 0.5 | Call with management to discuss update on sale closings |
| 02/03/2013 | 2 | 2.5 | Call with Berkshire to discuss missing files and latest proposal |
| 02/03/2013 | 2 | 0.5 | Internal call to discuss Berkshire Hathaway proposal |
| 02/03/2013 | 3 | 1.5 | Call with UCC advisors to discuss Berkshire Hathaway proposal |
| 02/03/2013 | 4 | 0.5 | Call with management to discuss Berkshire Hathaway proposal |
| 02/02/2013 | 2 | 0.5 | Review revised Berkshire MLS |
| 02/02/2013 | 3 | 2.5 | Various calls with UCC advisors regarding Berkshire Hathaway negotiations |
| 02/02/2013 | 4 | 3.0 | Call with Berkshire Hathaway regarding final pre-close negotiations |
| 02/02/2013 | 4 | 2.0 | Various internal calls regarding Berkshire Hathaway negotiations |
| 02/01/2013 | 2 | 1.0 | Post-closing true-up and remittances call |
| 02/01/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company and the Company |
| 02/01/2013 | 2 | 2.5 | Internal meeting to discuss strategy for closing remaining asset sales |
| 02/01/2013 | 3 | 1.0 | Facilitate UCC diligence requests regarding assumed liabilities |
| 02/01/2013 | 4 | 2.0 | Board Meeting / Call |
| 02/01/2013 | 4 | 1.5 | Call with management to discuss FHLMC compensatory fees |
| 01/31/2013 | 2 | 2.5 | Call with Berkshire to discuss custodial file issues |
| 01/31/2013 | 2 | 2.0 | Call with management to discuss impact of Berkshire sale closing delay on SBO servicers |
| 01/31/2013 | 2 | 1.0 | Facilitated diligence for Ocwen and its advisors |
| 01/31/2013 | 2 | 1.5 | Participated in multiple closing confirmation calls |
| 01/31/2013 | 3 | 0.5 | Facilitated diligence for the JSBs regarding FHA sale |
| 01/31/2013 | 3 | 1.5 | Participated in weekly UCC call |
| 01/31/2013 | 4 | 1.0 | Daily call with management to discuss progress and next steps |
| 01/31/2013 | 11 | 1.0 | Internal meeting to discuss cash collateral usage |
| 01/30/2013 | 2 | 1.5 | Final flow of funds call for Walter trade |
| 01/30/2013 | 2 | 2.5 | Multiple calls with Berkshire to discuss custodial file issues |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                          8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 01/30/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/30/2013 | 2 | 1.0 | Reviewed cure objection analysis |
| 01/30/2013 | 2 | 1.5 | Reviewed flow of funds schedules |
| 01/30/2013 | 3 | 1.0 | Calls with multiple creditors to discuss delay in Berkshire closing |
| 01/30/2013 | 4 | 0.5 | Call with managmnet to confirm delay in Berkshire closing |
| 01/30/2013 | 4 | 2.5 | Participated in weekly board call |
| 01/29/2013 | 2 | 0.5 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/29/2013 | 3 | 1.5 | Facilitated UCC diligence regarding Walter and Berkshire sales |
| 01/29/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/28/2013 | 2 | 1.0 | Call with Berkshire to discuss custodial file issues |
| 01/28/2013 | 2 | 1.5 | Call with Ocwen to discuss treatment of business employee liabilities in purchase price calculation |
| 01/28/2013 | 2 | 1.5 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/28/2013 | 3 | 1.5 | Call with Ally, UCC and JSB advisors to discuss revised expense allocation |
| 01/28/2013 | 3 | 0.5 | Call with JSB advisors to discuss expense allocation post-closing |
| 01/28/2013 | 4 | 0.5 | Call with management to discuss Freddie proposal |
| 01/28/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/27/2013 | 4 | 1.5 | Particpated in board call |
| 01/26/2013 | 2 | 2.0 | Various calls with Freddie Mac and UCC to discuss cure claim estimates |
| 01/25/2013 | 2 | 2.5 | Call with Berkshire to discuss custodial file issues |
| 01/25/2013 | 2 | 0.5 | Call with Fannie Mae to finalize cure negotiations |
| 01/25/2013 | 2 | 4.5 | Worked with management to evaluate Berkshire purchase price under various alternatives |
| 01/25/2013 | 3 | 2.0 | Call with UCC advisors to discuss latest Freddie Mac proposal |
| 01/25/2013 | 4 | 1.5 | Call with management to discuss Freddie Mac strategy |
| 01/24/2013 | 2 | 1.5 | Call to discuss PSA amendments |
| 01/24/2013 | 2 | 2.0 | Call with Freddie Mac and UCC advisors to discuss next steps |
| 01/24/2013 | 2 | 1.0 | Call with Freddie Mac to discuss cure claim estimates |
| 01/24/2013 | 2 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/24/2013 | 3 | 1.5 | Call with UCC advisors to discuss Walter sale closing |
| 01/24/2013 | 3 | 2.5 | Participated in weekly board call |
| 01/23/2013 | 2 | 1.0 | Call to discuss Berkshire response to Debtors proposal |
| 01/23/2013 | 2 | 1.0 | Call to discuss trading securities |
| 01/23/2013 | 2 | 1.0 | Call with Berkshire to discuss chapter 13 impact on whole loan sale |
| 01/23/2013 | 2 | 1.5 | Call with co-advisors to discuss cure claim negotiation status |
| 01/23/2013 | 2 | 0.5 | Call with Freddie Mac to discuss cure claim estimates |
| 01/23/2013 | 2 | 1.0 | Review draft APA schedules |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                                8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | Prof | Hours | Description |
|---|---|---|---|
| 01/23/2013 | 5 | 0.5 | Call to discuss extension of Ally DIP |
| 01/23/2013 | 5 | 1.0 | Lender call to introduce DIP amendment |
| 01/23/2013 | 5 | 0.5 | Prepare for lender call to introduce DIP amendment |
| 01/22/2013 | 2 | 1.5 | Call to discuss Berkshire loan level diligence and strategy |
| 01/22/2013 | 2 | 3.5 | Call with Berkshire to discuss loan level diligence issues |
| 01/22/2013 | 3 | 1.5 | Call with UCC advisors to discuss Berkshire's loan level diligence issues |
| 01/21/2013 | 2 | 1.0 | Call with Freddie Mac to discuss cure claim estimates |
| 01/21/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/21/2013 | 5 | 1.0 | Call with Barclays to discuss DIP amendment |
| 01/21/2013 | 11 | 2.5 | Call with management to discuss Freddie Mac strategy |
| 01/18/2013 | 2 | 1.5 | Review of advance schedule |
| 01/18/2013 | 2 | 1.0 | Revised purchase price analysis on Berkshire sale |
| 01/18/2013 | 3 | 1.5 | Separate calls with Ally, Citi and JSBs to provide GSE negotiation update |
| 01/18/2013 | 4 | 1.0 | Call with management to discuss updates to post-closing expense allocation |
| 01/18/2013 | 4 | 1.5 | Participated in weekly board call |
| 01/18/2013 | 7 | 1.0 | Prepare materials for follow-up meeting with examiner advisors |
| 01/17/2013 | 2 | 1.5 | Call with Fannie, Freddie and FHFA to discuss sale closing timing and next steps |
| 01/17/2013 | 2 | 0.5 | Call with Freddie Mac to discuss cure claim estimates |
| 01/17/2013 | 2 | 1.5 | Call with management to discuss loan level dilignece questions from Berkshire |
| 01/17/2013 | 2 | 2.0 | Reviewed purchase price analysis |
| 01/17/2013 | 3 | 4.0 | Multiple calls with UCC to discuss closing of asset sales and GSE negotiations update |
| 01/17/2013 | 12 | 1.0 | Call with bidders to discuss FHA loan sale process |
| 01/16/2013 | 2 | 2.5 | Multiple calls throughout the day with Fannie Mae to discuss cure negotiations |
| 01/16/2013 | 3 | 1.5 | Multiple calls throughout the day with the UCC advisors to discuss FNMA cure negotiations |
| 01/16/2013 | 4 | 1.0 | Call with management to discuss GNMA MSR amendment |
| 01/15/2013 | 2 | 0.5 | Call with Fannie Mae to discuss cure negotiations |
| 01/15/2013 | 2 | 1.5 | Call with Freddie Mac to discuss cure claim estimates |
| 01/15/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/15/2013 | 3 | 1.5 | Call with Ally advisors to discuss sale forecasting, reporting, and expense allocation |
| 01/15/2013 | 3 | 1.0 | Call with JSB advisors to discuss sale forecasting, reporting, and expense allocation |
| 01/15/2013 | 3 | 1.0 | Call with UCC advisors to discuss sale forecasting, reporting, and expense allocation |
| 01/15/2013 | 3 | 2.0 | Call with UCC to discuss closing of asset sales |
| 01/14/2013 | 2 | 1.5 | Call to finalize WL portfolio schedules |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                      8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 01/14/2013 | 2 | 1.0 | Call with the Company on Berkshire sale |
| 01/14/2013 | 2 | 1.0 | Call with Walter and Ocwen to discuss next steps and GSE negotiations |
| 01/14/2013 | 4 | 3.0 | Call with management to discuss forecasting and variance reporting post sale |
| 01/11/2013 | 2 | 1.5 | Call with Berkshire to discuss asset sale closing |
| 01/11/2013 | 2 | 3.0 | Call with Fannie Mae to discuss cure negotiations |
| 01/11/2013 | 4 | 2.5 | Participated in weekly board call |
| 01/11/2013 | 12 | 0.5 | Interal call to discuss DOJ concerns with FHA loan sale |
| 01/10/2013 | 2 | 1.5 | Call with Walter and Ocwen to discuss next steps and GSE negotiations |
| 01/10/2013 | 2 | 2.0 | Internal call to discuss file delivery process for whole loan sale |
| 01/10/2013 | 2 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/10/2013 | 3 | 1.0 | Call with Citi advisors to discuss asset sale closings |
| 01/09/2013 | 4 | 1.0 | Call with management to discuss asset sale closings |
| 01/09/2013 | 4 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/09/2013 | 12 | 1.5 | Call with bidders to discuss FHA loan sale process |
| 01/08/2013 | 3 | 1.0 | Call with UCC advisors to discuss case update |
| 01/08/2013 | 3 | 2.0 | Revised analysis on MSR transaction valuations |
| 01/08/2013 | 4 | 1.0 | Call with management to discuss updated DIP forecast |
| 01/08/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/08/2013 | 5 | 1.5 | Call to discuss post-close expense allocation |
| 01/07/2013 | 2 | 3.0 | Call with Ocwen and Walter counsel to discuss closing checklist |
| 01/07/2013 | 3 | 1.5 | Call with Houlihan to discuss cash collateral extension |
| 01/07/2013 | 3 | 1.5 | Call with UCC advisors to discuss cost of delaying the asset sale closings |
| 01/07/2013 | 4 | 2.0 | Call with management to discuss GSE negotiating strategy |
| 01/07/2013 | 4 | 0.5 | Call with UCC advisors to discuss cash collateral extension |
| 01/07/2013 | 4 | 1.0 | Daily call with management to discuss progress and next steps |
| 01/06/2013 | 2 | 1.0 | Review revised FNMA cure analyses |
| 01/06/2013 | 3 | 2.5 | Call with UCC advisors to discuss GSE negotiating strategy |
| 01/05/2013 | 4 | 2.5 | Call with Debtors to discuss MI recission claims |
| 01/04/2013 | 2 | 3.5 | Reviewed updated Fannie and Freddie cure estimates prepared by Debtors |
| 01/04/2013 | 4 | 2.0 | Call with Debtors to discuss recent Fannie and Freddie cure estimates |
| 01/04/2013 | 4 | 1.0 | Participated in weekly board call |
| 01/03/2013 | 2 | 3.0 | Call with Freddie Mac to discuss cure claim estimates |
| 01/03/2013 | 3 | 1.5 | Participated in weekly UCC call |
| 01/03/2013 | 4 | 1.5 | Call with management to discuss timing of sale closings |
| 01/02/2013 | 2 | 1.5 | Call to discuss timing of sale closings and flow of funds |
| 01/02/2013 | 3 | 2.5 | Call with Ally advisors to discuss MMLPSA Amendment and Stipulation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                               8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 01/02/2013 | 4 | 1.5 | Call with managmenet to discuss MMLPSA Amendment and Stipulation |
| 01/02/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/02/2013 | 12 | 1.5 | Call with managmenet to discuss FHA loan sale documentation |
| 01/01/2013 | 3 | 1.5 | Call with Ally advisors to discuss origination support and FHA loan sale |
| | Total | **539.0** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

Puntus, Marc D. (TOTAL HOURS = 492.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 04/26/2013 | 4 | 2.0 | Board call |
| 04/25/2013 | 7 | 0.5 | Reviewed draft JSN prepayment analysis |
| 04/25/2013 | 11 | 1.5 | Reviewed draft JSN complaint |
| 04/24/2013 | 4 | 1.5 | Call to discuss expense projections |
| 04/24/2013 | 4 | 1.0 | Follow-up call to discuss expense projections |
| 04/24/2013 | 5 | 0.5 | Call to discuss JSB discovery re: cash collateral |
| 04/23/2013 | 4 | 0.5 | Board call |
| 04/23/2013 | 7 | 10.0 | Day 2 - ResCap Global Mediation |
| 04/22/2013 | 7 | 15.0 | Day 1 - ResCap Global Mediation |
| 04/21/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/20/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/19/2013 | 3 | 2.0 | Call with Lazard to discuss mediation dynamics and next steps |
| 04/19/2013 | 7 | 2.5 | Meeting to finalize mediation presentation |
| 04/19/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/19/2013 | 11 | 1.5 | Internal meeting to discuss work streams during mediation |
| 04/18/2013 | 7 | 4.5 | Meeting with Judge Peck and UCC to prepare for mediation |
| 04/18/2013 | 7 | 1.5 | Reviewed latest waterfall to be discussed with Judge Peck |
| 04/17/2013 | 2 | 1.0 | Sale process call with the Company and potential bidders |
| 04/17/2013 | 7 | 5.0 | Attended meeting to discuss GUC estimates and borrower estimates |
| 04/17/2013 | 7 | 1.0 | Call regarding mediation preparation |
| 04/17/2013 | 7 | 1.0 | Reviewed draft waterfall presentation |
| 04/16/2013 | 3 | 2.5 | Call with Ally to discuss mediation dynamics and potential forms of currency from Ally |
| 04/16/2013 | 7 | 1.0 | Mediation call with the Company's advisors and UCC |
| 04/16/2013 | 7 | 0.5 | Mediation prep call with the Company's advisors |
| 04/16/2013 | 7 | 1.5 | Reviewed memo regarding mediation talking points |
| 04/15/2013 | 4 | 0.5 | Participated in bi-weekly call with management |
| 04/15/2013 | 7 | 1.5 | Meeting to discuss mediation strategy |
| 04/15/2013 | 11 | 4.5 | Meeting with debtor's advisors about plan economics |
| 04/13/2013 | 7 | 1.0 | Mediation prep call with the Company's advisors |
| 04/12/2013 | 2 | 1.0 | Call to discuss potential FHA loan sale process to single buyer |
| 04/12/2013 | 2 | 1.0 | Sale process discussion |
| 04/12/2013 | 3 | 0.5 | Call to discuss FGIC commutation proposal |
| 04/12/2013 | 4 | 1.5 | Board call |
| 04/12/2013 | 7 | 3.0 | Attended mediation planning session |
| 04/12/2013 | 11 | 1.0 | Reviewed intercompany transaction analysis |
| 04/11/2013 | 4 | 2.5 | Call to discuss MBIA/FGIC financial strength and motivations |
| 04/10/2013 | 2 | 1.5 | Call to discuss Syncora sale process |
| 04/10/2013 | 2 | 0.5 | Call with co-advisor regarding removed deals from Platform sale |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 04/10/2013 | 2 | 0.5 | Call with potential FHA loan bidder |
| 04/10/2013 | 2 | 1.0 | Meeting to discuss FHA sale process with specific bidder |
| 04/10/2013 | 11 | 1.0 | Call with debtor's advisors regarding mediation strategy |
| 04/10/2013 | 11 | 1.0 | Reviewed draft complain against JSNs |
| 04/09/2013 | 4 | 0.5 | Call to discuss Horner declaration |
| 04/09/2013 | 11 | 2.5 | Call with debtor's advisors regarding mediation strategy |
| 04/08/2013 | 3 | 2.0 | Call with various stakeholders to discuss RMBS/Monoline term sheet |
| 04/08/2013 | 3 | 2.5 | Meeting with UCC advisors about mediation planning |
| 04/07/2013 | 7 | 0.5 | Reviewed creditor draft waterfall model |
| 04/06/2013 | 1 | 1.0 | Reviewed draft continued use of cash collateral motion and interim order |
| 04/05/2013 | 1 | 1.0 | Reviewed draft continued use of cash collateral motion and interim order |
| 04/05/2013 | 4 | 1.0 | Board call |
| 04/05/2013 | 4 | 0.5 | Call to discuss revised expense allocation analysis |
| 04/05/2013 | 7 | 1.5 | Call to discuss positives/negatives of RMBS/Monoline term sheet |
| 04/05/2013 | 7 | 0.5 | Reviewed legal memo regarding AFI settlement |
| 04/05/2013 | 11 | 0.5 | Reviewed illustrative expense allocation analysis |
| 04/04/2013 | 3 | 2.5 | Call with various JSB noteholders regarding plan negotiations |
| 04/04/2013 | 7 | 0.5 | Call with Blackstone regarding term sheet waterfall |
| 04/04/2013 | 7 | 2.0 | Reviewed and commented on RMBS/Monoline waterfall |
| 04/04/2013 | 7 | 3.5 | Reviewed RMBS/Monoline term sheet |
| 04/04/2013 | 7 | 1.0 | Reviwed settlement proposal |
| 04/04/2013 | 11 | 2.5 | Internal meeting to discuss RMBS/Monoline term sheet |
| 04/03/2013 | 2 | 1.0 | Call with Berkshire to finalize negotiations |
| 04/03/2013 | 4 | 1.5 | Call to discuss revised expense allocation analysis |
| 04/03/2013 | 5 | 2.5 | Reviewed updated expense allocation analysis |
| 04/02/2013 | 4 | 1.5 | Call with management to discuss Berkshire settlement |
| 04/02/2013 | 4 | 0.5 | Participated in bi-weekly call with management |
| 04/01/2013 | 2 | 1.5 | Call with Berkshire to negotiate settlement |
| 04/01/2013 | 2 | 2.0 | Calls with UCC about proposed settlement with Berkshire |
| 03/29/2013 | 2 | 1.0 | Review purchase price true up analysis |
| 03/29/2013 | 4 | 1.0 | Board call |
| 03/28/2013 | 2 | 0.5 | Internal call to discuss Syncora sale process |
| 03/28/2013 | 5 | 2.0 | Review updated expense allocation methodology |
| 03/27/2013 | 11 | 1.0 | Review revised cash collateral motion |
| 03/26/2013 | 2 | 1.0 | Call with buyers to discuss sale process to sell Syncora MSR and advances |
| 03/25/2013 | 11 | 1.5 | Call to discuss JSB collateral |
| 03/21/2013 | 3 | 0.5 | Call with JSB advisors to discuss their updated waterfall |
| 03/21/2013 | 3 | 0.5 | Call with UCC advisors to discuss their updated waterfall |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                      8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| 03/21/2013 | 5 | 1.0 | Call to discuss components of expense allocation |
| 03/21/2013 | 5 | 1.0 | Provided comments un updated expense allocation methodology |
| 03/21/2013 | 7 | 0.5 | Call to discuss waterfall scenarios |
| 03/20/2013 | 3 | 4.5 | Participated in meeting with UCC and various related follow-up meetings |
| 03/20/2013 | 4 | 0.5 | Call with management to discuss examiner requests |
| 03/20/2013 | 11 | 0.5 | Call with MoFo to discuss discovery requests |
| 03/19/2013 | 4 | 1.0 | Participated in weekly estate call |
| 03/19/2013 | 11 | 3.5 | Reviewed AFI/JSB intercreditor agreement |
| 03/18/2013 | 2 | 2.0 | Call to discuss AMBAC trigger deals |
| 03/18/2013 | 2 | 1.5 | Review analysis of sale options for AMBAC trigger deals |
| 03/18/2013 | 7 | 1.0 | Preparatory call to prepare for meeting with Judge Peck |
| 03/18/2013 | 11 | 1.5 | Call to discuss anlaysis on JSB paydown |
| 03/18/2013 | 11 | 1.0 | Review draft JSB prepayment analysis |
| 03/15/2013 | 4 | 3.0 | Board call |
| 03/14/2013 | 5 | 1.0 | Call to discuss revised expense allocation methodology |
| 03/14/2013 | 5 | 2.0 | Call with UCC advisors about expense allocation methodology |
| 03/13/2013 | 2 | 1.5 | Call with Syncora to discuss sale process for their MSR |
| 03/13/2013 | 3 | 1.5 | Call with Houlihan to discuss follow up to their collateral presentation |
| 03/13/2013 | 4 | 1.0 | Participated in weekly estate call |
| 03/13/2013 | 11 | 1.0 | Call to discuss materials for examiner regarding FNMA settlement |
| 03/12/2013 | 2 | 1.0 | Call with Berkshire to discuss purchase price adjustment |
| 03/12/2013 | 3 | 3.0 | Meeting with JSBs advisors to discuss their view of JSB collateral position |
| 03/12/2013 | 3 | 3.5 | Meeting with UCC to discuss their view of JSB collateral position |
| 03/12/2013 | 4 | 0.5 | Call with management to discuss wind down budget |
| 03/12/2013 | 4 | 1.5 | Follow up meeting to discuss prior meetings with UCC and JSB advisors |
| 03/12/2013 | 5 | 0.5 | Call to discuss expense allocation methodology |
| 03/11/2013 | 11 | 2.0 | Meeting with debtor professionals to discuss JSB collateral position |
| 03/08/2013 | 3 | 1.0 | Call with the UCC regarding waterfall |
| 03/08/2013 | 3 | 2.0 | Meeting with member of JSB ad-hoc group to discuss case dynamics and next steps |
| 03/08/2013 | 4 | 1.5 | Board call |
| 03/08/2013 | 7 | 1.0 | Reviewed waterfall deck |
| 03/08/2013 | 11 | 2.5 | Internal call to discuss JSB post-petition interest argument |
| 03/07/2013 | 5 | 2.5 | Reviewed expense allocation methodology regarding cash collateral negotiations |
| 03/07/2013 | 11 | 1.5 | Internal meeting to discuss expense allocation methodology |
| 03/06/2013 | 2 | 1.5 | Call with Ally advisors to discuss FHA loan sale |
| 03/06/2013 | 4 | 3.5 | Call with management to discuss examiner requests and next steps |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | # | Hours | Description |
|------|---|-------|-------------|
| 03/06/2013 | 4 | 2.0 | Participated in weekly estate call |
| 03/05/2013 | 1 | 4.5 | Attended ResCap hearing |
| 03/04/2013 | 2 | 2.5 | Internal meeting to discuss purchase price adjustment with Berkshire |
| 03/04/2013 | 3 | 1.0 | Call with UCC advisors to discuss purchase price adjustment with Berkshire |
| 03/02/2013 | 2 | 0.5 | Call with management to discuss potential FHA loan sale |
| 03/01/2013 | 4 | 1.5 | Board call |
| 02/28/2013 | 2 | 1.0 | Call with Berkshire Hathaway to discuss true-up dispute |
| 02/28/2013 | 11 | 1.5 | Internal call to discuss strategy regarding Berkshire Hathaway true-up dispute |
| 02/27/2013 | 4 | 0.5 | Bi-weekly update call with management |
| 02/20/2013 | 2 | 1.0 | Calls with co-advisor regarding JSB collateral analysis |
| 02/20/2013 | 4 | 0.5 | Bi-weekly update call with management |
| 02/19/2013 | 2 | 0.5 | Call with Ocwen to discuss subsequent MSR sales |
| 02/19/2013 | 4 | 1.0 | Call with management to discuss delivery of GNMA securities into pools |
| 02/15/2013 | 2 | 2.0 | Closing calls with co-advisors, the Company and Ocwen and advisors |
| 02/15/2013 | 3 | 0.5 | Call with UCC advisors to discuss Ocwen closing |
| 02/15/2013 | 4 | 0.5 | Call with management to discuss Ocwen closing |
| 02/15/2013 | 11 | 1.0 | Internal meeting regarding JSB collateral analysis |
| 02/14/2013 | 2 | 0.5 | Call with JSBs about FHA loan sale options |
| 02/14/2013 | 2 | 0.5 | Call with Ocwen about last minute sale closing items |
| 02/14/2013 | 3 | 1.5 | Call to discuss Ally PSA and Ally assistance with origination |
| 02/14/2013 | 3 | 0.5 | Discussion regarding Ally PSA with UCC advisors |
| 02/14/2013 | 4 | 1.0 | Bi-weekly update call with management |
| 02/14/2013 | 4 | 1.0 | Board Meeting / Call |
| 02/13/2013 | 2 | 3.0 | Edited and negotiated Ocwen settlement stipulation |
| 02/13/2013 | 3 | 1.5 | Participated in weekly call with UCC |
| 02/13/2013 | 4 | 1.0 | Call with management regarding Ocwen settlement stipulation |
| 02/13/2013 | 4 | 1.5 | Call with management to discuss request from SUN's advisors |
| 02/13/2013 | 11 | 0.5 | Internal meeting regarding JSB collateral analysis |
| 02/12/2013 | 2 | 1.0 | Call with Ally about FHA loan sale options |
| 02/12/2013 | 2 | 1.5 | Call with Ocwen to finalize settlement |
| 02/12/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/12/2013 | 2 | 0.5 | Review flow-of-funds and post-closing adjustments checklist |
| 02/12/2013 | 4 | 0.5 | Bi-weekly update call with management |
| 02/12/2013 | 6 | 2.5 | Follow-up meeting with CRO to discuss case dynamics and next steps |
| 02/12/2013 | 11 | 1.0 | Internal meeting regarding JSB collateral analysis |
| 02/11/2013 | 2 | 1.5 | Call with co-advisors and the Company regarding Estate-Ocwen subservicing agreement |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                    8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 02/11/2013 | 2 | 1.0 | Call with co-advisors and the Company regarding foreclosure timeline violations |
| 02/11/2013 | 2 | 2.5 | Call with Ocwen and UCC to discuss next steps and potential settlement options |
| 02/11/2013 | 2 | 1.0 | Reviewed estate subservicing agreement |
| 02/11/2013 | 2 | 1.0 | Revised closing schedule analysis |
| 02/11/2013 | 4 | 1.0 | Bi-weekly update call with management |
| 02/11/2013 | 4 | 1.5 | Call to discuss Ocwen's response to latest Debtor proposal |
| 02/11/2013 | 7 | 5.0 | Meeting with CRO to discuss case dynamics and next steps |
| 02/11/2013 | 11 | 0.5 | Review draft Exclusivity Extension motion |
| 02/10/2013 | 2 | 2.0 | Call with Ocwen to discuss various settlement options |
| 02/10/2013 | 3 | 0.5 | Call with UCC advisors to discuss Ocwen negotiations |
| 02/10/2013 | 4 | 0.5 | Call with management to discuss Ocwen negotiations |
| 02/09/2013 | 2 | 1.5 | Call to discuss documentation of resolution with Ocwen |
| 02/09/2013 | 2 | 1.0 | Call to discuss latest Ocwen proposal |
| 02/09/2013 | 2 | 3.0 | Call with Ocwen to negotiate FHLMC liabilities |
| 02/09/2013 | 4 | 1.0 | Call with management to discuss latest Ocwen proposal |
| 02/08/2013 | 2 | 1.0 | Call to discuss January remitance required per Berkshire Hathaway APA |
| 02/08/2013 | 2 | 0.5 | Call with Berkshire Hathaway regarding January remitance |
| 02/07/2013 | 2 | 1.5 | Follow-up call to discuss FHA loan sale bids received |
| 02/07/2013 | 2 | 1.0 | True-up process analysis review |
| 02/07/2013 | 2 | 1.0 | True-up process call with co-advisors and the Company |
| 02/07/2013 | 3 | 0.5 | Call with UCC advisors to discuss Ally subservicing pricing |
| 02/07/2013 | 3 | 2.5 | Call with UCC and its advisors to discuss Ocwen negotiations |
| 02/07/2013 | 3 | 1.0 | Call with UCC co-chair to discuss Ocwen negotiations |
| 02/07/2013 | 3 | 1.0 | Call with various creditors to discuss FHA loan sale bids received |
| 02/07/2013 | 4 | 0.5 | Call to discuss Ally subservicing pricing |
| 02/07/2013 | 4 | 0.5 | Call with management to provide update on UCC call |
| 02/07/2013 | 11 | 1.5 | Strategy call to discuss Ocwen negotiations |
| 02/06/2013 | 2 | 1.5 | Call to discuss FHA loan sale bids received |
| 02/06/2013 | 2 | 3.0 | Call to discuss Ocwen's projections of FHLMC compensatory fee exposure |
| 02/06/2013 | 2 | 1.0 | Call with the Company regarding asset schedules |
| 02/06/2013 | 2 | 2.0 | Internal meeting to discuss strategy for FHLMC compensatory fee issue |
| 02/06/2013 | 2 | 0.5 | Read FHLMC compensatory fee section |
| 02/06/2013 | 3 | 0.5 | Review draft collateral analysis |
| 02/06/2013 | 4 | 1.5 | Call with management to prepare for compensatory fee negotiations with Ocwen |
| 02/06/2013 | 7 | 2.0 | Calls to discuss 5/13/2013 and 12/31/2012 financials |
| 02/05/2013 | 2 | 2.5 | Call to discuss how compensatory fees are handled in FHLMC guide |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 02/05/2013 | 2 | 1.5 | Participated in various closing calls for Berkshire Hathaway sale |
| 02/05/2013 | 2 | 1.5 | Reviewed latest compensatory fee calculation to be provided to Ocwen |
| 02/05/2013 | 2 | 1.0 | True-up process call with co-advisors and the Company |
| 02/05/2013 | 4 | 1.0 | Bi-weekly update call with management |
| 02/05/2013 | 4 | 2.0 | Call with managmnet to discuss latest compensatory fee calculations |
| 02/05/2013 | 7 | 2.5 | Strategy call to discuss terms for draft plan term sheet for mediation sessions |
| 02/05/2013 | 11 | 1.0 | Cash collateral call with co-advisors and the Company |
| 02/05/2013 | 11 | 0.5 | Review memo on potential Plan terms |
| 02/04/2013 | 2 | 1.0 | Berkshire sale update call with the UCC and co-advisors |
| 02/04/2013 | 2 | 1.0 | Call to discuss PSA Advance Facility negotiations |
| 02/04/2013 | 2 | 1.5 | Call with Berkshire to finalize negotiations |
| 02/04/2013 | 2 | 2.5 | Call with Debtors advisors to discuss Berkshire sale closing |
| 02/04/2013 | 2 | 1.5 | Call with management to discuss reserve price for FHA loan sales |
| 02/04/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/04/2013 | 2 | 0.5 | Flow of funds review call with co-advisors and the Company |
| 02/04/2013 | 2 | 0.5 | Review Berkshire Schedule E |
| 02/04/2013 | 2 | 0.5 | Review flow-of-funds analysis |
| 02/04/2013 | 4 | 0.5 | Call with management to discuss update on sale closings |
| 02/03/2013 | 2 | 2.5 | Call with Berkshire to discuss missing files and latest proposal |
| 02/03/2013 | 2 | 0.5 | Internal call to discuss Berkshire Hathaway proposal |
| 02/03/2013 | 3 | 1.5 | Call with UCC advisors to discuss Berkshire Hathaway proposal |
| 02/03/2013 | 4 | 0.5 | Call with management to discuss Berkshire Hathaway proposal |
| 02/02/2013 | 3 | 2.5 | Various calls with UCC advisors regarding Berkshire Hathaway negotiations |
| 02/02/2013 | 4 | 3.0 | Call with Berkshire Hathaway regarding final pre-close negotiations |
| 02/02/2013 | 4 | 2.0 | Various internal calls regarding Berkshire Hathaway negotiations |
| 02/01/2013 | 2 | 1.0 |  Post-closing true-up and remittances call |
| 02/01/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company and the Company |
| 02/01/2013 | 2 | 2.5 | Internal meeting to discuss strategy for closing remaining asset sales |
| 02/01/2013 | 4 | 2.0 | Board Meeting / Call |
| 02/01/2013 | 4 | 1.5 | Call with management to discuss FHLMC compensatory fees |
| 01/31/2013 | 2 | 2.5 | Call with Berkshire to discuss custodial file issues |
| 01/31/2013 | 2 | 2.0 | Call with management to discuss impact of Berkshire sale closing delay on SBO servicers |
| 01/31/2013 | 2 | 1.5 | Participated in multiple closing confirmation calls |
| 01/31/2013 | 3 | 1.5 | Participated in weekly UCC call |
| 01/31/2013 | 4 | 1.0 | Daily call with management to discuss progress and next steps |
| 01/31/2013 | 11 | 1.0 | Internal meeting to discuss cash collateral usage |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                 8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 01/30/2013 | 2 | 1.5 | Final flow of funds call for Walter trade |
| 01/30/2013 | 2 | 2.5 | Multiple calls with Berkshire to discuss custodial file issues |
| 01/30/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/30/2013 | 3 | 1.0 | Calls with multiple creditors to discuss delay in Berkshire closing |
| 01/30/2013 | 4 | 0.5 | Call with managemnet to confirm delay in Berkshire closing |
| 01/30/2013 | 4 | 2.5 | Participated in weekly board call |
| 01/29/2013 | 2 | 0.5 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/29/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/28/2013 | 2 | 1.0 | Call with Berkshire to discuss custodial file issues |
| 01/28/2013 | 2 | 1.5 | Call with Ocwen to discuss treatment of business employee liabilities in purchase price calculation |
| 01/28/2013 | 2 | 1.5 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/28/2013 | 3 | 1.5 | Call with Ally, UCC and JSB advisors to discuss revised expense allocation |
| 01/28/2013 | 3 | 0.5 | Call with JSB advisors to discuss expense allocation post-closing |
| 01/28/2013 | 4 | 0.5 | Call with management to discuss Freddie proposal |
| 01/28/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/27/2013 | 4 | 1.5 | Particpated in board call |
| 01/26/2013 | 2 | 2.0 | Various calls with Freddie Mac and UCC to discuss cure claim estimates |
| 01/25/2013 | 2 | 2.5 | Call with Berkshire to discuss custodial file issues |
| 01/25/2013 | 2 | 0.5 | Call with Fannie Mae to finalize cure negotiations |
| 01/25/2013 | 2 | 4.5 | Worked with management to evaluate Berkshire purchase price under various alternatives |
| 01/25/2013 | 3 | 2.0 | Call with UCC advisors to discuss latest Freddie Mac proposal |
| 01/25/2013 | 4 | 1.5 | Call with management to discuss Freddie Mac strategy |
| 01/24/2013 | 2 | 1.5 | Call to discuss PSA amendments |
| 01/24/2013 | 2 | 2.0 | Call with Freddie Mac and UCC advisors to discuss next steps |
| 01/24/2013 | 2 | 1.0 | Call with Freddie Mac to discuss cure claim estimates |
| 01/24/2013 | 2 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/24/2013 | 3 | 1.5 | Call with UCC advisors to discuss Walter sale closing |
| 01/24/2013 | 3 | 2.5 | Participated in weekly board call |
| 01/23/2013 | 2 | 1.0 | Call to discuss Berkshire response to Debtors proposal |
| 01/23/2013 | 2 | 1.0 | Call to discuss trading securities |
| 01/23/2013 | 2 | 1.0 | Call with Berkshire to discuss chapter 13 impact on whole loan sale |
| 01/23/2013 | 2 | 0.5 | Call with Freddie Mac to discuss cure claim estimates |
| 01/23/2013 | 5 | 0.5 | Call to discuss extension of Ally DIP |
| 01/23/2013 | 5 | 1.0 | Lender call to introduce DIP amendment |
| 01/23/2013 | 5 | 0.5 | Prepare for lender call to introduce DIP amendment |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                        8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | | | |
|---|---|---|---|---|
| 01/22/2013 | 2 | | 1.5 | Call to discuss Berkshire loan level diligence and strategy |
| 01/22/2013 | 2 | | 3.5 | Call with Berkshire to discuss loan level diligence issues |
| 01/22/2013 | 3 | | 1.5 | Call with UCC advisors to discuss Berkshire's loan level diligence issues |
| 01/21/2013 | 2 | | 1.0 | Call with Freddie Mac to discuss cure claim estimates |
| 01/21/2013 | 2 | | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/21/2013 | 5 | | 1.0 | Call with Barclays to discuss DIP amendment |
| 01/21/2013 | 11 | | 2.5 | Call with management to discuss Freddie Mac strategy |
| 01/18/2013 | 3 | | 1.5 | Separate calls with Ally, Citi and JSBs to provide GSE negotiation update |
| 01/18/2013 | 4 | | 1.0 | Call with management to discuss updates to post-closing expense allocation |
| 01/18/2013 | 4 | | 1.5 | Participated in weekly board call |
| 01/18/2013 | 7 | | 3.5 | Meeting with examiner's advisors |
| 01/18/2013 | 7 | | 1.0 | Prepare materials for follow-up meeting with examiner advisors |
| 01/17/2013 | 2 | | 1.5 | Call with Fannie, Freddie and FHFA to discuss sale closing timing and next steps |
| 01/17/2013 | 2 | | 0.5 | Call with Freddie Mac to discuss cure claim estimates |
| 01/17/2013 | 2 | | 1.5 | Call with management to discuss loan level diligence questions from Berkshire |
| 01/17/2013 | 3 | | 4.0 | Multiple calls with UCC to discuss closing of asset sales and GSE negotiations update |
| 01/17/2013 | 12 | | 1.0 | Call with bidders to discuss FHA loan sale process |
| 01/16/2013 | 1 | | 2.5 | Attended omnibus hearing |
| 01/16/2013 | 2 | | 2.5 | Multiple calls throughout the day with Fannie Mae to discuss cure negotiations |
| 01/16/2013 | 3 | | 1.5 | Multiple calls throughout the day with the UCC advisors to discuss FNMA cure negotiations |
| 01/16/2013 | 4 | | 1.0 | Call with management to discuss GNMA MSR amendment |
| 01/15/2013 | 2 | | 0.5 | Call with Fannie Mae to discuss cure negotiations |
| 01/15/2013 | 2 | | 1.5 | Call with Freddie Mac to discuss cure claim estimates |
| 01/15/2013 | 2 | | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/15/2013 | 3 | | 1.5 | Call with Ally advisors to discuss sale forecasting, reporting, and expense allocation |
| 01/15/2013 | 3 | | 1.0 | Call with JSB advisors to discuss sale forecasting, reporting, and expense allocation |
| 01/15/2013 | 3 | | 1.0 | Call with UCC advisors to discuss sale forecasting, reporting, and expense allocation |
| 01/15/2013 | 3 | | 2.0 | Call with UCC to discuss closing of asset sales |
| 01/14/2013 | 2 | | 1.0 | Call with Walter and Ocwen to discuss next steps and GSE negotiations |
| 01/14/2013 | 4 | | 3.0 | Call with management to discuss forecasting and variance reporting post sale |
| 01/11/2013 | 2 | | 1.5 | Call with Berkshire to discuss asset sale closing |
| 01/11/2013 | 2 | | 3.0 | Call with Fannie Mae to discuss cure negotiations |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                     8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | Hours | Description |
|---|---|---|---|
| 01/11/2013 | 4 | 2.5 | Participated in weekly board call |
| 01/11/2013 | 12 | 0.5 | Interal call to discuss DOJ concerns with FHA loan sale |
| 01/10/2013 | 2 | 1.5 | Call with Walter and Ocwen to discuss next steps and GSE negotiations |
| 01/10/2013 | 2 | 2.0 | Internal call to discuss file delivery process for whole loan sale |
| 01/10/2013 | 2 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/10/2013 | 3 | 1.0 | Call with Citi advisors to discuss asset sale closings |
| 01/09/2013 | 4 | 1.0 | Call with management to discuss asset sale closings |
| 01/09/2013 | 4 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/09/2013 | 12 | 1.5 | Call with bidders to discuss FHA loan sale process |
| 01/08/2013 | 3 | 1.0 | Call with UCC advisors to discuss case update |
| 01/08/2013 | 4 | 1.0 | Call with management to discuss updated DIP forecast |
| 01/08/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/08/2013 | 5 | 1.5 | Call to discuss post-close expense allocation |
| 01/07/2013 | 2 | 3.0 | Call with Ocwen and Walter counsel to discuss closing checklist |
| 01/07/2013 | 3 | 1.5 | Call with Houlihan to discuss cash collateral extension |
| 01/07/2013 | 3 | 1.5 | Call with UCC advisors to discuss cost of delaying the asset sale closings |
| 01/07/2013 | 4 | 2.0 | Call with management to discuss GSE negotiating strategy |
| 01/07/2013 | 4 | 0.5 | Call with UCC advisors to discuss cash collateral extension |
| 01/07/2013 | 4 | 1.0 | Daily call with management to discuss progress and next steps |
| 01/06/2013 | 2 | 1.0 | Review revised FNMA cure analyses |
| 01/06/2013 | 3 | 2.5 | Call with UCC advisors to discuss GSE negotiating strategy |
| 01/05/2013 | 4 | 2.5 | Call with Debtors to discuss MI recission claims |
| 01/04/2013 | 2 | 3.5 | Reviewed updated Fannie and Freddie cure estimates prepared by Debtors |
| 01/04/2013 | 4 | 2.0 | Call with Debtors to discuss recent Fannie and Freddie cure estimates |
| 01/04/2013 | 4 | 1.0 | Participated in weekly board call |
| 01/03/2013 | 2 | 3.0 | Call with Freddie Mac to discuss cure claim estimates |
| 01/03/2013 | 3 | 1.5 | Participated in weekly UCC call |
| 01/03/2013 | 4 | 1.5 | Call with management to discuss timing of sale closings |
| 01/02/2013 | 2 | 1.5 | Call to discuss timing of sale closings and flow of funds |
| 01/02/2013 | 3 | 2.5 | Call with Ally advisors to discuss MMLPSA Amendment and Stipulation |
| 01/02/2013 | 4 | 1.5 | Call with managmenet to discuss MMLPSA Amendment and Stipulation |
| 01/02/2013 | 4 | 0.5 | Daily call with management to discuss progress and next steps |
| 01/02/2013 | 12 | 1.5 | Call with managmenet to discuss FHA loan sale documentation |
| 01/01/2013 | 3 | 1.5 | Call with Ally advisors to discuss origination support and FHA loan sale |
| | Total | **492.5** | |

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                  8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

Weingarten, Benjamin H. (TOTAL HOURS = 435.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 04/29/2013 | 1 | 0.5 | Call with co-advisor regarding dataroom maintenance |
| 04/29/2013 | 11 | 0.5 | Reviewed Snellenbarger Declaration |
| 04/26/2013 | 4 | 2.0 | Board call |
| 04/25/2013 | 7 | 0.5 | Reviewed draft JSN prepayment analysis |
| 04/25/2013 | 11 | 1.5 | Reviewed draft JSN complaint |
| 04/24/2013 | 1 | 1.5 | Assembled documents for Puntus deposition prep |
| 04/24/2013 | 2 | 1.5 | True-up data tape work |
| 04/23/2013 | 2 | 0.5 | Assisted co-advisor with true-up inquiry |
| 04/23/2013 | 2 | 0.5 | Performed purchase price analysis on selected removed deals |
| 04/23/2013 | 4 | 0.5 | Board call |
| 04/23/2013 | 7 | 10.0 | Day 2 - ResCap Global Mediation |
| 04/22/2013 | 7 | 15.0 | Day 1 - ResCap Global Mediation |
| 04/21/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/20/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/19/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/18/2013 | 2 | 1.0 | Removed deal purchase price analysis |
| 04/18/2013 | 2 | 1.5 | True-up data tape work |
| 04/18/2013 | 7 | 2.0 | RMBS trust purchase price analysis |
| 04/17/2013 | 2 | 1.0 | Sale process call with the Company and potential bidders |
| 04/17/2013 | 7 | 1.0 | Reviewed draft waterfall presentation |
| 04/17/2013 | 7 | 2.0 | RMBS trust purchase price analysis |
| 04/16/2013 | 3 | 2.5 | Call with Ally to discuss mediation dynamics and potential forms of currency from Ally |
| 04/16/2013 | 7 | 1.0 | Mediation call with the Company's advisors and UCC |
| 04/16/2013 | 7 | 0.5 | Mediation prep call with the Company's advisors |
| 04/16/2013 | 7 | 1.5 | Reviewed memo regarding mediation talking points |
| 04/16/2013 | 7 | 3.0 | RMBS trust liability exposure analysis |
| 04/15/2013 | 7 | 1.0 | RMBS trust liability exposure analysis |
| 04/13/2013 | 7 | 1.0 | Mediation prep call with the Company's advisors |
| 04/12/2013 | 2 | 1.0 | Sale process discussion |
| 04/12/2013 | 4 | 1.5 | Board call |
| 04/12/2013 | 11 | 1.0 | Reviewed intercompany transaction analysis |
| 04/10/2013 | 2 | 0.5 | Assembled sample data tape for co-advisor regarding removed deals from Platform sale |
| 04/10/2013 | 2 | 0.5 | Call with co-advisor regarding removed deals from Platform sale |
| 04/10/2013 | 2 | 1.0 | Prepared analysis on certain removed deals |
| 04/10/2013 | 11 | 1.0 | Reviewed draft complain against JSNs |
| 04/09/2013 | 2 | 1.0 | Historical data tape work |
| 04/09/2013 | 2 | 0.5 | Reviewed data tapes prepared in connection with cure objection negotiations |

**Centerview Partners LLC**

*Detail Report (by Professional)*                                                                                    8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| 04/09/2013 | 2 | 1.5 | True-up data tape work |
| 04/09/2013 | 7 | 0.5 | Reviewed assumptions behind creditor draft waterfall model |
| 04/08/2013 | 2 | 2.0 | True-up data tape work |
| 04/08/2013 | 3 | 1.0 | Assisted JSN advisors with data tape inquiries |
| 04/07/2013 | 7 | 0.5 | Reviewed creditor draft waterfall model |
| 04/06/2013 | 1 | 1.0 | Reviewed draft continued use of cash collateral motion and interim order |
| 04/05/2013 | 1 | 1.0 | Reviewed draft continued use of cash collateral motion and interim order |
| 04/05/2013 | 2 | 0.5 | Assisted the Company in connection with Whole Loan sale inquiry |
| 04/05/2013 | 2 | 0.5 | Prepared sample data tape fields in connection with cure objection negotiations |
| 04/05/2013 | 2 | 2.0 | True-up data tape work |
| 04/05/2013 | 4 | 1.0 | Board call |
| 04/05/2013 | 4 | 0.5 | Call on servicing advances |
| 04/05/2013 | 4 | 0.5 | Call to discuss revised expense allocation analysis |
| 04/05/2013 | 7 | 0.5 | Reviewed legal memo regarding AFI settlement |
| 04/05/2013 | 11 | 0.5 | Reviewed illustrative expense allocation analysis |
| 04/04/2013 | 1 | 1.0 | Reviewed summary judgment motions on subordination of security claims |
| 04/04/2013 | 2 | 0.5 | Call with the Company regarding true-up data tapes |
| 04/04/2013 | 2 | 0.5 | Prepared draft Walter purchase price calculation for the Company |
| 04/04/2013 | 2 | 1.0 | True-up data tape work |
| 04/04/2013 | 7 | 1.0 | Reviwed settlement proposal |
| 04/03/2013 | 1 | 1.0 | Edited Puntus Cash Collateral Declaration |
| 04/03/2013 | 2 | 2.0 | True-up data tape work |
| 04/02/2013 | 1 | 2.5 | Assembled documents on RMBS settlement for team |
| 04/02/2013 | 2 | 0.5 | Assisted Company in data tape analysis |
| 04/01/2013 | 2 | 1.0 | True-up data tape work |
| 03/31/2013 | 7 | 1.0 | Review updated expense allocation analysis |
| 03/29/2013 | 2 | 1.0 | Review purchase price true up analysis |
| 03/29/2013 | 4 | 1.0 | Board call |
| 03/28/2013 | 2 | 2.0 | True up tape work |
| 03/27/2013 | 1 | 5.0 | Timesheet preparation |
| 03/27/2013 | 2 | 1.0 | Prepared purchase price analysis for the Company |
| 03/27/2013 | 11 | 1.0 | Review revised cash collateral motion |
| 03/26/2013 | 2 | 1.0 | Prepared purchase price analysis for JSBs |
| 03/25/2013 | 2 | 2.0 | True up tape work |
| 03/22/2013 | 2 | 1.5 | Performed purchase price analysis for co-advisor |
| 03/22/2013 | 2 | 1.0 | Prepared preliminary Walter true-up schedule |
| 03/22/2013 | 2 | 1.5 | True up tape work |
| 03/21/2013 | 2 | 2.0 | True up tape work |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                          8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 03/20/2013 | 1 | 0.5 | Dataroom work |
| 03/20/2013 | 2 | 2.0 | True up tape work |
| 03/19/2013 | 2 | 1.0 | Call regarding whole loan tape tape reconciliation |
| 03/19/2013 | 2 | 2.5 | True up tape work |
| 03/18/2013 | 11 | 1.0 | Review draft JSB prepayment analysis |
| 03/15/2013 | 4 | 3.0 | Board call |
| 03/14/2013 | 5 | 1.0 | Call to discuss revised expense allocation methodology |
| 03/13/2013 | 2 | 1.0 | Assisted co-advisor with Whole Loan portfolio inquiry |
| 03/12/2013 | 2 | 1.0 | Assisted Berkshire with Whole Loan portfolio diligence |
| 03/12/2013 | 2 | 1.5 | Work regarding sale of cure objection-related assets |
| 03/11/2013 | 2 | 0.5 | Assisted UCC with question regarding sale of facilities under Platform APA |
| 03/11/2013 | 2 | 1.5 | Work regarding sale of cure objection-related assets |
| 03/11/2013 | 11 | 0.5 | Prepared collateral analysis |
| 03/08/2013 | 2 | 0.5 | Dataroom work |
| 03/08/2013 | 2 | 1.0 | Work regarding sale of cure objection-related assets |
| 03/08/2013 | 3 | 1.0 | Call with the UCC regarding waterfall |
| 03/08/2013 | 4 | 1.5 | Board call |
| 03/08/2013 | 7 | 1.0 | Reviewed waterfall deck |
| 03/07/2013 | 2 | 1.0 | Work regarding sale of cure objection-related assets |
| 03/06/2013 | 2 | 1.0 | Work regarding sale of cure objection-related assets |
| 03/06/2013 | 7 | 2.0 | Assisted in drafting of continued use of cash collateral motion, declaration and order |
| 03/05/2013 | 1 | 1.0 | Call with co-advisor regarding dataroom cleanup |
| 03/05/2013 | 2 | 3.0 | Work regarding sale of cure objection-related assets |
| 03/04/2013 | 2 | 0.5 | Assisted the Company with questions regarding Platform purchase price |
| 03/04/2013 | 2 | 2.5 | Internal meeting to discuss purchase price adjustment with Berkshire |
| 03/01/2013 | 1 | 1.5 | Dataroom work |
| 03/01/2013 | 2 | 0.5 | Assisted Ocwen with due diligence regarding servicing agreements |
| 03/01/2013 | 4 | 1.5 | Board call |
| 02/28/2013 | 2 | 1.0 | Assist Company with SoPAAL diligence |
| 02/28/2013 | 2 | 1.0 | Berkshire true-up work |
| 02/28/2013 | 2 | 1.0 | Dataroom work |
| 02/27/2013 | 2 | 1.0 | Berkshire true-up work |
| 02/26/2013 | 1 | 5.0 | Timesheet work |
| 02/26/2013 | 2 | 0.5 | Call with JSB advisors regarding Ocwen sale |
| 02/26/2013 | 11 | 2.0 | Work on JSB collateral analysis |
| 02/25/2013 | 2 | 0.5 | Call with the Company regarding data tapes |
| 02/25/2013 | 2 | 1.5 | Cure objection status update call with co-advisors |
| 02/23/2013 | 11 | 2.0 | Work on JSB collateral analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                               8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | | | |
|---|---|---|---|---|
| 02/22/2013 | 11 | | 8.0 | Work on JSB collateral analysis |
| 02/21/2013 | 11 | | 5.0 | Work on JSB collateral analysis |
| 02/20/2013 | 2 | | 1.0 | Calls with co-advisor regarding JSB collateral analysis |
| 02/20/2013 | 11 | | 5.0 | Work on JSB collateral analysis |
| 02/19/2013 | 2 | | 1.0 | Purchase price analysis work |
| 02/19/2013 | 11 | | 2.5 | Work on JSB collateral analysis |
| 02/15/2013 | 2 | | 0.5 | Assist Ocwen with advance schedule diligence |
| 02/15/2013 | 2 | | 2.0 | Closing calls with co-advisors, the Company and Ocwen and advisors |
| 02/15/2013 | 2 | | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/15/2013 | 11 | | 1.0 | Internal meeting regarding JSB collateral analysis |
| 02/14/2013 | 2 | | 1.5 | Assist co-advisor with purchase price analysis diligence |
| 02/14/2013 | 2 | | 0.5 | Call with UCC regarding purchase price analysis |
| 02/14/2013 | 2 | | 2.0 | Closing checklist call with co-advisors, the Company and Ocwen and advisors |
| 02/14/2013 | 2 | | 1.5 | Data tape review |
| 02/14/2013 | 2 | | 0.5 | Dataroom work |
| 02/14/2013 | 2 | | 1.0 | Purchase price analysis work |
| 02/14/2013 | 2 | | 0.5 | Review flow-of-funds analysis |
| 02/14/2013 | 2 | | 0.5 | Review revised APA purchase price calculation schedule |
| 02/14/2013 | 2 | | 1.5 | Stratification analysis work for Estate subserviced loans |
| 02/14/2013 | 3 | | 0.5 | Discussion regarding Ally PSA with UCC advisors |
| 02/14/2013 | 4 | | 1.0 | Board Meeting / Call |
| 02/13/2013 | 2 | | 2.0 | Closing checklist call with co-advisors, the Company and Ocwen and advisors |
| 02/13/2013 | 2 | | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/13/2013 | 2 | | 8.0 | Purchase price analysis work |
| 02/13/2013 | 11 | | 0.5 | Internal meeting regarding JSB collateral analysis |
| 02/12/2013 | 2 | | 0.5 | Dataroom work |
| 02/12/2013 | 2 | | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/12/2013 | 2 | | 0.5 | Review flow-of-funds and post-closing adjustments checklist |
| 02/12/2013 | 11 | | 1.0 | Internal meeting regarding JSB collateral analysis |
| 02/11/2013 | 2 | | 1.5 | Call with co-advisors and the Company regarding Estate-Ocwen subservicing agreement |
| 02/11/2013 | 2 | | 1.0 | Call with co-advisors and the Company regarding foreclosure timeline violations |
| 02/11/2013 | 2 | | 4.0 | Closing data tape work |
| 02/11/2013 | 2 | | 1.0 | Reviewed estate subservicing agreement |
| 02/11/2013 | 2 | | 1.0 | Revised closing schedule analysis |
| 02/11/2013 | 3 | | 3.0 | Purchase price analysis for UCC |
| 02/11/2013 | 11 | | 0.5 | Review draft Exclusivity Extension motion |
| 02/08/2013 | 2 | | 1.0 | Call with co-advisors and the Company regarding finalizing tapes |
| 02/08/2013 | 2 | | 1.5 | Deal removal follow-up calls |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                                8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | Prof | Hours | Description |
|---|---|---|---|
| 02/08/2013 | 2 | 1.5 | Finalize schedules/tapes required for Ocwen sale |
| 02/08/2013 | 2 | 1.5 | Prepared analysis for UCC on foreclosure timeline violation analysis / negotiations |
| 02/08/2013 | 2 | 1.0 | Work / review emails regarding subservicing schedules |
| 02/08/2013 | 3 | 2.5 | Call with UCC to discuss FHLMC liabilities and Ocwen negotiations |
| 02/07/2013 | 2 | 2.0 | Call with Ocwen to discuss differences in projections of FHLMC liabilitiies |
| 02/07/2013 | 2 | 1.0 | Prepared closing schedule analysis |
| 02/07/2013 | 2 | 0.5 | Review advance analysis |
| 02/07/2013 | 2 | 1.0 | True-up process analysis review |
| 02/07/2013 | 2 | 0.5 | True-up process Berkshire schedule analysis |
| 02/07/2013 | 2 | 1.0 | True-up process call with co-advisors and the Company |
| 02/06/2013 | 2 | 1.0 | Call with co-advisors and the Company regarding cure objection analysis |
| 02/06/2013 | 2 | 1.0 | Call with co-advisors on foreclosure timeline violations |
| 02/06/2013 | 2 | 1.0 | Call with the Company regarding asset schedules |
| 02/06/2013 | 2 | 0.5 | Cure objection analysis work |
| 02/06/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/06/2013 | 2 | 2.0 | Prepare advance analysis |
| 02/06/2013 | 2 | 1.0 | Purchase price analysis work |
| 02/06/2013 | 3 | 0.5 | Call with Ally advisors regarding updated collateral report |
| 02/06/2013 | 3 | 0.5 | Call with JSB advisors regarding updated collateral report |
| 02/06/2013 | 3 | 0.5 | Call with UCC advisors regarding updated collateral report |
| 02/06/2013 | 3 | 0.5 | Review draft collateral analysis |
| 02/05/2013 | 2 | 1.5 | Cure objection analysis work |
| 02/05/2013 | 2 | 0.5 | Review cross-check of loan tapes |
| 02/05/2013 | 2 | 1.0 | True-up process call with co-advisors and the Company |
| 02/05/2013 | 11 | 1.0 | Cash collateral call with co-advisors and the Company |
| 02/05/2013 | 11 | 0.5 | Review memo on potential Plan terms |
| 02/05/2013 | 11 | 0.5 | Review non-consensual cash collateral motion draft |
| 02/04/2013 | 1 | 0.5 | Review non-consensual cash collateral motion draft |
| 02/04/2013 | 2 | 1.0 | Berkshire sale update call with the UCC and co-advisors |
| 02/04/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/04/2013 | 2 | 0.5 | Flow of funds review call with co-advisors and the Company |
| 02/04/2013 | 2 | 0.5 | Review Berkshire Schedule E |
| 02/04/2013 | 2 | 0.5 | Review flow-of-funds analysis |
| 02/04/2013 | 2 | 0.5 | Review post-closing adjustment analysis |
| 02/02/2013 | 2 | 0.5 | Assist Company with Ocwen diligence |
| 02/02/2013 | 2 | 0.5 | Review revised Berkshire MLS |
| 02/02/2013 | 2 | 0.5 | Work on Berkshire purchase price analysis |
| 02/02/2013 | 4 | 3.0 | Call with Berkshire Hathaway regarding final pre-close negotiations |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                      8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 02/01/2013 | 2 | 1.0 | Post-closing true-up and remittances call |
| 02/01/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company and the Company |
| 02/01/2013 | 2 | 2.5 | Internal meeting to discuss strategy for closing remaining asset sales |
| 02/01/2013 | 3 | 0.5 | Call with co-advisor regarding assumed liabilities |
| 02/01/2013 | 3 | 1.0 | Facilitate UCC diligence requests regarding assumed liabilities |
| 02/01/2013 | 4 | 2.0 | Board Meeting / Call |
| 01/31/2013 | 2 | 1.0 | Facilitated diligence for Ocwen and its advisors |
| 01/31/2013 | 3 | 0.5 | Facilitated diligence for the JSBs regarding FHA sale |
| 01/30/2013 | 2 | 1.0 | Assembled backup schedules to SoPAAL |
| 01/30/2013 | 2 | 1.0 | Facilitated Walter diligence requests |
| 01/30/2013 | 2 | 1.5 | Final flow of funds call for Walter trade |
| 01/30/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/30/2013 | 2 | 1.0 | Reviewed cure objection analysis |
| 01/30/2013 | 2 | 1.5 | Reviewed flow of funds schedules |
| 01/30/2013 | 4 | 0.5 | Call with managemnet to confirm delay in Berkshire closing |
| 01/30/2013 | 4 | 2.5 | Participated in weekly board call |
| 01/29/2013 | 2 | 1.0 | Call with Company and co-advisors to discuss closing schedules |
| 01/29/2013 | 2 | 0.5 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/29/2013 | 2 | 1.0 | Prepared revised purchase price analysis on Berkshire portfolio |
| 01/29/2013 | 2 | 2.0 | Review revised Berkshire MLS |
| 01/29/2013 | 3 | 1.5 | Facilitated UCC diligence regarding Walter and Berkshire sales |
| 01/29/2013 | 3 | 3.0 | Prepared purchase price analyses for UCC on Berkshire portfolio |
| 01/28/2013 | 2 | 1.0 | Assisted Walter with diligence |
| 01/28/2013 | 2 | 1.5 | Call with Ocwen to discuss treatment of business employee liabilities in purchase price calculation |
| 01/28/2013 | 2 | 4.0 | Cure objection analysis work |
| 01/28/2013 | 2 | 2.0 | Performed diligence regarding MSR Elimination items |
| 01/28/2013 | 2 | 1.5 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/28/2013 | 2 | 1.0 | Work on purchase price analysis |
| 01/28/2013 | 2 | 1.5 | Work on SoPAAL and backup schedules |
| 01/28/2013 | 3 | 0.5 | Call with JSB advisors to discuss expense allocation post-closing |
| 01/27/2013 | 2 | 1.0 | Assisted Berkshire with diligence questions regarding MLS and purchase price analysis |
| 01/27/2013 | 4 | 1.5 | Particpated in board call |
| 01/25/2013 | 2 | 0.5 | Assisted co-advisors regarding diligence on assets remaining in estate |
| 01/25/2013 | 2 | 1.0 | Call with Company to discuss advance analysis |
| 01/25/2013 | 2 | 4.0 | Cure objection analysis work |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 01/25/2013 | 2 | 2.0 | Purchase price analysis work |
| 01/25/2013 | 3 | 0.5 | Prepared analysis for creditors on FNMA Claim Settlement |
| 01/24/2013 | 2 | 1.5 | Berkshire MLS review |
| 01/24/2013 | 2 | 2.0 | Cure objection analysis work |
| 01/24/2013 | 2 | 1.0 | Facilitated co-advisor diligence |
| 01/24/2013 | 2 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/24/2013 | 2 | 1.0 | Worked on Berkshire purchase price analysis |
| 01/24/2013 | 3 | 1.5 | Call with UCC advisors to discuss Walter sale closing |
| 01/24/2013 | 3 | 2.5 | Participated in weekly board call |
| 01/23/2013 | 1 | 1.0 | Dataroom work |
| 01/23/2013 | 2 | 1.5 | Call with co-advisors to discuss cure claim negotiation status |
| 01/23/2013 | 2 | 2.0 | Follow-up work on cure claims |
| 01/23/2013 | 2 | 1.0 | Prepared analysis for the Company in connection with OCN diligence |
| 01/23/2013 | 2 | 5.0 | Review Berkshire APA tapes |
| 01/23/2013 | 2 | 1.0 | Review draft APA schedules |
| 01/23/2013 | 5 | 1.0 | Call with co-advisors to discuss DIP analysis |
| 01/22/2013 | 2 | 0.5 | Assisted Company with Berkshire purchase price analysis |
| 01/22/2013 | 2 | 0.5 | Call with the Company to discuss outstanding cure objections vis-à-vis finalizing APA schedules |
| 01/22/2013 | 2 | 1.5 | Prepared analysis for the Company in connection with OCN diligence |
| 01/22/2013 | 2 | 4.0 | Work on APA schedules |
| 01/22/2013 | 4 | 2.0 | Drafted board slides |
| 01/21/2013 | 2 | 0.5 | Assisted co-advisor with purchase price analysis diligence |
| 01/21/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/21/2013 | 11 | 2.5 | Call with management to discuss Freddie Mac strategy |
| 01/19/2013 | 5 | 1.0 | Work on DIP lender presentation |
| 01/18/2013 | 2 | 2.0 | Prepared and facilitated diligence for co-advisor regarding purchased assets |
| 01/18/2013 | 2 | 1.5 | Review of advance schedule |
| 01/18/2013 | 2 | 1.0 | Revised purchase price analysis on Berkshire sale |
| 01/18/2013 | 2 | 1.0 | Work on co-advisor diligence question regarding cure claims |
| 01/18/2013 | 2 | 2.0 | Work on Platform purchase price schedule |
| 01/18/2013 | 4 | 1.5 | Participated in weekly board call |
| 01/17/2013 | 2 | 2.5 | Prepared purchase price analysis on Berkshire sale |
| 01/17/2013 | 2 | 2.0 | Reviewed purchase price analysis |
| 01/16/2013 | 2 | 1.0 | Call with the Company regarding Ocwen diligence requests / analysis |
| 01/16/2013 | 2 | 1.0 | Facilitated diligence for Ocwen and its advisors |
| 01/16/2013 | 2 | 2.0 | Work on purchase price schedules |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                    8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | | | |
|---|---|---|---|---|
| 01/15/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/15/2013 | 2 | 2.0 | Prepared analysis for the Company in connection with OCN diligence |
| 01/15/2013 | 2 | 1.0 | Prepared loan-level list pertaining to cure objections for estate subservicing analysis |
| 01/15/2013 | 2 | 1.0 | Reviewed draft FNMA stipulation |
| 01/15/2013 | 3 | 2.0 | Call with UCC to discuss closing of asset sales |
| 01/14/2013 | 2 | 1.0 | Call with the Company on Berkshire sale |
| 01/14/2013 | 2 | 1.0 | Prepared SoPAAL backup schedules |
| 01/14/2013 | 2 | 0.5 | Responded to Ocwen diligence questions |
| 01/14/2013 | 2 | 2.0 | Work on purchase price schedules |
| 01/13/2013 | 3 | 0.5 | Assisted Ally's advisors with diligence |
| 01/11/2013 | 2 | 3.0 | Coordinated with Company to make revisions to APA data tapes and schedules |
| 01/11/2013 | 2 | 3.0 | Work on purchase price schedules |
| 01/11/2013 | 4 | 2.5 | Participated in weekly board call |
| 01/10/2013 | 2 | 2.0 | Internal call to discuss file delivery process for whole loan sale |
| 01/10/2013 | 2 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/10/2013 | 2 | 1.0 | Prepared analysis on FNMA and FHLMC cure claims |
| 01/10/2013 | 2 | 3.0 | Reviewed APA schedules |
| 01/10/2013 | 4 | 4.0 | Prepare slides to summarize GSE negotiations for board call |
| 01/09/2013 | 2 | 0.5 | Call with Company regarding SoPAAL |
| 01/09/2013 | 2 | 1.0 | Dataroom work |
| 01/09/2013 | 2 | 0.5 | Review Company's internal purchase price analysis |
| 01/09/2013 | 2 | 0.5 | Reviewed proposed post-close expense allocation |
| 01/09/2013 | 4 | 1.0 | Call with management to discuss asset sale closings |
| 01/09/2013 | 4 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/08/2013 | 3 | 2.0 | Revised analysis on MSR transaction valuations |
| 01/08/2013 | 5 | 1.5 | Call to discuss post-close expense allocation |
| 01/08/2013 | 5 | 0.5 | Reviewed proposed post-close expense allocation |
| 01/07/2013 | 2 | 3.0 | Call with Ocwen and Walter counsel to discuss closing checklist |
| 01/07/2013 | 2 | 1.5 | Reviewed and provided comments on co-advisor purchase price analysis |
| 01/07/2013 | 3 | 2.0 | Compiled research and drafted analysis on MSR transaction valuations |
| 01/06/2013 | 2 | 1.0 | Review revised FNMA cure analyses |
| 01/05/2013 | 2 | 1.0 | Review FNMA cure analysis |
| 01/05/2013 | 2 | 1.0 | Review platform sale closing date impact analysis |
| 01/05/2013 | 12 | 1.0 | Reviewed FHA NDAs |
| 01/04/2013 | 4 | 1.0 | Participated in weekly board call |
| 01/03/2013 | 1 | 1.0 | Prepared fee analysis for co-advisor |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| 01/03/2013 | 2 | 0.5 | Call with co-advisor regarding purchase price schedule |
| 01/03/2013 | 2 | 1.0 | Prepared analysis and respond to co-advisor on Company regarding Berkshire sale questions |
| 01/03/2013 | 2 | 1.5 | Prepared analysis regarding MSR purchase price of 2nd lien loans for co-advisor |
| 01/03/2013 | 2 | 1.0 | Review FHLMC cure claim emails |
| 01/03/2013 | 2 | 0.5 | Review securitization analysis |
| 01/02/2013 | 2 | 1.5 | Call to discuss timing of sale closings and flow of funds |
| 01/02/2013 | 2 | 1.0 | Review purchase price analysis |
| 01/02/2013 | 12 | 0.5 | Review draft of Puntus declaration on FHA loan sale |
| | Total | 435.5 | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

Mattern, Jonathan R. (TOTAL HOURS = 341.00)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 04/29/2013 | 1 | 0.5 | Call with co-advisor regarding dataroom maintenance |
| 04/29/2013 | 1 | 2.0 | Dataroom cleanup |
| 04/26/2013 | 4 | 2.0 | Board call |
| 04/25/2013 | 7 | 0.5 | Reviewed draft JSN prepayment analysis |
| 04/25/2013 | 11 | 1.5 | Reviewed draft JSN complaint |
| 04/24/2013 | 2 | 1.5 | True-up data tape work |
| 04/23/2013 | 2 | 0.5 | Performed purchase price analysis on selected removed deals |
| 04/23/2013 | 4 | 0.5 | Board call |
| 04/21/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/20/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/19/2013 | 7 | 1.5 | Reviewed waterfall materials |
| 04/18/2013 | 2 | 1.0 | Removed deal purchase price analysis |
| 04/18/2013 | 2 | 1.5 | True-up data tape work |
| 04/18/2013 | 7 | 2.0 | RMBS trust purchase price analysis |
| 04/17/2013 | 7 | 1.0 | Reviewed draft waterfall presentation |
| 04/17/2013 | 7 | 2.0 | RMBS trust purchase price analysis |
| 04/12/2013 | 2 | 1.0 | Sale process discussion |
| 04/12/2013 | 4 | 1.5 | Board call |
| 04/12/2013 | 11 | 1.0 | Reviewed intercompany transaction analysis |
| 04/10/2013 | 2 | 0.5 | Assembled sample data tape for co-advisor regarding removed deals from Platform sale |
| 04/10/2013 | 2 | 0.5 | Call with co-advisor regarding removed deals from Platform sale |
| 04/10/2013 | 2 | 1.0 | Prepared analysis on certain removed deals |
| 04/10/2013 | 11 | 1.0 | Reviewed draft complain against JSNs |
| 04/09/2013 | 2 | 1.0 | Historical data tape work |
| 04/09/2013 | 2 | 0.5 | Reviewed data tapes prepared in connection with cure objection negotiations |
| 04/09/2013 | 2 | 1.5 | True-up data tape work |
| 04/08/2013 | 2 | 2.0 | True-up data tape work |
| 04/08/2013 | 3 | 1.0 | Assisted JSN advisors with data tape inquiries |
| 04/07/2013 | 7 | 0.5 | Reviewed creditor draft waterfall model |
| 04/06/2013 | 1 | 1.0 | Reviewed draft continued use of cash collateral motion and interim order |
| 04/05/2013 | 1 | 1.0 | Reviewed draft continued use of cash collateral motion and interim order |
| 04/05/2013 | 2 | 2.0 | True-up data tape work |
| 04/05/2013 | 4 | 1.0 | Board call |
| 04/05/2013 | 4 | 0.5 | Call on servicing advances |
| 04/05/2013 | 4 | 0.5 | Call to discuss revised expense allocation analysis |
| 04/05/2013 | 7 | 0.5 | Reviewed legal memo regarding AFI settlement |

**Centerview Partners LLC**

*Detail Report (by Professional)*                                                                    8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | Prof | Hours | Description |
|---|---|---|---|
| 04/05/2013 | 11 | 0.5 | Reviewed illustrative expense allocation analysis |
| 04/04/2013 | 1 | 1.0 | Prepared monthly fee statement |
| 04/04/2013 | 1 | 2.0 | Prepared timesheets |
| 04/04/2013 | 2 | 0.5 | Call with the Company regarding true-up data tapes |
| 04/04/2013 | 2 | 0.5 | Prepared draft Walter purchase price calculation for the Company |
| 04/04/2013 | 2 | 1.0 | True-up data tape work |
| 04/04/2013 | 7 | 1.0 | Reviwed settlement proposal |
| 04/03/2013 | 2 | 2.0 | True-up data tape work |
| 04/02/2013 | 2 | 0.5 | Assisted Company in data tape analysis |
| 04/01/2013 | 2 | 1.0 | True-up data tape work |
| 03/31/2013 | 7 | 1.0 | Review updated expense allocation analysis |
| 03/30/2013 | 1 | 4.0 | Timesheet preparation |
| 03/30/2013 | 2 | 3.0 | True up work on advances |
| 03/29/2013 | 2 | 1.0 | Review purchase price true up analysis |
| 03/29/2013 | 4 | 1.0 | Board call |
| 03/28/2013 | 2 | 2.0 | True up tape work |
| 03/27/2013 | 2 | 1.0 | Prepared purchase price analysis for the Company |
| 03/27/2013 | 11 | 1.0 | Review revised cash collateral motion |
| 03/26/2013 | 2 | 1.0 | Prepared purchase price analysis for JSBs |
| 03/25/2013 | 2 | 2.0 | True up tape work |
| 03/22/2013 | 2 | 1.5 | Performed purchase price analysis for co-advisor |
| 03/22/2013 | 2 | 1.0 | Prepared preliminary Walter true-up schedule |
| 03/22/2013 | 2 | 1.5 | True up tape work |
| 03/21/2013 | 2 | 2.0 | True up tape work |
| 03/20/2013 | 1 | 0.5 | Dataroom work |
| 03/20/2013 | 2 | 2.0 | True up tape work |
| 03/19/2013 | 2 | 1.0 | Call regarding whole loan tape tape reconciliation |
| 03/19/2013 | 2 | 2.5 | True up tape work |
| 03/18/2013 | 11 | 1.0 | Review draft JSB prepayment analysis |
| 03/15/2013 | 4 | 3.0 | Board call |
| 03/14/2013 | 5 | 1.0 | Call to discuss revised expense allocation methodology |
| 03/12/2013 | 1 | 2.0 | Finalized Interim Fee Statement and corresponding schedules |
| 03/12/2013 | 2 | 1.5 | Work regarding sale of cure objection-related assets |
| 03/11/2013 | 2 | 1.5 | Work regarding sale of cure objection-related assets |
| 03/08/2013 | 2 | 0.5 | Dataroom work |
| 03/08/2013 | 2 | 1.0 | Work regarding sale of cure objection-related assets |
| 03/08/2013 | 3 | 1.0 | Call with the UCC regarding waterfall |
| 03/08/2013 | 4 | 1.5 | Board call |
| 03/08/2013 | 7 | 1.0 | Reviewed waterfall deck |
| 03/07/2013 | 2 | 1.0 | Work regarding sale of cure objection-related assets |
| 03/06/2013 | 1 | 3.0 | Worked on Interim Fee Statement |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                          8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | | Hours | Description |
|---|---|---|---|---|
| 03/06/2013 | 2 | | 1.0 | Work regarding sale of cure objection-related assets |
| 03/05/2013 | 1 | | 1.0 | Call with co-advisor regarding dataroom cleanup |
| 03/04/2013 | 1 | | 3.0 | Worked on Interim Fee Statement |
| 03/04/2013 | 2 | | 0.5 | Assisted the Company with questions regarding Platform purchase price |
| 03/01/2013 | 1 | | 1.5 | Dataroom work |
| 03/01/2013 | 2 | | 0.5 | Assisted Ocwen with due diligence regarding servicing agreements |
| 03/01/2013 | 4 | | 1.5 | Board call |
| 02/28/2013 | 2 | | 1.0 | Assist Company with SoPAAL diligence |
| 02/28/2013 | 2 | | 1.0 | Berkshire true-up work |
| 02/28/2013 | 2 | | 1.0 | Dataroom work |
| 02/27/2013 | 2 | | 1.0 | Berkshire true-up work |
| 02/27/2013 | 2 | | 1.0 | Performed various UCC diligence requests |
| 02/26/2013 | 1 | | 1.5 | Worked on Interim Fee Application |
| 02/26/2013 | 2 | | 0.5 | Call with JSB advisors regarding Ocwen sale |
| 02/26/2013 | 11 | | 2.0 | Work on JSB collateral analysis |
| 02/25/2013 | 2 | | 0.5 | Call with the Company regarding data tapes |
| 02/25/2013 | 2 | | 1.5 | Cure objection status update call with co-advisors |
| 02/25/2013 | 2 | | 2.0 | Update FGIC purchase price impact analyis |
| 02/20/2013 | 2 | | 1.0 | Calls with co-advisor regarding JSB collateral analysis |
| 02/19/2013 | 11 | | 2.5 | Work on JSB collateral analysis |
| 02/15/2013 | 2 | | 0.5 | Assist Ocwen with advance schedule diligence |
| 02/15/2013 | 2 | | 2.0 | Closing calls with co-advisors, the Company and Ocwen and advisors |
| 02/15/2013 | 2 | | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/15/2013 | 11 | | 1.0 | Internal meeting regarding JSB collateral analysis |
| 02/14/2013 | 2 | | 0.5 | Call with UCC regarding purchase price analysis |
| 02/14/2013 | 2 | | 2.0 | Closing checklist call with co-advisors, the Company and Ocwen and advisors |
| 02/14/2013 | 2 | | 1.5 | Data tape review |
| 02/14/2013 | 2 | | 0.5 | Review flow-of-funds analysis |
| 02/14/2013 | 2 | | 0.5 | Review revised APA purchase price calculation schedule |
| 02/14/2013 | 4 | | 1.0 | Board Meeting / Call |
| 02/13/2013 | 2 | | 2.0 | Closing checklist call with co-advisors, the Company and Ocwen and advisors |
| 02/13/2013 | 2 | | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/13/2013 | 2 | | 8.0 | Purchase price analysis work |
| 02/13/2013 | 11 | | 0.5 | Internal meeting regarding JSB collateral analysis |
| 02/12/2013 | 2 | | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/12/2013 | 2 | | 0.5 | Review flow-of-funds and post-closing adjustments checklist |
| 02/12/2013 | 11 | | 1.0 | Internal meeting regarding JSB collateral analysis |
| 02/11/2013 | 2 | | 1.5 | Call with co-advisors and the Company regarding Estate-Ocwen subservicing agreement |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                    8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 02/11/2013 | 2 | 1.0 | Call with co-advisors and the Company regarding foreclosure timeline violations |
| 02/11/2013 | 2 | 4.0 | Closing data tape work |
| 02/11/2013 | 2 | 1.0 | Revised closing schedule analysis |
| 02/11/2013 | 3 | 3.0 | Purchase price analysis for UCC |
| 02/08/2013 | 2 | 1.0 | Call with co-advisors and the Company regarding finalizing tapes |
| 02/08/2013 | 2 | 1.5 | Deal removal follow-up calls |
| 02/08/2013 | 2 | 1.5 | Finalize schedules/tapes required for Ocwen sale |
| 02/08/2013 | 3 | 2.5 | Call with UCC to discuss FHLMC liabilities and Ocwen negotiations |
| 02/07/2013 | 2 | 2.0 | Call with Ocwen to discuss differences in projections of FHLMC liabilitiies |
| 02/07/2013 | 2 | 2.0 | Prepared purchase price build |
| 02/07/2013 | 2 | 1.0 | True-up process analysis review |
| 02/07/2013 | 2 | 1.0 | True-up process call with co-advisors and the Company |
| 02/06/2013 | 2 | 1.0 | Call with co-advisors and the Company regarding cure objection analysis |
| 02/06/2013 | 2 | 1.0 | Call with co-advisors on foreclosure timeline violations |
| 02/06/2013 | 2 | 1.0 | Call with the Company regarding asset schedules |
| 02/06/2013 | 2 | 0.5 | Cure objection analysis work |
| 02/06/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/06/2013 | 2 | 2.0 | Prepare advance analysis |
| 02/06/2013 | 2 | 1.0 | Purchase price analysis work |
| 02/06/2013 | 3 | 0.5 | Review draft collateral analysis |
| 02/05/2013 | 2 | 1.5 | Cure objection analysis work |
| 02/05/2013 | 2 | 0.5 | Review cross-check of loan tapes |
| 02/05/2013 | 2 | 1.0 | True-up process call with co-advisors and the Company |
| 02/05/2013 | 11 | 1.0 | Cash collateral call with co-advisors and the Company |
| 02/05/2013 | 11 | 0.5 | Review memo on potential Plan terms |
| 02/04/2013 | 2 | 1.0 | Berkshire sale update call with the UCC and co-advisors |
| 02/04/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company |
| 02/04/2013 | 2 | 0.5 | Flow of funds review call with co-advisors and the Company |
| 02/04/2013 | 2 | 0.5 | Review Berkshire Schedule E |
| 02/04/2013 | 2 | 0.5 | Review flow-of-funds analysis |
| 02/02/2013 | 2 | 0.5 | Assist Company with Ocwen diligence |
| 02/02/2013 | 2 | 0.5 | Review revised Berkshire MLS |
| 02/02/2013 | 2 | 0.5 | Work on Berkshire purchase price analysis |
| 02/01/2013 | 2 | 1.0 | Post-closing true-up and remittances call |
| 02/01/2013 | 2 | 1.0 | Flow of funds call with co-advisors and the Company and the Company |
| 02/01/2013 | 2 | 2.5 | Internal meeting to discuss strategy for closing remaining asset sales |
| 02/01/2013 | 3 | 0.5 | Call with co-advisor regarding assumed liabilities |
| 02/01/2013 | 3 | 1.0 | Facilitate UCC diligence requests regarding assumed liabilities |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                            8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| Date | | Hours | Description |
|---|---|---|---|
| 02/01/2013 | 4 | 2.0 | Board Meeting / Call |
| 01/31/2013 | 2 | 1.0 | Facilitated diligence for Ocwen and its advisors |
| 01/31/2013 | 3 | 0.5 | Facilitated diligence for the JSBs regarding FHA sale |
| 01/30/2013 | 2 | 1.0 | Assembled backup schedules to SoPAAL |
| 01/30/2013 | 2 | 1.5 | Final flow of funds call for Walter trade |
| 01/30/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/30/2013 | 4 | 2.5 | Participated in weekly board call |
| 01/29/2013 | 1 | 1.0 | Dataroom work |
| 01/29/2013 | 2 | 0.5 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/29/2013 | 2 | 1.0 | Prepared revised purchase price analysis on Berkshire portfolio |
| 01/29/2013 | 2 | 2.0 | Review revised Berkshire MLS |
| 01/29/2013 | 3 | 3.0 | Prepared purchase price analyses for UCC on Berkshire portfolio |
| 01/28/2013 | 1 | 2.0 | Timesheet work |
| 01/28/2013 | 2 | 1.5 | Call with Ocwen to discuss treatment of business employee liabilities in purchase price calculation |
| 01/28/2013 | 2 | 4.0 | Cure objection analysis work |
| 01/28/2013 | 2 | 2.0 | Performed diligence regarding MSR Elimination items |
| 01/28/2013 | 2 | 1.5 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/28/2013 | 2 | 1.0 | Work on purchase price analysis |
| 01/28/2013 | 2 | 1.5 | Work on SoPAAL and backup schedules |
| 01/28/2013 | 3 | 0.5 | Call with JSB advisors to discuss expense allocation post-closing |
| 01/27/2013 | 4 | 1.5 | Particpated in board call |
| 01/25/2013 | 1 | 1.5 | Dataroom work |
| 01/25/2013 | 2 | 1.0 | Call with Company to discuss advance analysis |
| 01/25/2013 | 2 | 4.0 | Cure objection analysis work |
| 01/25/2013 | 2 | 2.0 | Purchase price analysis work |
| 01/24/2013 | 2 | 1.5 | Berkshire MLS review |
| 01/24/2013 | 2 | 2.0 | Cure objection analysis work |
| 01/24/2013 | 2 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/24/2013 | 2 | 1.0 | Worked on Berkshire purchase price analysis |
| 01/24/2013 | 3 | 1.5 | Call with UCC advisors to discuss Walter sale closing |
| 01/24/2013 | 3 | 2.5 | Participated in weekly board call |
| 01/23/2013 | 2 | 1.5 | Call with co-advisors to discuss cure claim negotiation status |
| 01/23/2013 | 2 | 2.0 | Follow-up work on cure claims |
| 01/23/2013 | 2 | 1.0 | Prepared analysis for the Company in connection with OCN diligence |
| 01/23/2013 | 2 | 2.0 | Prepared Berkshire APA schedules |
| 01/23/2013 | 2 | 1.0 | Prepared Berkshire APA WL portfolio stratification |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                          8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 01/23/2013 | 2 | 5.0 | Review Berkshire APA tapes |
| 01/23/2013 | 5 | 1.0 | Call with co-advisors to discuss DIP analysis |
| 01/22/2013 | 2 | 0.5 | Assisted Company with Berkshire purchase price analysis |
| 01/22/2013 | 2 | 0.5 | Call with the Company to discuss outstanding cure objections vis-à-vis finalizing APA schedules |
| 01/22/2013 | 2 | 1.5 | Prepared analysis for the Company in connection with OCN diligence |
| 01/22/2013 | 2 | 4.0 | Work on APA schedules |
| 01/22/2013 | 2 | 1.5 | Worked on additional cure objection analysis |
| 01/21/2013 | 2 | 0.5 | Assisted co-advisor with purchase price analysis diligence |
| 01/21/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/21/2013 | 2 | 1.0 | Revised SoPAAL with additional information from Company |
| 01/21/2013 | 11 | 2.5 | Call with management to discuss Freddie Mac strategy |
| 01/18/2013 | 2 | 2.0 | Work on Platform purchase price schedule |
| 01/18/2013 | 4 | 1.5 | Participated in weekly board call |
| 01/17/2013 | 2 | 2.5 | Prepared purchase price analysis on Berkshire sale |
| 01/16/2013 | 2 | 1.0 | Call with the Company regarding Ocwen diligence requests / analysis |
| 01/16/2013 | 2 | 2.0 | Work on purchase price schedules |
| 01/15/2013 | 1 | 1.0 | Dataroom work |
| 01/15/2013 | 2 | 2.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/15/2013 | 2 | 2.0 | Prepared analysis for the Company in connection with OCN diligence |
| 01/15/2013 | 2 | 2.0 | Work on purchase price schedules |
| 01/15/2013 | 3 | 2.0 | Call with UCC to discuss closing of asset sales |
| 01/14/2013 | 1 | 1.0 | Dataroom work |
| 01/14/2013 | 2 | 1.5 | Call to finalize WL portfolio schedules |
| 01/14/2013 | 2 | 1.0 | Call with the Company on Berkshire sale |
| 01/14/2013 | 2 | 1.0 | Prepared SoPAAL backup schedules |
| 01/14/2013 | 2 | 0.5 | Responded to Ocwen diligence questions |
| 01/14/2013 | 2 | 2.0 | Work on purchase price schedules |
| 01/11/2013 | 2 | 3.0 | Coordinated with Company to make revisions to APA data tapes and schedules |
| 01/11/2013 | 2 | 3.0 | Work on purchase price schedules |
| 01/11/2013 | 4 | 2.5 | Participated in weekly board call |
| 01/10/2013 | 2 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/10/2013 | 2 | 2.5 | Prepared and reviewed Company SoPAAL |
| 01/10/2013 | 2 | 5.0 | Prepared APA data tapes and schedules |
| 01/09/2013 | 2 | 0.5 | Call with Company regarding SoPAAL |
| 01/09/2013 | 2 | 1.0 | Dataroom work |
| 01/09/2013 | 2 | 0.5 | Review Company's internal purchase price analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                                              8/5/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
1/1/2013 through 4/30/2013

| | | | |
|---|---|---|---|
| 01/09/2013 | 2 | 0.5 | Reviewed proposed post-close expense allocation |
| 01/09/2013 | 4 | 1.0 | Call with management to discuss asset sale closings |
| 01/09/2013 | 4 | 1.0 | Periodic call to discuss flow of funds and sale proceeds allocation |
| 01/08/2013 | 3 | 2.0 | Revised analysis on MSR transaction valuations |
| 01/08/2013 | 5 | 1.5 | Call to discuss post-close expense allocation |
| 01/07/2013 | 2 | 3.0 | Call with Ocwen and Walter counsel to discuss closing checklist |
| 01/07/2013 | 3 | 2.0 | Compiled research and drafted analysis on MSR transaction valuations |
| 01/06/2013 | 2 | 1.0 | Review revised FNMA cure analyses |
| 01/05/2013 | 2 | 1.0 | Review FNMA cure analysis |
| 01/05/2013 | 2 | 1.0 | Review platform sale closing date impact analysis |
| 01/04/2013 | 4 | 1.0 | Participated in weekly board call |
| 01/03/2013 | 2 | 0.5 | Call with co-advisor regarding purchase price schedule |
| 01/03/2013 | 2 | 1.0 | Prepared analysis and respond to co-advisor on Company regarding Berkshire sale questions |
| 01/02/2013 | 1 | 1.5 | Prepared monthly fee application and related documents |
| 01/02/2013 | 2 | 1.5 | Call to discuss timing of sale closings and flow of funds |
| 01/02/2013 | 2 | 1.5 | Prepared Purchase Price and SoPAAL schedules for Co-Advisors |
| 01/02/2013 | 2 | 1.0 | Review purchase price analysis |
| 01/02/2013 | 4 | 1.0 | Assisted Company with various asset schedules |
| | Total | **341.0** | |

| | | | |
|---|---|---|---|
| Total | | **2423.5** | |

**<u>EXHIBIT F</u>**

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC ON
BEHALF OF THE DEBTORS FOR THE PERIOD
JANUARY 1, 2013 THROUGH APRIL 30, 2013**

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC**
**ON BEHALF OF THE DEBTORS FOR THE PERIOD**
**JANUARY 1, 2013 THROUGH JANUARY 31, 2013**

| Expense Category | Expense Type | Date Expense Incurred | Time Expense Incurred | Vendor / Employee Name | Description | Expenses | Less: Meal Overage | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 10/4/2012 | 1:14 AM | Benjamin Weingarten | 31 W 52 ST to E 10 ST | 45.46 | | |
| Transportation | Taxi / Car service | 10/5/2012 | 11:45 PM | Benjamin Weingarten | 31 W 52 ST to 4 AVE | 44.35 | | |
| Transportation | Taxi / Car service | 10/17/2012 | 10:14 PM | Karn Chopra | 31 W 52 ST M to 1 BOWLING GREEN 100 | 32.15 | | |
| Transportation | Taxi / Car service | 11/5/2012 | 1:55 AM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 51.00 | | |
| Transportation | Taxi / Car service | 11/20/2012 | 9:45 PM | Marc Puntus | 31 W 52 ST M to 1 BOWLING GREEN 100 | 32.15 | | |
| Transportation | Taxi / Car service | 11/27/2012 | 12:25 AM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car service | 11/30/2012 | 11:50 PM | Ryan Kielty | Queens Medallion Lsn Long Island C | 8.30 | | |
| Transportation | Taxi / Car service | 12/4/2012 | 11:09 PM | Ryan Kielty | Jtl Management Inc J Long Island Cit | 13.10 | | |
| Transportation | Taxi / Car service | 12/5/2012 | 10:08 PM | Ryan Kielty | Fleetline Llc FleetI Woodside | 10.70 | | |
| Transportation | Taxi / Car service | 12/6/2012 | 11:26 PM | Ryan Kielty | NYC Taxi Med 4y15 09 Long Island C | 15.00 | | |
| Transportation | Taxi / Car service | 12/7/2012 | 9:04 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 21.50 | | |
| Transportation | Taxi / Car service | 12/7/2012 | 11:47 PM | Ryan Kielty | NYC Taxi Med 2g33 09 New York | 13.80 | | |
| Transportation | Taxi / Car service | 12/8/2012 | 9:23 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 14.30 | | |
| Transportation | Taxi / Car service | 12/8/2012 | 11:52 PM | Ryan Kielty | Taxi Credit Card Cor Woodside | 19.70 | | |
| Transportation | Taxi / Car service | 12/11/2012 | 10:17 PM | Ryan Kielty | NYC Taxi Med 4m20 09 Long Island C | 16.20 | | |
| Transportation | Taxi / Car service | 12/12/2012 | 11:40 PM | Ryan Kielty | All Taxi Management Long Island Cit | 13.10 | | |
| Transportation | Taxi / Car service | 12/16/2012 | 9:18 PM | Ryan Kielty | Fa Management-7k18 F Long Island Cit | 13.10 | | |
| Transportation | Taxi / Car service | 12/16/2012 | 10:53 PM | Ryan Kielty | NYC Taxi Med 3g35 09 Long Island C | 13.80 | | |
| Transportation | Taxi / Car service | 12/18/2012 | 11:24 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 41.02 | | |
| Transportation | Taxi / Car service | 12/19/2012 | 10:02 PM | Jonathan Mattern | All Taxi Management Long Island Cit | 8.00 | | |
| Transportation | Taxi / Car service | 12/19/2012 | 10:07 PM | Karn Chopra | NYC Taxi Med 3y86 09 Long Island C | 19.80 | | |
| Transportation | Taxi / Car service | 12/19/2012 | 11:41 PM | Karn Chopra | NYC Taxi Med 3n27 09 Brooklyn | 15.60 | | |
| Transportation | Taxi / Car service | 12/20/2012 | 11:19 PM | Jonathan Mattern | Ccrmt Managment Inc  Long Island Cit | 16.70 | | |
| Transportation | Taxi / Car service | 12/20/2012 | 11:33 PM | Karn Chopra | NYC Taxi Med 5y65 09 Flushing | 17.40 | | |
| Transportation | Taxi / Car service | 12/21/2012 | 12:01 AM | Ryan Kielty | NYC Taxi Med 2g37 09 New York | 21.00 | | |
| Transportation | Taxi / Car service | 12/21/2012 | 9:20 PM | Karn Chopra | NYC Taxi Med 9h45 09 Long Island C | 13.80 | | |
| Transportation | Taxi / Car service | 12/21/2012 | 12:53 AM | Karn Chopra | Fleetline Llc FleetI Woodside | 14.90 | | |
| Transportation | Taxi / Car service | 12/22/2012 | 10:41 PM | Jonathan Mattern | NYC Taxi Med Sbv119  Long Island C | 9.50 | | |
| Transportation | Taxi / Car service | 12/22/2012 | 11:37 PM | Ryan Kielty | Ajb Taxi Management  New York | 13.70 | | |
| Transportation | Taxi / Car service | 12/22/2012 | 12:04 AM | Ryan Kielty | NYC Taxi Med 4h48 09 Long Island C | 16.20 | | |
| Transportation | Taxi / Car service | 12/23/2012 | 9:48 PM | Ryan Kielty | NYC Taxi Med 7v30 09 Bronx | 13.20 | | |
| Transportation | Taxi / Car service | 12/23/2012 | 1:51 AM | Ryan Kielty | White And Blue Group Long Island Cit | 13.70 | | |
| Transportation | Taxi / Car service | 12/29/2012 | 11:12 PM | Jonathan Mattern | NYC Taxi Med 2f26 09 Brooklyn | 15.00 | | |
| Transportation | Taxi / Car service | 1/2/2013 | 10:50 PM | Ryan Kielty | All Taxi Management  Long Island Cit | 11.90 | | |
| Transportation | Taxi / Car service | 1/3/2013 | 10:46 PM | Karn Chopra | NYC Taxi Med 3n17 09 Woodside | 15.00 | | |
| Transportation | Taxi / Car service | 1/6/2013 | 1:23 AM | Ryan Kielty | NYC Taxi Med 6j66 09 Woodside | 12.60 | | |
| Transportation | Taxi / Car service | 1/6/2013 | 10:11 PM | Ryan Kielty | NYC Taxi Med 5n55 09 Brooklyn | 9.00 | | |
| Transportation | Taxi / Car service | 1/7/2013 | 12:03 AM | Karn Chopra | NYC Taxi Med 6h90 09 Brooklyn | 10.80 | | |
| Transportation | Taxi / Car service | 1/8/2013 | 10:00 PM | Ryan Kielty | Boricua Hacking Corp Staten Island | 10.10 | | |
| Transportation | Taxi / Car service | 1/8/2013 | 12:15 AM | Karn Chopra | NYC Taxi Med 5a77 09 Cambria Heigh | 13.80 | | |
| Transportation | Taxi / Car service | 1/9/2013 | 11:01 PM | Ryan Kielty | Executive Owners Hol Long Island Cit | 11.90 | | |
| Transportation | Taxi / Car service | 1/9/2013 | 9:02 PM | Karn Chopra | NYC-Taxi Verifone NY Long Island Cit | 13.10 | | |
| Transportation | Taxi / Car service | 1/9/2013 | 12:35 AM | Karn Chopra | NYC Taxi Med 2g62 09 New York | 11.40 | | |
| Transportation | Taxi / Car service | 1/10/2013 | 11:43 PM | Jonathan Mattern | NYC Taxi Med 1d47 09 Islip | 9.60 | | |
| Transportation | Taxi / Car service | 1/10/2013 | 10:42 PM | Karn Chopra | Executive Owners Hol Long Island Cit | 15.50 | | |
| Transportation | Taxi / Car service | 1/11/2013 | 11:42 PM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 1/11/2013 | 12:14 AM | Ryan Kielty | NYC Taxi Med 3c88 09 Fresh Meadows | 11.40 | | |
| Transportation | Taxi / Car service | 1/12/2013 | 10:02 PM | Ryan Kielty | NYC Taxi Med 2n76 09 Brooklyn | 12.00 | | |
| Transportation | Taxi / Car service | 1/12/2013 | 1:52 AM | Ryan Kielty | NYC Taxi Med 7g74 09 Woodside | 16.20 | | |
| Transportation | Taxi / Car service | 1/12/2013 | 11:33 PM | Karn Chopra | NYC Taxi Med 8b26 09 Long Island C | 18.60 | | |
| Transportation | Taxi / Car service | 1/13/2013 | 9:55 PM | Ryan Kielty | NYC Taxi Med 5p26 09 Long Island C | 16.80 | | |
| Transportation | Taxi / Car service | 1/14/2013 | 10:47 PM | Ryan Kielty | NYC Taxi Med 5d83 09 Carteret | 15.00 | | |
| Transportation | Taxi / Car service | 1/15/2013 | 10:54 PM | Ryan Kielty | NYC Taxi Med 5m14 09 Brooklyn | 14.40 | | |
| Transportation | Taxi / Car service | 1/16/2013 | 11:01 PM | Ryan Kielty | NYC Taxi Med 7v59 09 Long Island C | 10.20 | | |
| Transportation | Taxi / Car service | 1/17/2013 | 10:49 PM | Ryan Kielty | NYC Taxi Med 1e51 09 Mineola | 10.75 | | |
| Transportation | Taxi / Car service | 1/18/2013 | 9:11 PM | Ryan Kielty | Waheed Brokerage Inc Brooklyn | 12.50 | | |
| Transportation | Taxi / Car service | 1/18/2013 | 11:51 PM | Ryan Kielty | NYC Taxi Med 6j55 09 New York | 13.20 | | |
| Transportation | Taxi / Car service | 1/18/2013 | 11:39 PM | Karn Chopra | All Taxi Management  Long Island Cit | 8.30 | | |
| Transportation | Taxi / Car service | 1/19/2013 | 9:27 PM | Ryan Kielty | S&r Medallion Corp S New York | 12.50 | | |
| Transportation | Taxi / Car service | 1/19/2013 | 11:55 PM | Ryan Kielty | NYC Taxi Med 7l43 09 New York | 12.60 | | |
| Transportation | Taxi / Car service | 1/20/2013 | 10:57 PM | Ryan Kielty | Ajb Taxi Management  New York | 14.90 | | |
| Transportation | Taxi / Car service | 1/21/2013 | 11:12 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 10.25 | | |
| Transportation | Taxi / Car service | 1/24/2013 | 10:15 PM | Karn Chopra | Yellow Cab Sbjet Ma Long Island Cit | 17.30 | | |
| Transportation | Taxi / Car service | 1/25/2013 | 10:20 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 23.00 | | |
| Transportation | Airfare | 11/28/2012 | | Ryan Kielty | Ovation Travel Group fee for Coach Class ticket | 48.00 | | |
| Transportation | Airfare | 11/28/2012 | | Ryan Kielty | American Airlines Inc Coach Class ticket | 1,979.60 | | |
| Transportation | Airfare | 12/3/2012 | | Ryan Kielty | American Airlines Inc Coach Class ticket | 530.00 | | |
| Transportation | Transportation Other | 1/16/2013 | | Marc Puntus | Laz Parking 590414 0 New York | 20.00 | | |
| Transportation | Transportation Other | 1/18/2013 | | Marc Puntus | Ggmc Parking Seven E New York | 48.00 | | |
| Meals | OT Meals | 12/4/2012 | 9:40 PM | Ryan Kielty | !Eatery | 32.73 | (12.73) | 20.00 |
| Meals | OT Meals | 12/4/2012 | 9:40 PM | Karn Chopra | !Eatery | 32.73 | (12.73) | 20.00 |
| Meals | OT Meals | 12/6/2012 | 9:03 PM | Jonathan Mattern | Benihana | 26.89 | (6.89) | 20.00 |
| Meals | OT Meals | 12/7/2012 | 9:06 PM | Jonathan Mattern | !Savory | 28.02 | (8.02) | 20.00 |
| Meals | OT Meals | 12/10/2012 | 8:35 PM | Jonathan Mattern | Kasbah Kosher BBQ & Grill | 29.52 | (9.52) | 20.00 |
| Meals | OT Meals | 12/10/2012 | 8:19 PM | Karn Chopra | Bukhara (49th Street) | 30.46 | (10.46) | 20.00 |
| Meals | OT Meals | 12/11/2012 | 9:13 PM | Jonathan Mattern | Serafina at the Time Hotel | 37.75 | (17.75) | 20.00 |
| Meals | OT Meals | 12/12/2012 | 8:08 PM | Jonathan Mattern | !Savory | 29.82 | (9.82) | 20.00 |
| Meals | OT Meals | 12/13/2012 | 9:11 PM | Jonathan Mattern | Cafe Duke | 20.13 | (0.13) | 20.00 |
| Meals | OT Meals | 12/13/2012 | 8:31 PM | Benjamin Weingarten | Junior's (Broadway) | 23.05 | (3.05) | 20.00 |
| Meals | OT Meals | 12/17/2012 | 8:31 PM | Jonathan Mattern | Mi Nidito | 40.33 | (20.33) | 20.00 |
| Meals | OT Meals | 12/18/2012 | 8:12 PM | Jonathan Mattern | KTCHN (Kitchen) | 36.93 | (16.93) | 20.00 |
| Meals | OT Meals | 12/18/2012 | 9:31 PM | Benjamin Weingarten | Ashiya Sushi 5 | 29.62 | (9.62) | 20.00 |
| Meals | OT Meals | 12/20/2012 | 8:14 PM | Jonathan Mattern | Aki Sushi | 33.91 | (13.91) | 20.00 |
| Meals | OT Meals | 12/21/2012 | 8:45 PM | Jonathan Mattern | Cafe Duke | 23.14 | (3.14) | 20.00 |
| Meals | OT Meals | 12/27/2012 | 9:36 PM | Jonathan Mattern | !Savory | 23.26 | (3.26) | 20.00 |
| Meals | OT Meals | 1/2/2013 | 8:52 PM | Jonathan Mattern | Energy Kitchen (W 47th) | 21.75 | (1.75) | 20.00 |
| Meals | OT Meals | 1/2/2013 | 8:35 PM | Karn Chopra | Energy Kitchen (W 47th) | 17.09 | - | 17.09 |
| Meals | OT Meals | 1/3/2013 | 9:54 PM | Jonathan Mattern | !Savory | 25.57 | (5.57) | 20.00 |
| Meals | OT Meals | 1/3/2013 | 8:30 PM | Karn Chopra | Bukhara (49th Street) | 30.46 | (10.46) | 20.00 |
| Meals | OT Meals | 1/7/2013 | 8:04 PM | Jonathan Mattern | !Savory | 27.42 | (7.42) | 20.00 |
| Meals | OT Meals | 1/8/2013 | 8:56 PM | Benjamin Weingarten | Toasties (52nd/Lexington) | 15.16 | - | 15.16 |
| Meals | OT Meals | 1/14/2013 | 8:37 PM | Jonathan Mattern | !Savory | 26.87 | (6.87) | 20.00 |
| Meals | OT Meals | 1/14/2013 | 8:35 PM | Benjamin Weingarten | Evergreen Diner | 17.69 | - | 17.69 |
| Meals | OT Meals | 1/14/2013 | 9:17 PM | Ryan Kielty | Energy Kitchen (W 47th) | 13.41 | - | 13.41 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Meals | OT Meals | 1/14/2013 | 9:17 PM | Karn Chopra | Energy Kitchen (W 47th) | 13.41 | - | 13.41 |
| Meals | OT Meals | 1/16/2013 | 9:18 PM | Benjamin Weingarten | !Eatery | 27.21 | (7.21) | 20.00 |
| Meals | OT Meals | 1/17/2013 | 8:35 PM | Benjamin Weingarten | Moonrock Diner | 22.08 | (2.08) | 20.00 |
| Meals | OT Meals | 1/17/2013 | 8:11 PM | Karn Chopra | Bukhara (49th Street) | 30.46 | (10.46) | 20.00 |
| Meals | OT Meals | 1/22/2013 | 9:45 PM | Ryan Kielty | Aki Sushi | 25.74 | (5.74) | 20.00 |
| Meals | OT Meals | 1/23/2013 | 9:19 PM | Jonathan Mattern | !Savory | 25.61 | (5.61) | 20.00 |
| Meals | OT Meals | 1/24/2013 | 8:19 PM | Benjamin Weingarten | !Whym₂ Restaurant | 33.01 | (13.01) | 20.00 |
| Meals | OT Meals | 1/25/2013 | 9:28 PM | Benjamin Weingarten | Toasties (51st) | 25.41 | (5.41) | 20.00 |
| Meals | OT Meals | 1/27/2013 | 8:56 PM | Benjamin Weingarten | Bann | 33.59 | (13.59) | 20.00 |
| Meals | OT Meals | 1/28/2013 | 9:47 PM | Benjamin Weingarten | Ashiya Sushi 5 | 25.18 | (5.18) | 20.00 |
| Meals | OT Meals | 1/29/2013 | 8:41 PM | Benjamin Weingarten | !Whym₂ Restaurant | 30.58 | (10.58) | 20.00 |
| Meals | OT Meals | 1/30/2013 | 9:25 PM | Jonathan Mattern | Hatsuhana | 27.80 | (7.80) | 20.00 |
| Meals | OT Meals | 1/30/2013 | 8:40 PM | Benjamin Weingarten | !Eatery | 34.38 | (14.38) | 20.00 |
| Meals | OT Meals | 1/30/2013 | 8:42 PM | Karn Chopra | !Eatery | 30.96 | (10.96) | 20.00 |
| Meals | OT Meals | 1/31/2013 | 1:58 AM | Jonathan Mattern | Sherwood To Go | 16.30 | - | 16.30 |
| Meals | OT Meals | 1/31/2013 | 8:02 PM | Jonathan Mattern | Ponche Taqueria | 25.29 | (5.29) | 20.00 |
| Communication & Other: Phone Bill | Communications - BB | 12/3/2012 | | Ryan Kielty | Gogoair.Com | 5.00 | | |
| Communication & Other: Phone Bill | Communications - BB | 12/3/2012 | | Ryan Kielty | Gogoair.Com | 10.83 | | |
| Communication & Other: Phone Bill | Communications - BB | 1/22/2013 | | Karn Chopra | Gogoair.Com (internet on plane) | 34.95 | | |
| Communication & Other: Phone Bill | Communications - BB | 2/6/2013 | | Ryan Kielty | AT&T 1/2/13-2/1/13 - Long distance call | 783.43 | | |
| Communication & Other: Conference Calls | Conference Calls | 12/31/2012 | | ECI Conferencing | 12/14 Conference Call | 19.49 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/23 Conference Call | 74.90 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/02 Conference Call | 21.36 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/07 Conference Call | 19.10 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/07 Conference Call | 47.53 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/07 Conference Call | 223.95 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/08 Conference Call | 18.92 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/15 Conference Call | 19.26 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/17 Conference Call | 211.02 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/21 Conference Call | 20.59 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/24 Conference Call | 41.50 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/26 Conference Call | 63.94 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/28 Conference Call | 38.27 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/29 Conference Call | 40.25 | | |
| Communication & Other: Conference Calls | Conference Calls | 1/31/2013 | | ECI Conferencing | 01/22 Conference Call | 220.22 | | |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.

(2) Represents overtime meal cost above $20.00 per meal.

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC**
**ON BEHALF OF THE DEBTORS FOR THE PERIOD**
**FEBRUARY 1, 2013 THROUGH FEBRUARY 28, 2013**

| Expense Category | Expense Type | Date Expense Incurred[1] | Time Expense Incurred[1] | Vendor / Employee Name | Description | Expenses | Less: Meal Overage[2] | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 1/11/2013 | 11:35 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 26.61 | | |
| Transportation | Taxi / Car service | 1/18/2013 | 11:06 PM | Benjamin Weingarten | 31 W 52 ST to 85 4 AVE | 27.72 | | |
| Transportation | Taxi / Car service | 1/28/2013 | 11:48 PM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 1/28/2013 | 10:55 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 1/30/2013 | 10:47 PM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 1/30/2013 | 12:09 AM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 1/30/2013 | 10:32 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 1/31/2013 | 1:09 AM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 1/31/2013 | 9:48 PM | Karn Chopra | NYC Taxi Med 4l70 09 Brooklyn | 16.80 | | |
| Transportation | Taxi / Car service | 2/1/2013 | 9:32 PM | Karn Chopra | NYC Taxi Med 6r93 09 Long Island C | 16.80 | | |
| Transportation | Taxi / Car service | 2/4/2013 | 10:02 PM | Karn Chopra | Queens Medallion Lsn Long Island Cit | 13.10 | | |
| Transportation | Taxi / Car service | 2/5/2013 | 10:44 PM | Ryan Kielty | NYC Taxi Med 1t32 09 East Elmhurst | 12.00 | | |
| Transportation | Taxi / Car service | 2/6/2013 | 10:18 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 16.00 | | |
| Transportation | Taxi / Car service | 2/6/2013 | 9:30 PM | Karn Chopra | NYC Taxi Med 5l17 09 Brooklyn | 16.20 | | |
| Transportation | Taxi / Car service | 2/7/2013 | 10:05 PM | Ryan Kielty | All Taxi Management  Long Island Cit | 12.50 | | |
| Transportation | Taxi / Car service | 2/7/2013 | 10:59 PM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 2/7/2013 | 10:21 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 2/7/2013 | 9:35 PM | Karn Chopra | Bonga Cab Corp Bonga Port Jefferson | 15.50 | | |
| Transportation | Taxi / Car service | 2/8/2013 | 9:15 PM | Ryan Kielty | Astoria Taxi Leasing Long Island Cit | 10.10 | | |
| Transportation | Taxi / Car service | 2/8/2013 | 11:35 PM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 26.00 | | |
| Transportation | Taxi / Car service | 2/8/2013 | 10:43 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 18.00 | | |
| Transportation | Taxi / Car service | 2/8/2013 | 9:23 PM | Karn Chopra | NYC-Taxi Verifone NY Long Island Cit | 14.90 | | |
| Transportation | Taxi / Car service | 2/8/2013 | 11:46 AM | Karn Chopra | NYC Taxi Med 2z72 09 New York | 10.20 | | |
| Transportation | Taxi / Car service | 2/9/2013 | 4:46 PM | Ryan Kielty | Cititaxi Funding Llc Woodside | 8.30 | | |
| Transportation | Taxi / Car service | 2/9/2013 | 7:01 PM | Karn Chopra | NYC Taxi Med 7k99 09 Woodside | 13.20 | | |
| Transportation | Taxi / Car service | 2/10/2013 | 4:44 PM | Karn Chopra | NYC Taxi Med 5d36 09 Brooklyn | 14.40 | | |
| Transportation | Taxi / Car service | 2/11/2013 | 11:04 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 13.10 | | |
| Transportation | Taxi / Car service | 2/11/2013 | 9:38 PM | Karn Chopra | Queens Medallion Lsn Long Island Cit | 15.50 | | |
| Transportation | Taxi / Car service | 2/12/2013 | 11:07 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 14.30 | | |
| Transportation | Taxi / Car service | 2/12/2013 | 12:35 AM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 2/12/2013 | 10:01 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 2/12/2013 | 10:31 PM | Karn Chopra | All Taxi Management  Long Island Cit | 19.10 | | |
| Transportation | Taxi / Car service | 2/14/2013 | 12:42 AM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 2/14/2013 | 11:55 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 35.00 | | |
| Transportation | Taxi / Car service | 2/16/2013 | 4:55 PM | Karn Chopra | NYC-Taxi Verifone NY Long Island Cit | 11.30 | | |
| Transportation | Taxi / Car service | 2/18/2013 | 10:35 PM | Ryan Kielty | Executive Owners Hol Long Island Cit | 13.10 | | |
| Transportation | Taxi / Car service | 2/19/2013 | 10:55 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 2/19/2013 | 9:46 PM | Karn Chopra | Beva Cab Corp Beva C Brooklyn | 8.90 | | |
| Transportation | Taxi / Car service | 2/20/2013 | 10:45 PM | Karn Chopra | Mohammad Shah Alam M Kew Gardens | 8.30 | | |
| Transportation | Taxi / Car service | 2/21/2013 | 11:27 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 26.00 | | |
| Transportation | Taxi / Car service | 2/21/2013 | 9:14 PM | Karn Chopra | NYC Taxi Med 5m74 09 Long Island C | 18.00 | | |
| Transportation | Taxi / Car service | 2/22/2013 | 8:35 PM | Ryan Kielty | NYC Taxi Med 8y81 09 Jersey City | 12.00 | | |
| Transportation | Taxi / Car service | 2/23/2013 | 5:28 PM | Ryan Kielty | NYC Taxi Med 2h59 09 Long Island C | 12.00 | | |
| Transportation | Taxi / Car service | 2/25/2013 | 9:13 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 11.90 | | |
| Transportation | Taxi / Car service | 2/26/2013 | 9:58 PM | Ryan Kielty | Ccrmt Management Inc  Long Island Cit | 15.50 | | |
| Transportation | Taxi / Car service | 2/28/2013 | 10:32 PM | Ryan Kielty | NYC Taxi Med 6h31 09 Brooklyn | 10.20 | | |
| Transportation | Airfare | 2/1/2013 | | Ryan Kielty | Gogoair.Com | 10.83 | | |
| Transportation | Airfare | 2/6/2013 | | Ryan Kielty | Ovation Travel Group fee for Coach class ticket | 15.00 | | |
| Transportation | Airfare | 2/20/2013 | | Karn Chopra | Ovation Travel Group fee for Coach class ticket | 24.95 | | |
| Meals | Client Meals/Ent | 1/30/2013 | | Marc Puntus | 21 Club New York (Attendees: Marc Puntus, Karn Chopra, Tom Marano, Joe Pensabene) | 80.41 | | |
| Meals | Client Meals/Ent | 2/15/2013 | | Karn Chopra | Del Frisco Grille Of New York (Attendees: Marc Puntus, Karn Chopra, Ryan Kielty, Ben Weingarten, Jon Mattern, Tom Marano, Jim Whitlinger, Joe Pensabene, Patrick Fleming, Ross Zachary, Matthew Rosen, Gary Lee, Todd Geren, Lorenzo Marinuzzi, Samantha Martin, Nilene Evans, Jenn Marines, Erica Richards, Melissa Beck, Neeraj Kumar, Tanya Meerovich, Kamila Khairoullina) | 659.58 | | |
| Meals | OT Meals | 2/12/2013 | 9:45 PM | Marc Puntus | Burger Heaven 878811 New York (Marc Puntus and Jon Mattern) | 40.10 | | |
| Meals | OT Meals | 2/4/2013 | 8:15 PM | Jonathan Mattern | Chop'l Creative Salad Co. (51st & 6th) | 22.63 | (2.63) | 20.00 |
| Meals | OT Meals | 2/4/2013 | 8:30 PM | Benjamin Weingarten | !Eatery | 35.26 | (15.26) | 20.00 |
| Meals | OT Meals | 2/6/2013 | 8:56 PM | Benjamin Weingarten | !Eatery | 34.38 | (14.38) | 20.00 |
| Meals | OT Meals | 2/7/2013 | 8:36 PM | Jonathan Mattern | !Savory | 24.37 | (4.37) | 20.00 |
| Meals | OT Meals | 2/7/2013 | 8:09 PM | Benjamin Weingarten | !Whym¿ Restaurant | 33.01 | (13.01) | 20.00 |
| Meals | OT Meals | 2/9/2013 | 6:20 PM | Benjamin Weingarten | Bann | 36.55 | (16.55) | 20.00 |
| Meals | OT Meals | 2/11/2013 | 9:35 PM | Jonathan Mattern | Hatsuhana | 28.81 | (8.81) | 20.00 |
| Meals | OT Meals | 2/11/2013 | 9:38 PM | Benjamin Weingarten | Ashiya Sushi 5 | 25.74 | (5.74) | 20.00 |
| Meals | OT Meals | 2/11/2013 | 8:12 PM | Karn Chopra | Aoki Japanese Restaurant | 29.35 | (9.35) | 20.00 |
| Meals | OT Meals | 2/12/2013 | 9:01 PM | Ryan Kielty | Aoki Japanese Restaurant | 29.48 | (9.48) | 20.00 |
| Meals | OT Meals | 2/12/2013 | 8:31 PM | Benjamin Weingarten | Moonrock Diner | 27.73 | (7.73) | 20.00 |
| Meals | OT Meals | 2/12/2013 | 8:20 PM | Karn Chopra | Aoki Japanese Restaurant | 29.49 | (9.49) | 20.00 |
| Meals | OT Meals | 2/13/2013 | 8:51 PM | Jonathan Mattern | KTCHN (Kitchen) | 30.57 | (10.57) | 20.00 |
| Meals | OT Meals | 2/13/2013 | 9:45 PM | Benjamin Weingarten | Shun Lee West | 37.26 | (17.26) | 20.00 |
| Meals | OT Meals | 2/14/2013 | 8:31 PM | Jonathan Mattern | !Savory | 27.05 | (7.05) | 20.00 |
| Meals | OT Meals | 2/14/2013 | 9:11 PM | Benjamin Weingarten | !Whym¿ Restaurant | 33.01 | (13.01) | 20.00 |
| Meals | OT Meals | 2/19/2013 | 9:02 PM | Benjamin Weingarten | !Eatery | 31.63 | (11.63) | 20.00 |
| Meals | OT Meals | 2/20/2013 | 9:37 PM | Benjamin Weingarten | !Eatery | 25.28 | (5.28) | 20.00 |
| Meals | OT Meals | 2/21/2013 | 9:06 PM | Benjamin Weingarten | Aki Sushi (52nd Street) | 24.31 | (4.31) | 20.00 |
| Meals | OT Meals | 2/26/2013 | 8:40 PM | Jonathan Mattern | !Savory Full | 21.58 | (1.58) | 20.00 |
| Meals | OT Meals | 2/27/2013 | 8:40 PM | Jonathan Mattern | !Savory Full | 21.58 | (1.58) | 20.00 |
| Meals | OT Meals | 2/27/2013 | 8:05 PM | Karn Chopra | Chop'l Creative Salad Co. (51st & 6th) | 16.31 | - | 16.31 |
| Meals | OT Meals | 2/27/2013 | 9:10 PM | NYC Presentation Dept. | The Famous Chicken Place | 20.88 | (0.88) | 20.00 |
| Meals | OT Meals | 2/28/2013 | 8:36 PM | Jonathan Mattern | Two Boots Hells Kitchen | 28.97 | (8.97) | 20.00 |
| Communication & Other: Other Expenses | Computer Services | 2/22/2013 | | Karn Chopra | Gogoair.Com (internet on plane) | 39.95 | | |
| Communication & Other: Phone Bill | Communications - BB | 3/6/2013 | | Karn Chopra | Verizon phone bill (Overseas usage) | 50.00 | | |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.
(2) Represents overtime meal cost above $20.00 per meal.

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC
ON BEHALF OF THE DEBTORS FOR THE PERIOD
MARCH 1, 2013 THROUGH MARCH 31, 2013**

| Expense Category | Expense Type | Date Expense Incurred[1] | Time Expense Incurred[2] | Vendor / Employee Name | Description | Expenses | Less: Meal Overage[2] | Revised Meal Expense | Less: Hotel Overage[3] | Revised Hotel Expense |
|---|---|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 1/23/2013 | 11:55 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | | | |
| Transportation | Taxi / Car service | 1/24/2013 | 11:59 PM | Ryan Kielty | 344 3 AVE to 31 W 52 ST | 83.16 | | | | |
| Transportation | Taxi / Car service | 1/24/2013 | 10:42 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 39.92 | | | | |
| Transportation | Taxi / Car service | 2/22/2013 | 10:44 PM | Benjamin Weingarten | 31 W 52 ST to E 11 ST | 45.46 | | | | |
| Transportation | Taxi / Car service | 3/1/2013 | 9:43 PM | Ryan Kielty | NYC Taxi Med 7y20 09 Long Island C | 16.80 | | | | |
| Transportation | Taxi / Car service | 3/2/2013 | 11:49 PM | Ryan Kielty | NYC Taxi Med 8p14 09 Woodside | 9.00 | | | | |
| Transportation | Taxi / Car service | 3/3/2013 | 1:48 PM | Ryan Kielty | NYC Taxi Med 7p96 09 Long Island C | 13.20 | | | | |
| Transportation | Taxi / Car service | 3/3/2013 | 6:01 PM | Ryan Kielty | NYC Taxi Med 9j14 09 Long Island C | 12.60 | | | | |
| Transportation | Taxi / Car service | 3/4/2013 | 10:49 PM | Jonathan Mattern | My Fourth Cab Corp M Brooklyn | 16.75 | | | | |
| Transportation | Taxi / Car service | 3/5/2013 | 9:57 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 16.10 | | | | |
| Transportation | Taxi / Car service | 3/5/2013 | 11:52 PM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 28.00 | | | | |
| Transportation | Taxi / Car service | 3/5/2013 | 12:04 AM | Jonathan Mattern | All Taxi Management Long Island Cit | 9.25 | | | | |
| Transportation | Taxi / Car service | 3/9/2013 | 10:30 PM | Ryan Kielty | NYC Taxi 5m37 090016 Long Island C | 11.00 | | | | |
| Transportation | Taxi / Car service | 3/12/2013 | 12:12 AM | Ryan Kielty | NYC Taxi 9y91 090015 Woodside | 13.20 | | | | |
| Transportation | Taxi / Car service | 3/12/2013 | 9:56 PM | Ryan Kielty | White And Blue Group Long Island Cit | 10.10 | | | | |
| Transportation | Taxi / Car service | 3/13/2013 | 11:00 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 16.10 | | | | |
| Transportation | Taxi / Car service | 3/13/2013 | 10:35 PM | Jonathan Mattern | Yellow Cab Shjet Ma Long Island Cit | 13.00 | | | | |
| Transportation | Taxi / Car service | 3/15/2013 | 8:05 PM | Marc Puntus | NYC Taxi 1p94 090017 Astoria | 16.38 | | | | |
| Transportation | Taxi / Car service | 3/15/2013 | 9:34 PM | Karn Chopra | White And Blue Group Long Island Cit | 10.10 | | | | |
| Transportation | Taxi / Car service | 3/15/2013 | 10:14 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 14.30 | | | | |
| Transportation | Taxi / Car service | 3/16/2013 | 6:42 PM | Karn Chopra | NYC Taxi 7a22 090017 Astoria | 13.20 | | | | |
| Transportation | Taxi / Car service | 3/16/2013 | 2:48 PM | Ryan Kielty | Ccrmt Management Inc Long Island Cit | 15.50 | | | | |
| Transportation | Taxi / Car service | 3/16/2013 | 6:50 PM | Ryan Kielty | Jtl Management Inc J Long Island Cit | 11.30 | | | | |
| Transportation | Taxi / Car service | 3/17/2013 | 11:45 PM | Ryan Kielty | White And Blue Group Long Island Cit | 9.50 | | | | |
| Transportation | Taxi / Car service | 3/19/2013 | 9:02 PM | Ryan Kielty | All Taxi Management Long Island Cit | 11.30 | | | | |
| Transportation | Taxi / Car service | 3/20/2013 | 9:36 PM | Karn Chopra | NYC-Taxi Verifone NY Long Island Cit | 17.90 | | | | |
| Transportation | Taxi / Car service | 3/20/2013 | 10:26 PM | Ryan Kielty | Yellow Cab Shjet Ma Long Island Cit | 12.50 | | | | |
| Transportation | Taxi / Car service | 3/26/2013 | 9:37 PM | Ryan Kielty | Taxi Credit Card Cor Woodside | 13.10 | | | | |
| Transportation | Taxi / Car service | 3/27/2013 | 11:02 PM | Karn Chopra | NYC Taxi 3j18 090000 Long Island C | 13.80 | | | | |
| Transportation | Taxi / Car service | 3/28/2013 | 12:09 AM | Ryan Kielty | NYC Taxi 2v52 090009 Long Island C | 13.80 | | | | |
| Transportation | Taxi / Car service | 3/29/2013 | 11:57 PM | Ryan Kielty | S&r Medallion Corp S New York | 15.50 | | | | |
| Transportation | Taxi / Car service | 3/29/2013 | 10:22 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 14.30 | | | | |
| Transportation | Airfare | 3/12/2013 | | Marc Puntus | Ovation Travel Group fee for Coach Class ticket | 15.00 | | | | |
| Transportation | Transportation Other | 3/14/2013 | | Marc Puntus | Pennplaza garage210 Q New York | 48.00 | | | | |
| Hotel | Hotel (Excl meals) | 3/15/2013 | | Marc Puntus | London NYC 147314 - [1] night(s) | 748.23 | | | (248.23) | 500.00 |
| Meals | OT Meals | 3/4/2013 | 8:53 PM | Jonathan Mattern | !Savory | 23.26 | (3.26) | 20.00 | | |
| Meals | OT Meals | 3/6/2013 | 8:54 PM | Jonathan Mattern | !Savory | 27.28 | (7.28) | 20.00 | | |
| Meals | OT Meals | 3/7/2013 | 8:29 PM | Jonathan Mattern | Serafina at the Time Hotel | 40.50 | (20.50) | 20.00 | | |
| Meals | OT Meals | 3/11/2013 | 8:05 PM | Jonathan Mattern | !Savory | 22.49 | (2.49) | 20.00 | | |
| Meals | OT Meals | 3/12/2013 | 9:18 PM | Jonathan Mattern | Hatsuhana | 33.20 | (13.20) | 20.00 | | |
| Meals | OT Meals | 3/13/2013 | 8:31 PM | Jonathan Mattern | !Savory | 23.26 | (3.26) | 20.00 | | |
| Meals | OT Meals | 3/14/2013 | 9:53 PM | Jonathan Mattern | Sherwood To Go | 15.35 | - | 15.35 | | |
| Meals | OT Meals | 3/22/2013 | 8:14 PM | Jonathan Mattern | Dog Inn Seasonal Market - 55th Street | 20.28 | (0.28) | 20.00 | | |
| Meals | OT Meals | 3/24/2013 | 8:48 PM | Jonathan Mattern | Sherwood To Go | 16.11 | - | 16.11 | | |
| Meals | OT Meals | 3/29/2013 | 8:42 PM | Jonathan Mattern | Blue Dog Café - Midtown | 25.62 | (5.62) | 20.00 | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/02 Conference Call | 243.49 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/02 Conference Call | 64.33 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/03 Conference Call | 533.58 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/03 Conference Call | 24.10 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/04 Conference Call | 18.93 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/06 Conference Call | 121.60 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/08 Conference Call | 428.48 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/06 Conference Call | 72.30 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/11 Conference Call | 455.02 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/11 Conference Call | 62.04 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/10 Conference Call | 36.27 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/19 Conference Call | 108.26 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 2/28/2013 | | ECI Conferencing | 02/01 Conference Call | 38.03 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 3/31/2013 | | ECI Conferencing | 03/12 Conference Call | 25.00 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 3/31/2013 | | ECI Conferencing | 03/30 Conference Call | 28.80 | | | | |
| Communication & Other: Conference Calls | Conference Calls | 3/31/2013 | | ECI Conferencing | 03/04 Conference Call | 101.44 | | | | |
| Communication & Other: Other Expenses | Office Supplies | 3/8/2013 | | Benjamin Weingarten | Staples- Flash drive for ResCap advisors | 10.88 | | | | |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.
(2) Represents overtime meal cost above $20.00 per meal.
(3) Represents hotel costs above $500 / night.

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC**
**ON BEHALF OF THE DEBTORS FOR THE PERIOD**
**APRIL 1, 2013 THROUGH APRIL 30, 2013**

| Expense Category | Expense Type | Date Expense Incurred[1] | Time Expense Incurred[1] | Vendor / Employee Name | Description | Expenses | Less: Meal Overage[2] | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 3/30/2013 | 8:05 PM | Ryan Kielty | NYC Taxi 1y51 090007 Woodside | 11.40 | | |
| Transportation | Taxi / Car service | 4/4/2013 | 10:20 PM | Karn Chopra | NYC Taxi 8p69 090014 Long Island C | 14.40 | | |
| Transportation | Taxi / Car service | 4/4/2013 | 10:43 PM | Ryan Kielty | Ccrmt Managment Inc  Long Island Cit | 14.30 | | |
| Transportation | Taxi / Car service | 4/6/2013 | 10:38 PM | Ryan Kielty | NYC Taxi 1v87 090015 New York | 16.80 | | |
| Transportation | Taxi / Car service | 4/9/2013 | 10:35 PM | Ryan Kielty | All Taxi Management  Long Island Cit | 11.90 | | |
| Transportation | Taxi / Car service | 4/9/2013 | 10:54 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 4/10/2013 | 9:27 PM | Karn Chopra | NYC Taxi 9k65 090001 Long Island C | 13.80 | | |
| Transportation | Taxi / Car service | 4/10/2013 | 9:14 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 16.00 | | |
| Transportation | Taxi / Car service | 4/11/2013 | 10:29 PM | Ryan Kielty | D&j Management Of Qu Woodside | 10.70 | | |
| Transportation | Taxi / Car service | 4/15/2013 | 11:03 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 16.00 | | |
| Transportation | Taxi / Car service | 4/17/2013 | 10:48 PM | Karn Chopra | NYC Taxi 5h34 090227 New York | 12.60 | | |
| Transportation | Taxi / Car service | 4/23/2013 | 12:01 AM | Karn Chopra | Binyamin Binyaminov  Flushing | 14.30 | | |
| Transportation | Taxi / Car service | 4/23/2013 | 8:43 PM | Karn Chopra | NYC Taxi 8a20 090015 New York | 15.60 | | |
| Transportation | Taxi / Car service | 4/25/2013 | 10:23 PM | Karn Chopra | Jtl Management Inc J Long Island Cit | 19.10 | | |
| Meals | OT Meals | 3/4/2013 | 9:23 PM | NY Presentation Dept. | Wu Liang Ye | 23.51 | (3.51) | 20.00 |
| Meals | OT Meals | 4/9/2013 | 8:13 PM | Benjamin Weingarten | ?Eatery | 28.02 | (8.02) | 20.00 |
| Meals | OT Meals | 4/10/2013 | 9:00 PM | Jonathan Mattern | ?Savory | 29.45 | (9.45) | 20.00 |
| Meals | OT Meals | 4/11/2013 | 8:31 PM | Benjamin Weingarten | ?Whym; Restaurant | 35.50 | (15.50) | 20.00 |
| Meals | OT Meals | 4/11/2013 | 8:44 PM | Jonathan Mattern | Little Thai Kitchen (53rd/2nd) | 22.70 | (2.70) | 20.00 |
| Meals | OT Meals | 4/15/2013 | 9:34 PM | Benjamin Weingarten | Ashiya Sushi 5 | 22.69 | (2.69) | 20.00 |
| Meals | OT Meals | 4/16/2013 | 9:19 PM | Karn Chopra | Bombay Masala | 25.62 | (5.62) | 20.00 |
| Meals | OT Meals | 4/24/2013 | 9:24 PM | Ryan Kielty | Claw (9th Avenue) | 28.66 | (8.66) | 20.00 |
| Meals | OT Meals | 4/28/2013 | 8:11 PM | Karn Chopra | Toloache | 23.81 | (3.81) | 20.00 |
| Communication & Other: Conference Calls | Conference Calls | 4/30/2013 | | ECI Conferencing | 04/16 Conference Call | 30.01 | | |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.
(2) Represents overtime meal cost above $20.00 per meal.