# EXHIBIT E

## SUMMARY OF SERVICES

# PACHULSKI STANG ZIEHL & JONES LLP

780 Third Avenue
36th Floor
New York, NY 10017-6234

January 31, 2013

Invoice Number **101991**          **73839  00001**          **RJF**

Official Committee of Unsecured Creditors of
Residential Capital, LLC, et al.
Attn: Peter Finkel (co-chair)
       John Dubel (co-chair)

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2012 | $345,952.00 |
| Payments received since last invoice, last payment received -- February 26, 2013 | $180,136.14 |
| Net balance forward | $165,815.86 |

Re:   Chapter 11 Conflicts Counsel

| **Statement of Professional Services Rendered Through** | **01/31/2013** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |
| **Bankruptcy Litigation [L430]** | | | |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/13 | JAM | Review OID e-mail and related documents. | | 1.60 | 835.00 | $1,336.00 |
| 01/04/13 | JAM | Review JSB complaint (1.3); review related documents (1.2). | | 2.50 | 835.00 | $2,087.50 |
| 01/07/13 | HCK | Review accumulated memos over past two weeks in preparation for tomorrow's conference call re JSB complaint. | | 1.10 | 850.00 | $935.00 |
| 01/07/13 | RBO | Review email messages re conference call re JSB complaint and respond. | | 0.10 | 915.00 | $91.50 |
| 01/08/13 | JAM | Telephone conference with R. Feinstein, H. Kevane, Kramer Levin and Alix re JSB complaint. | | 0.50 | 835.00 | $417.50 |
| 01/08/13 | HCK | Memos to/from T. Toaso, et al. re today's conference call (.1) and review revised trial balance, other background schedules to JSB complaint (.5). | | 0.60 | 850.00 | $510.00 |
| 01/08/13 | HCK | Conference call with R. Feinstein, J. Morris, Kramer Levin and Alix re JSB complaint and pending tasks. | | 0.50 | 850.00 | $425.00 |
| 01/08/13 | HCK | Follow-up memos to/from E. Daniels, et al. re JSB discovery follow up. | | 0.30 | 850.00 | $255.00 |
| 01/08/13 | RJF | Telephone conference with Kramer Levin, Alix, H. Kevane and J. Morris regarding status of JSB complaint, discovery. | | 0.50 | 975.00 | $487.50 |
| 01/09/13 | HCK | Further research re OID matter and review accumulated memos, review open issues and current drafts. | | 1.60 | 850.00 | $1,360.00 |
| 01/10/13 | RJF | Telephone conference with Wilson regarding US Bank, UMB transition as indenture trustee. | | 0.30 | 975.00 | $292.50 |

**Invoice number 101991**      73839  00001                                    **Page  2**

|            |     |                                                                                                          |      |        |            |
|------------|-----|----------------------------------------------------------------------------------------------------------|------|--------|------------|
|            |     | **Task Code Total**                                                                                      | 9.60 |        | $8,197.50  |

**PSZ&J Compensation**

| 01/09/13 | RJF | Telephone conference with Maria Bove regarding quarterly fee application and e-mails with her regarding same. | 0.30 | 975.00 | $292.50 |
| 01/09/13 | MB  | Conferences with R. Feinstein and J. Rosell re second interim fee application. | 0.20 | 675.00 | $135.00 |
|          |     | **Task Code Total** | 0.50 | | $427.50 |

**PSZ&J Retention**

| 01/02/13 | RJF | Office conference with Maria Bove regarding retention application. | 0.10 | 975.00 | $97.50 |
| 01/07/13 | RJF | E-mails to Ringer regarding retention order. | 0.10 | 975.00 | $97.50 |
| 01/08/13 | RJF | E-mails with Maria Bove, Masumoto regarding PSZJ retention application. | 0.30 | 975.00 | $292.50 |
| 01/09/13 | JHR | Review interim compensation procedures order | 0.20 | 450.00 | $90.00 |
| 01/09/13 | RJF | E-mails with Masumoto, Maria Bove regarding retention application. | 0.10 | 975.00 | $97.50 |
| 01/24/13 | RJF | Emails with M. Bove regarding rate increase declaration. | 0.20 | 975.00 | $195.00 |
| 01/28/13 | RJF | Office conferences with Maria Bove regarding declaration regarding rate increase. | 0.30 | 975.00 | $292.50 |
| 01/28/13 | RJF | Review Kramer Levin draft of rate increase declaration. | 0.10 | 975.00 | $97.50 |
| 01/28/13 | MB  | Review email from R. Ringer and attached declarations re notice of rate increases. | 0.20 | 675.00 | $135.00 |
| 01/28/13 | MB  | Draft Feinstein declaration re disclosure of 2013 rates. | 1.50 | 675.00 | $1,012.50 |
| 01/28/13 | MB  | Review docket re rate increase notices. | 0.20 | 675.00 | $135.00 |
| 01/29/13 | RJF | Review and revise declaration regarding rate increase and review and respond to related emails from M. Bove re same. | 0.30 | 975.00 | $292.50 |
| 01/29/13 | MB  | Revise declaration re 2013 rates. | 0.40 | 675.00 | $270.00 |
|          |     | **Task Code Total** | 4.00 | | $3,105.00 |
|          |     | **Total professional services:** | 14.10 | | **$11,730.00** |

### Costs Advanced:

| 01/08/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/09/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/22/2013 | RE  | ( 18 @0.20 PER PG) | $3.60 |

**Invoice number  101991**    73839   00001                                    **Page  3**

| | | | |
|---|---|---|---|
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/23/2013 | FE | 73839.00001 FedEx Charges for 01-23-13 | $8.27 |
| 01/31/2013 | PAC | Pacer - Court Research | $12.90 |

Total Expenses:                                                                **$126.71**

### Summary:

| | |
|---|---|
| Total professional services | $11,730.00 |
| Total expenses | $126.71 |
| Net current charges | $11,856.71 |
| | |
| Net balance forward | $165,815.86 |
| **Total balance now due** | **$177,672.57** |

## Billing Summary

| | | | | |
|---|---|---|---|---|
| HCK | Kevane, Henry C. | 4.10 | 850.00 | $3,485.00 |
| JAM | Morris, John A. | 4.60 | 835.00 | $3,841.00 |
| JHR | Rosell, Jason H. | 0.20 | 450.00 | $90.00 |
| MB | Bove, Maria A. | 2.50 | 675.00 | $1,687.50 |
| RBO | Orgel, Robert B. | 0.10 | 915.00 | $91.50 |
| RJF | Feinstein, Robert J. | 2.60 | 975.00 | $2,535.00 |
| | | 14.10 | | $11,730.00 |

**Invoice number  101991**        73839   00001                                **Page  4**

## Task Code Summary

|     |                            | Hours | Amount |
|-----|----------------------------|-------|--------|
| BL  | Bankruptcy Litigation [L430] | 9.60  | $8,197.50 |
| CA  | Case Administration [B110]   | 0.00  | $0.00 |
| PC  | PSZ&J Compensation           | 0.50  | $427.50 |
| PR  | PSZ&J Retention              | 4.00  | $3,105.00 |
|     |                            | 14.10 | $11,730.00 |

## Expense Code Summary

|                                |          |
|--------------------------------|----------|
| Federal Express [E108]         | $107.51  |
| Pacer - Court Research         | $12.90   |
| Reproduction Expense [E101]    | $3.60    |
| Reproduction/ Scan Copy        | $2.70    |
|                                | $126.71  |

# PACHULSKI STANG ZIEHL & JONES LLP

780 Third Avenue
36th Floor
New York, NY 10017-6234

February 28, 2013

Invoice Number **102075**        73839  00001        **RJF**

Official Committee of Unsecured Creditors of
Residential Capital, LLC, et al.
Attn: Peter Finkel (co-chair)
      John Dubel (co-chair)

Re:   Chapter 11 Conflicts Counsel

| Statement of Professional Services Rendered Through | | | **02/28/2013** | | |
|---|---|---|---|---|---|
| | | | **Hours** | **Rate** | **Amount** |
| | | **Bankruptcy Litigation [L430]** | | | |
| 02/12/13 | HCK | Memos to/from R. Feinstein re update re JSB complaint. | 0.10 | 850.00 | $85.00 |
| 02/12/13 | RJF | Emails with B. O'Neill regarding timing of filing of JSB complaint and related issues. | 0.30 | 975.00 | $292.50 |
| 02/13/13 | HCK | Brief research re preference claim in JSB draft complaint. | 0.40 | 850.00 | $340.00 |
| 02/13/13 | HCK | Review files re JSB draft complaint (.2); schedules and exhibits (.3); review files re open issues and follow up (.2). | 0.70 | 850.00 | $595.00 |
| 02/21/13 | HCK | Memos to/from R. Feinstein, et al. re JSB draft complaint and filing preparation. | 0.40 | 850.00 | $340.00 |
| 02/21/13 | HCK | Memos to/from R. Feinstein and J. Rosell re JSB draft complaint and exhibits. | 0.30 | 850.00 | $255.00 |
| 02/21/13 | HCK | Further memos to/from J. Rosell, et al. re JSB draft complaint. | 0.20 | 850.00 | $170.00 |
| 02/21/13 | HCK | Numerous memos to/from R. Feinstein/J. Morris and J. Rosell re JSB complaint schedules and exhibits and filing preparation (.4) and review draft complaint (.3). | 0.70 | 850.00 | $595.00 |
| 02/21/13 | RJF | Emails with H. Kevane and J. Rosell regarding preparing JSB complaint for filing. | 0.30 | 975.00 | $292.50 |
| 02/21/13 | RJF | Attend committee call as related to JSB complaint. | 0.30 | 975.00 | $292.50 |
| 02/21/13 | JHR | Revise and circulate draft JSB complaint. | 0.20 | 450.00 | $90.00 |
| 02/21/13 | JHR | Prepare exhibits and schedules to JSB adversary complaint | 2.20 | 450.00 | $990.00 |

**Invoice number 102075**        73839    00001                                      **Page  2**

re: avoidance of liens and disallowance of claims

| | | | | | |
|---|---|---|---|---|---|
| 02/21/13 | JHR | Research successor indenture trustee to junior secured notes (re JSB complaint). | 0.20 | 450.00 | $90.00 |
| 02/22/13 | HCK | All-hands conference call with Messrs. Landy, Daniels and Zive, J. Morris and J. Rosell and follow-up memos to same re JSB complaint filing. | 0.50 | 850.00 | $425.00 |
| 02/22/13 | HCK | Revise updated JSB schedules and complaint. | 1.60 | 850.00 | $1,360.00 |
| 02/22/13 | HCK | Research re UMB Bank as national banking association. | 0.40 | 850.00 | $340.00 |
| 02/22/13 | HCK | Memos to/from T. Toaso, et al. re JSB complaint schedules and review cover sheets for same. | 0.30 | 850.00 | $255.00 |
| 02/22/13 | RJF | Emails regarding finalizing JSB complaint. | 0.30 | 975.00 | $292.50 |
| 02/22/13 | JAM | Telephone conference with H. Kevane, J. Rosell, Alix Partners, Kramer, Levin re JSB Complaint (lien challenge). | 0.30 | 835.00 | $250.50 |
| 02/22/13 | JHR | Conference call with Kramer Levin, H. Kevane and J. Morris and PSZJ re: status of avoidance action complaint | 0.40 | 450.00 | $180.00 |
| 02/23/13 | JHR | Revise complaint against Wells Fargo | 1.60 | 450.00 | $720.00 |
| 02/25/13 | JHR | Revise exhibits and schedules to JSB complaint | 0.90 | 450.00 | $405.00 |
| 02/25/13 | HCK | Memos to/from R. Feinstein/J. Rosell re JSB complaint, filing steps. | 0.30 | 850.00 | $255.00 |
| 02/25/13 | HCK | Revise JSB complaint and circulate final version to team (1.2); follow-up memos to team re updated schedules (.4). | 1.60 | 850.00 | $1,360.00 |
| 02/25/13 | HCK | Draft further memos re JSB complaint and updated schedules. | 0.60 | 850.00 | $510.00 |
| 02/25/13 | HCK | Review files re Alix draft schedules to JSB complaint. | 0.10 | 850.00 | $85.00 |
| 02/25/13 | RJF | Office conferences with D. Harris, J. Rosell and H. Kevane regarding JSB complaint. | 0.30 | 975.00 | $292.50 |
| 02/25/13 | JAM | Review/revise draft JSB complaint (lien challenge) (2.1); review schedules to draft complaint (.7). | 2.80 | 835.00 | $2,338.00 |
| 02/26/13 | HCK | Telephone call with Alix re preparation of schedules to JSB complaint (.2); telephone call with R. Feinstein re JSN complaint (.1); memos to/from J. Rosell re service and filing of complaint (.2); further review draft complaint (.6). | 1.10 | 850.00 | $935.00 |
| 02/26/13 | HCK | Memos to/from T. Toaso re revised schedules to JSB complaint (.4); memos to/from R. Feinstein,  re edits to complaint, other filing preparation (.3). | 0.70 | 850.00 | $595.00 |
| 02/26/13 | RJF | Review and revise draft complaint vs. JSB's (1.8) and related emails from H. Kevane (.2). | 2.00 | 975.00 | $1,950.00 |
| 02/26/13 | MB | Review and comment on JSB complaint against UMB and Wells Fargo. | 0.40 | 675.00 | $270.00 |
| 02/26/13 | MB | Review case management order re filing of JSB complaint; office conference with J. Rosell re service of complaint. | 0.30 | 675.00 | $202.50 |
| 02/26/13 | MB | Review Wells Fargo agreements re relevant provisions; office conference with J. Rosell re same (re JSB complaint). | 0.30 | 675.00 | $202.50 |
| 02/26/13 | JAM | Review/revise JSB complaint re lien challenge. | 1.30 | 835.00 | $1,085.50 |
| 02/26/13 | JHR | Research service information for defendants in UMB Bank | 0.70 | 450.00 | $315.00 |

**Invoice number 102075**      73839    00001                                    **Page 3**

/ Wells Fargo adversary proceeding

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/27/13 | HCK | Memos to/from R. Feinstein, J. Rosell, et al. re preparation of JSB complaint for service and filing. | 1.20 | 850.00 | $1,020.00 |
| 02/27/13 | HCK | Telephone call with T. Toaso re schedules and review same and conference call and memos with J. Rosell re final schedules/complaint. | 0.40 | 850.00 | $340.00 |
| 02/27/13 | HCK | Review E. Daniels comments to draft JSB complaint (.3) and memos to/from Kramer Levin and PSZJ teams re same (.3). | 0.60 | 850.00 | $510.00 |
| 02/27/13 | HCK | Further memos to/from R. Feinstein, J. Rosell, M. Bove re edits and corrections to JSB complaint. | 0.50 | 850.00 | $425.00 |
| 02/27/13 | HCK | Review further revisions to JSB complaint. | 0.10 | 850.00 | $85.00 |
| 02/27/13 | RJF | Review revisions to draft JSB complaint and emails from PSZJ and Kramer Levin teams regarding same. | 0.50 | 975.00 | $487.50 |
| 02/27/13 | MB | Office conference with D. Rivera and D. Harris re JSB complaint filing and service. | 0.20 | 675.00 | $135.00 |
| 02/27/13 | MB | Review and revise JSB complaint. | 1.70 | 675.00 | $1,147.50 |
| 02/27/13 | MB | Review JSB complaint exhibits and schedules. | 0.50 | 675.00 | $337.50 |
| 02/27/13 | MB | Office conference with J. Rosell re status of JSB complaint/service. | 0.10 | 675.00 | $67.50 |
| 02/27/13 | MB | Telephone conference with R. Feinstein re JSB complaint. | 0.10 | 675.00 | $67.50 |
| 02/27/13 | MB | Review J. Rosell and D. Harris emails re service and summons for JSB complaint and respond; review case management order re same; review summons. | 0.30 | 675.00 | $202.50 |
| 02/27/13 | JHR | Revise schedules to JSB complaint. | 2.10 | 450.00 | $945.00 |
| 02/27/13 | JHR | Prepare service lists re: Wells Fargo / UMB Bank adversary proceeding | 0.80 | 450.00 | $360.00 |
| 02/27/13 | JHR | Revise final exhibits and schedules per various comments re: UMB / Wells Fargo complaint | 2.10 | 450.00 | $945.00 |
| 02/28/13 | DAZ | Review Committee update re JSB complaint, sealing order, etc. (.4) and review exhibits re same (.6). | 1.00 | 975.00 | $975.00 |
| 02/28/13 | HCK | Memos to/from J. Rosell, et al. re final JSB complaint and exhibits and further revisions. | 0.70 | 850.00 | $595.00 |
| 02/28/13 | HCK | Memos to/from J. Zide re confidential exhibits to JSB complaint (.2) and conference call with R. Feinstein, Kramer Levin, M. Bove and J. Rosell re same, review revisions (.4). | 0.60 | 850.00 | $510.00 |
| 02/28/13 | HCK | Further memos to/from E. Daniels, J. Rosell and R. Feinstein re filing of JSB complaint. | 0.50 | 850.00 | $425.00 |
| 02/28/13 | RJF | Final drafting of JSB adversary complaint and exhibits. | 4.00 | 975.00 | $3,900.00 |
| 02/28/13 | RJF | Revise motion to seal confidential exhibits to JSB adversary complaint. | 0.80 | 975.00 | $780.00 |
| 02/28/13 | RJF | Telephone conference with Alves regarding service of summons on UMB. | 0.30 | 975.00 | $292.50 |
| 02/28/13 | MB | Analyze JSB complaint filing issues; review Kramer Levin emails re JSB complaint issues. | 0.40 | 675.00 | $270.00 |

**Invoice number  102075**      73839  00001                                          **Page  4**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/28/13 | MB | Research ECF rules re filing of JSB complaint. | 0.20 | 675.00 | $135.00 |
| 02/28/13 | MB | Office conferences with R. Feinstein and J. Rosell and D. Harris (.4) and conference call with Kramer Levin, R. Feinstein, H. Kevane and J. Rosell re JSB complaint (.4). | 0.80 | 675.00 | $540.00 |
| 02/28/13 | MB | Review confidentiality agreement between Debtors and committee re exhibits to JSB complaint. | 0.20 | 675.00 | $135.00 |
| 02/28/13 | MB | Draft motion to seal JSB complaint exhibits/schedules. | 1.60 | 675.00 | $1,080.00 |
| 02/28/13 | MB | Telephone conference with J. Rosell re Kramer Levin comments to JSB complaint. | 0.20 | 675.00 | $135.00 |
| 02/28/13 | MB | Review Kramer Levin comments to JSB complaint. | 0.10 | 675.00 | $67.50 |
| 02/28/13 | MB | Office conferences with J. Rosell and D. Harris re JSB complaint filing. | 0.20 | 675.00 | $135.00 |
| 02/28/13 | JHR | Revise complaint and schedules per counsel comments re: UMB / Wells Fargo adversary proceeding | 2.00 | 450.00 | $900.00 |
| 02/28/13 | JHR | Revise UMB / Wells Fargo complaint per final comments received from counsel | 0.30 | 450.00 | $135.00 |
| 02/28/13 | JHR | Prepare redacted exhibits and schedules to UMB / Wells Fargo complaint | 1.40 | 450.00 | $630.00 |
| 02/28/13 | JHR | Conference call with Kramer Levin, R. Feinstein, H. Kevane and M. Bove re: filing of UMB / Wells Fargo complaint | 0.30 | 450.00 | $135.00 |
| 02/28/13 | JHR | Revise complaint and exhibits re: UMB / Wells Fargo adversary proceeding | 1.50 | 450.00 | $675.00 |
| 02/28/13 | JHR | Revise motion to seal exhibits / schedules to UMB / Wells Fargo complaint | 1.10 | 450.00 | $495.00 |
| 02/28/13 | JHR | Prepare complaint re: UMB Bank / Wells Fargo for filing. | 2.20 | 450.00 | $990.00 |
| 02/28/13 | TJB | File Motion to File Under Seal Certain Exhibits and Schedules | 0.50 | 245.00 | $122.50 |
| 02/28/13 | TJB | Prepare filing of JSB Adversary Complaint | 2.10 | 245.00 | $514.50 |
| 02/28/13 | TJB | Emails with Epiq re Service of JSB Adversary Complaint | 0.50 | 245.00 | $122.50 |
| | | **Task Code Total** | **59.80** | | **$40,821.00** |

**PSZ&J Compensation**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/11/13 | JHR | Analyze monthly fee statements for preparation of first interim fee application | 1.30 | 450.00 | $585.00 |
| 02/12/13 | JHR | Draft PSZJ first interim fee application | 2.10 | 450.00 | $945.00 |
| 02/14/13 | RJF | Emails Ringer, Bove regarding notice of rate increase. | 0.10 | 975.00 | $97.50 |
| 02/15/13 | TJB | Filing of Feinstein Declaration re rate increases pursuant to Retention Order | 0.40 | 245.00 | $98.00 |
| 02/15/13 | TJB | Prepare (.4) and File(.1) Affidavit of Service re Feinstein Declaration re rate increases Pursuant to Retention Order | 0.50 | 245.00 | $122.50 |
| 02/15/13 | MB | Finalize Feinstein declaration re 2013 rates. | 0.20 | 675.00 | $135.00 |

**Invoice number  102075**      73839  00001                                      **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 02/21/13 | MB | Review September-December fee statements and email R. Feinstein re same for first interim fee application. | 0.20 | 675.00 | $135.00 |
| 02/25/13 | JHR | Draft PSZJ first interim fee application | 1.90 | 450.00 | $855.00 |
| 02/26/13 | JHR | Revise PSZJ first interim fee application. | 1.70 | 450.00 | $765.00 |
| | **Task Code Total** | | **8.40** | | **$3,738.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 68.20 | **$44,559.00** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | FE | 73839.00001 FedEx Charges for 02-05-13 | $8.27 |
| 02/05/2013 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 02/06/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |

**Invoice number 102075**     73839  00001                              **Page  6**

| | | | |
|---|---|---|---:|
| 02/13/2013 | FE | 73839.00001 FedEx Charges for 02-13-13 | $8.27 |
| 02/13/2013 | RE | ( 130 @0.10 PER PG) | $13.00 |
| 02/15/2013 | FE | 73839.00001 FedEx Charges for 02-15-13 | $8.27 |
| 02/15/2013 | FE | 73839.00001 FedEx Charges for 02-15-13 | $8.27 |
| 02/15/2013 | FE | 73839.00001 FedEx Charges for 02-15-13 | $8.27 |
| 02/15/2013 | FE | 73839.00001 FedEx Charges for 02-15-13 | $8.27 |
| 02/15/2013 | FE | 73839.00001 FedEx Charges for 02-15-13 | $8.27 |
| 02/15/2013 | FE | 73839.00001 FedEx Charges for 02-15-13 | $8.27 |
| 02/15/2013 | FE | 73839.00001 FedEx Charges for 02-15-13 | $8.27 |
| 02/15/2013 | FE | 73839.00001 FedEx Charges for 02-15-13 | $8.27 |
| 02/15/2013 | FE | 73839.00001 FedEx Charges for 02-15-13 | $8.27 |
| 02/28/2013 | PAC | Pacer - Court Research | $17.40 |

Total Expenses:                                                            **$337.42**

## Summary:

| | |
|---|---:|
| Total professional services | $44,559.00 |
| Total expenses | $337.42 |
| Net current charges | $44,896.42 |
| | |
| Net balance forward | $80,185.26 |
| **Total balance now due** | **$125,081.68** |

## Billing Summary

| | | | | |
|---|---|---:|---:|---:|
| DAZ | Ziehl, Dean A. | 1.00 | 975.00 | $975.00 |
| HCK | Kevane, Henry C. | 14.60 | 850.00 | $12,410.00 |
| JAM | Morris, John A. | 4.40 | 835.00 | $3,674.00 |
| JHR | Rosell, Jason H. | 27.00 | 450.00 | $12,150.00 |
| MB | Bove, Maria A. | 8.00 | 675.00 | $5,400.00 |
| RJF | Feinstein, Robert J. | 9.20 | 975.00 | $8,970.00 |
| TJB | Brown, Thomas J. | 4.00 | 245.00 | $980.00 |
| | | 68.20 | | $44,559.00 |

**Invoice number  102075**        73839  00001                                    **Page  7**

## Task Code Summary

|    |                              | Hours | Amount      |
|----|------------------------------|------:|------------:|
|    |                              |  0.00 |       $0.00 |
| BL | Bankruptcy Litigation [L430] | 59.80 | $40,821.00  |
| CA | Case Administration [B110]   |  0.00 |       $0.00 |
| CP | Compensation Prof. [B160]    |  0.00 |       $0.00 |
| PC | PSZ&J Compensation           |  8.40 |  $3,738.00  |
|    |                              | 68.20 | $44,559.00  |

## Expense Code Summary

| | |
|---|---:|
| Federal Express [E108]      | $297.72 |
| Pacer - Court Research      |  $17.40 |
| Reproduction Expense [E101] |  $22.30 |
|                             | $337.42 |

# PACHULSKI STANG ZIEHL & JONES LLP

780 Third Avenue
36th Floor
New York, NY 10017-6234

March 31, 2013

Invoice Number **102419**        **73839  00001**        **RJF**

Official Committee of Unsecured Creditors of
Residential Capital, LLC, et al.
Attn: Peter Finkel (co-chair)
    John Dubel (co-chair)

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2013 | $125,081.68 |
| Payments received since last invoice, last payment received -- March 28, 2013 | $9,510.71 |
| Net balance forward | $115,570.97 |

Re:   Chapter 11 Conflicts Counsel

| Statement of Professional Services Rendered Through | | | **03/31/2013** | | |
|---|---|---|---:|---:|---:|
| | | | **Hours** | **Rate** | **Amount** |
| | | **Bankruptcy Litigation [L430]** | | | |
| 03/01/13 | RJF | Conference with Maria Bove, Jason H. Rosell regarding motion to seal JSN complaint. | 0.30 | 975.00 | $292.50 |
| 03/01/13 | RJF | Telephone conference with Zide regarding motion to seal JSN complaint. | 0.10 | 975.00 | $97.50 |
| 03/01/13 | RJF | Emails Wilson, Alves regarding service of process of JSN complaint. | 0.10 | 975.00 | $97.50 |
| 03/01/13 | DAH | Handle additional service of pleadings re JSN complaint. | 0.30 | 285.00 | $85.50 |
| 03/01/13 | JHR | Correspondence with PSZJ re: service of complaint and application to seal JSN complaint. | 0.60 | 450.00 | $270.00 |
| 03/04/13 | HCK | Revisit KL research memoranda re JSN complaint (.5) and outline open issues for further research (.9). | 1.40 | 850.00 | $1,190.00 |
| 03/04/13 | HCK | Review files re JSN exchange offer and OID issue. | 0.70 | 850.00 | $595.00 |
| 03/04/13 | RJF | Telephone conference with S. Martin regarding JSN documents filed under seal. | 0.30 | 975.00 | $292.50 |
| 03/04/13 | RJF | Emails to M. Bove regarding JSN complaint documents filed under seal. | 0.20 | 975.00 | $195.00 |
| 03/04/13 | RJF | Emails regarding service of JSN summons and complaint with defendent's counsel. | 0.30 | 975.00 | $292.50 |
| 03/04/13 | RJF | Telephone conference with D. Ziehl regarding status of JSN litigation. | 0.30 | 975.00 | $292.50 |
| 03/04/13 | RJF | Office conference with J. Rosell regarding pleadings for D. Ziehl. | 0.20 | 975.00 | $195.00 |
| 03/04/13 | JHR | Review correspondence with Committee re: claw back of | 0.10 | 450.00 | $45.00 |

**Invoice number 102419**      73839  00001                                      **Page  2**

confidential information and mortgage review

| 03/05/13 | HCK | Telephone call with R. Feinstein re research projects and review files, KL memoranda re JSN complaint. | 0.40 | 850.00 | $340.00 |
|---|---|---|---|---|---|
| 03/05/13 | JAM | Communications with T. Brown, R. Feinstein re JSN complaint service issues (.2); letter to E. Wilson re service (.2); e-mails with R. Feinstein, T. Brown, D. Harris, I. Soto re service (.3). | 0.70 | 835.00 | $584.50 |
| 03/06/13 | HCK | Memos to/from J. Rosell re JSN complaint exhibits (.3); outline open research projects re JSN litigation and review files (.3). | 0.60 | 850.00 | $510.00 |
| 03/06/13 | RJF | Emails Zide, Wilson, M. Bove regarding sealed JSN complaint documents. | 0.30 | 975.00 | $292.50 |
| 03/06/13 | MB | Draft email to S. Martin re sealed JSN complaint documents; office conference with J. Rosell re same. | 0.30 | 675.00 | $202.50 |
| 03/06/13 | MB | Email to US Trustee (Masumoto and Driscoll) re sealed JSN complaint documents. | 0.20 | 675.00 | $135.00 |
| 03/06/13 | JHR | Prepare unredacted JSN complaint for Debtors counsel | 0.40 | 450.00 | $180.00 |
| 03/07/13 | RBO | OID and Avoidance litigation:  Preparation of message to Robert J. Feinstein re meeting and to Dean A. Ziehl | 0.10 | 915.00 | $91.50 |
| 03/07/13 | HCK | Memos to/from E. Daniels re OID follow-up (.2); review J. Rosell memo re developments (.1); memos to/from R. Feinstein re JSN update (.2); memos to/from E. Daniels re JSN summary chart (.3) | 0.80 | 850.00 | $680.00 |
| 03/07/13 | HCK | Review JSN complaint files (.4) and outline open issues and research tasks (.2). | 0.60 | 850.00 | $510.00 |
| 03/07/13 | HDH | Conference with Dean A. Ziehl re JSN lien litigation | 0.20 | 695.00 | $139.00 |
| 03/07/13 | JAM | Review/analysis of Complaint re lien challenge (2.8); telephone conference with E. Shafer re status, request for extension of time to answer (.3); e-mail to R. Feinstein re Schafer call (.1). | 3.20 | 835.00 | $2,672.00 |
| 03/07/13 | DAZ | Review Committee examiner submissions re estate claims. | 2.00 | 975.00 | $1,950.00 |
| 03/08/13 | HDH | Conference with Dean A. Ziehl re ResCap litigation | 0.20 | 695.00 | $139.00 |
| 03/08/13 | RBO | OID and Avoidance litigation:  Participate in call with John A. Morris, Henry C. Kevane, Jason H. Rosell and Robert J. Feinstein re next steps | 0.80 | 915.00 | $732.00 |
| 03/08/13 | HCK | Memos to/from R. Feinstein re extension to respond to JSN complaint. | 0.30 | 850.00 | $255.00 |
| 03/08/13 | HCK | Review/revise and edit E. Daniels JSN claims summary memo (.4) and review files/research re JSN complaint (1.2). | 1.60 | 850.00 | $1,360.00 |
| 03/08/13 | HCK | All-hands conference call with R. Feinstein, R. Orgel, J. Morris, M. Bove and J. Rosell re update and research projects and follow-up memo re OID background. | 0.80 | 850.00 | $680.00 |
| 03/08/13 | HCK | Telephone call with E. Daniels and R. Feinstein re JSN claims summary chart. | 0.50 | 850.00 | $425.00 |
| 03/08/13 | HCK | Further revise summary chart of JSN claims. | 0.70 | 850.00 | $595.00 |
| 03/08/13 | HDH | Review and analysis of draft lien avoidance complaints | 1.80 | 695.00 | $1,251.00 |

**Invoice number 102419**      73839  00001                                      **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 03/08/13 | RJF | Emails with H. Kevane regarding defense counsel requests for extensions of time to answer. | 0.30 | 975.00 | $292.50 |
| 03/08/13 | RJF | Telephone conference with Wilson regarding extension request re time to answer JSN complaint. | 0.30 | 975.00 | $292.50 |
| 03/08/13 | RJF | Internal team call with H. Kevane, M. Bove, J. Morris, J. Rosell and R. Orgel regarding research assignments and JSN litigation status. | 0.80 | 975.00 | $780.00 |
| 03/08/13 | RJF | Telephone conference with Wilson regarding answer to JSN complaint. | 0.30 | 975.00 | $292.50 |
| 03/08/13 | RJF | Emails Eckstein, Zide regarding defense counsel, requests for extensions to respond to JSN complaint. | 0.30 | 975.00 | $292.50 |
| 03/08/13 | MB | Conference call with R. Feinstein, J. Rosell, J. Morris, H. Kevane and R. Orgel re JSN litigation and next steps. | 0.80 | 675.00 | $540.00 |
| 03/08/13 | JAM | Telephone conference with R. Feinstein, H.Kevane, M. Bove, R. Orgel, J. Rosell re legal research, projects re JSN litigation. | 0.80 | 835.00 | $668.00 |
| 03/08/13 | JHR | Review draft of summary chart of JSN claims for purposes of discussion with Debtors | 0.40 | 450.00 | $180.00 |
| 03/08/13 | JHR | Conference call with R. Feinstein, H. Kevane, J. Morris, R. Orgel and M. Bove re: case strategy in connection with JSN complaint. | 0.80 | 450.00 | $360.00 |
| 03/11/13 | HCK | Telephone call with R. Orgel re OID issues and strategy. | 0.30 | 850.00 | $255.00 |
| 03/11/13 | RBO | OID:  Review Mark Chass and Samantha Martin messages and Telephone conference with Henry C. Kevane re legal issues (.6); Participate in call with Landy of Alix, Ilan of Kramer, John P. of MoFo and others re OID facts and law (.5); Telephone conference with Henry C. Kevane and Robert J. Feinstein re OID (.3); Telephone conference with Henry C. Kevane re OID next steps (.2) | 1.60 | 915.00 | $1,464.00 |
| 03/11/13 | DAZ | Review correspondence from R. Feinstein et al. re extension of time re response to complaint. | 0.10 | 975.00 | $97.50 |
| 03/11/13 | HCK | Numerous memos to/from M. Landy, et al. re OID conference call with Debtors (.4); memos to/from R. Feinstein re JSN issues and service of complaint (.2). | 0.60 | 850.00 | $510.00 |
| 03/11/13 | HCK | Prepare for conference call re OID computation and review files/research memos (.8); review Alix memos re OID facts (.6). | 1.40 | 850.00 | $1,190.00 |
| 03/11/13 | HCK | Conference call with Alix/MoFo, R. Feinstein and J. Rosell re OID information/calculation. | 0.40 | 850.00 | $340.00 |
| 03/11/13 | HCK | Follow-up call with R. Feinstein and R. Orgel re OID research and follow-up. | 0.60 | 850.00 | $510.00 |
| 03/11/13 | RJF | Review OID background materials and emails. | 0.40 | 975.00 | $390.00 |
| 03/11/13 | RJF | Call with debtors' counsel and FA, Landy, H. Kevane and J. Rosell regarding OID calculations. | 0.40 | 975.00 | $390.00 |
| 03/11/13 | RJF | Followup telephone conference with HK, RBO. | 0.30 | 975.00 | $292.50 |
| 03/11/13 | RJF | Office conference with M. Bove regarding confidential information in JSN complaint. | 0.30 | 975.00 | $292.50 |
| 03/11/13 | JAM | Review examiner's report (5.2); review examiner's report | 6.80 | 835.00 | $5,678.00 |

**Invoice number  102419**      73839   00001                               **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | re third party releases (1.6). | | | |
| 03/11/13 | JHR | Conference call with R. Feinstein, H. Kevane, Kramer Levin, and Debtors re: JSN complaint. | 0.40 | 450.00 | $180.00 |
| 03/12/13 | HCK | Memos to/from R. Feinstein re Committee meeting and review memos re complaint exhibits. | 0.20 | 850.00 | $170.00 |
| 03/12/13 | RJF | Office conference with M. Bove regarding seal motion re JSN complaint, debtors' informal response. | 0.30 | 975.00 | $292.50 |
| 03/12/13 | JAM | Review documents and claims analyses re JSN complaint. | 4.80 | 835.00 | $4,008.00 |
| 03/13/13 | HCK | Analyze/research re repurchase agreements and related JSN claims. | 1.40 | 850.00 | $1,190.00 |
| 03/13/13 | RJF | Call with Zide, Daniels, M. Bove regarding motion to seal JSN complaint requests for extension of time to answer. | 0.50 | 975.00 | $487.50 |
| 03/13/13 | RJF | Follow-up office conference regarding JSN motion to seal with M. Bove. | 0.10 | 975.00 | $97.50 |
| 03/13/13 | RJF | Emails regarding committee update regarding complaint. | 0.20 | 975.00 | $195.00 |
| 03/13/13 | RJF | Office conference with M. Bove regarding seal motion. | 0.20 | 975.00 | $195.00 |
| 03/13/13 | RJF | Telephone conference with Schrock, M. Bove regarding JSN seal motion. | 0.20 | 975.00 | $195.00 |
| 03/13/13 | RJF | Telephone conference with Eric Schaffer regarding Wells Fargo time to respond to JSN complaint and sealed to documents. | 0.30 | 975.00 | $292.50 |
| 03/13/13 | MB | Office conference with R. Feinstein re JSN seal motion/complaint issues (.2); telephone conference with R. Schrock and R. Feinstein re sealed document/Ally approval (.2). | 0.40 | 675.00 | $270.00 |
| 03/13/13 | MB | Prepare for call with Kramer Levin re JSN seal motion and complaint. | 0.10 | 675.00 | $67.50 |
| 03/13/13 | MB | Call with Kramer Levin and R. Feinstein re JSN complaint and seal issues (.5); follow up office conference with R. Feinstein re next steps (.1). | 0.60 | 675.00 | $405.00 |
| 03/13/13 | JAM | Review documents and claims analyses re JSN litigation. | 5.70 | 835.00 | $4,759.50 |
| 03/14/13 | HCK | Review memos re service of JSN complaint and exhibits under seal. | 0.20 | 850.00 | $170.00 |
| 03/14/13 | RJF | Telephone conference with M. Bove regarding JSN seal motion, new notice, etc. | 0.30 | 975.00 | $292.50 |
| 03/14/13 | RJF | Emails Zide regarding 30 day extension request to respond to JSN complaint. | 0.20 | 975.00 | $195.00 |
| 03/14/13 | RJF | Emails Zide regarding extending defendants time to answer JSN complaint. | 0.30 | 975.00 | $292.50 |
| 03/14/13 | MB | Review exhibits and schedules to JSN complaint for redaction purposes (.3); email to S. Martin re same (.6). | 0.90 | 675.00 | $607.50 |
| 03/14/13 | MB | Draft notice of filing of redacted schedules to JSN complaint. | 0.80 | 675.00 | $540.00 |
| 03/15/13 | HCK | Brief research re OID developments. | 0.60 | 850.00 | $510.00 |
| 03/15/13 | RJF | Review emails regarding information to be redacted from JSN complaint and notice of filing of redacted exhibits. | 0.40 | 975.00 | $390.00 |

**Invoice number 102419**      73839  00001                                      **Page 5**

| 03/15/13 | RJF | Emails Wilson regarding extension of time to answer JSN complaint. | 0.10 | 975.00 | $97.50 |
|---|---|---|---|---|---|
| 03/15/13 | RJF | Emails M. Bove, Zide regarding JSN seal motion. | 0.30 | 975.00 | $292.50 |
| 03/15/13 | MB | Office conference with R. Feinstein re redacted exhibits to JSN complaint and protocol; revise notice of filing of redacted exhibits and email to Kramer Levin re same. | 0.20 | 675.00 | $135.00 |
| 03/15/13 | JAM | Review JSN complaint (2.5); review JSN claims analyses (2.8). | 5.30 | 835.00 | $4,425.50 |
| 03/18/13 | HCK | Memos to/from R. Feinstein re updates re JSN litigation. | 0.10 | 850.00 | $85.00 |
| 03/18/13 | HCK | Further research/analysis re OID claim/preference claims. | 1.40 | 850.00 | $1,190.00 |
| 03/18/13 | RJF | Emails regarding acceptance of service, extensions of time to answer for UMB, Wells. | 0.30 | 975.00 | $292.50 |
| 03/18/13 | RJF | Emails Ringer, M. Bove regarding motion to seal JSN complaint. | 0.30 | 975.00 | $292.50 |
| 03/19/13 | HCK | Review notes/files re research follow up and OID claim, other discovery tasks. | 0.80 | 850.00 | $680.00 |
| 03/19/13 | RJF | Review revised order and emails M. Bove regarding same | 0.30 | 975.00 | $292.50 |
| 03/19/13 | MB | Final review and revisions to notice of filing unredacted exhibits to JSN complaint (.4); telephone conference with R. Feinstein re status update (.2). | 0.60 | 675.00 | $405.00 |
| 03/19/13 | MB | Office conference with J. Rosell re unredacted JSN complaint/service issues/notice of filing of unredacted documents. | 0.30 | 675.00 | $202.50 |
| 03/19/13 | MB | Revise notice of filing of unredacted exhibits to JSN complaint (.9); analyze to service issues - US Trustee and defendants (.2); revise letters to US Trustee and defendants' counsel re same (.5). | 1.60 | 675.00 | $1,080.00 |
| 03/19/13 | MB | Telephone conference with M. Driscoll re unredacted JSN complaint and modified request to redact exhibits thereto. | 0.10 | 675.00 | $67.50 |
| 03/19/13 | MB | Revise order authorizing redaction of exhibits to JSN complaint. | 0.50 | 675.00 | $337.50 |
| 03/19/13 | JAM | Review JSN complaint. | 4.40 | 835.00 | $3,674.00 |
| 03/19/13 | JHR | Prepare redacted schedules and exhibits for Notice of Filing of Exhibits and Redacted Schedules to JSN complaint. | 2.30 | 450.00 | $1,035.00 |
| 03/19/13 | JHR | Prepare exhibits and schedules for unredacted JSN complaint to be served on various interested parties | 1.10 | 450.00 | $495.00 |
| 03/20/13 | RJF | Emails J. Rosell, M. Bove regarding supplying JSN exhibits to White & Case. | 0.10 | 975.00 | $97.50 |
| 03/21/13 | RJF | Emails Schaffer regarding pretrial conference on JSN complaint. | 0.10 | 975.00 | $97.50 |
| 03/23/13 | JHR | Review supplemental adversary procedures order | 0.30 | 450.00 | $135.00 |
| 03/25/13 | DAZ | Review draft AFI STN motion. | 1.00 | 975.00 | $975.00 |
| 03/25/13 | HCK | Memos to/from R. Feinstein re various developments and further review JSN research files. | 0.40 | 850.00 | $340.00 |
| 03/25/13 | HCK | Further follow-up research re OID claims. | 0.50 | 850.00 | $425.00 |

**Invoice number  102419**        73839  00001                                **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 03/25/13 | RJF | Telephone conference with M. Bove regarding JSN seal motion, UST position, form of order. | 0.30 | 975.00 | $292.50 |
| 03/25/13 | MB | Draft message to M. Driscoll and B. Masumoto re JSN complaint redaction request/US Trustee's position. | 0.20 | 675.00 | $135.00 |
| 03/26/13 | RJF | Email Shafer regarding pretrial conference on JSN complaint. | 0.10 | 975.00 | $97.50 |
| 03/26/13 | MB | Telephone conference with J. Chung re submission of order authorizing redaction of JSN complaint exhibits. | 0.10 | 675.00 | $67.50 |
| 03/26/13 | MB | Final revisions to order re redaction of JSN complaint schedules (1.1); draft letter to chambers re same (.1); emails to all parties re copy of order (.2). | 1.40 | 675.00 | $945.00 |
| 03/28/13 | DAZ | Review updates re JSN / AFI cash collateral. | 0.50 | 975.00 | $487.50 |
| 03/28/13 | HCK | Telephone call with D. Ziehl re JSN discovery planning. | 0.10 | 850.00 | $85.00 |
| 03/28/13 | HCK | Further draft/edit research outline re OID claim and follow-up (2.3) and circulate to group (.1). | 2.40 | 850.00 | $2,040.00 |
| 03/28/13 | HCK | Memos to/from D. Ziehl, R. Feinstein, et al. re various follow-up items and discovery planning re JSN litigation. | 0.40 | 850.00 | $340.00 |
| 03/29/13 | HCK | Conference call with J. Rosell re OID, preference claims research (.4); review JSN complaint (.3) | 0.70 | 850.00 | $595.00 |
| 03/29/13 | HCK | Review JSN claims and outline discovery tasks. | 0.60 | 850.00 | $510.00 |
| 03/29/13 | HCK | Further review Alix files re JSN claims, supporting documents. | 0.40 | 850.00 | $340.00 |
| 03/29/13 | JHR | Phone call with H. Kevane re: research in connection with OID and preference claims. | 0.40 | 450.00 | $180.00 |
| 03/29/13 | JHR | Research case law and secondary sources re: original issue discount policy | 1.30 | 450.00 | $585.00 |
| 03/30/13 | JHR | Research case law re: 502(b)(2) and original issue discount | 1.60 | 450.00 | $720.00 |
| 03/31/13 | JHR | Research case law re: 502(b)(2) and original issue discount | 2.10 | 450.00 | $945.00 |
| | **Task Code Total** | | 93.50 | | $74,089.00 |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/13 | TJB | Production of Binder Containing Motion to File Under Seal along with Exhibits and Schedules Omitted from Complaint for chambers. | 1.20 | 245.00 | $294.00 |
| 03/01/13 | TJB | Coordinate with Epiq re Service of Summons and Notice of Pretrial Conference | 0.40 | 245.00 | $98.00 |
| 03/01/13 | TJB | Draft of Correspondence to Chambers re Binders Containing Complaint and Motion to File Under Seal | 0.30 | 245.00 | $73.50 |
| 03/05/13 | JHR | Review new docket entries for relevant pleadings | 0.20 | 450.00 | $90.00 |
| 03/07/13 | TJB | Drafted Affidavit of Service for Adversary Complaint and Summons for Service on Kelley Drye | 0.40 | 245.00 | $98.00 |
| 03/07/13 | TJB | File Affidavit of Service re Adversary Complaint and Summons on Kelley Drye | 0.20 | 245.00 | $49.00 |
| 03/07/13 | JHR | Review new docket entries and circulate pertinent | 0.30 | 450.00 | $135.00 |

**Invoice number 102419**        73839    00001        **Page  7**

pleadings to PSZJ team.

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 03/08/13 | DAZ | Review draft solvency hypothetical analysis. | 1.00 | 975.00 | $975.00 |
| 03/11/13 | JHR | Review new docket entries for relevant pleadings | 0.20 | 450.00 | $90.00 |
| 03/15/13 | DAZ | Review Committee update memorandum and exhibits. | 0.50 | 975.00 | $487.50 |
| 03/19/13 | TJB | File Notice of Filing of Certain Exhibits and Schedules Redacted from Filed Version of Complaint | 0.40 | 245.00 | $98.00 |
| 03/19/13 | TJB | Create Multiple Binders Containing Unredacted Versions of Committee Complaint for service on several parties. | 4.20 | 245.00 | $1,029.00 |
| 03/19/13 | JHR | Review new docket entries for relevant pleadings | 0.30 | 450.00 | $135.00 |
| 03/20/13 | TJB | Production of Unredacted Binders for Service on Other Parties (ad hoc group of junior secured noteholders) Connected to Committee Complaint | 1.00 | 245.00 | $245.00 |
| 03/20/13 | JHR | Review new docket entries for relevant pleadings | 0.20 | 450.00 | $90.00 |
| | | **Task Code Total** | **10.80** | | **$3,987.00** |

**Meeting of Creditors [B150]**

| 03/13/13 | RJF | Attend part of telephonic creditors committee meeting as related to JSN action. | 1.30 | 975.00 | $1,267.50 |
|------|------|-------------|------|------|------|
| | | **Task Code Total** | **1.30** | | **$1,267.50** |

**PSZ&J Compensation**

| 03/04/13 | JHR | Draft PSZJ first interim fee application | 1.70 | 450.00 | $765.00 |
|------|------|-------------|------|------|------|
| 03/04/13 | JHR | Revise PSZJ first interim fee application. | 1.40 | 450.00 | $630.00 |
| 03/05/13 | MB | Review and comment on interim fee application (.6); office conference with J. Rosell re same (.1). | 0.70 | 675.00 | $472.50 |
| 03/05/13 | JHR | Revise PSZJ first interim fee application | 0.70 | 450.00 | $315.00 |
| 03/06/13 | JHR | Revise PSZJ first interim fee application | 1.40 | 450.00 | $630.00 |
| 03/07/13 | MB | Review and comment on fee application. | 0.80 | 675.00 | $540.00 |
| 03/07/13 | JHR | Revise PSZJ first interim fee application | 1.80 | 450.00 | $810.00 |
| 03/11/13 | RJF | Review and revise draft first interim fee application. | 0.50 | 975.00 | $487.50 |
| 03/11/13 | RJF | Review time entries for privilege for filing version of fee application. | 0.30 | 975.00 | $292.50 |
| 03/11/13 | MB | Office conference with J. Rosell re interim fee application. | 0.10 | 675.00 | $67.50 |
| 03/11/13 | MB | Revise interim fee application. | 1.10 | 675.00 | $742.50 |
| 03/12/13 | MB | Revise fee application. | 0.40 | 675.00 | $270.00 |
| 03/12/13 | JHR | Revise fee application. | 0.10 | 450.00 | $45.00 |
| 03/13/13 | RJF | Review and revise first interim fee application. | 0.30 | 975.00 | $292.50 |
| 03/13/13 | DAH | Serve and file fee application and exhibits. | 0.70 | 285.00 | $199.50 |
| 03/13/13 | DAH | Draft affidavit of service for fee application. | 0.60 | 285.00 | $171.00 |

**Invoice number  102419**    73839  00001    **Page  8**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/13 | DAH | Draft service list for fee application. | 0.60 | 285.00 | $171.00 |
| 03/13/13 | MB | Revise fee application. | 1.50 | 675.00 | $1,012.50 |
| 03/13/13 | JHR | Prepare PSZJ first interim fee application to be filed | 0.90 | 450.00 | $405.00 |
| 03/25/13 | RJF | Review UST objection to interim fee applications. | 0.20 | 975.00 | $195.00 |
| 03/25/13 | DAH | Review and respond to emails regarding fee application. | 0.20 | 285.00 | $57.00 |
| 03/25/13 | MB | Review US Trustee's objection to fee applications; emails to and from R. Feinstein re same. | 0.30 | 675.00 | $202.50 |
| 03/26/13 | RJF | Office conferences with J. Rosell regarding UST objection to fee application. | 0.20 | 975.00 | $195.00 |
| 03/26/13 | JHR | Review UST objection to PSZJ first interim fee application | 0.30 | 450.00 | $135.00 |
| | | **Task Code Total** | **16.80** | | **$9,103.50** |

**Plan & Disclosure Stmt. [B320]**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/13 | JHR | Prepare and assemble package of pleadings re: appointment of CRO and extension of plan exclusivity for D. Ziehl's review | 1.10 | 450.00 | $495.00 |
| 03/04/13 | DAZ | Review pleadings re CRO motion (.8) and exclusivity (.7). | 1.50 | 975.00 | $1,462.50 |
| 03/04/13 | RJF | Review exclusivity pleadings. | 0.50 | 975.00 | $487.50 |
| 03/05/13 | DAZ | Review update re hearing on exclusivity, CRO, etc. | 0.30 | 975.00 | $292.50 |
| 03/05/13 | JHR | Review Debtors' motion to extend plan exclusivity | 0.50 | 450.00 | $225.00 |
| 03/05/13 | JHR | Review various objections to Debtors' motion to appoint CRO and extend plan exclusivity | 1.20 | 450.00 | $540.00 |
| | | **Task Code Total** | **5.10** | | **$3,502.50** |

|  | **Total professional services:** | 127.50 | **$91,949.50** |
|---|---|---|---|

### Costs Advanced:

| Date | Init. | Description | Amount |
|---|---|---|---|
| 02/28/2013 | AT | Auto Travel Expense [E109] Taxi Service, JHR | $7.50 |
| 03/01/2013 | FF | Filing Fee [E112] USBC NY Filing Fee- Complaint, RJF | $293.00 |
| 03/01/2013 | RE | ( 523 @0.10 PER PG) | $52.30 |
| 03/01/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 03/01/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/01/2013 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | $18.80 |
| 03/01/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/01/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 03/01/2013 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 03/01/2013 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |

**Invoice number  102419**        73839  00001                                    **Page  9**

| | | | |
|---|---|---|---|
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/01/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | FE | 73839.00001 FedEx Charges for 03-04-13 | $8.35 |
| 03/04/2013 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 03/04/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/04/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 03/04/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/04/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/05/2013 | BB | 73839.00001 Bloomberg Charges for 03-05-13 | $3.00 |
| 03/05/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/05/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/05/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  102419**        73839  00001                                              **Page  10**

| | | | |
|---|---|---|---:|
| 03/05/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2013 | RE2 | SCAN/COPY ( 524 @0.10 PER PG) | $52.40 |
| 03/05/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/05/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2013 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 03/05/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/05/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/05/2013 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 03/05/2013 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | $17.10 |
| 03/05/2013 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 03/05/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/05/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/05/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/05/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/06/2013 | BB | 73839.00001 Bloomberg Charges for 03-06-13 | $3.00 |
| 03/06/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/06/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/07/2013 | BB | 73839.00001 Bloomberg Charges for 03-07-13 | $3.00 |
| 03/07/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/07/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/07/2013 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 03/07/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/07/2013 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 03/07/2013 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | $17.10 |
| 03/07/2013 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 03/07/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/07/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/07/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/07/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/07/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/07/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/07/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/07/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/07/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

**Invoice number 102419**      73839  00001                                    **Page  11**

| 03/07/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/07/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/07/2013 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 03/08/2013 | BB | 73839.00001 Bloomberg Charges for 03-08-13 | $3.00 |
| 03/08/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/11/2013 | BB | 73839.00001 Bloomberg Charges for 03-11-13 | $3.00 |
| 03/11/2013 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 03/11/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 03/11/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/11/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/11/2013 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 03/12/2013 | BB | 73839.00001 Bloomberg Charges for 03-12-13 | $3.00 |
| 03/12/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/12/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/13/2013 | BB | 73839.00001 Bloomberg Charges for 03-13-13 | $3.00 |
| 03/13/2013 | FE | 73839.00001 FedEx Charges for 03-13-13 | $8.35 |
| 03/13/2013 | FE | 73839.00001 FedEx Charges for 03-13-13 | $8.35 |
| 03/13/2013 | FE | 73839.00001 FedEx Charges for 03-13-13 | $8.35 |
| 03/13/2013 | FE | 73839.00001 FedEx Charges for 03-13-13 | $8.35 |
| 03/13/2013 | FE | 73839.00001 FedEx Charges for 03-13-13 | $8.35 |
| 03/13/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/13/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/13/2013 | RE2 | SCAN/COPY ( 980 @0.10 PER PG) | $98.00 |
| 03/13/2013 | RE2 | SCAN/COPY ( 1958 @0.10 PER PG) | $195.80 |
| 03/13/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/13/2013 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | $31.20 |
| 03/13/2013 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/14/2013 | BB | 73839.00001 Bloomberg Charges for 03-14-13 | $3.00 |
| 03/14/2013 | FE | 73839.00001 FedEx Charges for 03-14-13 | $8.35 |
| 03/14/2013 | RE | ( 668 @0.10 PER PG) | $66.80 |
| 03/15/2013 | BB | 73839.00001 Bloomberg Charges for 03-15-13 | $3.00 |
| 03/18/2013 | BB | 73839.00001 Bloomberg Charges for 03-18-13 | $3.00 |
| 03/19/2013 | BB | 73839.00001 Bloomberg Charges for 03-19-13 | $3.00 |
| 03/19/2013 | FE | 73839.00001 FedEx Charges for 03-19-13 | $40.98 |
| 03/19/2013 | FE | 73839.00001 FedEx Charges for 03-19-13 | $26.48 |

**Invoice number  102419**      73839  00001                                              **Page  12**

| 03/19/2013 | FE | 73839.00001 FedEx Charges for 03-19-13 | $12.01 |
| 03/19/2013 | FE | 73839.00001 FedEx Charges for 03-19-13 | $12.01 |
| 03/19/2013 | FE | 73839.00001 FedEx Charges for 03-19-13 | $12.01 |
| 03/19/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE | (EQU 2253 @0.10 PER PG) | $225.30 |
| 03/19/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 03/19/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/19/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 254 @0.10 PER PG) | $25.40 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | $25.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 03/19/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/19/2013 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | $37.80 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 376 @0.10 PER PG) | $37.60 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 03/19/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  102419**        73839  00001                                    **Page  13**

| | | | |
|---|---|---|---|
| 03/19/2013 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | $18.80 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 03/19/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 03/19/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/19/2013 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 03/19/2013 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | $17.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  102419**       73839   00001                                    **Page  14**

| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2013 | RE2 | SCAN/COPY ( 10680 @0.10 PER PG) | $1,068.00 |
| 03/19/2013 | RE2 | SCAN/COPY ( 10680 @0.10 PER PG) | $1,068.00 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1068 @0.10 PER PG) | $106.80 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1068 @0.10 PER PG) | $106.80 |
| 03/19/2013 | RE2 | SCAN/COPY ( 1068 @0.10 PER PG) | $106.80 |
| 03/20/2013 | BB | 73839.00001 Bloomberg Charges for 03-20-13 | $3.00 |
| 03/20/2013 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 03/20/2013 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 351 @0.10 PER PG) | $35.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | $37.80 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 510 @0.10 PER PG) | $51.00 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | $24.90 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 327 @0.10 PER PG) | $32.70 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 564 @0.10 PER PG) | $56.40 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number  102419**      73839  00001                                    **Page  15**

| | | | |
|---|---|---|---|
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 340 @0.10 PER PG) | $34.00 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | $24.90 |
| 03/20/2013 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | $24.90 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 327 @0.10 PER PG) | $32.70 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 564 @0.10 PER PG) | $56.40 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  102419**       73839  00001                          **Page  16**

| | | | |
|---|---|---|---|
| 03/20/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | $18.80 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 03/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2013 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 03/21/2013 | BB | 73839.00001 Bloomberg Charges for 03-21-13 | $3.00 |
| 03/22/2013 | BB | 73839.00001 Bloomberg Charges for 03-22-13 | $3.00 |
| 03/23/2013 | BB | 73839.00001 Bloomberg Charges for 03-23-13 | $1.40 |
| 03/25/2013 | BB | 73839.00001 Bloomberg Charges for 03-25-13 | $3.00 |
| 03/26/2013 | BB | 73839.00001 Bloomberg Charges for 03-26-13 | $3.00 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | FE | 73839.00001 FedEx Charges for 03-26-13 | $8.35 |
| 03/26/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/26/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |

**Invoice number  102419**        73839   00001                                              **Page  17**

| | | | |
|---|---|---|---|
| 03/27/2013 | BB | 73839.00001 Bloomberg Charges for 03-27-13 | $3.00 |
| 03/28/2013 | BB | 73839.00001 Bloomberg Charges for 03-28-13 | $3.00 |
| 03/28/2013 | RE | ( 322 @0.10 PER PG) | $32.20 |
| 03/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/29/2013 | BB | 73839.00001 Bloomberg Charges for 03-29-13 | $3.00 |
| 03/29/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/29/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/29/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/29/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/29/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/29/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/29/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/29/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/29/2013 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/29/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/29/2013 | WL | 73839.00001 Westlaw Charges for 03-29-13 | $102.39 |
| 03/31/2013 | PAC | Pacer - Court Research | $76.80 |

                              Total Expenses:                                              **$5,316.33**

## Summary:

| | |
|---|---|
| Total professional services | $91,949.50 |
| Total expenses | $5,316.33 |
| Net current charges | $97,265.83 |
| | |
| Net balance forward | $115,570.97 |
| **Total balance now due** | $212,836.80 |

### Billing Summary

| | | | | |
|---|---|---|---|---|
| DAH | Harris, Denise A. | 2.40 | 285.00 | $684.00 |
| DAZ | Ziehl, Dean A. | 6.90 | 975.00 | $6,727.50 |
| HCK | Kevane, Henry C. | 21.90 | 850.00 | $18,615.00 |
| HDH | Hochman, Harry D. | 2.20 | 695.00 | $1,529.00 |
| JAM | Morris, John A. | 31.70 | 835.00 | $26,469.50 |
| JHR | Rosell, Jason H. | 24.10 | 450.00 | $10,845.00 |
| MB | Bove, Maria A. | 14.00 | 675.00 | $9,450.00 |
| RBO | Orgel, Robert B. | 2.50 | 915.00 | $2,287.50 |
| RJF | Feinstein, Robert J. | 13.70 | 975.00 | $13,357.50 |
| TJB | Brown, Thomas J. | 8.10 | 245.00 | $1,984.50 |
| | | 127.50 | | $91,949.50 |

**Invoice number  102419**         73839   00001                              **Page   18**

## Task Code Summary

|      |                                 | Hours   | Amount      |
|------|---------------------------------|---------|-------------|
| BL   | Bankruptcy Litigation [L430]    | 93.50   | $74,089.00  |
| CA   | Case Administration [B110]      | 10.80   | $3,987.00   |
| MC   | Meeting of Creditors [B150]     | 1.30    | $1,267.50   |
| PC   | PSZ&J Compensation              | 16.80   | $9,103.50   |
| PD   | Plan & Disclosure Stmt. [B320]  | 5.10    | $3,502.50   |
| RP   | Retention of Prof. [B160]       | 0.00    | $0.00       |
|      |                                 | 127.50  | $91,949.50  |

## Expense Code Summary

| Auto Travel Expense [E109]       | $7.50      |
|----------------------------------|------------|
| Bloomberg                        | $58.40     |
| Federal Express [E108]           | $379.04    |
| Filing Fee [E112]                | $293.00    |
| Pacer - Court Research           | $76.80     |
| Reproduction Expense [E101]      | $396.20    |
| Reproduction/ Scan Copy          | $4,003.00  |
| Westlaw - Legal Research [E106   | $102.39    |
|                                  | $5,316.33  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

780 Third Avenue
36th Floor
New York, NY 10017-6234

April 30, 2013

Invoice Number **102636**        **73839  00001**        **RJF**

Official Committee of Unsecured Creditors of
Residential Capital, LLC, et al.
Attn: Peter Finkel (co-chair)
        John Dubel (co-chair)

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2013 | $212,836.80 |
| Payments received since last invoice, last payment received -- May 13, 2013 | $140,996.43 |
| A/R Adjustments | -$8,894.80 |
| Net balance forward | $62,945.57 |

Re:   Chapter 11 Conflicts Counsel

---

| **Statement of Professional Services Rendered Through** | | **04/30/2013** | | |
|---|---|---:|---:|---:|
| | | **Hours** | **Rate** | **Amount** |
| **Bankruptcy Litigation [L430]** | | | | |
| 04/01/13 | DAZ | Review research re OID (2.0); review revised JSN lien complaint (1.0). | 3.00 | 975.00 | $2,925.00 |
| 04/01/13 | HCK | Memos to/from J. Rosell (.5) and telephone call with Mr. Rosell re OID research and follow up materials (.4). | 0.90 | 850.00 | $765.00 |
| 04/01/13 | HCK | Prepare for conference call with team re discovery/research tasks. | 0.40 | 850.00 | $340.00 |
| 04/01/13 | HCK | Conference call with D. Ziehl, R. Feinstein, R. Orgel, J. Rosell and J. Morris re JSN research. | 1.00 | 850.00 | $850.00 |
| 04/01/13 | RBO | Bank litigation:  prepare for OID call and Review research (.5); Participate in call with D. Ziehl, R. Feinstein, H. Kevane, J. Morris and J. Rosell re complaint (1.0); Review Cohn email and Preparation of call with Cohn (.6) | 2.10 | 915.00 | $1,921.50 |
| 04/01/13 | RJF | Legal research regarding OID. | 1.00 | 975.00 | $975.00 |
| 04/01/13 | RJF | Internal call with H. Kevane, D. Ziehl, R. Orgel and J. Rosell regarding complaint, legal and factual research. | 0.90 | 975.00 | $877.50 |
| 04/01/13 | JAM | Review OID article and related documents (1.6); telephone conference with Robert Feinstein, H. Kevane, J. Rosell, R. Orgel, D. Ziehl regarding discovery, strategy (1.0). | 2.60 | 835.00 | $2,171.00 |
| 04/01/13 | JHR | Research case law re: 502(b)(2) and original issue discount | 2.80 | 450.00 | $1,260.00 |
| 04/01/13 | JHR | Further research case law re: 502(b)(2) and original issue discount | 2.00 | 450.00 | $900.00 |

**Invoice number  102636**        73839   00001                                          **Page  2**

| 04/01/13 | JHR | Conference call with D. Ziehl, R. Feinstein, R. Orgel, H. Kevane and J. Morris team re: discovery issue and case strategy re: UMB / Wells Fargo adversary complaint | 1.00 | 450.00 | $450.00 |
|---|---|---|---|---|---|
| 04/01/13 | TJB | Westlaw Research for Law Review Article | 0.20 | 245.00 | $49.00 |
| 04/02/13 | DAZ | Review pleadings and correspondence (.50); Review research re New York parol evidence (.50). | 1.00 | 975.00 | $975.00 |
| 04/02/13 | HCK | Further review/analyze J. Rosell research re unmatured interest claims. | 1.60 | 850.00 | $1,360.00 |
| 04/02/13 | HCK | Draft/outline memo re further information/discovery on OID claim. | 0.70 | 850.00 | $595.00 |
| 04/02/13 | HCK | Draft research/discovery follow-up on certain JSN claims. | 0.60 | 850.00 | $510.00 |
| 04/02/13 | HCK | Review J. Rosell parol evidence analysis re JSN claims. | 0.20 | 850.00 | $170.00 |
| 04/02/13 | HCK | Review/analyze BMMZ research and JSN claims (.9) and outline follow-up tasks (.5). | 1.40 | 850.00 | $1,190.00 |
| 04/02/13 | JHR | Research parol evidence rule under NY law | 2.10 | 450.00 | $945.00 |
| 04/02/13 | JHR | Research case law re: 502(b)(2) and original issue discount (Pengo briefs) | 2.10 | 450.00 | $945.00 |
| 04/02/13 | TJB | Westlaw and Lexis Research of Briefs related to In re Chateaugay and In re Pengo | 2.00 | 245.00 | $490.00 |
| 04/03/13 | DAZ | Review pleadings and correspondence re JSN complaint (1.0); Review research and briefs re OID and subordination (2.0). | 3.00 | 975.00 | $2,925.00 |
| 04/03/13 | HCK | Prepare for all-hands call re discovery/research. | 0.70 | 850.00 | $595.00 |
| 04/03/13 | RJF | Email M. Bove regarding redaction order. | 0.10 | 975.00 | $97.50 |
| 04/03/13 | JAM | Review of Pengo briefs and related documents (1.2); review expense allocation analysis (.4). | 1.60 | 835.00 | $1,336.00 |
| 04/03/13 | JHR | Correspondence with PSZJ team re: OID research and review of relevant appellate briefings | 0.30 | 450.00 | $135.00 |
| 04/03/13 | JHR | Meet with T. Brown re: Chateaugay appellate brief research | 0.40 | 450.00 | $180.00 |
| 04/04/13 | DAZ | Prepare for and participate on team call re tasks and strategy re JSN adversary. | 1.50 | 975.00 | $1,462.50 |
| 04/04/13 | HCK | Memos to/from D. Ziehl, et al. re JSN complaint tasks and deadlines. | 1.40 | 850.00 | $1,190.00 |
| 04/04/13 | HCK | Conference call with D. Ziehl, R. Orgel, J. Morris and J. Rosell re JSN complaint and follow up discovery and fact gathering. | 0.80 | 850.00 | $680.00 |
| 04/04/13 | RBO | Telephone conference with Rosell, Henry C. Kevane, D. Ziehl and J. Morris. | 0.50 | 915.00 | $457.50 |
| 04/04/13 | RJF | Review H. Kevane email regarding research issues. | 0.10 | 975.00 | $97.50 |
| 04/04/13 | JAM | Internal call re fact and legal research with D. Ziehl, R. Orgel, H. Kevane, J. Rosell. | 0.80 | 835.00 | $668.00 |
| 04/04/13 | JAM | Review terms of proposed plan (.6); review draft cash collateral motion (.7). | 1.30 | 835.00 | $1,085.50 |
| 04/04/13 | JHR | Research 547(c) and meaning of "payment of a debt" | 1.80 | 450.00 | $810.00 |

**Invoice number  102636**       73839   00001                                      **Page  3**

| 04/04/13 | JHR | Conference call with D. Ziehl, R. Orgel, J. Morris and H. Kevane team re: litigation WIP list | 0.90 | 450.00 | $405.00 |
|---|---|---|---|---|---|
| 04/04/13 | JHR | Research original issue discount and application in bond exchanges generally | 1.20 | 450.00 | $540.00 |
| 04/05/13 | DAZ | Review pleadings and correspondence re JSN complaint (.50); Review JSN cash collateral motion (1.0). | 1.50 | 975.00 | $1,462.50 |
| 04/05/13 | HCK | Analyze discovery planning and document assembly following yesterday's call. | 0.70 | 850.00 | $595.00 |
| 04/05/13 | JAM | Review and analyze preference claims. | 4.50 | 835.00 | $3,757.50 |
| 04/08/13 | DAZ | Review JSN documents and analysis. | 2.70 | 975.00 | $2,632.50 |
| 04/08/13 | HCK | Follow-up memos to/from R. Feinstein, et al. re this week's pre-trial conference, other open items. | 0.60 | 850.00 | $510.00 |
| 04/08/13 | HCK | Further organize, outline research and discovery tasks and deadlines and open issues. | 1.20 | 850.00 | $1,020.00 |
| 04/08/13 | HCK | Review Kramer Levin 9/12 memo re JSN collateral review. | 0.70 | 850.00 | $595.00 |
| 04/08/13 | RJF | Office conference with M. Bove regarding pretrial in JSN adversary proceeding. | 0.20 | 975.00 | $195.00 |
| 04/08/13 | JAM | Telephone conference with B. Carney regarding JSN complaint. | 0.10 | 835.00 | $83.50 |
| 04/08/13 | JHR | Prepare cover letter and unredacted JSN complaint for Akin Gump | 0.40 | 450.00 | $180.00 |
| 04/08/13 | JHR | Review new docket entries for relevant pleadings | 0.10 | 450.00 | $45.00 |
| 04/09/13 | HCK | Memos to/from R. Feinstein, et al. re JSN PTC, other matters. | 0.40 | 850.00 | $340.00 |
| 04/09/13 | HCK | Further research/analyze JSN collateral position (.8) and annotate schedules to JSN AVP complaint (.6). | 1.40 | 850.00 | $1,190.00 |
| 04/09/13 | RJF | Emails defense counsel regarding meet and confer regarding pretrial conference. | 0.30 | 975.00 | $292.50 |
| 04/09/13 | RJF | Emails J. Rosell, Eckstein, et al regarding Akin request for more time to answer. | 0.40 | 975.00 | $390.00 |
| 04/09/13 | JHR | Correspondence with B. Carney and R. Feinstein re: pending mediation and response deadline | 0.20 | 450.00 | $90.00 |
| 04/09/13 | JHR | Review bilateral facility analysis provided by E. Daniels | 0.90 | 450.00 | $405.00 |
| 04/09/13 | JHR | Research application of dragnet clauses under NY law | 1.20 | 450.00 | $540.00 |
| 04/10/13 | DAZ | Participate on call with defense counsel, R. Feinstein, M. Bove and J. Morris in preparation for JSN adversary status conference. | 0.30 | 975.00 | $292.50 |
| 04/10/13 | DAZ | Telephone conference with M. Bove re status of confidentiality issues. | 0.10 | 975.00 | $97.50 |
| 04/10/13 | HCK | Review/analyze E. Daniels memo re EA claim and memos to/from J. Rosell re same (.7); review memos re database and background documents (.4). | 1.10 | 850.00 | $935.00 |
| 04/10/13 | HCK | Analyze JSN complaint and BMMZ count, review related documents. | 1.30 | 850.00 | $1,105.00 |
| 04/10/13 | HCK | Update OID research files and outline. | 0.40 | 850.00 | $340.00 |

**Invoice number  102636**      73839    00001                                      **Page  4**

| 04/10/13 | RJF | Meet and confer call with Akin, KDW, Reed Smith, D. Ziehl, J. Morris and M. Bove regarding A/P pretrial. | 0.20 | 975.00 | $195.00 |
|---|---|---|---|---|---|
| 04/10/13 | RJF | Emails to Zide regarding A/P pretrial. | 0.10 | 975.00 | $97.50 |
| 04/10/13 | MB | Review revised hearing agenda for 4/11/13 hearing. | 0.10 | 675.00 | $67.50 |
| 04/10/13 | MB | Conference call with R. Feinstein, J. Morris, D. Ziehl and defendants' counsel re pretrial conference on JSN complaint. | 0.20 | 675.00 | $135.00 |
| 04/10/13 | MB | Review revised hearing agenda for 4/11/13. | 0.10 | 675.00 | $67.50 |
| 04/10/13 | MB | Review adversary protection procedures, case management order and summary judgment rules in preparation for pretrial conference on JSN complaint. | 0.20 | 675.00 | $135.00 |
| 04/10/13 | JAM | Call with R. Feinstein, D. Ziehl, M. Bove, defense counsel re court conference. | 0.20 | 835.00 | $167.00 |
| 04/10/13 | TJB | Preparation of Documents for 4/11/13 Hearing | 0.40 | 245.00 | $98.00 |
| 04/10/13 | JHR | Review new docket entries for relevant pleadings | 0.10 | 450.00 | $45.00 |
| 04/11/13 | HCK | Memos to/from R. Feinstein, et al. re JSN adversary update and today's PTC. | 0.40 | 850.00 | $340.00 |
| 04/11/13 | HCK | Memos to/from M. Bove re JSN litigation schedule. | 0.20 | 850.00 | $170.00 |
| 04/11/13 | HCK | Memos to/from J. Morris, T. Toaso, et al. at Alix re JSN complaint backup (.5); conference call with Landy/Toaso re JSN meeting (.3); telephone call with M. Bove re today's PTC (.2); telephone call with D. Ziehl re Judge Glenn's scheduling order and review same (.2). | 1.20 | 850.00 | $1,020.00 |
| 04/11/13 | HCK | Memos from Alix Partners and J. Morris, et al. re JSN schedules/backup and review files. | 0.50 | 850.00 | $425.00 |
| 04/11/13 | HCK | Telephone call with J. Rosell re EA charts from Mr. Daniels and further review same. | 0.60 | 850.00 | $510.00 |
| 04/11/13 | HCK | Review files and organize FRCP initial disclosures. | 0.70 | 850.00 | $595.00 |
| 04/11/13 | RJF | Review pretrial order re JSN adversary. | 0.20 | 975.00 | $195.00 |
| 04/11/13 | RJF | Emails regarding pretrial order re JSN adversary. | 0.20 | 975.00 | $195.00 |
| 04/11/13 | MB | Draft summary of status conference on JSN adversary proceeding and next steps for PSZJ team. | 0.40 | 675.00 | $270.00 |
| 04/11/13 | MB | Telephone conference with H. Kevane re JSN discovery schedule and status conference. | 0.20 | 675.00 | $135.00 |
| 04/11/13 | MB | Review scheduling order in JSN adversary proceeding and circulate internally. | 0.20 | 675.00 | $135.00 |
| 04/11/13 | JAM | Meet with D. Ziehl re discovery (.2); work on Rule 26 disclosures (.8). | 1.00 | 835.00 | $835.00 |
| 04/11/13 | JHR | Correspondence with M. Bove re: application to seal JSN complaint. | 0.20 | 450.00 | $90.00 |
| 04/11/13 | JHR | Review Committee correspondence re: status of JSN adversary proceeding | 0.10 | 450.00 | $45.00 |
| 04/11/13 | JHR | Review relevant bilateral facility documentation | 0.80 | 450.00 | $360.00 |
| 04/11/13 | JHR | Research re: Rule 26 disclosures | 0.30 | 450.00 | $135.00 |
| 04/11/13 | JHR | Review JSN case scheduling order. | 0.20 | 450.00 | $90.00 |

**Invoice number  102636**        73839    00001                                **Page  5**

| 04/11/13 | JHR | Review applicable bilateral facilities in connection with schedules to complaint | 1.80 | 450.00 | $810.00 |
|---|---|---|---|---|---|
| 04/12/13 | HCK | Memos to/from R. Feinstein, et al. re Debtor's complaint against JSN (.2) and analyze MoFo draft (1.9); memos to/from R. Feinstein re Committee intervention (.2). | 2.30 | 850.00 | $1,955.00 |
| 04/12/13 | HCK | Memos to/from R. Feinstein re JSN discovery plan. | 0.10 | 850.00 | $85.00 |
| 04/12/13 | HCK | Review files re preference claim and backup data (1.0) and memos to/from J. Rosell re additional research (.2). | 1.20 | 850.00 | $1,020.00 |
| 04/12/13 | HCK | Review files re FRCP 26 initial disclosures. | 0.70 | 850.00 | $595.00 |
| 04/12/13 | HCK | Further organize FRCP 26 disclosures. | 0.50 | 850.00 | $425.00 |
| 04/12/13 | RJF | Review debtors' draft complaint vs. JSN's and related emails. | 0.50 | 975.00 | $487.50 |
| 04/12/13 | RJF | Review JSN complaint seal order, email M. Bove regarding same. | 0.10 | 975.00 | $97.50 |
| 04/12/13 | JHR | Review complaint and related schedules in preparation of meeting with AlixPartners | 1.90 | 450.00 | $855.00 |
| 04/15/13 | JAM | Document review and analysis. | 4.70 | 835.00 | $3,924.50 |
| 04/15/13 | DAZ | Review authorities re preference claims. | 1.00 | 975.00 | $975.00 |
| 04/15/13 | HCK | Telephone call with T. Toaso re OID initial disclosures (.3) and follow-up memos to/from Messrs. Toaso and Landy re initial disclosures (.4). | 0.70 | 850.00 | $595.00 |
| 04/15/13 | HCK | Review OID working file (1.0) and outline document requests and discovery strategy (1.2). | 2.20 | 850.00 | $1,870.00 |
| 04/15/13 | HCK | Review/analyze Ally first priority security agreement re EAs and dragnet clause and research re JSN complaint. | 0.80 | 850.00 | $680.00 |
| 04/15/13 | HCK | Memos to/from J. Rosell re preference claim research. | 0.40 | 850.00 | $340.00 |
| 04/15/13 | HCK | Further analyze discovery needs for various JSN claims for relief. | 1.20 | 850.00 | $1,020.00 |
| 04/15/13 | HCK | Research preference claims background files (.6) and outline documents for initial disclosures (.7). | 1.30 | 850.00 | $1,105.00 |
| 04/15/13 | HCK | Memos to/from R. Orgel re lien on general intangibles, Debtor's draft AVP vs. JSNs. | 0.40 | 850.00 | $340.00 |
| 04/15/13 | RBO | Review files and forward message to Henry C. Kevane re good will re Debtors' draft jsn adversary complaint. | 0.40 | 915.00 | $366.00 |
| 04/15/13 | MB | Review entered redaction order re JSN complaint and seal procedures. | 0.20 | 675.00 | $135.00 |
| 04/15/13 | JHR | Prepare unredacted PDF of JSN complaint for chambers per seal order | 1.30 | 450.00 | $585.00 |
| 04/15/13 | JHR | Research case law applying UCC definitions to preference analysis | 2.60 | 450.00 | $1,170.00 |
| 04/15/13 | TJB | Produce Unredacted Complaint Binder for Jason H. Rosell | 0.80 | 245.00 | $196.00 |
| 04/15/13 | TJB | Perform Westlaw Research per Jason H. Rosell's Request | 0.40 | 245.00 | $98.00 |
| 04/15/13 | TJB | Research re Law Review articles. | 0.50 | 245.00 | $122.50 |
| 04/15/13 | JHR | Review new docket entries for relevant pleadings | 0.20 | 450.00 | $90.00 |
| 04/16/13 | DAZ | Review outlines for document disclosure, telephone | 2.50 | 975.00 | $2,437.50 |

**Invoice number  102636**          73839   00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | conferences re document review (.50); review correspondence re scope of needed discovery (.30); review research re 547(c)(2) (1.70). | | | |
| 04/16/13 | HCK | Memos to/from J. Rosell and T. Toaso re initial disclosures. | 0.40 | 850.00 | $340.00 |
| 04/16/13 | RBO | Call with Robert J. Feinstein, Henry C. Kevane, J. Morris, M. Bove and J. Rosell re JSN discovery. | 0.90 | 915.00 | $823.50 |
| 04/16/13 | JAM | Review of preference issues (2.4); e-mail to H. Kevane, R. Feinstein, D. Ziehl, R. Orgel, J. Rosell re preference issues (.3); telephone conference with R. Feinstein, H. Kevane, R. Orgel, J. Rosell re discovery meeting with Alix partners (.9); e-mail to H. Kevane re discovery, Rule 26 disclosures (.3); e-mail to R. Feinstein re settlement/meet and confer (.2); telephone conference with R. Feinstein, H. Kevane, S. Zide, E. Daniels re settlement, meet and confer (.3); revise Rule 26 disclosures (.7). | 5.10 | 835.00 | $4,258.50 |
| 04/16/13 | HCK | Memos to/from J. Rosell re preference claim research. | 0.40 | 850.00 | $340.00 |
| 04/16/13 | HCK | Memos to/from R. Feinstein re PTC settlement meeting with JSN counsel. | 0.30 | 850.00 | $255.00 |
| 04/16/13 | HCK | Prepare for all-hands call re FRCP 26 and discovery tasks and outline issues. | 0.30 | 850.00 | $255.00 |
| 04/16/13 | HCK | Further research/analyze re preference count in complaint and defenses. | 1.10 | 850.00 | $935.00 |
| 04/16/13 | HCK | All-hands conference call with R. Feinstein, J. Morris, R. Orgel, M. Bove and J. Rosell re FRCP 26, discovery planning. | 0.90 | 850.00 | $765.00 |
| 04/16/13 | HCK | Memos to/from J. Morris re FRCP 26 initial document disclosures by count (.6) and telephone call with J. Rosell re EA disclosures (.1). | 0.70 | 850.00 | $595.00 |
| 04/16/13 | HCK | Further memos to/from J. Morris re disclosure and discovery issues and revise email to Kramer Levin and Alix. | 0.40 | 850.00 | $340.00 |
| 04/16/13 | HCK | Further research/analyze JSN collateral documents and perfection schedules. | 0.80 | 850.00 | $680.00 |
| 04/16/13 | HCK | Memos to/from E. Daniels (.2) and telephone call with Mr. Daniels (.2) re JSN initial disclosures and review various backup materials (.9). | 1.30 | 850.00 | $1,105.00 |
| 04/16/13 | HCK | Memos to/from J. Morris (.2) and telephone call with Mr. Daniels re JSN settlement meeting per pretrial order (..4). | 0.60 | 850.00 | $510.00 |
| 04/16/13 | HCK | Follow-up with Messrs. Zide, Daniels re pretrial settlement conference. | 0.30 | 850.00 | $255.00 |
| 04/16/13 | HCK | Telephone call with D. Ziehl re scheduling of settlement conference. | 0.20 | 850.00 | $170.00 |
| 04/16/13 | HCK | Telephone call with R. Feinstein re settlement conference strategy. | 0.20 | 850.00 | $170.00 |
| 04/16/13 | HCK | Conference call with Zide/Daniels and R. Feinstein/J. Morris, J. Rosell re settlement conference (.5) and review follow-up memos re same (.2). | 0.70 | 850.00 | $595.00 |
| 04/16/13 | HCK | Memos to/from J. Morris/E. Daniels re employee | 0.10 | 850.00 | $85.00 |

**Invoice number  102636**        73839   00001                                **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | interviews. | | | |
| 04/16/13 | RJF | Analyze complaint, prepare for settlement conference. | 1.00 | 975.00 | $975.00 |
| 04/16/13 | RJF | Call with H. Kevane, J. Morris, J. Rosell, Zide, Daniels regarding settlement conference. | 0.50 | 975.00 | $487.50 |
| 04/16/13 | RJF | Call with H. Kevane, J. Morris, M. Bove, R. Orgel and J. Rosell regarding voluntary disclosures. | 0.80 | 975.00 | $780.00 |
| 04/16/13 | MB | Conference call re JSN status update with R. Feinstein, H. Kevane, J. Morris, J. Rosell and R. Orgel. | 0.90 | 675.00 | $607.50 |
| 04/16/13 | MB | Review and comment on work in progress list re JSN litigation schedule; office conference with J. Rosell re same. | 0.20 | 675.00 | $135.00 |
| 04/16/13 | JHR | Correspondence with H. Kevane re: OID documentation | 0.10 | 450.00 | $45.00 |
| 04/16/13 | JHR | Research case law re: section 547(c)(2) defense to avoidance action | 1.40 | 450.00 | $630.00 |
| 04/16/13 | JHR | Conference call with H. Kevane, R. Feinstein and J. Morris team re: preference analysis and discovery issues. | 0.90 | 450.00 | $405.00 |
| 04/16/13 | JHR | Review complaint and relevant schedules in preparation of meeting with AlixPartners | 1.30 | 450.00 | $585.00 |
| 04/16/13 | JHR | Conference call with PSZJ and Kramer Levin re: meet and confer with JSNs | 0.50 | 450.00 | $225.00 |
| 04/16/13 | JHR | Prepare WIP list re: adversary complaint and discovery schedule | 0.90 | 450.00 | $405.00 |
| 04/17/13 | DAZ | Review recovery scenarios and draft agenda for team call with Alix Partners. | 0.50 | 975.00 | $487.50 |
| 04/17/13 | HCK | Numerous memos to/from R. Feinstein, et al. re pretrial settlement conference. | 0.60 | 850.00 | $510.00 |
| 04/17/13 | HCK | Memos to/from group re JSN initial disclosures, today's meeting with Alix Partners. | 0.40 | 850.00 | $340.00 |
| 04/17/13 | HCK | Conference call with J. Morris and J. Rosell re Alix Partners meeting agenda. | 0.40 | 850.00 | $340.00 |
| 04/17/13 | HCK | Prepare agenda/files for FRCP 26 meeting with Alix Partners. | 0.70 | 850.00 | $595.00 |
| 04/17/13 | HCK | All-hands meeting with T. Toaso and J. Morris/J. Rosell at Alix re FRCP 26 initial disclosures. | 3.70 | 850.00 | $3,145.00 |
| 04/17/13 | HCK | Review notes from today's Alix Partners meeting and outline follow-up items. | 0.30 | 850.00 | $255.00 |
| 04/17/13 | RJF | Emails with counsel for UMB, Wells regarding settlement conference. | 0.30 | 975.00 | $292.50 |
| 04/17/13 | RJF | Call with J. Morris, H. Kevane and J. Rosell Alix personnel regarding initial Rule 26 disclosures. | 3.30 | 975.00 | $3,217.50 |
| 04/17/13 | JAM | Analysis of JSN claims and evidence (2.4); case with H. Kevane, R. Feinstein, J. Rosell, T. Toaso re claims, evidence (4.2). | 6.60 | 835.00 | $5,511.00 |
| 04/17/13 | JHR | Review various presentations re: analysis of JSN collateral | 1.40 | 450.00 | $630.00 |
| 04/17/13 | JHR | Conference call with H. Kevane and J. Morris in preparation of meeting with AlixPartners | 0.40 | 450.00 | $180.00 |

**Invoice number  102636**        73839   00001                                **Page  8**

| 04/17/13 | JHR | Meeting with AlixPartners, H. Kevane, R. Feinstine and J. Morris re: meet and confer with JSNs | 3.70 | 450.00 | $1,665.00 |
|---|---|---|---|---|---|
| 04/17/13 | JHR | Review draft debtors' complaint to determine extent of JSN liens | 0.60 | 450.00 | $270.00 |
| 04/18/13 | DAZ | Review pleadings and correspondence re. JSN complaint. | 1.00 | 975.00 | $975.00 |
| 04/18/13 | DAZ | Conference with Henry C. Kevane re update on document review and analysis of issues re JSN adversary. | 0.30 | 975.00 | $292.50 |
| 04/18/13 | HCK | Memos to/from J. Morris, et al. re today's settlement conference. | 0.40 | 850.00 | $340.00 |
| 04/18/13 | HCK | Prepare for today's FRCP 26 meeting with Alix and outline open items, follow up. | 0.60 | 850.00 | $510.00 |
| 04/18/13 | HCK | All-hands meeting with R. Feinstein, J. Morris/J. Rosell, T. Toaso and R. Feinstein re FRCP 26 disclosures and supporting documents. | 2.80 | 850.00 | $2,380.00 |
| 04/18/13 | HCK | Draft/revise FRCP 26 response (1.2), overview of JSN claims and supporting evidence (.6). | 1.80 | 850.00 | $1,530.00 |
| 04/18/13 | HCK | Follow-up memos to/from T. Toaso re supplemental document requests. | 0.10 | 850.00 | $85.00 |
| 04/18/13 | HCK | Review JSN security agreement re Bilateral Facilities/Excluded Assets. | 0.50 | 850.00 | $425.00 |
| 04/18/13 | RJF | Meet and confer meeting with Carney, Schafer, J. Morris. | 0.80 | 975.00 | $780.00 |
| 04/18/13 | RJF | Follow-up meeting with J. Morris regarding meet and confer. | 0.30 | 975.00 | $292.50 |
| 04/18/13 | RJF | Meeting with H. Kevane, J. Morris, J. Rosell and Alix regarding voluntary disclosures. | 2.80 | 975.00 | $2,730.00 |
| 04/18/13 | JAM | Meet with E. Schaefer, B. Carney, R. Feinstein re discovery, settlement, ADR (.8); meet with R. Feinstein re preference, confidentiality (.2); e-mail to E. Daniels, S. Zide re confidentiality (.2); e-mail to Kramer re settlement discussions and litigation process (.3); meet with H. Kevane, R. Feinstein, J. Rosell, T. Toaso re claims, evidence (2.9). | 4.40 | 835.00 | $3,674.00 |
| 04/18/13 | JHR | Review UCC in preparation of meeting with AlixPartners | 0.50 | 450.00 | $225.00 |
| 04/18/13 | JHR | Meeting with T. Toaso, R. Feinstein, J. Morris and H. Kevane re: JSN adversary complaint and discovery strategy. | 2.90 | 450.00 | $1,305.00 |
| 04/18/13 | JHR | Review new docket entries for relevant pleadings | 0.10 | 450.00 | $45.00 |
| 04/19/13 | DAZ | Review pleadings and correspondence re JSN adversary. | 0.50 | 975.00 | $487.50 |
| 04/19/13 | HCK | Review Wilmington National motion for standing to assert Ally claims. | 0.40 | 850.00 | $340.00 |
| 04/19/13 | HCK | Further draft/revise outline of Alix meeting re FRCP disclosures. | 0.80 | 850.00 | $680.00 |
| 04/19/13 | RJF | Review summary of Wilmington Trust standing motion re Ally claims. | 0.30 | 975.00 | $292.50 |
| 04/19/13 | JAM | Review Wilmington Trust Motion to prosecute Ally claims. | 0.80 | 835.00 | $668.00 |
| 04/19/13 | JHR | Draft summary of Wilmington Trust's motion for standing | 1.10 | 450.00 | $495.00 |

**Invoice number  102636**          73839   00001                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | to assert claims against Ally Financial | | | |
| 04/19/13 | JHR | Review AlixPartners committee presentations re: JSN collateral analysis | 1.40 | 450.00 | $630.00 |
| 04/19/13 | JHR | Review terms of various confidentiality agreements that have been executed in case in connection with drafting confidentiality agreement between Committee and JSNs | 1.10 | 450.00 | $495.00 |
| 04/19/13 | JHR | Phone call with J. Rochon re: confidentiality agreement issues | 0.10 | 450.00 | $45.00 |
| 04/21/13 | JHR | Review JSN exchange offer re: original issue discount | 1.70 | 450.00 | $765.00 |
| 04/22/13 | DAZ | Review pleadings and correspondence re JSN adversary. | 1.00 | 975.00 | $975.00 |
| 04/22/13 | RJF | Review JSN's objection to cash collateral motion. | 0.30 | 975.00 | $292.50 |
| 04/22/13 | HCK | Review UMB objection to Debtor's cash collateral motion. | 0.10 | 850.00 | $85.00 |
| 04/22/13 | HCK | Review draft FRCP 26 pleading from J. Morris and memos to/from J. Morris re same. | 0.40 | 850.00 | $340.00 |
| 04/22/13 | HCK | Continue to draft/revise  JSN FRCP 26 overview based on Alix Partners meetings. | 1.70 | 850.00 | $1,445.00 |
| 04/22/13 | HCK | Review AFI final DIP order and Exhibit A trial balance. | 0.40 | 850.00 | $340.00 |
| 04/22/13 | JAM | Work on Rule 26 disclosures (2.4); revise Rule 26 disclosures in light of J. Rosell's comments (.7); e-mail to H. Kevane re Rule 26 disclosures (.1) | 3.20 | 835.00 | $2,672.00 |
| 04/22/13 | JHR | Correspondence with O. Ginsburg re: form of JSN confidentiality agreement | 0.20 | 450.00 | $90.00 |
| 04/22/13 | JHR | Draft JSN confidentiality agreement | 2.90 | 450.00 | $1,305.00 |
| 04/22/13 | JHR | Revise Rule 26(a) initial disclosures | 1.60 | 450.00 | $720.00 |
| 04/22/13 | JHR | Revise JSN confidentiality agreement | 1.60 | 450.00 | $720.00 |
| 04/23/13 | RBO | Telephone call to Henry C. Kevane re tasks re JSN adversary motion to dismiss. | 0.10 | 915.00 | $91.50 |
| 04/23/13 | HCK | Memos to/from J. Morris/J. Rosell re FRCP 26 disclosure and telephone call with J. Rosell re revisions to same. | 0.50 | 850.00 | $425.00 |
| 04/23/13 | HCK | Review/revise revised FRCP 26 initial disclosures from J. Rosell (1.7) and circulate comments (.1). | 1.80 | 850.00 | $1,530.00 |
| 04/23/13 | HCK | Further memos to/from J. Rosell re FRCP 26 pleading and document identification. | 0.70 | 850.00 | $595.00 |
| 04/23/13 | HCK | Further review/analyze AFI DIP order and Kramer Levin collateral analysis. | 1.60 | 850.00 | $1,360.00 |
| 04/23/13 | HCK | Telephone call with J. Rosell re FRCP 26 disclosure and final edits to same. | 0.70 | 850.00 | $595.00 |
| 04/23/13 | HCK | Review J. Rosell draft of confidentiality agreement and circulate comments to same. | 0.50 | 850.00 | $425.00 |
| 04/23/13 | HCK | Review E. Daniels comments to Rule 26  initial disclosures. | 0.20 | 850.00 | $170.00 |
| 04/23/13 | JAM | E-mails with J. Rosell, H. Kevane re Rule 26 disclosures. | 0.40 | 835.00 | $334.00 |
| 04/23/13 | JHR | Review amended order re: case management of adversary proceedings | 0.30 | 450.00 | $135.00 |
| 04/23/13 | JHR | Revise Rule 26(a) initial disclosures | 1.70 | 450.00 | $765.00 |

**Invoice number  102636**       73839   00001                                      **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 04/23/13 | JHR | Revise Rule 26(a) initial disclosures per H. Kevane comments | 0.50 | 450.00 | $225.00 |
| 04/23/13 | JHR | Correspondence with AlixPartners re: Rule 26(a) disclosures | 0.30 | 450.00 | $135.00 |
| 04/23/13 | JHR | Revise JSN confidentiality agreement | 0.60 | 450.00 | $270.00 |
| 04/24/13 | DAZ | Review and revise initial disclosure and confidentiality agreement draft re JSN litigation (.40); Review draft discovery requests (.40); Review pleadings and correspondence re same (.30); Review memoranda and articles re JSN complaint and anticipated defenses (2.0). | 3.10 | 975.00 | $3,022.50 |
| 04/24/13 | HCK | Conference call with J. Rosell re revisions to FRCP 26 disclosures and confidentiality agreement. | 0.60 | 850.00 | $510.00 |
| 04/24/13 | HCK | Review revised draft of initial disclosures from J. Rosell. | 0.20 | 850.00 | $170.00 |
| 04/24/13 | HCK | Review/edit revised draft of confidentiality agreement and circulate comments. | 0.40 | 850.00 | $340.00 |
| 04/24/13 | HCK | Conference call with Messrs. Landy/Toaso and conference J. Rosell re FRCP 26 disclosures. | 0.60 | 850.00 | $510.00 |
| 04/24/13 | HCK | Numerous follow-up memos to/from J. Morris, J. Rosell re confidentiality agreement and FRCP 26 initial disclosures. | 0.80 | 850.00 | $680.00 |
| 04/24/13 | RBO | Review Rule 26 disclosure and Telephone conference with Jason R. re same | 0.50 | 915.00 | $457.50 |
| 04/24/13 | RJF | Telephone conference with J. Morris, Schiffer and Craig Young regarding JSN discovery regarding cash collateral motion. | 0.30 | 975.00 | $292.50 |
| 04/24/13 | JAM | Review/revise draft confidentiality agreement (1.2); e-mails with M. Landy, T. Toaso re Rule 26 disclosures (.1); telephone conference with M. Landy, T. Toaso re Rule 26 disclosures (.1); review/revise draft Rule 26 disclosures (.7); e-mails with E. Daniels re confidentiality agreement (.3); telephone conference with R. Feinstein, J. Shifer, C. Siegel re ad hoc noteholders' deposition (.3); e-mail to S. Englehardt, J. Shifer, C. Siegel re ad hoc noteholders deposition (.1); e-mail to B. Carney, A. Qureshi, J. Rosell re disclosure (.2). | 3.00 | 835.00 | $2,505.00 |
| 04/24/13 | JHR | Revise JSN confidentiality agreement per H. Kevane comments | 0.90 | 450.00 | $405.00 |
| 04/24/13 | JHR | Revise Rule 26(a) initial disclosures per Kramer Levin comments | 0.50 | 450.00 | $225.00 |
| 04/24/13 | JHR | Phone call with AlixPartners re: Rule 26(a) initial disclosures | 0.50 | 450.00 | $225.00 |
| 04/24/13 | JHR | Phone call with H. Kevane re: initial disclosures and JSN confidentiality agreement | 0.60 | 450.00 | $270.00 |
| 04/24/13 | JHR | Revise Rule 26(a) initial disclosures per various comments received | 0.50 | 450.00 | $225.00 |
| 04/24/13 | JHR | Revise JSN confidentiality agreement per discussion with H. Kevane | 0.50 | 450.00 | $225.00 |
| 04/24/13 | JHR | Revise JSN confidentiality agreement per J. Morris comments | 1.10 | 450.00 | $495.00 |
| 04/24/13 | JHR | Phone call with R. Orgel re: Rule 26(a) initial disclosures | 0.30 | 450.00 | $135.00 |

**Invoice number  102636**        73839   00001                                **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 04/24/13 | JHR | Phone call with E. Daniels re: Rule 26(a) disclosures | 0.20 | 450.00 | $90.00 |
| 04/24/13 | JHR | Phone call with H. Kevane and AlixPartners re: Rule 26(a) initial disclosures | 0.40 | 450.00 | $180.00 |
| 04/24/13 | JHR | Conference with J. Morris re: Rule 26(a) disclosures | 0.20 | 450.00 | $90.00 |
| 04/25/13 | DAZ | Review Rule 26 Initial Disclosures draft and comments. | 0.30 | 975.00 | $292.50 |
| 04/25/13 | DAZ | Review draft confidentiality agreement re JSN litigation. | 0.40 | 975.00 | $390.00 |
| 04/25/13 | HCK | Memos to/from Rosell, Daniels, Landy, et al. re revised FRCP 26 initial disclosures. | 0.50 | 850.00 | $425.00 |
| 04/25/13 | HCK | Further memos to/from J. Rosell, et al. re changes to FRCP initial disclosures; review UMB initial disclosures; conference with J. Rosell/R. Feinstein re initial disclosures; review final version of Committee disclosures. | 1.30 | 850.00 | $1,105.00 |
| 04/25/13 | HCK | Review memos re confidentiality agreement, mediation status. | 0.20 | 850.00 | $170.00 |
| 04/25/13 | RJF | Review and revise Rule 26 initial disclosures (.6), related emails (.2). | 0.80 | 975.00 | $780.00 |
| 04/25/13 | RJF | Telephone conference with Morris regarding JSN discovery. | 0.30 | 975.00 | $292.50 |
| 04/25/13 | RJF | Telephone conference with J. Morris, Zide regarding JSN discovery. | 0.30 | 975.00 | $292.50 |
| 04/25/13 | RJF | Call with Mofo attorneys, Kramer Levin attorneys, J. Morris regarding Ad Hoc JSN discovery requests directed to debtor on cash collateral motion. | 0.30 | 975.00 | $292.50 |
| 04/25/13 | JAM | Telephone conference with E. Daniels re confidentiality agreement (.1); Committee call re cash collateral, exclusivity, settlement (1.6); e-mail to R. Feinstein, D. Ziehl, H. Kevane, M. Bove, J. Rosell re settlement (.3); e-mail to T. Goren, L. Marinuzzi, R. Schrock re confidentiality agreement (.3); telephone conference with S. Englehardt, R. Feinstein, J. Shifer, C. Siegel re Ad Hoc Noteholders' discovery (.2); telephone conference with R. Feinstein re Ad Hoc Noteholders' Discovery (.1); telephone conference with R. Feinstein, S. Zide re Ad Hoc Noteholders' discovery (.2); review/revise Rule 26 disclosures (.5); e-mails with R. Feinstein, J. Rosell re Rule 26 disclosures (.4); review preference data (1.2). | 4.90 | 835.00 | $4,091.50 |
| 04/25/13 | JHR | Revise Rule 26(a) initial disclosures and circulate for final approval | 0.50 | 450.00 | $225.00 |
| 04/25/13 | JHR | Revise Rule 26(a) initial disclosures per Kramer Levin and AlixPartners comments | 0.40 | 450.00 | $180.00 |
| 04/25/13 | JHR | Revise Rule 26(a) initial disclosures per AlixPartners comments | 0.20 | 450.00 | $90.00 |
| 04/25/13 | JHR | Revise Rule 26(a) initial disclosures per R. Feinstein comments | 0.30 | 450.00 | $135.00 |
| 04/25/13 | JHR | Correspondence with AlixPartners and Kramer Levin re: Rule 26(a) initial disclosures (0.3); revise Rule 26(a) initial disclosures per said comments (0.3) | 0.60 | 450.00 | $270.00 |
| 04/25/13 | DAZ | Review pleadings and correspondence re JSN adversary proceeding. | 0.50 | 975.00 | $487.50 |

**Invoice number  102636**        73839   00001                                **Page   12**

| 04/26/13 | HCK | Further draft/revise outline re JSN legal claims/factual support. | 0.70 | 850.00 | $595.00 |
|---|---|---|---|---|---|
| 04/26/13 | RJF | Telephone conference with UMB's counsel regarding answer to JSN complaint. | 0.40 | 975.00 | $390.00 |
| 04/26/13 | RJF | Telephone conference with J. Morris regarding answer to JSN complaint. | 0.30 | 975.00 | $292.50 |
| 04/26/13 | RJF | Review letter to Shore regarding JSN discovery regarding cash collateral. | 0.10 | 975.00 | $97.50 |
| 04/26/13 | JAM | Review Cash Collateral motion, declarations and exhibits (1.4); telephone conference with R. Feinstein re Answer, motion to dismiss JSN complaint (.2). | 1.60 | 835.00 | $1,336.00 |
| 04/26/13 | TJB | Research Exhibits to Puntus Declaration | 2.10 | 245.00 | $514.50 |
| 04/29/13 | HCK | Review memos re Debtors JSN complaint. | 0.40 | 850.00 | $340.00 |
| 04/29/13 | HCK | Review JSN objection to exclusivity extension. | 0.40 | 850.00 | $340.00 |
| 04/29/13 | RJF | Office conference with J. Morris regarding inquiry from Akin regarding answer to JSN complaint. | 0.20 | 975.00 | $195.00 |
| 04/29/13 | RJF | Email to Brian Carney regarding inquiry from Akin regarding answer to JSN complaint. | 0.10 | 975.00 | $97.50 |
| 04/29/13 | RJF | Review draft of debtor's complaint against JSN's. | 0.30 | 975.00 | $292.50 |
| 04/29/13 | RJF | Review emails regarding cash collateral discovery dispute. | 0.30 | 975.00 | $292.50 |
| 04/29/13 | JAM | Review draft Complaint re declaratory judgment by Debtors against JSNs. | 1.30 | 835.00 | $1,085.50 |
| 04/29/13 | JHR | Review revisions to Debtors' draft complaint against JSNs | 0.70 | 450.00 | $315.00 |
| 04/29/13 | DAZ | Review pleadings and correspondence. | 1.00 | 975.00 | $975.00 |
| 04/30/13 | DAZ | Review pleadings and correspondence re JSN complaint. | 0.40 | 975.00 | $390.00 |
| 04/30/13 | HCK | Memos to/from R. Feinstein, et al. re litigation forecast. | 0.20 | 850.00 | $170.00 |
| 04/30/13 | HCK | Review AFI response re Committee standing motion and JSN objection re same. | 0.80 | 850.00 | $680.00 |
| 04/30/13 | HCK | Review R. Ringer memo re Debtor's complaint re JSN liens. | 0.20 | 850.00 | $170.00 |
| 04/30/13 | JAM | Committee call regarding settlement, Kruger (1.5); review JSN Complaint and Schedules (2.7). | 4.20 | 835.00 | $3,507.00 |
| | | **Task Code Total** | **246.00** | | **$183,723.50** |

**Financing [B230]**

| 04/17/13 | RJF | Review and revise objection to cash collateral motion regarding JSN's. | 0.40 | 975.00 | $390.00 |
|---|---|---|---|---|---|
| 04/17/13 | RJF | Email to Zide regarding objection to cash collateral motion regarding JSN's. | 0.10 | 975.00 | $97.50 |
| | | **Task Code Total** | **0.50** | | **$487.50** |

**Invoice number  102636**          73839   00001                              **Page  13**

### Hearing

| | | | | | |
|---|---|---|---|---|---|
| 04/10/13 | JHR | Review proposed 4/11 hearing agenda | 0.20 | 450.00 | $90.00 |
| 04/11/13 | DAZ | Prepare for (2.1) and attend JSN adversary status conference (2.2) and conference with R. Feinstein and M. Bove re issues and scheduling (.2). | 4.50 | 975.00 | $4,387.50 |
| 04/11/13 | MB | Appear at hearing re fee application and JSN adversary pretrial conference. | 2.20 | 675.00 | $1,485.00 |
| 04/11/13 | RJF | Attend pretrial in JSN adversary proceeding and fee application hearing. | 2.20 | 975.00 | $2,145.00 |
| | **Task Code Total** | | **9.10** | | **$8,107.50** |

### Meeting of Creditors [B150]

| | | | | | |
|---|---|---|---|---|---|
| 04/17/13 | RJF | Attend telephonic committee meeting. | 2.50 | 975.00 | $2,437.50 |
| 04/25/13 | RJF | Attend committee call. | 0.50 | 975.00 | $487.50 |
| 04/30/13 | RJF | Telephonic attendance at committee meeting. | 1.50 | 975.00 | $1,462.50 |
| | **Task Code Total** | | **4.50** | | **$4,387.50** |

### Non-Working Travel

| | | | | | |
|---|---|---|---|---|---|
| 04/10/13 | DAZ | Travel from LA to  New York for omnibus hearings and status conference on JSN complaint. | 4.00 | 487.50 | $1,950.00 |
| 04/12/13 | DAZ | Non-working travel from NY to LA (for hearing on JSN complaint on 4/11). | 3.00 | 487.50 | $1,462.50 |
| | **Task Code Total** | | **7.00** | | **$3,412.50** |

### PSZ&J Compensation

| | | | | | |
|---|---|---|---|---|---|
| 04/02/13 | MB | Review UST objection to fee applications and email confirmation to M. Driscoll re no contest. | 0.20 | 675.00 | $135.00 |
| 04/09/13 | MB | Telephone conference with R. Ringer re omni response re fee applications. | 0.10 | 675.00 | $67.50 |
| 04/09/13 | MB | Review Kramer Levin's draft omni response to US Trustee fee application objection and review revised response and office conference and emails with R. Feinstein re same. | 0.30 | 675.00 | $202.50 |
| 04/10/13 | MB | Review final version of omnibus fee response and email to R. Ringer re same. | 0.10 | 675.00 | $67.50 |
| 04/17/13 | MB | Review draft fee order. | 0.20 | 675.00 | $135.00 |
| 04/17/13 | JHR | Review docket re: objections to first interim fee application | 0.30 | 450.00 | $135.00 |
| | **Task Code Total** | | **1.20** | | **$742.50** |

**Invoice number  102636**        73839   00001                                    **Page  14**

### Total professional services:                    268.30                $200,861.00

*Costs Advanced:*

| | | | |
|---|---|---|---:|
| 04/01/2013 | BB | 73839.00001 Bloomberg Charges for 04-01-13 | $3.00 |
| 04/01/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/01/2013 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/01/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/01/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/01/2013 | WL | 73839.00001 Westlaw Charges for 04-01-13 | $35.01 |
| 04/02/2013 | BB | 73839.00001 Bloomberg Charges for 04-02-13 | $3.00 |
| 04/02/2013 | LN | 73839.00001 Lexis Charges for 04-02-13 | $4,208.47 |
| 04/02/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 04/02/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/02/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/02/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/02/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/02/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/02/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/02/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/02/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/02/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/02/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/02/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/02/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/02/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/02/2013 | WL | 73839.00001 Westlaw Charges for 04-02-13 | $281.10 |
| 04/02/2013 | WL | 73839.00001 Westlaw Charges for 04-02-13 | $76.68 |
| 04/03/2013 | BB | 73839.00001 Bloomberg Charges for 04-03-13 | $3.00 |
| 04/03/2013 | LN | 73839.00001 Lexis Charges for 04-03-13 | $564.26 |
| 04/03/2013 | WL | 73839.00001 Westlaw Charges for 04-03-13 | $81.72 |
| 04/03/2013 | WL | 73839.00001 Westlaw Charges for 04-03-13 | $7.36 |
| 04/04/2013 | BB | 73839.00001 Bloomberg Charges for 04-04-13 | $3.00 |
| 04/04/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  102636**        73839    00001                                          **Page  15**

| 04/04/2013 | WL | 73839.00001 Westlaw Charges for 04-04-13 | $38.34 |
| 04/05/2013 | BB | 73839.00001 Bloomberg Charges for 04-05-13 | $3.00 |
| 04/08/2013 | BB | 73839.00001 Bloomberg Charges for 04-08-13 | $3.00 |
| 04/08/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/08/2013 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | $18.80 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 04/08/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/09/2013 | AF | Air Fare [E110] United Airlines - LAX/Jfk/LAX (roundtrip, full fare coach) - DAZ | $800.00 |
| 04/09/2013 | BB | 73839.00001 Bloomberg Charges for 04-09-13 | $3.00 |
| 04/09/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number  102636**        73839   00001                                        **Page  16**

| 04/09/2013 | WL | 73839.00001 Westlaw Charges for 04-09-13 | $191.70 |
| 04/10/2013 | BB | 73839.00001 Bloomberg Charges for 04-10-13 | $9.00 |
| 04/10/2013 | BB | 73839.00001 Bloomberg Charges for 04-10-13 | $3.00 |
| 04/10/2013 | BM | Business Meal [E111] 71 Irving Place Coffey NY - JHR | $20.00 |
| 04/10/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/10/2013 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 04/10/2013 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 04/10/2013 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | $19.80 |
| 04/10/2013 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 04/10/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/10/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/11/2013 | BB | 73839.00001 Bloomberg Charges for 04-11-13 | $3.00 |
| 04/11/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/12/2013 | BB | 73839.00001 Bloomberg Charges for 04-12-13 | $3.00 |
| 04/12/2013 | HT | Hotel Expense [E110] The New York Palace ( 2 nights) - DAZ | $450.00 |
| 04/15/2013 | BB | 73839.00001 Bloomberg Charges for 04-15-13 | $3.00 |
| 04/15/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

**Invoice number  102636**      73839   00001                                    **Page  17**

| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | $18.80 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 04/15/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2013 | WL | 73839.00001 Westlaw Charges for 04-15-13 | $128.89 |
| 04/15/2013 | WL | 73839.00001 Westlaw Charges for 04-15-13 | $76.68 |
| 04/16/2013 | BB | 73839.00001 Bloomberg Charges for 04-16-13 | $3.00 |
| 04/16/2013 | BM | Business Meal [E111] Grub Hub food - JHR | $20.00 |
| 04/16/2013 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 04/16/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/16/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/16/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2013 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/16/2013 | WL | 73839.00001 Westlaw Charges for 04-16-13 | $115.02 |
| 04/17/2013 | BB | 73839.00001 Bloomberg Charges for 04-17-13 | $3.00 |
| 04/17/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |

**Invoice number  102636**        73839  00001                              **Page  18**

| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | $18.90 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 04/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2013 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 04/17/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/17/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/17/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/17/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/18/2013 | BB | 73839.00001 Bloomberg Charges for 04-18-13 | $3.00 |
| 04/18/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/18/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/18/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/18/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/18/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/18/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/18/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/19/2013 | BB | 73839.00001 Bloomberg Charges for 04-19-13 | $3.00 |
| 04/19/2013 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | $12.70 |
| 04/19/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

**Invoice number  102636**         73839   00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 04/22/2013 | BB | 73839.00001 Bloomberg Charges for 04-22-13 | $3.00 |
| 04/22/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/22/2013 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 04/22/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2013 | AT | Auto Travel Expense [E109] Boulevard Taxi NYC - JHR | $17.30 |
| 04/23/2013 | BB | 73839.00001 Bloomberg Charges for 04-23-13 | $3.00 |
| 04/23/2013 | BM | Business Meal [E111] Grub Hub food - JHR | $14.90 |
| 04/23/2013 | BM | Business Meal [E111]  Grub Hub food - JHR | $17.85 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.0001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | FE | 73839.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | RE | ( 294 @0.10 PER PG) | $29.40 |
| 04/23/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/24/2013 | AT | Auto Travel Expense [E109] Verifone Taxi NYC - JHR | $10.70 |
| 04/24/2013 | BB | 73839.0001 Bloomberg Charges for 04-24-13 | $3.00 |
| 04/25/2013 | AT | Auto Travel Expense [E109] Managements Taxi B NYC - JHR | $7.70 |
| 04/25/2013 | BB | 73839.0001 Bloomberg Charges for 04-25-13 | $3.00 |
| 04/25/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/25/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/25/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/25/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/26/2013 | BB | 73839.0001 Bloomberg Charges for 04-26-13 | $3.00 |
| 04/29/2013 | BB | 73839.0001 Bloomberg Charges for 04-29-13 | $3.00 |
| 04/29/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/29/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |

**Invoice number  102636**      73839   00001                                **Page  20**

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/30/2013 | BB | 73839.00001 Bloomberg Charges for 04-30-13 | $3.00 |
| 04/30/2013 | PAC | Pacer - Court Research | $76.90 |
| 04/30/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |

### Total Expenses:                                                **$7,926.14**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $200,861.00 | |
| Total expenses | $7,926.14 | |
| Net current charges | $208,787.14 | |
| | | |
| Net balance forward | $62,945.57 | |
| **Total balance now due** | $271,732.71 | |

### Billing Summary

| Code | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| DAZ | Ziehl, Dean A. | 7.00 | 487.50 | $3,412.50 |
| DAZ | Ziehl, Dean A. | 30.10 | 975.00 | $29,347.50 |
| HCK | Kevane, Henry C. | 71.00 | 850.00 | $60,350.00 |
| JAM | Morris, John A. | 52.30 | 835.00 | $43,670.50 |
| JHR | Rosell, Jason H. | 65.60 | 450.00 | $29,520.00 |
| MB | Bove, Maria A. | 5.80 | 675.00 | $3,915.00 |
| RBO | Orgel, Robert B. | 4.50 | 915.00 | $4,117.50 |
| RJF | Feinstein, Robert J. | 25.60 | 975.00 | $24,960.00 |
| TJB | Brown, Thomas J. | 6.40 | 245.00 | $1,568.00 |
| | | 268.30 | | $200,861.00 |

### Task Code Summary

| Code | Description | Hours | Amount |
|---|---|---|---|
| 4600 | PSZJ Fees | 0.00 | $0.00 |
| BL | Bankruptcy Litigation [L430] | 246.00 | $183,723.50 |
| CA | Case Administration [B110] | 0.00 | $0.00 |
| FN | Financing [B230] | 0.50 | $487.50 |
| HE | Hearing | 9.10 | $8,107.50 |
| MC | Meeting of Creditors [B150] | 4.50 | $4,387.50 |
| NT | Non-Working Travel | 7.00 | $3,412.50 |
| PC | PSZ&J Compensation | 1.20 | $742.50 |
| | | 268.30 | $200,861.00 |

**Invoice number  102636**        73839   00001                                **Page   21**

### Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $800.00 |
| Auto Travel Expense [E109] | $35.70 |
| Bloomberg | $75.00 |
| Working Meals [E1 | $72.75 |
| Federal Express [E108] | $109.46 |
| Hotel Expense [E110] | $450.00 |
| Lexis/Nexis- Legal Research [E | $4,772.73 |
| Pacer - Court Research | $76.90 |
| Reproduction Expense [E101] | $29.40 |
| Reproduction/ Scan Copy | $471.70 |
| Westlaw - Legal Research [E106 | $1,032.50 |
| | $7,926.14 |