# Exhibit A



**SILVERMAN**
**ACAMPORA** LLP
*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                    Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee
.

Invoice Date:      February 20, 2013
062429      062429   Residential Capital, LLC- Counsel to Creditors' Committee
File # 062429
Invoice #      91439
Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 01/03/13 | LMM | Download and review sale motion and supporting documents | 0.30 | 58.50 |
| | **Subtotal** | **Asset Sale** | 0.30 | $58.50 |
| **Case Administration** | | | | |
| 01/02/13 | RJF | Review correspondence from Rachael Ringer enclosing update | 0.10 | 55.00 |
| 01/02/13 | BP | Review chart with scheduled lift stay motions in the case; review calendar | 0.50 | 97.50 |
| 01/02/13 | BP | Review case docket for updates on filings of Lift Stay motions; organize same | 1.50 | 292.50 |
| 01/02/13 | BWP | Telephone call from Porsche Jones on SA ResCap hotline regarding bankruptcy process | 0.20 | 40.00 |
| 01/02/13 | BWP | Review borrower-commenced adversary proceedings in connection with resolution of same (3.6); draft analysis of same (1.7) | 5.30 | 1,060.00 |
| 01/03/13 | RJF | Review correspondence from Amy Lewis enclosing call log from 1/2/13 | 0.10 | 55.00 |
| 01/03/13 | RJF | Review correspondence from Elise Frejka regarding stay relief/foreclosures updated docs | 0.10 | 55.00 |
| 01/03/13 | RJF | Review correspondence from Norman Rosenbaum enclosing joint petition and motion of findings of fact, | 0.10 | 55.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 2 |
|---|---|---|---|---|---|

| | | conclusions at law and exhibits | | |
|---|---|---|---|---|
| 01/03/13 | RJF | Review correspondence from Erica Richards enclosing borrower adversary proceedings chart and Kimber and Hawthorne complaints | 0.10 | 55.00 |
| 01/03/13 | JSK | Conference call with Ronald J. Friedman and Elise Frejka regarding borrower issues and strategy to handle same [.3]; Review correspondence from Elise enclosing charts relating to borrower relief stay motion s and adversary proceedings [.1]; review documents relating to same [.2]; review docket in connection with those adversary proceedings and motions [.2]; review documents relating to same [.5] | 1.30 | 403.00 |
| 01/04/13 | RJF | Review correspondence from Rachael Ringer regarding Meeting with AFI | 0.10 | 55.00 |
| 01/04/13 | RJF | Review correspondence from Rachael Ringer regarding Wilmer Hale Retention Application | 0.10 | 55.00 |
| 01/04/13 | RJF | Review correspondence from Justin S. Krell regarding proofs of claim maintained by KCC | 0.10 | 55.00 |
| 01/04/13 | RJF | Review correspondence from Justin S. Krell regarding conference call | 0.10 | 55.00 |
| 01/04/13 | RJF | Review correspondence from John S. Dubel of Financial Guaranty Insurance Company regarding Wilmer Hale Retention Application | 0.10 | 55.00 |
| 01/04/13 | RJF | Review correspondence from Rachael Ringer regarding update | 0.10 | 55.00 |
| 01/04/13 | JSK | Review correspondence from Ronald J. Friedman regarding borrower adversary proceedings [.2]; Review correspondence from Erica Richards regarding the certain borrower adversary proceedings for which the Debtor's request special borrowers committee to assist [.2]; review documents provided by Erica relating to same [.3]; review adversary pleadings [.5]; review claims register to determine if these borrowers filed claims [.4] | 1.60 | 544.00 |
| 01/04/13 | JSK | Draft correspondence to Ronald J. Friedman regarding standing call with Committee counsel and the Debtors' counsel regarding borrower issues [.1]; Review correspondence from Ronald J. Friedman regarding same [.1] | 0.20 | 68.00 |
| 01/04/13 | BP | Review call log and review inquiries by Emily Garber of Forman Holt regarding her firm or her client's relationship to the Bankruptcy proceedings of ResCap; review docket to obtain a copy of the service list used in the service for which definitely Ms. Garner as a party for service in the Debtors' proceeding | 0.40 | 78.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 3 |
|---|---|---|---|---|---|
| 01/04/13 | BP | Review docket and search for affidavit of service filed in the case to arrive at master service list used | 0.50 | | 97.50 |
| 01/04/13 | BP | Telephone call with Emily Garber at Forman, Holt, Pleiades and Youngman LLC in response to her inquiry regarding the case and as reasons for receiving notices; draft e-mail to Ms. Garber enclosing all links to the service list that has been used in the case; update admin chart | 0.50 | | 97.50 |
| 01/04/13 | BWP | Telephone call from Tom Chandler on SA ResCap hotline regarding bankruptcy process | 0.20 | | 40.00 |
| 01/07/13 | RJF | Review correspondence from Glenn Slegel regarding Monoline Memo | 0.10 | | 55.00 |
| 01/07/13 | RJF | Review correspondence from Elise Frejka regarding adversary complaint filed by Princess Dixon against GMAC | 0.10 | | 55.00 |
| 01/07/13 | RJF | Review correspondence from Elise Frejka regarding Debtors' Objection to Class Clam Filed by Putative Class Action Plaintiffs in Bradbury v. GMAC Mortgage | 0.10 | | 55.00 |
| 01/07/13 | RJF | Review correspondence from Rachael Ringer regarding FNMA Cure Claim Negotiations | 0.10 | | 55.00 |
| 01/07/13 | RJF | Review correspondence from Amy Lewis enclosing e-mail log from 1/3/13 | 0.10 | | 55.00 |
| 01/07/13 | RJF | Review correspondence from Elisa Frejka regarding Objection to Putative Bradbury Class's POC and Delehey Declaration | 0.10 | | 55.00 |
| 01/07/13 | RJF | Review correspondence from Norm Rosenbaum regarding Basic Life movants | 0.10 | | 55.00 |
| 01/07/13 | BWP | Telephone call from Dumurtio Furtuna on SA ResCap hotline regarding bankruptcy process | 0.20 | | 40.00 |
| 01/07/13 | BWP | Confer with Justin S. Krell re: access to KCC claims register and review of claims filed by borrowers against Debtors | 0.20 | | 40.00 |
| 01/07/13 | BWP | Review pleadings filed in Kimber adversary proceeding in connection with resolution of same | 0.90 | | 180.00 |
| 01/08/13 | RJF | Review correspondence from Justin S. Krell regarding Stipulation for Stay Relief | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Justin S. Krell regarding conference call | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Elise Frejka regarding Stipulation for Stay Relief | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Amy Lewis enclosing Email and Call Log for 1/7/13 | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Justin S. Krell | 0.10 | | 55.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 4 |
|--------|-------------------------------|--|-----------------|------|---|
| | | regarding Basic Life Resources | | | |
| 01/08/13 | RJF | Review correspondence from Justin S. Krell regarding claims register | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Elise Frejka regarding hearing | 0.10 | | No Charge |
| 01/08/13 | RJF | Review correspondence from Doug Mannal regarding hearing scheduled for January 10, 2013 at 2:00 p.m. | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Justin S. Krell regarding time for conference call | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Rachael Ringer regarding Committee update | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Justin S. Krell regarding analysis for borrower claims | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Thomas Moloney regarding Committee update | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Elise Frejka enclosing updated claims register | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Mark Ellenberg regarding committee membership | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Thomas Moloney regarding confidentiality agreements | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Elise Frejka regarding agenda for hearing | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Alison Tearnen Schepper regarding access to the claims register | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Elise frejka regarding Basic Life Resources | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Norm Rosenbaum regarding Basic Life Resources | 0.10 | | 55.00 |
| 01/08/13 | RJF | Review correspondence from Justin S. Krell regarding access to claims register | 0.10 | | 55.00 |
| 01/08/13 | JSK | Telephone call with Elise Frejka, Ronald J. Friedman and Brian Powers regarding the committee's response, if any, to the motions scheduled to be heard at the January 16, 2013 hearing [.5]; confer with Ronald J. Friedman and Brian Powers regarding same [.2] | 0.70 | | 238.00 |
| 01/08/13 | BP | Confer with Brian Powers regarding Lift Stay Motions with upcoming objection deadlines; discuss strategy for handling same | 0.20 | | 39.00 |
| 01/08/13 | BP | Review lift stay motion chart; review case docket for related documents | 0.50 | | 97.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 5 |
|---|---|---|---|---|---|
| 01/08/13 | BP | Review case docket in search of recently filed Motion to Lift the Automatic Stay | 0.30 | | 58.50 |
| 01/08/13 | BP | Review debtors' books and records; confer with Adam L. Rosen regarding information to complete SOFAs | 0.50 | | 97.50 |
| 01/08/13 | BP | Review correspondence from Neil Larkins regarding Proof of Claim filing instructions; draft reply directing Mr. Larkins to location for filing Proof of Claim | 0.20 | | 39.00 |
| 01/08/13 | BWP | Review motion of Basic Life for allowance of proof of claim and review underlying proof of claim (1.2); confer with Justin S. Krell re: same (.3); telephone call with Justin S. Krell to Michael Moore at Basic Life re: adjournment of motion (.2); draft correspondence to Michael Moore at Basic Life requesting adjournment of motion (.2) | 1.90 | | 380.00 |
| 01/08/13 | BWP | Confer with Justin S. Krell re: pending lift stay motions filed by Haffey, Kral, Jackson, Papas, Matthews, Rode, Connor, and Dunavant | 0.40 | | 80.00 |
| 01/08/13 | BWP | Telephone call with Elise Frejka, Ronald J. Friedman and Justin S. Krell regarding the committee's response, if any, to the motions scheduled to be heard at the January 16, 2013 hearing [.5]; confer with Ronald J. Friedman and Justin S. Krell regarding same [.2] | 0.70 | | 140.00 |
| 01/08/13 | BWP | Review pending lift stay motions filed by Haffey, Kral, Jackson, Papas, Matthews, Rode, Connor, and Dunavant | 3.90 | | 780.00 |
| 01/09/13 | RJF | Review correspondence from Rachael Ringer enclosing daily update | 0.10 | | 55.00 |
| 01/09/13 | RJF | Review correspondence from Stephen Zide regarding Proof of Claim--proposed structure and related info | 0.10 | | 55.00 |
| 01/09/13 | RJF | Prepare correspondence to Elise Frejka and Dan Flanagan regarding conference call | 0.10 | | 55.00 |
| 01/09/13 | RJF | Review correspondence from Dan Flanagan regarding confirming time for conference call | 0.10 | | 55.00 |
| 01/09/13 | RJF | Review correspondence from Amy Lewis enclosing email and call log from 1/8/13 | 0.10 | | 55.00 |
| 01/09/13 | RJF | Review correspondence from Rachael Ringer regarding discussion presentation | 0.10 | | 55.00 |
| 01/09/13 | BP | Confer with Brian Powers regarding claims filed in the Debtors cases; review chart with all claims and their PDF links to Proof of Claim; discuss strategies to organize and categorize borrower claims for proper claims administration | 0.20 | | 39.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 91439 | Page | 6 |
|---|---|---|---|---|
| 01/09/13 | BWP | Telephone call from Anne Pelner on SA ResCap hotline regarding bankruptcy process | 0.20 | 40.00 |
| 01/09/13 | BWP | Telephone call to Paul Papas II re: motion for stay pending appeal filed by same | 0.50 | 100.00 |
| 01/09/13 | BWP | Telephone call to Richard D. Rode re: motion to lift stay filed by same | 0.30 | 60.00 |
| 01/10/13 | RJF | Review correspondence from Erica Richards regarding borrower adversary proceedings and pending discussions | 0.10 | 55.00 |
| 01/10/13 | JSK | Confer with Ronald J. Friedman regarding status of borrower issues | 0.20 | 68.00 |
| 01/11/13 | RJF | Review correspondence from Rachael Ringer enclosing update | 0.10 | 55.00 |
| 01/11/13 | RJF | Review correspondence from Justin S. Krell regarding summary for the status of contacting the borrowers | 0.10 | 55.00 |
| 01/11/13 | RJF | Review correspondence from  Brian Powers regarding summary for the status of contacting the borrowers | 0.10 | 55.00 |
| 01/11/13 | RJF | Review correspondence from Erica Richards regarding contacting the borrowers | 0.10 | 55.00 |
| 01/11/13 | JSK | Review correspondence from Erica Richards regarding our efforts to contact borrowers who have commenced adversary proceedings [.1]; Draft correspondence to Erica providing an update of such efforts and current status of same [.4] | 0.50 | 170.00 |
| 01/11/13 | JSK | Draft correspondence to Brian Powers regarding status of borrower issues and draft letter to borrowers for which we do not have contact info for [.2]; review and revise draft borrower letter [.3] | 0.50 | 170.00 |
| 01/11/13 | BP | Download  lift stay motion; provide same to Justin S. Krell for review | 0.10 | 19.50 |
| 01/11/13 | BP | Telephone call with Frank Reed regarding distaste to plan filed by the Debtors | 0.10 | 19.50 |
| 01/13/13 | RJF | Review correspondence from Rachael Ringer regarding update | 0.10 | 55.00 |
| 01/14/13 | RJF | Review correspondence from Amy Lewis enclosing Email and Call Log for 1/11/13 | 0.10 | 55.00 |
| 01/14/13 | RJF | Review correspondence from Elise Frejka enclosing Pro Se Filing Motion for Contempt | 0.10 | 55.00 |
| 01/14/13 | RJF | Review correspondence from Eirca Richards regarding assertion of claims | 0.10 | 55.00 |
| 01/14/13 | RJF | Review correspondence from Chris Rubino enclosing claims 2661-3021 | 0.10 | 55.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 7 |
|---|---|---|---|---|---|
| 01/14/13 | RJF | Review correspondence from Rachael Ringer enclosing update | 0.10 | | 55.00 |
| 01/14/13 | RJF | Review correspondence from Elise Frejka summarizing discussion and the agreed upon deadlines | 0.10 | | 55.00 |
| 01/14/13 | JSK | Confer with Ronald J. Friedman regarding revisions to form letter to borrowers who have commenced an adversary proceeding; revise letter | 0.30 | | 102.00 |
| 01/14/13 | BP | Review claims filed; determine basis and classification of claims | 1.50 | | 292.50 |
| 01/14/13 | BP | Review memo from Brian Powers requesting status of claims review; reply enclosing chart with claims designation | 0.20 | | 39.00 |
| 01/15/13 | RJF | Review correspondence from Rachael Ringer regarding adjournment of the pretrial conference | 0.10 | | 55.00 |
| 01/15/13 | RJF | Review correspondence from Amy Lewis renclosing call log from 1/14/13 | 0.10 | | 55.00 |
| 01/15/13 | RJF | Review correspondence from Rachael Ringer regarding update | 0.10 | | 55.00 |
| 01/15/13 | RJF | Review correspondence from Peter McElvain regarding Litigation analysis | 0.10 | | 55.00 |
| 01/15/13 | RJF | Review correspondence from Rachael Ringer enclosing cure claims presentation | 0.10 | | 55.00 |
| 01/15/13 | JSK | Prepare for and attend conference call with Elise Frejka, Norm Rosenbaum and Ronald J. Friedman regarding borrower issues, borrower adversary proceeding and overall strategy to deal with same [1.0]; review documents on connection with same and draft attorney note regarding same [.5] | 1.50 | | 510.00 |
| 01/15/13 | JSK | Revise letter to borrowers; confer with Brian Powers regarding same | 0.30 | | 102.00 |
| 01/15/13 | BP | Review docket; review Notice of regarding hearing for Lift Stay | 0.50 | | 97.50 |
| 01/15/13 | BP | Telephone call with Richard Sracker regarding Issues with HELOC; review notice regarding HELOC; review order approving Debtors' cancellation of availability of HELOC | 0.50 | | 97.50 |
| 01/15/13 | BP | Confer with Brian Powers regarding borrower concerns with inability to access HELOC; review approaches to such concerns  and in reference to the Order dated May 23, 2012 | 0.20 | | 39.00 |
| 01/15/13 | BP | Update contact/call log | 0.10 | | 19.50 |
| 01/15/13 | BWP | Telephone call from Beverly Blake on SA ResCap hotline regarding bankruptcy process | 0.10 | | 20.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 8 |
|---|---|---|---|---|---|

| 01/15/13 | BWP | Confer with Berlinda Pierre-Louis regarding borrower concerns with inability to access HELOC; review approaches to such concerns in reference to the Order dated May 23, 2012 | 0.20 | | 40.00 |
| 01/15/13 | BWP | Prepare for and attend conference call with Elise Frejka, Norm Rosenbaum, Ronald J. Friedman, and Justin S. Krell regarding borrower issues, borrower adversary proceeding and overall strategy to deal with same | 1.50 | | 300.00 |
| 01/16/13 | RJF | Review correspondence from Sean O'Neal of Cleary Gottlieb Steen & Hamilton LLP regarding comments to the info protocol | 0.10 | | 55.00 |
| 01/16/13 | RJF | Review correspondence from Nathaniel Allard regarding dial info for hearing | 0.10 | | 55.00 |
| 01/16/13 | RJF | Review correspondence from Susheel Kirpalani of Quinn Emanuel Urquhart & Sullivan, LLP enclosing comments to 1/15/13 update | 0.10 | | 55.00 |
| 01/16/13 | RJF | Review correspondence from Justin S. Krell regarding call with Dan Flanigan | 0.10 | | 55.00 |
| 01/16/13 | RJF | Review correspondence from Elise Frejka regarding Rejection of Executory Contract | 0.10 | | 55.00 |
| 01/16/13 | RJF | Review correspondence from Brian Powers regarding Drennen Motion | 0.10 | | 55.00 |
| 01/16/13 | RJF | Review correspondence from Rachael Ringer regarding Rowena Drennen class claim motion | 0.20 | | 110.00 |
| 01/16/13 | RJF | Review correspondence from Glenn E. Siegel of Dechert LLP regarding update | 0.10 | | 55.00 |
| 01/16/13 | JSK | Prepare for attend hearing on borrower adversary proceeding and other related borrower issues | 5.00 | | 1,550.00 |
| 01/16/13 | JSK | Confer with Brian Powers re: hearing on motion of Basic Life Resources to allow claim and pre-trial conference in Burnett adversary proceeding | 0.30 | | 102.00 |
| 01/16/13 | JSK | Review correspondence from Elise regarding notice of rejection of Responsible Homeowner Reward Program; review notice; confer with Elise regarding same | 0.30 | | 102.00 |
| 01/16/13 | BP | Review telephone message from Corena Pottsville Meyers regarding issues with mortgage payments; telephone to Corena in reply to inquiry; draft e-mail to Corena to reply to her e-mail; telephone call with Corena regarding issues surrounding her mortgage payments and current foreclosure proceeding | 0.50 | | 97.50 |
| 01/16/13 | BWP | Confer with Andres Nunez regarding A/P report in connection with negative accounts and email to Gene Spivak regarding same | 0.20 | | 40.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 91439 | Page | 9 |
|---|---|---|---|---|---|
| 01/16/13 | BWP | Confer with Justin S. Krell re: hearing on motion of Basic Life Resources to allow claim and pre-trial conference in Burnett adversary proceeding | 0.30 | | 60.00 |
| 01/17/13 | RJF | Review correspondence from Justin S. Krell regarding call with Dan Flanagan regarding bankruptcy process | 0.10 | | 55.00 |
| 01/17/13 | RJF | Review correspondence from Peter McElvain regarding update | 0.10 | | 55.00 |
| 01/17/13 | RJF | Review correspondence from Justin S. Krell regarding Jenkins looking for loan modification | 0.10 | | 55.00 |
| 01/17/13 | RJF | Review correspondence from Norm Rosenbaum regarding communication with the Jenkins | 0.10 | | 55.00 |
| 01/17/13 | RJF | Review correspondence from James Newton regarding extension of deadline | 0.10 | | 55.00 |
| 01/17/13 | RJF | Review correspondence from James Newton enclosing Jenkins complaint | 0.10 | | 55.00 |
| 01/17/13 | RJF | Review correspondence from Brian Powers enclosing Drennen Memo | 0.10 | | 55.00 |
| 01/17/13 | JSK | Follow-up telephone call with Dan Flanagin regarding certain issues raised in connection with class certification | 0.30 | | 102.00 |
| 01/17/13 | BP | Telephone call with Neil Larkins regarding Proof of Claim filed in the case; review his Proof of Claim found online; limit discuss probable action with respect to fraud | 0.20 | | 39.00 |
| 01/17/13 | BP | Telephone call with Linda Brazil regarding issues surrounding her home and options to refinancing her mortgage; draft e-mail to Brian Powers regarding same and possible resolutions to Ms. Brazil's issues; return telephone call to Ms. Brazil regarding mortgage assignment | 0.40 | | 78.00 |
| 01/17/13 | BWP | Telephone call from Jennifer Larkins on SA ResCap hotline regarding bankruptcy process | 0.10 | | 20.00 |
| 01/18/13 | RJF | Review correspondence from Kaye Handley of AIG regarding additional KERP/KEIP bonuses being paid to AIP | 0.10 | | 55.00 |
| 01/18/13 | RJF | Review correspondence from  Justin S. Krell to Norm rosenbaum regarding Debtors' rejection of the Responsible Homeowner Reward Program of GMAC Mortgage | 0.10 | | 55.00 |
| 01/18/13 | RJF | Review correspondence from Amy Lewis enclosing Email Log from 1/17/13 | 0.10 | | 55.00 |
| 01/18/13 | RJF | Review correspondence from Norm Rosenbaum regarding Rejection of Executory Contract: Responsible Homeowner Reward Program of GMAC | 0.10 | | 55.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 10 |
|---|---|---|---|---|---|

Mortgage

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/18/13 | RJF | Review correspondence from Elise Frejka regarding Rejection of Executory Contract: Responsible Homeowner Reward Program of GMAC Mortgage | 0.10 | 55.00 |
| 01/18/13 | RJF | Review correspondence from Dan Flanigan regarding committee memo class cert | 0.10 | 55.00 |
| 01/18/13 | RJF | Review correspondence from Justin S. Krell regarding David and Leslie Kinworthy - Letter to Judge Glenn | 0.10 | 55.00 |
| 01/18/13 | RJF | Review correspondence from Elise Frejka regarding Letter to Judge Glenn from Borrowers (David and Leslie Kinworthy) | 0.10 | 55.00 |
| 01/18/13 | RJF | Review correspondence from Justin S. Krell regarding committee memo class cert | 0.10 | 55.00 |
| 01/18/13 | JSK | Review correspondence from Committee regarding KERP/KEIP bonuses; review Committee update | 0.30 | 102.00 |
| 01/18/13 | JSK | Review correspondence from Elise Frejka regarding contacting David and Leslie Kinworthy at the Court's request [.1]; review letter from David and Leslie Kinworthy to Judge Glenn [.2]; review proof of claim filed by David and Leslie Kinworthy [.2]; Telephone call to counsel for David and Leslie Kinworthy [.2]; Telephone call to David and Leslie Kinworthy [.1]; Telephone call from Chamber's regarding same [.1]; Telephone call to Chamber's regarding same [.1] | 1.00 | 340.00 |
| 01/18/13 | JSK | Draft status memo to Elise regarding borrower issues | 0.30 | 102.00 |
| 01/18/13 | JSK | Review correspondence from Elise regarding request for an extension of time to object to the Debtors' rejection of the Borrowers Home Mortgage Program [.1]; Telephone call to Debtors' counsel regarding same [.2]; review documents with respect to the terms of the program [.2]; Telephone call with Elise regarding same [.2] | 0.70 | 238.00 |
| 01/18/13 | BP | Review docket; review Notice of present regarding lift automatic stay filed on PHH Mortgage; review notice of adjournment | 0.30 | 58.50 |
| 01/18/13 | BP | Review papers relating to Rowena Brennen class action and motion to certify class claims; prepare binders for conference enclosing related documents | 1.80 | 351.00 |
| 01/18/13 | BWP | Telephone call from Frank Reed on SA ResCap hotline regarding bankruptcy process | 0.60 | 90.00 |
| 01/18/13 | BWP | Review  correspondence from  Elise Frejka re: status of borrower issues | 0.10 | 15.00 |
| 01/18/13 | BWP | Confer with Justin S. Krell re: letter to Judge Glenn sent by David and Leslie Kinworthy and strategy for | 0.30 | 45.00 |

062429    Committee Unsecured Creditors                        Invoice # 91439        Page    11

| 01/18/13 | BWP | Confer with Justin S. Krell re: Debtors' notice of rejection of Responsible Homeowner Reward contract | 0.20 | 30.00 |
|---|---|---|---|---|
| 01/18/13 | BWP | Review Debtors' notice of rejection of Responsible Homeowner Reward contract | 0.20 | 30.00 |
| 01/20/13 | RJF | Review correspondence from  Rachael Ringer regarding daily update | 0.10 | 55.00 |
| 01/20/13 | RJF | Review correspondence from Rachael Ringer regarding Kessler class claim motion | 0.10 | 55.00 |
| 01/21/13 | RJF | Review correspondence from  Anatasia Kaup regarding rescheduling of conference call | 0.10 | 55.00 |
| 01/21/13 | RJF | Review correspondence from Norm Rosenbaum regarding rescheduling of conference call | 0.10 | 55.00 |
| 01/21/13 | RJF | Review correspondence from Justin S. Krell regarding Kessler class claim motion | 0.10 | 55.00 |
| 01/21/13 | RJF | Review correspondence from Rachael Ringer regarding Committee call | 0.10 | 55.00 |
| 01/22/13 | RJF | Review correspondence from Anastasia Kaup regarding Committee call | 0.10 | 55.00 |
| 01/22/13 | RJF | Review correspondence from Anastasia Kaup regarding rescheduling call | 0.10 | 55.00 |
| 01/22/13 | RJF | Review correspondence from Alexandra Steinberg Barrage regarding availability for call | 0.10 | 55.00 |
| 01/22/13 | JSK | Prepare for and attend Committee conference call to discuss Sale Update Consent Order Update, Executive Compensation Sub-Committee, AIP Motion, RMBS Allocation Formula, and Motion Seeking to File Class Claim (Kessler Action) | 3.00 | 1,020.00 |
| 01/22/13 | JSK | Telephone calls to various pro se borrower plaintiffs, including, Jenkins, Burnett, Hawthorne, Kimber and Wagner [.5]; review pleadings in connection with same [.3]; Telephone call to Co-defendant's counsel in the Wagner adversary proceeding [.2] | 1.00 | 340.00 |
| 01/22/13 | JSK | Review correspondence from Elise Frejka regarding the Debtors motion filed in regard to the Jenkins adversary proceeding; Draft correspondence to same regarding same | 0.30 | 102.00 |
| 01/22/13 | BWP | Attend Committee meeting via teleconference in connection with Rowenna Drennen motion for class certification | 2.50 | 500.00 |
| 01/22/13 | BWP | Review motion to lift automatic stay filed by Richard Rode (.2); draft email to Ronald J. Friedman regarding status of attempts to contact same (.2) | 0.40 | 80.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 12 |
|---|---|---|---|---|---|
| 01/23/13 | JSK | Telephone call from Mr. Burnett regarding his adversary proceeding and possible resolution of same [.3]; review documents provided by Mr. Burnett in connection with his causes of action [.4] | 0.70 | | 238.00 |
| 01/23/13 | JSK | Prepare for conference call with Debtors counsel regarding borrower issues, including, review of rejection notice for the Responsible Homeowners Reward Program and adversary litigation chart [.5]; Telephone call to Elise Frejka regarding same [.2]; attend conference call [1.5] | 2.20 | | 748.00 |
| 01/23/13 | JSK | Telephone call to Jenkins regarding borrower adversary proceeding | 0.10 | | 34.00 |
| 01/23/13 | JSK | Confer with Brian Powers re: status of communications with borrowers who have filed lift stay motions and strategy regarding same | 0.40 | | 136.00 |
| 01/23/13 | BWP | Telephone call to Neil Larkins returning call to SA ResCap hotline regarding bankruptcy process | 0.30 | | 60.00 |
| 01/23/13 | BWP | Confer with Justin S. Krell re: status of communications with borrowers who have filed lift stay motions and strategy regarding same | 0.40 | | 80.00 |
| 01/23/13 | BWP | Teleconference with Justin S. Krell, Elise Frejka, and Norm Rosenbaum regarding borrower lift stay motions, borrower adversary proceedings, and Debtor's notice of rejection of Responsible Homeowner Reward Program | 1.50 | | 300.00 |
| 01/24/13 | JSK | Finalize draft of the Committee's statement to the Rowena Drennen motion; Draft correspondence to Elise regarding same; Review correspondence from Elise regarding same | 0.50 | | 170.00 |
| 01/24/13 | JSK | Telephone calls to borrowers in connection with adversary actions [.4]; Teleconference with Brian Powers, Erica Richards, and Samantha Martin regarding same [.3]; Teleconference with Brian Powers and James Newton regarding same [.2]; revise litigation chart [.2]; confer with Brian Powers regarding revisions to litigation chart [.3] | 1.40 | | 476.00 |
| 01/24/13 | JSK | Review Debtor's motion for claims procedures | 0.40 | | 136.00 |
| 01/24/13 | JSK | Review correspondence from Rachael Ringer regarding Summary of Settlement by Loan Category in connection with the sale to Bershire | 0.30 | | 102.00 |
| 01/24/13 | JSK | Review Basic Life Resources Motion to reconsider; Draft correspondence to Ronald J. Friedman and Brian Powers regarding same | 0.40 | | 136.00 |
| 01/24/13 | JSK | Review Debtor's motion regarding case management procedures and KL's comments to same | 0.50 | | 170.00 |
| 01/24/13 | JSK | Review and revise Supplemental Deceleration | 0.30 | | 102.00 |

062429    Committee Unsecured Creditors                    Invoice # 91439        Page    13

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | advising of billing rate changes | | |
| 01/24/13 | BWP | Telephone call from Donna Connor on SA ResCap hotline regarding bankruptcy process | 0.10 | 20.00 |
| 01/24/13 | BWP | Telephone call from Gwendolyn Cole on SA ResCap hotline regarding bankruptcy process | 0.30 | 60.00 |
| 01/24/13 | BWP | Review and revise draft of chapter 11 petition | 1.20 | 240.00 |
| 01/25/13 | JSK | Confer with Brian Powers re: memorandum to Committee in connection with update on SilvermanAcampora's work in the case to date | 0.30 | 102.00 |
| 01/25/13 | JSK | Confer with Brian Powers re: revisions to supplemental declaration of Ronald J. Friedman pursuant to comments of Elise Frejka | 0.20 | 68.00 |
| 01/25/13 | JSK | Review correspondence from Samantha Martin regarding status of Hawthorne [.1]; Draft correspondence to same regarding same [.1] | 0.20 | 68.00 |
| 01/25/13 | JSK | Review correspondence from Ronald J. Friedman enclosing updated documents re: stay/foreclosures/borrowers [.1]; review documents regarding same [.2] | 0.30 | 102.00 |
| 01/25/13 | BWP | Draft memorandum to Committee detailing SilvermanAcampora's representation of the Committee to date | 1.20 | 240.00 |
| 01/25/13 | BWP | Confer with Justin S. Krell re: memorandum to Committee in connection with update on SilvermanAcampora's work in the case to date | 0.30 | 60.00 |
| 01/28/13 | JSK | Telephone call from David Kinworthy regarding borrower claim for breach of contract | 0.30 | 102.00 |
| 01/28/13 | JSK | Conference call with Elise Frejka, Doug Mannal, Rachael Ringer and Brian Powers in preparation for tomorrow's hearing on borrower adversary proceeding and lift stay motions [.5]; review file and confer with Brian Powers in preparation for same [.5] | 1.00 | 340.00 |
| 01/28/13 | JSK | Confer with Ronald J. Friedman in preparation for tomorrow's hearings and pretrial conferences relating to Borrower issues; review documents in connection with same | 0.30 | 102.00 |
| 01/28/13 | BP | Telephone call with Frank Reed regarding recently approved Order allowing payments to Pricewaterhousecooper; review order | 0.20 | 39.00 |
| 01/28/13 | BP | Confer with Brian Powers regarding hearing scheduled and matters scheduled to go forward; discuss telephone call with Frank Reed regarding court's order approving payment by Debtors to Pricewaterhousecooper | 0.10 | 19.50 |
| 01/28/13 | BP | Review docket for motion to lift stay and related | 0.90 | 175.50 |

062429    Committee Unsecured Creditors                    Invoice # 91439        Page    14

|  |  | actions to same; confer with counsel regarding same |  |  |
|---|---|---|---|---|
| 01/28/13 | BWP | Draft memorandum to Committee regarding update on SilvermanAcampora's efforts to date in its representation of same | 3.40 | 680.00 |
| 01/28/13 | BWP | Confer with Justin S. Krell memorandum to Committee regarding update on SilvermanAcampora's efforts to date in its representation of same | 0.30 | 60.00 |
| 01/29/13 | RJF | Review correspondence from   Elise Frejka regarding Analysis of LVG Rewards Programs | 0.10 | 55.00 |
| 01/29/13 | RJF | Review correspondence from Alexandra Steinberg Barrage regarding Analysis of LVG Rewards Programs | 0.10 | 55.00 |
| 01/29/13 | JSK | Prepare for and attend hearings and pretrial conferences relating to certain borrower actions and borrower lift stay motions | 5.00 | 1,700.00 |
| 01/29/13 | JSK | Confer with Brian Powers regarding memo to the Committee regarding Silverman's representation of the Committee relating to borrower issues [.3]; review memo [.3] | 0.60 | 204.00 |
| 01/29/13 | BP | Memo from Brian Powers with case status and calendar for upcoming months; update case calendar for upcoming hearings and deadlines | 0.50 | 97.50 |
| 01/29/13 | BP | Download and review recently filed Motion for Relief from Automatic Stay; prepare file | 0.50 | 97.50 |
| 01/29/13 | BP | Update admin/call log chart | 0.10 | 19.50 |
| 01/29/13 | BWP | Draft memorandum to Committee regarding update on SilvermanAcampora's efforts to date in its representation of same | 4.10 | 820.00 |
| 01/29/13 | BWP | Telephone call from Lori Duggan on SA ResCap hotline regarding bankruptcy process | 0.10 | 20.00 |
| 01/30/13 | RJF | Review correspondence from Samantha Martin regarding loss-mitigation application | 0.10 | 55.00 |
| 01/30/13 | JSK | Review correspondence from James Newton regarding Jenkins adversary and contact information for Jenkins | 0.20 | 68.00 |
| 01/30/13 | JSK | Review committee update | 0.30 | 102.00 |
| 01/30/13 | JSK | Review case Management Procedures Motion; confer with Ronald J. Friedman regarding same; Draft correspondence to Anthony C. Acampora regarding same; | 0.50 | 170.00 |
| 01/30/13 | JSK | Prepare for Committee borrower issues call [.3]; attend call [.5] | 0.80 | 272.00 |
| 01/30/13 | JSK | Telephone call to Jenkins with James Newton | 0.20 | 68.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 15 |
|---|---|---|---|---|---|
| 01/30/13 | JSK | Confer with Brian Powers re: memorandum to Committee regarding update on SilvermanAcampora's efforts to date in its representation of same | 0.20 | | 68.00 |
| 01/30/13 | JSK | Review correspondence from Elise Frejka regarding Loss Mitigation Programs | 0.20 | | 68.00 |
| 01/30/13 | BP | Telephone call with Kerri Klatt regarding issues concerning mortgage payments and request to obtain supporting tax documents | 0.10 | | 19.50 |
| 01/30/13 | BP | Perform docket search of case; review calendar of matters scheduled for hearing; draft e-mail to Robert D. Nosek regarding status of matters that may be going forward | 0.20 | | 39.00 |
| 01/30/13 | BP | Telephone call to Kerri Klatt to inform her of party that may provide her with record of mortgage payments | 0.10 | | 19.50 |
| 01/30/13 | BP | Review case docket for Orders denying certain Lift Stay Motions; update chart | 0.20 | | 39.00 |
| 01/30/13 | BWP | Telephone call from Frank Reed on SA ResCap hotline | 0.40 | | 80.00 |
| 01/30/13 | BWP | Confer with Justin S. Krell re: memorandum to Committee regarding update on SilvermanAcampora's efforts to date in its representation of same | 0.20 | | 40.00 |
| 01/30/13 | BWP | Revise memorandum to Committee regarding update on SilvermanAcampora's efforts to date in its representation of same | 0.80 | | 160.00 |
| 01/31/13 | BWP | Revise memorandum to Committee re: update on SilvermanAcampora's representation of same to date | 1.20 | | 240.00 |
| 01/31/13 | BWP | Review motions for relief from the automatic stay filed by Aribal and Salano; draft summary of same | 1.60 | | 320.00 |
| | **Subtotal** | **Case Administration** | 100.80 | | $28,439.00 |
| | **Claims Admin/Ob** | | | | |
| 01/02/13 | JSK | Confer with Brian Powers re: analysis of borrower claims and strategy regarding same | 0.40 | | 136.00 |
| 01/02/13 | BWP | Confer with Justin S. Krell re: analysis of borrower claims and strategy regarding same | 0.50 | | 100.00 |
| 01/04/13 | JSK | Review correspondence from Ronald J. Friedman regarding access to the KCC claims register [.2]; Draft correspondence to Norm Rosenbaum regarding same [.2]; Review correspondence from Norm [.1]; confer with Brian Powers regarding same [.1] | 0.60 | | 204.00 |
| 01/04/13 | JSK | Confer with Brian Powers re: motion of Rowenna | 0.50 | | 170.00 |

062429    Committee Unsecured Creditors              Invoice # 91439       Page    16

|            |      |                                                                                                                                                                                                                                                          |      |        |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|
|            |      | Drennan to certify class claim and Basic Life Resources motion for allowance of proof of claim                                                                                                                                                                |      |        |
| 01/04/13   | JSK  | Review the Rowena Drennen motion for class certification [.5]; confer with Brian Powers regarding same [.2]; review memo summarizing the motion and the legal analysis relating to class certification under FRCP 23 [.3]; perform legal research relating to same [.4] | 1.40 | 476.00 |
| 01/04/13   | BWP  | Confer with Justin S. Krell re: motion of Rowenna Drennan to certify class claim and Basic Life Resources motion for allowance of proof of claim                                                                                                               | 0.50 | 100.00 |
| 01/07/13   | JSK  | Review correspondence from Norm Rosenbaum regarding access to KCC claims register [.1]; Telephone call to KCC regarding same [.2]; Draft correspondence to KCC regarding same [.2]                                                                              | 0.50 | 170.00 |
| 01/07/13   | JSK  | Review Debtors' Objection to the Putative Bradbury Class's POC (Claim No. 3545), and (ii) the Delehey Declaration in Support of the Objection [.3]; Review correspondence from Elise Frejka regarding same [.2]; confer with Brian Powers regarding same [.2]    | 0.70 | 238.00 |
| 01/08/13   | JSK  | Review motion of Basic Life for allowance of proof of claim (.3); review underlying proof of claim (.7); confer with Brian Powers regarding same (.3); telephone call with Brian Powers to Michael Moore at Basic Life regarding adjournment of motion (.2); revise draft email to Michael Moore at Basic Life requesting adjournment of motion (.2) | 1.70 | 578.00 |
| 01/08/13   | JSK  | Review the Debtor's Objection to Bradbury Class Claim [.2]; review summary memo prepared by Brian Powers regarding same [.1];                                                                                                                                   | 0.30 | 102.00 |
| 01/08/13   | BWP  | Review Debtor's objection to Bradbury class claim and accompanying affidavit (.7); draft memorandum to Ronald J. Friedman and Justin S. Krell re: same (1.1)                                                                                                     | 1.80 | 360.00 |
| 01/08/13   | BWP  | Review borrower claims filed in Debtors' case; prepare summary of same for presentation to Committee                                                                                                                                                          | 1.30 | 260.00 |
| 01/09/13   | JSK  | Confer with Brian Powers regarding review of borrower claims and preparation of summary of same for presentation to Committee [.2]; review claims register spreadsheet in connection with same [.2]                                                             | 0.40 | 124.00 |
| 01/09/13   | BWP  | Review borrower claims filed in Debtors' case; prepare summary of same for presentation to Committee                                                                                                                                                          | 4.90 | 980.00 |
| 01/09/13   | BWP  | Confer with Justin S. Krell re: review of borrower                                                                                                                                                                                                            | 0.40 | 80.00  |

062429   Committee Unsecured Creditors                     Invoice # 91439        Page   17

| Date | | Description | | |
|------|------|------|------|------|
| | | claims and preparation of summary of same for presentation to Committee [.2]; review claims register spreadsheet in connection with same [.2] | | |
| 01/10/13 | JLK | Confer with Brian Powers and Cooper Macco regarding borrower claims filed in Debtor's case and procedure for analysis of those claims | 0.50 | 100.00 |
| 01/10/13 | JSK | Confer with Brian Powers re: status of borrower claims review and strategy for completion of same | 0.30 | 102.00 |
| 01/10/13 | SG | Confer with Brian Powers regarding borrower claims filed in Debtor's case and procedure for analysis of same | 0.30 | 52.50 |
| 01/10/13 | SG | Analyze 250 borrower claims on chart regarding all borrower claims filed in Debtor's case | 2.50 | 437.50 |
| 01/10/13 | BWP | Review borrower claims filed in Debtors' case; revise borrower claims spreadsheet in connection with same | 6.60 | 1,320.00 |
| 01/10/13 | BWP | Confer with Jessi L. Kleinman and Cooper Macco regarding borrower claims filed in Debtor's case and procedure for analysis of same | 0.50 | 100.00 |
| 01/10/13 | BWP | Confer with Sara Greenberg regarding borrower claims filed in Debtor's case and procedure for analysis of same | 0.30 | 60.00 |
| 01/10/13 | BWP | Confer with Justin S. Krell re: status of borrower claims review and strategy for completion of same | 0.30 | 60.00 |
| 01/10/13 | CM | Confer with Brian Powers and Jessi L. Kleinman regarding borrower claims filed in Debtor's case and procedure for analysis of those claims | 0.50 | 100.00 |
| 01/11/13 | LST | Review borrower claims filed in Debtors' case; revise borrower claims spreadsheet in connection with same | 2.50 | 487.50 |
| 01/11/13 | JLK | Review borrower claims filed in Debtors' case; revise borrower claims spreadsheet in connection with same | 6.50 | 1,300.00 |
| 01/11/13 | JSK | Confer with Brian Powers re: status of claims review and analysis | 0.30 | 102.00 |
| 01/11/13 | BP | Confer with Brian Powers regarding claims analysis; review and discuss basis of each claim filed in the Debtors' cases; discuss case claims administration strategies | 0.50 | 97.50 |
| 01/11/13 | BP | Review claims filed; determine basis and classification of claims | 5.20 | 1,014.00 |
| 01/11/13 | BWP | Confer with Berlinda Pierre-Louis regarding claims analysis; review and discuss basis of each claim filed in the Debtors' cases; discuss case claims administration strategies | 0.50 | 100.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 18 |
|---|---|---|---|---|---|
| 01/11/13 | BWP | Review borrower claims filed in Debtors' case; revise borrower claims spreadsheet in connection with same | 6.80 | | 1,360.00 |
| 01/11/13 | BWP | Confer with Justin S. Krell re: status of claims review and analysis | 0.30 | | 60.00 |
| 01/12/13 | BWP | Review borrower claims filed in Debtors' case; revise borrower claims spreadsheet in connection with same | 4.50 | | 900.00 |
| 01/14/13 | JSK | Confer with Brian Powers regarding status of claims analysis relating to borrower claims | 0.30 | | 102.00 |
| 01/14/13 | JSK | Review borrower claims and supporting documents in preparation for committee conference call | 0.50 | | 170.00 |
| 01/14/13 | BSS | Confer with Justin S. Krell regarding claims and analysis of the same, and related matters | 0.30 | | 102.00 |
| 01/14/13 | SG | Analyze 300 borrower claims on chart regarding all borrower claims filed in Debtor's case | 6.00 | | 1,050.00 |
| 01/14/13 | BP | Review claims filed; determine basis and classification of claims | 0.50 | | 97.50 |
| 01/14/13 | BP | Review claims filed; determine basis and classification of claims | 3.10 | | 604.50 |
| 01/14/13 | BWP | Review borrower claims filed in Debtors' case; draft summary of same in connection with presentation to the Committee | 6.10 | | 1,220.00 |
| 01/14/13 | CR | Review borrower claims filed in Debtors' case; revise borrower claims spreadsheet in connection with same | 7.40 | | 1,480.00 |
| 01/15/13 | JSK | Confer with Brian Powers re: status of borrower claims review and summary of borrower claims | 0.50 | | 170.00 |
| 01/15/13 | JSK | Review class claims | 0.50 | | 170.00 |
| 01/15/13 | BWP | Review borrower claims filed in Debtors' case; draft summary of same in connection with presentation to the Committee | 4.10 | | 820.00 |
| 01/15/13 | BWP | Confer with Justin S. Krell re: status of borrower claims review and summary of borrower claims | 0.50 | | 100.00 |
| 01/16/13 | JSK | Confer with Brian Powers re: review of class claims filed against debtors (.2) and motion to certify class claim filed by Rowenna Drennen (.5) | 0.70 | | 238.00 |
| 01/16/13 | JSK | Review correspondence from Elise regarding meeting with Dan Flanagan, counsel to Rowena Drennen, and scheduling of same [.2]; confer with Ronald J. Friedman regarding same [.1]; Draft correspondence to Dan Flanagan regarding same [.1]; Review correspondence from Dan Flanagan [.1] | 0.50 | | 170.00 |
| 01/16/13 | BWP | Review class action claims filed by borrowers; | 3.30 | | 660.00 |

062429    Committee Unsecured Creditors                    Invoice # 91439        Page    19

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | prepare summary of same | | |
| 01/16/13 | BWP | Review movant's memorandum of law in support of motion to certify class claim and debtor's objection to same in preparation for conference call regarding certification of class claim filed by Rowenna Drennen | 2.10 | 420.00 |
| 01/16/13 | BWP | Confer with Justin S. Krell re: review of class claims filed against debtors (.2) and motion to certify class claim filed by Rowenna Drennen (.5) | 0.70 | 140.00 |
| 01/17/13 | JSK | Prepare for and attend conference call with counsel to the Rowena Drennen class claim [.5]; review documents in connection with same [.5]; review district court pleadings and the Third Cir. opinion [.5]; confer with Brian Powers regarding drafting memo to the committee in connection with our recommendation to allowing or disallowing the class claim [.3] | 1.80 | 612.00 |
| 01/17/13 | JSK | Revise memo regarding Drennen class claim | 0.70 | 238.00 |
| 01/17/13 | JSK | Analyze Third Circuit opinions in connetion with drafting recomendation to the committee in connection with Drenen class claim | 1.00 | 340.00 |
| 01/17/13 | JSK | Conference call with Elise Frejka, Rachael Ringer, Ronald J. Friedman and Brian Powers regarding the memo to the committee in connection with the Drener class claim | 0.50 | 170.00 |
| 01/17/13 | BWP | Confer with Justin S. Krell re: motion to certify class for purposes of filing class claims filed by Rowenna Drennen and recommendation to Committee regarding same | 0.80 | 160.00 |
| 01/17/13 | BWP | Draft memo to Ronald J. Friedman regarding recommendation to Committee as to the motion to certify class for purposes of filing class claims filed by Rowenna Drennen (2.8); conduct legal research in connection with same (2.3) | 5.10 | 1,020.00 |
| 01/17/13 | BWP | Teleconference with Dan Flannigan, Ronald J. Friedman, and Justin S. Krell re: motion to certify class claim filed by Rowenna Drennen | 0.50 | 100.00 |
| 01/17/13 | BWP | Teleconference with Elise Frejka, Rachael Ringer, Ronald J. Friedman, and Justin S. Krell re: motion to certify class for purposes of filing class claims filed by Rowenna Drennen and recommendation to Committee regarding same | 0.50 | 100.00 |
| 01/18/13 | JSK | Revise memo to the Committee in connection with analysis of the Rowena Drennen Motion to Certify Class [.5]; confer with Brian Powers regarding same [.3] | 0.80 | 272.00 |
| 01/18/13 | BWP | Revise memo to Ronald J. Friedman regarding | 2.30 | 345.00 |

062429      Committee Unsecured Creditors                Invoice # 91439        Page    20

| | | | | |
|---|---|---|---|---|
| | | recommendation to Committee as to the motion to certify class for purposes of filing class claims filed by Rowenna Drennen | | |
| 01/18/13 | BWP | Confer with Justin S. Krell re: memo to committee regarding motion to certify class for purposes of filing class claims filed by Rowenna Drennen and revisions to same | 0.50 | 75.00 |
| 01/18/13 | BWP | Confer with Berlinda Pierre-Louis re: Rowenna Drennen motion and preparation for presentation to Committee regarding same | 0.20 | 30.00 |
| 01/18/13 | BWP | Review memorandum in support of the motion prepared by counsel to the proposed class in connection with motion to certify class filed by Rowenna Drennen | 0.60 | 90.00 |
| 01/22/13 | JSK | Confer with Brian Powers regarding analysis of borrower claims and the aggregate borrower claims group; review and revise memorandum regarding same | 0.40 | 136.00 |
| 01/22/13 | BWP | Confer with Justin S. Krell regarding analysis of borrower claims and the aggregate borrower claims group; review and revise memorandum regarding same | 0.40 | 80.00 |
| 01/22/13 | BWP | Review and analyze claims filed against Debtors by borrowers; revise memorandum to Ronald J. Friedman in connection with same | 2.40 | 480.00 |
| 01/23/13 | JSK | Confer with Brian Powers re: statement of the Committee regarding Rowenna Drennen motion to certify class claims | 0.30 | 102.00 |
| 01/23/13 | BWP | Draft statement of the Committee regarding Rowenna Drennen motion to certify class claims (1.1); confer with Justin S. Krell re: same (.3) | 1.40 | 280.00 |
| 01/23/13 | BWP | Revise statement of the Committee regarding Rowenna Drennen motion to certify class claims per comments of Justin S. Krell | 0.40 | 80.00 |
| 01/24/13 | JSK | Confer with Brian Powers re: motion to reconsider filed by Basic Life Services | 0.20 | 68.00 |
| 01/24/13 | BWP | Research regarding recent California bankruptcy court decision on class certification in connection with Rowenna Drennen motion (.5); draft e-mail to Ronald J. Friedman and Justin S. Krell re: same (.3) | 0.80 | 160.00 |
| 01/24/13 | BWP | Review motion to reconsider filed by Basic Life Services (.3); confer with Justin S. Krell re: same (.2) | 0.50 | 100.00 |
| 01/25/13 | BWP | Review claims filed by borrowers; revise memorandum to Committee in connection with same | 3.20 | 640.00 |
| 01/28/13 | JSK | Confer with Brian Powers regarding class claims | 0.30 | 102.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 21 |
|---|---|---|---|---|---|
| 01/28/13 | JSK | Review memo regarding the Bradbury Class Claim and the Debtors' objection thereto [.2]; review memo regarding other class claims [.3]; confer with Brian Powers regarding same [.2] | 0.70 | | 238.00 |
| 01/28/13 | BWP | Review class action claims filed by borrowers (2.1); prepare memorandum to Ronald J. Friedman and Justin S. Krell regarding same (2.2) | 4.70 | | 940.00 |
| 01/28/13 | BWP | Confer with Justin S. Krell re: class action claims filed by borrowers and memorandum regarding same | 0.30 | | 60.00 |
| 01/29/13 | BWP | Review claims filed against Debtors by borrowers; revise memorandum to Committee in connection with same | 4.30 | | 860.00 |
| 01/30/13 | RJF | Revise memo regarding claims analysis of borrower claim | 0.30 | | 165.00 |
| 01/30/13 | JSK | Revise claims analysis memo; confer with Ronald J. Friedman regarding same; confer with Brian Powers regarding same | 1.00 | | 340.00 |
| 01/30/13 | JSK | Review claims analysis memo; confer with Brian Powers regarding same | 0.50 | | 170.00 |
| 01/30/13 | JSK | Confer with Brian Powers re: memorandum to Committee summarizing borrower claims analysis and revisions to same | 0.30 | | 102.00 |
| 01/30/13 | BWP | Review claims filed against Debtors by borrowers; revise memorandum to Committee in connection with same | 2.50 | | 500.00 |
| 01/30/13 | BWP | Review class action claims filed by borrowers; revise memorandum to Ronald J. Friedman in connection with same | 1.10 | | 220.00 |
| 01/30/13 | BWP | Confer with Justin S. Krell re: memorandum to Committee summarizing borrower claims analysis and revisions to same | 0.30 | | 60.00 |
| 01/31/13 | BWP | Revise memorandum re: analysis of borrower claims per comments of Anthony C. Acampora | 0.40 | | 80.00 |
| 01/31/13 | BWP | Review class action claims filed by borrowers; research procedural history of underlying litigations in same | 1.40 | | 280.00 |
| | **Subtotal** | **Claims Admin/Ob** | 135.30 | | $29,340.00 |

**Fee Application**

| 01/07/13 | RJF | Review correspondence from Rachael Ringer regarding Committee Professionals Fee Applications | 0.10 | | 55.00 |
| 01/23/13 | JSK | Confer with Brian Powers re: supplemental declaration of Ronald J. Friedman in connection with hourly rate changes and revisions to same | 0.20 | | 68.00 |
| 01/23/13 | BWP | Draft supplemental declaration of Ronald J. | 1.70 | | 340.00 |

062429    Committee Unsecured Creditors                    Invoice # 91439        Page    22

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Friedman in support of the retention of SilvermanAcampora LLP as special counsel to the Committee | | |
| 01/23/13 | BWP | Confer with Justin S. Krell re: supplemental declaration of Ronald J. Friedman in connection with hourly rate changes and revisions to same | 0.20 | 40.00 |
| 01/25/13 | JSK | Confer with Brian Powers regarding supplemental declaration regarding our firm's rate changes for 2013 [.2]; review and revise same [.3]; Draft correspondence to Elise enclosing declaration for her review [.1]; Review correspondence from Elise regarding requirements under retention order and Notice to the Committee regarding rate changes [.2]; Review correspondence from Rachael Ringer regarding same [.2] | 1.00 | 340.00 |
| 01/25/13 | BWP | Confer with Justin S. Krell re: revisions to supplemental declaration of Ronald J. Friedman pursuant to comments of Elise Frejka | 0.20 | 40.00 |
| 01/25/13 | BWP | Revise supplemental declaration of Ronald J. Friedman pursuant to comments of Elise Frejka | 0.40 | 80.00 |
| | **Subtotal** | **Fee Application** | 3.80 | $963.00 |

**Litigation**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/02/13 | RJF | Revise and categorize services memorandum for December per UST guidelines | 0.30 | 165.00 |
| 01/02/13 | JSK | Confer with Brian Powers re: legal strategy for resolving borrower-commenced adversary proceedings (.5); review litigation chart in connection with same (.3); review pleadings filed in borrower adversary proceedings in connection with same (.4); review court's supplemental order granting borrowers relief from automatic stay to pursue certain claims against the Debtors in connection with same (.3) | 1.50 | 510.00 |
| 01/02/13 | BWP | Confer with Justin S. Krell re: legal strategy for resolving borrower-commenced adversary proceedings (.5); review litigation chart in connection with same (.3); review pleadings filed in borrower adversary proceedings in connection with same (.4); review court's supplemental order granting borrowers relief from automatic stay to pursue certain claims against the Debtors in connection with same (.3) | 1.50 | 300.00 |
| 01/03/13 | RJF | Telephone call from Norm Rosenbaum | 0.20 | 110.00 |
| 01/03/13 | RJF | Telephone call to Elise Frejka, confer with Justin S. Krell regarding adversary proceedings | 0.25 | 137.50 |
| 01/03/13 | RJF | Return phone call to Norm Rosenbaum | 0.10 | 55.00 |
| 01/03/13 | BWP | Confer with Justin S. Krell re: lift stay motion filed by | 0.50 | 100.00 |

062429    Committee Unsecured Creditors                    Invoice # 91439        Page    23

|  |  | First Niagra Bank and legal strategy regarding handling of same (.3) and strategy regarding resolution of borrower adversary proceedings (.2) |  |  |
| --- | --- | --- | --- | --- |
| 01/04/13 | RJF | Receive and review email from Amy Lewis regarding ResCap Email and Call Log for 1/3/13 | 0.10 | 55.00 |
| 01/04/13 | BWP | Review correspondence from Erica Richards re: borrower-filed adversary proceedings and attached borrower adversary proceeding matrix | 0.30 | 60.00 |
| 01/04/13 | BWP | Review adversary complaint filed by Marion L. Jenkins and Sharon B. Jenkins against Debtors | 1.20 | 240.00 |
| 01/04/13 | BWP | Review adversary complaint filed by Brian and Malinda Kimber against GMAC Mortgage Corp. | 1.30 | 260.00 |
| 01/04/13 | BWP | Review N.D. of Georgia Bankruptcy Court docket re: chapter 7 filing of Gwendolyn Hawthorne in connection with adversary proceeding filed by same agaisnt Debtors | 0.40 | 80.00 |
| 01/04/13 | BWP | Review W.D. of Texas Bankruptcy Court docket re: chapter 13 filing of Brian Finnell in connection with adversary proceeding filed by same agaisnt Debtors | 0.30 | 60.00 |
| 01/07/13 | JSK | Review correspondence from Ronald J. Friedman regarding Dixon v. GMAC Mortgage [.1]; review complaint [.2]; confer with Brian Powers regarding same [.2] | 0.50 | 170.00 |
| 01/07/13 | BWP | Review email from Elise Frejka re: Kaspar Hauser | 0.20 | 40.00 |
| 01/08/13 | RJF | Conference with Justin S. Krell and Brian Powers | 0.20 | 110.00 |
| 01/08/13 | RJF | Conference call with Justin S. Krell Elise Frejka and Brian Powers regarding Dixon v. GMAC | 0.50 | 275.00 |
| 01/08/13 | RJF | Review claims register for borrower claims | 0.50 | 275.00 |
| 01/08/13 | BWP | Review correspondence from Norm Rosenbaum regarding Basic Life motion for allowance of proof of claim (.1); confer with Ronald J. Friedman re: same (.1) | 0.20 | 40.00 |
| 01/09/13 | RJF | Conference calls with Kramer Levin and Justin S. Krell regarding borrower issues and Court hearing | 0.50 | 275.00 |
| 01/09/13 | JSK | Confer with Brian Powers regarding conversations with and the drafting of letters to borrower plaintiffs in connection with resolution of adversary proceedings commenced by same (.3); revise borrower adversary proceeding chart in connection with same (.3) | 0.60 | 186.00 |
| 01/09/13 | JSK | Confer with Brian Powers regarding conversations with borrower movants in connection with facilitating resolution of stay relief motions (.3); review and revise stay relief motion chart in connection with same (.2) | 0.50 | 155.00 |
| 01/09/13 | BWP | Confer with Justin S. Krell re: conversations with | 0.50 | 100.00 |

062429    Committee Unsecured Creditors                     Invoice # 91439        Page    24

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | | borrower movants in connection with facilitating resolution of stay relief motions (.3); review and revise stay relief motion chart in connection with same (.2) | | |
| 01/09/13 | BWP | Confer with Justin S. Krell re: conversations with and the drafting of letters to borrower plaintiffs in connection with resolution of adversary proceedings commenced by same (.4); revise borrower adversary proceeding chart in connection with same (.2) | 0.60 | 120.00 |
| 01/09/13 | BWP | Telephone call to Gwendolyn B. Hawthorne re: adversary proceeding filed by same against Debtors | 0.10 | 20.00 |
| 01/09/13 | BWP | Telephone call to Conrad Burnett re: adversary proceeding filed by same against Debtors | 0.10 | 20.00 |
| 01/09/13 | BWP | Telephone call to Brian and Malinda Kimber re: adversary proceeding filed by same against Debtors | 0.10 | 20.00 |
| 01/09/13 | BWP | Telephone call to Sharon Jenkins re: adversary proceeding filed by same against Debtors (.5); draft summary of demands for presentation to Debtors (.2) | 0.70 | 140.00 |
| 01/10/13 | BWP | Telephone call from Gwendolyn Hawthorne re: adversary proceeding filed by same against Debtors | 0.30 | 60.00 |
| 01/11/13 | JSK | Confer with Brian Powers re: status of communications with borrowers who filed adversary proceedings and drafting of letters to same | 0.30 | 102.00 |
| 01/11/13 | BWP | Draft memo to Justin S. Krell re: summary of communications with borrowers who have filed adversary proceedings | 0.40 | 80.00 |
| 01/11/13 | BWP | Confer with Justin S. Krell re: status of communications with borrowers who filed adversary proceedings and drafting of letters to same | 0.30 | 60.00 |
| 01/11/13 | BWP | Telephone call to Brian and Malinda Kimber re: adversary proceeding filed by same against Debtors | 0.10 | 20.00 |
| 01/11/13 | BWP | Telephone call to Conrad Burnett re: adversary proceeding filed by same against Debtors | 0.10 | 20.00 |
| 01/13/13 | RJF | Review correspondence from John S. Dubel regarding ResCap Committee - Update | 0.10 | 55.00 |
| 01/14/13 | JSK | Review correspondence from Erica Richards regarding Borrower adversary proceedings and the Debtor's proposed settlement objectives [.2]; review complaints for Kimber and Hawthorne [.2] | 0.40 | 136.00 |
| 01/15/13 | JSK | Confer with Brian Powers re: status of communications with borrowers who have filed adversary proceedings or motions to lift the automatic stay (.4); discuss drafting of letters to borrowers that have not yet responded (.1) | 0.50 | 170.00 |
| 01/15/13 | BWP | Confer with Justin S. Krell re: status of | 0.50 | 100.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 91439 | Page | 25 |
|---|---|---|---|---|---|

| | | communications with borrowers who have filed adversary proceedings or motions to lift the automatic stay (.4); discuss drafting of letters to borrowers that have not yet responded (.1) | | |
|---|---|---|---|---|
| 01/16/13 | JSK | Confer with Brian Powers re: drafting of letters to Conrad Burnett and Brian and Malinda Kimber requesting plaintiffs to contact our office in advance of upcoming pre-trial conferences | 0.50 | 170.00 |
| 01/16/13 | JSK | Finalize correspondence to Conrad Burnett in compliance with the Judge direction to contact Mr. Burnett to resolve adversary proceeding | 0.30 | 102.00 |
| 01/16/13 | BWP | Draft letter to Conrad Burnett requesting him to contact our office regarding his adversary proceeding | 0.30 | 60.00 |
| 01/16/13 | BWP | Draft letter to Brian and Malinda Kimber requesting them to contact our office regarding their adversary proceeding | 0.30 | 60.00 |
| 01/16/13 | BWP | Telephone call to Brian and Malinda Kimber re: adversary proceeding filed by same | 0.10 | 20.00 |
| 01/16/13 | BWP | Confer with Justin S. Krell re: drafting of letters to Conrad Burnett (.3) and Brian and Malinda Kimber (.2) requesting plaintiffs to contact our office in advance of upcoming pre-trial conferences | 0.50 | 100.00 |
| 01/17/13 | ACA | Review research regarding class action issue | 2.00 | 1,190.00 |
| 01/17/13 | JSK | Review correspondence from Norm Rosenbaum regarding Jenkins adversary proceeding [.1]; Draft correspondence to Norm regarding same [.2]; review complaint filed in Jenkins' bankruptcy case [.3] | 0.60 | 204.00 |
| 01/18/13 | ACA | Revise memorandum regarding class claims | 1.00 | 595.00 |
| 01/18/13 | JSK | Review correspondence from Dan Flanagan regarding memo to the Committee in connection with class certification for Rowena Drennen [.2]; review memo [.5]; confer with Brian Powers regarding same [.3] | 1.00 | 310.00 |
| 01/18/13 | BWP | Review adversary complaint filed by Marion and Sharon Jenkins in chapter 13 filed in Georgia | 0.50 | 75.00 |
| 01/18/13 | BWP | Telephone call to Marion and Sharon Jenkins re: adversary complaint filed by same against Debtors in chapter 13 proceeding | 0.10 | 15.00 |
| 01/22/13 | RJF | Review correspondence from Anastasia N. Kaup regarding ResCap conf. call | 0.10 | 55.00 |
| 01/22/13 | RJF | Participate in Committee conference call regarding Drennan class certification issues | 2.50 | 1,375.00 |
| 01/22/13 | RJF | Telephone call with Elise Frejka regarding Drennan class certification issues | 0.30 | 165.00 |
| 01/22/13 | RJF | Prepare for Committee conference call | 0.20 | 110.00 |

062429    Committee Unsecured Creditors                    Invoice # 91439        Page    26

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/22/13 | BWP | Telephone calls to various pro se borrower plaintiffs, including, Jenkins, Burnett, Hawthorne, Kimber and Wagner [.5]; review pleadings in connection with same [.3]; Telephone call with Justin S. Krell to Co-defendant's counsel in the Wagner adversary proceeding [.2] | 1.00 | 200.00 |
| 01/23/13 | RJF | Review correspondence from Amy Lewis regarding ResCap call log from 1/22/13 | 0.10 | 55.00 |
| 01/23/13 | RJF | Conference with Justin S. Krell regarding conference call with Debtor's counsel regarding borrower issues | 0.20 | 110.00 |
| 01/23/13 | RJF | Revise memo to unsecured creditors | 0.40 | 220.00 |
| 01/23/13 | JSK | Confer with Brian Powers re: status of communication with George van Wagner and Conrad Burnett | 0.20 | 68.00 |
| 01/23/13 | BWP | Confer with Justin S. Krell re: status of communication with George van Wagner and Conrad Burnett | 0.20 | 40.00 |
| 01/24/13 | ACA | Review and revise statement to committee | 0.20 | 119.00 |
| 01/24/13 | KPS | Conference with Ronald J. Friedman regarding motion expanding adversary proceeding procedures for borrowers | 0.30 | 195.00 |
| 01/24/13 | BWP | Telephone calls to borrowers in connection with adversary actions [.4]; Teleconference with Justin S. Krell, Erica Richards, and Samantha Martin regarding same [.3]; Teleconference with Brian Powers and James Newton regarding same [.2]; confer with Justin S. Krell regarding revisions to litigation chart [.3]; revise litigation chart in connection with same [.4] | 1.60 | 320.00 |
| 01/25/13 | RJF | Telephone call from Elise Frejka regarding upcoming hearings | 0.25 | 137.50 |
| 01/25/13 | JSK | Telephone call with Conrad Burnett regarding resolution to his adversary proceeding [.3]; Review correspondence from Conrad Burnett enclosing certain documents in support of his damages claim [.1]; review documents [.3]; Telephone call to James Newton regarding proposed resolution of adversary proceeding [.2]; Draft correspondence to James enclosing Mr. Burnett's documents [.3] | 1.20 | 408.00 |
| 01/25/13 | JSK | Confer with Brian Powers regarding voluntary dismissal of Burnett adversary proceeding and draft stipulation of dismissal (.4) and status of communications with other borrowers (.3) | 0.70 | 238.00 |
| 01/25/13 | BWP | Confer with Justin S. Krell regarding voluntary dismissal of Burnett adversary proceeding and draft stipulation of dismissal (.4) and status of | 0.70 | 140.00 |

| 062429 | | Committee Unsecured Creditors | | Invoice # 91439 | Page | 27 |
|--------|----|---|---|---|---|---|
| | | communications with other borrowers (.3) | | | | |
| 01/25/13 | BWP | Draft stipulation dismissing adversary proceeding filed by Conrad Burnett | 0.60 | | | 120.00 |
| 01/28/13 | RJF | Revise memo regarding Drennan per Justin S. Krell conference call with Kramer Levin | 0.50 | | | 275.00 |
| 01/28/13 | RJF | Prepare for hearings on January 29th | 4.00 | | | 2,200.00 |
| 01/28/13 | JSK | Confer with Brian Powers regarding lift stay motions filed by borrowers; review chart regarding same | 0.30 | | | 102.00 |
| 01/28/13 | JSK | Telephone call from Conrad Burnett regarding tomorrow's hearing and dismissal of adversary proceeding | 0.20 | | | 68.00 |
| 01/28/13 | JSK | Review correspondence form Debtor's counsel regarding Hawthorne adversary proceeding and efforts made to resolve same; Draft correspondence to same regarding same | 0.30 | | | 102.00 |
| 01/28/13 | JSK | Review correspondence form Debtor's counsel regarding Jenkins adversary proceeding and efforts made to resolve same; Draft correspondence to same regarding same | 0.30 | | | 102.00 |
| 01/28/13 | JSK | Review Debtors' motion for case management procedures and provide comments to same | 0.50 | | | 170.00 |
| 01/28/13 | JSK | Review correspondence from a representative of George Vanwagner regarding his inability to respond to our requests [.1]; Draft correspondence to Elise regarding same [.1]; Review correspondence from Elise in connection with Vanwagner's arrest and indictment [.2]; perform legal research regarding same [.3]; Draft correspondence to Debtors' counsel regarding Vanwagner's arrest and our efforts to contact him to resolve his adversary proceeding [.3] | 1.00 | | | 340.00 |
| 01/28/13 | BWP | Conference call with Elise Frejka, Doug Mannal, Rachael Ringer and Justin S. Krell in preparation for tomorrows hearing on borrower adversary proceeding and lift stay motions [.5]; review file and confer with Justin S. Krell in preparation for same [.5] | 1.00 | | | 200.00 |
| 01/28/13 | BWP | Review criminal complaint filed against borrower George VanWagner regarding scheme to defraud defendants in adversary proceeding (.3); confer with Justin S. Krell re: same (.3) | 0.30 | | | 60.00 |
| 01/28/13 | BWP | Review pleadings in adversary proceedings filed by Lytle, Dixon, and Farr; revise litigation chart in connection with same | 1.50 | | | 300.00 |
| 01/29/13 | RJF | Attend omnibus hearings, confer with Debtor's counsel and Kramer Levin regarding same | 3.00 | | | 1,650.00 |
| 01/29/13 | RJF | Conference with Justin S. Krell regarding memo to | 0.25 | | | 137.50 |

062429      Committee Unsecured Creditors          Invoice # 91439      Page   28

Committee regarding status items

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/29/13 | KPS | Telephone call from Ronald J. Friedman regarding status of procedures order and implementation of tasks | 0.30 | 195.00 |
| 01/29/13 | BWP | Confer with Justin S. Krell re: resolution Burnett adversary proceeding and dismissal of VanWagner and Williams adversary proceedings | 0.30 | 60.00 |
| 01/30/13 | RJF | Conference with Justin S. Krell regarding case management procedures motion for borrowers adversary proceedings | 0.20 | 110.00 |
| 01/30/13 | ACA | Review and revise memoranda to Committee | 1.00 | 595.00 |
| 01/30/13 | BWP | Draft stipulation dismissing Burnett adversary proceeding | 0.60 | 120.00 |
| 01/30/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Elise Frejka, and Norm Rosenbaum re: remaining borrower adversary proceedings and strategy for resolution of same | 0.80 | 160.00 |
| 01/31/13 | ACA | Revise additional memoranda to Committee regarding status | 1.50 | 892.50 |
| 01/31/13 | BWP | Revise stipulation dismissing Burnett adversary proceeding | 0.30 | 60.00 |

**Subtotal      Litigation**                                52.85      $19,757.00

For professional services rendered                  293.05      $78,557.50

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Acampora, Anthony C. | 5.70 | 595.00 | $3,391.50 |
| Friedman, Ronald J | 24.95 | 550.00 | $13,667.50 |
| Greenberg, Sara | 8.80 | 175.00 | $1,540.00 |
| Kleinman, Jessi L. | 7.00 | 200.00 | $1,400.00 |
| Krell, Justin | 8.80 | 310.00 | $2,728.00 |
| Krell, Justin | 59.80 | 340.00 | $20,332.00 |
| Pierre- Louis, Berlinda | 23.90 | 195.00 | $4,660.50 |
| Macco, Cooper | 0.50 | 200.00 | $100.00 |
| Manzolillo, Lynne M | 0.30 | 195.00 | $58.50 |
| Powers, Brian W. | 5.60 | 150.00 | $840.00 |
| Powers, Brian W. | 136.90 | 200.00 | $27,380.00 |
| Rubino, Chris | 7.40 | 200.00 | $1,480.00 |
| Silverman, Brett S. | 0.30 | 340.00 | $102.00 |
| Silverman, Kenneth P | 0.60 | 650.00 | $390.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91439 | Page | 29 |
|--------|-------------------------------|---|---|---|---|
| Tumino, Linda S | | 2.50 | 195.00 | | $487.50 |
| | | 293.05 | | | $78,557.50 |

## Disbursements

| | | |
|---|---|---|
| 01/29/2013 | Parking | 41.00 |
| 01/28/2013 | PHOTOCOPIES | 1.80 |
| 01/15/2013 | FEDX to:Todd A. Williams | 33.23 |
| 01/16/2013 | FEDX to:Brian and Malinda Kimber | 38.08 |
| 01/23/2013 | Postage | 9.40 |
| 01/23/2013 | Postage | 4.55 |
| 01/23/2013 | Postage | 0.45 |
| | TOTAL | $128.51 |

### Disbursement Summary

| | | |
|---|---|---|
| 004 | Parking | $41.00 |
| 007 | Photocopies | $1.80 |
| 015 | Postage | $85.71 |
| | | $128.51 |

| | |
|---|---|
| Previous Balance | $59,654.32 |
| Balance due | $138,340.33 |



**SILVERMAN ACAMPORA** LLP

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                    Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee

.

Invoice Date:       March 11, 2013
062429       062429   Residential Capital, LLC- Counsel to Creditors' Committee
                     File # 062429
Invoice #       91692
                Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 02/01/13 | JSK | Deal with borrower issues and confer with Brian Powers regarding same | 0.50 | 170.00 |
| 02/01/13 | BWP | Telephone call from Ross Nobley on SA ResCap hotline regarding bankruptcy process | 0.10 | 20.00 |
| 02/01/13 | BWP | Telephone call from Georgio Piccardo on SA ResCap hotline regarding bankruptcy process | 0.40 | 80.00 |
| 02/01/13 | BWP | Telephone call from Kaspar Hauser regarding potential suits against Debtors | 0.30 | 60.00 |
| 02/04/13 | BWP | Telephone call from Edward Morris on SA ResCap hotline regarding bankruptcy process | 0.20 | 40.00 |
| 02/04/13 | BWP | Telephone call to Nancy Taylor on SA ResCap hotline regarding bankruptcy process | 0.20 | 40.00 |
| 02/05/13 | BWP | Revise e-mail to Gwendolyn Hawthorne attaching loss mitigation package (.2); confer with Justin S. Krell re: same (.2) | 0.40 | 80.00 |
| 02/05/13 | RJF | Revise itemized services memo for Janaury 2013 per United States Trustee guidelines | 0.70 | 385.00 |
| 02/05/13 | JSK | Prepare for and attend conference call with the Committee and Debtors' regarding borrower issues | 0.50 | 170.00 |
| 02/05/13 | BWP | Telephone call from Robert Newell on SA ResCap hotline regarding bankruptcy process | 0.20 | 40.00 |

062429    Committee Unsecured Creditors                    Invoice # 91692        Page    2

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/06/13 | RJF | Review pending borrower issues | 0.70 | 385.00 |
| 02/06/13 | RJF | Listen to parties from conference call from Committee meeting regarding bankruptcy process | 0.40 | 220.00 |
| 02/06/13 | BWP | Telephone call from Jose Melendez on SA ResCap hotline regarding bankruptcy process | 0.20 | 40.00 |
| 02/06/13 | BWP | Telephone call from Allan Scott on SA ResCap hotline regarding bankruptcy process | 0.20 | 40.00 |
| 02/06/13 | BWP | Telephone call from Vincent Cadien on SA ResCap hotline regarding bankruptcy process | 0.30 | 60.00 |
| 02/07/13 | BWP | Telephone call from Wendy Smith on SA ResCap hotline regarding bankruptcy process | 0.20 | 40.00 |
| 02/07/13 | BWP | Telephone call from Diane Donovan on SA ResCap hotline regarding bankruptcy process | 0.10 | 20.00 |
| 02/08/13 | GMD | E-filed Statement and Reservation of Rights of the Official Committee of Unsecured Creditors with respect to the Motion to Apply Bankruptcy Rule 7023 | 0.10 | 11.00 |
| 02/12/13 | RJF | Participate in counsel to committee members conference call | 0.75 | 412.50 |
| 02/12/13 | RJF | Revise claims objection procedures motions to address borrower claims | 2.00 | 1,100.00 |
| 02/12/13 | RDN | Attend telephonic conference call with counsels to the committee and committee members | 1.50 | 637.50 |
| 02/12/13 | JSK | Prepare for and attend teleconference with Brian Powers, Norm Rosenbaum, Erica Richards, James Newton, and Elise Frejka re: status of borrower matters scheduled for omnibus hearing date of 2/28 | 1.00 | 340.00 |
| 02/12/13 | BWP | Teleconference with counsel to all Committee members regarding proposed CRO and issues regarding exclusivity | 1.50 | 300.00 |
| 02/12/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Norm Rosenbaum, Erica Richards, James Newton, and Elise Frejka re: status of borrower matters scheduled for omnibus hearing date of 2/28 | 1.00 | 200.00 |
| 02/13/13 | RJF | Telephone call with Joseph Shifer of Kramer Levin regarding borrower issues | 0.25 | 137.50 |
| 02/19/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee - | 7.60 | 2,584.00 |
| 02/19/13 | JSK | Prepare for and attend conference call with the Debtors' counsel and Elise Frejka regarding borrower issues | 0.50 | 170.00 |
| 02/26/13 | JSK | Prepare for and attend telephone conference with Debtors' counsel and Committee counsel regarding borrower issues | 0.60 | 204.00 |

062429    Committee Unsecured Creditors                Invoice # 91692      Page    3
                **Subtotal        Case Administration**      22.40      $7,986.50

**Claims Admin/Ob**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/04/13 | RJF | Receive and review correspondence from Erica Richards regarding Pachardo claim | 0.20 | 110.00 |
| 02/04/13 | RJF | Review correspondence from Erica Richards regarding claim and scheduled case conference | 0.10 | 55.00 |
| 02/04/13 | JSK | Review and revise memo to the Elise regarding review of borrower claims [.4]; confer with Brian Powers regarding same [.2]; Draft correspondence to Ronald J. Friedman regarding same [.2]; Draft correspondence to Elise Frejka enclosing memo [.1] | 0.90 | 306.00 |
| 02/04/13 | BWP | Review class action claims filed by borrowers; research current procedural status of underlying litigations in same | 2.80 | 560.00 |
| 02/05/13 | JSK | Confer with Brian Powers re: analysis of class action claims filed against against the Debtors | 0.40 | 136.00 |
| 02/05/13 | BWP | Review class action claims filed by borrowers (.4); research current procedural status of underlying litigations in same (2.8); revise memorandum to Ronald J. Friedman regarding same (.5) | 3.70 | 740.00 |
| 02/05/13 | BWP | Confer with Justin S. Krell re: analysis of class action claims filed against against the Debtors | 0.40 | 80.00 |
| 02/07/13 | JSK | Confer with Christopher Rubino and Brian Powers re: implementation of strategy for substantive analysis of borrower claims | 0.20 | 68.00 |
| 02/07/13 | JSK | Confer with Sheryl P. Giuglianoand Brian Powers re: implementation of strategy for substantive analysis of borrower claims | 0.20 | 68.00 |
| 02/07/13 | JSK | Confer with Brett S. Silverman and Brian Powers re: implementation of strategy for substantive analysis of borrower claims | 0.20 | 68.00 |
| 02/07/13 | JSK | Confer with Robert D. Nosek and Brian Powers re: implementation of strategy for substantive analysis of borrower claims | 0.30 | 102.00 |
| 02/07/13 | JSK | Review claims summary with Brian Powers in connection with substantive analysis of borrower claims; review documents relating to same | 0.50 | 170.00 |
| 02/07/13 | JSK | Confer with Ronald J. Friedman and Brian Powers re: claims analysis, development of claims analysis team, and implementation of strategy regarding same | 0.30 | 102.00 |
| 02/07/13 | JSK | Review correspondence form Elise regarding Committee's response to the Rowena Drenner motion; Review correspondence from Ronald J. | 0.20 | 68.00 |

062429    Committee Unsecured Creditors              Invoice # 91692        Page    4

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | Friedman regarding same | | |
| 02/07/13 | BSS | Confer with Justin S. Krell and Brian Powers re: implementation of strategy for substantive analysis of borrower claims | 0.20 | 68.00 |
| 02/07/13 | BWP | Confer with Ronald J. Friedman and Justin S. Krell re: claims analysis, development of claims analysis team, and implementation of strategy regarding same | 0.30 | 60.00 |
| 02/07/13 | BWP | Review claims summary with Justin S. Krell in connection with substantive analysis of borrower claims | 0.50 | 100.00 |
| 02/07/13 | BWP | Confer with Justin S. Krell and Chris Rubino re: implementation of strategy for substantive analysis of borrower claims | 0.20 | 40.00 |
| 02/07/13 | BWP | Confer with Justin S. Krell and Robert D. Nosek re: implementation of strategy for substantive analysis of borrower claims | 0.30 | 60.00 |
| 02/07/13 | BWP | Confer with Justin S. Krell and Sheryl P. Giugliano re: implementation of strategy for substantive analysis of borrower claims | 0.20 | 40.00 |
| 02/07/13 | BWP | Confer with Justin S. Krell and Brett S. Silverman re: implementation of strategy for substantive analysis of borrower claims | 0.20 | 40.00 |
| 02/07/13 | BWP | Review borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 2.40 | 480.00 |
| 02/07/13 | SPG | Various discussions with Justin S. Krell and Brian Powers regarding strategy for claims analysis | 0.30 | 97.50 |
| 02/08/13 | JSK | Review correspondence from Debtors counsel regarding Omnibus Claims Procedures Motion | 0.20 | 68.00 |
| 02/08/13 | BWP | Review borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 3.40 | 680.00 |
| 02/10/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 4.60 | 920.00 |
| 02/11/13 | JSK | Confer with Brian Powers regarding claims analysis and team meeting regarding same | 0.30 | 102.00 |
| 02/11/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 7.50 | 1,500.00 |
| 02/11/13 | BWP | Confer with Justin S. Krell re: substantive analysis of borrower claims and strategy for accomplishing same | 0.30 | 60.00 |
| 02/12/13 | JSK | Review and revise claims procedure motion in | 1.90 | 646.00 |

062429    Committee Unsecured Creditors                    Invoice # 91692        Page    5

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | connection with borrower claims [1.2]; confer with Robert D. Nosek regarding same [.3]; Draft correspondence to Elise Frejka regarding same [.2]; Review correspondence from Elise [.1] |  |  |
| 02/12/13 | JSK | Confer with Brian Powers re: status of substantive analysis of borrower claims and strategy for accomplishing same | 0.40 | 136.00 |
| 02/12/13 | BSS | Office conference with Robert D. Nosek, Justin S. Krell, Sheryl P. Giugliano, and Chris Rubino re: substantive analysis of borrower claims and strategy for accomplishing same | 0.50 | 170.00 |
| 02/12/13 | BWP | Office conference with Robert D. Nosek, Justin S. Krell, Brett S. Silverman, Sheryl P. Giugliano, and Chris Rubino re: substantive analysis of borrower claims and strategy for accomplishing same | 0.50 | 100.00 |
| 02/12/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 7.80 | 1,560.00 |
| 02/12/13 | BWP | Confer with Justin S. Krell and Robert D. Nosek re: revisions to claims procedures motions with respect to borrower claims | 0.50 | 100.00 |
| 02/12/13 | BWP | Confer with Justin S. Krell re: status of substantive analysis of borrower claims and strategy for accomplishing same | 0.40 | 80.00 |
| 02/12/13 | CR | Office conference with Robert D. Nosek, Justin S. Krell, Brett S. Silverman, Sheryl P. Giugliano, and Brian Powers re: substantive analysis of borrower claims and strategy for accomplishing same | 0.50 | 100.00 |
| 02/12/13 | CR | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 7.00 | 1,400.00 |
| 02/12/13 | SPG | Office conference with Robert D. Nosek, Justin S. Krell, Brett S. Silverman, Brian Powers , and Chris Rubino re: substantive analysis of borrower claims and strategy for accomplishing same | 0.50 | 162.50 |
| 02/12/13 | SPG | Review claims chart and 1007 Declaration filed in chapter 11 cases for background of cases in preparation for analyzing borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 1.40 | 455.00 |
| 02/12/13 | SPG | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 1.00 | 325.00 |
| 02/12/13 | SPG | Continue analyzing borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 1.20 | 390.00 |

062429    Committee Unsecured Creditors                Invoice # 91692        Page      6

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/13/13 | RJF | Telephone call with Elise Frejka regarding borrower claim insert to claim objection procedure motion | 0.25 | 137.50 |
| 02/13/13 | JSK | Review and analyze borrower claims; revise claims chart in connection with same | 2.00 | 680.00 |
| 02/13/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 3.20 | 1,088.00 |
| 02/13/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 9.20 | 1,840.00 |
| 02/13/13 | CR | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 10.00 | 2,000.00 |
| 02/13/13 | SPG | Continue analyzing borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 8.00 | 2,600.00 |
| 02/14/13 | RJF | Confer Justin S. Krell regarding revisions to motion for claims objections | 0.25 | 137.50 |
| 02/14/13 | KPS | Conference with Ronald J. Friedman regarding protocol for claims processing initiative | 0.30 | 195.00 |
| 02/14/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 1.20 | 408.00 |
| 02/14/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 3.50 | 1,190.00 |
| 02/14/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 8.10 | 1,620.00 |
| 02/14/13 | CR | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 7.00 | 1,400.00 |
| 02/14/13 | SPG | Continue analyzing borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 2.70 | 877.50 |
| 02/15/13 | JSK | Review and analyze borrower claims; review supporting documents relating thereto; review claims summary chart in connection with same | 6.00 | 2,040.00 |
| 02/15/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 6.90 | 2,346.00 |
| 02/15/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 6.80 | 1,360.00 |
| 02/15/13 | CR | Analyze borrower claims filed in Debtors' cases in | 5.30 | 1,060.00 |

062429    Committee Unsecured Creditors                Invoice # 91692        Page    7

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| | | connection with preparation of substantive analysis for Committee | | |
| 02/15/13 | CR | Review and revise chart for claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 1.00 | 200.00 |
| 02/15/13 | SPG | Continue analyzing borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 5.00 | 1,625.00 |
| 02/17/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 10.30 | 3,502.00 |
| 02/18/13 | SPG | Continue analyzing borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 4.00 | 1,300.00 |
| 02/19/13 | KPS | Telephone call from Ronald J. Friedman regarding continuing claims analysis and protocol | 0.20 | 130.00 |
| 02/19/13 | RDN | Detailed review of borrower proofs of claim for basis of claims and evaluate sufficiency of back up | 4.00 | 1,700.00 |
| 02/19/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 7.10 | 1,420.00 |
| 02/19/13 | SPG | Continue analyzing borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 3.30 | 1,072.50 |
| 02/20/13 | RDN | Continue detailed review of borrower proofs of claim for basis of claims and evaluate sufficiency of back up | 8.00 | 3,400.00 |
| 02/20/13 | JSK | Analyze borrower claims and review supporting documents relating thereto | 7.00 | 2,380.00 |
| 02/20/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 8.20 | 2,788.00 |
| 02/20/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 7.30 | 1,460.00 |
| 02/20/13 | CR | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 3.00 | 600.00 |
| 02/20/13 | SPG | Continue analyzing borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 4.00 | 1,300.00 |
| 02/20/13 | KPS | Conference with Brett S. Silverman regarding continuing claims review process | 0.20 | 130.00 |
| 02/21/13 | BWP | Telephone call from Frank Reed on SA ResCap hotline re: claim objection procedures | 0.10 | 20.00 |

062429      Committee Unsecured Creditors                          Invoice # 91692          Page      8

| 02/21/13 | RDN | Continue detailed review of borrower proofs of claim for basis of claims and evaluate sufficiency of back up | 8.00 | 3,400.00 |
|---|---|---|---|---|
| 02/21/13 | JSK | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 4.00 | 1,360.00 |
| 02/21/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 6.50 | 2,210.00 |
| 02/21/13 | CR | Analyze borrower claims filed in Debtor'scases in connection with preparation of substantive analysis for Committee | 3.00 | 600.00 |
| 02/21/13 | CR | Review and revise chart for borrower claims filed in Debtor'scases in connection with preparation of substantive analysis for Committee | 0.30 | 60.00 |
| 02/21/13 | SPG | Continue analyzing borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 1.00 | 325.00 |
| 02/21/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 7.90 | 1,580.00 |
| 02/22/13 | RDN | Continue detailed review of borrower proofs of claim for basis of claims and evaluate sufficiency of back up | 8.00 | 3,400.00 |
| 02/22/13 | JSK | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 9.00 | 3,060.00 |
| 02/22/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 7.80 | 1,560.00 |
| 02/25/13 | RDN | Continue detailed review of borrower proofs of claim for basis of claims and evaluate sufficiency of back up | 2.00 | 850.00 |
| 02/25/13 | RDN | Finalize detailed review of borrower proofs of claim for basis of claims and evaluate sufficincy of back up | 3.00 | 1,275.00 |
| 02/25/13 | RDN | Conference with Brian Powers regarding finalized claims analysis chart and narrowing down universe of claims to exclude known duplicate claims | 0.30 | 127.50 |
| 02/25/13 | JSK | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | 5.50 | 1,870.00 |
| 02/25/13 | JSK | Confer with Robert D. Nosek and Brian Powers re: potential objections to borrower claims and strategy regarding same in connection with Debtors' claims objections procedures motion | 0.30 | 102.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91692 | Page | 9 |
|---|---|---|---|---|---|
| 02/25/13 | JSK | Confer with Brian Powers re: analysis of borrower claims filed in Debtors' cases and preparation of substantive analysis regarding same | | 0.30 | 102.00 |
| 02/25/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | | 5.30 | 1,060.00 |
| 02/25/13 | BWP | Confer with Robert D. Nosek re: analysis of borrower claims filed in Debtors' cases and preparation of substantive analysis regarding same | | 0.30 | 60.00 |
| 02/25/13 | BWP | Confer with Robert D. Nosek and Justin S. Krell re: potential objections to borrower claims and strategy regarding same in connection with Debtors' claims objections procedures motion | | 0.30 | 60.00 |
| 02/25/13 | BWP | Confer with Justin S. Krell re: analysis of borrower claims filed in Debtors' cases and preparation of substantive analysis regarding same | | 0.30 | 60.00 |
| 02/26/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee | | 3.80 | 760.00 |
| 02/28/13 | RJF | Confer with Justin S. Krell and Brian Powers regarding claims analysis, development of claims analysis team, and implementation of strategy regarding same | | 0.30 | 165.00 |
| | **Subtotal** | **Claims Admin/Ob** | | 285.50 | $80,626.50 |

**Fee Application**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/13 | RJF | Finalize memo to committee regarding Silverman Acampora services | | 0.30 | 165.00 |
| 02/04/13 | RJF | Receive and review stipulation regarding fee application hearing | | 0.10 | 55.00 |
| 02/04/13 | JSK | Review and revise memo to the Committee regarding SilvermanAcampora's services to date [.5]; confer with Brian Powers regarding same [.3]; Draft correspondence to Ronald J. Friedman regarding same [.2]; Draft correspondence to Elise Frejka enclosing memo [.1] | | 1.10 | 374.00 |
| 02/05/13 | JSK | with Brian Powers re: drafting of SilvermanAcampora's first interim fee application in connection with notice of last day to file interim fee applications | | 0.20 | 68.00 |
| 02/05/13 | BWP | Confer with Justin S. Krell re: drafting of SilvermanAcampora's first interim fee application in connection with notice of last day to file interim fee applications | | 0.20 | 40.00 |
| 02/08/13 | RJF | Revise January invoice reviewper United States Trustee guidelines | | 0.30 | 165.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91692 | Page | 10 |
|--------|-------------------------------|---|-----------------|------|-----|
| 02/11/13 | RJF | Finalize monthly fee invoice statement and direct service | 0.30 | | 165.00 |
| 02/12/13 | LMM | Telephone call to Rachael Ringer at Kramer Levin to determine parties required to be served with monthly compensation requests and supporting invoices | 0.20 | | 39.00 |
| 02/12/13 | LMM | Revise monthly legal bills to conform to United States Trustee guidelines in anticipation of request for payment due SilvermanAcampora LLP for October 2012; confer with Ronald J. Friedman regarding same | 1.40 | | 273.00 |
| 02/13/13 | LMM | Revise December 2012 and January 2013 monthly invoices to comply with United States Trustee guidelines | 2.80 | | 546.00 |
| 02/13/13 | LMM | Continued revisions to SilvermanAcampora LLP legal bills to conform to United States Trustee guidelines | 1.00 | | 195.00 |
| 02/14/13 | JSK | Review correspondence from Rachel Ringer regarding filing of supplemental declaration regarding rate changes [.1]; confer with Brian Powers regarding same [.2]; review declaration [.2] | 0.50 | | 170.00 |
| 02/14/13 | LMM | Continued revisions to SilvermanAcampora LLP legal bills in compliance with United States Trustee guidelines | 1.00 | | 195.00 |
| 02/14/13 | LMM | Confer with Sheryl P. Giugliano regarding review of legal bill to comply with Judge Glenn's requirements | 0.10 | | 19.50 |
| 02/14/13 | LMM | Telephone call to Rachael Ringer to obtain list of parties to receive monthly fee letter and bills for payment | 0.20 | | 39.00 |
| 02/14/13 | LMM | Continued revisions to legal bill to comply with United States Trustee guidelines (3.9); conference with Ronald J. Friedman regarding final review and approval of same (.1) | 4.00 | | 780.00 |
| 02/14/13 | SPG | Revise time entries for November 2012 time to comply with UST guidelines | 0.70 | | 227.50 |
| 02/15/13 | JSK | Confer with Brian Powers regarding filing of supplemental declaration inc connection with SilvermanAcampora's rate changes | 0.30 | | 102.00 |
| 02/20/13 | LMM | Review revisions to legal bill for November 2012 and draft memo to Nancy A. McNichol regarding same | 0.60 | | 117.00 |
| 02/21/13 | LMM | Review November 2012 and December 2012 monthly invoices and draft correspondence to UST and all interested parties to receive notice via FedEx and email of SilvermanAcampora LLP monthly compensation due (.3); scan and forward letters to Ronald J. Friedman for his review and approval (.1); | 0.70 | | 136.50 |

062429    Committee Unsecured Creditors                    Invoice # 91692        Page    11

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | prepare Excel spreadsheet of interim fees and expenses due Silverman Acampora LLP (.3) | | |
| 02/21/13 | LMM | Review January 2013 invoice; draft letter to interested parties enclosing same for approval of payment due on same; update Excel spreadsheet and prepare for mailing to 15 parties | 0.30 | 58.50 |
| 02/28/13 | LMM | Confer with Brian Powers regarding interim fee application and monthly fee requests to date | 0.30 | 58.50 |
| 02/28/13 | JSK | Confer with Brian Powers regarding drafting the first interim fee application of SilvermanAcampora | 0.20 | 68.00 |
| 02/28/13 | BWP | Draft summary sheet in connection with first interim fee application of SilvermanAcampora | 1.40 | 280.00 |
| 02/28/13 | BWP | Draft category sheet in connection with first interim fee application of SilvermanAcampora | 0.60 | 120.00 |
| 02/28/13 | BWP | Draft first interim fee application of SilvermanAcampora | 5.90 | 1,180.00 |
| 02/28/13 | BWP | Confer with Justin S. Krell re: drafting the first interim fee application of SilvermanAcampora | 0.20 | 40.00 |
| | **Subtotal** | **Fee Application** | 24.90 | $5,676.50 |

### Litigation

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/13 | JSK | Telephone call from Mr. Wheeler regarding his relief from stay motion and the Debtors response to same; Telephone call to Samantha Martin regarding same | 0.30 | 102.00 |
| 02/01/13 | BP | Review docket; review notices of adjournment filed in connection with Julio Solano and Antoinette Aribal Motion Seeking Relief from Automatic Stay; review Debtors' response to Wheeler's Motion for Relief from Automatic Stay; update chart; draft e-mail to Justin S. Krell and Brian Powers regarding same | 0.50 | 97.50 |
| 02/01/13 | BWP | Draft email to Kaspar Hauser in response to inquiry to Kramer Levin regarding bankruptcy process | 0.20 | 40.00 |
| 02/01/13 | BWP | Draft letter to Princess Dixon in connection with discussions regarding her filed adversary proceeding | 0.30 | 60.00 |
| 02/01/13 | BWP | Draft letter to Derrick Lytle in connection with discussions regarding her filed adversary proceeding | 0.30 | 60.00 |
| 02/01/13 | BWP | Draft second letter to Brian and Malinda Kimber requesting that they contact our firm to discuss their pending adversary proceeding | 0.30 | 60.00 |
| 02/01/13 | BWP | Draft e-mail to Gwendolyn Hawthorne regarding potential resolution to adversary proceeding | 0.40 | 80.00 |
| 02/01/13 | BWP | Confer with Justin S. Krell re: borrower adversary proceedings scheduled for pre-trial conference on 2/7 (.2); letters to Dixon, Lytle, and Kimber requesting same to contact our office (.3); and e-mail | 0.90 | 180.00 |

062429    Committee Unsecured Creditors          Invoice # 91692        Page    12

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | to Gwendolyn Hawthorne regarding potential loan modification and resolution to adversary proceeding of same (.4) | | |
| 02/04/13 | JSK | Review correspondence from Erica Richards regarding email from Julio Pichardo in connection with borrower issues [.2]; review pleadings and related documents in connection with the claims and causes of action being asserted by Mr. Pichardo [.5]; confer with Ronald J. Friedman regarding same [.2]; revise litigation chart in connection with same [.2] | 1.10 | 374.00 |
| 02/04/13 | JSK | Review correspondence from James Newton regarding Jenkins [.2]; Draft correspondence to same regarding same [.2]; Telephone call to Jenkins [.1] | 0.50 | 170.00 |
| 02/04/13 | JSK | Review correspondence from James Newton regarding Burnett stipulation and status of same [.2]; Draft correspondence to James regarding same [.2]; review Burnett stipulation [.2] | 0.60 | 204.00 |
| 02/04/13 | JSK | Review correspondence from James Newton regarding Letter and review 9011 motion relating to Taggart action [.1]; review documents regarding same [.3] | 0.40 | 136.00 |
| 02/04/13 | RJF | Receive and review email from Rachael Ringer regarding Berkshire Sale Update, Rule 60 Motion re DOJ Consent Judgment, Revised Information Protocol, Examiner Confidentiality Agreement, Freddie Mac Stipulation, Post-Closing Employees, Adversary Proceeding-Motion to Extend Stay, 1/29 Hearing Transcript | 0.10 | 55.00 |
| 02/04/13 | KPS | Conference with Ronald J. Friedman regarding case strategies | 0.10 | 65.00 |
| 02/05/13 | JSK | Review correspondence from Rocio Pichardo regarding objection to sale; forward correspondence to Debtors' counsel; Telephone call with Erica Richards regarding same | 0.30 | 102.00 |
| 02/05/13 | JSK | Confer with Brian Powers re: status of Jenkins, Kimber, Taggart, and Burnett matters and strategy for resolution of same | 0.50 | 170.00 |
| 02/05/13 | JSK | Confer with Brian Powers re: e-mail to Gwendolyn Hawthorne attaching loss mitigation package from Debtors and revisions thereto | 0.20 | 68.00 |
| 02/05/13 | JSK | Review order dismissing the VanWagner adversary Proceeding [.1]; Draft correspondence to Elise frejka regarding same [.1]; Review correspondence from Elise regarding same [.1] | 0.30 | 102.00 |
| 02/05/13 | BWP | Review e-mails from Julio Pichardo in connection with objection to sale filed by same | 0.40 | 80.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91692 | Page | 13 |
|---|---|---|---|---|---|
| 02/05/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Elise Frejka, Norm Rosenbaum, James Newton, and Erica Richards re: status of borrower adversary proceedings and motions to lift the automatic stay | 1.00 | | 200.00 |
| 02/05/13 | BWP | Telephone call from Brian Grieco re: Jenkins adversary proceeding and pre-trial conference scheduled for 2/7 | 0.40 | | 80.00 |
| 02/05/13 | BWP | Confer with Justin S. Krell re: status of Jenkins, Kimber, Taggart, and Burnett matters and strategy for resolution of same | 0.50 | | 100.00 |
| 02/05/13 | BWP | Telephone call with Justin S. Krell to Erica Richards re: contact with Brian Kimber and potential intervention of SilvermanAcampora in DeMustchine adversary proceeding | 0.20 | | 40.00 |
| 02/05/13 | BWP | Review pleadings filed in Taggart adversary proceeding in connection with SilvermanAcampora's intervention in same | 0.80 | | 160.00 |
| 02/05/13 | BWP | Review pleadings filed in DeMustchine adversary proceeding in connection with SilvermanAcampora's intervention in same | 0.70 | | 140.00 |
| 02/06/13 | BWP | Telephone call with unknown caller on SA ResCap hotline with questions regarding filing of late filed claims | 0.30 | | 60.00 |
| 02/06/13 | RJF | Receive and review email from Rachael Ringer regarding AFI Stay Extension Motion (Rothstein Litigation), Employee Severance Payments, Draft Cash Collateral Motion | 0.10 | | 55.00 |
| 02/06/13 | BWP | Draft letter to George VanWagner re: dismissal of adversary proceeding filed by same | 0.40 | | 80.00 |
| 02/07/13 | JSK | Prepare for and attend pretrial conference for Jenkins and hearing for Wheeler | 4.50 | | 1,530.00 |
| 02/07/13 | JSK | Confer with Brian Powers re: claims of Julio Pichardo and status of conversations with same (.2); Telephone call with Samantha Martin regarding same (.1) | 0.30 | | 102.00 |
| 02/07/13 | JSK | Confer with Brian Powers re: status of Jenkins adversary proceeding and results of today's status conference regarding same | 0.10 | | 34.00 |
| 02/07/13 | BWP | Confer with Justin S. Krell re: claims of Julio Pichardo and status of conversations with same (.2); Telephone call with Justin S. Krell and Samantha Martin regarding same (.1) | 0.30 | | 60.00 |
| 02/07/13 | BWP | Confer with Justin S. Krell re: status of Jenkins adversary proceeding and results of today's status conference regarding same | 0.10 | | 20.00 |

062429    Committee Unsecured Creditors              Invoice # 91692      Page    14

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/13 | CR | Confer with Ronald J. Friedman regarding necessary claims administration work to be completed | 0.10 | 20.00 |
| 02/08/13 | JSK | Review correspondence from Ronald J. Friedman and Elise Frejka regarding filing The Committee's response to the Drennen motion [.3]; confer with Ronald J. Friedman regarding same [.2]; enure filing and service of same [.4] | 0.90 | 306.00 |
| 02/08/13 | JSK | Review correspondence from Julio Pichardo regarding his claims against the Debtors [.2]; Draft correspondence to Debtors' counsel regarding same [.1] | 0.30 | 102.00 |
| 02/11/13 | KPS | Conference with Ronald J. Friedman regarding review of borrower's portfolio | 0.20 | 130.00 |
| 02/11/13 | JSK | Review correspondence fro Elise regarding Joe Vargas letter to Judge Glenn [.2]; Draft correspondence regarding same [.2]; review letter [.1] | 0.50 | 170.00 |
| 02/11/13 | BP | Telephone call with Jeff Kenney regarding proper party to pay mortgage | 0.10 | 19.50 |
| 02/11/13 | BWP | Telephone call to Joe Vargas re: letter sent to chambers in connection with sale of mortgage | 0.20 | 40.00 |
| 02/11/13 | BWP | Confer with Justin S. Krell re: letter filed by Joe Vargas and resolution of issues in connection with same | 0.10 | 20.00 |
| 02/12/13 | JSK | Telephone call with Brian Powers to Thomas Mason re: potential resolution of DeMustchine adversary proceeding | 0.50 | 170.00 |
| 02/12/13 | BWP | Telephone call with Justin S. Krell to Thomas Mason re: potential resolution of DeMustchine adversary proceeding | 0.50 | 100.00 |
| 02/13/13 | RJF | Telephone call to Joseph Shifer of Kramer Levin regarding motion revisions (claims pending) | 0.10 | 55.00 |
| 02/13/13 | KPS | Conference with Ronald J. Friedman regarding case status | 0.20 | 130.00 |
| 02/13/13 | JSK | Conference call with James Newton and Jenkins in connection with Jenkins adversary proceeding [.1]; return call from Mrs. Jenkins [.2]; Telephone call to James regarding possible adjournment of pretrial conference at the request of Jenkins [.1]; Review correspondence from James regarding same [.1]; Draft correspondence to Jenkins advising of adjournment [.1] | 0.60 | 204.00 |
| 02/13/13 | JSK | Telephone call to Mr. Pichardo regarding Debtors' response to his action and advise Mr. Pichardo that there can be no settlement [.3]; Telephone call to | 0.50 | 170.00 |

062429    Committee Unsecured Creditors                Invoice # 91692        Page    15

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | Erica Richards regarding conversation with Mr. Pichardo [.2] | | |
| 02/13/13 | JSK | Telephone call from James Newton regarding Tikhonov Contempt Motion [.3]; review relevant documents relating to same and relevant case law [.4] | 0.70 | 238.00 |
| 02/14/13 | JSK | Review correspondence from Naomi Moss enclosing letter from borrower Theresa Sevigny [.1]; review letter [.2]; Draft correspondence to Brian Powers [.1] | 0.40 | 136.00 |
| 02/15/13 | JSK | Review correspondence from James Newton regarding Burnett stipulation; Draft correspondence to James enclosing stipulation | 0.20 | 68.00 |
| 02/15/13 | JSK | Review Motion for Writ of Mandamus filed by Diana Lee Torrejon | 0.30 | 102.00 |
| 02/15/13 | JSK | Review correspondence from James Newton regarding contacting Taggart; Telephone call to Taggart | 0.20 | 68.00 |
| 02/15/13 | BWP | Telephone call from Princess Dixon regarding adversary proceeding she filed against Debtors | 0.10 | 20.00 |
| 02/15/13 | BWP | Confer with Justin S. Krell re: discussion with Princess Dixon in connection with adversary proceeding filed by same against Debtors | 0.20 | 40.00 |
| 02/19/13 | JSK | Review and revise follow-up letter to Mr. Lytle [.1]; Review correspondence from Erica Richards regarding same [.1]; confer with Brian Powers regarding same [.1]; Draft correspondence to Erica regarding same [.1] | 0.40 | 136.00 |
| 02/19/13 | BWP | Review motion for writ of mandamus filed by Diana Lee Torrejon (.3); confer with Justin S. Krell re: same (.1) | 0.40 | 80.00 |
| 02/19/13 | BWP | Telephone call to Kelly Hacker in connection with inquiry on SA ResCap hotline regarding sale of her loans | 0.30 | 60.00 |
| 02/19/13 | BWP | Telephone call from Frank Reed on SA ResCap hotline re: sale of mortgage | 0.20 | 40.00 |
| 02/19/13 | JSK | Telephone with Samantha Martin regarding the adversary filed by Jennifer Wislon [.2]; Review correspondence regarding same [.2] | 0.40 | 136.00 |
| 02/19/13 | BWP | Review adversary complaint filed by Julio Solano in connection with potential SilvermanAcampora intervention in same | 0.70 | 140.00 |
| 02/20/13 | JSK | Review correspondence from Elise enclosing Motion of Stephanie Harris [.1]; review motion [.2]; Draft correspondence to Elise regarding same [.2]; Telephone call to Stephanie Harris [.2]; confer with | 0.90 | 306.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91692 | Page | 16 |
|---|---|---|---|---|---|
| | | Brian Powers regarding same [.2] | | | |
| 02/20/13 | JSK | Review correspondence from Anastasia Kaup regarding Letter filed by Borrower Cathryn Lafayette [.1]; review letter [.2]; perform research regarding pending litigation concerning the claims asserted by Ms. Lafayette against the Debtors [.2]; review certain pleadings in connection with same [.3]; Telephone call to Ms. Lafayette [.2]; Draft correspondence to Elise regarding conversation with Ms. Lafayette [.2] | 1.20 | | 408.00 |
| 02/20/13 | JSK | Review correspondence from Naomi Moss regarding Telephone call from Barbara Langum regarding her son's mortgage [.1];; Telephone call to Barbara Langum [.3]; Telephone call to Naomi [.1] | 0.50 | | 170.00 |
| 02/20/13 | ACA | Review committee materials | 1.00 | | 595.00 |
| 02/21/13 | JSK | Review correspondence from Kramer Levin regarding letter submitted to the Court from borrower Georgana Pappas [.1]; review letter [.1]; Draft correspondence regarding same [.1] | 0.30 | | 102.00 |
| 02/21/13 | JSK | Review correspondence from James Newton regarding Jenkins' time to respond to the Debtors' motion for a More Definitive Statement | 0.10 | | 34.00 |
| 02/25/13 | JSK | Review correspondence fro Jame Newton regarding Jenkins [.2]; Telephone call to Jenkins with James Newton [.2] | 0.40 | | 136.00 |
| 02/25/13 | JSK | Draft correspondence to Elise regarding Cathryn Lafayette | 0.10 | | 34.00 |
| 02/25/13 | BWP | Telephone call to Carrie Nickerson regarding call she received from Prime Loans | 0.10 | | 20.00 |
| 02/25/13 | BWP | Telephone call from Steve (refused last name) on SA ResCap hotline re: sale of his mortgage servicing rights to Ocwen | 0.20 | | 40.00 |
| 02/26/13 | JSK | Review correspondence from Norm Rosenbaum regarding resolution to the actions and claims asserted by Aribal and Solano | 0.20 | | 68.00 |
| 02/26/13 | JSK | Review correspondence from Anastasia Kaup enclosing recent letter filed by Ms. Lafayette [.1]; review letter [.2] | 0.30 | | 102.00 |
| 02/26/13 | JSK | Review correspondence from Erica Richards regarding Mr. Pichardo; Telephone call to Mr. Pichardo | 0.30 | | 102.00 |
| 02/26/13 | JSK | Draft case status for Anthony C. Acampora | 0.10 | | No Charge |
| 02/26/13 | BWP | Confer with Justin S. Krell re: pending adversary proceedings and borrower matters scheduled for hearing date of 2/28 | 0.30 | | 60.00 |
| 02/27/13 | JSK | Review  Notice of Withdrawal filed by Lawrence | 0.20 | | 68.00 |

062429    Committee Unsecured Creditors                    Invoice # 91692        Page    17
          Katz on behalf of Antoinette  Aribal

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/27/13 | JSK | Review correspondence from Erica Richards regarding Princess Dixon [.1]; confer with Brian Powers [.2] | 0.30 | 102.00 |
| 02/27/13 | JSK | Telephone call to Princess Dixon; Review correspondence to same | 0.30 | 102.00 |
| 02/27/13 | JSK | Review correspondence form Erica Richards regarding claims asserted by Mr. Pichardo [.1]; Telephone call with Mr. Pichardo [.2]; Draft correspondence to Erica regarding same [.1]; Telephone call to Eric regarding same [.2] | 0.60 | 204.00 |
| 02/28/13 | JSK | Prepare for and attend pretrial conferences from Dixon and DeMustchine | 4.50 | 1,530.00 |
| 02/28/13 | JSK | Confer with Brian Powers regarding borrower adversary proceedings scheduled for today's pre-trial conferences; review documents in preparation for same | 0.30 | 102.00 |
| 02/28/13 | JSK | Confer with Brian Powers regarding adversary proceeding statuses after today's pre-trial conferences in Dixon and DeMuschine matters | 0.20 | 68.00 |
| 02/28/13 | BWP | Confer with Justin S. Krell re: borrower adversary proceedings scheduled for today's pre-trial conferences; review documents in preparation for same | 0.30 | 60.00 |
| 02/28/13 | BWP | Confer with Justin S. Krell re: adversary proceeding statuses after today's pre-trial conferences in Dixon and DeMuschine matters | 0.20 | 40.00 |
| | **Subtotal** | **Litigation** | 39.60 | $12,220.00 |

**Ret Orders**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/15/13 | MC | E File Supplemental Declaration of Ronald J. Friedman in Support of Application of the Official Committee of Unsecured Creditors for Order Authorizing and Approving the Retention of SilvermanAcampora LLP as Special Counsel to the Official Committee of Unsecured Creditors regarding rate change | 0.10 | 11.00 |
| | **Subtotal** | **Ret Orders** | 0.10 | $11.00 |
| | | For professional services rendered | 372.50 | $106,520.50 |

Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 1.00 | 595.00 | $595.00 |

062429      Committee Unsecured Creditors                Invoice # 91692       Page    18

| | | | |
|---|---|---|---:|
| Cohen, Melissa | 0.10 | 110.00 | $11.00 |
| Damoulis, Gina Maria | 0.10 | 110.00 | $11.00 |
| Friedman, Ronald J | 7.20 | 550.00 | $3,960.00 |
| Giugliano, Sheryl P. | 33.10 | 325.00 | $10,757.50 |
| Krell, Justin | 0.10 | 0.00 | $0.00 |
| Krell, Justin | 71.20 | 340.00 | $24,208.00 |
| Pierre- Louis, Berlinda | 0.60 | 195.00 | $117.00 |
| Manzolillo, Lynne M | 12.60 | 195.00 | $2,457.00 |
| Nosek, Robert D | 34.80 | 425.00 | $14,790.00 |
| Powers, Brian W. | 125.20 | 200.00 | $25,040.00 |
| Rubino, Chris | 37.20 | 200.00 | $7,440.00 |
| Silverman, Brett S. | 48.10 | 340.00 | $16,354.00 |
| Silverman, Kenneth P | 1.20 | 650.00 | $780.00 |
| | 372.50 | | $106,520.50 |

Disbursements

| | | | |
|---|---|---|---:|
| 02/21/2013 | PHOTOCOPIES | | 188.00 |
| 02/21/2013 | PHOTOCOPIES | | 1.20 |
| 02/01/2013 | FEDX to:Princess Dixon | | 36.75 |
| 02/01/2013 | FEDX to:Derrick Lytle | | 36.75 |
| 02/01/2013 | FEDX to:Brian and Malinda Kimber | | 41.60 |
| 02/19/2013 | FEDX to:Derrick Lytle | | 36.75 |
| 02/21/2013 | FEDX to:Office of the United States Trustee | | 18.54 |
| 02/21/2013 | FEDX to:K.H.Eckstein & D.H. Mannal | | 18.54 |
| 02/21/2013 | FEDX to:Tammy Hamzehpour | | 18.54 |
| 02/21/2013 | FEDX to:Larren M. Nashelsky | | 18.54 |
| 02/21/2013 | FEDX to:Richard M. Cieri & Ray C. Schrock | | 18.54 |
| 02/21/2013 | FEDX to:Kenneth S. Zinman & Johathan H. Hof | | 18.54 |
| 01/17/2013 | InterCall Conference Service | | 39.58 |

TOTAL      $491.87

Disbursement Summary

| | | |
|---|---|---:|
| 007 | Photocopies | $189.20 |
| 015 | Postage | $263.09 |
| IC | InterCall -Conference Call | $39.58 |
| | | $491.87 |

062429    Committee Unsecured Creditors                    Invoice # 91692        Page    19

Previous Balance                                                $138,340.33

Balance due                                                     $245,352.70



**SILVERMAN ACAMPORA LLP**

*Character is Everything®*

Attorneys

100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                    Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee

.

Invoice Date:    April 5, 2013
062429    062429    Residential Capital, LLC- Counsel to Creditors' Committee
              File # 062429
Invoice #    92117
              Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 03/04/13 | JSK | Review correspondence from Erica Richards regarding emails from Mr. Pichardo in connection with alleged GMAC violations [.2]; confer with Erica regarding same [.2] | 0.40 | 136.00 |
| 03/04/13 | JSK | Review correspondence from Jenkins regarding status of retention of attorney [.2]; confer with James Newton regarding same [.2] | 0.40 | 136.00 |
| 03/04/13 | JSK | Perform research on Neal Carmichael, a potential borrower because of emails received from Neal; Review correspondence from Berlinda Pierre-Louis regarding same; Draft correspondence to Berlinda Pierre-Louis regarding same | 0.40 | 136.00 |
| 03/04/13 | BWP | Review proposed agenda for hearing on 3/5 | 0.10 | 20.00 |
| 03/05/13 | JSK | Prepare for and attend hearings on certain borrower issues and related matters | 4.00 | 1,360.00 |
| 03/05/13 | JSK | Review supplemental procedures order in connection with caps on settlement amounts; confer with Elise regarding same | 0.30 | 102.00 |
| 03/05/13 | JSK | Review correspondence from James Newton regarding Tikhonov [.1]; Telephone call to James regarding same [.2] | 0.30 | 102.00 |
| 03/05/13 | BWP | Telephone call to M. Francine Moderno in response | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 92117      Page    2

| | | | | |
|---|---|---|---|---|
| | | to her proof of claim inquiry to SA ResCap hotline | | |
| 03/06/13 | JSK | Confer with Brian Powers re: borrower inquiries filed by informal means and strategy for resolution of same | 0.30 | 102.00 |
| 03/06/13 | BWP | Telephone call from Tracy Deveraux on SA ResCap hotline re: obtaining loan-related documents after sale of loan | 0.20 | 40.00 |
| 03/06/13 | BWP | Telephone call from Frank Reed on SA ResCap hotline re: his filed claim and potential claims objections procedures | 0.20 | 40.00 |
| 03/06/13 | BWP | Review borrower inquiries filed by informal means in connection with creating strategy for resolution of same | 2.10 | 420.00 |
| 03/06/13 | BWP | Confer with Justin S. Krell re: borrower inquiries filed by informal means and strategy for resolution of same | 0.30 | 60.00 |
| 03/07/13 | JSK | Telephone call from James Newton regarding Tikhonov [.2]; review documents relating to Tikhonov's bankruptcy filing and pending adversary proceeding [.3] | 0.50 | 170.00 |
| 03/07/13 | JSK | Telephone call from Gregory Morse regarding his proof of claim; review proof of claim; return call | 0.30 | 102.00 |
| 03/07/13 | BWP | Telephone call from M. Francine Maderno on SA Rescap hotline re: claims objection process | 0.20 | 40.00 |
| 03/07/13 | BWP | Telephone call from Ricky Allen van Dyke on SA Rescap hotline re: claims objection process | 0.30 | 60.00 |
| 03/07/13 | BWP | Review four proofs of claim filed by Gregory C. Morse in connection with resolution of borrower's inquiry regarding resolution of underlying dispute in same | 0.40 | 80.00 |
| 03/07/13 | BWP | Confer with Justin S. Krell re: proofs of claim filed by Gregory C. Morse in connection with resolution of borrower's inquiry regarding resolution of underlying dispute in same | 0.30 | 60.00 |
| 03/08/13 | JSK | Review borrower hotline status report; confer with Brian Powers regarding same | 0.30 | 102.00 |
| 03/08/13 | JSK | Confer with Brian Powers re: telephone call from Frank Reed on SA ResCap hotline regarding claims objections procedures and Committee's stance on Debtors' motion concerning foreclosure review settlement motion | 0.30 | 102.00 |
| 03/08/13 | JSK | Review e-mail from Todd Robinson re: service procedures in Debtors' cases (.1); review case management procedures order in connection with same (.2); Telephone call to Todd regarding same | 0.80 | 272.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 92117 | Page | 3 |
|--------|-----|------------------------------------------------------------|--------|--------|--------|
| | | [.2]; confer with Brian Powers regarding same [.3] | | | |
| 03/08/13 | BWP | Telephone call from Tashina Campbell on SA ResCap hotline re: "Prime Loans" correspondence listing Epiq's ResCap phone number | 0.20 | | 40.00 |
| 03/08/13 | BWP | Telephone call from Brian Kaplan on SA ResCap hotline re: notice of sale | 0.20 | | 40.00 |
| 03/08/13 | BWP | Telephone call from Frank Reed on SA ResCap hotline re: claims objections procedures order | 0.30 | | 60.00 |
| 03/08/13 | BWP | Review e-mail from Todd Robinson re: service procedures in Debtors' cases (.1); review case management procedures order in connection with same (.2); confer with Justin S. Krell re: same (.3) | 0.60 | | 120.00 |
| 03/08/13 | BWP | Confer with Justin S. Krell re: telephone call from Frank Reed on SA ResCap hotline regarding claims objections procedures and Committee's stance on Debtors' motion concerning foreclosure review settlement motion | 0.30 | | 60.00 |
| 03/13/13 | JSK | Review correspondence from Samantha Martin regarding Kinworthy and the possible settlement of the borrower issue[.2]; review documents in connection with same [.3]; Draft correspondence to Samantha regarding same | 0.40 | | 136.00 |
| 03/13/13 | JSK | Review correspondence from James Newton regarding borrower issues relating to Tikhonov [.2]; review file regarding same [.2]; Telephone call to Tikhonov [.2] | 0.60 | | 204.00 |
| 03/14/13 | JSK | Review motions filed by Jennifer L. Wilson [.3]; confer with Erica Richards regarding same [.2]; Debtor counsel to Brian Powers regarding same [.1] | 0.60 | | 204.00 |
| 03/14/13 | GMD | E-filed First Interim Application of SilvermanAcampora LLP, special counsel to Official Committee of Unsecured Creditors | 0.20 | | 22.00 |
| 03/15/13 | JSK | Telephone call from Samantha Martin regarding Jennifer L. Wilson motion [.2]; Telephone call to Jennifer L. Wilson [.1]; Review correspondence from Samantha regarding same [.2] | 0.50 | | 170.00 |
| 03/18/13 | JSK | Review documents relating to Tikhonov motion for contempt [.2]; Telephone call to Mr. Tikhonov regarding resolution of motion [.2]; Telephone call to James Newton regarding same [.2]; Draft correspondence regarding same [.1] | 0.70 | | 238.00 |
| 03/18/13 | BWP | Telephone call to Margaret Lavolpe on SA ResCap hotline re: proofs of claim | 0.30 | | 60.00 |
| 03/18/13 | BWP | Telephone call to Bill Simonds on SA ResCap hotline re: proofs of claim | 0.20 | | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 92117 | Page | 4 |
|---|---|---|---|---|---|
| 03/19/13 | JSK | Meeting with Ronald J. Friedman regarding HELOC issues [.2]; Telephone call to Lorenzo Marinuzzi regarding same [.2]; confer with Brian Powers regarding same [.1] | 0.50 | | 170.00 |
| 03/19/13 | JSK | Confer with Brian Powers re: lien releases for Debtors' HELOC's that have zero balances | 0.20 | | 68.00 |
| 03/19/13 | JSK | Review the UCC Estate Management Plan Presentation materials | 0.50 | | 170.00 |
| 03/19/13 | BWP | Confer with Justin S. Krell re: lien releases for Debtors' HELOC's that have zero balances | 0.30 | | 60.00 |
| 03/21/13 | JSK | Prepare for and attend hearings on certain borrower issues, borrower adversary proceedings and related matters | 5.00 | | 1,700.00 |
| 03/21/13 | BWP | Telephone call from Polly Driesenga on SA ResCap hotline re: notices received | 0.30 | | 60.00 |
| 03/22/13 | JSK | Telephone call from Frank Reed regarding borrower issues relating to the foreclosure review process | 1.70 | | 578.00 |
| 03/22/13 | JSK | Confer with Brian Powers re: notice received by borrower Yvonne Wild regarding cancellation of responsible homeowners reward program | 0.20 | | 68.00 |
| 03/22/13 | JSK | Review correspondence from James Newton regarding claims asserted by Pruitt [.1]; review documents relating to same [.3] | 0.40 | | 136.00 |
| 03/22/13 | BWP | Telephone call from Yvonne Wild on SA ResCap hotline re: notice of cancellation of Responsible Homeowner Rewards Program (.3); review fax from same attaching notice (.2); confer with Justin S. Krell re: same (.2) | 0.70 | | 140.00 |
| 03/25/13 | JSK | Telephone call from Frank Reed regarding his claim and borrower claim; return call | 0.50 | | 170.00 |
| 03/25/13 | JSK | Draft correspondence to Elise regarding Tikhonov stipulation; Draft correspondence to Tikhonov | 0.30 | | 102.00 |
| 03/26/13 | JSK | Review letter filed by Donna Chinloy and documents attached to same | 0.40 | | 136.00 |
| 03/27/13 | JSK | Confer with Brian Powers regarding open borrower issues | 0.30 | | 102.00 |
| 03/27/13 | JSK | Review documents from Yvonne Wild regarding payment due under the Homeowners Program [.2]; Draft correspondence to Debtors' counsel regarding same [.2]; Review correspondence from same regarding same [.1] | 0.50 | | 170.00 |
| 03/27/13 | BWP | Telephone call with Yvonne Wild re: notice received from Debtors in connection with unclaimed funds from SLAP program (.2); review e-mail from Alexandra Barrage re: same (.1) | 0.30 | | 60.00 |

062429    Committee Unsecured Creditors                     Invoice # 92117        Page    5

| Date | | | | |
|---|---|---|---|---|
| 03/27/13 | BWP | Confer with Justin S. Krell regarding open borrower issues | 0.30 | 60.00 |
| | **Subtotal** | **Case Administration** | 30.00 | $9,006.00 |

**Claims Admin/Ob**

| | | | | |
|---|---|---|---|---|
| 03/01/13 | JSK | Review claim objection procedure motion [.5]; Review correspondence from Debtors' counsel regarding same [.2] | 0.70 | 238.00 |
| 03/01/13 | JSK | Confer with Brian Powers regarding Debtors' revisions to claims objections procedures motion and potential responses to same | 0.40 | 136.00 |
| 03/01/13 | JSK | Revise claims objections procedures motion [.8]; confer with Robert D. Nosek regarding same [.2] | 1.00 | 340.00 |
| 03/01/13 | BWP | Review Debtors' revisions to Debtors' claims objections procedure motion | 0.60 | 120.00 |
| 03/01/13 | BWP | Confer with Robert D. Nosek re: Debtors' revisions to claims objections procedures motion and potential responses to same | 0.20 | 40.00 |
| 03/01/13 | BWP | Confer with Justin S. Krell re: Debtors' revisions to claims objections procedures motion and potential responses to same | 0.40 | 80.00 |
| 03/04/13 | JSK | Review the Debtors' revisions to the Borrower Claims Procedures [.5]; confer with Robert D. Nosek regarding same [.5]; Review correspondence from Elise Frejka regarding same [.2]; Telephone calls with Elise regarding same [.3]; make further revisions to Borrower Claims Procedures [1.5]; Draft correspondence to Elise in connection with same [.3]; prepare redline comparison of motion [.2] | 3.50 | 1,190.00 |
| 03/05/13 | JSK | Telephone calls with Jordan Wishnew regarding further revisions to the Borrower Claims Procedures [.3]; make revisions in connection with same [1.0]; review emails from Elise and Joseph Shifer regarding additional revisions to Borrower Claims procedures [.3]; Draft correspondence to Elise and Joseph regarding same [.3]; further revisions to Borrower Claims Procedures in connection with comments from Elise and Joseph [.7] | 2.60 | 884.00 |
| 03/05/13 | JSK | Confer with Brian Powers and Robert D. Nosek re: revisions to Debtors' claims objections procedures motion with regard to omnibus objections to borrower claims and settlement of borrower claims | 0.40 | 136.00 |
| 03/05/13 | JSK | Confer with Brian Powers re: preparation of a substantive analysis of borrower claims and strategy for completion of same | 0.60 | 204.00 |
| 03/05/13 | JSK | Confer with Brian Powers re: revisions to Debtors' | 0.50 | 170.00 |

062429    Committee Unsecured Creditors                    Invoice # 92117        Page    6

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | claims objections procedures motion with regard to omnibus objections to borrower claims and research regarding Rule 3007 requirements for omnibus objections | | |
| 03/05/13 | BWP | Confer with Justin S. Krell re: preparation of a substantive analysis of borrower claims and strategy for completion of same | 0.60 | 120.00 |
| 03/05/13 | BWP | Research re: omnibus claims objections and statutory requirements of same in connection with revisions to Debtors' claims objections procedures motion | 0.60 | 120.00 |
| 03/05/13 | BWP | Confer with Justin S. Krell re: revisions to Debtors' claims objections procedures motion with regard to omnibus objections to borrower claims and research regarding Rule 3007 requirements for omnibus objections | 0.50 | 100.00 |
| 03/05/13 | BWP | Confer with Justin S. Krell and Robert D. Nosek re: revisions to Debtors' claims objections procedures motion with regard to omnibus objections to borrower claims and settlement of borrower claims | 0.40 | 80.00 |
| 03/06/13 | JSK | Make final revisions to Borrower Claims Procedures in connection with comments from Elise Frejka [1.5]; Draft correspondence to Elise regarding same [.2]; Review correspondence from Elise regarding same [.2]; prepare redline [.1] | 2.00 | 680.00 |
| 03/06/13 | JSK | Confer with Brian Powers re: revisions to Debtors' claims objections procedures motion with regard to omnibus objections to borrower claims | 0.20 | 68.00 |
| 03/06/13 | BWP | Confer with Justin S. Krell re: revisions to Debtors' claims objections procedures motion with regard to omnibus objections to borrower claims | 0.20 | 40.00 |
| 03/07/13 | JSK | Review correspondence from Elise Frejka regarding final draft of claims procedures in connection with borrower claim procedures [.2]; Telephone call to same regarding same [.2]; review final draft and provide comments [.3]; confer with Robert D. Nosek regarding same [.2]; Draft correspondence regarding same [.2] | 1.10 | 374.00 |
| 03/07/13 | BWP | Confer with Justin S. Krell re: revisions to Debtors' claims objections procedures motion with regard to omnibus objections to borrower claims | 0.20 | 40.00 |
| 03/14/13 | JSK | Confer with Brian Powers re: substantive analysis of claims and preparation of summary of same for Committee | 0.20 | 68.00 |
| 03/14/13 | BWP | Confer with Justin S. Krell re: substantive analysis of claims and preparation of summary of same for | 0.20 | 40.00 |

| 062429 | | Committee Unsecured Creditors Committee | Invoice # 92117 | | Page | 7 |
|---|---|---|---|---|---|---|
| 03/15/13 | JSK | Review certain borrower claims in connection with open borrower issues; review documents in connection with same | | 0.50 | | 170.00 |
| 03/19/13 | JSK | Confer with Brian Powers re: resolutions to RESPA, TILA and FDCPA claims across the country in connection with analysis of Debtors' possible exposure to same | | 0.30 | | 102.00 |
| 03/19/13 | JSK | Confer with Ronald J. Friedman regarding analysis of borrower claims; Draft correspondence to team regarding same | | 0.40 | | 136.00 |
| 03/19/13 | BWP | Confer with Justin S. Krell re: resolutions to RESPA, TILA and FDCPA claims across the country in connection with analysis of Debtors' possible exposure to same | | 0.30 | | 60.00 |
| 03/19/13 | BWP | Research re: resolution of RESPA claims across the country in connection with analysis of Debtors' possible exposure to same | | 2.10 | | 420.00 |
| 03/21/13 | JSK | Prepare for team meeting regarding claim analysis; attend team meeting | | 0.50 | | 170.00 |
| 03/21/13 | JSK | Confer with Brian Powers re: analysis of Debtors' potential exposure in connection with borrower claims asserted under RESPA and TILA | | 0.40 | | 136.00 |
| 03/21/13 | BWP | Confer with Justin S. Krell re: analysis of Debtors' potential exposure in connection with borrower claims asserted under RESPA and TILA | | 0.40 | | 80.00 |
| 03/22/13 | RDN | Conference with Brian Powers, Justin S. Krell, Brett S. Silverman, and Chris Rubino re: Debtors' potential exposure on borrower claims and analysis of borrower claims in connection with same | | 1.00 | | 425.00 |
| 03/22/13 | JSK | Conference with Robert D. Nosek, Brett S. Silverman, Brian Powers and Chris Rubino re: Debtors' potential exposure on borrower claims and analysis of borrower claims in connection with same | | 1.00 | | 340.00 |
| 03/22/13 | JSK | Confer with Justin S. Krell and Chris Rubino re: maximum exposure of defendant in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | | 0.40 | | 136.00 |
| 03/22/13 | BSS | Review and respond to correspondence from Justin S. Krell regarding claims | | 0.10 | | 34.00 |
| 03/22/13 | BSS | Review claims chart in preparation for status meeting regarding same | | 0.60 | | 204.00 |
| 03/22/13 | BSS | Conference with Robert D. Nosek, Justin S. Krell, Brett S. Silverman, and Chris Rubino re: Debtors' potential exposure on borrower claims and analysis | | 1.00 | | 340.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 92117 | Page | 8 |
|---|---|---|---|---|---|
| | | of borrower claims in connection with same | | | |
| 03/22/13 | BWP | Conference with Robert D. Nosek, Justin S. Krell, Brett S. Silverman, and Chris Rubino re: Debtors' potential exposure on borrower claims and analysis of borrower claims in connection with same | 1.00 | | 200.00 |
| 03/22/13 | BWP | Confer with Justin S. Krell and Chris Rubino re: maximum exposure of defendant in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 0.40 | | 80.00 |
| 03/22/13 | BWP | Research re: maximum exposure of defendant in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 4.90 | | 980.00 |
| 03/22/13 | CR | Conference with Robert D. Nosek, Justin S. Krell, Brett S. Silverman, and Brian Powers re: Debtors' potential exposure on borrower claims and analysis of borrower claims in connection with same | 1.00 | | 200.00 |
| 03/22/13 | CR | Confer with Justin S. Krell and Brian Powers re: maximum exposure of defendant in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 0.40 | | 80.00 |
| 03/25/13 | JSK | Telephone call to Ms. Harris regarding motion [.1]; Telephone call with Samantha Martin regarding same [.2]; confer with Brian Powers regarding same [.2]; review proof of claim filed by Ms. Harris [.2]; revise borrower chart [.1] | 0.80 | | 272.00 |
| 03/25/13 | BWP | Research re: maximum exposure of defendant in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 3.90 | | 780.00 |
| 03/26/13 | JSK | Confer with Brian Powers re: motion to allow late filed claim filed by Donna Chinloy in connection with potential resolution of same | 0.30 | | 102.00 |
| 03/26/13 | JSK | Confer with Brian Powers re: substantive analysis of borrower claims asserting RESPA and TILA violations | 0.20 | | 68.00 |
| 03/26/13 | BSS | Review borrower claims for backup and veracity, as well as estimated liability to the estate | 1.20 | | 408.00 |
| 03/26/13 | BWP | Research re: maximum exposure of defendant in TILA litigations in connection with analysis of borrower proofs of claim asserting TILA violations | 3.70 | | 740.00 |
| 03/26/13 | BWP | Review motion to allow late filed claim and attached exhibits filed by Donna Chinloy; update litigation chart in connection with same | 1.20 | | 240.00 |
| 03/26/13 | BWP | Confer with Justin S. Krell re: motion to allow late filed claim filed by Donna Chinloy in connection with potential resolution of same | 0.30 | | 60.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 92117 | Page | 9 |
|---|---|---|---|---|---|
| 03/26/13 | BWP | Confer with Justin S. Krell re: substantive analysis of borrower claims asserting RESPA and TILA violations | 0.20 | | 40.00 |
| 03/27/13 | JSK | Confer with Brian Powers re: motion of Donna Chinloy to allow late filed proof of claim | 0.30 | | 102.00 |
| 03/27/13 | BWP | Telephone call with Donna Chinloy re: motion filed by same to allow late filed proof of claim (.8); revise litigation chart in connection with same (.2) | 1.00 | | 200.00 |
| 03/27/13 | BWP | Confer with Justin S. Krell re: motion of Donna Chinloy to allow late filed proof of claim | 0.30 | | 60.00 |
| 03/27/13 | BWP | Research re: maximum exposure of defendant in TILA litigations in connection with analysis of borrower proofs of claim asserting TILA violations | 1.30 | | 260.00 |
| 03/28/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee of Debtors' exposure on borrower claims | 2.20 | | 748.00 |
| 03/28/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee of Debtors' exposure on borrower claims | 1.50 | | 300.00 |
| 03/29/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee of Debtors' exposure on borrower claims | 2.50 | | 850.00 |
| | **Subtotal** | **Claims Admin/Ob** | 54.70 | | $14,791.00 |

**Fee Application**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/13 | BWP | Draft first interim fee application of SilvermanAcampora | 4.20 | | 840.00 |
| 03/04/13 | JSK | Confer with Brian Powers re: drafting of first interim fee application of SilvermanAcampora | 0.20 | | No Charge |
| 03/04/13 | BWP | Continued draft interim fee application of SilvermanAcampora | 4.30 | | No Charge |
| 03/04/13 | BWP | Confer with Justin S. Krell re: first interim fee application of SilvermanAcampora | 0.20 | | No Charge |
| 03/05/13 | JSK | Confer with Brian Powers re: draft of first interim fee application of SilvermanAcampora and revisions to same | 0.40 | | No Charge |
| 03/05/13 | BWP | Draft certification of Ronald J. Friedman in support of first interim fee application of SilvermanAcampora | 1.60 | | 320.00 |
| 03/05/13 | BWP | Confer with Justin S. Krell re: draft of first interim fee application of SilvermanAcampora and revisions to same | 0.40 | | No Charge |
| 03/05/13 | BWP | Revise first interim fee application of | 2.30 | | 460.00 |

| 062429 | Committee Unsecured Creditors SilvermanAcampora | | Invoice # 92117 | Page 10 |
|---|---|---|---|---|

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 03/05/13 | BWP | Draft proposed order in connection with first interim fee application of SilvermanAcampora | 0.30 | 60.00 |
| 03/05/13 | BWP | Confer with Robert D. Nosek re: draft of first interim fee application of SilvermanAcampora and revisions to same | 0.40 | No Charge |
| 03/07/13 | JSK | Revise interim fee application | 1.00 | 340.00 |
| 03/07/13 | BWP | Revise first interim fee application of SilvermanAcampora and related documents per comments of Justin S. Krell | 1.40 | No Charge |
| 03/07/13 | BWP | Confer with Justin S. Krell re: first interim fee application of SilvermanAcampora and revisions to same | 0.30 | No Charge |
| 03/08/13 | JSK | Confer with Brian Powers re: revisions to first interim Fee Application of Silverman Acampora and request of Kramer Levin for copies of invoices in advance of filing fee application | 0.30 | No Charge |
| 03/08/13 | JSK | Review correspondence from Rachael Ringer interim fee application and invoices relating to same [.1]; Draft correspondence to Rachael enclosing invoices [.1] | 0.20 | 68.00 |
| 03/08/13 | BWP | Confer with Justin S. Krell re: revisions to first interim Fee Application of Silverman Acampora and request of Kramer Levin for copies of invoices in advance of filing fee application | 0.30 | No Charge |
| 03/11/13 | LMM | Revise SilvermanAcampora LLP legal bill to comply with United States Trustee guidelines | 1.30 | 253.50 |
| 03/11/13 | RDN | Revise SilvermanAcampora first interim fee application documents | 0.40 | 170.00 |
| 03/11/13 | RDN | Conferences with Brian Powers regarding comments to SilvermanAcampora first interim fee application documents | 0.20 | No Charge |
| 03/11/13 | JSK | Review final interim fee application; confer with Brian Powers regarding same; confer with Ronald J. Friedman regarding same | 0.50 | No Charge |
| 03/13/13 | JSK | Review correspondence from Rachael Ringer regarding interim fee application; prepare draft fee application to be sent to Committee; Draft correspondence to Rachael enclosing interim fee application | 0.50 | 170.00 |
| 03/14/13 | JSK | Confer with Brian Powers re: service of first interim fee application of SilvermanAcampora | 0.20 | No Charge |
| 03/14/13 | BWP | Telephone call to Rachael Ringer re: service of first interim fee application of SilvermanAcampora | 0.20 | No Charge |
| 03/14/13 | BWP | Confer with Justin S. Krell re: service of first interim | 0.30 | No Charge |

062429   Committee Unsecured Creditors                Invoice # 92117        Page    11

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| | | fee application of SilvermanAcampora (.2); draft e-mail to Epiq re: same | | |
| 03/15/13 | LMM | Confer with Ronald J. Friedman regarding approval of February 2013 invoice (.1); draft correspondence to all necessary parties in accordance with Judge Glenn's July 17, 2013 Order to review and advise of any objections by April 9, 2013 for Ronald J. Friedman's review and signature (.2); update Excel spreadsheet and calendar objections date (.1); copy and prepare for delivery to twelve parties via FedEx and three parties with email correspondence enclosing same and organize file (.4) | 0.80 | 156.00 |
| 03/26/13 | JSK | Confer with Brian Powers re: omnibus objection to fee applications filed by United States Trustee | 0.20 | No Charge |
| 03/26/13 | BWP | Review omnibus objection to fee applications filed by United States Trustee | 0.50 | 100.00 |
| 03/26/13 | BWP | Confer with Justin S. Krell re: omnibus objection to fee applications filed by United States Trustee | 0.20 | No Charge |
| | | **Subtotal       Fee Application** | 23.10 | $2,937.50 |

### Litigation

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 03/04/13 | JSK | Confer with Brian Powers re: pending borrower adversary proceedings and lift stay motions scheduled for omnibus hearing date of 3/5 | 0.30 | 102.00 |
| 03/04/13 | BWP | Confer with Justin S. Krell re: pending borrower adversary proceedings scheduled for omnibus hearing date of 3/5 | 0.30 | 60.00 |
| 03/05/13 | BWP | Review pending borrower adversary proceedings and analyze proofs of claim filed by plaintiffs in same; update borrower litigation chart in connection with same | 0.70 | 140.00 |
| 03/07/13 | BWP | Review borrower inquiries filed by informal means in connection with creating strategy for resolution of same | 3.10 | 620.00 |
| 03/08/13 | JSK | Confer with Brian Powers re: borrower motions and other inquiries filed by informal means and strategy for resolution of same | 0.20 | 68.00 |
| 03/08/13 | BWP | Confer with Justin S. Krell re: borrower motions and other inquiries filed by informal means and strategy for resolution of same | 0.20 | 40.00 |
| 03/15/13 | BWP | Confer with Justin S. Krell re: miscellaneous borrower filings and strategy for handling same | 0.30 | 60.00 |
| 03/18/13 | JSK | Confer with Brian Powers re: borrower adversary proceedings scheduled for hearings on 3/21 in preparation for same | 0.30 | 102.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 92117 | Page | 12 |
|---|---|---|---|---|---|
| 03/18/13 | JSK | Confer with Brian Powers re: informal borrower inquiries by Todd Robinson, Cathryn Lafayette, Barbara Langum, and Georgana Papas in connection with resolution of same | 0.40 | | 136.00 |
| 03/18/13 | JSK | Confer with Brian Powers re: motions filed by borrowers Albina Tikhonov, Julio Pichardo, Diana Lee Torrejon, and Stephanie Harris in connection with resolution of same | 0.40 | | 136.00 |
| 03/18/13 | BWP | Confer with Justin S. Krell re: borrower adversary proceedings scheduled for hearings on 3/21 in preparation for same | 0.30 | | 60.00 |
| 03/18/13 | BWP | Confer with Justin S. Krell re: informal borrower inquiries by Todd Robinson, Cathryn Lafayette, Barbara Langum, and Georgana Papas in connection with resolution of same | 0.40 | | 80.00 |
| 03/18/13 | BWP | Confer with Justin S. Krell re: motions filed by borrowers Albina Tikhonov, Julio Pichardo, Diana Lee Torrejon, and Stephanie Harris in connection with resolution of same | 0.40 | | 80.00 |
| 03/18/13 | BWP | Review motion filed by borrower Stephanie Harris in connection with potential resolution of same (.3); telephone call to same (.1); revise litigation chart accordingly (.2) | 0.60 | | 120.00 |
| 03/18/13 | BWP | Review numerous court filings of Julio Pichardo in connection with potential resolution of pending borrower inquiry (.7); revise litigation chart accordingly (.2) | 0.90 | | 180.00 |
| 03/18/13 | BWP | Review informal letters filed by Cathryn Lafayette and Georgana Pappas in connection with resolution of same (.4); revise litigation chart accordingly (.2) | 0.40 | | 80.00 |
| 03/19/13 | JSK | Prepare for and attend teleconference with Brian Powers, Elise Frejka, Norm Rosenbaum, Erica Richards, and James Newton re: resolutions of pending borrower adversary proceedings and motions | 1.30 | | 442.00 |
| 03/19/13 | JSK | Confer with Brian Powers re: drafting of stipulation withdrawing motion of Albina Tikhonov (.2); review proof of claim in connection with same (.2) | 0.40 | | 136.00 |
| 03/19/13 | JSK | Telephone call with counsel to ACS in connection with the Jenkins adversary proceeding | 0.20 | | 68.00 |
| 03/19/13 | JSK | Telephone call to Jennifer Wilson regarding borrower adversary proceedings | 0.10 | | 34.00 |
| 03/19/13 | JSK | Review Supplemental Procedures Motion in preparation for Thursday's hearing on same | 0.30 | | 102.00 |
| 03/19/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Elise Frejka, Norm Rosenbaum, Erica | 1.30 | | 260.00 |

062429    Committee Unsecured Creditors    Invoice # 92117    Page    13

| | | | | |
|---|---|---|---|---|
| | | Richards, and James Newton re: resolutions of pending borrower adversary proceedings and motions | | |
| 03/19/13 | BWP | Confer with Justin S. Krell re: drafting of stipulation withdrawing motion of Albina Tikhonov (.2); review proof of claim in connection with same (.2) | 0.40 | 80.00 |
| 03/19/13 | BWP | Draft stipulation withdrawing motion of Albina Tikhonov | 0.30 | 60.00 |
| 03/19/13 | BWP | Review docketed letter from Julio Pichardo re: borrower's objection to sale | 0.40 | 80.00 |
| 03/20/13 | JSK | Review correspondence from Anastasia Kaup enclosing the Nora amended complaint; review complaint | 0.30 | 102.00 |
| 03/20/13 | JSK | Confer with Samantha Martin regarding Wilson adversary [.2]; Review correspondence from same regarding same [.1]; review documents regarding same [.2] | 0.50 | 170.00 |
| 03/20/13 | BWP | Confer with Justin S. Krell re: borrower adversary proceedings scheduled for hearing on 3/21 in preparation for same | 0.60 | 120.00 |
| 03/20/13 | BWP | Review proposed agenda for hearing on 3/21 in preparation for same (.2); review filings in borrower adversary proceedings scheduled for 3/21 hearing in preparation for same | 1.40 | 280.00 |
| 03/21/13 | JSK | Confer with Brian Powers re: status of Jenkins and Kimber adversary proceedings after today's omnibus hearing | 0.30 | 102.00 |
| 03/21/13 | JSK | Confer with Brian Powers re: drafting of stipulation withdrawing motion of Albina Tikhanov and revisions to same | 0.40 | 136.00 |
| 03/21/13 | BWP | Draft stipulation withdrawing motion of Albina Tikhonov | 1.90 | 380.00 |
| 03/21/13 | BWP | Confer with Justin S. Krell re: status of Jenkins and Kimber adversary proceedings after today's omnibus hearing | 0.30 | 60.00 |
| 03/21/13 | BWP | Confer with Justin S. Krell re: drafting of stipulation withdrawing motion of Albina Tikhanov and revisions to same | 0.40 | 80.00 |
| 03/22/13 | JSK | Telephone call to James Newton regarding Pruitt | 0.10 | 34.00 |
| 03/25/13 | BWP | Telephone call to Stephanie Harris re: resolution of Motion filed by same | 0.10 | 20.00 |
| 03/26/13 | JSK | Review correspondence form Erica Richards regarding Matthews v. GMAC; Draft correspondence to same regarding same | 0.30 | 102.00 |
| 03/27/13 | JSK | Confer with Brian Powers re: meet and confers in | 0.20 | 68.00 |

062429    Committee Unsecured Creditors                    Invoice # 92117        Page    14
DeMustchine and Matthews adversary proceedings

| 03/27/13 | JSK | Telephone call with Brian Powers to Erica Richards re: meet and confers in DeMustchine and Matthews adversary proceedings and motion of Donna Chinloy to allow late filed proof of claim | 0.20 | 68.00 |
|---|---|---|---|---|
| 03/27/13 | BWP | Telephone call with Justin S. Krell to Erica Richards re: meet and confers in DeMustchine and Matthews adversary proceedings and motion of Donna Chinloy to allow late filed proof of claim | 0.20 | 40.00 |
| 03/27/13 | BWP | Confer with Justin S. Krell re:conferences in DeMustchine and Matthews adversary proceedings | 0.20 | 40.00 |
| 03/27/13 | BWP | Review e-mail from Erica Richards re: settlement offer in Matthews adversary proceeding (.1); revise litigation chart in connection with same (.1) | 0.20 | 40.00 |
| 03/27/13 | BWP | Review pleading filed in Matthews adversary proceeding in connection with meet and confer scheduled in same | 1.10 | 220.00 |
| 03/29/13 | BWP | Telephone call from James Newton re: stipulation between Debtors and Tikhonov | 0.10 | 20.00 |

|  | **Subtotal** | **Litigation** | 22.70 | $5,408.00 |
|---|---|---|---|---|

**Settle Actions**

| 03/22/13 | JSK | Finalize stipulation resolving the Tikhonov motion [.3]; Review correspondence from James Newton regarding same [.2]; Draft correspondence to James Newton and Elise Frejka regarding same [.2] | 0.70 | 238.00 |
|---|---|---|---|---|

|  | **Subtotal** | **Settle Actions** | 0.70 | $238.00 |
|---|---|---|---|---|

|  | For professional services rendered | 131.20 | $32,380.50 |
|---|---|---|---|

Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Damoulis, Gina Maria | 0.20 | 110.00 | $22.00 |
| Krell, Justin | 1.80 | 0.00 | $0.00 |
| Krell, Justin | 48.50 | 340.00 | $16,490.00 |
| Manzolillo, Lynne M | 2.10 | 195.00 | $409.50 |
| Nosek, Robert D | 0.20 | 0.00 | $0.00 |
| Nosek, Robert D | 1.40 | 425.00 | $595.00 |
| Powers, Brian W. | 8.00 | 0.00 | $0.00 |
| Powers, Brian W. | 60.00 | 200.00 | $12,000.00 |
| Rubino, Chris | 1.40 | 200.00 | $280.00 |
| Silverman, Brett S. | 7.60 | 340.00 | $2,584.00 |

062429    Committee Unsecured Creditors                    Invoice # 92117        Page    15
                                                           131.20                    $32,380.50

**Disbursements**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/15/2013 | PHOTOCOPIES | 45.60 |
| 03/15/2013 | FEDX to:Office Of The United States Trustee | 15.29 |
| 03/15/2013 | FEDX to:Office Of The United States Trustee | 15.29 |
| 03/15/2013 | FEDX to:Office Of The United States Trustee | 15.29 |
| 03/15/2013 | FEDX to:Kramer Levin Naftalis & Frankel | 15.29 |
| 03/15/2013 | FEDX to:Kramer Levin Naftalis & Frankel | 15.29 |
| 03/15/2013 | FEDX to:Residential Capital | 15.29 |
| 03/15/2013 | FEDX to:Morrison & Foerster | 15.29 |
| 03/15/2013 | FEDX to:Morrison & Foerster | 15.29 |
| 03/15/2013 | FEDX to:Kirkland & Ellis | 15.29 |
| 03/15/2013 | FEDX to:Kirkland & Ellis | 15.29 |
| 03/15/2013 | FEDX to:Skadden | 15.29 |
| 03/31/2013 | Postage | 10.33 |
| 02/06/2013 | US Express Mail to  George VanWagner | 18.11 |

                                              TOTAL        $242.23


                            Disbursement Summary

| 007 | Photocopies | $45.60 |
|-----|-------------|-------:|
| 015 | Postage | $168.19 |
| 030 | US Express Mail | $18.11 |
|  |  | $242.23 |


Previous Balance                                          $134,628.87


Balance due                                               $167,251.60



**SILVERMAN ACAMPORA** LLP

*Character is Everything*®

Attorneys
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                        Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee

.

Invoice Date:      May 14, 2013
062429      062429   Residential Capital, LLC- Counsel to Creditors' Committee
                     File # 062429
Invoice #       92535
                Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 04/01/13 | JSK | Review filings in DeMustchine adversary proceeding in connection with meet and confer teleconference in same as required under the supplemental procedures order (.3); teleconference with Brian Powers, Erica Richards, and Thomas Mason, counsel to DeMustchine in connection with same (.2); revise chart in connection with same [.2] | 0.70 | 238.00 |
| 04/01/13 | JSK | Confer with Brian Powers re: motion to lift stay filed by Alfredia Pruitt and conversations with borrower in connection with same | 0.30 | 102.00 |
| 04/01/13 | JSK | Review correspondence form Meryl Rothchild regarding motion filed by Donna Chinloy [.2]; Telephone call from Meryl regarding same [.1]; review AOS in connection with service of Donna Chinloy [.2]; Telephone call to Meryl regarding AOS [.2] | 0.70 | 238.00 |
| 04/01/13 | BWP | Telephone call with Alfredia Pruitt re: resolution of motion to lift stay filed by same; revise litigation chart in connection with same | 0.50 | 100.00 |
| 04/01/13 | BWP | Confer with Justin S. Krell re: motion to lift stay filed by Alfredia Pruitt and conversations with borrower in connection with same | 0.30 | 60.00 |
| 04/01/13 | BWP | Review motion to lift stay filed by Alfredia Pruitt, | 2.20 | 440.00 |

062429    Committee Unsecured Creditors                    Invoice # 92535        Page    2

|  |  | supporting documents filed in connection with same, and filings in three previous bankruptcy filings of same |  |  |
|---|---|---|---|---|
| 04/01/13 | BWP | Telephone call to Alfredia Pruitt in connection with potential resolution of lift stay motion filed by same | 0.10 | 20.00 |
| 04/04/13 | BWP | Review Epiq call log in connection with making return calls from borrowers | 0.20 | 40.00 |
| 04/04/13 | BWP | Telephone call with Scott Greenberg on SA ResCap hotline re: case status | 0.20 | 40.00 |
| 04/08/13 | JSK | Prepare for tomorrow's hearings; Telephone call with Brian Powers regarding same | 0.50 | 170.00 |
| 04/08/13 | BWP | Telephone call from Leonard Golfman on SA ResCap hotline re: sale of servicing rights | 0.10 | 20.00 |
| 04/11/13 | JSK | Prepare for and attend hearing on interim fee application and borrower issues | 5.50 | 1,870.00 |
| 04/11/13 | JSK | Review correspondence from Steve Zipp regarding borrower issue; Telephone call to Steve; Telephone call from Steve | 0.30 | 102.00 |
| 04/12/13 | JSK | Review transcript from yesterday's omnibus hearing in connection with borrower issues | 0.30 | 102.00 |
| 04/15/13 | KPS | Conference with Ronald J. Friedman regarding case administration and staffing | 0.20 | No Charge |
| 04/15/13 | JSK | Review correspondence regarding STN Motion and related issues | 0.30 | 102.00 |
| 04/15/13 | JSK | Review correspondence from Rachael ringer regarding Committee update | 0.20 | 68.00 |
| 04/16/13 | JSK | Harris Motion | 4.00 | 1,360.00 |
| 04/16/13 | JSK | Ally/Reed/Foreclosure Review | 1.00 | 340.00 |
| 04/16/13 | BWP | Confer with Justin S. Krell re: e-mails from Fedelina De-Aguero in connection with determining relief sought in filing on docket of same | 0.20 | 40.00 |
| 04/17/13 | JSK | Finalize Stephanie Harris statement and review documents relating to same | 3.00 | 1,020.00 |
| 04/17/13 | JSK | Prepare for and attend Committee conference call regarding plan issues and borrower claim issues | 2.50 | 850.00 |
| 04/18/13 | GMD | E-filed Statement of Special Counsel to Official Committee of Unsecured Creditors regarding relief sought by Stephanie Harris with Exhibits A through K; prepare letter to Court regarding courtesy copy of same | 0.50 | 55.00 |
| 04/22/13 | JSK | Provide the Committee with an update of certain borrower related matters | 0.50 | 170.00 |
| 04/24/13 | BWP | Telephone call to Joel Sciascia on SA ResCap | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 92535        Page    3

| | | hotline re: proof of claim filed by same | | |
|---|---|---|---|---|
| 04/26/13 | JSK | Telephone call from Mark Brenner regarding Jenkins; Draft correspondence to James Newton regarding same; Draft correspondence to Mark regarding same | 0.50 | 170.00 |

|  | **Subtotal** | **Case Administration** | 24.90 | $7,737.00 |
|---|---|---|---|---|

**Claims Admin/Ob**

| 04/01/13 | BWP | Telephone call with Donna Chinloy re: motion of same to deem claim timely filed; revise litigation chart in connection with same | 0.50 | 100.00 |
|---|---|---|---|---|
| 04/01/13 | BWP | Research re: maximum exposure of defendants in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 1.30 | 260.00 |
| 04/02/13 | BWP | Research re: maximum exposure of defendants in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 4.10 | 820.00 |
| 04/02/13 | BWP | Confer with Justin S. Krell re: into maximum exposure of defendants in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 0.30 | 60.00 |
| 04/03/13 | BWP | Confer with Justin S. Krell re: Debtors' stipulation to allow late filed claim of Jason Emert | 0.20 | 40.00 |
| 04/04/13 | BWP | Draft memorandum to ResCap claims team re: maximum exposure of defendants in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 3.10 | 620.00 |
| 04/04/13 | BWP | Research re: maximum exposure of defendants in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 1.20 | 240.00 |
| 04/05/13 | BSS | Review and respond to correspondence from Justin S. Krell regarding claim analysis and related matters | 0.10 | 34.00 |
| 04/05/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee of Debtors' exposure on borrower claims | 1.60 | 544.00 |
| 04/05/13 | BSS | Prepare for (.2) and attend (.7) conference with Brian Powers, Justin Krell, and Christopher Rubino re: substantive analysis of borrower claims and estimation of Debtors' maximum exposure on borrower claims | 0.90 | 306.00 |
| 04/05/13 | BWP | Draft memorandum to ResCap claims team re: maximum exposure of defendants in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 3.90 | 780.00 |
| 04/05/13 | BWP | Conference with Brett Silverman, Justin Krell, and | 0.70 | 140.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 92535 | Page | 4 |
|--------|-------------------------------|---|---|---|---|

| | | Christopher Rubino re: substantive analysis of borrower claims and estimation of Debtors' maximum exposure on borrower claims | | |
|---|---|---|---|---|
| 04/05/13 | BWP | Telephone call to Meryl Rothchild re: motion of Donna Chinloy to allow late filed claim | 0.10 | 20.00 |
| 04/05/13 | BWP | Confer with Justin S. Krell re: substantive analysis of borrower claims and estimation of Debtors' maximum exposure on borrower claims | 0.80 | 160.00 |
| 04/05/13 | BWP | Confer with Peter Marullo and Justin S. Krell re: calculation of actual damages in suits under RESPA in connection with estimation of Debtors' exposure on proofs of claim filed by borrowers | 0.20 | 40.00 |
| 04/05/13 | BWP | Research re: re: maximum exposure of defendants in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 1.10 | 220.00 |
| 04/05/13 | CR | Conference with Brett Silverman, Justin Krell, and Brian Powers re: substantive analysis of borrower claims and estimation of Debtors' maximum exposure on borrower claims | 0.70 | 140.00 |
| 04/06/13 | BWP | Draft memorandum to ResCap claims team re: maximum exposure of defendants in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 3.40 | 680.00 |
| 04/06/13 | BWP | Research re: maximum exposure of defendants in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 2.10 | 420.00 |
| 04/08/13 | JSK | Confer with Brian Powers re: memorandum to ResCap claims team in connection with substantive analysis of borrower claims | 0.20 | 68.00 |
| 04/08/13 | BWP | Telephone call with Meryl Rothchild re: motion of Donna Chinloy to allow late filed claim and Debtors' objection to same | 0.20 | 40.00 |
| 04/08/13 | BWP | Draft memorandum to ResCap claims team re: maximum exposure of defendants in RESPA litigations in connection with analysis of borrower proofs of claim asserting RESPA violations | 2.90 | 580.00 |
| 04/08/13 | BWP | Research re: statute of limitations and equitable tolling under RESPA in connection with analysis of borrower proofs of claim asserting RESPA violations | 2.30 | 460.00 |
| 04/08/13 | BWP | Confer with Justin S. Krell re: memorandum to ResCap claims team in connection with substantive analysis of borrower claims | 0.20 | 40.00 |
| 04/09/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee of Debtors' exposure on borrower claims | 1.40 | 476.00 |

062429    Committee Unsecured Creditors                    Invoice # 92535        Page    5

| 04/09/13 | BWP | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee of Debtors' exposure on borrower claims | 0.90 | 180.00 |
|---|---|---|---|---|
| 04/12/13 | JSK | Review borrower claims memo in connection with conference call for Monday | 0.50 | 170.00 |
| 04/15/13 | JSK | Review correspondence from Artis Bel regarding the claims of Felina Roybal De-Aguero [.3]; review documents in connection with same [.3]; Telephone call from Chaledeeannka Deborah Ann Williams Goyens-Bell Eberwein [1.0] | 1.60 | 544.00 |
| 04/15/13 | JSK | Confer with Chris Rubino regarding borrower claims in preparation for conference call with Elise [.2]; review legal research in connection with same [.3]; attend conference call [.3] | 0.80 | 272.00 |
| 04/15/13 | CR | Draft statement of Stephanie Harris as directed by the Court at the April 11, 2013 hearing | 3.00 | 600.00 |
| 04/15/13 | CR | Review documents produced from Stephanie Harris in preparation for drafting statement of Stephanie Harris | 2.50 | 500.00 |
| 04/15/13 | CR | Confer with Justin S. Krell in preparation for conference call with Committee Counsel regarding status of claims analysis | 0.20 | 40.00 |
| 04/15/13 | CR | Conference call with Ronald J. Friedman, Justin S. Krell, Robert D. Nosek, and Committee Counsel regarding status of claims analysis | 0.30 | 60.00 |
| 04/15/13 | CR | Review Transcript of hearing on motion of creditor Stephanie Harris in preparation for preparing statement of Stephanie Harris | 2.00 | 400.00 |
| 04/15/13 | CR | Review motion of creditor Stephanie Harris in preparation for preparing statement of Stephanie Harris | 0.50 | 100.00 |
| 04/16/13 | BWP | Confer with Justin S. Krell re: presentation to Committee regarding Debtors' exposure on filed borrower claims | 0.30 | 60.00 |
| 04/16/13 | BWP | Confer with Chris Rubino re: presentation to Committee regarding Debtors' exposure on filed borrower claims | 0.20 | 40.00 |
| 04/17/13 | KPS | Conference with Ronald J. Friedman regarding claims process and staffing project | 0.20 | 130.00 |
| 04/17/13 | RDN | Conference with Justin S. Krell regarding Stephanie Harris requests for relief and submitting statement to Court summarizing those requests (.3); review current draft of statement (.3) | 0.60 | 255.00 |
| 04/17/13 | RDN | Review multiple emails from Justin S. Krell and | 0.30 | 127.50 |

062429    Committee Unsecured Creditors                    Invoice # 92535        Page    6

|  |  | Ronald J. Friedman regarding borrower claims analysis issues |  |  |
|---|---|---|---|---|
| 04/17/13 | RDN | Review multiple correspondence from Rachael Ringer regarding borrower claims analysis | 0.20 | 85.00 |
| 04/17/13 | RDN | Begin reviewing borrower claims spreadsheet for duplicative claims | 2.00 | 850.00 |
| 04/17/13 | JSK | Attend team meeting regarding analysis of borrower claims and drafting substantive analysis of same | 0.50 | 170.00 |
| 04/17/13 | BWP | Draft memorandum to Ronald J. Friedman re: claims objections procedures and obligations of Debtors and SilvermanAcampora in connection with same | 1.70 | 340.00 |
| 04/17/13 | BWP | Draft memorandum to SA ResCap claims team re: Debtors' maximum exposure on TILA claims | 2.30 | 460.00 |
| 04/17/13 | BWP | Research re: TILA damages provisions and case law examining same in connection with memorandum to SA ResCap claims team regarding Debtors' maximum exposure on TILA claims | 1.30 | 260.00 |
| 04/17/13 | CR | Research regarding potential violation of Fair Debt Collection practice Act | 3.00 | 600.00 |
| 04/18/13 | RDN | Revise statement summarizing relief sought by Stephanie Harris | 2.00 | 850.00 |
| 04/18/13 | RDN | Confer with Brian Powers re: memorandum to Committee regarding analysis Debtors' maximum exposure on all borrower claims | 0.40 | 170.00 |
| 04/18/13 | RDN | Further adjustments to committee special counsel borrower claims chart to eliminate duplicative claims | 5.00 | 2,125.00 |
| 04/18/13 | JSK | Review and analyze class action claims in connection with finalizing memo to the Committee | 2.50 | 850.00 |
| 04/18/13 | BWP | Research re: TILA damages provisions and case law examining same in connection with memorandum to SA ResCap claims team regarding Debtors' maximum exposure on TILA claims | 2.10 | 420.00 |
| 04/18/13 | BWP | Draft memorandum to SA ResCap claims team re: Debtors' maximum exposure on TILA claims | 2.70 | 540.00 |
| 04/18/13 | BWP | Draft Memorandum to Committee re: analysis of Debtors' maximum exposure on all borrower claims | 3.40 | 680.00 |
| 04/18/13 | BWP | Confer with Justin S. Krell re: memorandum to Committee regarding analysis Debtors' maximum exposure on all borrower claims | 0.40 | 80.00 |
| 04/18/13 | BWP | Confer with Robert D. Nosek re: memorandum to Committee regarding analysis Debtors' maximum exposure on all borrower claims | 0.40 | 80.00 |
| 04/18/13 | BWP | Analyze borrower claims in connection with preparation of substantive analysis of borrower | 2.70 | 540.00 |

062429    Committee Unsecured Creditors                    Invoice # 92535        Page    7
                   claims for Committee

| Date | | | | |
|---|---|---|---|---|
| 04/18/13 | CR | Research regarding the standards and damages for violation of the Fair Debt Collection Protection Act | 5.00 | 1,000.00 |
| 04/18/13 | CR | Draft memorandum regarding standards and damages for violation of the Fair Debt Collection Protection Act | 5.00 | 1,000.00 |
| 04/19/13 | RJF | Prepare for and attend conference call with Elise Frejka, Joseph Shifer, Anthony C. Acampora, Brian Powers, Robert D. Nosek, Justin S. Krell, and Chris Rubino regarding substantive analysis of borrower claims in connection with determination of Debtors' maximum exposure on same for purposes of plan negotiations | 1.00 | 550.00 |
| 04/19/13 | RDN | Conferences with Chris Rubino regarding research on known large settement of certain mortgage related claims, i.e., state attorneys' general settlement | 0.50 | 212.50 |
| 04/19/13 | RDN | Detailed review of substantive claims basis for borrower claims | 8.00 | 3,400.00 |
| 04/19/13 | RDN | Detailed revisions to Borrower Claims Analysis Memo | 3.00 | 1,275.00 |
| 04/19/13 | RDN | Confer with Brian Powers re: memorandum presenting to Committee the substantive analysis of Debtors' maximum exposure on all borrower claims | 1.30 | 552.50 |
| 04/19/13 | RDN | Correspond with Brian Powers, Chris Rubino and Justin S. Krell regarding additional tasks to complete committee special counsel borrowers claims chart | 0.20 | 85.00 |
| 04/19/13 | JSK | Claims Memo | 11.00 | 3,740.00 |
| 04/19/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee of Debtors' exposure on borrower claims | 2.60 | 884.00 |
| 04/19/13 | BWP | Analyze borrower claims in connection with preparation of substantive analysis of borrower claims for Committee | 2.90 | 580.00 |
| 04/19/13 | BWP | Revise Memorandum to Committee re: analysis of Debtors' maximum exposure on all borrower claims | 5.70 | 1,140.00 |
| 04/19/13 | BWP | Confer with Robert D. Nosek re: memorandum presenting to Committee the substantive analysis of Debtors' maximum exposure on all borrower claims | 1.30 | 260.00 |
| 04/19/13 | BWP | Confer with Justin S. Krell re: re: memorandum presenting to Committee the substantive analysis of Debtors' maximum exposure on all borrower claims | 0.40 | 80.00 |
| 04/19/13 | CR | Research regarding payments for National Mortgage Settlement | 5.50 | 1,100.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 92535 | Page | 8 |
|---|---|---|---|---|---|
| 04/20/13 | RDN | Update class action memo | 1.00 | | 425.00 |
| 04/20/13 | RDN | Further detailed revisions to Borrower Claims Analysis Memo (1.8); correspondence with Justin S. Krell regarding same and status of Exhibit A for class action claims (.2) | 2.00 | | 850.00 |
| 04/22/13 | RDN | Correspond with Justin S. Krell and Elise Frejka regarding claims analysis | 0.30 | | 127.50 |
| 04/22/13 | JSK | Review borrower claims memo from FTI [.4]; confer with Robert D. Nosek regarding same [.3]; review proofs of claim and related claim documents [.5]; Draft correspondence regarding same [.3] | 1.50 | | 510.00 |
| 04/22/13 | JSK | Review motion filed by Mitchell in connection with class action claim analysis | 0.50 | | 170.00 |
| 04/22/13 | JSK | Confer with Brian Powers re: analysis and estimate of exposure on borrower claims provided by Debtors in connection with Committee's analysis of same | 0.30 | | 102.00 |
| 04/22/13 | JSK | Review letter filed by Pappas in connection with claim for damaged credit | 0.20 | | 68.00 |
| 04/22/13 | JSK | Prepare for and attend conference call with Elise Frejka, Joseph Shifer, Anthony C. Acampora, Ronald J. Friedman, Robert D. Nosek, Brian Powers , and Chris Rubino re: substantive analysis of borrower claims in connection with determination of Debtors' maximum exposure on same for purposes of plan negotiations | 1.00 | | 340.00 |
| 04/22/13 | BWP | Review analysis and estimate of exposure on borrower claims provided by Debtors | 0.50 | | 100.00 |
| 04/22/13 | BWP | Confer with Justin S. Krell re: analysis and estimate of exposure on borrower claims provided by Debtors in connection with Committee's analysis of same | 0.30 | | 60.00 |
| 04/23/13 | ACA | Prepare for and attend conference call with Elise Frejka, Joseph Shifer, Anthony C. Acampora, Ronald J. Friedman, Robert D. Nosek, Justin S. Krell, and Chris Rubino re: substantive analysis of borrower claims in connection with determination of Debtors' maximum exposure on same for purposes of plan negotiations | 1.00 | | 595.00 |
| 04/23/13 | RDN | Prepare for and attend conference call with Elise Frejka, Joseph Shifer, Anthony C. Acampora, Ronald J. Friedman, Brian Powers, Justin S. Krell, and Chris Rubino re: substantive analysis of borrower claims in connection with determination of Debtors' maximum exposure on same for purposes of plan negotiations | 1.00 | | 425.00 |
| 04/23/13 | RDN | Review Debtors' analysis of borrower claims memo | 0.30 | | 127.50 |
| 04/23/13 | RDN | Review master claims spreadsheet from Debtors | 1.00 | | 425.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 92535 | Page | 9 |
|---|---|---|---|---|

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/23/13 | BWP | Prepare for and attend conference call with Elise Frejka, Joeseph Shifer, Anthony C. Acampora, Ronald J. Friedman, Robert D. Nosek, Justin S. Krell, and Chris Rubino re: substantive analysis of borrower claims in connection with determination of Debtors' maximum exposure on same for purposes of plan negotiations | 1.30 | 260.00 |
| 04/23/13 | CR | Prepare for and attend conference call with Elise Frejka, Joseph Shifer, Anthony C. Acampora, Ronald J. Friedman, Robert D. Nosek, Justin S. Krell, and Chris Rubino re: substantive analysis of borrower claims in connection with determination of Debtors' maximum exposure on same for purposes of plan negotiations | 1.30 | 260.00 |
| 04/24/13 | RDN | Confer with Brian Powers re: analysis of duplicative and class action borrower claims in connection with reconciliation of Committee's analysis with Debtors' analysis | 0.20 | 85.00 |
| 04/24/13 | RDN | Review borrower claims concerning class actions | 2.00 | 850.00 |
| 04/24/13 | RDN | Conferences with Ronald J. Friedman regarding status of claims review | 0.30 | 127.50 |
| 04/24/13 | RDN | Telephone call and email to Rachel Ringer regarding claims review | 0.10 | 42.50 |
| 04/24/13 | RDN | Correspond with Justin S. Krell regarding updating Elise Frejka on status of claims review | 0.20 | 85.00 |
| 04/24/13 | JSK | Review correspondence from Elise Frejka regarding class claims analysis [.2]; review debtors' analysis relating to same [.3]; Draft correspondence to Chris Rubino and Robert D. Nosek regarding same [.2]; confer with Chris Rubino regarding same [.2]; review and analyze certain class action claims [.5] | 1.40 | 476.00 |
| 04/24/13 | BWP | Confer with Robert D. Nosek re: analysis of duplicative and class action borrower claims in connection with reconciliation of Committee's analysis with Debtors' analysis | 0.20 | 40.00 |
| 04/24/13 | CR | Review claims chart for class actions not classified by committee | 2.00 | 400.00 |
| 04/24/13 | CR | Review Claims Chart of Debtor to determine claims classified as class actions by Debtors | 2.00 | 400.00 |
| 04/24/13 | CR | Revise memorandum to committee regarding class action claims against Debtors | 3.00 | 600.00 |
| 04/25/13 | RDN | Review Debtors' response to Committee Special Counsel Statement on Stephanie Harris requests for relief | 0.30 | 127.50 |
| 04/25/13 | BWP | Review class action claims in connection with reconciliation of Debtors' claims register and | 2.30 | 460.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 92535 | Page | 10 |
|---|---|---|---|---|

Committee's claims register

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/25/13 | BWP | Confer with Justin S. Krell re: substantive analysis of borrower class action claims and largest claims filed by borrowers | 0.60 | 120.00 |
| 04/25/13 | CR | Review and revise memorandum regarding class actions filed against Debtors | 7.00 | 1,400.00 |
| 04/26/13 | RDN | Attend team meeting with Justin S. Krell, Brian Powers, Chris Rubino, and Cooper Macco in follow-up to conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | 425.00 |
| 04/26/13 | RDN | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | 425.00 |
| 04/26/13 | RDN | Review multiple correspondence from Justin Krell, Joseph Shifer, and Ronald J. Friedman regarding claims analysis issues | 0.30 | 127.50 |
| 04/26/13 | JSK | Confer with Chris Rubino regarding analysis of borrower claims | 0.20 | 68.00 |
| 04/26/13 | JSK | Telephone call from Frank Reed | 0.20 | 68.00 |
| 04/26/13 | JSK | Review class action claims for substantive analysis; review and revise memo to the Committee in connection with same | 2.50 | 850.00 |
| 04/26/13 | JSK | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | 340.00 |
| 04/26/13 | JSK | Attend team meeting in follow-up to conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | 340.00 |
| 04/26/13 | JSK | Telephone call from Frank Reed regarding his borrower claim; Telephone call from James Newton regarding same | 0.20 | 68.00 |
| 04/26/13 | JSK | Review borrower claims for a more substantive analysis in connection with presenting the Committee with the maximum liability to the Debtors' estate | 0.50 | 170.00 |
| 04/26/13 | JSK | Review correspondence from Artis Bell regarding certain borrower claims and so relation to the RMBS settlement; review enclosing documents regarding | 0.40 | 136.00 |

062429    Committee Unsecured Creditors                     Invoice # 92535        Page    11
                                         same

| | | | | |
|---|---|---|---|---|
| 04/26/13 | BWP | Attend team meeting in follow-up to conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | 200.00 |
| 04/26/13 | BWP | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | 200.00 |
| 04/26/13 | BWP | Analyze high value borrower claims in connection with preparation of substantive analysis of same for Committee | 2.10 | 420.00 |
| 04/26/13 | CR | Revise memorandum regarding class actions filed against Debtors | 4.00 | 800.00 |
| 04/26/13 | CR | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | 200.00 |
| 04/26/13 | CR | Attend team meeting in follow-up to conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | 200.00 |
| 04/26/13 | CM | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | 200.00 |
| 04/26/13 | CM | Attend team meeting in follow-up to conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | 200.00 |
| 04/27/13 | RDN | Correspond with Brian Powers regarding claims review | 0.30 | 127.50 |
| 04/27/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee of Debtors' exposure on borrower claims | 5.60 | 1,904.00 |
| 04/27/13 | BWP | Analyze high value borrower claims in connection with preparation of substantive analysis of same for Committee | 7.20 | 1,440.00 |
| 04/27/13 | CR | Review and revise borrower claims analysis for | 7.80 | 1,560.00 |

062429     Committee Unsecured Creditors              Invoice # 92535        Page    12

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| | | claims over one million dollars as requested by committee counsel | | |
| 04/27/13 | CM | Review borrower claims and estimate maximum liability in preparation for April 29, 2013 conference call with Committee Counsel | 4.50 | 900.00 |
| 04/28/13 | RDN | Detailed review of substantive basis of borrower claims above $1,000,000, including locating and reviewing state and federal court dockets for claims involving litigation | 3.00 | 1,275.00 |
| 04/28/13 | JSK | Review borrower claims in connection with draft presentation to the Committee | 4.00 | 1,360.00 |
| 04/28/13 | BSS | Analyze borrower claims filed in Debtors' cases in connection with preparation of substantive analysis for Committee of Debtors' exposure on borrower claims | 4.80 | 1,632.00 |
| 04/29/13 | ACA | Conference call with Committee | 1.00 | 595.00 |
| 04/29/13 | ACA | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 0.50 | 297.50 |
| 04/29/13 | RDN | Continue detailed review of substantive basis borrower claims in excess of $1,000,000 and update spreadsheet accordingly, which included locating and reviewing of various court dockets for underlying litigation actions on certain claims | 6.00 | 2,550.00 |
| 04/29/13 | RDN | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 0.50 | 212.50 |
| 04/29/13 | RDN | Review Debtors' borrower claims spreadsheet and compare to committee special counsel spreadsheet for reconciliation of number of unique borrower claims as part of claims review process | 4.00 | 1,700.00 |
| 04/29/13 | RDN | Conferences with Chris Rubino regarding methodology and status of reconciliation of claims charts between the Debtors' and committee special counsel charts | 0.30 | 127.50 |
| 04/29/13 | RDN | Conferences with Cooper Macco regarding methodology and status of reconciliation of claims charts between the Debtors' and committee special counsel charts | 0.30 | 127.50 |
| 04/29/13 | RDN | Conferences with Justin S. Krell regarding methodology and status of reconciliation of claims charts between the Debtors' and committee special | 0.30 | 127.50 |

| 062429 | | Committee Unsecured Creditors counsel charts | Invoice # 92535 | | Page | 13 |
|---|---|---|---|---|---|---|
| 04/29/13 | JSK | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 0.50 | | | 170.00 |
| 04/29/13 | JSK | Finalize analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 1.00 | | | 340.00 |
| 04/29/13 | JSK | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same | 8.00 | | | 2,720.00 |
| 04/29/13 | BWP | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 0.50 | | | 100.00 |
| 04/29/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same | 7.30 | | | 1,460.00 |
| 04/29/13 | BWP | Analyze high value borrower claims in connection with preparation of substantive analysis of same for Committee | 3.40 | | | 680.00 |
| 04/29/13 | CR | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 0.50 | | | 100.00 |
| 04/29/13 | CR | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same | 7.20 | | | 1,440.00 |
| 04/29/13 | CM | Prepare for and attend conference call with Committee counsel regarding analysis of borrower claims and presentation to the Committee relating to the maximum liability to the Debtors' estates on account of borrower claims | 0.50 | | | 100.00 |
| 04/29/13 | CM | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same | 3.40 | | | 680.00 |
| 04/30/13 | RDN | Confer with Brian Powers re: analysis of borrower claims and reconciliation of Debtors' borrower claims analysis with that of the Committee | 1.70 | | | 722.50 |
| 04/30/13 | RDN | Detailed review and adjustments to committee special counsel claims analysis spreadsheet in reconciling number of borrower claims with those coded by the debtors as borrower claims | 7.00 | | | 2,975.00 |

062429    Committee Unsecured Creditors                 Invoice # 92535       Page   14

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/13 | RDN | Correspond wiith Brian Powers regarding status of finalizing reconciling with Debtors' borrower claims | 0.30 | 127.50 |

|  | **Subtotal** | **Claims Admin/Ob** | 280.30 | $78,772.50 |

### Fee Application

| 04/05/13 | LMM | Revise legal bill to comply with United States Trustee guidelines | 0.70 | 136.50 |
|------|------|------|------|------|
| 04/08/13 | LMM | Finalize SilvermanAcampora LLP March 2013 legal bill (.2); update Excel spreadsheet (.1); draft correspondence to Tracy Hope Davis, Linda Riffkin, Brian Masumoto, Ken Eckstein, Douglas Mannal and all other required parties enclosing same for their review/approval (.3) scan and forward to Ronald J. Friedman for his review and approval (.1) | 0.70 | 136.50 |
| 04/09/13 | LMM | Finalize correspondence to 15 parties enclosing March 2013 SilvermanAcampora LLP invoice (.2); copy bill and prepare same to be forwarded to all via FedEx and/or email correspondence (.6); organize file and update Excel spreadsheet (.2) | 1.00 | 195.00 |

|  | **Subtotal** | **Fee Application** | 2.40 | $468.00 |

### General

| 04/03/13 | RJF | finalize Joint progress report for Kevin J. Matthews | 0.20 | 110.00 |
|------|------|------|------|------|
| 04/09/13 | RJF | Conference with Justin S. Krell regarding claims analysis (.2) and review claims analysis (.5) | 0.70 | 385.00 |
| 04/10/13 | RJF | Continue claims review regarding Borrower analysis | 1.20 | 660.00 |
| 04/15/13 | RJF | Review (continue) borrower claims memorandum | 1.00 | 550.00 |
| 04/15/13 | RJF | Conference call with Justin S. Krell, Robert D. Nosek Chris Rubino and Committee Counsel regarding status of claims analysis | 0.30 | 165.00 |
| 04/16/13 | RJF | Revise Borrower claims memo regarding plan issues | 0.30 | 165.00 |
| 04/17/13 | RJF | Review claims objections procedures in preparation for conference call on borrower claims | 0.40 | 220.00 |
| 04/19/13 | RJF | Conference with Robert J. Ansell  regarding lawsuits | 0.25 | 137.50 |
| 04/19/13 | RJF | Revise memo regarding claims values for plan purposes | 0.30 | 165.00 |
| 04/19/13 | RJF | Conference with Rob Nosek regarding committee memo | 0.40 | 220.00 |
| 04/23/13 | RJF | Prepare for and attend conference call with Elise Frejka, Joseph Shifer, Anthony C. Acampora, Robert D. Nosek, Justin S. Krell and Chris Rubino regarding substantive analysis of borrower claims in connection with determination of Debtors' maximum exposure on same for purposes of plan negotiations | 1.00 | 550.00 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 92535 | Page 15 |
| 04/24/13 | RJF | Reviewed e-mail correspondence from Robert D. Nosek regarding claims analysis | 0.10 | 55.00 |
| 04/24/13 | RJF | Prepare email correspondence to Robert D. Nosek and Justin S. Krell regarding claims | 0.10 | 55.00 |
| 04/24/13 | RJF | Conferences with Robert D. Nosek regarding status of claims review | 0.30 | 165.00 |
| 04/25/13 | RJF | Reviewed e-mail correspondence from Elise Frejka regarding  revised analysis | 0.10 | 55.00 |
| 04/25/13 | RJF | Reviewed e-mail correspondence from Justin S. Krell regarding revised claim analysis | 0.10 | 55.00 |
| 04/25/13 | RJF | Reviewed e-mail correspondence from Elise Frejka regarding revised claims analysis | 0.10 | 55.00 |
| 04/26/13 | GRL | Conference with Robert D. analysis and report to the Committee | 0.50 | 275.00 |
| | **Subtotal** | **General** | 7.35 | $4,042.50 |

**Litigation**

| | | | | |
|---|---|---|---|---|
| 04/01/13 | JSK | Review filings in Matthews adversary proceeding in connection with meet and confer teleconference in same (.2); teleconference with Brian Powers, Erica Richards, and Phillip Robinson in connection with same (.3); revise chart in connection with same [.1] | 0.50 | 170.00 |
| 04/01/13 | JSK | Telephone call with Brian Powers and Phillip Robinson re: Matthews adversary proceeding and potential resolution of motion to dismiss and motion for summary judgment filed in same | 0.30 | 102.00 |
| 04/01/13 | JSK | Telephone call with Brian Powers and James Newton regarding Tikhonov stipulation and lift stay motion of Alfredia Pruitt | 0.20 | 68.00 |
| 04/01/13 | BWP | Telephone call with Justin S. Krell and Phillip Robinson re: Matthews adversary proceeding and potential resolution of motion to dismiss and motion for summary judgment filed in same | 0.30 | 60.00 |
| 04/01/13 | BWP | Telephone call with Justin S. Krell and James Newton regarding Tikhonov stipulation and lift stay motion of Alfredia Pruitt | 0.20 | 40.00 |
| 04/01/13 | BWP | Telephone call with Gennady Tikhonov re: Tikhonov motion to find Debtors in contempt of bankruptcy; revise litigation chart in connection with same | 0.30 | 60.00 |
| 04/01/13 | BWP | Review pleadings filed in Matthews adversary proceeding in connection with required meet and confer scheduled in same | 1.40 | 280.00 |
| 04/01/13 | BWP | Review filings in DeMustchine adversary proceeding in connection with meet and confer teleconference in same (.2); teleconference with Justin S. Krell, Erica | 0.40 | 80.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 92535 | | Page | 16 |
|---|---|---|---|---|---|---|
| | | Richards, and Thomas Mason in connection with same (.2) | | | | |
| 04/01/13 | BWP | Review filings in Matthews adversary proceeding in connection with meet and confer teleconference in same (.2); teleconference with Justin S. Krell , Erica Richards, and Phillip Robinson in connection with same (.3) | | 0.50 | | 100.00 |
| 04/02/13 | BWP | Attend teleconference with Justin S. Krell, Elise Frejka, Norm Rosenbaum, Erica Richards, and James Newton re: borrower adversary proceedings and motions scheduled for 4/11 omnibus hearing | | 1.10 | | 220.00 |
| 04/02/13 | BWP | Confer with Justin S. Krell re: borrower adversary proceedings and motions scheduled for 4/11 omnibus hearing in preparation for weekly teleconference with Debtors' counsel and Committee counsel | | 0.30 | | 60.00 |
| 04/04/13 | BWP | Review e-mail from James Newton re: stipulation withdrawing Tikhonov motion to hold Debtors in contempt (.1); Draft e-mail to Gennady Tikhonov re: same (.2) | | 0.30 | | 60.00 |
| 04/04/13 | BWP | Telephone call to Gennady Tikhonov re: adjournment of hearing on motion of same scheduled for 4/11 | | 0.20 | | 40.00 |
| 04/04/13 | BWP | Review request for judicial notice filed by Stephanie Harris (.3); draft second letter requesting same to contact our office (.4) | | 0.70 | | 140.00 |
| 04/04/13 | BWP | Telephone call with James Newton re: adjournment of hearing on Tikhonov Motion | | 0.10 | | 20.00 |
| 04/04/13 | BWP | Review pleadings in Matthews and DeMustchine adversary proceedings in connection with upcoming hearings on same | | 0.30 | | 60.00 |
| 04/08/13 | JSK | Confer with Brian Powers re: motion to reassign Stephanie Harris as a "creditor in possession" and telephone call from Stephanie Harris regarding same | | 0.30 | | 102.00 |
| 04/08/13 | JSK | Review the Debtors' response filed to Mr. Papas's show cause request in the District Court | | 0.30 | | 102.00 |
| 04/08/13 | BWP | Confer with Justin S. Krell re: motion to reassign Stephanie Harris as a "creditor in possession" and telephone call from Stephanie Harris regarding same | | 0.30 | | 60.00 |
| 04/08/13 | BWP | Telephone call with Stephanie Harris re: motion to reassign same as a "creditor in possession" | | 0.70 | | 140.00 |
| 04/08/13 | BWP | Telephone call with Samantha Martin re: motion of Stephanie Harris to reassign her as a "creditor in possession" | | 0.10 | | 20.00 |
| 04/09/13 | BWP | Review Debtors' objection to Pruitt motion in connection with hearing on same | | 0.40 | | 80.00 |

062429    Committee Unsecured Creditors    Invoice # 92535    Page    17

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/09/13 | BWP | Attend teleconference with Justin S. Krell, Elise Frejka, Norm Rosenbaum, Erica Richards, and James Newton re: borrower adversary proceedings and motions scheduled for 4/11 omnibus hearing | 0.60 | 120.00 |
| 04/09/13 | BWP | Review motions filed by Stephanie Harris in connection with hearing on same | 0.30 | 60.00 |
| 04/09/13 | BWP | Review pleadings in DeMustchine adversary proceeding in connection with pre-trial conference scheduled in same | 0.30 | 60.00 |
| 04/09/13 | BWP | Review response filed by Alfredia Pruitt in connection with Debtors' objection to her motion | 0.30 | 60.00 |
| 04/09/13 | BWP | Telephone call to Gennady Tikhonov re: stipulation withdrawing motion of same | 0.20 | 40.00 |
| 04/11/13 | BWP | Prepare for and attend omnibus hearing on motions of Stephanie Harris, motion of Alredia Pruitt, and pre-trial conference in DeMustchine adversary proceeding | 6.50 | 1,300.00 |
| 04/12/13 | JSK | Finalize scheduling order in the Harris matter; ensure filing of same | 0.50 | 170.00 |
| 04/12/13 | BWP | Telephone call with Stephanie Harris re: court-ordered statement in connection with motion of same | 0.40 | 80.00 |
| 04/12/13 | BWP | Draft scheduling order for Harris Motion as directed by Court | 0.30 | 60.00 |
| 04/12/13 | BWP | Draft letter to Joe Vargas requesting that he contact our office in connection with letter filed by same | 0.20 | 40.00 |
| 04/12/13 | BWP | Telephone call to Felina Roybal De-Aguero re: letter filed by same | 0.10 | 20.00 |
| 04/16/13 | BWP | Revise court-ordered statement of SilvermanAcampora in connection with motion of Stephanie Harris | 0.70 | 140.00 |
| 04/16/13 | BWP | Review e-mails from Fedelina De-Aguero in connection with determining relief sought in filing on docket of same | 0.40 | 80.00 |
| 04/17/13 | RDN | Meeting with Justin S. Krell and Ronald J. Friedman regarding status of claims analysis | 0.30 | 127.50 |
| 04/17/13 | JSK | Review correspondence from James Newton regarding the Solano Adversary proceeding | 0.20 | 68.00 |
| 04/18/13 | BWP | Revise and finalize statement of SilvermanAcampora in connection with motion of Stephanie Harris | 0.80 | 160.00 |
| 04/18/13 | BWP | Telephone call to Samantha Martin re: statement of SilvermanAcampora in connection with motion of Stephanie Harris | 0.20 | 40.00 |
| 04/18/13 | BWP | Draft e-mail to Stephanie Harris re: with statement of | 0.20 | 40.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 92535 | Page | 18 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | SilvermanAcampora in connection with motion of Stephanie Harris | | |
| 04/20/13 | ACA | Revise memorandum to committee | 1.00 | 595.00 |
| 04/22/13 | JSK | Confer with Brian Powers re: borrower filings of Lafayette, De-Aguero, and Pappas in connection with potential resolutions to same | 0.30 | 102.00 |
| 04/22/13 | JSK | Review correspondence from James Newton regarding Tikhonov; Telephone call to Tikhonov; Draft correspondence to James regarding same | 0.30 | 102.00 |
| 04/22/13 | BWP | Confer with Justin S. Krell re: borrower filings of Lafayette, De-Aguero, and Pappas in connection with potential resolutions to same | 0.30 | 60.00 |
| 04/23/13 | BWP | Review e-mail from James Newton re: adjournment of hearing on Tikhonov motion pending settlement with same | 0.10 | 20.00 |
| 04/23/13 | BWP | Review demand filed by Adrian Oanta re: purchase of home at auction from Debtors in connection with potential resolution to same | 0.30 | 60.00 |
| 04/24/13 | JSK | Review correspondence from James Neton regarding Frank Reed; Review correspondence from James regarding same | 0.20 | 68.00 |
| 04/24/13 | JSK | Prepare for and attend teleconference with Brian Powers, Elise Frejka, Norm Rosenbaum, Meryl Rothchild, Erica Richards, Samantha Martin, and James Newton re: borrower litigation matters scheduled for hearing on 4/30 in preparation for same | 1.10 | 374.00 |
| 04/24/13 | JSK | Review Court order regarding the dismissal of the Pichardo matter [.2]; Draft correspondence to Elise Frejka and Erica Richards regarding same [.1]; Review correspondence fro Erica regarding same [.1] | 0.40 | 136.00 |
| 04/24/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Elise Frejka, Norm Rosenbaum, Meryl Rothchild, Erica Richards, Samantha Martin, and James Newton re: borrower litigation matters scheduled for hearing on 4/30 in preparation for same | 1.10 | 220.00 |
| 04/24/13 | BWP | Review order entered denying relief sought by Julio Pichardo | 0.20 | 40.00 |
| 04/25/13 | BWP | Review Debtors' response to court-ordered statement of SALLP regarding motion of Stephanie Harris | 0.20 | 40.00 |
| 04/26/13 | RJF | Telephone call with Elise Frejka regarding borrower claims analysis and data amounts | 0.20 | 110.00 |

062429    Committee Unsecured Creditors                    Invoice # 92535    Page    19

| 04/26/13 | RJF | Telephone call with Robert D. Nosek regarding borrower claims amounts and analysis | 0.30 | 165.00 |
|---|---|---|---|---|
| 04/26/13 | RJF | Conference with Gerard R. Luckman regarding borrower claims memo | 0.10 | 55.00 |
| 04/26/13 | ACA | Conference call | 1.00 | 595.00 |
| | **Subtotal** | **Litigation** | 28.80 | $7,471.50 |
| | | For professional services rendered | 343.75 | $98,491.50 |

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 4.50 | 595.00 | $2,677.50 |
| Damoulis, Gina Maria | 0.50 | 110.00 | $55.00 |
| Friedman, Ronald J | 8.45 | 550.00 | $4,647.50 |
| Krell, Justin | 66.40 | 340.00 | $22,576.00 |
| Luckman, Gerard R | 0.50 | 550.00 | $275.00 |
| Macco, Cooper | 10.40 | 200.00 | $2,080.00 |
| Manzolillo, Lynne M | 2.40 | 195.00 | $468.00 |
| Nosek, Robert D | 58.50 | 425.00 | $24,862.50 |
| Powers, Brian W. | 110.20 | 200.00 | $22,040.00 |
| Rubino, Chris | 64.50 | 200.00 | $12,900.00 |
| Silverman, Kenneth P | 0.20 | 0.00 | $0.00 |
| Silverman, Brett S. | 17.00 | 340.00 | $5,780.00 |
| Silverman, Kenneth P | 0.20 | 650.00 | $130.00 |
| | 343.75 | | $98,491.50 |

Disbursements

| 01/16/2013 | Parking | 30.00 |
|---|---|---|
| 01/29/2013 | Parking | 4.00 |
| 02/07/2013 | Parking | 30.00 |
| 02/28/2013 | Parking | 30.00 |
| 03/05/2013 | Parking | 30.00 |
| 03/21/2013 | Parking | 30.00 |
| 04/11/2013 | Parking | 30.00 |
| 04/09/2013 | PHOTOCOPIES | 83.80 |
| 04/22/2013 | PHOTOCOPIES | 10.20 |
| 04/30/2013 | Photocopies | 0.20 |
| 03/25/2013 | Federal Express to United States Bankruptcy Court | 10.33 |
| 04/09/2013 | FedEx Server to:Kirkland & Ellis | 14.83 |
| 04/09/2013 | FedEx Server to:Morrison & Foerster LLP | 14.83 |

062429    Committee Unsecured Creditors                    Invoice # 92535        Page   20

| | | |
|---|---|---:|
| 04/09/2013 | FedEx Server to:Residential Capital | 14.83 |
| 04/09/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | 14.83 |
| 04/09/2013 | FedEx Server to:Office of the United States Trustee | 14.83 |
| 04/09/2013 | FedEx Server to:Skadden | 14.83 |
| 04/18/2013 | FedEx Server to:United States Bankruptcy Judge | 10.43 |
| 01/16/2013 | Mileage | 33.30 |
| 01/29/2013 | Mileage | 33.30 |
| 02/07/2013 | Mileage | 33.30 |
| 02/28/2013 | Mileage | 33.30 |
| 03/05/2013 | Mileage | 33.30 |
| 03/18/2013 | Mileage | 27.75 |
| 03/21/2013 | Mileage | 33.30 |
| 04/11/2013 | Mileage | 33.30 |
| 03/26/2013 | US Express Mail to Stephanie Harris | 18.11 |
| 01/16/2013 | Tolls | 12.00 |
| 01/29/2013 | Tolls | 12.00 |
| 02/07/2013 | Tolls | 12.00 |
| 02/28/2013 | Tolls | 12.00 |
| 03/05/2013 | Tolls | 12.00 |
| 03/21/2013 | Tolls | 12.00 |
| 04/11/2013 | Tolls | 12.00 |

TOTAL        $750.90

## Disbursement Summary

| | | |
|---|---|---:|
| 004 | Parking | $184.00 |
| 007 | Photocopies | $94.20 |
| 011 | FedEx | $10.33 |
| 015 | Postage | $99.41 |
| 020 | Mileage | $260.85 |
| 030 | US Express Mail | $18.11 |
| 033 | Tolls | $84.00 |
| | | $750.90 |

Previous Balance                                    $81,543.33

Balance due                                          $180,785.73